EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 344741358023 | Missed (Unk) | Local Number | 15614302368 | 10/29/2015 11:34 | 13052035191 | | 10/29/2015 11:33 | 313134020 | 00:00 |
| Fax | Inbound | 344748342023 | Missed (Unk) | Local Number | 15614302368 | 10/29/2015 11:40 | 13052035191 | | 10/29/2015 11:39 | 313134020 | 00:00 |
| Fax | Inbound | 332566569023 | Missed (Unk) | Local Number | 15614302375 | 10/5/2015 8:52 | 19415057809 | | 10/5/2015 8:51 | 313134020 | 00:00 |
| Fax | Inbound | 337445923023 | Missed (Unk) | Local Number | 15614302377 | 10/14/2015 8:49 | 17635511544 | | 10/14/2015 8:49 | 313134020 | 00:00 |
| Fax | Inbound | 345188584023 | Missed (Unk) | Local Number | 15614302377 | 10/30/2015 8:38 | 19107633601 | | 10/30/2015 8:38 | 313134020 | 00:00 |
| Fax | Inbound | 338599692023 | Missed (Unk) | Local Number | 15614302387 | 10/15/2015 18:32 | 19166707607 | | 10/15/2015 18:31 | 313134020 | 00:00 |
| Voice | Inbound | 331953805023 | Find/FollowMe: call err | SIP | 3 | 10/2/2015 12:57 | 353 | | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 333373859023 | Find/FollowMe: call err | SIP | 330 | 10/6/2015 10:37 | 355 | | 10/6/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 336804866023 | Find/FollowMe: call err | SIP | 331 | 10/13/2015 9:35 | 398 | | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 344535382023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 8:29 | 351 | | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 344218298023 | Find/FollowMe: busy | SIP | 350 | 10/28/2015 13:40 | 354 | | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 344413331023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 6:02 | 354 | | 10/29/2015 6:01 | 313134020 | 00:00 |
| Voice | Inbound | 341719573023 | Find/FollowMe: busy | SIP | 350 | 10/23/2015 9:43 | 357 | | 10/23/2015 9:29 | 313134020 | 00:14 |
| Voice | Inbound | 345255894023 | Find/FollowMe: busy | SIP | 350 | 10/30/2015 9:43 | 369 | | 10/30/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 344016214023 | Find/FollowMe: busy | SIP | 350 | 10/28/2015 10:44 | 371 | | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 345144207023 | Find/FollowMe: busy | SIP | 350 | 10/30/2015 7:56 | 378 | | 10/30/2015 7:53 | 313134020 | 00:02 |
| Voice | Inbound | 344700590023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 10:58 | 380 | | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 344775039023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 12:04 | 380 | | 10/29/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 341669927023 | Find/FollowMe: busy | SIP | 350 | 10/23/2015 8:42 | 383 | | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 344410122023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 5:54 | 383 | | 10/29/2015 5:53 | 313134020 | 00:00 |
| Voice | Inbound | 108360889022 | Find/FollowMe: busy | SIP | 350 | 10/22/2015 7:20 | 384 | | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 344439607023 | Find/FollowMe: busy | SIP | 350 | 10/29/2015 6:44 | 384 | | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 343235711023 | Find/FollowMe: busy | SIP | 350 | 10/27/2015 9:06 | 393 | | 10/27/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 343315280023 | Find/FollowMe: busy | SIP | 350 | 10/27/2015 10:16 | 398 | | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 333385605023 | PhS: reply | SIP | 357 | 10/6/2015 10:45 | 350 | | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 334738180023 | PhS: timeout | SIP | 359 | 10/8/2015 11:11 | 350 | | 10/8/2015 11:06 | 313134020 | 00:04 |
| Voice | Inbound | 343916299023 | PhS: timeout | SIP | 359 | 10/28/2015 9:15 | 377 | | 10/28/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 341981045023 | PhS: timeout | SIP | 361 | 10/23/2015 13:54 | 350 | | 10/23/2015 13:49 | 313134020 | 00:04 |
| Voice | Inbound | 334856217023 | Find/FollowMe: call err | SIP | 362 | 10/8/2015 12:53 | 355 | | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 338351751023 | Find/FollowMe: call err | SIP | 362 | 10/15/2015 12:12 | 355 | | 10/15/2015 12:06 | 313134020 | 00:06 |
| Voice | Inbound | 333646666023 | Find/FollowMe: call err | SIP | 362 | 10/6/2015 14:44 | 363 | | 10/6/2015 14:41 | 313134020 | 00:02 |
| Voice | Inbound | 339720525023 | Find/FollowMe: call err | SIP | 362 | 10/19/2015 9:55 | 363 | | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 339820356023 | Find/FollowMe: no action | SIP | 362 | 10/19/2015 11:19 | 363 | | 10/19/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 339846830023 | Find/FollowMe: call err | SIP | 362 | 10/19/2015 11:53 | 363 | | 10/19/2015 11:41 | 313134020 | 00:12 |
| Voice | Inbound | 342659475023 | Find/FollowMe: call err | SIP | 362 | 10/26/2015 11:32 | 363 | | 10/26/2015 10:40 | 313134020 | 00:51 |
| Voice | Inbound | 342871810023 | Find/FollowMe: call err | SIP | 362 | 10/26/2015 14:05 | 363 | | 10/26/2015 13:38 | 313134020 | 00:26 |
| Voice | Inbound | 345438486023 | Find/FollowMe: call err | SIP | 362 | 10/30/2015 12:40 | 363 | | 10/30/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 345441902023 | Find/FollowMe: call err | SIP | 362 | 10/30/2015 12:48 | 363 | | 10/30/2015 12:42 | 313134020 | 00:05 |
| Voice | Inbound | 345458794023 | Find/FollowMe: call err | SIP | 362 | 10/30/2015 13:04 | 363 | | 10/30/2015 13:00 | 313134020 | 00:04 |
| Voice | Inbound | 343567077023 | Find/FollowMe: call err | SIP | 362 | 10/27/2015 13:59 | 385 | | 10/27/2015 13:56 | 313134020 | 00:03 |
| Voice | Inbound | 342485205023 | Find/FollowMe: call err | SIP | 362 | 10/26/2015 8:10 | 398 | | 10/26/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 334581499023 | Find/FollowMe: call err | SIP | 363 | 10/8/2015 8:56 | 351 | | 10/8/2015 8:44 | 313134020 | 00:12 |
| Voice | Inbound | 333510830023 | Find/FollowMe: call err | SIP | 363 | 10/6/2015 12:57 | 362 | | 10/6/2015 12:31 | 313134020 | 00:26 |
| Voice | Inbound | 336580082023 | Find/FollowMe: call err | SIP | 363 | 10/13/2015 5:32 | 362 | | 10/13/2015 5:32 | 313134020 | 00:00 |
| Voice | Inbound | 340462619023 | Find/FollowMe: success | SIP | 363 | 10/20/2015 10:59 | 362 | | 10/20/2015 10:39 | 313134020 | 00:19 |
| Voice | Inbound | 340761083023 | Find/FollowMe: call err | SIP | 363 | 10/20/2015 15:32 | 362 | | 10/20/2015 15:27 | 313134020 | 00:04 |
| Voice | Inbound | 340959093023 | Find/FollowMe: call err | SIP | 363 | 10/21/2015 8:38 | 362 | | 10/21/2015 8:00 | 313134020 | 00:38 |
| Voice | Inbound | 342380221023 | Find/FollowMe: call err | SIP | 363 | 10/26/2015 6:44 | 362 | | 10/26/2015 6:04 | 313134020 | 00:40 |
| Voice | Inbound | 342442659023 | Find/FollowMe: success | SIP | 363 | 10/26/2015 7:41 | 362 | | 10/26/2015 7:27 | 313134020 | 00:14 |
| Voice | Inbound | 345081751023 | Find/FollowMe: call err | SIP | 363 | 10/30/2015 7:16 | 362 | | 10/30/2015 6:33 | 313134020 | 00:43 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108654817022 | Find/FollowMe: call err | SIP | 363 | 10/22/2015 11:56 | 365 | | 10/22/2015 11:52 | 313134020 | 00:04 |
| Voice | Inbound | 334270143023 | TakeCall: call error | SIP | 364 | 10/7/2015 13:49 | 330 | | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 334834460023 | Find/FollowMe: call err | SIP | 365 | 10/8/2015 12:32 | 353 | | 10/8/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 108635145022 | Find/FollowMe: call err | SIP | 365 | 10/22/2015 11:35 | 363 | | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 343642063023 | Find/FollowMe: call err | SIP | 365 | 10/27/2015 15:32 | 363 | | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Inbound | 334520000023 | Find/FollowMe: call err | SIP | 365 | 10/8/2015 7:46 | 371 | | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 334320491023 | Find/FollowMe: call err | SIP | 365 | 10/7/2015 14:45 | 372 | | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 334836768023 | Find/FollowMe: call err | SIP | 365 | 10/8/2015 12:34 | 393 | | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 334838292023 | Find/FollowMe: call err | SIP | 365 | 10/8/2015 12:36 | 393 | | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 343579803023 | Find/FollowMe: call err | SIP | 365 | 10/27/2015 14:09 | 393 | | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 332872582023 | Find/FollowMe: call err | SIP | 366 | 10/5/2015 13:14 | 350 | | 10/5/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 340284523023 | Find/FollowMe: call err | SIP | 366 | 10/20/2015 8:04 | 350 | | 10/20/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 108804192022 | Find/FollowMe: call err | SIP | 366 | 10/22/2015 14:10 | 369 | | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 337850861023 | Find/FollowMe: call err | SIP | 366 | 10/14/2015 15:00 | 369 | | 10/14/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 338147364023 | Find/FollowMe: call err | SIP | 366 | 10/15/2015 9:10 | 372 | | 10/15/2015 9:06 | 313134020 | 00:03 |
| Voice | Inbound | 341043383023 | Find/FollowMe: call err | SIP | 366 | 10/21/2015 9:20 | 374 | | 10/21/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 341682746023 | Find/FollowMe: call err | SIP | 366 | 10/23/2015 8:55 | 393 | | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 344441802023 | PhS: reply | SIP | 368 | 10/29/2015 6:48 | 359 | | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 343794411023 | PhS: reply | SIP | 368 | 10/28/2015 7:17 | 379 | | 10/28/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 336271836023 | PhS: reply | SIP | 368 | 10/12/2015 11:30 | 380 | | 10/12/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 338306322023 | PhS: reply | SIP | 368 | 10/15/2015 11:28 | 396 | | 10/15/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 338289574023 | Find/FollowMe: call err | SIP | 377 | 10/15/2015 11:14 | 369 | | 10/15/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 344200455023 | Find/FollowMe: call err | SIP | 377 | 10/28/2015 13:23 | 369 | | 10/28/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 344147452023 | Find/FollowMe: call err | SIP | 377 | 10/28/2015 12:38 | 387 | | 10/28/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 336157163023 | Find/FollowMe: call err | SIP | 379 | 10/12/2015 9:41 | 330 | | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 343230337023 | Find/FollowMe: call err | SIP | 379 | 10/27/2015 9:02 | 330 | | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 343435767023 | Find/FollowMe: call err | SIP | 379 | 10/27/2015 12:14 | 330 | | 10/27/2015 11:59 | 313134020 | 00:14 |
| Voice | Inbound | 334927732023 | Find/FollowMe: call err | SIP | 379 | 10/8/2015 14:01 | 350 | | 10/8/2015 14:00 | 313134020 | 00:01 |
| Voice | Inbound | 344008111023 | Find/FollowMe: call err | SIP | 379 | 10/28/2015 10:38 | 368 | | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 344638469023 | Find/FollowMe: call err | SIP | 379 | 10/29/2015 10:05 | 375 | | 10/29/2015 10:02 | 313134020 | 00:03 |
| Voice | Inbound | 335143507023 | Find/FollowMe: call err | SIP | 379 | 10/9/2015 7:18 | 384 | | 10/9/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 343809934023 | Find/FollowMe: call err | SIP | 379 | 10/28/2015 7:37 | 393 | | 10/28/2015 7:34 | 313134020 | 00:03 |
| Voice | Inbound | 341117866023 | Find/FollowMe: call err | SIP | 380 | 10/21/2015 10:39 | 365 | | 10/21/2015 10:26 | 313134020 | 00:12 |
| Voice | Inbound | 332900411023 | Find/FollowMe: call err | SIP | 380 | 10/5/2015 13:38 | 369 | | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 331094953023 | Find/FollowMe: call err | SIP | 380 | 10/1/2015 9:34 | 371 | | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 339905562023 | Find/FollowMe: call err | SIP | 383 | 10/19/2015 12:58 | 372 | | 10/19/2015 12:30 | 313134020 | 00:27 |
| Voice | Inbound | 335416783023 | Find/FollowMe: success | SIP | 385 | 10/9/2015 11:49 | 331 | | 10/9/2015 11:44 | 313134020 | 00:04 |
| Voice | Inbound | 331397270023 | Find/FollowMe: success | SIP | 385 | 10/1/2015 14:10 | 365 | | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 333322477023 | Find/FollowMe: success | SIP | 385 | 10/6/2015 9:51 | 365 | | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 333334097023 | Find/FollowMe: success | SIP | 385 | 10/6/2015 10:02 | 365 | | 10/6/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 341134315023 | Find/FollowMe: call err | SIP | 385 | 10/21/2015 10:41 | 365 | | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 343430932023 | Find/FollowMe: no action | SIP | 385 | 10/27/2015 11:56 | 365 | | 10/27/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 334583673023 | Find/FollowMe: no action | SIP | 385 | 10/8/2015 8:46 | 379 | | 10/8/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 334748392023 | Find/FollowMe: success | SIP | 385 | 10/8/2015 11:16 | 379 | | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 331322034023 | Find/FollowMe: success | SIP | 385 | 10/1/2015 12:57 | 382 | | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 331356079023 | Find/FollowMe: success | SIP | 385 | 10/1/2015 13:29 | 382 | | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 108735050022 | Find/FollowMe: no action | SIP | 385 | 10/22/2015 13:03 | 384 | | 10/22/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 330996999023 | Find/FollowMe: success | SIP | 385 | 10/1/2015 8:04 | 384 | | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 331615485023 | Find/FollowMe: success | SIP | 385 | 10/2/2015 7:22 | 386 | | 10/2/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 336468907023 | Find/FollowMe: call err | SIP | 387 | 10/12/2015 14:58 | 369 | | 10/12/2015 14:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108679739022 | Find/FollowMe: call err | SIP | 387 | 10/22/2015 12:21 | 396 | | 10/22/2015 12:13 | 313134020 | 00:07 |
| Voice | Inbound | 338530423023 | PhS: timeout | SIP | 398 | 10/15/2015 15:06 | 350 | | 10/15/2015 15:05 | 313134020 | 00:00 |
| Voice | Inbound | 335330263023 | PhS: timeout | SIP | 398 | 10/9/2015 10:28 | 359 | | 10/9/2015 10:23 | 313134020 | 00:04 |
| Voice | Inbound | 333357854023 | Find/FollowMe: call err | Local Number | 15413260030 | 10/6/2015 10:24 | 12127171118 | | 10/6/2015 10:21 | 313134020 | 00:02 |
| Voice | Inbound | 342569235023 | Find/FollowMe: call err | Local Number | 15413260030 | 10/26/2015 9:27 | 12816608398 | | 10/26/2015 9:22 | 313134020 | 00:04 |
| Voice | Inbound | 333558049023 | Find/FollowMe: call err | Local Number | 15413260031 | 10/6/2015 13:17 | 14055034770 | | 10/6/2015 13:12 | 313134020 | 00:04 |
| Voice | Inbound | 344235572023 | Find/FollowMe: no action | Local Number | 15413260031 | 10/28/2015 13:57 | 16077342984 | | 10/28/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 342411542023 | PhS: timeout | Local Number | 15614302357 | 10/26/2015 6:56 | 13865627319 | | 10/26/2015 6:51 | 313134020 | 00:04 |
| Voice | Inbound | 338297871023 | PhS: timeout | Local Number | 15614302357 | 10/15/2015 11:20 | 16105201128 | | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 332658290023 | Find/FollowMe: call err | Local Number | 15614302362 | 10/5/2015 10:15 | 12014145649 | | 10/5/2015 10:11 | 313134020 | 00:04 |
| Voice | Inbound | 333985361023 | Find/FollowMe: call err | Local Number | 15614302362 | 10/7/2015 9:37 | 12014145649 | | 10/7/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 334068969023 | Find/FollowMe: call err | Local Number | 15614302362 | 10/7/2015 10:51 | 12159283100 | | 10/7/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 337857076023 | Find/FollowMe: call err | Local Number | 15614302362 | 10/14/2015 15:10 | 13607545858 | | 10/14/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 339087819023 | Find/FollowMe: no action | Local Number | 15614302362 | 10/16/2015 13:42 | 15086638042 | | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 337762932023 | Find/FollowMe: call err | Local Number | 15614302362 | 10/14/2015 13:27 | 15614051055 | | 10/14/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 344772251023 | Find/FollowMe: success | Local Number | 15614302362 | 10/29/2015 12:05 | 18037268389 | | 10/29/2015 12:00 | 313134020 | 00:04 |
| Voice | Inbound | 341983723023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/23/2015 13:56 | 12514454896 | | 10/23/2015 13:52 | 313134020 | 00:03 |
| Voice | Inbound | 342947849023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/26/2015 15:02 | 12514454896 | | 10/26/2015 14:59 | 313134020 | 00:02 |
| Voice | Inbound | 332531801023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/5/2015 8:24 | 12515505349 | | 10/5/2015 8:20 | 313134020 | 00:03 |
| Voice | Inbound | 335594609023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/9/2015 11:25 | 14073532018 | | 10/9/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 338562001023 | Find/FollowMe: success | Local Number | 15614302366 | 10/15/2015 16:04 | 17603410757 | | 10/15/2015 16:03 | 313134020 | 00:01 |
| Voice | Inbound | 345289905023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/30/2015 10:26 | 17703556413 | | 10/30/2015 10:15 | 313134020 | 00:10 |
| Voice | Inbound | 337117156023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/13/2015 14:09 | 18504942039 | | 10/13/2015 13:55 | 313134020 | 00:13 |
| Voice | Inbound | 333271068023 | Find/FollowMe: call err | Local Number | 15614302366 | 10/6/2015 9:09 | 19048664078 | | 10/6/2015 9:05 | 313134020 | 00:04 |
| Voice | Inbound | 336324330023 | Find/FollowMe: success | Local Number | 15614302366 | 10/12/2015 12:20 | 19132384997 | | 10/12/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 335482075023 | PhS: timeout | Local Number | 15614302367 | 10/9/2015 12:52 | 13055945999 | | 10/9/2015 12:47 | 313134020 | 00:05 |
| Voice | Inbound | 343113742023 | PhS: reject | Local Number | 15614302368 | 10/27/2015 7:10 | 13212825033 | | 10/27/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 333934737023 | Find/FollowMe: call err | Local Number | 15614302375 | 10/7/2015 8:57 | 13525140899 | | 10/7/2015 8:51 | 313134020 | 00:06 |
| Voice | Inbound | 108379908022 | Find/FollowMe: call err | Local Number | 15614302375 | 10/22/2015 7:54 | 14045025317 | | 10/22/2015 7:41 | 313134020 | 00:12 |
| Voice | Inbound | 340522072023 | Find/FollowMe: call err | Local Number | 15614302375 | 10/20/2015 12:18 | 14045025317 | | 10/20/2015 11:30 | 313134020 | 00:48 |
| Voice | Inbound | 341082057023 | Find/FollowMe: call err | Local Number | 15614302375 | 10/21/2015 9:59 | 14045025317 | | 10/21/2015 9:53 | 313134020 | 00:06 |
| Voice | Inbound | 343392323023 | Find/FollowMe: call err | Local Number | 15614302375 | 10/27/2015 11:30 | 15613092873 | | 10/27/2015 11:22 | 313134020 | 00:07 |
| Voice | Inbound | 344193568023 | Find/FollowMe: call err | Local Number | 15614302375 | 10/28/2015 13:21 | 17703556413 | | 10/28/2015 13:17 | 313134020 | 00:03 |
| Voice | Inbound | 108445541022 | Find/FollowMe: success | Local Number | 15614302377 | 10/22/2015 8:45 | 13057751765 | | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 344576492023 | Find/FollowMe: success | Local Number | 15614302377 | 10/29/2015 9:06 | 15613865744 | | 10/29/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 343877024023 | Find/FollowMe: success | Local Number | 15614302377 | 10/28/2015 8:41 | 15614003423 | | 10/28/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 337747763023 | Find/FollowMe: call err | Local Number | 15614302377 | 10/14/2015 13:12 | 15615044062 | | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 330900484023 | Find/FollowMe: success | Local Number | 15614302377 | 10/1/2015 5:58 | 15615096088 | | 10/1/2015 5:56 | 313134020 | 00:01 |
| Voice | Inbound | 339528445023 | Find/FollowMe: success | Local Number | 15614302377 | 10/19/2015 6:53 | 15619279969 | | 10/19/2015 6:50 | 313134020 | 00:03 |
| Voice | Inbound | 338200398023 | Find/FollowMe: call err | Local Number | 15614302377 | 10/15/2015 9:55 | 17063233306 | | 10/15/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 335165892023 | Find/FollowMe: call err | Local Number | 15614302377 | 10/9/2015 7:49 | 18049180265 | | 10/9/2015 7:44 | 313134020 | 00:05 |
| Voice | Inbound | 343950454023 | Find/FollowMe: call err | Local Number | 15614302377 | 10/28/2015 9:48 | 19548423637 | | 10/28/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 344881280023 | Find/FollowMe: call err | Local Number | 15614302377 | 10/29/2015 13:43 | 19548423637 | | 10/29/2015 13:39 | 313134020 | 00:04 |
| Voice | Inbound | 339587432023 | Find/FollowMe: call err | Local Number | 15614302379 | 10/19/2015 7:56 | 12519236221 | | 10/19/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 338824041023 | Find/FollowMe: call err | Local Number | 15614302379 | 10/16/2015 9:22 | 15613385111 | | 10/16/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 340258488023 | TakeCall: call error | Local Number | 15614302379 | 10/20/2015 7:37 | 18438709489 | | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 337145509023 | Find/FollowMe: call err | Local Number | 15614302379 | 10/13/2015 14:26 | 19548953345 | | 10/13/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 332519736023 | Find/FollowMe: call err | Local Number | 15614302380 | 10/5/2015 8:13 | 15616650161 | | 10/5/2015 8:09 | 313134020 | 00:03 |
| Voice | Inbound | 341622502023 | Find/FollowMe: call err | Local Number | 15614302380 | 10/23/2015 7:54 | 15616650161 | | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 341301674023 | Find/FollowMe: call err | Local Number | 15614302380 | 10/21/2015 13:10 | 19543097151 | | 10/21/2015 13:08 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343812253023 | Find/FollowMe: no action | Local Number | 15614302385 | 10/28/2015 7:41 | 19545570061 | | 10/28/2015 7:36 | 313134020 | 00:04 |
| Voice | Inbound | 334157889023 | Find/FollowMe: call err | Local Number | 15614302393 | 10/7/2015 12:07 | 15614308181 | | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 345289764023 | Find/FollowMe: call err | Local Number | 15614302393 | 10/30/2015 10:20 | 19494203300 | | 10/30/2015 10:15 | 313134020 | 00:04 |
| Voice | Inbound | 343396728023 | Find/FollowMe: call err | Local Number | 15618869720 | 10/27/2015 11:28 | 13106222224 | | 10/27/2015 11:26 | 313134020 | 00:02 |
| Voice | Inbound | 342699639023 | Find/FollowMe: call err | Local Number | 15618869720 | 10/26/2015 11:15 | 16028285610 | | 10/26/2015 11:13 | 313134020 | 00:02 |
| Voice | Inbound | 333637241023 | Find/FollowMe: call err | Local Number | 15618869721 | 10/6/2015 14:31 | | | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 342559260023 | Find/FollowMe: call err | Local Number | 15618869721 | 10/26/2015 9:16 | 13032334247 | | 10/26/2015 9:14 | 313134020 | 00:02 |
| Voice | Inbound | 340412763023 | Find/FollowMe: call err | Local Number | 15618869721 | 10/20/2015 10:00 | 13214016001 | | 10/20/2015 9:56 | 313134020 | 00:04 |
| Voice | Inbound | 344436196023 | Find/FollowMe: call err | Local Number | 15618869721 | 10/29/2015 6:44 | 17329708185 | | 10/29/2015 6:39 | 313134020 | 00:04 |
| Voice | Inbound | 334714459023 | Find/FollowMe: call err | Local Number | 15618869721 | 10/8/2015 10:47 | 18005511802 | | 10/8/2015 10:45 | 313134020 | 00:02 |
| Voice | Inbound | 331174479023 | Find/FollowMe: success | Local Number | 15618869721 | 10/1/2015 11:22 | 19494444884 | | 10/1/2015 10:46 | 313134020 | 00:35 |
| Voice | Inbound | 344066399023 | Find/FollowMe: call err | SIP | 15619891592 | 10/28/2015 11:28 | 357 | | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 338302226023 | Find/FollowMe: call err | TollFree number | 18775060777 | 10/15/2015 11:27 | 19712395342 | | 10/15/2015 11:24 | 313134020 | 00:03 |
| Voice | Inbound | 340206824023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/20/2015 6:38 | 12059421589 | | 10/20/2015 6:36 | 313134020 | 00:02 |
| Voice | Inbound | 334306903023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 14:30 | 12062283440 | | 10/7/2015 14:28 | 313134020 | 00:02 |
| Voice | Inbound | 345070162023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/30/2015 6:15 | 12088189678 | | 10/30/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 331172333023 | PhS: send to VM | TollFree number | 18882427996 | 10/1/2015 10:47 | 12089952822 | | 10/1/2015 10:44 | 313134020 | 00:02 |
| Voice | Inbound | 336228690023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/12/2015 10:52 | 12292272384 | | 10/12/2015 10:50 | 313134020 | 00:02 |
| Voice | Inbound | 331993449023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/2/2015 13:41 | 12608944370 | | 10/2/2015 13:38 | 313134020 | 00:02 |
| Voice | Inbound | 334048941023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 10:35 | 12625952294 | | 10/7/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 332433757023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/5/2015 6:37 | 12626124200 | | 10/5/2015 6:35 | 313134020 | 00:02 |
| Voice | Inbound | 335993785023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/12/2015 6:52 | 12626124200 | | 10/12/2015 6:50 | 313134020 | 00:02 |
| Voice | Inbound | 338321338023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/15/2015 11:49 | 12676224979 | | 10/15/2015 11:40 | 313134020 | 00:08 |
| Voice | Inbound | 344787412023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/29/2015 12:29 | 12679349784 | | 10/29/2015 12:14 | 313134020 | 00:14 |
| Voice | Inbound | 341176091023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/21/2015 11:19 | 13018653009 | | 10/21/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 343180428023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/27/2015 8:21 | 13018955977 | | 10/27/2015 8:17 | 313134020 | 00:03 |
| Voice | Inbound | 342495045023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/26/2015 8:20 | 13043259262 | | 10/26/2015 8:18 | 313134020 | 00:02 |
| Voice | Inbound | 339801370023 | Find/FollowMe: success | TollFree number | 18882427996 | 10/19/2015 11:04 | 13056096920 | | 10/19/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 332435508023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/5/2015 6:39 | 13059368186 | | 10/5/2015 6:37 | 313134020 | 00:02 |
| Voice | Inbound | 337987163023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/15/2015 6:16 | 13073826650 | | 10/15/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 338918120023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/16/2015 10:53 | 13102764494 | | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 339811619023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/19/2015 11:13 | 13367889402 | | 10/19/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 333111363023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/6/2015 6:17 | 14012746860 | | 10/6/2015 6:15 | 313134020 | 00:01 |
| Voice | Inbound | 330946642023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/1/2015 7:12 | 14017381212 | | 10/1/2015 7:07 | 313134020 | 00:04 |
| Voice | Inbound | 344023205023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/28/2015 10:52 | 14074276431 | | 10/28/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 333657689023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/6/2015 15:04 | 14252194325 | | 10/6/2015 14:55 | 313134020 | 00:08 |
| Voice | Inbound | 341443550023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/21/2015 16:18 | 14806773069 | | 10/21/2015 16:15 | 313134020 | 00:02 |
| Voice | Inbound | 339006209023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/16/2015 12:18 | 15035615673 | | 10/16/2015 12:16 | 313134020 | 00:02 |
| Voice | Inbound | 334295425023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 14:20 | 15037692175 | | 10/7/2015 14:15 | 313134020 | 00:04 |
| Voice | Inbound | 108402793022 | Find/FollowMe: no action | TollFree number | 18882427996 | 10/22/2015 8:05 | 15048429780 | | 10/22/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 338815157023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/16/2015 9:16 | 15048429780 | | 10/16/2015 9:13 | 313134020 | 00:03 |
| Voice | Inbound | 335423781023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/9/2015 12:03 | 15095214661 | | 10/9/2015 11:51 | 313134020 | 00:11 |
| Voice | Inbound | 343148160023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/27/2015 7:56 | 15104100137 | | 10/27/2015 7:47 | 313134020 | 00:09 |
| Voice | Inbound | 344095873023 | Find/FollowMe: busy | TollFree number | 18882427996 | 10/28/2015 11:53 | 15125832020 | | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 331871800023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/2/2015 11:39 | 15163087540 | | 10/2/2015 11:35 | 313134020 | 00:04 |
| Voice | Inbound | 337884596023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/14/2015 15:59 | 15208783855 | | 10/14/2015 15:57 | 313134020 | 00:01 |
| Voice | Inbound | 333686213023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/6/2015 15:44 | 15306050153 | | 10/6/2015 15:41 | 313134020 | 00:02 |
| Voice | Inbound | 342038051023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/23/2015 15:18 | 15306222789 | | 10/23/2015 15:15 | 313134020 | 00:02 |
| Voice | Inbound | 333302044023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/6/2015 9:34 | 15417684014 | | 10/6/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 333845407023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 7:26 | 15614303906 | | 10/7/2015 7:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108794081022 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/22/2015 14:01 | 15618836677 | | 10/22/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 343457078023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/27/2015 12:20 | 15734458340 | | 10/27/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 339003419023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/16/2015 12:15 | 15758240218 | | 10/16/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 332633065023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/5/2015 9:53 | 15802330769 | | 10/5/2015 9:49 | 313134020 | 00:04 |
| Voice | Inbound | 333205063023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/6/2015 8:20 | 16013100507 | | 10/6/2015 8:05 | 313134020 | 00:14 |
| Voice | Inbound | 334259324023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 13:40 | 16023618588 | | 10/7/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 334989588023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 15:25 | 16024856182 | | 10/8/2015 15:23 | 313134020 | 00:01 |
| Voice | Inbound | 335340478023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/9/2015 10:34 | 16056801226 | | 10/9/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 342314034023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/25/2015 13:49 | 16062854821 | | 10/25/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 334475305023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 7:01 | 16087759139 | | 10/8/2015 6:54 | 313134020 | 00:07 |
| Voice | Inbound | 334046317023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 10:33 | 16105201128 | | 10/7/2015 10:31 | 313134020 | 00:02 |
| Voice | Inbound | 331236759023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/1/2015 11:43 | 16172837688 | | 10/1/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 335244492023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/9/2015 9:03 | 16176357935 | | 10/9/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 339854289023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/19/2015 11:56 | 16179648149 | | 10/19/2015 11:47 | 313134020 | 00:09 |
| Voice | Inbound | 342910966023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/26/2015 14:27 | 16193038263 | | 10/26/2015 14:16 | 313134020 | 00:11 |
| Voice | Inbound | 341316503023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/21/2015 13:28 | 16628443555 | | 10/21/2015 13:22 | 313134020 | 00:06 |
| Voice | Inbound | 337583188023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/14/2015 10:54 | 17032561777 | | 10/14/2015 10:50 | 313134020 | 00:04 |
| Voice | Inbound | 338370953023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/15/2015 12:24 | 17067450554 | | 10/15/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 340374889023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/20/2015 9:24 | 17163752625 | | 10/20/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 334770375023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 11:36 | 17174262270 | | 10/8/2015 11:34 | 313134020 | 00:02 |
| Voice | Inbound | 332828395023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/5/2015 12:37 | 17349964243 | | 10/5/2015 12:35 | 313134020 | 00:02 |
| Voice | Inbound | 343900671023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/28/2015 9:03 | 18162464797 | | 10/28/2015 9:01 | 313134020 | 00:02 |
| Voice | Inbound | 341268138023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/21/2015 12:40 | 18182227495 | | 10/21/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 341314440023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/21/2015 13:22 | 18316634476 | | 10/21/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 334530832023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 7:56 | 18479482000 | | 10/8/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 333980045023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 9:33 | 19284865441 | | 10/7/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 334144425023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 11:58 | 19285502342 | | 10/7/2015 11:55 | 313134020 | 00:02 |
| Voice | Inbound | 334752861023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 11:21 | 19286437321 | | 10/8/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 339966227023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/19/2015 13:26 | 19288558497 | | 10/19/2015 13:22 | 313134020 | 00:03 |
| Voice | Inbound | 331401742023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/1/2015 14:20 | 19494992800 | | 10/1/2015 14:14 | 313134020 | 00:05 |
| Voice | Inbound | 331402637023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/1/2015 14:41 | 19495311234 | | 10/1/2015 14:15 | 313134020 | 00:26 |
| Voice | Inbound | 334937676023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/8/2015 14:13 | 19567544970 | | 10/8/2015 14:11 | 313134020 | 00:02 |
| Voice | Inbound | 334286556023 | Find/FollowMe: call err | TollFree number | 18882427996 | 10/7/2015 14:07 | 19729780456 | | 10/7/2015 14:05 | 313134020 | 00:02 |
| Voice | Inbound | 343293179023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/27/2015 10:00 | | | 10/27/2015 9:56 | 313134020 | 00:03 |
| Voice | Inbound | 344481088023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/29/2015 7:39 | 12085736999 | | 10/29/2015 7:35 | 313134020 | 00:03 |
| Voice | Inbound | 331736754023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/2/2015 9:28 | 12127440392 | | 10/2/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 337749588023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/14/2015 13:17 | 12396539756 | | 10/14/2015 13:13 | 313134020 | 00:03 |
| Voice | Inbound | 108404298022 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/22/2015 8:10 | 12514451542 | | 10/22/2015 8:06 | 313134020 | 00:04 |
| Voice | Inbound | 333381094023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/6/2015 10:43 | 13015451000 | | 10/6/2015 10:42 | 313134020 | 00:01 |
| Voice | Inbound | 334462600023 | PhS: timeout | TollFree number | 18885022050 | 10/8/2015 6:42 | 13054533006 | | 10/8/2015 6:37 | 313134020 | 00:05 |
| Voice | Inbound | 334463317023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/8/2015 6:42 | 13054533006 | | 10/8/2015 6:38 | 313134020 | 00:04 |
| Voice | Inbound | 338461630023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/15/2015 13:49 | 13166825900 | | 10/15/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 336652991023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/13/2015 7:28 | 13344930414 | | 10/13/2015 7:21 | 313134020 | 00:06 |
| Voice | Inbound | 332902662023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/5/2015 13:41 | 14802940542 | | 10/5/2015 13:39 | 313134020 | 00:01 |
| Voice | Inbound | 339793615023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/19/2015 10:58 | 15035615673 | | 10/19/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 342443053023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/26/2015 7:29 | 15612411922 | | 10/26/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 342874941023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/26/2015 13:50 | 15614305877 | | 10/26/2015 13:41 | 313134020 | 00:08 |
| Voice | Inbound | 341354280023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/21/2015 14:03 | 15616914991 | | 10/21/2015 13:58 | 313134020 | 00:05 |
| Voice | Inbound | 344076922023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/28/2015 11:41 | 16077342984 | | 10/28/2015 11:36 | 313134020 | 00:04 |
| Voice | Inbound | 337301994023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/14/2015 6:10 | 16188993446 | | 10/14/2015 6:08 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338900418023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/16/2015 10:38 | 17022591005 | | 10/16/2015 10:35 | 313134020 | 00:03 |
| Voice | Inbound | 343341990023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/27/2015 10:47 | 17026420891 | | 10/27/2015 10:39 | 313134020 | 00:07 |
| Voice | Inbound | 108556301022 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/22/2015 10:28 | 17026853800 | | 10/22/2015 10:25 | 313134020 | 00:03 |
| Voice | Inbound | 336168130023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/12/2015 9:57 | 17026853800 | | 10/12/2015 9:52 | 313134020 | 00:04 |
| Voice | Inbound | 334109488023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/7/2015 11:33 | 17039151369 | | 10/7/2015 11:26 | 313134020 | 00:07 |
| Voice | Inbound | 345269490023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/30/2015 10:04 | 17157354200 | | 10/30/2015 9:56 | 313134020 | 00:08 |
| Voice | Inbound | 341625650023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/23/2015 8:00 | 17329429835 | | 10/23/2015 7:57 | 313134020 | 00:03 |
| Voice | Inbound | 343619872023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/27/2015 15:06 | 17607582008 | | 10/27/2015 14:56 | 313134020 | 00:09 |
| Voice | Inbound | 336461159023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/12/2015 14:50 | 17635511344 | | 10/12/2015 14:46 | 313134020 | 00:04 |
| Voice | Inbound | 332827049023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/5/2015 12:37 | 18018788888 | | 10/5/2015 12:34 | 313134020 | 00:02 |
| Voice | Inbound | 332056883023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/2/2015 15:12 | 18085949194 | | 10/2/2015 15:08 | 313134020 | 00:04 |
| Voice | Inbound | 334481764023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/8/2015 7:08 | 18132888080 | | 10/8/2015 7:02 | 313134020 | 00:05 |
| Voice | Inbound | 344217787023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/28/2015 13:42 | 18178458322 | | 10/28/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 334764642023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/8/2015 11:33 | 19038752188 | | 10/8/2015 11:29 | 313134020 | 00:04 |
| Voice | Inbound | 343372352023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/27/2015 11:09 | 19516526100 | | 10/27/2015 11:05 | 313134020 | 00:03 |
| Voice | Inbound | 344882230023 | PhS: timeout | TollFree number | 18885022050 | 10/29/2015 13:41 | 19542469070 | | 10/29/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 340181716023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/20/2015 6:00 | 19542655324 | | 10/20/2015 5:52 | 313134020 | 00:08 |
| Voice | Inbound | 336080772023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/12/2015 8:31 | 19544529922 | | 10/12/2015 8:28 | 313134020 | 00:03 |
| Voice | Inbound | 332919123023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/5/2015 13:55 | 19548953345 | | 10/5/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 338058824023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/15/2015 7:53 | 19549226254 | | 10/15/2015 7:44 | 313134020 | 00:08 |
| Voice | Inbound | 335106929023 | Find/FollowMe: call err | TollFree number | 18885022050 | 10/9/2015 6:40 | 19549743664 | | 10/9/2015 6:29 | 313134020 | 00:10 |
| Voice | Inbound | 337343379023 | Find/FollowMe: call err | TollFree number | 18887918797 | 10/14/2015 7:20 | 13154623553 | | 10/14/2015 7:08 | 313134020 | 00:11 |
| Voice | Inbound | 336206665023 | Find/FollowMe: call err | TollFree number | 18887918797 | 10/12/2015 10:36 | 14142586282 | | 10/12/2015 10:29 | 313134020 | 00:07 |
| Voice | Inbound | 331653651023 | Find/FollowMe: call err | TollFree number | 18887918797 | 10/2/2015 8:08 | 16012004750 | | 10/2/2015 8:04 | 313134020 | 00:04 |
| Voice | Inbound | 334312767023 | Find/FollowMe: call err | TollFree number | 18887918797 | 10/7/2015 14:41 | 18188927739 | | 10/7/2015 14:35 | 313134020 | 00:05 |
| Fax | Inbound | 108794815022 | "Fax Received (Unk) [10400]" | Local Number | 15413260030 | 10/22/2015 14:01 | 12127171121 | | 10/22/2015 13:59 | 313134020 | 00:01 |
| Fax | Inbound | 333948723023 | "Fax Received (Unk) [10400]" | Local Number | 15413260030 | 10/7/2015 9:04 | 12127171121 | | 10/7/2015 9:03 | 313134020 | 00:01 |
| Fax | Inbound | 334326910023 | "Fax Received (Unk) [10400]" | Local Number | 15413260030 | 10/7/2015 14:55 | 12127171121 | | 10/7/2015 14:54 | 313134020 | 00:01 |
| Fax | Inbound | 343771220023 | "Fax Received (Unk) [10400]" | Local Number | 15413260030 | 10/28/2015 6:49 | 12127171121 | | 10/28/2015 6:47 | 313134020 | 00:01 |
| Fax | Inbound | 333673190023 | "Fax Received (Unk) [10400]" | Local Number | 15413260030 | 10/23/2015 12:09 | 16029552933 | | 10/23/2015 12:04 | 313134020 | 00:05 |
| Fax | Inbound | 331546999023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/6/2015 15:19 | 14258922548 | | 10/6/2015 15:18 | 313134020 | 00:01 |
| Fax | Inbound | 332759912023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/2/2015 5:16 | 16106600606 | | 10/2/2015 5:15 | 313134020 | 00:01 |
| Fax | Inbound | 333083552023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/5/2015 11:38 | 16106600606 | | 10/5/2015 11:37 | 313134020 | 00:01 |
| Fax | Inbound | 336801381023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/6/2015 4:50 | 16106600606 | | 10/6/2015 4:49 | 313134020 | 00:01 |
| Fax | Inbound | 338346790023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/13/2015 9:33 | 16106600606 | | 10/13/2015 9:31 | 313134020 | 00:00 |
| Fax | Inbound | 340615244023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/15/2015 12:03 | 16106600606 | | 10/15/2015 12:02 | 313134020 | 00:01 |
| Fax | Inbound | 344402301023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/20/2015 12:50 | 16106600606 | | 10/20/2015 12:49 | 313134020 | 00:01 |
| Fax | Inbound | 335594868023 | "Fax Received (Unk) [10400]" | Local Number | 15413260031 | 10/29/2015 5:30 | 16106600606 | | 10/29/2015 5:29 | 313134020 | 00:01 |
| Fax | Inbound | 334270172023 | "Fax Received (Unk) [10400]" | Local Number | 15614302355 | 10/9/2015 15:07 | 19413880810 | | 10/9/2015 15:07 | 313134020 | 00:00 |
| Fax | Inbound | 335537510023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/7/2015 13:50 | 14809902556 | | 10/7/2015 13:49 | 313134020 | 00:00 |
| Fax | Inbound | 336743552023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/9/2015 13:47 | 12125175630 | | 10/9/2015 13:46 | 313134020 | 00:00 |
| Fax | Inbound | 339789649023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/13/2015 8:46 | 12125175630 | | 10/13/2015 8:44 | 313134020 | 00:02 |
| Fax | Inbound | 339857283023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/19/2015 10:56 | 13617035112 | | 10/19/2015 10:53 | 313134020 | 00:03 |
| Fax | Inbound | 339863445023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/19/2015 11:51 | 13617035112 | | 10/19/2015 11:49 | 313134020 | 00:02 |
| Fax | Inbound | 339994992023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/19/2015 11:56 | 13617035112 | | 10/19/2015 11:54 | 313134020 | 00:01 |
| Fax | Inbound | 334180157023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/19/2015 13:52 | 15612355553 | | 10/19/2015 13:48 | 313134020 | 00:03 |
| Fax | Inbound | 334242099023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/7/2015 12:30 | 16105201331 | | 10/7/2015 12:27 | 313134020 | 00:03 |
| Fax | Inbound | 345356923023 | "Fax Received (Unk) [10400]" | Local Number | 15614302357 | 10/7/2015 13:23 | 16105201331 | | 10/7/2015 13:22 | 313134020 | 00:00 |
| Fax | Inbound | 336046726023 | "Fax Received (Unk) [10400]" | Local Number | 15614302361 | 10/30/2015 11:23 | 19082349183 | | 10/30/2015 11:20 | 313134020 | 00:03 |
| Fax | Inbound | 336046726023 | "Fax Received (Unk) [10400]" | Local Number | 15614302361 | 10/12/2015 7:54 | 13032334249 | | 10/12/2015 7:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 337995256023 | "Fax Received (Unk) [10400]" | Local Number | 15614302361 | 10/15/2015 6:27 | 16789699919 | | 10/15/2015 6:26 | 313134020 | 00:00 |
| Fax | Inbound | 339415330023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/18/2015 12:04 | 15037692175 | | 10/18/2015 12:02 | 313134020 | 00:01 |
| Fax | Inbound | 339416000023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/18/2015 12:11 | 15037692175 | | 10/18/2015 12:08 | 313134020 | 00:02 |
| Fax | Inbound | 334122369023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/7/2015 11:38 | 16102719111 | | 10/7/2015 11:37 | 313134020 | 00:01 |
| Fax | Inbound | 336953586023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/13/2015 11:37 | 16102719111 | | 10/13/2015 11:36 | 313134020 | 00:01 |
| Fax | Inbound | 336030340023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/12/2015 7:38 | 17722868830 | | 10/12/2015 7:34 | 313134020 | 00:03 |
| Fax | Inbound | 330975580023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/1/2015 7:41 | 18563545160 | | 10/1/2015 7:40 | 313134020 | 00:00 |
| Fax | Inbound | 336842707023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/13/2015 10:06 | 18563545160 | | 10/13/2015 10:05 | 313134020 | 00:01 |
| Fax | Inbound | 341765321023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/23/2015 10:14 | 18563545160 | | 10/23/2015 10:13 | 313134020 | 00:01 |
| Fax | Inbound | 335518176023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/9/2015 13:27 | 19208876613 | | 10/9/2015 13:24 | 313134020 | 00:02 |
| Fax | Inbound | 335531720023 | "Fax Received (Unk) [10400]" | Local Number | 15614302362 | 10/9/2015 13:40 | 19208876613 | | 10/9/2015 13:39 | 313134020 | 00:01 |
| Fax | Inbound | 331713127023 | "Fax Received (Unk) [10400]" | Local Number | 15614302363 | 10/2/2015 9:06 | 13362948831 | | 10/2/2015 9:03 | 313134020 | 00:03 |
| Fax | Inbound | 331880097023 | "Fax Received (Unk) [10400]" | Local Number | 15614302363 | 10/2/2015 11:45 | 19094241496 | | 10/2/2015 11:42 | 313134020 | 00:02 |
| Fax | Inbound | 338092958023 | "Fax Received (Unk) [10400]" | Local Number | 15614302364 | 10/15/2015 8:18 | 12102778736 | | 10/15/2015 8:17 | 313134020 | 00:00 |
| Fax | Inbound | 336667845023 | "Fax Received (Unk) [10400]" | Local Number | 15614302364 | 10/13/2015 7:37 | 15054678666 | | 10/13/2015 7:36 | 313134020 | 00:00 |
| Fax | Inbound | 340640920023 | "Fax Received (Unk) [10400]" | Local Number | 15614302365 | 10/20/2015 13:13 | 12542888000 | | 10/20/2015 13:11 | 313134020 | 00:01 |
| Fax | Inbound | 338785981023 | "Fax Received (Unk) [10400]" | Local Number | 15614302365 | 10/16/2015 8:47 | 17344596090 | | 10/16/2015 8:46 | 313134020 | 00:00 |
| Fax | Inbound | 340498267023 | "Fax Received (Unk) [10400]" | Local Number | 15614302365 | 10/20/2015 11:10 | 17344596090 | | 10/20/2015 11:09 | 313134020 | 00:00 |
| Fax | Inbound | 345260484023 | "Fax Received (Unk) [10400]" | Local Number | 15614302365 | 10/30/2015 9:48 | 17344596090 | | 10/30/2015 9:47 | 313134020 | 00:00 |
| Fax | Inbound | 331760492023 | "Fax Received (Unk) [10400]" | Local Number | 15614302365 | 10/2/2015 9:49 | 17722205943 | | 10/2/2015 9:48 | 313134020 | 00:00 |
| Fax | Inbound | 331865565023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/2/2015 11:30 | 18132817748 | | 10/2/2015 11:29 | 313134020 | 00:01 |
| Fax | Inbound | 332830772023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/5/2015 12:38 | 18169423331 | | 10/5/2015 12:37 | 313134020 | 00:00 |
| Fax | Inbound | 332876418023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/5/2015 13:17 | 18169423331 | | 10/5/2015 13:16 | 313134020 | 00:00 |
| Fax | Inbound | 336314989023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/12/2015 12:12 | 18169423331 | | 10/12/2015 12:11 | 313134020 | 00:00 |
| Fax | Inbound | 339849912023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/19/2015 11:44 | 18169423331 | | 10/19/2015 11:43 | 313134020 | 00:00 |
| Fax | Inbound | 331462812023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/1/2015 15:46 | 19138259538 | | 10/1/2015 15:45 | 313134020 | 00:00 |
| Fax | Inbound | 331715206023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/2/2015 9:05 | 19138259538 | | 10/2/2015 9:04 | 313134020 | 00:00 |
| Fax | Inbound | 335980030023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/12/2015 6:30 | 19138259538 | | 10/12/2015 6:29 | 313134020 | 00:00 |
| Fax | Inbound | 339822534023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/19/2015 11:22 | 19138259538 | | 10/19/2015 11:20 | 313134020 | 00:01 |
| Fax | Inbound | 340191774023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/20/2015 6:13 | 19138259538 | | 10/20/2015 6:12 | 313134020 | 00:01 |
| Fax | Inbound | 341107868023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/21/2015 10:17 | 19138259538 | | 10/21/2015 10:16 | 313134020 | 00:00 |
| Fax | Inbound | 344744436023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/29/2015 11:37 | 19138259538 | | 10/29/2015 11:36 | 313134020 | 00:00 |
| Fax | Inbound | 344954818023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/29/2015 15:06 | 19138259538 | | 10/29/2015 15:06 | 313134020 | 00:00 |
| Fax | Inbound | 345437289023 | "Fax Received (Unk) [10400]" | Local Number | 15614302366 | 10/30/2015 12:38 | 19138259538 | | 10/30/2015 12:38 | 313134020 | 00:00 |
| Fax | Inbound | 341258135023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/21/2015 12:30 | | | 10/21/2015 12:29 | 313134020 | 00:01 |
| Fax | Inbound | 338467305023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/15/2015 13:52 | 13166827900 | | 10/15/2015 13:50 | 313134020 | 00:01 |
| Fax | Inbound | 334715414023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/8/2015 10:50 | 15044960096 | | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Inbound | 334721132023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/8/2015 10:52 | 15044960096 | | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Inbound | 343268790023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/27/2015 9:36 | 15755214921 | | 10/27/2015 9:35 | 313134020 | 00:01 |
| Fax | Inbound | 334230483023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/7/2015 13:21 | 16154538909 | | 10/7/2015 13:12 | 313134020 | 00:09 |
| Fax | Inbound | 334241965023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/7/2015 13:23 | 16154538909 | | 10/7/2015 13:22 | 313134020 | 00:00 |
| Fax | Inbound | 338367194023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/15/2015 12:28 | 16154538909 | | 10/15/2015 12:19 | 313134020 | 00:08 |
| Fax | Inbound | 341688574023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/23/2015 9:07 | 16154538909 | | 10/23/2015 9:00 | 313134020 | 00:07 |
| Fax | Inbound | 344707589023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/29/2015 11:12 | 16154538909 | | 10/29/2015 11:04 | 313134020 | 00:07 |
| Fax | Inbound | 342545289023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/26/2015 9:03 | 17135893388 | | 10/26/2015 9:02 | 313134020 | 00:01 |
| Fax | Inbound | 344303204023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/28/2015 15:22 | 17135893388 | | 10/28/2015 15:21 | 313134020 | 00:01 |
| Fax | Inbound | 344313355023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/28/2015 15:40 | 17135893388 | | 10/28/2015 15:39 | 313134020 | 00:01 |
| Fax | Inbound | 336205546023 | "Fax Received (Unk) [10400]" | Local Number | 15614302367 | 10/12/2015 10:32 | 17315999713 | | 10/12/2015 10:28 | 313134020 | 00:04 |
| Fax | Inbound | 338169910023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/15/2015 9:27 | 13052035191 | | 10/15/2015 9:26 | 313134020 | 00:00 |
| Fax | Inbound | 344089531023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/28/2015 11:48 | 13052035191 | | 10/28/2015 11:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 344756053023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/29/2015 11:47 | 13052035191 | | 10/29/2015 11:46 | 313134020 | 00:00 |
| Fax | Inbound | 344730364023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/29/2015 11:26 | 14076742500 | | 10/29/2015 11:24 | 313134020 | 00:02 |
| Fax | Inbound | 334129046023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/7/2015 11:43 | 17032727337 | | 10/7/2015 11:42 | 313134020 | 00:01 |
| Fax | Inbound | 338644733023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/16/2015 5:48 | 17039533055 | | 10/16/2015 5:47 | 313134020 | 00:00 |
| Fax | Inbound | 338704525023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/16/2015 7:22 | 17039533055 | | 10/16/2015 7:21 | 313134020 | 00:00 |
| Fax | Inbound | 331701360023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/2/2015 8:52 | 17703508973 | | 10/2/2015 8:51 | 313134020 | 00:01 |
| Fax | Inbound | 343089481023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/27/2015 6:41 | 19548859688 | | 10/27/2015 6:39 | 313134020 | 00:01 |
| Fax | Inbound | 343139385023 | "Fax Received (Unk) [10400]" | Local Number | 15614302368 | 10/27/2015 7:38 | 19548859688 | | 10/27/2015 7:37 | 313134020 | 00:00 |
| Fax | Inbound | 334224934023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/7/2015 13:07 | 15617568772 | | 10/7/2015 13:07 | 313134020 | 00:00 |
| Fax | Inbound | 344268630023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/28/2015 14:36 | 17756578761 | | 10/28/2015 14:32 | 313134020 | 00:03 |
| Fax | Inbound | 334128115023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/7/2015 11:43 | 18882204458 | | 10/7/2015 11:42 | 313134020 | 00:01 |
| Fax | Inbound | 345197041023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/30/2015 8:47 | 19195353063 | | 10/30/2015 8:46 | 313134020 | 00:00 |
| Fax | Inbound | 332567772023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/5/2015 8:53 | 19415057809 | | 10/5/2015 8:52 | 313134020 | 00:01 |
| Fax | Inbound | 344842792023 | "Fax Received (Unk) [10400]" | Local Number | 15614302375 | 10/29/2015 13:06 | 19544381030 | | 10/29/2015 13:04 | 313134020 | 00:02 |
| Fax | Inbound | 331061299023 | "Fax Received (Unk) [10400]" | Local Number | 15614302376 | 10/1/2015 9:04 | 15613693471 | | 10/1/2015 9:03 | 313134020 | 00:01 |
| Fax | Inbound | 335390431023 | "Fax Received (Unk) [10400]" | Local Number | 15614302376 | 10/9/2015 11:21 | 15614169896 | | 10/9/2015 11:20 | 313134020 | 00:00 |
| Fax | Inbound | 343288152023 | "Fax Received (Unk) [10400]" | Local Number | 15614302376 | 10/27/2015 9:53 | 15755214921 | | 10/27/2015 9:52 | 313134020 | 00:01 |
| Fax | Inbound | 339319612023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/17/2015 13:33 | 12024293784 | | 10/17/2015 13:32 | 313134020 | 00:00 |
| Fax | Inbound | 334677591023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/8/2015 10:12 | 15614329099 | | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Inbound | 334678932023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/8/2015 10:13 | 15614329099 | | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Inbound | 343982842023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/28/2015 10:16 | 16137010200 | | 10/28/2015 10:15 | 313134020 | 00:01 |
| Fax | Inbound | 344273611023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/28/2015 14:40 | 16137010200 | | 10/28/2015 14:38 | 313134020 | 00:01 |
| Fax | Inbound | 341170071023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/21/2015 11:13 | 17034999341 | | 10/21/2015 11:12 | 313134020 | 00:01 |
| Fax | Inbound | 343445401023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/27/2015 12:11 | 17145405941 | | 10/27/2015 12:08 | 313134020 | 00:03 |
| Fax | Inbound | 343565147023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/27/2015 13:55 | 17145405941 | | 10/27/2015 13:54 | 313134020 | 00:00 |
| Fax | Inbound | 344775356023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/29/2015 12:04 | 17145405941 | | 10/29/2015 12:03 | 313134020 | 00:01 |
| Fax | Inbound | 337448214023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/14/2015 8:58 | 17635511544 | | 10/14/2015 8:51 | 313134020 | 00:06 |
| Fax | Inbound | 332640490023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/5/2015 9:58 | 17858568883 | | 10/5/2015 9:56 | 313134020 | 00:01 |
| Fax | Inbound | 332954401023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/5/2015 14:35 | 18049180510 | | 10/5/2015 14:32 | 313134020 | 00:03 |
| Fax | Inbound | 337476148023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/14/2015 9:20 | 18049180510 | | 10/14/2015 9:16 | 313134020 | 00:04 |
| Fax | Inbound | 343881419023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/28/2015 8:48 | 18049180510 | | 10/28/2015 8:44 | 313134020 | 00:04 |
| Fax | Inbound | 345191988023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/30/2015 8:42 | 19107633601 | | 10/30/2015 8:41 | 313134020 | 00:01 |
| Fax | Inbound | 331620066023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/2/2015 7:28 | 19494937267 | | 10/2/2015 7:27 | 313134020 | 00:01 |
| Fax | Inbound | 333058445023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/5/2015 19:38 | 19494937267 | | 10/5/2015 19:38 | 313134020 | 00:00 |
| Fax | Inbound | 333058813023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/5/2015 19:44 | 19494937267 | | 10/5/2015 19:43 | 313134020 | 00:01 |
| Fax | Inbound | 340332683023 | "Fax Received (Unk) [10400]" | Local Number | 15614302377 | 10/20/2015 8:46 | 19706699247 | | 10/20/2015 8:46 | 313134020 | 00:00 |
| Fax | Inbound | 344064536023 | "Fax Received (Unk) [10400]" | Local Number | 15614302380 | 10/28/2015 11:33 | 19545222544 | | 10/28/2015 11:26 | 313134020 | 00:07 |
| Fax | Inbound | 108562777022 | "Fax Received (Unk) [10400]" | Local Number | 15614302381 | 10/22/2015 10:32 | 12696299163 | | 10/22/2015 10:31 | 313134020 | 00:01 |
| Fax | Inbound | 341813849023 | "Fax Received (Unk) [10400]" | Local Number | 15614302385 | 10/23/2015 11:01 | 17757878877 | | 10/23/2015 11:00 | 313134020 | 00:01 |
| Fax | Inbound | 343583994023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/27/2015 14:17 | 12105415980 | | 10/27/2015 14:13 | 313134020 | 00:03 |
| Fax | Inbound | 339637637023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/19/2015 8:55 | 13037908446 | | 10/19/2015 8:41 | 313134020 | 00:13 |
| Fax | Inbound | 108560898022 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/22/2015 10:30 | 13308476695 | | 10/22/2015 10:29 | 313134020 | 00:01 |
| Fax | Inbound | 338596111023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/15/2015 18:07 | 14258211818 | | 10/15/2015 18:04 | 313134020 | 00:03 |
| Fax | Inbound | 338596697023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/15/2015 18:11 | 14258211818 | | 10/15/2015 18:08 | 313134020 | 00:03 |
| Fax | Inbound | 332703708023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/5/2015 10:51 | 16619453311 | | 10/5/2015 10:50 | 313134020 | 00:00 |
| Fax | Inbound | 332708507023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/5/2015 10:55 | 16619453311 | | 10/5/2015 10:54 | 313134020 | 00:00 |
| Fax | Inbound | 333050974023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/5/2015 18:22 | 16619453311 | | 10/5/2015 18:21 | 313134020 | 00:00 |
| Fax | Inbound | 334267608023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/7/2015 13:49 | 16619453311 | | 10/7/2015 13:46 | 313134020 | 00:02 |
| Fax | Inbound | 335646472023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/9/2015 17:43 | 16619453311 | | 10/9/2015 17:42 | 313134020 | 00:01 |
| Fax | Inbound | 339662459023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/19/2015 9:04 | 16619453311 | | 10/19/2015 9:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 340423896023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/20/2015 10:06 | 16619453311 | | 10/20/2015 10:05 | 313134020 | 00:00 |
| Fax | Inbound | 341748129023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/23/2015 9:58 | 16619453311 | | 10/23/2015 9:57 | 313134020 | 00:00 |
| Fax | Inbound | 343014489023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/26/2015 17:39 | 16619453311 | | 10/26/2015 17:38 | 313134020 | 00:01 |
| Fax | Inbound | 343021220023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/26/2015 18:24 | 16619453311 | | 10/26/2015 18:23 | 313134020 | 00:00 |
| Fax | Inbound | 345602051023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/30/2015 17:04 | 16619453311 | | 10/30/2015 17:03 | 313134020 | 00:01 |
| Fax | Inbound | 337804103023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/14/2015 14:05 | 17137148453 | | 10/14/2015 14:04 | 313134020 | 00:00 |
| Fax | Inbound | 335650270023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/9/2015 18:10 | 19166707607 | | 10/9/2015 18:09 | 313134020 | 00:01 |
| Fax | Inbound | 340633209023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/20/2015 13:05 | 19166707607 | | 10/20/2015 13:05 | 313134020 | 00:00 |
| Fax | Inbound | 341826303023 | "Fax Received (Unk) [10400]" | Local Number | 15614302387 | 10/23/2015 11:12 | 19544328955 | | 10/23/2015 11:11 | 313134020 | 00:00 |
| Fax | Inbound | 332501961023 | "Fax Received (Unk) [10400]" | Local Number | 15614302393 | 10/5/2015 7:54 | 17633674031 | | 10/5/2015 7:52 | 313134020 | 00:02 |
| Fax | Inbound | 332502402023 | "Fax Received (Unk) [10400]" | Local Number | 15614302393 | 10/5/2015 7:54 | 17633674031 | | 10/5/2015 7:53 | 313134020 | 00:01 |
| Fax | Inbound | 345570957023 | "Fax Received (Unk) [10400]" | Local Number | 15614302394 | 10/30/2015 15:31 | 12066735892 | | 10/30/2015 15:30 | 313134020 | 00:01 |
| Fax | Inbound | 337971547023 | "Fax Received (Unk) [10400]" | Local Number | 15614302398 | 10/15/2015 5:37 | 15168970369 | | 10/15/2015 5:36 | 313134020 | 00:01 |
| Fax | Inbound | 343287432023 | "Fax Received (Unk) [10400]" | Local Number | 15614302398 | 10/27/2015 9:52 | 15168970369 | | 10/27/2015 9:51 | 313134020 | 00:00 |
| Fax | Inbound | 343921892023 | "Fax Received (Unk) [10400]" | Local Number | 15614302398 | 10/28/2015 9:20 | 15754835983 | | 10/28/2015 9:20 | 313134020 | 00:00 |
| Fax | Inbound | 343309803023 | "Fax Received (Unk) [10400]" | Local Number | 15614302398 | 10/27/2015 10:12 | 18132464135 | | 10/27/2015 10:11 | 313134020 | 00:00 |
| Fax | Inbound | 342298258023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/26/2015 14:36 | | | 10/26/2015 14:35 | 313134020 | 00:01 |
| Fax | Inbound | 341155054023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/21/2015 11:00 | 12024293784 | | 10/21/2015 10:59 | 313134020 | 00:00 |
| Fax | Inbound | 342201311023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/24/2015 12:58 | 12024293784 | | 10/24/2015 12:57 | 313134020 | 00:01 |
| Fax | Inbound | 344026346023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/28/2015 10:54 | 12024293784 | | 10/28/2015 10:53 | 313134020 | 00:00 |
| Fax | Inbound | 336060736023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/12/2015 8:09 | 12519908558 | | 10/12/2015 8:08 | 313134020 | 00:01 |
| Fax | Inbound | 332495002023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/5/2015 7:46 | 13032334249 | | 10/5/2015 7:45 | 313134020 | 00:00 |
| Fax | Inbound | 334553340023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/8/2015 8:19 | 13032334249 | | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Inbound | 334933557023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/8/2015 14:14 | 13032334249 | | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Inbound | 334949842023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/8/2015 14:26 | 13032334249 | | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Inbound | 336504778023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/12/2015 16:07 | 13032334249 | | 10/12/2015 16:06 | 313134020 | 00:00 |
| Fax | Inbound | 337662228023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 11:57 | 13032334249 | | 10/14/2015 11:56 | 313134020 | 00:00 |
| Fax | Inbound | 337676878023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 12:10 | 13032334249 | | 10/14/2015 12:09 | 313134020 | 00:00 |
| Fax | Inbound | 337883563023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 15:56 | 13032334249 | | 10/14/2015 15:55 | 313134020 | 00:00 |
| Fax | Inbound | 337884143023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 15:57 | 13032334249 | | 10/14/2015 15:56 | 313134020 | 00:00 |
| Fax | Inbound | 337885304023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 15:59 | 13032334249 | | 10/14/2015 15:59 | 313134020 | 00:00 |
| Fax | Inbound | 338540752023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/15/2015 15:23 | 13032334249 | | 10/15/2015 15:22 | 313134020 | 00:00 |
| Fax | Inbound | 338560178023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/15/2015 16:00 | 13032334249 | | 10/15/2015 15:59 | 313134020 | 00:00 |
| Fax | Inbound | 340720371023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/20/2015 14:30 | 13032334249 | | 10/20/2015 14:29 | 313134020 | 00:00 |
| Fax | Inbound | 336274888023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/12/2015 11:34 | 13055383292 | | 10/12/2015 11:33 | 313134020 | 00:01 |
| Fax | Inbound | 336319901023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/12/2015 12:16 | 13055383292 | | 10/12/2015 12:15 | 313134020 | 00:01 |
| Fax | Inbound | 343089202023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/27/2015 6:40 | 13058915424 | | 10/27/2015 6:39 | 313134020 | 00:00 |
| Fax | Inbound | 108539019022 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/22/2015 10:10 | 13059331850 | | 10/22/2015 10:09 | 313134020 | 00:00 |
| Fax | Inbound | 334568935023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/8/2015 8:33 | 13059331850 | | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Inbound | 334587334023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/8/2015 8:50 | 13059331850 | | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Inbound | 335519663023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/9/2015 7:37 | 13059331850 | | 10/9/2015 7:37 | 313134020 | 00:00 |
| Fax | Inbound | 335179220023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/9/2015 7:58 | 13059331850 | | 10/9/2015 7:58 | 313134020 | 00:00 |
| Fax | Inbound | 334116119023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/7/2015 11:34 | 13149970554 | | 10/7/2015 11:31 | 313134020 | 00:02 |
| Fax | Inbound | 335606226023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/9/2015 15:31 | 13149975086 | | 10/9/2015 15:30 | 313134020 | 00:01 |
| Fax | Inbound | 334262157023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/7/2015 13:42 | 13477058047 | | 10/7/2015 13:41 | 313134020 | 00:00 |
| Fax | Inbound | 338837452023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/16/2015 9:35 | 15613918294 | | 10/16/2015 9:34 | 313134020 | 00:00 |
| Fax | Inbound | 345222737023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/30/2015 9:11 | 15613918294 | | 10/30/2015 9:11 | 313134020 | 00:00 |
| Fax | Inbound | 341444528023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/21/2015 16:18 | 16618592214 | | 10/21/2015 16:18 | 313134020 | 00:02 |
| Fax | Inbound | 341445546023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/21/2015 16:24 | 16618592214 | | 10/21/2015 16:21 | 313134020 | 00:03 |
| Fax | Inbound | 341616571023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/23/2015 7:48 | 17036719096 | | 10/23/2015 7:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 341625284023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/23/2015 7:58 | 17036719096 | | 10/23/2015 7:57 | 313134020 | 00:01 |
| Fax | Inbound | 337516709023 | "Fax Received (Unk) [10400]" | Local Number | 15619891590 | 10/14/2015 9:53 | 17182673759 | | 10/14/2015 9:52 | 313134020 | 00:01 |
| Fax | Inbound | 336106062023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/12/2015 8:53 | | | 10/12/2015 8:52 | 313134020 | 00:00 |
| Fax | Inbound | 336953057023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/13/2015 11:36 | | | 10/13/2015 11:36 | 313134020 | 00:00 |
| Fax | Inbound | 332388277023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/5/2015 4:27 | 15619988876 | | 10/5/2015 4:26 | 313134020 | 00:00 |
| Fax | Inbound | 335943359023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/12/2015 4:29 | 15619988876 | | 10/12/2015 4:28 | 313134020 | 00:00 |
| Fax | Inbound | 339474267023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/19/2015 4:30 | 15619988876 | | 10/19/2015 4:30 | 313134020 | 00:00 |
| Fax | Inbound | 342358769023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 10/26/2015 4:51 | 15619988876 | | 10/26/2015 4:50 | 313134020 | 00:00 |
| Fax | Inbound | 345848638023 | "Fax Received (Unk) [10400]" | Local Number | 15619891594 | 11/1/2015 14:50 | 15619988876 | | 11/1/2015 14:49 | 313134020 | 00:00 |
| Fax | Inbound | 334620701023 | "Fax Received (Unk) [10400]" | TollFree number | 18664227082 | 10/8/2015 9:21 | 12126960108 | | 10/8/2015 9:19 | 313134020 | 00:02 |
| Fax | Inbound | 334106058023 | "Fax Received (Unk) [10400]" | TollFree number | 18664228619 | 10/7/2015 11:24 | 17579652469 | | 10/7/2015 11:23 | 313134020 | 00:01 |
| Fax | Inbound | 334827921023 | "Fax Received (Unk) [10400]" | TollFree number | 18664228619 | 10/8/2015 12:27 | 17579652887 | | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Inbound | 332574827023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 8:59 | | | 10/5/2015 8:58 | 313134020 | 00:01 |
| Fax | Inbound | 336098068023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 8:47 | | | 10/12/2015 8:44 | 313134020 | 00:02 |
| Fax | Inbound | 336420840023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 13:58 | | | 10/12/2015 13:56 | 313134020 | 00:01 |
| Fax | Inbound | 337744027023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 13:11 | | | 10/14/2015 13:08 | 313134020 | 00:02 |
| Fax | Inbound | 334304632023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 14:30 | 12024630709 | | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Inbound | 334576994023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 8:40 | 12024630709 | | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Inbound | 108683168022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 12:17 | 12032552250 | | 10/22/2015 12:17 | 313134020 | 00:00 |
| Fax | Inbound | 338557725023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 15:55 | 12054088740 | | 10/15/2015 15:54 | 313134020 | 00:01 |
| Fax | Inbound | 332562068023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 8:48 | 12055829214 | | 10/5/2015 8:47 | 313134020 | 00:00 |
| Fax | Inbound | 334479347023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 7:00 | 12055829214 | | 10/8/2015 6:59 | 313134020 | 00:00 |
| Fax | Inbound | 338040281023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 7:26 | 12057225594 | | 10/15/2015 7:24 | 313134020 | 00:01 |
| Fax | Inbound | 339681982023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:21 | 12057225594 | | 10/19/2015 9:20 | 313134020 | 00:01 |
| Fax | Inbound | 333200480023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 8:02 | 12059801744 | | 10/6/2015 8:01 | 313134020 | 00:01 |
| Fax | Inbound | 344182568023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 13:09 | 12059807215 | | 10/28/2015 13:07 | 313134020 | 00:01 |
| Fax | Inbound | 344761418023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 11:52 | 12066735892 | | 10/29/2015 11:51 | 313134020 | 00:00 |
| Fax | Inbound | 344967425023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 15:29 | 12066735892 | | 10/29/2015 15:28 | 313134020 | 00:00 |
| Fax | Inbound | 336345055023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:41 | 12068383879 | | 10/12/2015 12:40 | 313134020 | 00:00 |
| Fax | Inbound | 338294710023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 11:18 | 12086659953 | | 10/15/2015 11:17 | 313134020 | 00:00 |
| Fax | Inbound | 343149640023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 7:49 | 12086659953 | | 10/27/2015 7:48 | 313134020 | 00:00 |
| Fax | Inbound | 336466090023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 14:54 | 12087731644 | | 10/12/2015 14:53 | 313134020 | 00:01 |
| Fax | Inbound | 341024833023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 9:01 | 12088876331 | | 10/21/2015 9:01 | 313134020 | 00:00 |
| Fax | Inbound | 344217446023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 13:39 | 12088876331 | | 10/28/2015 13:39 | 313134020 | 00:00 |
| Fax | Inbound | 333400366023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 10:59 | 12095510412 | | 10/6/2015 10:58 | 313134020 | 00:01 |
| Fax | Inbound | 339687778023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:26 | 12095510412 | | 10/19/2015 9:25 | 313134020 | 00:01 |
| Fax | Inbound | 335633912023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 16:45 | 12102551275 | | 10/9/2015 16:42 | 313134020 | 00:02 |
| Fax | Inbound | 108495776022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 9:31 | 12104772453 | | 10/22/2015 9:30 | 313134020 | 00:01 |
| Fax | Inbound | 331148837023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 13:22 | 12104772453 | | 10/1/2015 13:21 | 313134020 | 00:01 |
| Fax | Inbound | 336289627023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 11:48 | 12104772453 | | 10/12/2015 11:47 | 313134020 | 00:01 |
| Fax | Inbound | 336964661023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 11:46 | 12104772453 | | 10/13/2015 11:45 | 313134020 | 00:01 |
| Fax | Inbound | 341098094023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 10:08 | 12105415980 | | 10/21/2015 10:07 | 313134020 | 00:00 |
| Fax | Inbound | 335585282023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 14:54 | 12106515536 | | 10/9/2015 14:50 | 313134020 | 00:03 |
| Fax | Inbound | 333825908023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 7:01 | 12125681348 | | 10/7/2015 7:01 | 313134020 | 00:00 |
| Fax | Inbound | 332874737023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 13:16 | 12125796917 | | 10/5/2015 13:15 | 313134020 | 00:01 |
| Fax | Inbound | 339660374023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:02 | 12125796917 | | 10/19/2015 9:01 | 313134020 | 00:00 |
| Fax | Inbound | 343775847023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 6:55 | 12127171121 | | 10/28/2015 6:54 | 313134020 | 00:00 |
| Fax | Inbound | 339502427023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 6:14 | 12129265291 | | 10/19/2015 6:12 | 313134020 | 00:02 |
| Fax | Inbound | 332211573023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/3/2015 11:15 | 12142658401 | | 10/3/2015 11:14 | 313134020 | 00:01 |
| Fax | Inbound | 332211888023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/3/2015 11:16 | 12142658401 | | 10/3/2015 11:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 334247793023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 13:29 | 12142658401 | | 10/7/2015 13:28 | 313134020 | 00:00 |
| Fax | Inbound | 335707382023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/10/2015 8:03 | 12142658401 | | 10/10/2015 8:02 | 313134020 | 00:00 |
| Fax | Inbound | 336327466023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:24 | 12142658401 | | 10/12/2015 12:23 | 313134020 | 00:00 |
| Fax | Inbound | 332102459023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 17:14 | 12147483626 | | 10/2/2015 17:12 | 313134020 | 00:01 |
| Fax | Inbound | 332482842023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 7:33 | 12147483626 | | 10/5/2015 7:32 | 313134020 | 00:01 |
| Fax | Inbound | 332574804023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 8:59 | 12147483626 | | 10/5/2015 8:58 | 313134020 | 00:01 |
| Fax | Inbound | 335652369023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 18:29 | 12147483626 | | 10/9/2015 18:28 | 313134020 | 00:00 |
| Fax | Inbound | 336325064023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:21 | 12147483626 | | 10/12/2015 12:20 | 313134020 | 00:01 |
| Fax | Inbound | 337368240023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 7:37 | 12147483626 | | 10/14/2015 7:36 | 313134020 | 00:01 |
| Fax | Inbound | 337605454023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 11:09 | 12147483626 | | 10/14/2015 11:08 | 313134020 | 00:01 |
| Fax | Inbound | 338150841023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 9:10 | 12147483626 | | 10/15/2015 9:09 | 313134020 | 00:00 |
| Fax | Inbound | 339656475023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 8:59 | 12147483626 | | 10/19/2015 8:58 | 313134020 | 00:01 |
| Fax | Inbound | 342657121023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 10:39 | 12147483626 | | 10/26/2015 10:38 | 313134020 | 00:00 |
| Fax | Inbound | 343750303023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 6:16 | 12147483626 | | 10/28/2015 6:15 | 313134020 | 00:00 |
| Fax | Inbound | 343898199023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 9:00 | 12147483626 | | 10/28/2015 8:59 | 313134020 | 00:01 |
| Fax | Inbound | 344203997023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 13:27 | 12147483626 | | 10/28/2015 13:26 | 313134020 | 00:01 |
| Fax | Inbound | 345280860023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 10:08 | 12147483626 | | 10/30/2015 10:06 | 313134020 | 00:01 |
| Fax | Inbound | 344498197023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 7:54 | 12153153681 | | 10/29/2015 7:53 | 313134020 | 00:01 |
| Fax | Inbound | 344560252023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 8:52 | 12153495800 | | 10/29/2015 8:51 | 313134020 | 00:01 |
| Fax | Inbound | 108568647022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:38 | 12154438505 | | 10/22/2015 10:36 | 313134020 | 00:02 |
| Fax | Inbound | 341146641023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 10:56 | 12157859200 | | 10/21/2015 10:52 | 313134020 | 00:04 |
| Fax | Inbound | 334877021023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:12 | 12162613926 | | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Inbound | 342710301023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 11:23 | 12392217290 | | 10/26/2015 11:22 | 313134020 | 00:00 |
| Fax | Inbound | 344020822023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 10:49 | 12392217290 | | 10/28/2015 10:48 | 313134020 | 00:00 |
| Fax | Inbound | 344057457023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 11:20 | 12392217290 | | 10/28/2015 11:19 | 313134020 | 00:00 |
| Fax | Inbound | 344304663023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 15:24 | 12392217290 | | 10/28/2015 15:23 | 313134020 | 00:00 |
| Fax | Inbound | 345116311023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 7:21 | 12392217290 | | 10/30/2015 7:20 | 313134020 | 00:01 |
| Fax | Inbound | 338450112023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 13:34 | 12394664009 | | 10/15/2015 13:34 | 313134020 | 00:00 |
| Fax | Inbound | 343744690023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 6:05 | 12395661489 | | 10/28/2015 6:04 | 313134020 | 00:01 |
| Fax | Inbound | 335268273023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 9:28 | 12513437589 | | 10/9/2015 9:24 | 313134020 | 00:04 |
| Fax | Inbound | 339934064023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 12:55 | 12538485533 | | 10/19/2015 12:54 | 313134020 | 00:00 |
| Fax | Inbound | 336106149023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 8:54 | 12546668892 | | 10/12/2015 8:52 | 313134020 | 00:02 |
| Fax | Inbound | 334827032023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:27 | 12566381183 | | 10/8/2015 12:25 | 313134020 | 00:02 |
| Fax | Inbound | 334831454023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:31 | 12566381183 | | 10/8/2015 12:29 | 313134020 | 00:02 |
| Fax | Inbound | 336433464023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 14:16 | 12567416494 | | 10/12/2015 14:11 | 313134020 | 00:05 |
| Fax | Inbound | 336438706023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 14:17 | 12567416494 | | 10/12/2015 14:17 | 313134020 | 00:00 |
| Fax | Inbound | 333417167023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 11:13 | 12602664463 | | 10/6/2015 11:12 | 313134020 | 00:01 |
| Fax | Inbound | 343718227023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 2:46 | 12602664463 | | 10/28/2015 2:44 | 313134020 | 00:01 |
| Fax | Inbound | 343876694023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 8:41 | 12602664463 | | 10/28/2015 8:39 | 313134020 | 00:01 |
| Fax | Inbound | 336423372023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 14:00 | 12626124200 | | 10/12/2015 13:59 | 313134020 | 00:00 |
| Fax | Inbound | 335075470023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 5:09 | 12704650134 | | 10/9/2015 5:07 | 313134020 | 00:01 |
| Fax | Inbound | 344894722023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 13:55 | 12769642111 | | 10/29/2015 13:53 | 313134020 | 00:02 |
| Fax | Inbound | 344912178023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 14:11 | 12769642111 | | 10/29/2015 14:11 | 313134020 | 00:00 |
| Fax | Inbound | 344923266023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 14:25 | 12769642111 | | 10/29/2015 14:24 | 313134020 | 00:01 |
| Fax | Inbound | 344953104023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 15:04 | 12769642111 | | 10/29/2015 15:03 | 313134020 | 00:01 |
| Fax | Inbound | 345199926023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 8:50 | 12769642111 | | 10/30/2015 8:49 | 313134020 | 00:00 |
| Fax | Inbound | 108276952022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 0:25 | 12819336948 | | 10/22/2015 0:22 | 313134020 | 00:02 |
| Fax | Inbound | 337692990023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 12:24 | 13017740939 | | 10/14/2015 12:23 | 313134020 | 00:00 |
| Fax | Inbound | 340220939023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 6:55 | 13017740939 | | 10/20/2015 6:55 | 313134020 | 00:00 |
| Fax | Inbound | 340187588023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 6:08 | 13024548801 | | 10/20/2015 6:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 340554875023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 11:58 | 13024548801 | | 10/20/2015 11:57 | 313134020 | 00:00 |
| Fax | Inbound | 340443619023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 10:23 | 13033550014 | | 10/20/2015 10:23 | 313134020 | 00:00 |
| Fax | Inbound | 345248378023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 9:37 | 13038031000 | | 10/30/2015 9:35 | 313134020 | 00:01 |
| Fax | Inbound | 334744113023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:17 | 13052035191 | | 10/8/2015 11:11 | 313134020 | 00:05 |
| Fax | Inbound | 334752377023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:20 | 13052035191 | | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Inbound | 344034865023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 11:01 | 13052035191 | | 10/28/2015 11:00 | 313134020 | 00:00 |
| Fax | Inbound | 335519791023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 13:35 | 13054069042 | | 10/9/2015 13:26 | 313134020 | 00:09 |
| Fax | Inbound | 335557708023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 14:19 | 13054069042 | | 10/9/2015 14:10 | 313134020 | 00:09 |
| Fax | Inbound | 331521730023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 21:13 | 13054085700 | | 10/1/2015 21:13 | 313134020 | 00:00 |
| Fax | Inbound | 333058659023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 19:41 | 13054085700 | | 10/5/2015 19:41 | 313134020 | 00:00 |
| Fax | Inbound | 334411477023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 19:33 | 13054085700 | | 10/7/2015 19:33 | 313134020 | 00:00 |
| Fax | Inbound | 336545630023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 19:37 | 13054085700 | | 10/12/2015 19:36 | 313134020 | 00:00 |
| Fax | Inbound | 337936084023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 19:39 | 13054085700 | | 10/14/2015 19:39 | 313134020 | 00:00 |
| Fax | Inbound | 340823689023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 19:41 | 13054085700 | | 10/20/2015 19:41 | 313134020 | 00:00 |
| Fax | Inbound | 343025666023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 19:11 | 13054085700 | | 10/26/2015 19:10 | 313134020 | 00:00 |
| Fax | Inbound | 336241838023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 11:03 | 13055383292 | | 10/12/2015 11:02 | 313134020 | 00:00 |
| Fax | Inbound | 333601091023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 13:52 | 13055751935 | | 10/6/2015 13:52 | 313134020 | 00:00 |
| Fax | Inbound | 335342145023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:35 | 13055751935 | | 10/9/2015 10:34 | 313134020 | 00:00 |
| Fax | Inbound | 337546334023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 10:18 | 13058235554 | | 10/14/2015 10:18 | 313134020 | 00:00 |
| Fax | Inbound | 108589471022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:56 | 13108290608 | | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Inbound | 333911079023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 8:30 | 13125489942 | | 10/7/2015 8:29 | 313134020 | 00:00 |
| Fax | Inbound | 334494257023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 7:18 | 13125489942 | | 10/8/2015 7:17 | 313134020 | 00:01 |
| Fax | Inbound | 337839326023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 14:48 | 13166827900 | | 10/14/2015 14:45 | 313134020 | 00:03 |
| Fax | Inbound | 340965468023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 8:08 | 13343588667 | | 10/21/2015 8:06 | 313134020 | 00:02 |
| Fax | Inbound | 335220589023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 8:41 | 13374577989 | | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Inbound | 331449842023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 15:21 | 13604527460 | | 10/1/2015 15:20 | 313134020 | 00:00 |
| Fax | Inbound | 344122046023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 12:15 | 13604527460 | | 10/28/2015 12:15 | 313134020 | 00:00 |
| Fax | Inbound | 337175066023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 15:03 | 13607547255 | | 10/13/2015 15:03 | 313134020 | 00:00 |
| Fax | Inbound | 344490299023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 7:45 | 13607547255 | | 10/29/2015 7:44 | 313134020 | 00:00 |
| Fax | Inbound | 334972177023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 14:56 | 13618544861 | | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Inbound | 333571219023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 13:25 | 14042623457 | | 10/6/2015 13:24 | 313134020 | 00:00 |
| Fax | Inbound | 334831137023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:32 | 14056023939 | | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Inbound | 341344856023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 13:49 | 14057884532 | | 10/21/2015 13:49 | 313134020 | 00:00 |
| Fax | Inbound | 338761950023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 8:23 | 14073505944 | | 10/16/2015 8:23 | 313134020 | 00:00 |
| Fax | Inbound | 332594549023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 9:17 | 14076132988 | | 10/5/2015 9:15 | 313134020 | 00:01 |
| Fax | Inbound | 331680436023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 8:33 | 14078657975 | | 10/2/2015 8:31 | 313134020 | 00:01 |
| Fax | Inbound | 343556068023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 13:46 | 14078657975 | | 10/27/2015 13:45 | 313134020 | 00:01 |
| Fax | Inbound | 339604451023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 8:12 | 14078787889 | | 10/19/2015 8:11 | 313134020 | 00:00 |
| Fax | Inbound | 108464158022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 9:02 | 14103096573 | | 10/22/2015 9:01 | 313134020 | 00:00 |
| Fax | Inbound | 333194092023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 7:55 | 14103096573 | | 10/6/2015 7:55 | 313134020 | 00:00 |
| Fax | Inbound | 334777823023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:41 | 14103096573 | | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Inbound | 341705147023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 9:16 | 14103096573 | | 10/23/2015 9:16 | 313134020 | 00:00 |
| Fax | Inbound | 341827244023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 11:13 | 14103096573 | | 10/23/2015 11:12 | 313134020 | 00:00 |
| Fax | Inbound | 341589356023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 7:15 | 14109552924 | | 10/23/2015 7:14 | 313134020 | 00:00 |
| Fax | Inbound | 336809218023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 9:40 | 14109755142 | | 10/13/2015 9:38 | 313134020 | 00:02 |
| Fax | Inbound | 338817627023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 9:17 | 14109755142 | | 10/16/2015 9:16 | 313134020 | 00:01 |
| Fax | Inbound | 342514053023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 8:36 | 14109755142 | | 10/26/2015 8:35 | 313134020 | 00:01 |
| Fax | Inbound | 345128040023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 7:36 | 14109755142 | | 10/30/2015 7:35 | 313134020 | 00:01 |
| Fax | Inbound | 336576313023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 5:20 | 14125441000 | | 10/13/2015 5:19 | 313134020 | 00:01 |
| Fax | Inbound | 335000614023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 15:46 | 14155524565 | | 10/8/2015 15:44 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 345371625023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 11:35 | 14158007179 | | 10/30/2015 11:34 | 313134020 | 00:01 |
| Fax | Inbound | 335428633023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 11:56 | 14158749634 | | 10/9/2015 11:55 | 313134020 | 00:00 |
| Fax | Inbound | 337141077023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 14:21 | 14158749634 | | 10/13/2015 14:20 | 313134020 | 00:00 |
| Fax | Inbound | 338046199023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 7:32 | 14158749634 | | 10/15/2015 7:31 | 313134020 | 00:00 |
| Fax | Inbound | 338836255023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 9:36 | 14158749634 | | 10/16/2015 9:33 | 313134020 | 00:02 |
| Fax | Inbound | 341091855023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 10:02 | 14158749634 | | 10/21/2015 10:01 | 313134020 | 00:01 |
| Fax | Inbound | 342263895023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/25/2015 4:48 | 14158749634 | | 10/25/2015 4:47 | 313134020 | 00:00 |
| Fax | Inbound | 343056944023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 5:36 | 14158749634 | | 10/27/2015 5:36 | 313134020 | 00:00 |
| Fax | Inbound | 343057246023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 5:38 | 14158749634 | | 10/27/2015 5:37 | 313134020 | 00:01 |
| Fax | Inbound | 334895329023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:30 | 14172690000 | | 10/8/2015 13:28 | 313134020 | 00:01 |
| Fax | Inbound | 334432216023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 5:36 | 14198743512 | | 10/8/2015 5:36 | 313134020 | 00:00 |
| Fax | Inbound | 334665410023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:00 | 14198743512 | | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Inbound | 343267002023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 9:34 | 14198743512 | | 10/27/2015 9:33 | 313134020 | 00:00 |
| Fax | Inbound | 332958176023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 14:37 | 14252930329 | | 10/5/2015 14:36 | 313134020 | 00:00 |
| Fax | Inbound | 343685645023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 17:28 | 14255827032 | | 10/27/2015 17:27 | 313134020 | 00:01 |
| Fax | Inbound | 343665832023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 16:23 | 14258350821 | | 10/27/2015 16:22 | 313134020 | 00:00 |
| Fax | Inbound | 334124072023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 11:40 | 14356288687 | | 10/7/2015 11:38 | 313134020 | 00:01 |
| Fax | Inbound | 334188961023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 12:36 | 14356288687 | | 10/7/2015 12:34 | 313134020 | 00:01 |
| Fax | Inbound | 337197598023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 15:41 | 14357816301 | | 10/13/2015 15:40 | 313134020 | 00:00 |
| Fax | Inbound | 336523469023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 17:00 | 14802198132 | | 10/12/2015 17:00 | 313134020 | 00:00 |
| Fax | Inbound | 333030311023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 16:47 | 14803140618 | | 10/5/2015 16:45 | 313134020 | 00:02 |
| Fax | Inbound | 333031398023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 16:49 | 14803140618 | | 10/5/2015 16:48 | 313134020 | 00:00 |
| Fax | Inbound | 333433700023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 11:27 | 14803836933 | | 10/6/2015 11:26 | 313134020 | 00:01 |
| Fax | Inbound | 334284566023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 14:09 | 14803918711 | | 10/7/2015 14:03 | 313134020 | 00:05 |
| Fax | Inbound | 337550424023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 10:24 | 14806142522 | | 10/14/2015 10:21 | 313134020 | 00:02 |
| Fax | Inbound | 108788592022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 13:54 | 14808257806 | | 10/22/2015 13:53 | 313134020 | 00:00 |
| Fax | Inbound | 331393258023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 14:05 | 14808257806 | | 10/1/2015 14:05 | 313134020 | 00:00 |
| Fax | Inbound | 339790673023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 10:55 | 14808257806 | | 10/19/2015 10:54 | 313134020 | 00:00 |
| Fax | Inbound | 339815234023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 11:15 | 14808257806 | | 10/19/2015 11:14 | 313134020 | 00:00 |
| Fax | Inbound | 344231366023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 13:53 | 14808257806 | | 10/28/2015 13:52 | 313134020 | 00:00 |
| Fax | Inbound | 344281752023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 14:49 | 14808257806 | | 10/28/2015 14:49 | 313134020 | 00:00 |
| Fax | Inbound | 344306233023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 15:27 | 14808257806 | | 10/28/2015 15:26 | 313134020 | 00:00 |
| Fax | Inbound | 344951089023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 15:01 | 14808257806 | | 10/29/2015 15:00 | 313134020 | 00:00 |
| Fax | Inbound | 344980199023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 15:54 | 14808257806 | | 10/29/2015 15:53 | 313134020 | 00:00 |
| Fax | Inbound | 341798552023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:46 | 14809413891 | | 10/23/2015 10:45 | 313134020 | 00:00 |
| Fax | Inbound | 337909950023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 17:01 | 14809481680 | | 10/14/2015 17:00 | 313134020 | 00:01 |
| Fax | Inbound | 340545180023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 11:50 | 14809481680 | | 10/20/2015 11:49 | 313134020 | 00:01 |
| Fax | Inbound | 333647025023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 14:46 | 14809902934 | | 10/6/2015 14:41 | 313134020 | 00:04 |
| Fax | Inbound | 334879191023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:15 | 14809980123 | | 10/8/2015 13:13 | 313134020 | 00:02 |
| Fax | Inbound | 338015914023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 6:57 | 15022310220 | | 10/15/2015 6:56 | 313134020 | 00:00 |
| Fax | Inbound | 331217565023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 11:28 | 15024996684 | | 10/1/2015 11:25 | 313134020 | 00:03 |
| Fax | Inbound | 331370124023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 13:42 | 15024996684 | | 10/1/2015 13:41 | 313134020 | 00:00 |
| Fax | Inbound | 333954065023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 9:09 | 15024996684 | | 10/7/2015 9:08 | 313134020 | 00:00 |
| Fax | Inbound | 335425713023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 11:53 | 15024996684 | | 10/9/2015 11:53 | 313134020 | 00:00 |
| Fax | Inbound | 335246071023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 9:03 | 15028822020 | | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Inbound | 344980670023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 15:55 | 15028822020 | | 10/29/2015 15:54 | 313134020 | 00:00 |
| Fax | Inbound | 335229926023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 8:49 | 15034132200 | | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Inbound | 335098345023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 6:16 | 15048337796 | | 10/9/2015 6:14 | 313134020 | 00:01 |
| Fax | Inbound | 341220113023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 11:56 | 15048429780 | | 10/21/2015 11:55 | 313134020 | 00:00 |
| Fax | Inbound | 333311731023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 9:42 | 15052982363 | | 10/6/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 333022342023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 16:25 | 15058304648 | | 10/5/2015 16:24 | 313134020 | 00:00 |
| Fax | Inbound | 337063944023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 13:08 | 15059830568 | | 10/13/2015 13:08 | 313134020 | 00:00 |
| Fax | Inbound | 332623893023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 9:42 | 15099282440 | | 10/5/2015 9:41 | 313134020 | 00:00 |
| Fax | Inbound | 336792111023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 9:24 | 15099282440 | | 10/13/2015 9:24 | 313134020 | 00:00 |
| Fax | Inbound | 343125699023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 7:24 | 15099282440 | | 10/27/2015 7:23 | 313134020 | 00:00 |
| Fax | Inbound | 334952036023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 14:31 | 15123438041 | | 10/8/2015 14:28 | 313134020 | 00:02 |
| Fax | Inbound | 343062524023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 5:54 | 15127153938 | | 10/27/2015 5:53 | 313134020 | 00:01 |
| Fax | Inbound | 337961099023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 4:47 | 15168970369 | | 10/15/2015 4:47 | 313134020 | 00:00 |
| Fax | Inbound | 340773769023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 15:52 | 15168970369 | | 10/20/2015 15:51 | 313134020 | 00:00 |
| Fax | Inbound | 340777089023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 15:58 | 15168970369 | | 10/20/2015 15:57 | 313134020 | 00:00 |
| Fax | Inbound | 340778760023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 16:02 | 15168970369 | | 10/20/2015 16:01 | 313134020 | 00:00 |
| Fax | Inbound | 342528683023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 8:49 | 15406562718 | | 10/26/2015 8:47 | 313134020 | 00:01 |
| Fax | Inbound | 344550786023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 8:44 | 15406562718 | | 10/29/2015 8:43 | 313134020 | 00:01 |
| Fax | Inbound | 333497746023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 12:22 | 15406562935 | | 10/6/2015 12:19 | 313134020 | 00:02 |
| Fax | Inbound | 335323840023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:23 | 15406562935 | | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Inbound | 341675555023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 8:51 | 15406562935 | | 10/23/2015 8:47 | 313134020 | 00:03 |
| Fax | Inbound | 345460009023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 13:05 | 15406562935 | | 10/30/2015 13:01 | 313134020 | 00:04 |
| Fax | Inbound | 335653457023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 18:40 | 15416644073 | | 10/9/2015 18:39 | 313134020 | 00:01 |
| Fax | Inbound | 334912191023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:46 | 15594352132 | | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Inbound | 334977056023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 15:03 | 15594388887 | | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Inbound | 336641817023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 7:11 | 15612188873 | | 10/13/2015 7:09 | 313134020 | 00:01 |
| Fax | Inbound | 339967553023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 13:27 | 15612355553 | | 10/19/2015 13:24 | 313134020 | 00:03 |
| Fax | Inbound | 334157330023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 12:07 | 15612415560 | | 10/7/2015 12:06 | 313134020 | 00:01 |
| Fax | Inbound | 334201976023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 12:47 | 15612415560 | | 10/7/2015 12:46 | 313134020 | 00:01 |
| Fax | Inbound | 335162492023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 7:41 | 15612415560 | | 10/9/2015 7:40 | 313134020 | 00:01 |
| Fax | Inbound | 345338661023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 11:03 | 15612703540 | | 10/30/2015 11:02 | 313134020 | 00:00 |
| Fax | Inbound | 345370365023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 11:33 | 15612703540 | | 10/30/2015 11:32 | 313134020 | 00:00 |
| Fax | Inbound | 331113647023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 9:51 | 15613757873 | | 10/1/2015 9:51 | 313134020 | 00:00 |
| Fax | Inbound | 333169889023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 7:30 | 15613757873 | | 10/6/2015 7:30 | 313134020 | 00:00 |
| Fax | Inbound | 333184416023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 7:45 | 15613757873 | | 10/6/2015 7:45 | 313134020 | 00:00 |
| Fax | Inbound | 333928134023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 8:45 | 15613757873 | | 10/7/2015 8:44 | 313134020 | 00:00 |
| Fax | Inbound | 341774802023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:23 | 15613757873 | | 10/23/2015 10:23 | 313134020 | 00:00 |
| Fax | Inbound | 341222757023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 11:58 | 15613926048 | | 10/21/2015 11:58 | 313134020 | 00:00 |
| Fax | Inbound | 344054629023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 11:18 | 15614772864 | | 10/28/2015 11:17 | 313134020 | 00:01 |
| Fax | Inbound | 341965704023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 13:32 | 15614884366 | | 10/23/2015 13:32 | 313134020 | 00:00 |
| Fax | Inbound | 338691350023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 7:06 | 15615003771 | | 10/16/2015 7:05 | 313134020 | 00:01 |
| Fax | Inbound | 338696052023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 7:11 | 15615003771 | | 10/16/2015 7:11 | 313134020 | 00:00 |
| Fax | Inbound | 340004698023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 13:58 | 15615003771 | | 10/19/2015 13:57 | 313134020 | 00:00 |
| Fax | Inbound | 340364814023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 9:14 | 15615003771 | | 10/20/2015 9:13 | 313134020 | 00:00 |
| Fax | Inbound | 341550946023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 6:19 | 15615003771 | | 10/23/2015 6:18 | 313134020 | 00:01 |
| Fax | Inbound | 341556960023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 6:30 | 15615003771 | | 10/23/2015 6:28 | 313134020 | 00:01 |
| Fax | Inbound | 341698280023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 9:10 | 15615003771 | | 10/23/2015 9:09 | 313134020 | 00:00 |
| Fax | Inbound | 341914909023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 12:38 | 15615003771 | | 10/23/2015 12:37 | 313134020 | 00:00 |
| Fax | Inbound | 342551355023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 9:08 | 15615003771 | | 10/26/2015 9:07 | 313134020 | 00:00 |
| Fax | Inbound | 342831840023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 13:04 | 15615003771 | | 10/26/2015 13:03 | 313134020 | 00:01 |
| Fax | Inbound | 344442238023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 6:49 | 15615003771 | | 10/29/2015 6:48 | 313134020 | 00:00 |
| Fax | Inbound | 345423274023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 12:24 | 15615003771 | | 10/30/2015 12:24 | 313134020 | 00:00 |
| Fax | Inbound | 335417386023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 11:46 | 15617568772 | | 10/9/2015 11:45 | 313134020 | 00:00 |
| Fax | Inbound | 331381655023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 13:54 | 15617761634 | | 10/1/2015 13:53 | 313134020 | 00:00 |
| Fax | Inbound | 332844349023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 12:50 | 15619993000 | | 10/5/2015 12:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 334911850023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:45 | 15629067762 | | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Inbound | 335010056023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 16:06 | 15705886373 | | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Inbound | 331623882023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 7:32 | 15754455566 | | 10/2/2015 7:31 | 313134020 | 00:00 |
| Fax | Inbound | 342962799023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 15:23 | 15754455566 | | 10/26/2015 15:22 | 313134020 | 00:00 |
| Fax | Inbound | 344728557023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 11:23 | 15754835029 | | 10/29/2015 11:22 | 313134020 | 00:00 |
| Fax | Inbound | 331105043023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 9:43 | 15754835983 | | 10/1/2015 9:43 | 313134020 | 00:00 |
| Fax | Inbound | 331814364023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 10:41 | 15754835983 | | 10/2/2015 10:40 | 313134020 | 00:00 |
| Fax | Inbound | 333982667023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 9:34 | 15754835983 | | 10/7/2015 9:33 | 313134020 | 00:00 |
| Fax | Inbound | 334737748023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:06 | 15754835983 | | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Inbound | 334738827023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:07 | 15754835983 | | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Inbound | 338892489023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 10:28 | 15754835983 | | 10/16/2015 10:27 | 313134020 | 00:00 |
| Fax | Inbound | 338894310023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 10:29 | 15754835983 | | 10/16/2015 10:29 | 313134020 | 00:00 |
| Fax | Inbound | 343207059023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 8:41 | 15754835983 | | 10/27/2015 8:41 | 313134020 | 00:00 |
| Fax | Inbound | 344590682023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 9:19 | 15754835983 | | 10/29/2015 9:18 | 313134020 | 00:00 |
| Fax | Inbound | 343281016023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 9:47 | 15755214921 | | 10/27/2015 9:46 | 313134020 | 00:01 |
| Fax | Inbound | 341058374023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 9:32 | 15802330769 | | 10/21/2015 9:31 | 313134020 | 00:00 |
| Fax | Inbound | 341059879023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 9:33 | 15802330769 | | 10/21/2015 9:33 | 313134020 | 00:00 |
| Fax | Inbound | 335340566023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:35 | 16018491466 | | 10/9/2015 10:33 | 313134020 | 00:01 |
| Fax | Inbound | 337312451023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 6:31 | 16038808511 | | 10/14/2015 6:26 | 313134020 | 00:04 |
| Fax | Inbound | 334775027023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:40 | 16066760048 | | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Inbound | 332874242023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 13:15 | 16087759139 | | 10/5/2015 13:14 | 313134020 | 00:00 |
| Fax | Inbound | 340489110023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 11:02 | 16087759139 | | 10/20/2015 11:02 | 313134020 | 00:00 |
| Fax | Inbound | 341822640023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 11:09 | 16087759139 | | 10/23/2015 11:08 | 313134020 | 00:00 |
| Fax | Inbound | 335018843023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 16:27 | 16088197658 | | 10/8/2015 16:27 | 313134020 | 00:00 |
| Fax | Inbound | 332700995023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 10:49 | 16098964893 | | 10/5/2015 10:48 | 313134020 | 00:00 |
| Fax | Inbound | 336192858023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 10:16 | 16104859223 | | 10/12/2015 10:15 | 313134020 | 00:00 |
| Fax | Inbound | 342436512023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 7:20 | 16104859223 | | 10/26/2015 7:20 | 313134020 | 00:00 |
| Fax | Inbound | 342710200023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 11:23 | 16104859223 | | 10/26/2015 11:22 | 313134020 | 00:00 |
| Fax | Inbound | 343880612023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 8:44 | 16104859223 | | 10/28/2015 8:43 | 313134020 | 00:00 |
| Fax | Inbound | 334829188023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:29 | 16137010200 | | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Inbound | 336656701023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 7:26 | 16137010200 | | 10/13/2015 7:25 | 313134020 | 00:00 |
| Fax | Inbound | 338458052023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 13:43 | 16137010200 | | 10/15/2015 13:41 | 313134020 | 00:01 |
| Fax | Inbound | 331368924023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 13:45 | 16137010862 | | 10/1/2015 13:40 | 313134020 | 00:05 |
| Fax | Inbound | 332836597023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 12:50 | 16137010863 | | 10/5/2015 12:42 | 313134020 | 00:08 |
| Fax | Inbound | 333931157023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 8:50 | 16137010863 | | 10/7/2015 8:47 | 313134020 | 00:02 |
| Fax | Inbound | 336310455023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:12 | 16137010863 | | 10/12/2015 12:06 | 313134020 | 00:05 |
| Fax | Inbound | 333682016023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 15:39 | 16137010866 | | 10/6/2015 15:33 | 313134020 | 00:05 |
| Fax | Inbound | 331020228023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 8:26 | 16153327707 | | 10/1/2015 8:25 | 313134020 | 00:00 |
| Fax | Inbound | 343373128023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 11:07 | 16157128309 | | 10/27/2015 11:06 | 313134020 | 00:00 |
| Fax | Inbound | 333742378023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 19:38 | 16167960337 | | 10/6/2015 19:38 | 313134020 | 00:00 |
| Fax | Inbound | 335164212023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 7:43 | 16172536558 | | 10/9/2015 7:42 | 313134020 | 00:01 |
| Fax | Inbound | 338427687023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 13:14 | 16179647833 | | 10/15/2015 13:13 | 313134020 | 00:00 |
| Fax | Inbound | 339631530023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 8:36 | 16179647833 | | 10/19/2015 8:36 | 313134020 | 00:00 |
| Fax | Inbound | 331059082023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 9:02 | 16193301897 | | 10/1/2015 9:01 | 313134020 | 00:01 |
| Fax | Inbound | 108833242022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 14:46 | 16198190737 | | 10/22/2015 14:45 | 313134020 | 00:01 |
| Fax | Inbound | 332873607023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 13:15 | 16198190737 | | 10/5/2015 13:14 | 313134020 | 00:01 |
| Fax | Inbound | 332934899023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 14:11 | 16198190737 | | 10/5/2015 14:10 | 313134020 | 00:00 |
| Fax | Inbound | 333040103023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 17:23 | 16198190737 | | 10/5/2015 17:20 | 313134020 | 00:02 |
| Fax | Inbound | 333670604023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 15:15 | 16198190737 | | 10/6/2015 15:14 | 313134020 | 00:01 |
| Fax | Inbound | 338394804023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 12:45 | 16198190737 | | 10/15/2015 12:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 340058054023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 14:59 | 16198190737 | | 10/19/2015 14:57 | 313134020 | 00:01 |
| Fax | Inbound | 340530808023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 11:38 | 16198190737 | | 10/20/2015 11:37 | 313134020 | 00:01 |
| Fax | Inbound | 341476065023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 18:42 | 16198190737 | | 10/21/2015 18:41 | 313134020 | 00:00 |
| Fax | Inbound | 343530415023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 13:23 | 16198190737 | | 10/27/2015 13:22 | 313134020 | 00:01 |
| Fax | Inbound | 343660891023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 16:11 | 16198190737 | | 10/27/2015 16:10 | 313134020 | 00:00 |
| Fax | Inbound | 331618706023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 7:26 | 16304249159 | | 10/2/2015 7:25 | 313134020 | 00:00 |
| Fax | Inbound | 331946630023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 12:50 | 16304249159 | | 10/2/2015 12:49 | 313134020 | 00:00 |
| Fax | Inbound | 334854677023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:52 | 16304249159 | | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Inbound | 335706141023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/10/2015 7:56 | 16304249159 | | 10/10/2015 7:55 | 313134020 | 00:00 |
| Fax | Inbound | 336699240023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 8:07 | 16304249159 | | 10/13/2015 8:06 | 313134020 | 00:01 |
| Fax | Inbound | 341172956023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 11:15 | 16304249159 | | 10/21/2015 11:14 | 313134020 | 00:00 |
| Fax | Inbound | 341632075023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 8:05 | 16304249159 | | 10/23/2015 8:04 | 313134020 | 00:00 |
| Fax | Inbound | 341759883023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:09 | 16304249159 | | 10/23/2015 10:08 | 313134020 | 00:00 |
| Fax | Inbound | 341789911023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:38 | 16304249159 | | 10/23/2015 10:37 | 313134020 | 00:00 |
| Fax | Inbound | 342161383023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/24/2015 9:42 | 16304249159 | | 10/24/2015 9:42 | 313134020 | 00:00 |
| Fax | Inbound | 343959782023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 9:55 | 16304249159 | | 10/28/2015 9:54 | 313134020 | 00:00 |
| Fax | Inbound | 345263177023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 9:51 | 16304249159 | | 10/30/2015 9:50 | 313134020 | 00:01 |
| Fax | Inbound | 338489483023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 14:14 | 16315492109 | | 10/15/2015 14:14 | 313134020 | 00:00 |
| Fax | Inbound | 338490867023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 14:16 | 16315492109 | | 10/15/2015 14:15 | 313134020 | 00:00 |
| Fax | Inbound | 338253175023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 10:49 | 16316761623 | | 10/15/2015 10:41 | 313134020 | 00:08 |
| Fax | Inbound | 342869836023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 13:37 | 16466660442 | | 10/26/2015 13:36 | 313134020 | 00:00 |
| Fax | Inbound | 334692745023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:27 | 16618592214 | | 10/8/2015 10:25 | 313134020 | 00:02 |
| Fax | Inbound | 336084813023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 8:33 | 16622891858 | | 10/12/2015 8:31 | 313134020 | 00:01 |
| Fax | Inbound | 345227905023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 9:16 | 16623251084 | | 10/30/2015 9:16 | 313134020 | 00:00 |
| Fax | Inbound | 108294332022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 5:23 | 16787055767 | | 10/22/2015 5:22 | 313134020 | 00:00 |
| Fax | Inbound | 330972004023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 7:37 | 16787055767 | | 10/1/2015 7:36 | 313134020 | 00:00 |
| Fax | Inbound | 336048894023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 7:56 | 16787055767 | | 10/12/2015 7:55 | 313134020 | 00:00 |
| Fax | Inbound | 336074081023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 8:22 | 16787055767 | | 10/12/2015 8:21 | 313134020 | 00:00 |
| Fax | Inbound | 336417065023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 13:53 | 16787055767 | | 10/12/2015 13:52 | 313134020 | 00:00 |
| Fax | Inbound | 337156825023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 14:39 | 16787055767 | | 10/13/2015 14:39 | 313134020 | 00:00 |
| Fax | Inbound | 335308752023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:03 | 17032727337 | | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Inbound | 341086609023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 9:57 | 17032727337 | | 10/21/2015 9:57 | 313134020 | 00:00 |
| Fax | Inbound | 338739380023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 8:01 | 17034999341 | | 10/16/2015 8:01 | 313134020 | 00:00 |
| Fax | Inbound | 338740340023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 8:02 | 17034999341 | | 10/16/2015 8:01 | 313134020 | 00:00 |
| Fax | Inbound | 335622944023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 16:13 | 17043351991 | | 10/9/2015 16:09 | 313134020 | 00:04 |
| Fax | Inbound | 338821786023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 9:20 | 17063916558 | | 10/16/2015 9:19 | 313134020 | 00:00 |
| Fax | Inbound | 338504975023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 14:34 | 17065922598 | | 10/15/2015 14:31 | 313134020 | 00:02 |
| Fax | Inbound | 331103683023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 12:41 | 17068911202 | | 10/1/2015 12:40 | 313134020 | 00:00 |
| Fax | Inbound | 333378465023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 10:40 | 17068911202 | | 10/6/2015 10:39 | 313134020 | 00:00 |
| Fax | Inbound | 337150067023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 14:31 | 17068911202 | | 10/13/2015 14:31 | 313134020 | 00:00 |
| Fax | Inbound | 339568093023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 7:36 | 17068911202 | | 10/19/2015 7:35 | 313134020 | 00:00 |
| Fax | Inbound | 339678733023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:17 | 17068911202 | | 10/19/2015 9:17 | 313134020 | 00:00 |
| Fax | Inbound | 339882878023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 12:11 | 17068911202 | | 10/19/2015 12:11 | 313134020 | 00:00 |
| Fax | Inbound | 340184958023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 6:00 | 17068911202 | | 10/20/2015 6:00 | 313134020 | 00:00 |
| Fax | Inbound | 340471254023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 10:47 | 17068911202 | | 10/20/2015 10:46 | 313134020 | 00:00 |
| Fax | Inbound | 341009207023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 8:47 | 17068911202 | | 10/21/2015 8:46 | 313134020 | 00:00 |
| Fax | Inbound | 341601058023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 7:40 | 17068911202 | | 10/23/2015 7:39 | 313134020 | 00:00 |
| Fax | Inbound | 345395886023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 11:57 | 17068911202 | | 10/30/2015 11:57 | 313134020 | 00:00 |
| Fax | Inbound | 345516101023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 14:03 | 17068911202 | | 10/30/2015 14:02 | 313134020 | 00:00 |
| Fax | Inbound | 108513000022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 9:46 | 17077511604 | | 10/22/2015 9:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 108632153022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 11:32 | 17077511604 | | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Inbound | 333033075023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 16:54 | 17078435428 | | 10/5/2015 16:53 | 313134020 | 00:00 |
| Fax | Inbound | 335307427023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:04 | 17082028387 | | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Inbound | 108861102022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 15:31 | 17087999773 | | 10/22/2015 15:30 | 313134020 | 00:01 |
| Fax | Inbound | 342543693023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 9:01 | 17135893388 | | 10/26/2015 9:00 | 313134020 | 00:01 |
| Fax | Inbound | 344302303023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 15:21 | 17135893388 | | 10/28/2015 15:20 | 313134020 | 00:01 |
| Fax | Inbound | 344314210023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 15:42 | 17135893388 | | 10/28/2015 15:41 | 313134020 | 00:01 |
| Fax | Inbound | 331697679023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 8:48 | 17136548795 | | 10/2/2015 8:48 | 313134020 | 00:00 |
| Fax | Inbound | 338596403023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 18:07 | 17144440550 | | 10/15/2015 18:06 | 313134020 | 00:00 |
| Fax | Inbound | 335263419023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 9:21 | 17145347246 | | 10/9/2015 9:19 | 313134020 | 00:01 |
| Fax | Inbound | 334828069023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:28 | 17173942077 | | 10/8/2015 12:26 | 313134020 | 00:02 |
| Fax | Inbound | 340297203023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 8:21 | 17175604465 | | 10/20/2015 8:14 | 313134020 | 00:06 |
| Fax | Inbound | 340562948023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 12:05 | 17175604465 | | 10/20/2015 12:04 | 313134020 | 00:01 |
| Fax | Inbound | 108607472022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 11:11 | 17178547718 | | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Inbound | 336727241023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 8:30 | 17185795000 | | 10/13/2015 8:30 | 313134020 | 00:00 |
| Fax | Inbound | 334673343023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:09 | 17185891717 | | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Inbound | 338997912023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 12:08 | 17185891717 | | 10/16/2015 12:08 | 313134020 | 00:00 |
| Fax | Inbound | 339647688023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 8:51 | 17189189778 | | 10/19/2015 8:50 | 313134020 | 00:01 |
| Fax | Inbound | 332930064023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 14:07 | 17195440198 | | 10/5/2015 14:05 | 313134020 | 00:02 |
| Fax | Inbound | 331722299023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 9:12 | 17203862717 | | 10/2/2015 9:11 | 313134020 | 00:00 |
| Fax | Inbound | 334595381023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 8:58 | 17322233633 | | 10/8/2015 8:56 | 313134020 | 00:02 |
| Fax | Inbound | 331552265023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 5:37 | 17323894930 | | 10/2/2015 5:36 | 313134020 | 00:00 |
| Fax | Inbound | 336014195023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 7:18 | 17407796803 | | 10/12/2015 7:16 | 313134020 | 00:02 |
| Fax | Inbound | 338184435023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 9:41 | 17472240269 | | 10/15/2015 9:39 | 313134020 | 00:01 |
| Fax | Inbound | 331225454023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 11:33 | 17572239266 | | 10/1/2015 11:32 | 313134020 | 00:00 |
| Fax | Inbound | 331389352023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 14:02 | 17572239266 | | 10/1/2015 14:00 | 313134020 | 00:01 |
| Fax | Inbound | 331398650023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 14:11 | 17572239266 | | 10/1/2015 14:10 | 313134020 | 00:00 |
| Fax | Inbound | 334687815023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:21 | 17572239266 | | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Inbound | 338239676023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 10:30 | 17572239266 | | 10/15/2015 10:29 | 313134020 | 00:00 |
| Fax | Inbound | 338386932023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 12:38 | 17572239266 | | 10/15/2015 12:37 | 313134020 | 00:01 |
| Fax | Inbound | 338403161023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 12:52 | 17572239266 | | 10/15/2015 12:51 | 313134020 | 00:00 |
| Fax | Inbound | 338453233023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 13:38 | 17572239266 | | 10/15/2015 13:37 | 313134020 | 00:00 |
| Fax | Inbound | 332150904023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/3/2015 6:30 | 17573510720 | | 10/3/2015 6:29 | 313134020 | 00:00 |
| Fax | Inbound | 332645095023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 10:01 | 17573510720 | | 10/5/2015 10:00 | 313134020 | 00:00 |
| Fax | Inbound | 333431292023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 11:25 | 17573510720 | | 10/6/2015 11:24 | 313134020 | 00:00 |
| Fax | Inbound | 335490862023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 12:57 | 17573510720 | | 10/9/2015 12:56 | 313134020 | 00:00 |
| Fax | Inbound | 335504833023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 13:11 | 17573510720 | | 10/9/2015 13:10 | 313134020 | 00:00 |
| Fax | Inbound | 336341584023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:37 | 17573510720 | | 10/12/2015 12:36 | 313134020 | 00:01 |
| Fax | Inbound | 336819242023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 9:47 | 17573510720 | | 10/13/2015 9:46 | 313134020 | 00:00 |
| Fax | Inbound | 337777436023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 13:39 | 17573510720 | | 10/14/2015 13:38 | 313134020 | 00:00 |
| Fax | Inbound | 341717286023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 9:28 | 17573510720 | | 10/23/2015 9:27 | 313134020 | 00:00 |
| Fax | Inbound | 341861703023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 11:46 | 17573510720 | | 10/23/2015 11:45 | 313134020 | 00:00 |
| Fax | Inbound | 342547391023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 9:04 | 17573510720 | | 10/26/2015 9:03 | 313134020 | 00:00 |
| Fax | Inbound | 343101468023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 6:56 | 17573510720 | | 10/27/2015 6:56 | 313134020 | 00:00 |
| Fax | Inbound | 338490540023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 14:16 | 17605480416 | | 10/15/2015 14:15 | 313134020 | 00:00 |
| Fax | Inbound | 342663072023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 10:44 | 17605480416 | | 10/26/2015 10:43 | 313134020 | 00:01 |
| Fax | Inbound | 337559615023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 10:30 | 17607582004 | | 10/14/2015 10:30 | 313134020 | 00:00 |
| Fax | Inbound | 344251522023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 14:14 | 17703454524 | | 10/28/2015 14:12 | 313134020 | 00:01 |
| Fax | Inbound | 331234650023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 11:42 | 17703508973 | | 10/1/2015 11:40 | 313134020 | 00:02 |
| Fax | Inbound | 343534383023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 13:26 | 17704612818 | | 10/27/2015 13:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 336404313023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 13:39 | 17705349553 | | 10/12/2015 13:39 | 313134020 | 00:00 |
| Fax | Inbound | 333357490023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 10:22 | 17705872384 | | 10/6/2015 10:21 | 313134020 | 00:00 |
| Fax | Inbound | 334670087023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:05 | 17705872384 | | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Inbound | 335216307023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 8:35 | 17705872384 | | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Inbound | 335354896023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:47 | 17705872384 | | 10/9/2015 10:46 | 313134020 | 00:01 |
| Fax | Inbound | 334702678023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:36 | 17706839148 | | 10/8/2015 10:34 | 313134020 | 00:02 |
| Fax | Inbound | 344145084023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 12:36 | 17707724812 | | 10/28/2015 12:35 | 313134020 | 00:01 |
| Fax | Inbound | 336170147023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 9:54 | 17724669475 | | 10/12/2015 9:54 | 313134020 | 00:00 |
| Fax | Inbound | 344156872023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 12:46 | 17724669475 | | 10/28/2015 12:45 | 313134020 | 00:00 |
| Fax | Inbound | 335044137023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 18:11 | 17758491503 | | 10/8/2015 18:11 | 313134020 | 00:01 |
| Fax | Inbound | 108528799022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:01 | 17862456701 | | 10/22/2015 10:00 | 313134020 | 00:01 |
| Fax | Inbound | 334844703023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:42 | 17862456701 | | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Inbound | 338105410023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 8:30 | 17862456701 | | 10/15/2015 8:29 | 313134020 | 00:01 |
| Fax | Inbound | 339095630023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 13:51 | 17862456701 | | 10/16/2015 13:50 | 313134020 | 00:00 |
| Fax | Inbound | 341338217023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 13:43 | 17862456701 | | 10/21/2015 13:42 | 313134020 | 00:00 |
| Fax | Inbound | 341987281023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 13:57 | 17862456701 | | 10/23/2015 13:57 | 313134020 | 00:00 |
| Fax | Inbound | 344650621023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 10:14 | 17862456701 | | 10/29/2015 10:13 | 313134020 | 00:01 |
| Fax | Inbound | 336334561023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:30 | 17864338416 | | 10/12/2015 12:29 | 313134020 | 00:01 |
| Fax | Inbound | 336335991023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 12:31 | 17864338416 | | 10/12/2015 12:31 | 313134020 | 00:00 |
| Fax | Inbound | 341035809023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 9:11 | 17864338416 | | 10/21/2015 9:10 | 313134020 | 00:00 |
| Fax | Inbound | 331029440023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 8:34 | 18017963933 | | 10/1/2015 8:34 | 313134020 | 00:00 |
| Fax | Inbound | 331032455023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 8:37 | 18017963933 | | 10/1/2015 8:36 | 313134020 | 00:00 |
| Fax | Inbound | 336525424023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 17:09 | 18017963933 | | 10/12/2015 17:07 | 313134020 | 00:01 |
| Fax | Inbound | 343669698023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/27/2015 16:34 | 18017963933 | | 10/27/2015 16:32 | 313134020 | 00:01 |
| Fax | Inbound | 344744102023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 11:36 | 18017963933 | | 10/29/2015 11:36 | 313134020 | 00:01 |
| Fax | Inbound | 331121591023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 11:23 | 18018788888 | | 10/1/2015 11:22 | 313134020 | 00:00 |
| Fax | Inbound | 331322486023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 12:58 | 18018788888 | | 10/1/2015 12:57 | 313134020 | 00:01 |
| Fax | Inbound | 333169093023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 7:29 | 18018788888 | | 10/6/2015 7:29 | 313134020 | 00:00 |
| Fax | Inbound | 333995748023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 9:46 | 18018788888 | | 10/7/2015 9:45 | 313134020 | 00:00 |
| Fax | Inbound | 343895846023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 8:57 | 18018788888 | | 10/28/2015 8:57 | 313134020 | 00:00 |
| Fax | Inbound | 335945508023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 4:55 | 18032761832 | | 10/12/2015 4:52 | 313134020 | 00:03 |
| Fax | Inbound | 335314326023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:09 | 18053751199 | | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Inbound | 335438483023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 12:06 | 18053751199 | | 10/9/2015 12:04 | 313134020 | 00:01 |
| Fax | Inbound | 339700131023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:36 | 18053751199 | | 10/19/2015 9:36 | 313134020 | 00:00 |
| Fax | Inbound | 335431218023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 11:59 | 18066986762 | | 10/9/2015 11:58 | 313134020 | 00:01 |
| Fax | Inbound | 344102529023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 11:59 | 18066986762 | | 10/28/2015 11:58 | 313134020 | 00:00 |
| Fax | Inbound | 334904137023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:39 | 18087913366 | | 10/8/2015 13:36 | 313134020 | 00:02 |
| Fax | Inbound | 334764307023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:29 | 18122578766 | | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Inbound | 108553293022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:23 | 18132464135 | | 10/22/2015 10:22 | 313134020 | 00:00 |
| Fax | Inbound | 332705589023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 10:53 | 18132464135 | | 10/5/2015 10:52 | 313134020 | 00:00 |
| Fax | Inbound | 334054853023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 10:39 | 18132464135 | | 10/7/2015 10:38 | 313134020 | 00:00 |
| Fax | Inbound | 334713327023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:44 | 18132464135 | | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Inbound | 334887856023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 13:21 | 18132464135 | | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Inbound | 337566903023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 10:36 | 18132464135 | | 10/14/2015 10:36 | 313134020 | 00:00 |
| Fax | Inbound | 338256165023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 10:45 | 18132464135 | | 10/15/2015 10:44 | 313134020 | 00:00 |
| Fax | Inbound | 339775521023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 10:42 | 18132464135 | | 10/19/2015 10:41 | 313134020 | 00:00 |
| Fax | Inbound | 341566095023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 6:43 | 18132464135 | | 10/23/2015 6:43 | 313134020 | 00:00 |
| Fax | Inbound | 341809572023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:56 | 18132464135 | | 10/23/2015 10:56 | 313134020 | 00:00 |
| Fax | Inbound | 344009253023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 10:39 | 18132464135 | | 10/28/2015 10:38 | 313134020 | 00:00 |
| Fax | Inbound | 344652649023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 10:15 | 18132464135 | | 10/29/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 344696768023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 10:55 | 18132464135 | | 10/29/2015 10:54 | 313134020 | 00:00 |
| Fax | Inbound | 339276689023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/17/2015 10:01 | 18132538877 | | 10/17/2015 10:00 | 313134020 | 00:00 |
| Fax | Inbound | 345670855023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/31/2015 8:24 | 18132538877 | | 10/31/2015 8:23 | 313134020 | 00:00 |
| Fax | Inbound | 339489446023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 5:45 | 18136532376 | | 10/19/2015 5:44 | 313134020 | 00:00 |
| Fax | Inbound | 341229566023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 12:05 | 18138742006 | | 10/21/2015 12:04 | 313134020 | 00:01 |
| Fax | Inbound | 341338074023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 13:47 | 18138742006 | | 10/21/2015 13:42 | 313134020 | 00:04 |
| Fax | Inbound | 341344105023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 13:51 | 18138742006 | | 10/21/2015 13:48 | 313134020 | 00:03 |
| Fax | Inbound | 341442839023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 16:18 | 18138742006 | | 10/21/2015 16:13 | 313134020 | 00:04 |
| Fax | Inbound | 338799447023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 9:01 | 18139203002 | | 10/16/2015 8:59 | 313134020 | 00:01 |
| Fax | Inbound | 335337045023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:32 | 18185000245 | | 10/9/2015 10:30 | 313134020 | 00:02 |
| Fax | Inbound | 337088123023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 13:30 | 18313731630 | | 10/13/2015 13:29 | 313134020 | 00:00 |
| Fax | Inbound | 345136706023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 7:45 | 18329323195 | | 10/30/2015 7:45 | 313134020 | 00:00 |
| Fax | Inbound | 339826685023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 11:25 | 18436818032 | | 10/19/2015 11:24 | 313134020 | 00:00 |
| Fax | Inbound | 331736418023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 9:26 | 18477829653 | | 10/2/2015 9:25 | 313134020 | 00:01 |
| Fax | Inbound | 332552812023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 8:40 | 18477829653 | | 10/5/2015 8:39 | 313134020 | 00:01 |
| Fax | Inbound | 334303964023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 14:26 | 18477829653 | | 10/7/2015 14:25 | 313134020 | 00:01 |
| Fax | Inbound | 335490675023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 12:57 | 18477829653 | | 10/9/2015 12:56 | 313134020 | 00:01 |
| Fax | Inbound | 336395551023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/12/2015 13:31 | 18477829653 | | 10/12/2015 13:30 | 313134020 | 00:01 |
| Fax | Inbound | 342676594023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 10:56 | 18477829653 | | 10/26/2015 10:54 | 313134020 | 00:01 |
| Fax | Inbound | 343995649023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 10:28 | 18477829653 | | 10/28/2015 10:26 | 313134020 | 00:01 |
| Fax | Inbound | 344288611023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 14:59 | 18477829653 | | 10/28/2015 14:58 | 313134020 | 00:01 |
| Fax | Inbound | 331010082023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 8:16 | 18502154492 | | 10/1/2015 8:15 | 313134020 | 00:01 |
| Fax | Inbound | 341778622023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:27 | 18502154492 | | 10/23/2015 10:26 | 313134020 | 00:01 |
| Fax | Inbound | 344663445023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 10:26 | 18502154492 | | 10/29/2015 10:25 | 313134020 | 00:01 |
| Fax | Inbound | 108566665022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:35 | 18502690114 | | 10/22/2015 10:34 | 313134020 | 00:00 |
| Fax | Inbound | 333430936023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 11:25 | 18502690114 | | 10/6/2015 11:24 | 313134020 | 00:01 |
| Fax | Inbound | 334464728023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 6:41 | 18502690114 | | 10/8/2015 6:40 | 313134020 | 00:01 |
| Fax | Inbound | 337639668023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 11:39 | 18502690114 | | 10/14/2015 11:37 | 313134020 | 00:02 |
| Fax | Inbound | 338320742023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 11:40 | 18502690114 | | 10/15/2015 11:39 | 313134020 | 00:00 |
| Fax | Inbound | 108061382022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 5:18 | 18506237538 | | 10/8/2015 5:06 | 313134020 | 00:12 |
| Fax | Inbound | 334585816023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 8:51 | 18506237538 | | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Inbound | 335143505023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 7:18 | 18506713802 | | 10/9/2015 7:18 | 313134020 | 00:00 |
| Fax | Inbound | 338707313023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/16/2015 7:25 | 18506713802 | | 10/16/2015 7:24 | 313134020 | 00:00 |
| Fax | Inbound | 335043236023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 18:06 | 18507628146 | | 10/8/2015 18:05 | 313134020 | 00:00 |
| Fax | Inbound | 339451386023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/18/2015 18:51 | 18507628146 | | 10/18/2015 18:50 | 313134020 | 00:00 |
| Fax | Inbound | 345860999023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 11/1/2015 17:18 | 18507628146 | | 11/1/2015 17:17 | 313134020 | 00:00 |
| Fax | Inbound | 338056973023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 7:43 | 18508180338 | | 10/15/2015 7:42 | 313134020 | 00:00 |
| Fax | Inbound | 341752620023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/23/2015 10:03 | 18508180338 | | 10/23/2015 10:01 | 313134020 | 00:01 |
| Fax | Inbound | 335005892023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 16:00 | 18565965870 | | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Inbound | 333931003023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 8:48 | 18567281747 | | 10/7/2015 8:47 | 313134020 | 00:01 |
| Fax | Inbound | 342246157023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 7:53 | 18569837350 | | 10/26/2015 7:51 | 313134020 | 00:01 |
| Fax | Inbound | 333716408023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 16:56 | 18584592056 | | 10/6/2015 16:53 | 313134020 | 00:02 |
| Fax | Inbound | 336606170023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 6:27 | 18585528585 | | 10/13/2015 6:25 | 313134020 | 00:02 |
| Fax | Inbound | 344379947023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 22:38 | 18585528585 | | 10/28/2015 22:36 | 313134020 | 00:02 |
| Fax | Inbound | 331025724023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 8:31 | 18594106102 | | 10/1/2015 8:30 | 313134020 | 00:00 |
| Fax | Inbound | 342664314023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 10:45 | 18594106102 | | 10/26/2015 10:44 | 313134020 | 00:01 |
| Fax | Inbound | 331568527023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 6:16 | 18622571299 | | 10/2/2015 6:15 | 313134020 | 00:00 |
| Fax | Inbound | 333451144023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 11:41 | 18622571299 | | 10/6/2015 11:40 | 313134020 | 00:00 |
| Fax | Inbound | 330934886023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 6:54 | 18636881528 | | 10/1/2015 6:52 | 313134020 | 00:01 |
| Fax | Inbound | 108594801022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 11:00 | 18649479666 | | 10/22/2015 10:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 331212140023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 11:21 | 18649479666 | | 10/1/2015 11:20 | 313134020 | 00:01 |
| Fax | Inbound | 334693159023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 10:26 | 18649479666 | | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Inbound | 338182429023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 9:38 | 18649479666 | | 10/15/2015 9:37 | 313134020 | 00:00 |
| Fax | Inbound | 344569857023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 9:01 | 18649479666 | | 10/29/2015 9:00 | 313134020 | 00:01 |
| Fax | Inbound | 344214066023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/28/2015 13:37 | 18656906109 | | 10/28/2015 13:35 | 313134020 | 00:01 |
| Fax | Inbound | 334790748023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 11:54 | 18708752706 | | 10/8/2015 11:52 | 313134020 | 00:01 |
| Fax | Inbound | 331736197023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 9:25 | 19043980095 | | 10/2/2015 9:25 | 313134020 | 00:00 |
| Fax | Inbound | 108700100022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 12:32 | 19047245770 | | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Inbound | 337798559023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 14:00 | 19047245770 | | 10/14/2015 13:59 | 313134020 | 00:00 |
| Fax | Inbound | 338005468023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 6:42 | 19047245770 | | 10/15/2015 6:42 | 313134020 | 00:00 |
| Fax | Inbound | 339678958023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 9:18 | 19047245770 | | 10/19/2015 9:17 | 313134020 | 00:00 |
| Fax | Inbound | 344394047023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 4:42 | 19047245770 | | 10/29/2015 4:42 | 313134020 | 00:00 |
| Fax | Inbound | 332900158023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 13:41 | 19072580735 | | 10/5/2015 13:37 | 313134020 | 00:04 |
| Fax | Inbound | 339382416023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/18/2015 6:30 | 19106811351 | | 10/18/2015 6:27 | 313134020 | 00:02 |
| Fax | Inbound | 344699676023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 10:59 | 19107633601 | | 10/29/2015 10:57 | 313134020 | 00:02 |
| Fax | Inbound | 341448932023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 16:30 | 19132325996 | | 10/21/2015 16:30 | 313134020 | 00:00 |
| Fax | Inbound | 335224351023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 8:44 | 19133606200 | | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Inbound | 338600376023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/15/2015 18:39 | 19166707607 | | 10/15/2015 18:37 | 313134020 | 00:02 |
| Fax | Inbound | 344903296023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/29/2015 14:03 | 19166707607 | | 10/29/2015 14:01 | 313134020 | 00:02 |
| Fax | Inbound | 335015837023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 16:21 | 19169789910 | | 10/8/2015 16:19 | 313134020 | 00:02 |
| Fax | Inbound | 335360955023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:54 | 19186963461 | | 10/9/2015 10:52 | 313134020 | 00:02 |
| Fax | Inbound | 335541131023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 10:35 | 19259375868 | | 10/9/2015 10:33 | 313134020 | 00:01 |
| Fax | Inbound | 332754949023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 11:34 | 19412514011 | | 10/5/2015 11:33 | 313134020 | 00:01 |
| Fax | Inbound | 340993912023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/21/2015 8:33 | 19412514011 | | 10/21/2015 8:32 | 313134020 | 00:00 |
| Fax | Inbound | 335002581023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 15:51 | 19413513868 | | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Inbound | 331676272023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 8:28 | 19413555688 | | 10/2/2015 8:27 | 313134020 | 00:01 |
| Fax | Inbound | 342570698023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 9:26 | 19524263032 | | 10/26/2015 9:24 | 313134020 | 00:02 |
| Fax | Inbound | 335397395023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/9/2015 11:27 | 19542101094 | | 10/9/2015 11:26 | 313134020 | 00:01 |
| Fax | Inbound | 339565415023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 7:34 | 19544328295 | | 10/19/2015 7:32 | 313134020 | 00:02 |
| Fax | Inbound | 331100233023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 9:39 | 19544328955 | | 10/1/2015 9:38 | 313134020 | 00:00 |
| Fax | Inbound | 332623886023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/5/2015 9:42 | 19544373778 | | 10/5/2015 9:41 | 313134020 | 00:00 |
| Fax | Inbound | 342506160023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/26/2015 8:28 | 19544373778 | | 10/26/2015 8:28 | 313134020 | 00:00 |
| Fax | Inbound | 339566354023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/19/2015 7:35 | 19544381030 | | 10/19/2015 7:33 | 313134020 | 00:01 |
| Fax | Inbound | 333312419023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/6/2015 9:42 | 19544550300 | | 10/6/2015 9:41 | 313134020 | 00:00 |
| Fax | Inbound | 331595706023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/2/2015 6:58 | 19545274597 | | 10/2/2015 6:57 | 313134020 | 00:01 |
| Fax | Inbound | 337407149023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 8:15 | 19545274597 | | 10/14/2015 8:14 | 313134020 | 00:01 |
| Fax | Inbound | 340224328023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 7:00 | 19545274597 | | 10/20/2015 6:59 | 313134020 | 00:01 |
| Fax | Inbound | 340289936023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/20/2015 8:09 | 19545274597 | | 10/20/2015 8:08 | 313134020 | 00:01 |
| Fax | Inbound | 336666112023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/13/2015 7:35 | 19547485022 | | 10/13/2015 7:34 | 313134020 | 00:00 |
| Fax | Inbound | 334098357023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/7/2015 11:18 | 19549870032 | | 10/7/2015 11:16 | 313134020 | 00:01 |
| Fax | Inbound | 108316820022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 6:23 | 19712751300 | | 10/22/2015 6:19 | 313134020 | 00:03 |
| Fax | Inbound | 108814133022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 14:22 | 19712751300 | | 10/22/2015 14:21 | 313134020 | 00:01 |
| Fax | Inbound | 331311941023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/1/2015 12:56 | 19712751300 | | 10/1/2015 12:48 | 313134020 | 00:08 |
| Fax | Inbound | 334824258023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/8/2015 12:24 | 19712751300 | | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Inbound | 337634760023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/14/2015 11:35 | 19712751300 | | 10/14/2015 11:33 | 313134020 | 00:01 |
| Fax | Inbound | 345140844023 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/30/2015 7:51 | 19712751300 | | 10/30/2015 7:50 | 313134020 | 00:01 |
| Fax | Inbound | 108546035022 | "Fax Received (Unk) [10400]" | TollFree number | 18664803322 | 10/22/2015 10:19 | 1.97273E+12 | | 10/22/2015 10:16 | 313134020 | 00:03 |
| Fax | Inbound | 331851451023 | "Fax Received (Unk) [10400]" | TollFree number | 18882427996 | 10/2/2015 11:17 | 14078657975 | | 10/2/2015 11:15 | 313134020 | 00:01 |
| Fax | Inbound | 342463821023 | "Fax Received (Unk) [10400]" | TollFree number | 18882427996 | 10/26/2015 7:51 | 18569837350 | | 10/26/2015 7:49 | 313134020 | 00:02 |
| Fax | Inbound | 337829532023 | "Fax Received (Unk) [10400]" | TollFree number | 18882427996 | 10/14/2015 14:34 | 18889901854 | | 10/14/2015 14:33 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 341554124023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/23/2015 6:24 | 12483989286 | | 10/23/2015 6:24 | 313134020 | 00:00 |
| Fax | Inbound | 334631706023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 9:30 | 13023956400 | | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Inbound | 108662246022 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/22/2015 11:59 | 13256775389 | | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Inbound | 334988575023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 15:23 | 14052165445 | | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Inbound | 335260283023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/9/2015 9:20 | 14154764150 | | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Inbound | 334808841023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 12:09 | 14198933232 | | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Inbound | 334968983023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 14:51 | 14794520478 | | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Inbound | 334641102023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 9:38 | 15032398406 | | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Inbound | 334579680023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 8:44 | 16083566347 | | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Inbound | 336041255023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/12/2015 7:47 | 17184540050 | | 10/12/2015 7:47 | 313134020 | 00:00 |
| Fax | Inbound | 340425964023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/20/2015 10:08 | 17607579213 | | 10/20/2015 10:07 | 313134020 | 00:00 |
| Fax | Inbound | 334662241023 | "Fax Received (Unk) [10400]" | TollFree number | 18885022050 | 10/8/2015 9:58 | 17607589735 | | 10/8/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 332901595023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 3 | 10/5/2015 13:38 | 367 | | 10/5/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 337693203023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 3 | 10/14/2015 12:23 | 372 | | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 334527991023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 5 | 10/8/2015 7:54 | 366 | | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 109049667022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 5 | 10/30/2015 3:15 | 372 | | 10/30/2015 3:15 | 313134020 | 00:00 |
| Voice | Inbound | 108479993022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 6 | 10/22/2015 9:16 | 350 | | 10/22/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 338164576023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 6 | 10/15/2015 9:21 | 372 | | 10/15/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 333496989023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 7 | 10/6/2015 12:19 | 351 | | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 333414526023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 7 | 10/6/2015 11:11 | 366 | | 10/6/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 333417218023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 7 | 10/6/2015 11:13 | 366 | | 10/6/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 343401676023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 8 | 10/27/2015 11:31 | 352 | | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 341304720023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 350 | 10/21/2015 13:11 | 372 | | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 340477124023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 350 | 10/20/2015 10:52 | 396 | | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 344290157023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 351 | 10/28/2015 15:00 | 330 | | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 341844193023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 351 | 10/23/2015 11:29 | 372 | | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 334250938023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 352 | 10/7/2015 13:31 | 354 | | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 341131274023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 352 | 10/21/2015 10:38 | 356 | | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 337097513023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 352 | 10/13/2015 13:37 | 384 | | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 332807248023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/5/2015 12:17 | 354 | | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 332413308023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/5/2015 6:03 | 372 | | 10/5/2015 6:03 | 313134020 | 00:00 |
| Voice | Inbound | 333619655023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/6/2015 14:10 | 372 | | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 334509143023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/8/2015 7:34 | 372 | | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 336277649023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/12/2015 11:36 | 372 | | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 342393546023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/26/2015 6:26 | 372 | | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Inbound | 342775922023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/26/2015 12:17 | 372 | | 10/26/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 343340661023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/27/2015 10:38 | 372 | | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 343417943023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/27/2015 11:44 | 372 | | 10/27/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 335265626023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/9/2015 9:21 | 373 | | 10/9/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 336785664023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/13/2015 9:18 | 373 | | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 344561862023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/29/2015 8:53 | 373 | | 10/29/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 108688542022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/22/2015 12:22 | 382 | | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 335518139023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/9/2015 10:12 | 383 | | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 344021674023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 353 | 10/28/2015 10:49 | 384 | | 10/28/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 335207083023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/9/2015 8:26 | 365 | | 10/9/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 338873660023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/16/2015 10:09 | 365 | | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 331436345023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/1/2015 14:59 | 366 | | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 331880142023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/2/2015 11:43 | 366 | | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 331546532023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/2/2015 5:14 | 372 | | 10/2/2015 5:13 | 313134020 | 00:00 |
| Voice | Inbound | 331563946023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/2/2015 6:06 | 372 | | 10/2/2015 6:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331644516023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/2/2015 7:55 | 372 | | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 334058828023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/7/2015 10:42 | 372 | | 10/7/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 334128513023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/7/2015 11:42 | 372 | | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 334872778023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/8/2015 13:07 | 372 | | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 334873401023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/8/2015 13:08 | 372 | | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 337302617023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/14/2015 6:09 | 372 | | 10/14/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 337692827023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/14/2015 12:23 | 372 | | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 339579012023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/19/2015 7:47 | 372 | | 10/19/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 340736914023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/20/2015 9:24 | 372 | | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 341600642023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/23/2015 7:28 | 372 | | 10/23/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 341936972023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/23/2015 13:00 | 372 | | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 342734254023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/26/2015 11:42 | 372 | | 10/26/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 343093658023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/27/2015 6:46 | 372 | | 10/27/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 343105090023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/27/2015 7:00 | 372 | | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 343437569023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/27/2015 12:01 | 372 | | 10/27/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 343517708023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/27/2015 13:11 | 372 | | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 343856543023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/28/2015 8:21 | 372 | | 10/28/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 344106854023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/28/2015 12:02 | 372 | | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 344114076023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/28/2015 12:08 | 372 | | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 344250307023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/28/2015 14:11 | 372 | | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 344598316023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/29/2015 9:25 | 372 | | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 344849259023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/29/2015 13:10 | 372 | | 10/29/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 345357056023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/30/2015 11:20 | 372 | | 10/30/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 334912877023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/8/2015 13:45 | 379 | | 10/8/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 341555921023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/23/2015 6:27 | 383 | | 10/23/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 334649026023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/8/2015 9:45 | 384 | | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 339102102023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/16/2015 13:59 | 384 | | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 340270905023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/20/2015 7:49 | 384 | | 10/20/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 333396077023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/6/2015 10:55 | 385 | | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 333396627023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/6/2015 10:55 | 385 | | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 344607104023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/29/2015 9:33 | 385 | | 10/29/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 338444096023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/15/2015 13:28 | 386 | | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 331834912023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/2/2015 11:00 | 393 | | 10/2/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 344127354023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/28/2015 12:19 | 393 | | 10/28/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 345238189023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 354 | 10/30/2015 9:26 | 393 | | 10/30/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 341131093023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 356 | 10/21/2015 10:38 | 356 | | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 344445974023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 356 | 10/29/2015 6:53 | 356 | | 10/29/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 334649158023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 356 | 10/8/2015 9:45 | 384 | | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 335400376023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 362 | 10/9/2015 11:29 | 355 | | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 108471706022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 362 | 10/22/2015 9:08 | 363 | | 10/22/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 332017683023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 362 | 10/2/2015 14:08 | 382 | | 10/2/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 337779681023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 363 | 10/14/2015 13:40 | 362 | | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 343585532023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 363 | 10/27/2015 14:15 | 365 | | 10/27/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 344253241023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 363 | 10/28/2015 14:14 | 372 | | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 342879064023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 364 | 10/26/2015 13:45 | 399 | | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 344263923023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/28/2015 14:27 | 353 | | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 331356344023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/1/2015 13:28 | 372 | | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 336689230023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/13/2015 7:57 | 372 | | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 338259891023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/15/2015 10:47 | 372 | | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 340601990023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/20/2015 12:37 | 372 | | 10/20/2015 12:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341288348023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/21/2015 12:57 | 372 | | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 342394401023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/26/2015 6:28 | 372 | | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 344790504023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/29/2015 12:17 | 372 | | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 339254801023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/17/2015 8:25 | 382 | | 10/17/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 338519203023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/15/2015 14:49 | 383 | | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 338519263023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/15/2015 14:49 | 383 | | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 338265001023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/15/2015 10:52 | 385 | | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 341769723023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/23/2015 10:18 | 385 | | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 344668729023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/29/2015 10:30 | 385 | | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 338999802023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/16/2015 12:10 | 386 | | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 340207663023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/20/2015 6:37 | 386 | | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 340895436023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/21/2015 6:48 | 386 | | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 343528772023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/27/2015 13:20 | 386 | | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 340023337023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 365 | 10/19/2015 14:16 | 393 | | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 108511518022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/22/2015 9:44 | 330 | | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 108303212022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/22/2015 5:52 | 362 | | 10/22/2015 5:51 | 313134020 | 00:00 |
| Voice | Inbound | 108338532022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/22/2015 6:52 | 362 | | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 336340096023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/12/2015 12:35 | 362 | | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 339572245023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/19/2015 7:40 | 365 | | 10/19/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 345522813023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/30/2015 14:11 | 366 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 108648652022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/22/2015 11:46 | 372 | | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 333569544023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/6/2015 13:22 | 374 | | 10/6/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 341582405023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/23/2015 7:05 | 375 | | 10/23/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 345416043023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/30/2015 12:17 | 375 | | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 332908361023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/5/2015 13:45 | 383 | | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 334281755023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/7/2015 14:00 | 383 | | 10/7/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 343360561023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/27/2015 10:56 | 386 | | 10/27/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 341420355023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 369 | 10/21/2015 15:26 | 387 | | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 334296037023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/7/2015 14:16 | 350 | | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 334784056023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/8/2015 11:47 | 350 | | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 345317538023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/30/2015 10:42 | 350 | | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 334049783023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/7/2015 10:34 | 380 | | 10/7/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 333622870023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/6/2015 14:14 | 385 | | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 344336255023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 371 | 10/28/2015 16:30 | 387 | | 10/28/2015 16:29 | 313134020 | 00:00 |
| Voice | Inbound | 337392562023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 8:01 | 353 | | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 344421735023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/29/2015 6:17 | 353 | | 10/29/2015 6:17 | 313134020 | 00:00 |
| Voice | Inbound | 331308603023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/1/2015 12:45 | 354 | | 10/1/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 331807666023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/2/2015 10:38 | 354 | | 10/2/2015 10:34 | 313134020 | 00:04 |
| Voice | Inbound | 339497116023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/19/2015 6:02 | 354 | | 10/19/2015 6:02 | 313134020 | 00:00 |
| Voice | Inbound | 340228152023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 7:03 | 354 | | 10/20/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 340444944023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 10:24 | 354 | | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 341786661023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/23/2015 10:34 | 354 | | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 344420619023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/29/2015 6:15 | 354 | | 10/29/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 334941394023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/8/2015 14:15 | 356 | | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 333541776023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/6/2015 12:58 | 365 | | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 335205311023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/9/2015 8:24 | 365 | | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 336284246023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/12/2015 11:42 | 366 | | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 108809517022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/22/2015 14:16 | 369 | | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 331210476023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/1/2015 11:19 | 369 | | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 341329507023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/21/2015 13:34 | 369 | | 10/21/2015 13:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341833770023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/23/2015 11:19 | 369 | | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 342996341023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/26/2015 16:33 | 369 | | 10/26/2015 16:33 | 313134020 | 00:00 |
| Voice | Inbound | 343315360023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/27/2015 10:16 | 369 | | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 337274354023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 3:58 | 372 | | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Inbound | 337274379023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 3:58 | 372 | | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Inbound | 342353962023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/26/2015 3:41 | 372 | | 10/26/2015 3:41 | 313134020 | 00:00 |
| Voice | Inbound | 344514494023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/29/2015 8:09 | 372 | | 10/29/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 331162196023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/1/2015 10:35 | 373 | | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 331944332023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/2/2015 12:47 | 373 | | 10/2/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 339981292023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/19/2015 13:36 | 373 | | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 343126616023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/27/2015 7:24 | 373 | | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 343632306023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/27/2015 15:15 | 373 | | 10/27/2015 15:15 | 313134020 | 00:00 |
| Voice | Inbound | 344561372023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/29/2015 8:52 | 373 | | 10/29/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 345200379023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/30/2015 8:50 | 373 | | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 330928188023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/1/2015 6:43 | 377 | | 10/1/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 332407390023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/5/2015 5:51 | 377 | | 10/5/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 332639580023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/5/2015 9:55 | 377 | | 10/5/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 334053803023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/7/2015 10:37 | 377 | | 10/7/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 335215923023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/9/2015 8:34 | 379 | | 10/9/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 331397468023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/1/2015 14:09 | 382 | | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 340581526023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 12:20 | 382 | | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 341334728023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/21/2015 13:39 | 382 | | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 344259936023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/28/2015 14:22 | 382 | | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 332595795023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/5/2015 9:16 | 383 | | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 333135658023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/6/2015 6:51 | 383 | | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 334671417023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/8/2015 10:05 | 383 | | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 334676457023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/8/2015 10:10 | 383 | | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 334983458023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/8/2015 15:12 | 383 | | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Inbound | 334987618023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/8/2015 15:19 | 383 | | 10/8/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 335517547023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/9/2015 10:11 | 383 | | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 336933989023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/13/2015 11:21 | 383 | | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 337124838023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/13/2015 14:03 | 383 | | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 337464440023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 9:06 | 383 | | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 338247321023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/15/2015 10:36 | 383 | | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 338408096023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/15/2015 12:56 | 383 | | 10/15/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 339022934023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/16/2015 12:32 | 383 | | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 340247073023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 7:24 | 383 | | 10/20/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 340253113023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 7:31 | 383 | | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 340258868023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/20/2015 7:37 | 383 | | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 341134490023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/21/2015 10:41 | 383 | | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 341910695023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/23/2015 12:33 | 383 | | 10/23/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 344248112023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/28/2015 14:09 | 383 | | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 335217046023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/9/2015 8:35 | 384 | | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 338503913023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/15/2015 14:30 | 384 | | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 331614883023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/2/2015 7:21 | 386 | | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 332005887023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/2/2015 13:53 | 386 | | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 335194300023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/9/2015 8:13 | 386 | | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 337400226023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 8:08 | 386 | | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 337429279023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 8:35 | 386 | | 10/14/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 337840601023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/14/2015 14:46 | 387 | | 10/14/2015 14:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341363501023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/21/2015 14:08 | 387 | | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 338068617023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/15/2015 7:54 | 393 | | 10/15/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 343238116023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/27/2015 9:08 | 393 | | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 342490226023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 372 | 10/26/2015 8:13 | 399 | | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 331303133023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 373 | 10/1/2015 12:40 | 353 | | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 339947411023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 373 | 10/19/2015 13:06 | 353 | | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 342889597023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 373 | 10/26/2015 13:55 | 353 | | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 338419609023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 373 | 10/15/2015 13:06 | 372 | | 10/15/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 343267997023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 373 | 10/27/2015 9:34 | 372 | | 10/27/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 335985854023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/12/2015 6:39 | 350 | | 10/12/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 340257896023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/20/2015 7:36 | 350 | | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 331686967023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/2/2015 8:37 | 353 | | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 340256417023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/20/2015 7:35 | 355 | | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 331563231023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/2/2015 6:05 | 359 | | 10/2/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 333445462023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/6/2015 11:36 | 365 | | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 341622904023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/23/2015 7:55 | 365 | | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 339954675023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/19/2015 13:12 | 373 | | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 332908829023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 374 | 10/5/2015 13:45 | 383 | | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 335447254023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 375 | 10/9/2015 12:13 | 372 | | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 333184998023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 375 | 10/6/2015 7:46 | 383 | | 10/6/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 342664156023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 377 | 10/26/2015 10:44 | 355 | | 10/26/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 336071534023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 377 | 10/12/2015 8:19 | 372 | | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 337707714023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 377 | 10/14/2015 12:36 | 398 | | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 340277760023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/20/2015 7:56 | 350 | | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 340635077023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/20/2015 13:06 | 353 | | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 334684738023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/8/2015 10:18 | 354 | | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 343794167023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/28/2015 7:16 | 368 | | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 344104349023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/28/2015 12:00 | 372 | | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 341475196023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/21/2015 18:33 | 378 | | 10/21/2015 18:32 | 313134020 | 00:00 |
| Voice | Inbound | 337842989023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 379 | 10/14/2015 14:49 | 380 | | 10/14/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 344714835023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/29/2015 11:10 | 350 | | 10/29/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 336787276023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/13/2015 9:19 | 352 | | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 342444491023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/26/2015 7:29 | 359 | | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 334511173023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/8/2015 7:36 | 371 | | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 341943639023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/23/2015 13:07 | 371 | | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 340504261023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/20/2015 11:15 | 383 | | 10/20/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 339008257023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/16/2015 12:18 | 384 | | 10/16/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 342032272023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 380 | 10/23/2015 15:04 | 384 | | 10/23/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 341584547023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/23/2015 7:08 | 352 | | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 345405698023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/30/2015 12:06 | 366 | | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 340364850023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/20/2015 9:14 | 372 | | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 342013661023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/23/2015 14:33 | 372 | | 10/23/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 338735634023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/16/2015 7:57 | 382 | | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 332702744023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/5/2015 10:50 | 383 | | 10/5/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 332856088023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/5/2015 12:59 | 383 | | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 333342071023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/6/2015 10:07 | 384 | | 10/6/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 334849606023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 381 | 10/8/2015 12:46 | 384 | | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 339834275023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/19/2015 11:31 | 354 | | 10/19/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 339963894023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/19/2015 13:20 | 365 | | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 343580291023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/27/2015 14:09 | 372 | | 10/27/2015 14:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344261238023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/28/2015 14:23 | 372 | | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 344698865023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/29/2015 10:57 | 372 | | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 332524006023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/5/2015 8:13 | 383 | | 10/5/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 334091194023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/7/2015 11:10 | 383 | | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 340608199023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/20/2015 12:43 | 383 | | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 340742618023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/20/2015 14:58 | 383 | | 10/20/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 340749663023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 382 | 10/20/2015 15:08 | 383 | | 10/20/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 336142137023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/12/2015 9:26 | 350 | | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 339830187023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/19/2015 11:27 | 350 | | 10/19/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 337356887023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/14/2015 7:24 | 353 | | 10/14/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 340696858023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/20/2015 14:04 | 359 | | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 333121935023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/6/2015 6:32 | 364 | | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Inbound | 108739825022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/22/2015 13:07 | 369 | | 10/22/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 332908945023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/5/2015 13:45 | 369 | | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 344781672023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/29/2015 12:09 | 369 | | 10/29/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 108309049022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/22/2015 6:05 | 372 | | 10/22/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 108740625022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/22/2015 13:08 | 372 | | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 330999831023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/1/2015 8:05 | 372 | | 10/1/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 333201789023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/6/2015 8:02 | 372 | | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 334678927023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/8/2015 10:12 | 372 | | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 334679168023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/8/2015 10:12 | 372 | | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 338262434023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/15/2015 10:49 | 372 | | 10/15/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 340034199023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/19/2015 14:28 | 372 | | 10/19/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 345108375023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/30/2015 7:11 | 372 | | 10/30/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 343903977023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/28/2015 9:04 | 380 | | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 340747325023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/20/2015 15:05 | 382 | | 10/20/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 341036748023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/21/2015 9:11 | 382 | | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 341635572023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/23/2015 8:07 | 382 | | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 334090888023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/7/2015 11:10 | 383 | | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 339905549023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/19/2015 12:30 | 383 | | 10/19/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 341809459023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/23/2015 10:56 | 385 | | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 331416813023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/1/2015 14:32 | 386 | | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 335194901023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/9/2015 8:14 | 387 | | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 340248515023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/20/2015 7:26 | 387 | | 10/20/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 332976396023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/5/2015 15:00 | 393 | | 10/5/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 333271939023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 383 | 10/6/2015 9:06 | 396 | | 10/6/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 337551410023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 10:23 | 350 | | 10/14/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 341760460023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/23/2015 10:09 | 350 | | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 341788799023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/23/2015 10:36 | 350 | | 10/23/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 108670585022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/22/2015 12:05 | 351 | | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 108670669022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/22/2015 12:05 | 351 | | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 340446105023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/20/2015 10:25 | 351 | | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 336863893023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/13/2015 10:23 | 353 | | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 338020178023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 7:01 | 353 | | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 338448443023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 13:33 | 353 | | 10/15/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 338790923023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/16/2015 8:51 | 353 | | 10/16/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 338860133023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/16/2015 9:57 | 353 | | 10/16/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 338863231023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/16/2015 10:00 | 353 | | 10/16/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 340282019023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/20/2015 8:01 | 353 | | 10/20/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 345490409023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/30/2015 13:33 | 354 | | 10/30/2015 13:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335996141023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 6:54 | 356 | | 10/12/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 345156126023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/30/2015 8:06 | 363 | | 10/30/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 339135686023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/16/2015 14:45 | 365 | | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 108871290022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/22/2015 15:51 | 371 | | 10/22/2015 15:50 | 313134020 | 00:00 |
| Voice | Inbound | 334983992023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/8/2015 15:13 | 371 | | 10/8/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 334986240023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/8/2015 15:17 | 371 | | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 337828181023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 14:32 | 371 | | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 332416416023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/5/2015 6:08 | 372 | | 10/5/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 335111333023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/9/2015 6:36 | 372 | | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 335314080023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/9/2015 10:08 | 372 | | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 336003397023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 7:03 | 372 | | 10/12/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 336652431023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/13/2015 7:21 | 372 | | 10/13/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 336690025023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/13/2015 7:58 | 372 | | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 338076533023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 8:02 | 372 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 341551863023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/23/2015 6:19 | 372 | | 10/23/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 341563668023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/23/2015 6:39 | 372 | | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 343330875023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/27/2015 10:29 | 372 | | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 343330931023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/27/2015 10:29 | 372 | | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 343565867023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/27/2015 13:55 | 372 | | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 331813401023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/2/2015 10:39 | 379 | | 10/2/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 332700507023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/5/2015 10:48 | 379 | | 10/5/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 342556281023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/26/2015 9:12 | 380 | | 10/26/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 345215507023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/30/2015 9:04 | 382 | | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 332706752023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/5/2015 10:53 | 383 | | 10/5/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 334284410023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/7/2015 14:03 | 383 | | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 336371656023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 13:06 | 383 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 336372305023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 13:07 | 383 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 337124223023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/13/2015 14:03 | 383 | | 10/13/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 337464049023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 9:05 | 383 | | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 337785509023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 13:46 | 383 | | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 338395535023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 12:45 | 383 | | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 338400732023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 12:50 | 383 | | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 340038362023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/19/2015 14:33 | 383 | | 10/19/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 108497310022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/22/2015 9:32 | 386 | | 10/22/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 334754437023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/8/2015 11:21 | 386 | | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 334938461023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/8/2015 14:12 | 386 | | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 336386214023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 13:21 | 386 | | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 337678295023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 12:10 | 386 | | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 337818482023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/14/2015 14:20 | 386 | | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 338252944023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 10:41 | 386 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 339826373023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/19/2015 11:24 | 386 | | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 340376508023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/20/2015 9:24 | 386 | | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 343807131023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/28/2015 7:31 | 386 | | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 343861392023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/28/2015 8:26 | 386 | | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 345107303023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/30/2015 7:09 | 386 | | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 336459113023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 14:44 | 387 | | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 338228401023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/15/2015 10:19 | 387 | | 10/15/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 333876531023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/7/2015 7:56 | 393 | | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 336227224023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/12/2015 10:49 | 393 | | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 338999948023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/16/2015 12:10 | 394 | | 10/16/2015 12:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341891988023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 384 | 10/23/2015 12:15 | 399 | | 10/23/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 344290280023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 385 | 10/28/2015 15:01 | 330 | | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 337999102023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/15/2015 6:33 | 350 | | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 339913766023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/19/2015 12:37 | 366 | | 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 334990651023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/8/2015 15:25 | 369 | | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 341962872023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/23/2015 13:29 | 369 | | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 108484237022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/22/2015 9:20 | 371 | | 10/22/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 332038868023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/2/2015 14:38 | 371 | | 10/2/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 108464742022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/22/2015 9:02 | 372 | | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 333990046023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/7/2015 9:40 | 372 | | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 341838217023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/23/2015 11:23 | 372 | | 10/23/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 342377433023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/26/2015 6:00 | 372 | | 10/26/2015 5:59 | 313134020 | 00:00 |
| Voice | Inbound | 343073885023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/27/2015 6:16 | 372 | | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 345067597023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/30/2015 6:08 | 372 | | 10/30/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 345359514023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/30/2015 11:23 | 372 | | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 342390538023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/26/2015 6:22 | 373 | | 10/26/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 331457601023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/1/2015 15:35 | 380 | | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 343629413023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/27/2015 15:11 | 380 | | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Inbound | 331099386023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/1/2015 9:38 | 382 | | 10/1/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 331131285023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/1/2015 10:07 | 383 | | 10/1/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 332875392023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/5/2015 13:15 | 386 | | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 333876950023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/7/2015 7:57 | 393 | | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 337313360023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 386 | 10/14/2015 6:27 | 393 | | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 333176238023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 387 | 10/6/2015 7:36 | 365 | | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 342857527023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 387 | 10/26/2015 13:26 | 369 | | 10/26/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 333637404023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 387 | 10/6/2015 14:30 | 383 | | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 331748119023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 389 | 10/2/2015 9:36 | 350 | | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 333503099023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 389 | 10/6/2015 12:24 | 350 | | 10/6/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 333842941023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 389 | 10/7/2015 7:20 | 350 | | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 334849480023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 389 | 10/8/2015 12:46 | 350 | | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 331836266023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/2/2015 11:01 | 350 | | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 331962171023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/2/2015 13:05 | 350 | | 10/2/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 345513811023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/30/2015 14:00 | 359 | | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 331903596023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/2/2015 12:05 | 366 | | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 342013792023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/23/2015 14:34 | 372 | | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 339999137023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/19/2015 13:52 | 380 | | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 340000651023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/19/2015 13:54 | 380 | | 10/19/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 108442007022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/22/2015 8:41 | 383 | | 10/22/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 332739884023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/5/2015 11:21 | 383 | | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 334284814023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/7/2015 14:04 | 383 | | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 334300244023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/7/2015 14:21 | 383 | | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 335506104023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/9/2015 13:12 | 383 | | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 341076353023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/21/2015 9:48 | 383 | | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 332753571023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/5/2015 11:32 | 386 | | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 332994341023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/5/2015 15:27 | 386 | | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Inbound | 333815003023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/7/2015 6:47 | 386 | | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 342526671023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/26/2015 8:46 | 386 | | 10/26/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 343603066023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/27/2015 14:35 | 386 | | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 344122457023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/28/2015 12:15 | 386 | | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 341206394023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/21/2015 11:44 | 396 | | 10/21/2015 11:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333491233023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 393 | 10/6/2015 12:14 | 399 | | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 108337661022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/22/2015 6:51 | 373 | | 10/22/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 331370473023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/1/2015 13:42 | 373 | | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 339911521023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/19/2015 12:35 | 373 | | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 339935035023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/19/2015 12:56 | 373 | | 10/19/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 340677294023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/20/2015 13:44 | 373 | | 10/20/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 343462586023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 394 | 10/27/2015 12:23 | 373 | | 10/27/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 331217826023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 399 | 10/1/2015 11:25 | 396 | | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 338559062023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15412012458 | 10/15/2015 15:57 | 14097376011 | | 10/15/2015 15:57 | 313134020 | 00:00 |
| Voice | Inbound | 344972473023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15416004722 | 10/29/2015 15:38 | 15416006295 | | 10/29/2015 15:37 | 313134020 | 00:00 |
| Voice | Inbound | 341395887023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15613274561 | 10/21/2015 14:48 | 14097376011 | | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 331246855023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302357 | 10/1/2015 11:50 | 19545570061 | | 10/1/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 344415047023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302362 | 10/29/2015 6:05 | 15086638042 | | 10/29/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 344896220023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302362 | 10/29/2015 13:54 | 15086638042 | | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 344896463023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302362 | 10/29/2015 13:54 | 15086638042 | | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 334560067023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302363 | 10/8/2015 8:25 | 13362941833 | | 10/8/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 332065740023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302365 | 10/2/2015 15:25 | 12136241000 | | 10/2/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 343748039023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302365 | 10/28/2015 6:11 | 18025031357 | | 10/28/2015 6:11 | 313134020 | 00:00 |
| Voice | Inbound | 331603254023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302365 | 10/2/2015 7:07 | 1.91797E+12 | | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 335491088023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302371 | 10/9/2015 12:56 | 19545570061 | | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 108887846022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302372 | 10/22/2015 16:32 | 19545513041 | | 10/22/2015 16:32 | 313134020 | 00:00 |
| Voice | Inbound | 108572685022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302373 | 10/22/2015 10:40 | 15614051055 | | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 345305190023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302373 | 10/30/2015 10:30 | 15614051055 | | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 341239129023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302374 | 10/21/2015 12:12 | 15613023140 | | 10/21/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 340176450023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302375 | 10/20/2015 5:38 | 12125865142 | | 10/20/2015 5:37 | 313134020 | 00:00 |
| Voice | Inbound | 343311799023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302375 | 10/27/2015 10:13 | 13144034776 | | 10/27/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 336243799023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302377 | 10/12/2015 11:04 | 13054480800 | | 10/12/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 341943892023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302377 | 10/23/2015 13:07 | 18054040300 | | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 344219733023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302379 | 10/28/2015 13:41 | 19546086684 | | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 337112647023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302380 | 10/13/2015 13:51 | 18778697502 | | 10/13/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 344037703023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/28/2015 11:03 | 15612131677 | | 10/28/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 344301416023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/28/2015 15:18 | 15612131677 | | 10/28/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 331445309023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/1/2015 15:13 | 15612571627 | | 10/1/2015 15:12 | 313134020 | 00:00 |
| Voice | Inbound | 331649333023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/2/2015 8:00 | 15616924781 | | 10/2/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 335101089023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/9/2015 6:19 | 15616924781 | | 10/9/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 331438232023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/1/2015 15:01 | 18008489380 | | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 345729130023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302381 | 10/31/2015 12:57 | 18665934583 | | 10/31/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 340394821023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302383 | 10/20/2015 9:40 | 15612131677 | | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 333982858023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/7/2015 9:34 | | | 10/7/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 340205103023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/20/2015 6:34 | | | 10/20/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 344566564023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/29/2015 8:57 | 13018732824 | | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 335586113023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/9/2015 14:52 | 15143337811 | | 10/9/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 337449609023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/14/2015 8:53 | 15613023140 | | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 344738966023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/29/2015 11:32 | 17325640400 | | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 341129866023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/21/2015 10:37 | 17874842798 | | 10/21/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 336968850023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/13/2015 11:49 | 18182620098 | | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 333583580023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/6/2015 13:35 | 19544103225 | | 10/6/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 336446834023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302384 | 10/12/2015 14:27 | 19706693050 | | 10/12/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 344350421023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302390 | 10/28/2015 17:16 | 15097359355 | | 10/28/2015 17:14 | 313134020 | 00:01 |
| Voice | Inbound | 336196923023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302390 | 10/12/2015 10:20 | 15618892446 | | 10/12/2015 10:19 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344124244023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302393 | 10/28/2015 12:17 | 15614051055 | | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 338717817023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302393 | 10/16/2015 7:37 | 19548047976 | | 10/16/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 331204813023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302394 | 10/1/2015 11:14 | 18188793636 | | 10/1/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 343376806023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302398 | 10/27/2015 11:10 | 12672514535 | | 10/27/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 332740816023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302399 | 10/5/2015 11:21 | 17868386009 | | 10/5/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 335091110023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614302399 | 10/9/2015 6:01 | 18665163885 | | 10/9/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 338918799023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15614492037 | 10/16/2015 10:53 | 18885333016 | | 10/16/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 337150840023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869720 | 10/13/2015 14:33 | 13037158019 | | 10/13/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 333621560023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/6/2015 14:14 | | | 10/6/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 331288981023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/1/2015 12:28 | 12242127831 | | 10/1/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 332802937023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/5/2015 12:15 | 13459261068 | | 10/5/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 344300111023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/28/2015 15:17 | 13524280358 | | 10/28/2015 15:16 | 313134020 | 00:01 |
| Voice | Inbound | 344962477023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/29/2015 15:19 | 14802199099 | | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 343534365023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/27/2015 13:26 | 15616341843 | | 10/27/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 335481206023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/9/2015 12:47 | 15616650161 | | 10/9/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 344287168023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/28/2015 14:59 | 15618068459 | | 10/28/2015 14:56 | 313134020 | 00:03 |
| Voice | Inbound | 335576985023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/9/2015 14:38 | 17878361622 | | 10/9/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 335416397023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/9/2015 11:44 | 18005511802 | | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 339334765023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/17/2015 15:11 | 19132384997 | | 10/17/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 335501537023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/9/2015 13:07 | 19494444884 | | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 339022456023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/16/2015 12:33 | 19545134640 | | 10/16/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 330924025023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869721 | 10/1/2015 6:39 | 19546872371 | | 10/1/2015 6:36 | 313134020 | 00:02 |
| Voice | Inbound | 332749533023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15618869725 | 10/5/2015 11:29 | 18042882052 | | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 336483010023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/12/2015 15:21 | | | 10/12/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 331091277023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/1/2015 9:31 | 14403542600 | | 10/1/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 336901192023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/13/2015 10:54 | 15615705894 | | 10/13/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 334766420023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/8/2015 11:31 | 16302022897 | | 10/8/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 331604382023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/2/2015 7:08 | 19179001080 | | 10/2/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 332465952023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/5/2015 7:14 | 19179001080 | | 10/5/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 336732374023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/13/2015 8:34 | 19542174500 | | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 345210035023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/30/2015 8:59 | 19542174500 | | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 345519092023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619891591 | 10/30/2015 14:06 | 19542174500 | | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 343842733023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619984212 | 10/28/2015 8:08 | 15612315741 | | 10/28/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 343842807023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619984212 | 10/28/2015 8:08 | 15612315741 | | 10/28/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 344564765023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | Local Number | 15619989465 | 10/29/2015 8:55 | 15612415822 | | 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 341145186023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | SIP | 18664226780 | 10/21/2015 10:50 | 361 | | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 333644773023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664226780 | 10/6/2015 14:39 | 17277446802 | | 10/6/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 345105605023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664226780 | 10/30/2015 7:08 | 17277446802 | | 10/30/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 332298138023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664227082 | 10/4/2015 5:25 | 19786756520 | | 10/4/2015 5:19 | 313134020 | 00:05 |
| Voice | Inbound | 340162574023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664227882 | 10/20/2015 4:20 | 14134433919 | | 10/20/2015 4:15 | 313134020 | 00:05 |
| Voice | Inbound | 339318515023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664227882 | 10/17/2015 13:32 | 14233402562 | | 10/17/2015 13:26 | 313134020 | 00:05 |
| Voice | Inbound | 332345031023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664227882 | 10/4/2015 13:46 | 16097718006 | | 10/4/2015 13:41 | 313134020 | 00:05 |
| Voice | Inbound | 338654322023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664227939 | 10/16/2015 6:15 | 19734270156 | | 10/16/2015 6:09 | 313134020 | 00:06 |
| Voice | Inbound | 335935780023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664228619 | 10/12/2015 1:27 | 12295597961 | | 10/12/2015 1:21 | 313134020 | 00:06 |
| Voice | Inbound | 332328367023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664228619 | 10/4/2015 11:14 | 12817461806 | | 10/4/2015 11:08 | 313134020 | 00:05 |
| Voice | Inbound | 339468295023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664228621 | 10/19/2015 2:28 | 13052444340 | | 10/19/2015 2:22 | 313134020 | 00:05 |
| Voice | Inbound | 335933603023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664228621 | 10/12/2015 0:14 | 14077889335 | | 10/12/2015 0:09 | 313134020 | 00:05 |
| Voice | Inbound | 338610354023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664361259 | 10/15/2015 20:47 | 12012339971 | | 10/15/2015 20:41 | 313134020 | 00:05 |
| Voice | Inbound | 340149740023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664361259 | 10/19/2015 22:32 | 14074621404 | | 10/19/2015 22:26 | 313134020 | 00:05 |
| Voice | Inbound | 335804772023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664361259 | 10/10/2015 16:01 | 19738215467 | | 10/10/2015 15:55 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332279728023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664361261 | 10/3/2015 20:20 | 14074850284 | | 10/3/2015 20:15 | 313134020 | 00:05 |
| Voice | Inbound | 331524724023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664361261 | 10/1/2015 22:20 | 18082353381 | | 10/1/2015 22:20 | 313134020 | 00:01 |
| Voice | Inbound | 339441764023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664367511 | 10/18/2015 16:42 | 15033180654 | | 10/18/2015 16:36 | 313134020 | 00:05 |
| Voice | Inbound | 335894864023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664367511 | 10/11/2015 14:12 | 15185223051 | | 10/11/2015 14:06 | 313134020 | 00:05 |
| Voice | Inbound | 332301372023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18664367511 | 10/4/2015 6:30 | 17708754368 | | 10/4/2015 6:25 | 313134020 | 00:05 |
| Voice | Inbound | 332885755023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18775060777 | 10/5/2015 13:26 | 14075901598 | | 10/5/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 332357682023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18775060777 | 10/4/2015 15:56 | 16313663601 | | 10/4/2015 15:50 | 313134020 | 00:05 |
| Voice | Inbound | 333787604023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/7/2015 6:04 | | | 10/7/2015 6:03 | 313134020 | 00:00 |
| Voice | Inbound | 342320266023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 14:47 | 12018069891 | | 10/25/2015 14:45 | 313134020 | 00:02 |
| Voice | Inbound | 337904192023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 16:46 | 12023870909 | | 10/14/2015 16:43 | 313134020 | 00:02 |
| Voice | Inbound | 344223424023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/28/2015 13:46 | 12024294390 | | 10/28/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 342309672023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 13:07 | 12053870097 | | 10/25/2015 13:05 | 313134020 | 00:02 |
| Voice | Inbound | 337148396023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 14:31 | 12056470515 | | 10/13/2015 14:29 | 313134020 | 00:02 |
| Voice | Inbound | 331015049023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/1/2015 8:22 | 12077867252 | | 10/1/2015 8:20 | 313134020 | 00:02 |
| Voice | Inbound | 337128831023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 14:10 | 12085280086 | | 10/13/2015 14:07 | 313134020 | 00:02 |
| Voice | Inbound | 342214355023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/24/2015 14:23 | 12085976056 | | 10/24/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 345834611023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 12:35 | 12109797559 | | 11/1/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 345743198023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/31/2015 14:31 | 12146077430 | | 10/31/2015 14:29 | 313134020 | 00:02 |
| Voice | Inbound | 340349929023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/20/2015 9:03 | 12287690542 | | 10/20/2015 9:01 | 313134020 | 00:02 |
| Voice | Inbound | 338568504023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/15/2015 16:21 | 12298353100 | | 10/15/2015 16:18 | 313134020 | 00:02 |
| Voice | Inbound | 345748315023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/31/2015 15:12 | 12403623420 | | 10/31/2015 15:10 | 313134020 | 00:02 |
| Voice | Inbound | 339893024023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/19/2015 12:22 | 12485696505 | | 10/19/2015 12:19 | 313134020 | 00:02 |
| Voice | Inbound | 332306709023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 7:42 | 12488559794 | | 10/4/2015 7:39 | 313134020 | 00:02 |
| Voice | Inbound | 340526004023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/20/2015 11:36 | 15290026898 | | 10/20/2015 11:33 | 313134020 | 00:02 |
| Voice | Inbound | 342322027023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 15:05 | 12532414351 | | 10/25/2015 15:03 | 313134020 | 00:01 |
| Voice | Inbound | 332583399023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/5/2015 9:07 | 12626124200 | | 10/5/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 108442825022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/22/2015 8:42 | 12696299010 | | 10/22/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 332323943023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 10:31 | 12699651963 | | 10/4/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 335511877023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/9/2015 13:21 | 13028321000 | | 10/9/2015 13:18 | 313134020 | 00:03 |
| Voice | Inbound | 345061823023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/30/2015 5:56 | 13034780032 | | 10/30/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 330930906023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/1/2015 6:48 | 13036746620 | | 10/1/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 337610959023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 11:15 | 13043346504 | | 10/14/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 335428821023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/9/2015 11:56 | 13052462885 | | 10/9/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 343140883023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/27/2015 7:39 | 13055321300 | | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 332232545023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 13:02 | 13055762420 | | 10/3/2015 12:59 | 313134020 | 00:02 |
| Voice | Inbound | 337957333023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/15/2015 4:04 | 13056652820 | | 10/15/2015 4:03 | 313134020 | 00:00 |
| Voice | Inbound | 345707834023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/31/2015 11:08 | 13106716618 | | 10/31/2015 11:06 | 313134020 | 00:01 |
| Voice | Inbound | 332796476023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/5/2015 12:08 | 13107916120 | | 10/5/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 333277475023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/6/2015 9:13 | 13133430166 | | 10/6/2015 9:10 | 313134020 | 00:02 |
| Voice | Inbound | 339481529023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/19/2015 5:20 | 13154585548 | | 10/19/2015 5:18 | 313134020 | 00:01 |
| Voice | Inbound | 340399902023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/20/2015 9:47 | 13156567253 | | 10/20/2015 9:44 | 313134020 | 00:03 |
| Voice | Inbound | 335692830023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 6:44 | 13188724094 | | 10/10/2015 6:41 | 313134020 | 00:02 |
| Voice | Inbound | 335498982023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/9/2015 13:07 | 13196343936 | | 10/9/2015 13:04 | 313134020 | 00:02 |
| Voice | Inbound | 341805400023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/23/2015 10:56 | 13202891202 | | 10/23/2015 10:52 | 313134020 | 00:03 |
| Voice | Inbound | 332834025023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/5/2015 12:43 | 13527352568 | | 10/5/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 343555985023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/27/2015 13:48 | 13602042293 | | 10/27/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 339438463023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 15:57 | 13605965219 | | 10/18/2015 15:55 | 313134020 | 00:02 |
| Voice | Inbound | 332235805023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 13:21 | 14013010912 | | 10/3/2015 13:18 | 313134020 | 00:02 |
| Voice | Inbound | 332067244023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/2/2015 15:31 | 14022765567 | | 10/2/2015 15:28 | 313134020 | 00:02 |
| Voice | Inbound | 339161859023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/16/2015 15:37 | 14068273689 | | 10/16/2015 15:35 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333136902023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/6/2015 6:52 | 14072710613 | | 10/6/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 342194206023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/24/2015 12:19 | 14078600549 | | 10/24/2015 12:17 | 313134020 | 00:02 |
| Voice | Inbound | 335754793023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 11:12 | 14104884221 | | 10/10/2015 11:09 | 313134020 | 00:02 |
| Voice | Inbound | 345583469023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/30/2015 16:03 | 14109723211 | | 10/30/2015 16:00 | 313134020 | 00:03 |
| Voice | Inbound | 342297196023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 11:17 | 14155710324 | | 10/25/2015 11:15 | 313134020 | 00:02 |
| Voice | Inbound | 334678611023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/8/2015 10:14 | 14238831950 | | 10/8/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 335857352023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 8:31 | 14253739222 | | 10/11/2015 8:28 | 313134020 | 00:03 |
| Voice | Inbound | 339318699023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/17/2015 13:29 | 14358651253 | | 10/17/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 334981366023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/8/2015 15:12 | 14358826031 | | 10/8/2015 15:08 | 313134020 | 00:03 |
| Voice | Inbound | 332253162023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 15:16 | 14697679439 | | 10/3/2015 15:14 | 313134020 | 00:02 |
| Voice | Inbound | 345846848023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 14:34 | 14803550362 | | 11/1/2015 14:32 | 313134020 | 00:01 |
| Voice | Inbound | 342289309023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 10:09 | 14803813967 | | 10/25/2015 10:06 | 313134020 | 00:03 |
| Voice | Inbound | 339941064023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/19/2015 13:04 | 14808823843 | | 10/19/2015 13:01 | 313134020 | 00:03 |
| Voice | Inbound | 332978578023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/5/2015 15:05 | 14808994117 | | 10/5/2015 15:02 | 313134020 | 00:02 |
| Voice | Inbound | 342305245023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 12:28 | 14809621701 | | 10/25/2015 12:26 | 313134020 | 00:02 |
| Voice | Inbound | 345836751023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 12:55 | 14809911764 | | 11/1/2015 12:53 | 313134020 | 00:02 |
| Voice | Inbound | 335704700023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 7:50 | 15037432396 | | 10/10/2015 7:47 | 313134020 | 00:02 |
| Voice | Inbound | 333608802023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/6/2015 14:02 | 15044219790 | | 10/6/2015 13:59 | 313134020 | 00:02 |
| Voice | Inbound | 332990039023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/5/2015 15:22 | 15056094848 | | 10/5/2015 15:20 | 313134020 | 00:01 |
| Voice | Inbound | 336440077023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/12/2015 14:20 | 15072521753 | | 10/12/2015 14:19 | 313134020 | 00:01 |
| Voice | Inbound | 332338177023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 12:41 | 15102593417 | | 10/4/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 332262416023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 16:34 | 15155975376 | | 10/3/2015 16:31 | 313134020 | 00:02 |
| Voice | Inbound | 339259654023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/17/2015 8:49 | 15187566976 | | 10/17/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 334683217023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/8/2015 10:18 | 15203184272 | | 10/8/2015 10:16 | 313134020 | 00:02 |
| Voice | Inbound | 339431187023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 14:40 | 15205128926 | | 10/18/2015 14:37 | 313134020 | 00:02 |
| Voice | Inbound | 335909089023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 16:32 | 15404602438 | | 10/11/2015 16:29 | 313134020 | 00:02 |
| Voice | Inbound | 339443156023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 16:56 | 15614879062 | | 10/18/2015 16:53 | 313134020 | 00:02 |
| Voice | Inbound | 338821453023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/16/2015 9:20 | 15618186458 | | 10/16/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 341194302023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/21/2015 11:36 | 15737433016 | | 10/21/2015 11:33 | 313134020 | 00:02 |
| Voice | Inbound | 342188367023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/24/2015 11:49 | 15737433478 | | 10/24/2015 11:46 | 313134020 | 00:02 |
| Voice | Inbound | 335114656023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/9/2015 6:44 | 15756238648 | | 10/9/2015 6:41 | 313134020 | 00:03 |
| Voice | Inbound | 335788173023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 13:53 | 15852378726 | | 10/10/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 332175248023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 8:40 | 16023887871 | | 10/3/2015 8:36 | 313134020 | 00:03 |
| Voice | Inbound | 335708654023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 8:10 | 16034365854 | | 10/10/2015 8:08 | 313134020 | 00:02 |
| Voice | Inbound | 339417301023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 12:23 | 16034662727 | | 10/18/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 337484677023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 9:26 | 16053420462 | | 10/14/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 339408488023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 11:04 | 16057853946 | | 10/18/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 342220964023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/24/2015 15:12 | 16147293000 | | 10/24/2015 15:09 | 313134020 | 00:02 |
| Voice | Inbound | 337558946023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 10:32 | 16194106096 | | 10/14/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 337144710023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 14:26 | 16238783651 | | 10/13/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 337188354023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 15:25 | 16263343976 | | 10/13/2015 15:24 | 313134020 | 00:01 |
| Voice | Inbound | 335891881023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 13:42 | 16306641944 | | 10/11/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 342271226023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 7:10 | 16502881681 | | 10/25/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 339843099023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/19/2015 11:38 | 16574649487 | | 10/19/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 108476896022 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/22/2015 9:14 | 16822377605 | | 10/22/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 345854651023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 15:58 | 17037251265 | | 11/1/2015 15:56 | 313134020 | 00:02 |
| Voice | Inbound | 332184310023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 9:18 | 17038967647 | | 10/3/2015 9:15 | 313134020 | 00:02 |
| Voice | Inbound | 337194194023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 15:38 | 17075543534 | | 10/13/2015 15:34 | 313134020 | 00:03 |
| Voice | Inbound | 339329518023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/17/2015 14:34 | 17079800801 | | 10/17/2015 14:31 | 313134020 | 00:02 |
| Voice | Inbound | 332197149023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 10:13 | 17136823092 | | 10/3/2015 10:10 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339425588023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 13:44 | 17192087877 | | 10/18/2015 13:41 | 313134020 | 00:02 |
| Voice | Inbound | 335847146023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 6:13 | 17244956669 | | 10/11/2015 6:11 | 313134020 | 00:01 |
| Voice | Inbound | 332092113023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/2/2015 16:35 | 17276786842 | | 10/2/2015 16:32 | 313134020 | 00:02 |
| Voice | Inbound | 334351622023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/7/2015 15:34 | 17347436338 | | 10/7/2015 15:33 | 313134020 | 00:00 |
| Voice | Inbound | 334838413023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/8/2015 12:39 | 17347763733 | | 10/8/2015 12:36 | 313134020 | 00:03 |
| Voice | Inbound | 334348308023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/7/2015 15:31 | 17402833700 | | 10/7/2015 15:28 | 313134020 | 00:03 |
| Voice | Inbound | 340492623023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/20/2015 11:06 | 17602396870 | | 10/20/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 339414401023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 11:56 | 17607518917 | | 10/18/2015 11:54 | 313134020 | 00:01 |
| Voice | Inbound | 342930537023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/26/2015 14:39 | 17622011947 | | 10/26/2015 14:37 | 313134020 | 00:01 |
| Voice | Inbound | 331485329023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/1/2015 16:42 | 17737772423 | | 10/1/2015 16:39 | 313134020 | 00:02 |
| Voice | Inbound | 337346830023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 7:15 | 17739750069 | | 10/14/2015 7:12 | 313134020 | 00:02 |
| Voice | Inbound | 345852608023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 15:35 | 17818445174 | | 11/1/2015 15:32 | 313134020 | 00:03 |
| Voice | Inbound | 338665482023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/16/2015 6:30 | 18005149038 | | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 335800213023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 15:18 | 18038179614 | | 10/10/2015 15:16 | 313134020 | 00:01 |
| Voice | Inbound | 331210953023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/1/2015 11:21 | 18045200380 | | 10/1/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 339432465023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/18/2015 14:53 | 18143711124 | | 10/18/2015 14:50 | 313134020 | 00:02 |
| Voice | Inbound | 332311810023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 8:38 | 18146964397 | | 10/4/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 345710716023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/31/2015 11:22 | 18173863589 | | 10/31/2015 11:20 | 313134020 | 00:02 |
| Voice | Inbound | 343629826023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/27/2015 15:13 | 18175658242 | | 10/27/2015 15:11 | 313134020 | 00:02 |
| Voice | Inbound | 337205343023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 15:58 | 18187860954 | | 10/13/2015 15:56 | 313134020 | 00:02 |
| Voice | Inbound | 335134256023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/9/2015 7:10 | 18435370456 | | 10/9/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 341568274023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/23/2015 6:49 | 18474207189 | | 10/23/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 345825664023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 11:15 | 18585781239 | | 11/1/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 334793295023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/8/2015 11:57 | 18593415659 | | 10/8/2015 11:55 | 313134020 | 00:02 |
| Voice | Inbound | 335890930023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 13:32 | 18593940155 | | 10/11/2015 13:30 | 313134020 | 00:02 |
| Voice | Inbound | 337005517023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 12:21 | 18643385633 | | 10/13/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 335868046023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/11/2015 10:10 | 18703634524 | | 10/11/2015 10:07 | 313134020 | 00:03 |
| Voice | Inbound | 332332123023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 11:44 | 19037972499 | | 10/4/2015 11:42 | 313134020 | 00:02 |
| Voice | Inbound | 335792111023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 14:19 | 19133904961 | | 10/10/2015 14:16 | 313134020 | 00:02 |
| Voice | Inbound | 334168344023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/7/2015 12:18 | 19184731500 | | 10/7/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 336616043023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 6:39 | 19186415249 | | 10/13/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 331787026023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/2/2015 10:17 | 19188753800 | | 10/2/2015 10:14 | 313134020 | 00:03 |
| Voice | Inbound | 337070900023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/13/2015 13:14 | 19198444444 | | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 342322120023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 15:06 | 19254841316 | | 10/25/2015 15:05 | 313134020 | 00:01 |
| Voice | Inbound | 332361260023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 16:33 | 19258462396 | | 10/4/2015 16:30 | 313134020 | 00:03 |
| Voice | Inbound | 332168727023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 8:09 | 19286332553 | | 10/3/2015 8:06 | 313134020 | 00:03 |
| Voice | Inbound | 331588445023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/2/2015 6:50 | 19287376188 | | 10/2/2015 6:47 | 313134020 | 00:02 |
| Voice | Inbound | 332222866023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 12:10 | 19287833390 | | 10/3/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 335696732023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 7:13 | 19363341754 | | 10/10/2015 7:05 | 313134020 | 00:07 |
| Voice | Inbound | 341997357023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/23/2015 14:12 | 19363667054 | | 10/23/2015 14:10 | 313134020 | 00:02 |
| Voice | Inbound | 332183932023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 9:16 | 19366466445 | | 10/3/2015 9:14 | 313134020 | 00:02 |
| Voice | Inbound | 339151566023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/16/2015 15:16 | 19374412212 | | 10/16/2015 15:13 | 313134020 | 00:02 |
| Voice | Inbound | 332212849023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/3/2015 11:22 | 19513525941 | | 10/3/2015 11:20 | 313134020 | 00:02 |
| Voice | Inbound | 345830165023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 11/1/2015 11:55 | 19516891850 | | 11/1/2015 11:53 | 313134020 | 00:02 |
| Voice | Inbound | 338875207023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/16/2015 10:12 | 19516953311 | | 10/16/2015 10:10 | 313134020 | 00:01 |
| Voice | Inbound | 337831690023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/14/2015 14:38 | 19547920333 | | 10/14/2015 14:35 | 313134020 | 00:02 |
| Voice | Inbound | 335753408023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/10/2015 11:07 | 19704022035 | | 10/10/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 342300766023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/25/2015 11:48 | 19729613210 | | 10/25/2015 11:46 | 313134020 | 00:02 |
| Voice | Inbound | 341548396023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/23/2015 6:15 | 19795835647 | | 10/23/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 332342232023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/4/2015 13:17 | 19857641454 | | 10/4/2015 13:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339250978023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18882427996 | 10/17/2015 8:10 | 19858931653 | | 10/17/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 337289923023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 5:42 | | | 10/14/2015 5:39 | 313134020 | 00:02 |
| Voice | Inbound | 336320455023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/12/2015 12:19 | 12125061255 | | 10/12/2015 12:16 | 313134020 | 00:03 |
| Voice | Inbound | 341046164023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/21/2015 9:21 | 12257615200 | | 10/21/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 334585644023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/8/2015 8:48 | 12696879606 | | 10/8/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 333512408023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/6/2015 12:35 | 12819336948 | | 10/6/2015 12:32 | 313134020 | 00:02 |
| Voice | Inbound | 345190426023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/30/2015 8:43 | 13038888900 | | 10/30/2015 8:40 | 313134020 | 00:03 |
| Voice | Inbound | 337692066023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 12:23 | 13043330808 | | 10/14/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 335236086023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/9/2015 8:54 | 13154225990 | | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 338017325023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/15/2015 7:00 | 13157854558 | | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 343499874023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/27/2015 12:56 | 14802269805 | | 10/27/2015 12:55 | 313134020 | 00:01 |
| Voice | Inbound | 337668344023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 12:04 | 15042892001 | | 10/14/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 340140930023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/19/2015 19:43 | 15092175764 | | 10/19/2015 19:42 | 313134020 | 00:01 |
| Voice | Inbound | 339596302023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/19/2015 8:05 | 15126846173 | | 10/19/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 332629591023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/5/2015 9:47 | 15185813293 | | 10/5/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 338842520023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/16/2015 9:40 | 15612722630 | | 10/16/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 337705344023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 12:35 | 15613023140 | | 10/14/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 343736925023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/28/2015 5:45 | 15613383999 | | 10/28/2015 5:44 | 313134020 | 00:00 |
| Voice | Inbound | 336824835023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/13/2015 9:51 | 15616288004 | | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 344681371023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/29/2015 10:41 | 16319353866 | | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 336337846023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/12/2015 12:33 | 17275937812 | | 10/12/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 330892842023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/1/2015 5:35 | 15787124130 | | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Inbound | 333910189023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/7/2015 8:30 | 17706239947 | | 10/7/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 337752448023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 13:18 | 17863683009 | | 10/14/2015 13:16 | 313134020 | 00:02 |
| Voice | Inbound | 335711866023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/10/2015 8:23 | 18137925265 | | 10/10/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 335451804023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/9/2015 12:18 | 18474336753 | | 10/9/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 333813349023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/7/2015 6:45 | 18555635635 | | 10/7/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 333340244023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/6/2015 10:06 | 18656906011 | | 10/6/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 341951144023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/23/2015 13:16 | 19015238990 | | 10/23/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 338598207023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/15/2015 18:20 | 19186888846 | | 10/15/2015 18:19 | 313134020 | 00:00 |
| Voice | Inbound | 339101325023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/16/2015 14:01 | 19186888846 | | 10/16/2015 13:57 | 313134020 | 00:03 |
| Voice | Inbound | 339451242023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/18/2015 18:49 | 19492785176 | | 10/18/2015 18:47 | 313134020 | 00:02 |
| Voice | Inbound | 337478234023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/14/2015 9:18 | 19493647147 | | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 344879762023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18885022050 | 10/29/2015 13:38 | 19542469070 | | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 337312243023 | "Find/FollowMe: call err, Missed (Unk) [4010000]" | TollFree number | 18887918797 | 10/14/2015 6:27 | 13154623161 | | 10/14/2015 6:25 | 313134020 | 00:01 |
| Voice | Inbound | 344961297023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 362 | 10/29/2015 15:18 | 363 | | 10/29/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 339911678023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/19/2015 12:35 | 363 | | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 344804734023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/29/2015 12:30 | 372 | | 10/29/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 345146565023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/30/2015 7:57 | 372 | | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 334769218023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/8/2015 11:34 | 383 | | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 340388589023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/20/2015 9:35 | 383 | | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 344683839023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/29/2015 10:43 | 383 | | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 344821348023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/29/2015 12:45 | 383 | | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 345455682023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/30/2015 12:57 | 383 | | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 345144480023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 382 | 10/30/2015 7:54 | 393 | | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 331170363023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 386 | 10/1/2015 10:43 | 369 | | 10/1/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 331969939023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | SIP | 389 | 10/2/2015 13:13 | 380 | | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 335962163023 | "Find/FollowMe: hang up, Missed (Unk) [5010000]" | TollFree number | 18885022050 | 10/12/2015 5:57 | 19545171174 | | 10/12/2015 5:56 | 313134020 | 00:00 |
| Voice | Inbound | 339041631023 | "Find/FollowMe: no action, Missed (Unk) [3010000]" | Local Number | 15614302382 | 10/16/2015 12:52 | 15614308181 | | 10/16/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 330980402023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 3 | 10/1/2015 7:46 | 386 | | 10/1/2015 7:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335348342023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 7 | 10/9/2015 10:41 | 362 | | 10/9/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 337758548023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 7 | 10/14/2015 13:23 | 362 | | 10/14/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 333323914023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 7 | 10/6/2015 9:52 | 366 | | 10/6/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 333329379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 7 | 10/6/2015 9:58 | 366 | | 10/6/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 333425014023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 7 | 10/6/2015 11:19 | 366 | | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 331950704023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 350 | 10/2/2015 12:53 | 359 | | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 338657537023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 350 | 10/16/2015 6:16 | 365 | | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 338739424023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 351 | 10/16/2015 8:09 | 357 | | 10/16/2015 8:01 | 313134020 | 00:08 |
| Voice | Inbound | 108670859022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 351 | 10/22/2015 12:06 | 384 | | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 340529557023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 351 | 10/20/2015 11:37 | 386 | | 10/20/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 336440571023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 351 | 10/12/2015 15:03 | 398 | | 10/12/2015 14:19 | 313134020 | 00:44 |
| Voice | Inbound | 344688073023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 352 | 10/29/2015 10:47 | 350 | | 10/29/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 336370531023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 352 | 10/12/2015 13:05 | 380 | | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 336422774023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 352 | 10/12/2015 14:00 | 380 | | 10/12/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 336477669023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 352 | 10/12/2015 15:13 | 380 | | 10/12/2015 15:11 | 313134020 | 00:01 |
| Voice | Inbound | 336787424023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 352 | 10/13/2015 9:20 | 380 | | 10/13/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 332587917023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 9:14 | 354 | | 10/5/2015 9:09 | 313134020 | 00:04 |
| Voice | Inbound | 332792785023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 12:05 | 354 | | 10/5/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 334874045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 13:08 | 354 | | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 338015207023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 6:57 | 354 | | 10/15/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 338233166023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 10:24 | 354 | | 10/15/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 338839599023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 9:37 | 354 | | 10/16/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 340548541023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 11:56 | 354 | | 10/20/2015 11:52 | 313134020 | 00:03 |
| Voice | Inbound | 340979686023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/21/2015 8:20 | 354 | | 10/21/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 343379990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 11:16 | 354 | | 10/27/2015 11:12 | 313134020 | 00:04 |
| Voice | Inbound | 343813010023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 7:39 | 354 | | 10/28/2015 7:37 | 313134020 | 00:02 |
| Voice | Inbound | 333150385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/6/2015 7:09 | 356 | | 10/6/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 338017600023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 7:01 | 356 | | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 331653264023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 8:04 | 365 | | 10/2/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 331954133023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 12:57 | 365 | | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 333852583023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/7/2015 7:31 | 365 | | 10/7/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 334851337023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 12:48 | 365 | | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 342644260023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 10:29 | 365 | | 10/26/2015 10:28 | 313134020 | 00:01 |
| Voice | Inbound | 342769315023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 12:12 | 365 | | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 336130552023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 9:15 | 369 | | 10/12/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 108531145022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 10:03 | 372 | | 10/22/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 108618853022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 11:21 | 372 | | 10/22/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 108631317022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 11:31 | 372 | | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 108644915022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 11:43 | 372 | | 10/22/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 331125517023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 10:02 | 372 | | 10/1/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 331195381023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 11:06 | 372 | | 10/1/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 331197121023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 11:07 | 372 | | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 331310701023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 12:47 | 372 | | 10/1/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 331699536023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 8:53 | 372 | | 10/2/2015 8:49 | 313134020 | 00:03 |
| Voice | Inbound | 331831257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 10:58 | 372 | | 10/2/2015 10:56 | 313134020 | 00:02 |
| Voice | Inbound | 331853776023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 11:18 | 372 | | 10/2/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 331869972023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 11:34 | 372 | | 10/2/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 331912439023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 12:14 | 372 | | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 331924244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 12:26 | 372 | | 10/2/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 332416454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 6:09 | 372 | | 10/5/2015 6:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332427202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 6:27 | 372 | | 10/5/2015 6:26 | 313134020 | 00:01 |
| Voice | Inbound | 332499844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 7:51 | 372 | | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 333112694023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/6/2015 6:18 | 372 | | 10/6/2015 6:17 | 313134020 | 00:00 |
| Voice | Inbound | 333402875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/6/2015 11:01 | 372 | | 10/6/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 333562331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/6/2015 13:16 | 372 | | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 334467404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 6:44 | 372 | | 10/8/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 334469788023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 6:47 | 372 | | 10/8/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 334631809023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 9:30 | 372 | | 10/8/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 334641855023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 9:42 | 372 | | 10/8/2015 9:38 | 313134020 | 00:03 |
| Voice | Inbound | 334681779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 10:15 | 372 | | 10/8/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 335226943023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 8:46 | 372 | | 10/9/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 335367468023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 10:59 | 372 | | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 335547032023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 13:58 | 372 | | 10/9/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 335592007023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 15:04 | 372 | | 10/9/2015 15:02 | 313134020 | 00:02 |
| Voice | Inbound | 335593467023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 15:05 | 372 | | 10/9/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 335597712023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/9/2015 15:15 | 372 | | 10/9/2015 15:12 | 313134020 | 00:02 |
| Voice | Inbound | 335971508023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 6:15 | 372 | | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 335976031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 6:25 | 372 | | 10/12/2015 6:23 | 313134020 | 00:01 |
| Voice | Inbound | 335977127023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 6:25 | 372 | | 10/12/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 335983775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 6:37 | 372 | | 10/12/2015 6:35 | 313134020 | 00:01 |
| Voice | Inbound | 336105111023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 8:52 | 372 | | 10/12/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 336221788023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 10:44 | 372 | | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 336277733023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 11:36 | 372 | | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 336284799023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 11:44 | 372 | | 10/12/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 336303686023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 12:00 | 372 | | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 336384453023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 13:21 | 372 | | 10/12/2015 13:19 | 313134020 | 00:01 |
| Voice | Inbound | 336403690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 13:41 | 372 | | 10/12/2015 13:38 | 313134020 | 00:02 |
| Voice | Inbound | 336447895023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 14:56 | 372 | | 10/12/2015 14:55 | 313134020 | 00:01 |
| Voice | Inbound | 336590008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 5:59 | 372 | | 10/13/2015 5:58 | 313134020 | 00:00 |
| Voice | Inbound | 336633749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 7:03 | 372 | | 10/13/2015 7:01 | 313134020 | 00:02 |
| Voice | Inbound | 336647290023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 7:16 | 372 | | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 336649528023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 7:21 | 372 | | 10/13/2015 7:18 | 313134020 | 00:02 |
| Voice | Inbound | 336719000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 8:23 | 372 | | 10/13/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 336861508023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 10:21 | 372 | | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 336878664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 10:36 | 372 | | 10/13/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 337321129023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/14/2015 6:40 | 372 | | 10/14/2015 6:38 | 313134020 | 00:01 |
| Voice | Inbound | 337979489023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 5:59 | 372 | | 10/15/2015 5:58 | 313134020 | 00:00 |
| Voice | Inbound | 337992117023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 6:22 | 372 | | 10/15/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 337995516023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 6:27 | 372 | | 10/15/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 338011457023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/15/2015 6:51 | 372 | | 10/15/2015 6:50 | 313134020 | 00:01 |
| Voice | Inbound | 338755320023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 8:19 | 372 | | 10/16/2015 8:16 | 313134020 | 00:02 |
| Voice | Inbound | 339529762023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 6:53 | 372 | | 10/19/2015 6:52 | 313134020 | 00:01 |
| Voice | Inbound | 339531659023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 6:55 | 372 | | 10/19/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 340055442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 14:55 | 372 | | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 340562618023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 12:04 | 372 | | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 340650281023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 13:20 | 372 | | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 340678887023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 13:46 | 372 | | 10/20/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 341551882023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 6:20 | 372 | | 10/23/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 341704154023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 9:15 | 372 | | 10/23/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 341940379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 13:04 | 372 | | 10/23/2015 13:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341942816023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 13:08 | 372 | | 10/23/2015 13:06 | 313134020 | 00:02 |
| Voice | Inbound | 341945262023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 13:09 | 372 | | 10/23/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 342403448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 6:41 | 372 | | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 342527793023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 8:50 | 372 | | 10/26/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 342625022023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 10:12 | 372 | | 10/26/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 342699150023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 11:16 | 372 | | 10/26/2015 11:13 | 313134020 | 00:02 |
| Voice | Inbound | 342781492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 12:22 | 372 | | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 342869309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 13:37 | 372 | | 10/26/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 343085071023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 6:33 | 372 | | 10/27/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 343113244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 7:10 | 372 | | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 343166498023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 8:05 | 372 | | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 343284331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 9:49 | 372 | | 10/27/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 343341105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 10:39 | 372 | | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 343391826023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 11:23 | 372 | | 10/27/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 343402480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 11:32 | 372 | | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 343419693023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 11:46 | 372 | | 10/27/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 344200894023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 13:24 | 372 | | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 344216364023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 13:38 | 372 | | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 344262347023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 14:27 | 372 | | 10/28/2015 14:25 | 313134020 | 00:01 |
| Voice | Inbound | 344500584023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 7:59 | 372 | | 10/29/2015 7:55 | 313134020 | 00:03 |
| Voice | Inbound | 344684754023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 10:45 | 372 | | 10/29/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 344785586023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 12:13 | 372 | | 10/29/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 345298822023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 10:26 | 372 | | 10/30/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 345453945023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 12:55 | 372 | | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 345488916023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 13:32 | 372 | | 10/30/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 345490864023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 13:33 | 372 | | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 345532555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 14:25 | 372 | | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 108498017022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 9:35 | 373 | | 10/22/2015 9:32 | 313134020 | 00:02 |
| Voice | Inbound | 108502831022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 9:37 | 373 | | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 108507528022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 9:41 | 373 | | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 331162324023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 10:37 | 373 | | 10/1/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 331289329023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 12:30 | 373 | | 10/1/2015 12:27 | 313134020 | 00:02 |
| Voice | Inbound | 331303270023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 12:41 | 373 | | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 331324273023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/1/2015 13:01 | 373 | | 10/1/2015 12:59 | 313134020 | 00:02 |
| Voice | Inbound | 331820118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 10:48 | 373 | | 10/2/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 331900376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 12:03 | 373 | | 10/2/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 331944461023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 12:47 | 373 | | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 331969445023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 13:15 | 373 | | 10/2/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 332582024023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 9:06 | 373 | | 10/5/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 332774697023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 11:52 | 373 | | 10/5/2015 11:49 | 313134020 | 00:02 |
| Voice | Inbound | 332801934023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 12:13 | 373 | | 10/5/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 334122422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/7/2015 11:38 | 373 | | 10/7/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 334611971023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 9:12 | 373 | | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 334622334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 9:22 | 373 | | 10/8/2015 9:20 | 313134020 | 00:01 |
| Voice | Inbound | 334796109023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/8/2015 11:59 | 373 | | 10/8/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 336310426023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 12:08 | 373 | | 10/12/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 336902086023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 10:56 | 373 | | 10/13/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 336903940023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 10:57 | 373 | | 10/13/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 337022920023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/13/2015 12:34 | 373 | | 10/13/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 337441256023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/14/2015 8:47 | 373 | | 10/14/2015 8:45 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337503715023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/14/2015 9:41 | 373 | | 10/14/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 338780047023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 8:42 | 373 | | 10/16/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 338913309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 10:50 | 373 | | 10/16/2015 10:47 | 313134020 | 00:03 |
| Voice | Inbound | 338984813023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 11:56 | 373 | | 10/16/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 339616926023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 8:25 | 373 | | 10/19/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 339621737023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 8:27 | 373 | | 10/19/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 339658261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 9:01 | 373 | | 10/19/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 339688581023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 9:26 | 373 | | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 339689470023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 9:27 | 373 | | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 339751653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 10:22 | 373 | | 10/19/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 339827613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 11:27 | 373 | | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 339873536023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 12:04 | 373 | | 10/19/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 339971086023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 13:27 | 373 | | 10/19/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 339981771023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/19/2015 13:37 | 373 | | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 340442977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 10:24 | 373 | | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 341664196023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 8:37 | 373 | | 10/23/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 341668432023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 8:41 | 373 | | 10/23/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 342670852023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/26/2015 10:51 | 373 | | 10/26/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 343256580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 9:26 | 373 | | 10/27/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 343308448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 10:11 | 373 | | 10/27/2015 10:10 | 313134020 | 00:01 |
| Voice | Inbound | 343431205023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 11:57 | 373 | | 10/27/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 343864331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 8:29 | 373 | | 10/28/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 343887626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/28/2015 8:50 | 373 | | 10/28/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 344585722023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 9:16 | 373 | | 10/29/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 344593470023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 9:21 | 373 | | 10/29/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 345144674023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 7:55 | 373 | | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 345179041023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 8:29 | 373 | | 10/30/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 345179270023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 8:30 | 373 | | 10/30/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 345291630023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 10:18 | 373 | | 10/30/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 345309373023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 10:35 | 373 | | 10/30/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 345344738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 11:09 | 373 | | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 343328372023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 10:29 | 375 | | 10/27/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 338739027023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 8:01 | 382 | | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 344503890023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 8:00 | 382 | | 10/29/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 345455221023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 12:58 | 382 | | 10/30/2015 12:56 | 313134020 | 00:02 |
| Voice | Inbound | 333331715023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/6/2015 10:00 | 383 | | 10/6/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 340977311023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/21/2015 8:18 | 383 | | 10/21/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 331746863023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/2/2015 9:36 | 384 | | 10/2/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 336411151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/12/2015 13:47 | 384 | | 10/12/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 338770021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 8:37 | 384 | | 10/16/2015 8:31 | 313134020 | 00:06 |
| Voice | Inbound | 338777986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 8:39 | 384 | | 10/16/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 338860700023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 9:59 | 384 | | 10/16/2015 9:57 | 313134020 | 00:02 |
| Voice | Inbound | 339102438023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/16/2015 14:00 | 384 | | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 340271036023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 7:56 | 384 | | 10/20/2015 7:49 | 313134020 | 00:06 |
| Voice | Inbound | 340291117023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 8:09 | 384 | | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 340630729023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/20/2015 13:06 | 384 | | 10/20/2015 13:02 | 313134020 | 00:03 |
| Voice | Inbound | 341919734023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/23/2015 12:44 | 384 | | 10/23/2015 12:42 | 313134020 | 00:02 |
| Voice | Inbound | 343103036023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/27/2015 7:03 | 384 | | 10/27/2015 6:58 | 313134020 | 00:05 |
| Voice | Inbound | 344884940023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 13:46 | 384 | | 10/29/2015 13:43 | 313134020 | 00:03 |
| Voice | Inbound | 345346699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/30/2015 11:11 | 385 | | 10/30/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108694860022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/22/2015 12:27 | 386 | | 10/22/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 332556427023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 8:45 | 386 | | 10/5/2015 8:42 | 313134020 | 00:02 |
| Voice | Inbound | 344434900023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/29/2015 6:38 | 386 | | 10/29/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 332888884023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 353 | 10/5/2015 13:29 | 387 | | 10/5/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 333386550023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 10:47 | 350 | | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 334016578023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 10:04 | 350 | | 10/7/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 336593464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 6:05 | 350 | | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 339489602023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 5:45 | 350 | | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 343329840023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 10:29 | 350 | | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344181084023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 13:07 | 351 | | 10/28/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 331765708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 9:55 | 353 | | 10/2/2015 9:53 | 313134020 | 00:02 |
| Voice | Inbound | 332807004023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 12:17 | 353 | | 10/5/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 332808287023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 12:21 | 353 | | 10/5/2015 12:18 | 313134020 | 00:03 |
| Voice | Inbound | 333566721023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 13:20 | 353 | | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 337392924023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 8:02 | 353 | | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 339972644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 13:29 | 353 | | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 340560592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 12:03 | 353 | | 10/20/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 340891152023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 6:52 | 353 | | 10/21/2015 6:42 | 313134020 | 00:10 |
| Voice | Inbound | 340981398023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 8:21 | 353 | | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 343388903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 11:22 | 353 | | 10/27/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 345223834023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 9:12 | 353 | | 10/30/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 345301095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 10:27 | 353 | | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 334604433023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 9:06 | 354 | | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 334608001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 9:11 | 354 | | 10/8/2015 9:07 | 313134020 | 00:03 |
| Voice | Inbound | 331741077023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 9:33 | 355 | | 10/2/2015 9:29 | 313134020 | 00:03 |
| Voice | Inbound | 332465266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 7:14 | 357 | | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 332470325023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 7:19 | 357 | | 10/5/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 333131505023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 6:46 | 357 | | 10/6/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 334002797023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 9:52 | 357 | | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 334118156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 11:34 | 357 | | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 337346349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 7:12 | 357 | | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 339824379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 11:23 | 357 | | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 341027280023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 9:03 | 357 | | 10/21/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 108573292022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 10:41 | 365 | | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 333853297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 7:32 | 365 | | 10/7/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 339640800023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 8:45 | 365 | | 10/19/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 342392521023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/26/2015 6:28 | 365 | | 10/26/2015 6:25 | 313134020 | 00:03 |
| Voice | Inbound | 342644035023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/26/2015 10:27 | 365 | | 10/26/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 343109188023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 7:05 | 365 | | 10/27/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 343481596023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 12:40 | 365 | | 10/27/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 345487036023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 13:30 | 365 | | 10/30/2015 13:29 | 313134020 | 00:01 |
| Voice | Inbound | 331632001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 7:42 | 366 | | 10/2/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 331880200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 11:46 | 366 | | 10/2/2015 11:43 | 313134020 | 00:03 |
| Voice | Inbound | 332439819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 6:43 | 366 | | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 332441565023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 6:48 | 366 | | 10/5/2015 6:45 | 313134020 | 00:02 |
| Voice | Inbound | 336043616023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 7:50 | 366 | | 10/12/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 337433341023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 8:40 | 369 | | 10/14/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 338103052023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 8:27 | 369 | | 10/15/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 344069243023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 11:30 | 369 | | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 334800395023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 12:01 | 371 | | 10/8/2015 12:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108331898022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 6:43 | 372 | | 10/22/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 108712948022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 12:43 | 372 | | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 108719719022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 12:49 | 372 | | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 330888634023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 5:19 | 372 | | 10/1/2015 5:18 | 313134020 | 00:01 |
| Voice | Inbound | 330967732023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 7:32 | 372 | | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 331263073023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 12:04 | 372 | | 10/1/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 331311805023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 12:49 | 372 | | 10/1/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 331375827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 13:50 | 372 | | 10/1/2015 13:47 | 313134020 | 00:02 |
| Voice | Inbound | 331557511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 5:52 | 372 | | 10/2/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 331668581023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 8:20 | 372 | | 10/2/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 331820896023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 10:47 | 372 | | 10/2/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 331966442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 13:10 | 372 | | 10/2/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 331980466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 13:25 | 372 | | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 331981017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 13:25 | 372 | | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 332428654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 6:28 | 372 | | 10/5/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 332785237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 11:59 | 372 | | 10/5/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 332886610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 13:26 | 372 | | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 333108789023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 6:11 | 372 | | 10/6/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 333178775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 7:39 | 372 | | 10/6/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 333561038023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 13:16 | 372 | | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 333988383023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 9:39 | 372 | | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334137025023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 11:51 | 372 | | 10/7/2015 11:49 | 313134020 | 00:02 |
| Voice | Inbound | 334177216023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 12:25 | 372 | | 10/7/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 334200424023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 12:46 | 372 | | 10/7/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 334240780023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 13:21 | 372 | | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 334249506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 13:30 | 372 | | 10/7/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 334483031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 7:05 | 372 | | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 334685545023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 10:19 | 372 | | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 335979310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 6:29 | 372 | | 10/12/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 335999880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 6:59 | 372 | | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 336034958023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 7:44 | 372 | | 10/12/2015 7:40 | 313134020 | 00:04 |
| Voice | Inbound | 336059829023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 8:08 | 372 | | 10/12/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 336133590023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 9:20 | 372 | | 10/12/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 336226028023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 10:48 | 372 | | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 336227296023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 10:49 | 372 | | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 336308577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 12:05 | 372 | | 10/12/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 336616503023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 6:40 | 372 | | 10/13/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 336931159023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 11:19 | 372 | | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 337019731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 12:31 | 372 | | 10/13/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 337037120023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 12:47 | 372 | | 10/13/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 337292810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 5:48 | 372 | | 10/14/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 337301453023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 6:08 | 372 | | 10/14/2015 6:07 | 313134020 | 00:01 |
| Voice | Inbound | 337306483023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 6:17 | 372 | | 10/14/2015 6:16 | 313134020 | 00:01 |
| Voice | Inbound | 337693298023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 12:27 | 372 | | 10/14/2015 12:23 | 313134020 | 00:03 |
| Voice | Inbound | 338203158023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 9:56 | 372 | | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 338295019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 11:18 | 372 | | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 338345675023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 12:02 | 372 | | 10/15/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 338420000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 13:07 | 372 | | 10/15/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 338666818023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 6:32 | 372 | | 10/16/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 338690508023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 7:04 | 372 | | 10/16/2015 7:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338704720023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 7:22 | 372 | | 10/16/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 338804054023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 9:03 | 372 | | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 338870292023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 10:06 | 372 | | 10/16/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 338891105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 10:26 | 372 | | 10/16/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 339501577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 6:11 | 372 | | 10/19/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 339612390023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 8:20 | 372 | | 10/19/2015 8:18 | 313134020 | 00:01 |
| Voice | Inbound | 339724452023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 9:58 | 372 | | 10/19/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 339748612023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 10:18 | 372 | | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 339751605023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 10:23 | 372 | | 10/19/2015 10:21 | 313134020 | 00:02 |
| Voice | Inbound | 339802559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 11:09 | 372 | | 10/19/2015 11:04 | 313134020 | 00:04 |
| Voice | Inbound | 339938399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 13:04 | 372 | | 10/19/2015 12:58 | 313134020 | 00:05 |
| Voice | Inbound | 339974354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 13:30 | 372 | | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 340517752023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 11:26 | 372 | | 10/20/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 340530376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 11:38 | 372 | | 10/20/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 340539162023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 11:45 | 372 | | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 340596330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 12:36 | 372 | | 10/20/2015 12:32 | 313134020 | 00:03 |
| Voice | Inbound | 340599940023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 12:37 | 372 | | 10/20/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 340710565023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 14:19 | 372 | | 10/20/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 340883622023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 6:31 | 372 | | 10/21/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 340925045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 7:25 | 372 | | 10/21/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 341223054023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 11:59 | 372 | | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 341866454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 11:51 | 372 | | 10/23/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 341903669023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 12:27 | 372 | | 10/23/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 341913080023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 12:36 | 372 | | 10/23/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 341916486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 12:39 | 372 | | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 341929075023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 12:53 | 372 | | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 341939194023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 13:03 | 372 | | 10/23/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 341942610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 13:06 | 372 | | 10/23/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 342404077023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/26/2015 6:42 | 372 | | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 342822464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/26/2015 12:57 | 372 | | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 343124565023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 7:22 | 372 | | 10/27/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 343221046023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 8:54 | 372 | | 10/27/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 343578558023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 14:08 | 372 | | 10/27/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 343734650023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 5:40 | 372 | | 10/28/2015 5:37 | 313134020 | 00:02 |
| Voice | Inbound | 343735565023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 5:41 | 372 | | 10/28/2015 5:40 | 313134020 | 00:00 |
| Voice | Inbound | 343737330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 5:46 | 372 | | 10/28/2015 5:46 | 313134020 | 00:00 |
| Voice | Inbound | 343737748023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 5:48 | 372 | | 10/28/2015 5:47 | 313134020 | 00:00 |
| Voice | Inbound | 343745594023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 6:07 | 372 | | 10/28/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 343830590023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 7:56 | 372 | | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 343851485023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 8:17 | 372 | | 10/28/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 344182283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 13:07 | 372 | | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 344408644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 5:53 | 372 | | 10/29/2015 5:49 | 313134020 | 00:03 |
| Voice | Inbound | 344447038023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 6:56 | 372 | | 10/29/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 344450375023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 6:59 | 372 | | 10/29/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 344595746023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 9:23 | 372 | | 10/29/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 344840548023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:02 | 372 | | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 344840929023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:02 | 372 | | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 344883844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:43 | 372 | | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 345344282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 11:08 | 372 | | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 345401095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 12:02 | 372 | | 10/30/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343270772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 9:37 | 375 | | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 333155378023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 7:14 | 379 | | 10/6/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 333426881023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/6/2015 11:22 | 379 | | 10/6/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 333821096023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 6:57 | 379 | | 10/7/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 334481710023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 7:04 | 379 | | 10/8/2015 7:02 | 313134020 | 00:01 |
| Voice | Inbound | 334483600023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 7:05 | 379 | | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 334597462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 8:59 | 379 | | 10/8/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 335993464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 6:51 | 379 | | 10/12/2015 6:49 | 313134020 | 00:01 |
| Voice | Inbound | 336022242023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 7:28 | 379 | | 10/12/2015 7:25 | 313134020 | 00:02 |
| Voice | Inbound | 334234560023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/7/2015 13:17 | 380 | | 10/7/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 108720284022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 12:50 | 382 | | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 331741217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 9:30 | 382 | | 10/2/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 331741849023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 9:33 | 382 | | 10/2/2015 9:30 | 313134020 | 00:02 |
| Voice | Inbound | 340229537023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 7:07 | 382 | | 10/20/2015 7:05 | 313134020 | 00:01 |
| Voice | Inbound | 341158641023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 11:03 | 382 | | 10/21/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 108401155022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 8:03 | 383 | | 10/22/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 108554629022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 10:24 | 383 | | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 338326516023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 11:45 | 383 | | 10/15/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 339902253023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 12:29 | 383 | | 10/19/2015 12:27 | 313134020 | 00:02 |
| Voice | Inbound | 339937035023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 12:58 | 383 | | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 340273758023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 7:53 | 383 | | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 340642696023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 13:13 | 383 | | 10/20/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 341564299023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 6:40 | 383 | | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 341569500023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/23/2015 6:48 | 383 | | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 343774176023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/28/2015 6:52 | 383 | | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 108740659022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/22/2015 13:08 | 384 | | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 331697114023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 8:48 | 384 | | 10/2/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 331737514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 9:27 | 384 | | 10/2/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 332473625023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 7:24 | 384 | | 10/5/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 332476689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 7:26 | 384 | | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 334697056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 10:35 | 384 | | 10/8/2015 10:29 | 313134020 | 00:05 |
| Voice | Inbound | 334851078023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 12:48 | 384 | | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 334928540023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 14:02 | 384 | | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 335395626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 11:28 | 384 | | 10/9/2015 11:25 | 313134020 | 00:03 |
| Voice | Inbound | 335400987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 11:30 | 384 | | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 337081129023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/13/2015 13:23 | 384 | | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 338470365023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 13:54 | 384 | | 10/15/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 338956324023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/16/2015 11:28 | 384 | | 10/16/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 339713100023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 9:48 | 384 | | 10/19/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 344882154023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:41 | 384 | | 10/29/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 344883405023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:42 | 384 | | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 345491077023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/30/2015 13:34 | 384 | | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 334787360023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 11:50 | 386 | | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 338441249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 13:26 | 386 | | 10/15/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 339763172023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/19/2015 10:32 | 386 | | 10/19/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 341024506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 9:01 | 386 | | 10/21/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 343375305023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 11:08 | 386 | | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 330914094023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/1/2015 6:22 | 393 | | 10/1/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 331684980023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 8:36 | 393 | | 10/2/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 331929080023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 12:33 | 393 | | 10/2/2015 12:31 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331979333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/2/2015 13:24 | 393 | | 10/2/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 332577699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/5/2015 9:02 | 393 | | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 334473955023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 6:53 | 393 | | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 334474874023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 6:54 | 393 | | 10/8/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 334722238023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 10:55 | 393 | | 10/8/2015 10:52 | 313134020 | 00:03 |
| Voice | Inbound | 334761814023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 11:29 | 393 | | 10/8/2015 11:27 | 313134020 | 00:02 |
| Voice | Inbound | 334869941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/8/2015 13:05 | 393 | | 10/8/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 335100642023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 6:19 | 393 | | 10/9/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 335221906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 8:40 | 393 | | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 335464611023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 12:32 | 393 | | 10/9/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 335500514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/9/2015 13:06 | 393 | | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 336175858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/12/2015 10:01 | 393 | | 10/12/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 337467333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/14/2015 9:08 | 393 | | 10/14/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 338017539023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/15/2015 6:59 | 393 | | 10/15/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 340299325023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 8:16 | 393 | | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 340413833023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/20/2015 9:57 | 393 | | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 341047500023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/21/2015 9:22 | 393 | | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 342809803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/26/2015 12:47 | 393 | | 10/26/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 343354733023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/27/2015 10:51 | 393 | | 10/27/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 344869051023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 354 | 10/29/2015 13:29 | 393 | | 10/29/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 333853764023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 356 | 10/7/2015 7:33 | 365 | | 10/7/2015 7:32 | 313134020 | 00:01 |
| Voice | Inbound | 336227615023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 356 | 10/12/2015 10:50 | 372 | | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 332536219023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 356 | 10/5/2015 8:25 | 384 | | 10/5/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 331043388023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/1/2015 8:48 | 355 | | 10/1/2015 8:46 | 313134020 | 00:02 |
| Voice | Inbound | 331276499023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/1/2015 12:17 | 355 | | 10/1/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 335453413023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/9/2015 12:24 | 355 | | 10/9/2015 12:19 | 313134020 | 00:05 |
| Voice | Inbound | 335485083023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/9/2015 12:52 | 355 | | 10/9/2015 12:50 | 313134020 | 00:01 |
| Voice | Inbound | 335538744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/9/2015 13:48 | 355 | | 10/9/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 343078679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 362 | 10/27/2015 6:27 | 363 | | 10/27/2015 6:23 | 313134020 | 00:03 |
| Voice | Inbound | 332418861023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 363 | 10/5/2015 6:22 | 362 | | 10/5/2015 6:12 | 313134020 | 00:09 |
| Voice | Inbound | 343543222023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 363 | 10/27/2015 13:37 | 362 | | 10/27/2015 13:33 | 313134020 | 00:04 |
| Voice | Inbound | 344430741023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 363 | 10/29/2015 6:36 | 362 | | 10/29/2015 6:31 | 313134020 | 00:04 |
| Voice | Inbound | 344616082023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 363 | 10/29/2015 9:47 | 362 | | 10/29/2015 9:41 | 313134020 | 00:05 |
| Voice | Inbound | 333448572023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/6/2015 11:38 | 350 | | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 338660977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/16/2015 6:22 | 350 | | 10/16/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 343073882023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/27/2015 6:15 | 350 | | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 340175998023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/20/2015 5:43 | 354 | | 10/20/2015 5:36 | 313134020 | 00:06 |
| Voice | Inbound | 336989690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/13/2015 12:06 | 358 | | 10/13/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 108835379022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/22/2015 14:48 | 369 | | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 332006081023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/2/2015 13:53 | 371 | | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 333495283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/6/2015 12:17 | 372 | | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 338265318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/15/2015 10:52 | 372 | | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 341295405023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/21/2015 13:03 | 372 | | 10/21/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 344466902023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/29/2015 7:19 | 372 | | 10/29/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 108554760022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/22/2015 10:24 | 374 | | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 344497490023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/29/2015 7:52 | 382 | | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 334619664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/8/2015 9:18 | 383 | | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 338486679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/15/2015 14:11 | 383 | | 10/15/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 108575138022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/22/2015 10:42 | 384 | | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 334715340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/8/2015 10:46 | 384 | | 10/8/2015 10:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335226827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/9/2015 8:45 | 385 | | 10/9/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 341665719023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/23/2015 8:38 | 385 | | 10/23/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 343425462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/27/2015 11:51 | 385 | | 10/27/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 340895494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/21/2015 6:48 | 386 | | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 343387862023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/27/2015 11:19 | 386 | | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 343615171023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/27/2015 14:50 | 386 | | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 344107929023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/28/2015 12:03 | 386 | | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 334787406023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 365 | 10/8/2015 11:50 | 393 | | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 108563713022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 10:33 | 330 | | 10/22/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 342931865023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 14:40 | 330 | | 10/26/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 342942628023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 14:54 | 330 | | 10/26/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 338160193023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 9:19 | 331 | | 10/15/2015 9:17 | 313134020 | 00:01 |
| Voice | Inbound | 335287304023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 9:42 | 350 | | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 338843330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 9:40 | 350 | | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 340475234023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 10:51 | 350 | | 10/20/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 345261917023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 9:49 | 350 | | 10/30/2015 9:48 | 313134020 | 00:01 |
| Voice | Inbound | 344065159023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 11:27 | 354 | | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 331281148023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 12:20 | 355 | | 10/1/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 331282361023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 12:23 | 355 | | 10/1/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 331288284023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 12:27 | 355 | | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 334820290023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:19 | 355 | | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 334863488023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:59 | 355 | | 10/8/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 334950391023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 14:27 | 355 | | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 334951521023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 14:28 | 355 | | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 338813987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 9:14 | 355 | | 10/16/2015 9:12 | 313134020 | 00:01 |
| Voice | Inbound | 339694950023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 9:32 | 355 | | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 341609179023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 7:39 | 355 | | 10/23/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 341631708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 8:04 | 355 | | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 342666168023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 10:47 | 355 | | 10/26/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 342847041023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 13:17 | 355 | | 10/26/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 343143043023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 7:42 | 355 | | 10/27/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 342937579023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 14:46 | 358 | | 10/26/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 337668922023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 12:02 | 359 | | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 339629268023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 8:35 | 359 | | 10/19/2015 8:34 | 313134020 | 00:01 |
| Voice | Inbound | 108358467022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 7:19 | 362 | | 10/22/2015 7:17 | 313134020 | 00:02 |
| Voice | Inbound | 332466014023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 7:19 | 362 | | 10/5/2015 7:14 | 313134020 | 00:04 |
| Voice | Inbound | 332503223023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 7:58 | 362 | | 10/5/2015 7:53 | 313134020 | 00:04 |
| Voice | Inbound | 332601155023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 9:22 | 362 | | 10/5/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 333504982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 12:27 | 362 | | 10/6/2015 12:26 | 313134020 | 00:01 |
| Voice | Inbound | 333951629023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 9:07 | 362 | | 10/7/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 334010492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 10:02 | 362 | | 10/7/2015 9:58 | 313134020 | 00:03 |
| Voice | Inbound | 334070619023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 11:00 | 362 | | 10/7/2015 10:52 | 313134020 | 00:07 |
| Voice | Inbound | 334132833023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 11:48 | 362 | | 10/7/2015 11:45 | 313134020 | 00:02 |
| Voice | Inbound | 336040333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 7:49 | 362 | | 10/12/2015 7:46 | 313134020 | 00:03 |
| Voice | Inbound | 336340787023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 12:37 | 362 | | 10/12/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 336347957023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 12:44 | 362 | | 10/12/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 336366638023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 13:01 | 362 | | 10/12/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 336484456023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 15:25 | 362 | | 10/12/2015 15:23 | 313134020 | 00:01 |
| Voice | Inbound | 337044395023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 12:55 | 362 | | 10/13/2015 12:51 | 313134020 | 00:04 |
| Voice | Inbound | 337345874023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 7:12 | 362 | | 10/14/2015 7:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337703541023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 12:37 | 362 | | 10/14/2015 12:32 | 313134020 | 00:04 |
| Voice | Inbound | 337762682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 13:29 | 362 | | 10/14/2015 13:25 | 313134020 | 00:03 |
| Voice | Inbound | 338056248023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 7:48 | 362 | | 10/15/2015 7:42 | 313134020 | 00:06 |
| Voice | Inbound | 338284800023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 11:11 | 362 | | 10/15/2015 11:08 | 313134020 | 00:02 |
| Voice | Inbound | 338365283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 12:19 | 362 | | 10/15/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 338369867023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 12:26 | 362 | | 10/15/2015 12:22 | 313134020 | 00:04 |
| Voice | Inbound | 339031786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 12:43 | 362 | | 10/16/2015 12:41 | 313134020 | 00:02 |
| Voice | Inbound | 340349802023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 9:05 | 362 | | 10/20/2015 9:00 | 313134020 | 00:04 |
| Voice | Inbound | 341244991023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 12:19 | 362 | | 10/21/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 341655912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 8:30 | 362 | | 10/23/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 342487429023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 8:16 | 362 | | 10/26/2015 8:11 | 313134020 | 00:05 |
| Voice | Inbound | 343313811023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 10:15 | 362 | | 10/27/2015 10:14 | 313134020 | 00:01 |
| Voice | Inbound | 343609897023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 14:44 | 362 | | 10/27/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 343806404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 7:34 | 362 | | 10/28/2015 7:30 | 313134020 | 00:03 |
| Voice | Inbound | 344030423023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 10:59 | 362 | | 10/28/2015 10:56 | 313134020 | 00:02 |
| Voice | Inbound | 344044564023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 11:09 | 362 | | 10/28/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 344105299023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 12:00 | 362 | | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 344467256023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 7:22 | 362 | | 10/29/2015 7:19 | 313134020 | 00:03 |
| Voice | Inbound | 344472050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 7:28 | 362 | | 10/29/2015 7:25 | 313134020 | 00:03 |
| Voice | Inbound | 344482166023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 7:39 | 362 | | 10/29/2015 7:36 | 313134020 | 00:03 |
| Voice | Inbound | 337369519023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 7:38 | 364 | | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 334855042023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:52 | 365 | | 10/8/2015 12:51 | 313134020 | 00:01 |
| Voice | Inbound | 340338072023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 8:51 | 365 | | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 343320719023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 10:22 | 365 | | 10/27/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 108407269022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 8:11 | 366 | | 10/22/2015 8:08 | 313134020 | 00:02 |
| Voice | Inbound | 108440973022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 8:41 | 366 | | 10/22/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 108738384022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 13:06 | 366 | | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 108804856022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 14:11 | 366 | | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 331841778023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 11:06 | 366 | | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 332034967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 14:32 | 366 | | 10/2/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 332036426023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 14:34 | 366 | | 10/2/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 333227332023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 8:27 | 366 | | 10/6/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 333274150023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 9:08 | 366 | | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 333601647023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 13:54 | 366 | | 10/6/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 333834936023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 7:13 | 366 | | 10/7/2015 7:11 | 313134020 | 00:01 |
| Voice | Inbound | 334293982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 14:16 | 366 | | 10/7/2015 14:13 | 313134020 | 00:02 |
| Voice | Inbound | 334306578023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 14:29 | 366 | | 10/7/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 334528803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 7:56 | 366 | | 10/8/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 334592577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 8:56 | 366 | | 10/8/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 334737794023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 11:06 | 366 | | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 336349965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 12:46 | 366 | | 10/12/2015 12:44 | 313134020 | 00:02 |
| Voice | Inbound | 336355474023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 12:51 | 366 | | 10/12/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 336707286023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 8:14 | 366 | | 10/13/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 336802859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 9:33 | 366 | | 10/13/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 336925682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 11:15 | 366 | | 10/13/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 337387977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 7:58 | 366 | | 10/14/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 337423921023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 8:32 | 366 | | 10/14/2015 8:30 | 313134020 | 00:02 |
| Voice | Inbound | 337481757023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 9:21 | 366 | | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 337482181023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 9:21 | 366 | | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 337847730023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 14:57 | 366 | | 10/14/2015 14:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338461824023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 13:48 | 366 | | 10/15/2015 13:45 | 313134020 | 00:02 |
| Voice | Inbound | 338542571023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 15:27 | 366 | | 10/15/2015 15:25 | 313134020 | 00:01 |
| Voice | Inbound | 339027890023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 12:40 | 366 | | 10/16/2015 12:37 | 313134020 | 00:02 |
| Voice | Inbound | 339053736023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 13:06 | 366 | | 10/16/2015 13:04 | 313134020 | 00:02 |
| Voice | Inbound | 340492454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 11:05 | 366 | | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 340631859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 13:05 | 366 | | 10/20/2015 13:03 | 313134020 | 00:01 |
| Voice | Inbound | 340935225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 7:37 | 366 | | 10/21/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 341832228023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 11:19 | 366 | | 10/23/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 341909060023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 12:32 | 366 | | 10/23/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 341955675023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 13:23 | 366 | | 10/23/2015 13:20 | 313134020 | 00:02 |
| Voice | Inbound | 342713030023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 11:26 | 366 | | 10/26/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 344820081023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 12:45 | 366 | | 10/29/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 345374173023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 11:37 | 366 | | 10/30/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 345523097023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 14:12 | 366 | | 10/30/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 345535679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 14:29 | 366 | | 10/30/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 338466689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 13:51 | 367 | | 10/15/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 342769724023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:12 | 367 | | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 342770385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:14 | 367 | | 10/26/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 343505018023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 13:00 | 367 | | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 332668765023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 10:21 | 368 | | 10/5/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 334184329023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 12:31 | 368 | | 10/7/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 334264314023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 13:43 | 368 | | 10/7/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 334610064023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 9:10 | 368 | | 10/8/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 334852953023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:50 | 368 | | 10/8/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 335170259023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 7:49 | 368 | | 10/9/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 337437667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 8:43 | 368 | | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 338763792023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 8:28 | 368 | | 10/16/2015 8:25 | 313134020 | 00:03 |
| Voice | Inbound | 339974602023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 13:30 | 368 | | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 341000457023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 8:40 | 368 | | 10/21/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 341148123023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 10:55 | 368 | | 10/21/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 343132876023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 7:31 | 368 | | 10/27/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 330982257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 7:48 | 372 | | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 331021646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 8:27 | 372 | | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 331882260023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 11:45 | 372 | | 10/2/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 333167636023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 7:27 | 372 | | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 333305289023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 9:35 | 372 | | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 333677816023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 15:26 | 372 | | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 333678062023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 15:27 | 372 | | 10/6/2015 15:27 | 313134020 | 00:00 |
| Voice | Inbound | 333894342023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 8:14 | 372 | | 10/7/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 333902893023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 8:23 | 372 | | 10/7/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 333945834023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 9:01 | 372 | | 10/7/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 333956443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 9:11 | 372 | | 10/7/2015 9:10 | 313134020 | 00:01 |
| Voice | Inbound | 334121501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 11:36 | 372 | | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 334122365023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 11:37 | 372 | | 10/7/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 334935938023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 14:09 | 372 | | 10/8/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 335477277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 12:43 | 372 | | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 336475894023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 15:09 | 372 | | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 337184059023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 15:18 | 372 | | 10/13/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 337547521023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 10:19 | 372 | | 10/14/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 337800674023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 14:01 | 372 | | 10/14/2015 14:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338108580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 8:32 | 372 | | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 338244263023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 10:34 | 372 | | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 338732779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 7:54 | 372 | | 10/16/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 340025262023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 14:19 | 372 | | 10/19/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 340569850023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 12:10 | 372 | | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 340573257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 12:13 | 372 | | 10/20/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 340939590023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 7:40 | 372 | | 10/21/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 340958095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 8:00 | 372 | | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 341201631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 11:40 | 372 | | 10/21/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 341289385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 12:57 | 372 | | 10/21/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 342705062023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 11:18 | 372 | | 10/26/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 342755289023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:00 | 372 | | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 342762962023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:07 | 372 | | 10/26/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 342779019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:20 | 372 | | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 343317249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 7:14 | 372 | | 10/27/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 343121278023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 7:19 | 372 | | 10/27/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 343403110023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 11:33 | 372 | | 10/27/2015 11:32 | 313134020 | 00:01 |
| Voice | Inbound | 343593351023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 14:24 | 372 | | 10/27/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 343600520023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 14:32 | 372 | | 10/27/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 344901439023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 14:00 | 372 | | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 344909019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 14:09 | 372 | | 10/29/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 344927335023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 14:29 | 372 | | 10/29/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 108793726022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 13:59 | 375 | | 10/22/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 330916444023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 6:26 | 375 | | 10/1/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 331301480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 12:39 | 375 | | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 332493978023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 7:46 | 375 | | 10/5/2015 7:44 | 313134020 | 00:01 |
| Voice | Inbound | 334088086023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 11:08 | 375 | | 10/7/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 335217308023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 8:36 | 375 | | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 337544564023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 10:17 | 375 | | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 338230022023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 10:22 | 375 | | 10/15/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 340333308023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 8:50 | 375 | | 10/20/2015 8:46 | 313134020 | 00:03 |
| Voice | Inbound | 340723499023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 14:34 | 375 | | 10/20/2015 14:33 | 313134020 | 00:01 |
| Voice | Inbound | 341037407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 9:18 | 375 | | 10/21/2015 9:12 | 313134020 | 00:06 |
| Voice | Inbound | 343392047023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 11:23 | 375 | | 10/27/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 343526396023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 13:20 | 375 | | 10/27/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 343896672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 8:58 | 375 | | 10/28/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 344063106023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/28/2015 11:25 | 375 | | 10/28/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 344711020023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 11:13 | 375 | | 10/29/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 344750857023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 11:43 | 375 | | 10/29/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 344947831023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 14:57 | 375 | | 10/29/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 345157689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 8:09 | 375 | | 10/30/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 345418487023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 12:19 | 375 | | 10/30/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 331130562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 10:07 | 377 | | 10/1/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 337330483023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 6:54 | 377 | | 10/14/2015 6:52 | 313134020 | 00:02 |
| Voice | Inbound | 337398367023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 8:07 | 377 | | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 339812010023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 11:12 | 377 | | 10/19/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 341163783023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 11:07 | 377 | | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 342723317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 11:33 | 377 | | 10/26/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 341333546023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 13:39 | 379 | | 10/21/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 330992399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 7:59 | 380 | | 10/1/2015 7:58 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331857067023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 11:22 | 380 | | 10/2/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 334312169023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 14:35 | 380 | | 10/7/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 336479266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 15:16 | 380 | | 10/12/2015 15:14 | 313134020 | 00:01 |
| Voice | Inbound | 338988798023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 11:59 | 380 | | 10/16/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 345192727023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/30/2015 8:43 | 382 | | 10/30/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 108738886022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 13:06 | 383 | | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 331602409023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 7:06 | 383 | | 10/2/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 333188664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 7:50 | 383 | | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 334029392023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 10:16 | 383 | | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 334777755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 11:41 | 383 | | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 335309698023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 10:04 | 383 | | 10/9/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 335433894023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/9/2015 12:01 | 383 | | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 336648492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 7:17 | 383 | | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 336860432023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 10:20 | 383 | | 10/13/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 337548327023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 10:20 | 383 | | 10/14/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 338068396023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 7:55 | 383 | | 10/15/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 338252856023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 10:42 | 383 | | 10/15/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 338445898023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 13:30 | 383 | | 10/15/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 338914419023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 10:49 | 383 | | 10/16/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 339540961023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 7:07 | 383 | | 10/19/2015 7:06 | 313134020 | 00:01 |
| Voice | Inbound | 339694283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 9:31 | 383 | | 10/19/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 339695790023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 9:33 | 383 | | 10/19/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 339717681023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 9:52 | 383 | | 10/19/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 341249279023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 12:22 | 383 | | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 341691651023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 9:03 | 383 | | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 343293658023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 9:58 | 383 | | 10/27/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 344934745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 14:38 | 383 | | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 344959666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 15:15 | 383 | | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Inbound | 331334477023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 13:08 | 386 | | 10/1/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 331427820023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 14:47 | 386 | | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 331436283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 15:00 | 386 | | 10/1/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 331439918023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 15:04 | 386 | | 10/1/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 331452249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 15:25 | 386 | | 10/1/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 331453928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 15:30 | 386 | | 10/1/2015 15:28 | 313134020 | 00:02 |
| Voice | Inbound | 331834190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 11:00 | 386 | | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 331916250023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 12:21 | 386 | | 10/2/2015 12:18 | 313134020 | 00:03 |
| Voice | Inbound | 331920284023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 12:23 | 386 | | 10/2/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 331942476023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 12:45 | 386 | | 10/2/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 332014532023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 14:04 | 386 | | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 332562931023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 8:48 | 386 | | 10/5/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 332612683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 9:31 | 386 | | 10/5/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 332697478023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 10:45 | 386 | | 10/5/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 333464225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 11:52 | 386 | | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 333522102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 12:41 | 386 | | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 333594159023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 13:45 | 386 | | 10/6/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 333639795023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 14:35 | 386 | | 10/6/2015 14:33 | 313134020 | 00:01 |
| Voice | Inbound | 333676878023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/6/2015 15:25 | 386 | | 10/6/2015 15:24 | 313134020 | 00:00 |
| Voice | Inbound | 334234659023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 13:17 | 386 | | 10/7/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 334238074023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 13:19 | 386 | | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 334305001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 14:26 | 386 | | 10/7/2015 14:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334328340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/7/2015 14:57 | 386 | | 10/7/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 334533279023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 7:59 | 386 | | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 334761148023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 11:26 | 386 | | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 334788979023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 11:53 | 386 | | 10/8/2015 11:51 | 313134020 | 00:02 |
| Voice | Inbound | 334811736023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:12 | 386 | | 10/8/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 334958725023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 14:38 | 386 | | 10/8/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 334962506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 14:42 | 386 | | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Inbound | 334989620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 15:24 | 386 | | 10/8/2015 15:23 | 313134020 | 00:01 |
| Voice | Inbound | 336377466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 13:12 | 386 | | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 336416884023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 13:53 | 386 | | 10/12/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 337124720023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 14:03 | 386 | | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 338397554023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 12:47 | 386 | | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 339801629023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 11:03 | 386 | | 10/19/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 339997671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 13:51 | 386 | | 10/19/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 342870349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 13:39 | 386 | | 10/26/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 343334689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 10:34 | 386 | | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 344959381023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/29/2015 15:14 | 386 | | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Inbound | 108720225022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 12:50 | 387 | | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 108861110022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 15:35 | 387 | | 10/22/2015 15:30 | 313134020 | 00:04 |
| Voice | Inbound | 331099819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 9:40 | 387 | | 10/1/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 331636467023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 7:47 | 387 | | 10/2/2015 7:45 | 313134020 | 00:01 |
| Voice | Inbound | 331820156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 10:51 | 387 | | 10/2/2015 10:46 | 313134020 | 00:05 |
| Voice | Inbound | 331896367023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/2/2015 12:03 | 387 | | 10/2/2015 11:58 | 313134020 | 00:04 |
| Voice | Inbound | 332573186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 8:58 | 387 | | 10/5/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 332907902023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 13:45 | 387 | | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 334841408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/8/2015 12:43 | 387 | | 10/8/2015 12:38 | 313134020 | 00:04 |
| Voice | Inbound | 336357246023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 12:52 | 387 | | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 336456506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/12/2015 14:42 | 387 | | 10/12/2015 14:40 | 313134020 | 00:02 |
| Voice | Inbound | 336674714023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 7:44 | 387 | | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 336755896023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 8:55 | 387 | | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 337583294023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 10:51 | 387 | | 10/14/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 337588479023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 10:55 | 387 | | 10/14/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 337755123023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/14/2015 13:19 | 387 | | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 338494027023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/15/2015 14:22 | 387 | | 10/15/2015 14:19 | 313134020 | 00:03 |
| Voice | Inbound | 338734002023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 7:56 | 387 | | 10/16/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 339072060023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/16/2015 13:26 | 387 | | 10/16/2015 13:23 | 313134020 | 00:02 |
| Voice | Inbound | 340059819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 15:01 | 387 | | 10/19/2015 15:00 | 313134020 | 00:01 |
| Voice | Inbound | 340330385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 8:44 | 387 | | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 341095048023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 10:06 | 387 | | 10/21/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 341363621023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/21/2015 14:13 | 387 | | 10/21/2015 14:08 | 313134020 | 00:05 |
| Voice | Inbound | 341873173023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 11:57 | 387 | | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 341959788023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/23/2015 13:26 | 387 | | 10/23/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 342768104023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 12:11 | 387 | | 10/26/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 342889538023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 13:55 | 387 | | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 343512965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 13:07 | 387 | | 10/27/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 343633318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 15:17 | 387 | | 10/27/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 331127206023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/1/2015 10:04 | 393 | | 10/1/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 332475301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/5/2015 7:25 | 393 | | 10/5/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 339589716023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/19/2015 7:58 | 393 | | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 336917548023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/13/2015 11:08 | 396 | | 10/13/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343337118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/27/2015 10:36 | 396 | | 10/27/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 108508303022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/22/2015 9:42 | 398 | | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 340264856023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 7:44 | 398 | | 10/20/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 340736710023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/20/2015 14:50 | 398 | | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 342506527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 8:29 | 398 | | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 342623166023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 369 | 10/26/2015 10:10 | 398 | | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 108806596022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/22/2015 14:13 | 350 | | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 332991046023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 15:22 | 350 | | 10/5/2015 15:22 | 313134020 | 00:00 |
| Voice | Inbound | 334296138023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 14:17 | 350 | | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 335280181023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 9:35 | 350 | | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 335286981023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 9:42 | 350 | | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 338202946023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 9:56 | 350 | | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 338996774023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/16/2015 12:07 | 350 | | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 340463816023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/20/2015 10:40 | 350 | | 10/20/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 341788372023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/23/2015 10:36 | 350 | | 10/23/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344100730023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/28/2015 11:57 | 350 | | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 344672324023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/29/2015 10:33 | 350 | | 10/29/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 344716180023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/29/2015 11:12 | 350 | | 10/29/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 339947437023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 13:07 | 354 | | 10/19/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 334819646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 12:19 | 355 | | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 343387293023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 11:19 | 358 | | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 108809409022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/22/2015 14:16 | 359 | | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 343315764023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 10:16 | 359 | | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 334509978023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 7:35 | 365 | | 10/8/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 334523944023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 7:51 | 365 | | 10/8/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 340032043023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 14:26 | 365 | | 10/19/2015 14:26 | 313134020 | 00:01 |
| Voice | Inbound | 340565811023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/20/2015 12:08 | 365 | | 10/20/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 342905527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/26/2015 14:11 | 365 | | 10/26/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 335499984023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 13:07 | 366 | | 10/9/2015 13:05 | 313134020 | 00:01 |
| Voice | Inbound | 331380502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 13:53 | 375 | | 10/1/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 331388557023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 14:00 | 375 | | 10/1/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344854128023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/29/2015 13:16 | 375 | | 10/29/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 344867263023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/29/2015 13:27 | 375 | | 10/29/2015 13:26 | 313134020 | 00:01 |
| Voice | Inbound | 333992959023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 9:45 | 377 | | 10/7/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 108421275022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/22/2015 8:22 | 380 | | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 108688303022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/22/2015 12:22 | 380 | | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 330987289023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 7:53 | 380 | | 10/1/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 331037883023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 8:42 | 380 | | 10/1/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 331463319023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 15:47 | 380 | | 10/1/2015 15:46 | 313134020 | 00:00 |
| Voice | Inbound | 332034628023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 14:32 | 380 | | 10/2/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 332564631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 8:50 | 380 | | 10/5/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 332980270023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 15:06 | 380 | | 10/5/2015 15:05 | 313134020 | 00:01 |
| Voice | Inbound | 333318447023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 9:52 | 380 | | 10/6/2015 9:47 | 313134020 | 00:04 |
| Voice | Inbound | 333694057023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 15:58 | 380 | | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Inbound | 333982098023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 9:40 | 380 | | 10/7/2015 9:33 | 313134020 | 00:06 |
| Voice | Inbound | 334045112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 10:33 | 380 | | 10/7/2015 10:30 | 313134020 | 00:03 |
| Voice | Inbound | 334636262023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 9:35 | 380 | | 10/8/2015 9:33 | 313134020 | 00:02 |
| Voice | Inbound | 334726067023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 10:55 | 380 | | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 335285129023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 9:42 | 380 | | 10/9/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 335353250023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 10:45 | 380 | | 10/9/2015 10:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335397491023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 11:27 | 380 | | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 336511495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/12/2015 16:23 | 380 | | 10/12/2015 16:23 | 313134020 | 00:00 |
| Voice | Inbound | 337143378023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/13/2015 14:25 | 380 | | 10/13/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 337810492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 14:13 | 380 | | 10/14/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 338246907023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 10:36 | 380 | | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 338541354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 15:24 | 380 | | 10/15/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 339576112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 7:44 | 380 | | 10/19/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 339770494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 10:37 | 380 | | 10/19/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 339845819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 11:40 | 380 | | 10/19/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 340318257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/20/2015 8:34 | 380 | | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 341724415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/23/2015 9:35 | 380 | | 10/23/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 342831708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/26/2015 13:04 | 380 | | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 342914249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/26/2015 14:21 | 380 | | 10/26/2015 14:19 | 313134020 | 00:01 |
| Voice | Inbound | 343270993023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 9:37 | 380 | | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 331921924023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 12:24 | 382 | | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 333566127023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 13:19 | 383 | | 10/6/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 341789538023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/23/2015 10:37 | 383 | | 10/23/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 331688537023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 8:39 | 384 | | 10/2/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 331903307023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 12:05 | 384 | | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 334356304023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 15:43 | 384 | | 10/7/2015 15:42 | 313134020 | 00:00 |
| Voice | Inbound | 337151409023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/13/2015 14:33 | 384 | | 10/13/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 337831151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 14:35 | 384 | | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 345560951023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/30/2015 15:10 | 384 | | 10/30/2015 15:10 | 313134020 | 00:00 |
| Voice | Inbound | 344674405023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/29/2015 10:35 | 385 | | 10/29/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 331427595023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 14:46 | 386 | | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 331433961023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/1/2015 14:55 | 386 | | 10/1/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 331723021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 9:12 | 386 | | 10/2/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 331992580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 13:38 | 386 | | 10/2/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 332610437023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 9:29 | 386 | | 10/5/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 332785969023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 11:59 | 386 | | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 333520775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 12:40 | 386 | | 10/6/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 333521926023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 12:40 | 386 | | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 333673828023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 15:20 | 386 | | 10/6/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 334302923023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 14:25 | 386 | | 10/7/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 334304719023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 14:26 | 386 | | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 334324613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/7/2015 14:52 | 386 | | 10/7/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 336063475023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/12/2015 8:11 | 386 | | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 337766636023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 13:30 | 386 | | 10/14/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 337828534023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 14:32 | 386 | | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 337828597023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 14:32 | 386 | | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 338174751023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 9:31 | 386 | | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 340011529023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 14:04 | 386 | | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 341381467023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/21/2015 14:31 | 386 | | 10/21/2015 14:29 | 313134020 | 00:02 |
| Voice | Inbound | 343360747023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 10:56 | 386 | | 10/27/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 332994352023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/5/2015 15:27 | 387 | | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Inbound | 334783971023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 11:47 | 387 | | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 337840683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 14:48 | 387 | | 10/14/2015 14:46 | 313134020 | 00:01 |
| Voice | Inbound | 337872730023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/14/2015 15:35 | 387 | | 10/14/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 338492514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 14:19 | 387 | | 10/15/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 331946348023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 12:51 | 393 | | 10/2/2015 12:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343547459023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 13:41 | 393 | | 10/27/2015 13:37 | 313134020 | 00:03 |
| Voice | Inbound | 345283427023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/30/2015 10:09 | 393 | | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 331801612023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 10:28 | 396 | | 10/2/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 332037779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/2/2015 14:36 | 396 | | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 333267722023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/6/2015 9:05 | 396 | | 10/6/2015 9:02 | 313134020 | 00:03 |
| Voice | Inbound | 335166814023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 7:46 | 396 | | 10/9/2015 7:45 | 313134020 | 00:01 |
| Voice | Inbound | 335295873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/9/2015 9:51 | 396 | | 10/9/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 336038060023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/12/2015 7:44 | 396 | | 10/12/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 339697049023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/19/2015 9:33 | 396 | | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 341835810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/23/2015 11:21 | 396 | | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 343273343023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/27/2015 9:39 | 396 | | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334784750023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/8/2015 11:48 | 398 | | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 340951796023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/21/2015 7:54 | 398 | | 10/21/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 342834957023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/26/2015 13:07 | 398 | | 10/26/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 338444866023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 371 | 10/15/2015 13:30 | 399 | | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 108567075022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:36 | 330 | | 10/22/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 108572773022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:40 | 330 | | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 334180708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 12:28 | 330 | | 10/7/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 336973314023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 11:53 | 330 | | 10/13/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 338179442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 9:35 | 330 | | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 338416626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:05 | 330 | | 10/15/2015 13:03 | 313134020 | 00:01 |
| Voice | Inbound | 341038310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 9:14 | 330 | | 10/21/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 108545050022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:15 | 331 | | 10/22/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 336175827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:01 | 331 | | 10/12/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 337530642023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 10:06 | 331 | | 10/14/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 330920075023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 6:31 | 350 | | 10/1/2015 6:31 | 313134020 | 00:00 |
| Voice | Inbound | 333289486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 9:21 | 350 | | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 333669087023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 15:12 | 350 | | 10/6/2015 15:12 | 313134020 | 00:00 |
| Voice | Inbound | 334003198023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 9:52 | 350 | | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 335116368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 6:43 | 350 | | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 336228386023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:50 | 350 | | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 336996390023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 12:11 | 350 | | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 338665784023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 6:30 | 350 | | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 340296186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 8:14 | 350 | | 10/20/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 341264857023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 12:36 | 350 | | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 342792091023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:31 | 350 | | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 343500844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 12:56 | 350 | | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 344409861023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 5:53 | 350 | | 10/29/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 345235588023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 9:23 | 350 | | 10/30/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 344525524023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:21 | 351 | | 10/29/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 108504660022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:38 | 353 | | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 108508538022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:43 | 353 | | 10/22/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 108511058022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:44 | 353 | | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 108564437022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:33 | 353 | | 10/22/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 108577712022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:44 | 353 | | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 108689282022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 12:22 | 353 | | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 331164509023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 10:38 | 353 | | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 331705654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:01 | 353 | | 10/2/2015 8:55 | 313134020 | 00:05 |
| Voice | Inbound | 331752703023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:41 | 353 | | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 331823278023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 10:50 | 353 | | 10/2/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331859162023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 11:24 | 353 | | 10/2/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 331910530023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:13 | 353 | | 10/2/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 331937049023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:39 | 353 | | 10/2/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 331954779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:58 | 353 | | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 331981199023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 13:26 | 353 | | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 331997623023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 13:44 | 353 | | 10/2/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 332436787023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 6:40 | 353 | | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 332439018023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 6:43 | 353 | | 10/5/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 332584024023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 9:09 | 353 | | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Inbound | 333657620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 14:55 | 353 | | 10/6/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 334070787023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 10:53 | 353 | | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 334120257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:35 | 353 | | 10/7/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 334125103023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:40 | 353 | | 10/7/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 334125895023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:40 | 353 | | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 334126244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:40 | 353 | | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 334313465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:37 | 353 | | 10/7/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 334470911023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 6:50 | 353 | | 10/8/2015 6:48 | 313134020 | 00:01 |
| Voice | Inbound | 334646615023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 9:44 | 353 | | 10/8/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 334777972023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 11:42 | 353 | | 10/8/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 334831225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 12:31 | 353 | | 10/8/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 335317269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 10:12 | 353 | | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 335442982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:09 | 353 | | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 335451796023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:20 | 353 | | 10/9/2015 12:17 | 313134020 | 00:02 |
| Voice | Inbound | 335551883023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 14:04 | 353 | | 10/9/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 335587672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 14:55 | 353 | | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 336094535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 8:41 | 353 | | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 336220760023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:43 | 353 | | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 336284376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:43 | 353 | | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 336287840023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:46 | 353 | | 10/12/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 336299699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:57 | 353 | | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 336624493023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 6:51 | 353 | | 10/13/2015 6:50 | 313134020 | 00:01 |
| Voice | Inbound | 336707312023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 8:13 | 353 | | 10/13/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 337356197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 7:23 | 353 | | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 337509273023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 9:46 | 353 | | 10/14/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 337530410023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 10:04 | 353 | | 10/14/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 337544240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 10:16 | 353 | | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 337986202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 6:12 | 353 | | 10/15/2015 6:11 | 313134020 | 00:00 |
| Voice | Inbound | 338386066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 12:36 | 353 | | 10/15/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 338665432023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 6:29 | 353 | | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 339553244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 7:20 | 353 | | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 339660135023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:02 | 353 | | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 339754509023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:24 | 353 | | 10/19/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 339947519023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:06 | 353 | | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 340278751023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 8:00 | 353 | | 10/20/2015 7:57 | 313134020 | 00:02 |
| Voice | Inbound | 340992875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:32 | 353 | | 10/21/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 342404576023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 6:43 | 353 | | 10/26/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 342783716023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:24 | 353 | | 10/26/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 343086115023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 6:35 | 353 | | 10/27/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 343118142023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 7:15 | 353 | | 10/27/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 343317102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:18 | 353 | | 10/27/2015 10:17 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343367209023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:02 | 353 | | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 343433276023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 12:00 | 353 | | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 343584426023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 14:14 | 353 | | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 343658534023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 16:06 | 353 | | 10/27/2015 16:05 | 313134020 | 00:01 |
| Voice | Inbound | 344696788023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 10:56 | 353 | | 10/29/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 344935868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 14:40 | 353 | | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 345379603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:42 | 353 | | 10/30/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 345498703023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 13:43 | 353 | | 10/30/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 108300442022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 5:45 | 354 | | 10/22/2015 5:44 | 313134020 | 00:01 |
| Voice | Inbound | 108302723022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 5:50 | 354 | | 10/22/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 108337008022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 6:50 | 354 | | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 108467671022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:05 | 354 | | 10/22/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 330892931023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 5:36 | 354 | | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Inbound | 330895655023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 5:44 | 354 | | 10/1/2015 5:43 | 313134020 | 00:01 |
| Voice | Inbound | 331007986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 8:14 | 354 | | 10/1/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 331344739023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 13:18 | 354 | | 10/1/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 331353056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 13:26 | 354 | | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 331410960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 14:25 | 354 | | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 331441191023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 15:07 | 354 | | 10/1/2015 15:06 | 313134020 | 00:01 |
| Voice | Inbound | 331445867023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 15:15 | 354 | | 10/1/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 331712160023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:03 | 354 | | 10/2/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 331750044023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:39 | 354 | | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 331990339023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 13:35 | 354 | | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 332553520023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 8:42 | 354 | | 10/5/2015 8:40 | 313134020 | 00:02 |
| Voice | Inbound | 332587024023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 9:09 | 354 | | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 332788532023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 12:02 | 354 | | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 332909833023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:46 | 354 | | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 333103226023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 6:03 | 354 | | 10/6/2015 6:01 | 313134020 | 00:02 |
| Voice | Inbound | 333507756023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:30 | 354 | | 10/6/2015 12:28 | 313134020 | 00:02 |
| Voice | Inbound | 333527440023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:46 | 354 | | 10/6/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 333562843023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 13:17 | 354 | | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 333783048023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 5:56 | 354 | | 10/7/2015 5:53 | 313134020 | 00:03 |
| Voice | Inbound | 333785789023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 6:02 | 354 | | 10/7/2015 6:00 | 313134020 | 00:02 |
| Voice | Inbound | 333811288023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 6:42 | 354 | | 10/7/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 333892068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 8:11 | 354 | | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 333996197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 9:19 | 354 | | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 334202990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 12:47 | 354 | | 10/7/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 334438702023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 5:56 | 354 | | 10/8/2015 5:55 | 313134020 | 00:01 |
| Voice | Inbound | 334480679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 7:02 | 354 | | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 334689222023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 10:22 | 354 | | 10/8/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 334708631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 10:40 | 354 | | 10/8/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 334902052023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:36 | 354 | | 10/8/2015 13:34 | 313134020 | 00:01 |
| Voice | Inbound | 335095127023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 6:09 | 354 | | 10/9/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 335152460023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:29 | 354 | | 10/9/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 335162197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:40 | 354 | | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 335314933023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 10:11 | 354 | | 10/9/2015 10:08 | 313134020 | 00:02 |
| Voice | Inbound | 335390539023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:21 | 354 | | 10/9/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 335521130023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 13:28 | 354 | | 10/9/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 336009654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 7:11 | 354 | | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 336116755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 9:02 | 354 | | 10/12/2015 9:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336292686023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:50 | 354 | | 10/12/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 336589415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 5:58 | 354 | | 10/13/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 336641119023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:10 | 354 | | 10/13/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 337058094023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 13:03 | 354 | | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 337997772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 6:33 | 354 | | 10/15/2015 6:30 | 313134020 | 00:03 |
| Voice | Inbound | 338020258023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 7:02 | 354 | | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 338130906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 8:53 | 354 | | 10/15/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 338183608023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 9:39 | 354 | | 10/15/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 338230357023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:22 | 354 | | 10/15/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 338808981023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 9:07 | 354 | | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 338950681023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 11:23 | 354 | | 10/16/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 339049624023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 13:01 | 354 | | 10/16/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 339624845023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 8:32 | 354 | | 10/19/2015 8:30 | 313134020 | 00:02 |
| Voice | Inbound | 339645690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 8:49 | 354 | | 10/19/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 339719808023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:54 | 354 | | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 339722858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:56 | 354 | | 10/19/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 339732144023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:04 | 354 | | 10/19/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 339888022023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:15 | 354 | | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 339925460023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:48 | 354 | | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 339932035023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:54 | 354 | | 10/19/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 339944853023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:06 | 354 | | 10/19/2015 13:04 | 313134020 | 00:02 |
| Voice | Inbound | 339950572023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:09 | 354 | | 10/19/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 339977646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:33 | 354 | | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 340173211023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 5:28 | 354 | | 10/20/2015 5:27 | 313134020 | 00:01 |
| Voice | Inbound | 340178340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 5:44 | 354 | | 10/20/2015 5:43 | 313134020 | 00:00 |
| Voice | Inbound | 340435905023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 10:17 | 354 | | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 340452834023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 10:31 | 354 | | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 340459558023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 10:37 | 354 | | 10/20/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 340525415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:35 | 354 | | 10/20/2015 11:32 | 313134020 | 00:02 |
| Voice | Inbound | 340543015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:49 | 354 | | 10/20/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 340898907023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 6:53 | 354 | | 10/21/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 340970778023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:13 | 354 | | 10/21/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 340978068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:19 | 354 | | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 340981885023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:22 | 354 | | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 341233395023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 12:07 | 354 | | 10/21/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 341310810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 13:19 | 354 | | 10/21/2015 13:17 | 313134020 | 00:02 |
| Voice | Inbound | 341957462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 13:23 | 354 | | 10/23/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 342367104023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 5:32 | 354 | | 10/26/2015 5:30 | 313134020 | 00:01 |
| Voice | Inbound | 342372021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 5:45 | 354 | | 10/26/2015 5:45 | 313134020 | 00:01 |
| Voice | Inbound | 342434866023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:19 | 354 | | 10/26/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 342452068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:41 | 354 | | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Inbound | 342460753023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:46 | 354 | | 10/26/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 342616848023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:07 | 354 | | 10/26/2015 10:04 | 313134020 | 00:03 |
| Voice | Inbound | 342641145023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:26 | 354 | | 10/26/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 342655343023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:39 | 354 | | 10/26/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 342718898023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:31 | 354 | | 10/26/2015 11:29 | 313134020 | 00:02 |
| Voice | Inbound | 342744476023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:51 | 354 | | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 342769131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:13 | 354 | | 10/26/2015 12:11 | 313134020 | 00:01 |
| Voice | Inbound | 343075309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 6:19 | 354 | | 10/27/2015 6:18 | 313134020 | 00:01 |
| Voice | Inbound | 343351211023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:47 | 354 | | 10/27/2015 10:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343387653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:20 | 354 | | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 343523546023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 13:17 | 354 | | 10/27/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 343590772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 14:23 | 354 | | 10/27/2015 14:20 | 313134020 | 00:02 |
| Voice | Inbound | 343733420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 5:33 | 354 | | 10/28/2015 5:33 | 313134020 | 00:00 |
| Voice | Inbound | 343812268023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:37 | 354 | | 10/28/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 343826615023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:53 | 354 | | 10/28/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 343941231023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 9:38 | 354 | | 10/28/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 343982590023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 10:15 | 354 | | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 344082042023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:45 | 354 | | 10/28/2015 11:40 | 313134020 | 00:05 |
| Voice | Inbound | 344099448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:56 | 354 | | 10/28/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 344103107023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:59 | 354 | | 10/28/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 344139523023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 12:31 | 354 | | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 344207813023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:30 | 354 | | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 344406844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 5:44 | 354 | | 10/29/2015 5:44 | 313134020 | 00:00 |
| Voice | Inbound | 344467561023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 7:21 | 354 | | 10/29/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 344474167023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 7:27 | 354 | | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 344498267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 7:54 | 354 | | 10/29/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 344520647023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:15 | 354 | | 10/29/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 344844967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:09 | 354 | | 10/29/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 344852349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:13 | 354 | | 10/29/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 344888454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:47 | 354 | | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 344889589023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:48 | 354 | | 10/29/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 344952297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 15:02 | 354 | | 10/29/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 344952918023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 15:03 | 354 | | 10/29/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 345104415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 7:07 | 354 | | 10/30/2015 7:05 | 313134020 | 00:01 |
| Voice | Inbound | 345362817023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:26 | 354 | | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 345363427023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:26 | 354 | | 10/30/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 345415515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 12:16 | 354 | | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 345441131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 12:42 | 354 | | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 345488092023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 13:31 | 354 | | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 330947525023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 7:09 | 355 | | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 331285131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:24 | 355 | | 10/1/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 332497445023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 7:48 | 355 | | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 333157408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 7:17 | 355 | | 10/6/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 333823562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 6:58 | 355 | | 10/7/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 334862126023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 12:58 | 355 | | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 334904108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:37 | 355 | | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 335401118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:30 | 355 | | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 336012347023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 7:14 | 355 | | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 336376464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 13:11 | 355 | | 10/12/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 343143536023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 7:42 | 355 | | 10/27/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 343788482023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:10 | 355 | | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 343829216023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:55 | 355 | | 10/28/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 108575597022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:43 | 355 | | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 332462256023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 7:11 | 356 | | 10/5/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 332619274023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 9:38 | 356 | | 10/5/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 334278750023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 13:58 | 356 | | 10/7/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 334941510023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 14:16 | 356 | | 10/8/2015 14:15 | 313134020 | 00:01 |
| Voice | Inbound | 344189910023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:14 | 356 | | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 344190629023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:15 | 356 | | 10/28/2015 13:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344327643023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 16:08 | 356 | | 10/28/2015 16:08 | 313134020 | 00:00 |
| Voice | Inbound | 344896548023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:55 | 356 | | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 331205050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 11:15 | 357 | | 10/1/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 334119466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:35 | 357 | | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 336474480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 15:06 | 357 | | 10/12/2015 15:06 | 313134020 | 00:00 |
| Voice | Inbound | 339875726023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:10 | 359 | | 10/19/2015 12:04 | 313134020 | 00:05 |
| Voice | Inbound | 340881714023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 6:29 | 359 | | 10/21/2015 6:28 | 313134020 | 00:01 |
| Voice | Inbound | 336342492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:38 | 362 | | 10/12/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 336350301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:46 | 362 | | 10/12/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 336852853023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:14 | 362 | | 10/13/2015 10:13 | 313134020 | 00:01 |
| Voice | Inbound | 337709203023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:41 | 362 | | 10/14/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 338065657023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 7:52 | 362 | | 10/15/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 333915925023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 8:34 | 364 | | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 335998782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:58 | 364 | | 10/12/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 340903272023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 6:59 | 364 | | 10/21/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 341211582023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:50 | 364 | | 10/21/2015 11:48 | 313134020 | 00:02 |
| Voice | Inbound | 108709162022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 12:41 | 365 | | 10/22/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 108871618022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 15:52 | 365 | | 10/22/2015 15:51 | 313134020 | 00:01 |
| Voice | Inbound | 330965429023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 7:31 | 365 | | 10/1/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 331299242023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:39 | 365 | | 10/1/2015 12:36 | 313134020 | 00:03 |
| Voice | Inbound | 331313641023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:50 | 365 | | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 331365839023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 13:39 | 365 | | 10/1/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 332914231023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:50 | 365 | | 10/5/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 333497331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:20 | 365 | | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 333541335023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:58 | 365 | | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 333543643023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 13:00 | 365 | | 10/6/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 334283359023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:03 | 365 | | 10/7/2015 14:02 | 313134020 | 00:01 |
| Voice | Inbound | 334865442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:01 | 365 | | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 334950345023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 14:26 | 365 | | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 335000254023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 15:43 | 365 | | 10/8/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 335137257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:11 | 365 | | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 335392258023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:22 | 365 | | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 339496324023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 6:01 | 365 | | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Inbound | 339964053023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:22 | 365 | | 10/19/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 340602409023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 12:38 | 365 | | 10/20/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 340695683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:02 | 365 | | 10/20/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 340922742023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 7:23 | 365 | | 10/21/2015 7:21 | 313134020 | 00:02 |
| Voice | Inbound | 341113399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 10:23 | 365 | | 10/21/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 342390597023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 6:21 | 365 | | 10/26/2015 6:21 | 313134020 | 00:03 |
| Voice | Inbound | 342409180023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 6:49 | 365 | | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 343377293023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:11 | 365 | | 10/27/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 343968367023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 10:02 | 365 | | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 344610700023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 9:37 | 365 | | 10/29/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 345072415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 6:18 | 365 | | 10/30/2015 6:17 | 313134020 | 00:01 |
| Voice | Inbound | 345273496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 10:01 | 365 | | 10/30/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 331638074023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 7:48 | 366 | | 10/2/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 331657880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 8:09 | 366 | | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 332885222023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:24 | 366 | | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 332885599023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:25 | 366 | | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 334231738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 13:14 | 366 | | 10/7/2015 13:13 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334232875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 13:14 | 366 | | 10/7/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 334293278023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:13 | 366 | | 10/7/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 334316270023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:41 | 366 | | 10/7/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 334738871023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 11:07 | 366 | | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 335502001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 13:08 | 366 | | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 336106494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 8:54 | 366 | | 10/12/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 336270526023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:30 | 366 | | 10/12/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 338438692023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:24 | 366 | | 10/15/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 338818646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 9:17 | 366 | | 10/16/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 341646552023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 8:19 | 366 | | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 341648084023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 8:21 | 366 | | 10/23/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 344095554023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:53 | 366 | | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 330990240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 7:57 | 367 | | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 336424000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 14:01 | 367 | | 10/12/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 336425809023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 14:03 | 367 | | 10/12/2015 14:02 | 313134020 | 00:01 |
| Voice | Inbound | 336754537023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 8:54 | 367 | | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 344643622023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 10:07 | 367 | | 10/29/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 345452536023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 12:55 | 367 | | 10/30/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 108604115022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:08 | 368 | | 10/22/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 333888304023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 8:08 | 368 | | 10/7/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 334590420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 8:52 | 368 | | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 336129666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 9:15 | 368 | | 10/12/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 338644450023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 5:47 | 368 | | 10/16/2015 5:47 | 313134020 | 00:00 |
| Voice | Inbound | 339630425023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 8:35 | 368 | | 10/19/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 340415932023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 9:59 | 368 | | 10/20/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 341002001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:41 | 368 | | 10/21/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 341161407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:05 | 368 | | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 108591555022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:57 | 369 | | 10/22/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 108592053022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:57 | 369 | | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 108620727022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:22 | 369 | | 10/22/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 108649223022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:47 | 369 | | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 108649532022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:47 | 369 | | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 331211532023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 11:20 | 369 | | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 331298478023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:36 | 369 | | 10/1/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 331401784023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 14:14 | 369 | | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 331718070023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:08 | 369 | | 10/2/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 332570663023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 8:56 | 369 | | 10/5/2015 8:55 | 313134020 | 00:01 |
| Voice | Inbound | 332917193023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:53 | 369 | | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 333506981023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:28 | 369 | | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 333577992023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 13:30 | 369 | | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 333860561023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 7:40 | 369 | | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 334064368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 10:47 | 369 | | 10/7/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 334135887023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:49 | 369 | | 10/7/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 334249939023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 13:31 | 369 | | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 334361592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 15:53 | 369 | | 10/7/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 334513613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 7:39 | 369 | | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 334598986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 9:01 | 369 | | 10/8/2015 9:00 | 313134020 | 00:01 |
| Voice | Inbound | 334827932023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 12:27 | 369 | | 10/8/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 334888641023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:22 | 369 | | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 335477555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:43 | 369 | | 10/9/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336048437023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 7:55 | 369 | | 10/12/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 336933878023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 11:22 | 369 | | 10/13/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 337105509023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 13:45 | 369 | | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 337354360023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 7:21 | 369 | | 10/14/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 337379266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 7:48 | 369 | | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 337690547023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:23 | 369 | | 10/14/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 337804379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 14:05 | 369 | | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 338106807023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 8:31 | 369 | | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 338247294023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:36 | 369 | | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 338272397023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:58 | 369 | | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 338288000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 11:12 | 369 | | 10/15/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 338464954023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:49 | 369 | | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 338725500023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 7:46 | 369 | | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 338938636023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 11:12 | 369 | | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 339664928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:05 | 369 | | 10/19/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 339789726023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:54 | 369 | | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 339965821023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:23 | 369 | | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 340498610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:10 | 369 | | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 340634920023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 13:06 | 369 | | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 340754497023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 15:16 | 369 | | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 340942201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 7:43 | 369 | | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 341016348023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:53 | 369 | | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 341175696023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:17 | 369 | | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 341198610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:38 | 369 | | 10/21/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 341380055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 14:28 | 369 | | 10/21/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 341776044023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 10:24 | 369 | | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 341950271023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 13:15 | 369 | | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 342508458023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 8:30 | 369 | | 10/26/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 342577539023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 9:30 | 369 | | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 342630319023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:16 | 369 | | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 342784935023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:25 | 369 | | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 342900139023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 14:05 | 369 | | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 343171758023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:10 | 369 | | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 343217272023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:50 | 369 | | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 343244415023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 9:13 | 369 | | 10/27/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 343395023023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:25 | 369 | | 10/27/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 343790644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:12 | 369 | | 10/28/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 343940118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 9:36 | 369 | | 10/28/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 344209435023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:32 | 369 | | 10/28/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 344216827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:38 | 369 | | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 344309170023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 15:32 | 369 | | 10/28/2015 15:31 | 313134020 | 00:00 |
| Voice | Inbound | 344449631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 6:58 | 369 | | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 344527095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:22 | 369 | | 10/29/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 344740564023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 11:33 | 369 | | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 344849033023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:10 | 369 | | 10/29/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 344923466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 14:24 | 369 | | 10/29/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 344924032023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 14:25 | 369 | | 10/29/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 345297825023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 10:24 | 369 | | 10/30/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 345390613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:52 | 369 | | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 341636591023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 8:09 | 371 | | 10/23/2015 8:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334085620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:06 | 372 | | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 341674443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 8:46 | 372 | | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 341964978023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 13:31 | 372 | | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 343791031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:13 | 372 | | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 344971642023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 15:36 | 372 | | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Inbound | 345323645023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 10:49 | 372 | | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 108492201022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:27 | 373 | | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 108492857022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:28 | 373 | | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 108495102022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:32 | 373 | | 10/22/2015 9:29 | 313134020 | 00:02 |
| Voice | Inbound | 108501321022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:36 | 373 | | 10/22/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 108504735022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:40 | 373 | | 10/22/2015 9:38 | 313134020 | 00:01 |
| Voice | Inbound | 108521108022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:53 | 373 | | 10/22/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 108553901022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:23 | 373 | | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 108572723022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:40 | 373 | | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 108583279022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:49 | 373 | | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 108600086022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:04 | 373 | | 10/22/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 108635219022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:35 | 373 | | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 331074318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 9:16 | 373 | | 10/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 331228175023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 11:34 | 373 | | 10/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 331264945023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:06 | 373 | | 10/1/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 331288844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:27 | 373 | | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 331323742023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:59 | 373 | | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 331749481023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:38 | 373 | | 10/2/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 331751007023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:39 | 373 | | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 331763611023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 9:51 | 373 | | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 331823978023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 10:51 | 373 | | 10/2/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 331923803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:26 | 373 | | 10/2/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 331929989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:32 | 373 | | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 331934006023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:36 | 373 | | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 332000484023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 13:47 | 373 | | 10/2/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 332774277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 11:49 | 373 | | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 332856229023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 12:59 | 373 | | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 332862441023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:05 | 373 | | 10/5/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 332898011023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:36 | 373 | | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 333300954023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 9:33 | 373 | | 10/6/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 333353567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 10:18 | 373 | | 10/6/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 333408446023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 11:05 | 373 | | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 333473469023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:00 | 373 | | 10/6/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 333966121023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 9:19 | 373 | | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 334033514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 10:20 | 373 | | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 334094326023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:13 | 373 | | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 334121515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:37 | 373 | | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 334143812023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:55 | 373 | | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 334194671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 12:43 | 373 | | 10/7/2015 12:39 | 313134020 | 00:03 |
| Voice | Inbound | 334240393023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 13:21 | 373 | | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 334597406023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 8:59 | 373 | | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 334624557023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 9:23 | 373 | | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 334641368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 9:38 | 373 | | 10/8/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 334725224023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 10:56 | 373 | | 10/8/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 334763801023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 11:29 | 373 | | 10/8/2015 11:28 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334798048023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 11:59 | 373 | | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 334901453023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:35 | 373 | | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 335379008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:09 | 373 | | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 335381662023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:12 | 373 | | 10/9/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 335388088023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:18 | 373 | | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 335403276023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 11:32 | 373 | | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 335445344023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:12 | 373 | | 10/9/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 335706839023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/10/2015 8:00 | 373 | | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 336085354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 8:32 | 373 | | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 336144748023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 9:29 | 373 | | 10/12/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 336185210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:08 | 373 | | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 336185884023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:09 | 373 | | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 336200183023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:23 | 373 | | 10/12/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 336228820023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:50 | 373 | | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 336250792023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:12 | 373 | | 10/12/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 336254865023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:15 | 373 | | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 336256423023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:16 | 373 | | 10/12/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 336317012023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:13 | 373 | | 10/12/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 336327836023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:23 | 373 | | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 336387473023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 13:22 | 373 | | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 336856515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:17 | 373 | | 10/13/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 336866745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:25 | 373 | | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 336894623023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:49 | 373 | | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 336897945023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:51 | 373 | | 10/13/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 336919999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 11:09 | 373 | | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 336942132023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 11:28 | 373 | | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 337036739023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 12:45 | 373 | | 10/13/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 337104234023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 13:43 | 373 | | 10/13/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 337400979023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 8:09 | 373 | | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 337516858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 9:52 | 373 | | 10/14/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 337600050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 11:04 | 373 | | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 337607348023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 11:10 | 373 | | 10/14/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 337623012023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 11:23 | 373 | | 10/14/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 337673275023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:06 | 373 | | 10/14/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 337692848023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:23 | 373 | | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 337694559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:27 | 373 | | 10/14/2015 12:24 | 313134020 | 00:02 |
| Voice | Inbound | 337698319023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:28 | 373 | | 10/14/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 337703079023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:33 | 373 | | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 337716648023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:45 | 373 | | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 337719739023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:48 | 373 | | 10/14/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 337732545023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 12:59 | 373 | | 10/14/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 337989911023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 6:18 | 373 | | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 337990473023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 6:19 | 373 | | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 338210620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:03 | 373 | | 10/15/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 338426113023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:12 | 373 | | 10/15/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 338705987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 7:23 | 373 | | 10/16/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 338881104023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:16 | 373 | | 10/16/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 338883290023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:18 | 373 | | 10/16/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 338892376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:27 | 373 | | 10/16/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 338895689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:31 | 373 | | 10/16/2015 10:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338899496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:34 | 373 | | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 338901560023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:36 | 373 | | 10/16/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 338911283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:46 | 373 | | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 338916672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:51 | 373 | | 10/16/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 338961704023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 11:33 | 373 | | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 339044418023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 12:55 | 373 | | 10/16/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 339632061023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 8:37 | 373 | | 10/19/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 339689880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:27 | 373 | | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 339700021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:36 | 373 | | 10/19/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 339709488023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:45 | 373 | | 10/19/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 339751165023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:21 | 373 | | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 339833392023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 11:30 | 373 | | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 339875379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:05 | 373 | | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 339881234023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:10 | 373 | | 10/19/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 339962028023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:19 | 373 | | 10/19/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 340471331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 10:47 | 373 | | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 340671913023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 13:40 | 373 | | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 340672729023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 13:41 | 373 | | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 340958370023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:00 | 373 | | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 340969505023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 8:10 | 373 | | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 341071111023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 9:43 | 373 | | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 341146757023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 10:52 | 373 | | 10/21/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 341171113023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:13 | 373 | | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341247839023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 12:21 | 373 | | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 341296791023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 13:04 | 373 | | 10/21/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 341526871023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 5:09 | 373 | | 10/23/2015 5:08 | 313134020 | 00:01 |
| Voice | Inbound | 341545018023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 6:07 | 373 | | 10/23/2015 6:07 | 313134020 | 00:00 |
| Voice | Inbound | 341663736023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 8:36 | 373 | | 10/23/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 341751678023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 10:01 | 373 | | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 341846334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 11:31 | 373 | | 10/23/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 342443538023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:28 | 373 | | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 342569178023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 9:23 | 373 | | 10/26/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 342672914023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:52 | 373 | | 10/26/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 342892139023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 13:58 | 373 | | 10/26/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 342913535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 14:19 | 373 | | 10/26/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 343281198023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 9:46 | 373 | | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 343325846023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:26 | 373 | | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 343348026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:45 | 373 | | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 343393559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:24 | 373 | | 10/27/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 343397398023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:27 | 373 | | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 343425096023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 11:51 | 373 | | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 343548058023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 13:38 | 373 | | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 343865211023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 8:30 | 373 | | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 343875247023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 8:38 | 373 | | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 343922177023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 9:21 | 373 | | 10/28/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 344073843023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:34 | 373 | | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 344080572023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:40 | 373 | | 10/28/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 344180278023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:05 | 373 | | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 344182603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:08 | 373 | | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 344203334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:26 | 373 | | 10/28/2015 13:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344224381023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:46 | 373 | | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 344503674023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:01 | 373 | | 10/29/2015 7:58 | 313134020 | 00:02 |
| Voice | Inbound | 344531511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:25 | 373 | | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 344553660023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 8:46 | 373 | | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 344583852023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 9:13 | 373 | | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 344585492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 9:14 | 373 | | 10/29/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 344622363023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 9:48 | 373 | | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 344630110023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 9:55 | 373 | | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 344665987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 10:27 | 373 | | 10/29/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 344705225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 11:02 | 373 | | 10/29/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 344728454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 11:22 | 373 | | 10/29/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 344900486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 13:59 | 373 | | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 345143974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 7:54 | 373 | | 10/30/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 345160378023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 8:10 | 373 | | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 345185246023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 8:36 | 373 | | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 345292359023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 10:18 | 373 | | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 345305283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 10:31 | 373 | | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 345364355023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:27 | 373 | | 10/30/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 345409917023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 12:11 | 373 | | 10/30/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 345470607023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 13:12 | 373 | | 10/30/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 336288310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 11:46 | 374 | | 10/12/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 331357744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 13:30 | 375 | | 10/1/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 331919501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:22 | 375 | | 10/2/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 335449544023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:15 | 375 | | 10/9/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 335986806023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:41 | 375 | | 10/12/2015 6:40 | 313134020 | 00:01 |
| Voice | Inbound | 338008431023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 6:46 | 375 | | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 339035201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 12:45 | 375 | | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 340381299023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 9:28 | 375 | | 10/20/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 340698592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:06 | 375 | | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 340722810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:33 | 375 | | 10/20/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 341616605023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 7:48 | 375 | | 10/23/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 341832816023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 11:19 | 375 | | 10/23/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 343125527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 7:24 | 375 | | 10/27/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 343186472023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:24 | 375 | | 10/27/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 343326513023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:26 | 375 | | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 344190267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:16 | 375 | | 10/28/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 335127208023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 6:59 | 376 | | 10/9/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 335987406023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:42 | 376 | | 10/12/2015 6:41 | 313134020 | 00:01 |
| Voice | Inbound | 336083974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 8:31 | 376 | | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 336643976023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:13 | 376 | | 10/13/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 331122494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 10:00 | 377 | | 10/1/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 332416612023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 6:09 | 377 | | 10/5/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 334004498023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 9:55 | 377 | | 10/7/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 334469187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 6:46 | 377 | | 10/8/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 335230277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 8:48 | 377 | | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 340401455023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 9:46 | 377 | | 10/20/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 342695973023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:11 | 377 | | 10/26/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 342787653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:28 | 377 | | 10/26/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 343763261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 6:37 | 377 | | 10/28/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 344111860023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 12:07 | 377 | | 10/28/2015 12:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344654244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 10:17 | 377 | | 10/29/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 331436020023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 14:58 | 379 | | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 331646068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 7:56 | 379 | | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 332823195023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 12:31 | 379 | | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 334528592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 7:55 | 379 | | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 334768037023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 11:33 | 379 | | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 335179470023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:59 | 379 | | 10/9/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 336006039023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 7:07 | 379 | | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 336155397023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 9:40 | 379 | | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 336345912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:41 | 379 | | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 338242951023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:33 | 379 | | 10/15/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 340540633023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:46 | 379 | | 10/20/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 341149310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 10:54 | 379 | | 10/21/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 344009129023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 10:39 | 379 | | 10/28/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 344658928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 10:22 | 379 | | 10/29/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 345233500023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 9:21 | 379 | | 10/30/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 331594736023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 6:56 | 382 | | 10/2/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 333128367023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 6:41 | 382 | | 10/6/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 333815061023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 6:47 | 382 | | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 335585741023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 14:51 | 382 | | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 337973516023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 5:43 | 382 | | 10/15/2015 5:42 | 313134020 | 00:00 |
| Voice | Inbound | 338717119023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 7:36 | 382 | | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338738763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 8:00 | 382 | | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 340876736023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 6:20 | 382 | | 10/21/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 341031504023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 9:07 | 382 | | 10/21/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 341367190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 14:13 | 382 | | 10/21/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 343064608023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 5:58 | 382 | | 10/27/2015 5:58 | 313134020 | 00:00 |
| Voice | Inbound | 343213204023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:48 | 382 | | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 343215342023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:48 | 382 | | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 343222710023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:55 | 382 | | 10/27/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 343580646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 14:10 | 382 | | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 344247128023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 14:08 | 382 | | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 344495850023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 7:52 | 382 | | 10/29/2015 7:50 | 313134020 | 00:01 |
| Voice | Inbound | 345070036023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 6:15 | 382 | | 10/30/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 345198025023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 8:48 | 382 | | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 345393626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:55 | 382 | | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 345474757023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 13:18 | 382 | | 10/30/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 345530849023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 14:23 | 382 | | 10/30/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 108581335022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:48 | 383 | | 10/22/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 108628730022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:29 | 383 | | 10/22/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 108663471022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 11:59 | 383 | | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 108739416022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 13:07 | 383 | | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 108804089022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 14:10 | 383 | | 10/22/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 108817059022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 14:25 | 383 | | 10/22/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 108825616022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 14:36 | 383 | | 10/22/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 331356711023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 13:29 | 383 | | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 331776190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 10:04 | 383 | | 10/2/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 332557930023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 8:44 | 383 | | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 332755993023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 11:34 | 383 | | 10/5/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 333148187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 7:07 | 383 | | 10/6/2015 7:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333189338023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 7:50 | 383 | | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 333539229023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 12:56 | 383 | | 10/6/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 333606510023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 13:57 | 383 | | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 333822513023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 6:57 | 383 | | 10/7/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 334002067023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 9:52 | 383 | | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 334292722023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:13 | 383 | | 10/7/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 334441177023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 6:03 | 383 | | 10/8/2015 6:00 | 313134020 | 00:02 |
| Voice | Inbound | 334443015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 6:05 | 383 | | 10/8/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 334444258023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 6:07 | 383 | | 10/8/2015 6:06 | 313134020 | 00:01 |
| Voice | Inbound | 334530970023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 7:57 | 383 | | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 334620857023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 9:21 | 383 | | 10/8/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 334679696023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 10:13 | 383 | | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 334713930023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 10:44 | 383 | | 10/8/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 334864609023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:00 | 383 | | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 334907066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:40 | 383 | | 10/8/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 334987766023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 15:20 | 383 | | 10/8/2015 15:19 | 313134020 | 00:01 |
| Voice | Inbound | 335164310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:43 | 383 | | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 335168785023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 7:47 | 383 | | 10/9/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 335205006023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 8:24 | 383 | | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 335354170023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 10:47 | 383 | | 10/9/2015 10:46 | 313134020 | 00:01 |
| Voice | Inbound | 335437838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:05 | 383 | | 10/9/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 335457749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:24 | 383 | | 10/9/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 335482903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 12:49 | 383 | | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 335989502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:44 | 383 | | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 335991204023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:47 | 383 | | 10/12/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 335997190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 6:56 | 383 | | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 336233539023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 10:55 | 383 | | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 336325974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:22 | 383 | | 10/12/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 336446140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 14:27 | 383 | | 10/12/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 336639026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:07 | 383 | | 10/13/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 336647399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:16 | 383 | | 10/13/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 336663268023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:33 | 383 | | 10/13/2015 7:32 | 313134020 | 00:01 |
| Voice | Inbound | 336859867023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:19 | 383 | | 10/13/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 336872832023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 10:31 | 383 | | 10/13/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 336975004023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 11:54 | 383 | | 10/13/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 337319158023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 6:36 | 383 | | 10/14/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 337497832023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 9:36 | 383 | | 10/14/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 337636363023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 11:36 | 383 | | 10/14/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 337760193023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 13:24 | 383 | | 10/14/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 337803102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 14:04 | 383 | | 10/14/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 338035584023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 7:19 | 383 | | 10/15/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 338067215023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 7:54 | 383 | | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 338077042023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 8:03 | 383 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 338222381023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:14 | 383 | | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 338252192023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:41 | 383 | | 10/15/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 338259881023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:48 | 383 | | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 338320620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 11:40 | 383 | | 10/15/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 338391971023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 12:42 | 383 | | 10/15/2015 12:41 | 313134020 | 00:01 |
| Voice | Inbound | 338403524023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 12:52 | 383 | | 10/15/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 338433045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:19 | 383 | | 10/15/2015 13:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338445164023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 13:30 | 383 | | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 338653636023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 6:09 | 383 | | 10/16/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 338686627023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 6:59 | 383 | | 10/16/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 339017292023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 12:27 | 383 | | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 339035841023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 12:46 | 383 | | 10/16/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 339118666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 14:20 | 383 | | 10/16/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 339539318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 7:05 | 383 | | 10/19/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 339637563023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 8:41 | 383 | | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 339674601023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:14 | 383 | | 10/19/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 339695213023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 9:32 | 383 | | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 339763903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:32 | 383 | | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 339789314023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:53 | 383 | | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 339900650023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:32 | 383 | | 10/19/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 339965397023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:22 | 383 | | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 339990008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:45 | 383 | | 10/19/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 340491928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:04 | 383 | | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 340523782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:32 | 383 | | 10/20/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 340650443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 13:20 | 383 | | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 340671147023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 13:39 | 383 | | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 340701782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:09 | 383 | | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 340741199023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:56 | 383 | | 10/20/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 340858727023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 5:41 | 383 | | 10/21/2015 5:40 | 313134020 | 00:00 |
| Voice | Inbound | 341176555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:18 | 383 | | 10/21/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 341563885023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 6:40 | 383 | | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 341738328023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 9:48 | 383 | | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 341774846023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 10:23 | 383 | | 10/23/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 341776181023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 10:24 | 383 | | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 341830456023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 11:16 | 383 | | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 341919174023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 12:42 | 383 | | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 341976879023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 13:45 | 383 | | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 341996708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 14:10 | 383 | | 10/23/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 342434360023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:18 | 383 | | 10/26/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 342469194023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:54 | 383 | | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 342528033023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 8:47 | 383 | | 10/26/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 342600562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 9:51 | 383 | | 10/26/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 342659578023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:41 | 383 | | 10/26/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 342708642023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:21 | 383 | | 10/26/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 342896708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 14:01 | 383 | | 10/26/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 343170151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:08 | 383 | | 10/27/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 343290366023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 9:54 | 383 | | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 343296461023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:00 | 383 | | 10/27/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 343326977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:27 | 383 | | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 343829986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 7:56 | 383 | | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 344208269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:31 | 383 | | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 344251371023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 14:13 | 383 | | 10/28/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 344259526023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 14:22 | 383 | | 10/28/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 344260161023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 14:23 | 383 | | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 344397775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 5:10 | 383 | | 10/29/2015 5:09 | 313134020 | 00:00 |
| Voice | Inbound | 344814422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 12:39 | 383 | | 10/29/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 344920718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 14:21 | 383 | | 10/29/2015 14:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344935297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 14:39 | 383 | | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 345115953023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 7:20 | 383 | | 10/30/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 345450496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 12:51 | 383 | | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 108527595022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:00 | 384 | | 10/22/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 108730597022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 12:59 | 384 | | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 330910117023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 6:15 | 384 | | 10/1/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 331266148023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:07 | 384 | | 10/1/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 331918755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 12:21 | 384 | | 10/2/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 332477051023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 7:27 | 384 | | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 332595108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 9:17 | 384 | | 10/5/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 332968468023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 14:50 | 384 | | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 334130829023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:45 | 384 | | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 334305006023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:27 | 384 | | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 334341631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 15:17 | 384 | | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 334353802023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 15:39 | 384 | | 10/7/2015 15:37 | 313134020 | 00:01 |
| Voice | Inbound | 334355099023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 15:41 | 384 | | 10/7/2015 15:40 | 313134020 | 00:00 |
| Voice | Inbound | 334361055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 15:54 | 384 | | 10/7/2015 15:52 | 313134020 | 00:02 |
| Voice | Inbound | 334994508023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 15:37 | 384 | | 10/8/2015 15:32 | 313134020 | 00:05 |
| Voice | Inbound | 335238499023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 8:57 | 384 | | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 335241865023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 8:59 | 384 | | 10/9/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 336447482023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 14:29 | 384 | | 10/12/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 336458900023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 14:43 | 384 | | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 336642726023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:11 | 384 | | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 336652560023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 7:25 | 384 | | 10/13/2015 7:21 | 313134020 | 00:04 |
| Voice | Inbound | 336996716023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 12:12 | 384 | | 10/13/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 337095519023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 13:36 | 384 | | 10/13/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 337174564023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 15:04 | 384 | | 10/13/2015 15:02 | 313134020 | 00:02 |
| Voice | Inbound | 337744278023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 13:09 | 384 | | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 337818322023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 14:20 | 384 | | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 337840664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/14/2015 14:46 | 384 | | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 338076677023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 8:02 | 384 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 338872856023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 10:09 | 384 | | 10/16/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 338947026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 11:20 | 384 | | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 339066063023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 13:17 | 384 | | 10/16/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 339915506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 12:39 | 384 | | 10/19/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 340571064023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 12:12 | 384 | | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 340707174023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:15 | 384 | | 10/20/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 341585674023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 7:10 | 384 | | 10/23/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 341910639023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 12:34 | 384 | | 10/23/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 342809751023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 12:46 | 384 | | 10/26/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 343640867023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 15:32 | 384 | | 10/27/2015 15:30 | 313134020 | 00:02 |
| Voice | Inbound | 341319255023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 13:26 | 385 | | 10/21/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 108337291022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 6:51 | 386 | | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 108365090022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 7:24 | 386 | | 10/22/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 108489309022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 9:24 | 386 | | 10/22/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 108589098022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/22/2015 10:55 | 386 | | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 331319135023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 12:54 | 386 | | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 331575906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/2/2015 6:28 | 386 | | 10/2/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 333325309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 9:54 | 386 | | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 333610142023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 14:01 | 386 | | 10/6/2015 14:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334066905023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 10:49 | 386 | | 10/7/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 334100351023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 11:18 | 386 | | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 334320724023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:46 | 386 | | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 334325356023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 14:52 | 386 | | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 334486385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 7:08 | 386 | | 10/8/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 334828918023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 12:27 | 386 | | 10/8/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 334866538023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 13:02 | 386 | | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 334960165023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 14:39 | 386 | | 10/8/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 337059195023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 13:04 | 386 | | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 338834498023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 9:32 | 386 | | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 339110551023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/16/2015 14:09 | 386 | | 10/16/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 339760982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 10:29 | 386 | | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 339977567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:33 | 386 | | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 340575771023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 12:15 | 386 | | 10/20/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 342445891023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 7:31 | 386 | | 10/26/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 342612502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:01 | 386 | | 10/26/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 342693968023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:09 | 386 | | 10/26/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 343099846023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 6:54 | 386 | | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 343130541023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 7:29 | 386 | | 10/27/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 343580306023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 14:10 | 386 | | 10/27/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 344174599023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:01 | 386 | | 10/28/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 344221217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 13:42 | 386 | | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 345362205023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 11:25 | 386 | | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 332574329023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 8:59 | 387 | | 10/5/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 332906759023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 13:44 | 387 | | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 333352989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/6/2015 10:18 | 387 | | 10/6/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 335008735023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/8/2015 16:02 | 387 | | 10/8/2015 16:01 | 313134020 | 00:00 |
| Voice | Inbound | 336151119023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 9:36 | 387 | | 10/12/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 336307634023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/12/2015 12:05 | 387 | | 10/12/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 336757066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 8:55 | 387 | | 10/13/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 341098380023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 10:08 | 387 | | 10/21/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 341174945023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 11:17 | 387 | | 10/21/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 341341960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 13:46 | 387 | | 10/21/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 341412984023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 15:14 | 387 | | 10/21/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 341416225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/21/2015 15:19 | 387 | | 10/21/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 342578407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 9:33 | 387 | | 10/26/2015 9:30 | 313134020 | 00:02 |
| Voice | Inbound | 330917813023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/1/2015 6:28 | 393 | | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 334024360023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 10:12 | 393 | | 10/7/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 335106635023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 6:31 | 393 | | 10/9/2015 6:29 | 313134020 | 00:02 |
| Voice | Inbound | 335229899023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 8:48 | 393 | | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 335345330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 10:38 | 393 | | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 335348154023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/9/2015 10:41 | 393 | | 10/9/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 338039200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 7:24 | 393 | | 10/15/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 338262916023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/15/2015 10:51 | 393 | | 10/15/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 339978093023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/19/2015 13:34 | 393 | | 10/19/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 340363828023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 9:13 | 393 | | 10/20/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 340364906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 9:14 | 393 | | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 340496386023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:09 | 393 | | 10/20/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 341966323023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 13:34 | 393 | | 10/23/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 342000165023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 14:14 | 393 | | 10/23/2015 14:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342667808023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 10:49 | 393 | | 10/26/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 342684836023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 11:03 | 393 | | 10/26/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 343062893023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 5:54 | 393 | | 10/27/2015 5:53 | 313134020 | 00:00 |
| Voice | Inbound | 343223310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 8:56 | 393 | | 10/27/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 343231039023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 9:02 | 393 | | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 343310464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:12 | 393 | | 10/27/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 343312454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 10:14 | 393 | | 10/27/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 343528841023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 13:21 | 393 | | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 343558486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/27/2015 13:48 | 393 | | 10/27/2015 13:47 | 313134020 | 00:01 |
| Voice | Inbound | 344005577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 10:35 | 393 | | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344068472023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:31 | 393 | | 10/28/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 344079152023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 11:38 | 393 | | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 344117219023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 12:11 | 393 | | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 344126131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 12:19 | 393 | | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 344741237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 11:34 | 393 | | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 345145217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 7:56 | 393 | | 10/30/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 345209317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/30/2015 8:59 | 393 | | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 333922694023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/7/2015 8:40 | 396 | | 10/7/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 336692317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/13/2015 8:01 | 396 | | 10/13/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 332924714023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/5/2015 14:00 | 398 | | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 340493551023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 11:06 | 398 | | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 340740142023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/20/2015 14:55 | 398 | | 10/20/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 342534077023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 8:52 | 398 | | 10/26/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 343773633023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/28/2015 6:51 | 398 | | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 344807175023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/29/2015 12:32 | 398 | | 10/29/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 341720194023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/23/2015 9:35 | 399 | | 10/23/2015 9:30 | 313134020 | 00:05 |
| Voice | Inbound | 342493763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 372 | 10/26/2015 8:19 | 399 | | 10/26/2015 8:17 | 313134020 | 00:02 |
| Voice | Inbound | 331738650023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 9:27 | 350 | | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 332639019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/5/2015 9:55 | 350 | | 10/5/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 332753237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/5/2015 11:32 | 350 | | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 333237195023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/6/2015 8:35 | 350 | | 10/6/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 333962853023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 9:16 | 350 | | 10/7/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 337650354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/14/2015 11:46 | 350 | | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 340278937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/20/2015 7:58 | 350 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 344536390023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 8:30 | 350 | | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 345317596023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 10:43 | 350 | | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 330913690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/1/2015 6:23 | 353 | | 10/1/2015 6:21 | 313134020 | 00:02 |
| Voice | Inbound | 331871422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 11:35 | 353 | | 10/2/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 331928868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 12:32 | 353 | | 10/2/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 331981949023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 13:26 | 353 | | 10/2/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 332580862023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/5/2015 9:04 | 353 | | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 334127920023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 11:42 | 353 | | 10/7/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 334153362023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 12:03 | 353 | | 10/7/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 335443585023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/9/2015 12:11 | 353 | | 10/9/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 336766533023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 9:04 | 353 | | 10/13/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 339941681023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 13:02 | 353 | | 10/19/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 340470607023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/20/2015 10:46 | 353 | | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 340972967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/21/2015 8:14 | 353 | | 10/21/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 343280049023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 9:46 | 353 | | 10/27/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 344590169023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 9:20 | 353 | | 10/29/2015 9:18 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108573869022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/22/2015 10:42 | 372 | | 10/22/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 108633667022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/22/2015 11:33 | 372 | | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 331217136023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/1/2015 11:25 | 372 | | 10/1/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 331220986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/1/2015 11:28 | 372 | | 10/1/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 331671175023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 8:23 | 372 | | 10/2/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 331792364023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 10:20 | 372 | | 10/2/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 331852992023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 11:17 | 372 | | 10/2/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 331889620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 11:52 | 372 | | 10/2/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 331902618023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 12:04 | 372 | | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 331947860023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 12:51 | 372 | | 10/2/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 331959541023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 13:02 | 372 | | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 331988875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 13:34 | 372 | | 10/2/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 333407851023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/6/2015 11:05 | 372 | | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 333527418023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/6/2015 12:45 | 372 | | 10/6/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 334088166023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 11:10 | 372 | | 10/7/2015 11:07 | 313134020 | 00:02 |
| Voice | Inbound | 334118022023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 11:33 | 372 | | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 334129977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 11:44 | 372 | | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 334158186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 12:07 | 372 | | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 334527031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/8/2015 7:53 | 372 | | 10/8/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 334679437023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/8/2015 10:13 | 372 | | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 334724074023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/8/2015 10:54 | 372 | | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 334874026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/8/2015 13:09 | 372 | | 10/8/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 335374235023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/9/2015 11:05 | 372 | | 10/9/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 335375212023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/9/2015 11:06 | 372 | | 10/9/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 336112174023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/12/2015 8:59 | 372 | | 10/12/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 336239640023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/12/2015 11:01 | 372 | | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 336304021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/12/2015 12:01 | 372 | | 10/12/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 336689635023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 7:58 | 372 | | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 336818126023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 9:46 | 372 | | 10/13/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 336837051023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 10:02 | 372 | | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 336839258023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 10:03 | 372 | | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 336848480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 10:11 | 372 | | 10/13/2015 10:09 | 313134020 | 00:01 |
| Voice | Inbound | 336867068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 10:26 | 372 | | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 336879227023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 10:37 | 372 | | 10/13/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 336915527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 11:07 | 372 | | 10/13/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 336930718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 11:18 | 372 | | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 337004447023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 12:17 | 372 | | 10/13/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 337020383023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/13/2015 12:33 | 372 | | 10/13/2015 12:31 | 313134020 | 00:02 |
| Voice | Inbound | 337578454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/14/2015 10:47 | 372 | | 10/14/2015 10:46 | 313134020 | 00:01 |
| Voice | Inbound | 338251454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/15/2015 10:40 | 372 | | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 338663346023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/16/2015 6:26 | 372 | | 10/16/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 339009208023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/16/2015 12:21 | 372 | | 10/16/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 339794245023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 10:59 | 372 | | 10/19/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 339798421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 11:02 | 372 | | 10/19/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 339983060023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 13:38 | 372 | | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 339991446023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 13:45 | 372 | | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 340377031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/20/2015 9:25 | 372 | | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 340437455023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/20/2015 10:18 | 372 | | 10/20/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 340517040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/20/2015 11:26 | 372 | | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 341162040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/21/2015 11:05 | 372 | | 10/21/2015 11:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341539990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/23/2015 5:56 | 372 | | 10/23/2015 5:56 | 313134020 | 00:00 |
| Voice | Inbound | 341911217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/23/2015 12:34 | 372 | | 10/23/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 343105340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 7:01 | 372 | | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 343210964023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 8:44 | 372 | | 10/27/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 343252087023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 9:20 | 372 | | 10/27/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 343281858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 9:47 | 372 | | 10/27/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 343420156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 11:50 | 372 | | 10/27/2015 11:46 | 313134020 | 00:04 |
| Voice | Inbound | 343438122023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 12:05 | 372 | | 10/27/2015 12:01 | 313134020 | 00:03 |
| Voice | Inbound | 343517896023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 13:12 | 372 | | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 343547439023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 13:38 | 372 | | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 343632939023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 15:17 | 372 | | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 344114505023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/28/2015 12:08 | 372 | | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 344530240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 8:24 | 372 | | 10/29/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 344573516023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 9:03 | 372 | | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 344598631023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 9:26 | 372 | | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 344618000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/29/2015 9:44 | 372 | | 10/29/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 345062990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 5:59 | 372 | | 10/30/2015 5:58 | 313134020 | 00:01 |
| Voice | Inbound | 345213515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 9:03 | 372 | | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 345300781023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 10:27 | 372 | | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 345357180023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 11:21 | 372 | | 10/30/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 345362068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/30/2015 11:25 | 372 | | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 331639941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 7:50 | 379 | | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 331926187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/2/2015 12:28 | 379 | | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 332549981023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/5/2015 8:37 | 379 | | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 333154776023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/6/2015 7:14 | 379 | | 10/6/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 332491082023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/5/2015 7:42 | 386 | | 10/5/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 334207578023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/7/2015 12:52 | 386 | | 10/7/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 334786770023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/8/2015 11:49 | 386 | | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 336327180023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/12/2015 12:23 | 386 | | 10/12/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 343860337023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/28/2015 8:25 | 386 | | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 108352651022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/22/2015 7:10 | 394 | | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 108766166022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/22/2015 13:36 | 394 | | 10/22/2015 13:31 | 313134020 | 00:04 |
| Voice | Inbound | 343463008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/27/2015 12:26 | 394 | | 10/27/2015 12:23 | 313134020 | 00:03 |
| Voice | Inbound | 339546672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 7:13 | 398 | | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 339863502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 373 | 10/19/2015 11:55 | 354 | | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 344100826023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/28/2015 11:58 | 354 | | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 332524105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/5/2015 8:14 | 365 | | 10/5/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 333443547023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/6/2015 11:34 | 366 | | 10/6/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 340589317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/20/2015 12:27 | 368 | | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 108438724022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/22/2015 8:40 | 380 | | 10/22/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 108440821022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/22/2015 8:40 | 380 | | 10/22/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 332801308023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/5/2015 12:12 | 384 | | 10/5/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 340236257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 374 | 10/20/2015 7:13 | 384 | | 10/20/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 336637530023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 375 | 10/13/2015 7:05 | 383 | | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 341674341023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 376 | 10/23/2015 8:46 | 350 | | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 341675660023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 376 | 10/23/2015 8:55 | 350 | | 10/23/2015 8:47 | 313134020 | 00:08 |
| Voice | Inbound | 333651867023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/6/2015 14:48 | 350 | | 10/6/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 335352965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/9/2015 10:45 | 350 | | 10/9/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 337730003023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/14/2015 12:56 | 350 | | 10/14/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 332425942023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/5/2015 6:26 | 362 | | 10/5/2015 6:24 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340255502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/20/2015 7:35 | 362 | | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 342404050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/26/2015 6:44 | 362 | | 10/26/2015 6:41 | 313134020 | 00:02 |
| Voice | Inbound | 338279702023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/15/2015 11:04 | 365 | | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 330984470023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/1/2015 7:50 | 371 | | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 339553080023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/19/2015 7:20 | 371 | | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 343140749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/27/2015 7:40 | 371 | | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 344759671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/29/2015 11:50 | 371 | | 10/29/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 333175823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/6/2015 7:36 | 384 | | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 343117382023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/27/2015 7:15 | 393 | | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 332476031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 380 | 10/5/2015 7:25 | 398 | | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 344537325023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/29/2015 8:32 | 352 | | 10/29/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 342805974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/26/2015 12:42 | 354 | | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 108502589022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/22/2015 9:38 | 365 | | 10/22/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 331467216023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/1/2015 15:56 | 365 | | 10/1/2015 15:55 | 313134020 | 00:01 |
| Voice | Inbound | 331695573023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 8:47 | 365 | | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 332579526023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/5/2015 9:03 | 365 | | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 338670159023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/16/2015 6:46 | 365 | | 10/16/2015 6:36 | 313134020 | 00:10 |
| Voice | Inbound | 341682194023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/23/2015 8:58 | 372 | | 10/23/2015 8:54 | 313134020 | 00:04 |
| Voice | Inbound | 331678185023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 8:42 | 374 | | 10/2/2015 8:29 | 313134020 | 00:13 |
| Voice | Inbound | 341383053023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/21/2015 14:32 | 374 | | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 335129422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/9/2015 7:02 | 379 | | 10/9/2015 7:01 | 313134020 | 00:01 |
| Voice | Inbound | 336337672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/12/2015 12:33 | 380 | | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 332042960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 14:52 | 382 | | 10/2/2015 14:44 | 313134020 | 00:08 |
| Voice | Inbound | 340264967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/20/2015 7:54 | 382 | | 10/20/2015 7:43 | 313134020 | 00:11 |
| Voice | Inbound | 345401501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/30/2015 12:02 | 382 | | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 108584143022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/22/2015 10:50 | 384 | | 10/22/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 331280252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/1/2015 12:19 | 384 | | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 331349420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/1/2015 13:22 | 384 | | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 332593838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/5/2015 9:15 | 384 | | 10/5/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 332951919023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/5/2015 14:29 | 384 | | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 333342231023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/6/2015 10:08 | 384 | | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 334593625023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/8/2015 9:06 | 384 | | 10/8/2015 8:55 | 313134020 | 00:11 |
| Voice | Inbound | 337127591023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/13/2015 14:06 | 384 | | 10/13/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 338031718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/15/2015 7:16 | 384 | | 10/15/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 338043769023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/15/2015 7:29 | 384 | | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 338049404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/15/2015 7:35 | 384 | | 10/15/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 338185228023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/15/2015 9:40 | 384 | | 10/15/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 339931128023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/19/2015 12:52 | 384 | | 10/19/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 343503834023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/27/2015 12:59 | 384 | | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 345409105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/30/2015 12:10 | 384 | | 10/30/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 338977666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/16/2015 11:49 | 386 | | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 338978055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/16/2015 11:49 | 389 | | 10/16/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 341169937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/21/2015 11:12 | 389 | | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 331605232023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 7:09 | 393 | | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 331613325023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 7:19 | 393 | | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 331641211023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/2/2015 7:52 | 393 | | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 333096760023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/6/2015 5:49 | 393 | | 10/6/2015 5:45 | 313134020 | 00:04 |
| Voice | Inbound | 334284193023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/7/2015 14:03 | 393 | | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 338008717023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/15/2015 6:47 | 393 | | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 341709081023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/23/2015 9:20 | 393 | | 10/23/2015 9:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344121616023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/28/2015 12:17 | 393 | | 10/28/2015 12:14 | 313134020 | 00:02 |
| Voice | Inbound | 344525543023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/29/2015 8:33 | 393 | | 10/29/2015 8:19 | 313134020 | 00:14 |
| Voice | Inbound | 338806206023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 381 | 10/16/2015 9:05 | 394 | | 10/16/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 343233217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 9:03 | 351 | | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 108691498022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/22/2015 12:25 | 353 | | 10/22/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 341343874023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 13:48 | 353 | | 10/21/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 334088723023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 11:09 | 356 | | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 344176941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 13:04 | 356 | | 10/28/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 331983101023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/2/2015 13:28 | 362 | | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 108299943022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/22/2015 5:43 | 365 | | 10/22/2015 5:42 | 313134020 | 00:00 |
| Voice | Inbound | 108529535022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/22/2015 10:01 | 365 | | 10/22/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 331087734023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 9:28 | 365 | | 10/1/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 331316033023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 12:52 | 365 | | 10/1/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 331905389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/2/2015 12:07 | 365 | | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 331997039023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/2/2015 13:43 | 365 | | 10/2/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 332788880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 12:01 | 365 | | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 340567986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 12:09 | 365 | | 10/20/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 343082823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 6:30 | 365 | | 10/27/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 343289763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 9:55 | 365 | | 10/27/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 343590892023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 14:22 | 365 | | 10/27/2015 14:21 | 313134020 | 00:01 |
| Voice | Inbound | 344487008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/29/2015 7:42 | 365 | | 10/29/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 345194371023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 8:45 | 369 | | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 340776695023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 15:59 | 371 | | 10/20/2015 15:57 | 313134020 | 00:01 |
| Voice | Inbound | 331397871023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 14:10 | 372 | | 10/1/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 334103624023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 11:21 | 372 | | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 339264745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/17/2015 9:10 | 372 | | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 339581341023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/19/2015 7:50 | 372 | | 10/19/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 340610601023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 12:45 | 372 | | 10/20/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 340885110023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 6:34 | 372 | | 10/21/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 343176159023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 8:14 | 372 | | 10/27/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 343216168023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 8:50 | 372 | | 10/27/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 343287213023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 9:53 | 372 | | 10/27/2015 9:51 | 313134020 | 00:01 |
| Voice | Inbound | 343951157023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 9:48 | 372 | | 10/28/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 344245965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 14:07 | 372 | | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 344509407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/29/2015 8:04 | 372 | | 10/29/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 344903645023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/29/2015 14:02 | 372 | | 10/29/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 345207974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 8:58 | 372 | | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 345533196023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 14:26 | 372 | | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 335253114023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/9/2015 9:09 | 379 | | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 333864743023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 7:59 | 381 | | 10/7/2015 7:44 | 313134020 | 00:15 |
| Voice | Inbound | 343527112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 13:20 | 382 | | 10/27/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 108332210022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/22/2015 6:43 | 383 | | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 108472995022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/22/2015 9:09 | 383 | | 10/22/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 331040695023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 8:44 | 383 | | 10/1/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 331104187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 9:42 | 383 | | 10/1/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 332492197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 7:44 | 383 | | 10/5/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 332494057023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 7:44 | 383 | | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 332539315023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 8:28 | 383 | | 10/5/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 332820935023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 12:29 | 383 | | 10/5/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 333160412023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/6/2015 7:20 | 383 | | 10/6/2015 7:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333194899023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/6/2015 7:56 | 383 | | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 333624835023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/6/2015 14:17 | 383 | | 10/6/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 333784682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 5:58 | 383 | | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 333969912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 9:22 | 383 | | 10/7/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 335089489023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/9/2015 5:57 | 383 | | 10/9/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 335098155023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/9/2015 6:14 | 383 | | 10/9/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 335240962023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/9/2015 8:58 | 383 | | 10/9/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 338723486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 7:45 | 383 | | 10/16/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 338938756023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 11:12 | 383 | | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 338995083023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 12:05 | 383 | | 10/16/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 339013084023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 12:23 | 383 | | 10/16/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 339109689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 14:09 | 383 | | 10/16/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 339143972023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/16/2015 14:59 | 383 | | 10/16/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 339592467023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/19/2015 8:00 | 383 | | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 339850267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/19/2015 11:44 | 383 | | 10/19/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 340669977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 13:38 | 383 | | 10/20/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 340733249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 14:45 | 383 | | 10/20/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 340756220023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/20/2015 15:21 | 383 | | 10/20/2015 15:19 | 313134020 | 00:01 |
| Voice | Inbound | 341188975023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 11:29 | 383 | | 10/21/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 341400974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 14:55 | 383 | | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 343618153023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 14:54 | 383 | | 10/27/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 343774944023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 6:53 | 383 | | 10/28/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 344974946023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/29/2015 15:43 | 383 | | 10/29/2015 15:42 | 313134020 | 00:00 |
| Voice | Inbound | 345079666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 6:30 | 383 | | 10/30/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 345483977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 13:26 | 383 | | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 331709949023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/2/2015 9:01 | 384 | | 10/2/2015 9:00 | 313134020 | 00:01 |
| Voice | Inbound | 331917557023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/2/2015 12:20 | 384 | | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 333497509023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/6/2015 12:19 | 384 | | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 337818459023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/14/2015 14:21 | 384 | | 10/14/2015 14:20 | 313134020 | 00:01 |
| Voice | Inbound | 337847365023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/14/2015 14:56 | 384 | | 10/14/2015 14:55 | 313134020 | 00:01 |
| Voice | Inbound | 341410249023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 15:10 | 384 | | 10/21/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 345215755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 9:04 | 384 | | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 331155974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/1/2015 10:30 | 393 | | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 333418978023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/6/2015 11:15 | 393 | | 10/6/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 334250227023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/7/2015 13:31 | 393 | | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 341041653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/21/2015 9:16 | 393 | | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 343064317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 5:58 | 393 | | 10/27/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 343238821023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/27/2015 9:09 | 393 | | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 343797796023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 7:21 | 393 | | 10/28/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 344004924023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/28/2015 10:35 | 393 | | 10/28/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 344740492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/29/2015 11:33 | 393 | | 10/29/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 345092009023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 6:49 | 393 | | 10/30/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 345202821023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 8:52 | 393 | | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 345206584023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 8:56 | 393 | | 10/30/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 345484261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 13:27 | 393 | | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 345487951023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 13:31 | 393 | | 10/30/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 345488755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/30/2015 13:37 | 393 | | 10/30/2015 13:31 | 313134020 | 00:05 |
| Voice | Inbound | 332858541023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 382 | 10/5/2015 13:01 | 399 | | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 334260242023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 13:40 | 330 | | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 335454108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 12:20 | 330 | | 10/9/2015 12:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335454574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 12:21 | 330 | | 10/9/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 337603115023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 11:07 | 330 | | 10/14/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 332759218023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 11:37 | 350 | | 10/5/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 333220063023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 8:20 | 350 | | 10/6/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 333288646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 9:21 | 350 | | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 335210994023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 8:30 | 350 | | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 335243595023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 9:01 | 350 | | 10/9/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 335349575023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 10:42 | 350 | | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 336143321023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 9:28 | 350 | | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 336748976023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 8:48 | 350 | | 10/13/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 336838401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 10:02 | 350 | | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 337457709023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 9:00 | 350 | | 10/14/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 337564752023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 10:34 | 350 | | 10/14/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 337801490023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:03 | 350 | | 10/14/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 338153862023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 9:12 | 350 | | 10/15/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 339689026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 9:26 | 350 | | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 339967132023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 13:26 | 350 | | 10/19/2015 13:23 | 313134020 | 00:02 |
| Voice | Inbound | 340278589023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 7:57 | 350 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 341046790023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 9:21 | 350 | | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 341636237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 8:08 | 350 | | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 341712269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 9:23 | 350 | | 10/23/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 341742162023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 9:52 | 350 | | 10/23/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 342540265023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 8:58 | 350 | | 10/26/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 343238045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 9:08 | 350 | | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 343286251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 9:51 | 350 | | 10/27/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 343319365023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:20 | 350 | | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 343976400023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 10:10 | 350 | | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 345221356023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 9:10 | 350 | | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 340291562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 8:09 | 351 | | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 340438576023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 10:22 | 351 | | 10/20/2015 10:18 | 313134020 | 00:03 |
| Voice | Inbound | 340477577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 10:53 | 351 | | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 343232809023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 9:03 | 351 | | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 336128155023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 9:13 | 353 | | 10/12/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 340982269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 8:23 | 353 | | 10/21/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 341600875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 7:32 | 353 | | 10/23/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 108311667022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 6:11 | 354 | | 10/22/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 108403347022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 8:05 | 354 | | 10/22/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 337642552023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 11:41 | 354 | | 10/14/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 338018551023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 7:00 | 354 | | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 338654417023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 6:10 | 354 | | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 338716592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 7:36 | 354 | | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 338805116023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 9:04 | 354 | | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 339728715023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 10:03 | 354 | | 10/19/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 340300132023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 8:18 | 354 | | 10/20/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 340640939023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 13:12 | 354 | | 10/20/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 340984620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 8:25 | 354 | | 10/21/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 341563665023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 6:39 | 354 | | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 343846150023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 8:12 | 354 | | 10/28/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 344145545023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 12:36 | 354 | | 10/28/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 344849342023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 13:12 | 354 | | 10/29/2015 13:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331280679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 12:20 | 355 | | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 331695662023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 8:47 | 355 | | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 333501401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 12:23 | 355 | | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 334844917023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 12:42 | 355 | | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 335120329023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 6:49 | 355 | | 10/9/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 335513245023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 13:20 | 355 | | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 338816257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 9:15 | 355 | | 10/16/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 339654625023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 8:57 | 355 | | 10/19/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 340919362023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 7:18 | 355 | | 10/21/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 340940294023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 7:42 | 355 | | 10/21/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 342673197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 10:53 | 355 | | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 342769810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 12:12 | 355 | | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 344143096023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 12:35 | 356 | | 10/28/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 335355913023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 10:48 | 358 | | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 331868714023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 11:34 | 359 | | 10/2/2015 11:32 | 313134020 | 00:02 |
| Voice | Inbound | 332836420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 12:43 | 359 | | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 333132903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 6:47 | 359 | | 10/6/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 333135800023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 6:51 | 359 | | 10/6/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 335467081023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 12:33 | 359 | | 10/9/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 336037207023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 7:43 | 359 | | 10/12/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 336082499023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 8:30 | 359 | | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 336084304023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 8:31 | 359 | | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 336365455023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 13:01 | 359 | | 10/12/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 337666374023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 12:00 | 359 | | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 339023001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 12:34 | 359 | | 10/16/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 339106568023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 14:05 | 359 | | 10/16/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 340208496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 6:38 | 359 | | 10/20/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 341678254023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 8:51 | 359 | | 10/23/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 341682527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 8:54 | 359 | | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 343467626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 12:28 | 359 | | 10/27/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 344824995023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 12:49 | 359 | | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 344827445023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 12:50 | 359 | | 10/29/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 345085165023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 6:39 | 359 | | 10/30/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 336044418023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 7:51 | 361 | | 10/12/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 336702241023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 8:09 | 361 | | 10/13/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 333134428023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 6:50 | 364 | | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 333192810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 7:55 | 365 | | 10/6/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 333542334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 13:00 | 365 | | 10/6/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 334647496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 9:44 | 365 | | 10/8/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 334849252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 12:46 | 365 | | 10/8/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 334977186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 15:04 | 365 | | 10/8/2015 15:02 | 313134020 | 00:02 |
| Voice | Inbound | 335481372023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 12:48 | 365 | | 10/9/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 338064587023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 7:51 | 365 | | 10/15/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 338075801023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 8:02 | 365 | | 10/15/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 338290511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 11:17 | 365 | | 10/15/2015 11:13 | 313134020 | 00:03 |
| Voice | Inbound | 338475930023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 14:00 | 365 | | 10/15/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 338485336023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 14:10 | 365 | | 10/15/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 339071633023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 13:23 | 365 | | 10/16/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 339574400023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 7:42 | 365 | | 10/19/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 340327884023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 8:43 | 365 | | 10/20/2015 8:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341042269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 9:17 | 365 | | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 342425574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 7:09 | 365 | | 10/26/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 342614668023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 10:04 | 365 | | 10/26/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 342620895023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 10:08 | 365 | | 10/26/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 342701361023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 11:15 | 365 | | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 344661373023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 10:24 | 365 | | 10/29/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 344866016023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 13:25 | 365 | | 10/29/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 331077384023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 9:19 | 366 | | 10/1/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 332654120023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 10:09 | 366 | | 10/5/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 332671340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 10:24 | 366 | | 10/5/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 335232955023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 8:52 | 366 | | 10/9/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 336144639023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 9:30 | 366 | | 10/12/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 336284331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 11:43 | 366 | | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 337616851023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 11:18 | 366 | | 10/14/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 345405786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 12:06 | 366 | | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 345406653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 12:07 | 366 | | 10/30/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 345408210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 12:10 | 366 | | 10/30/2015 12:08 | 313134020 | 00:01 |
| Voice | Inbound | 337085318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 13:27 | 367 | | 10/13/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 337399086023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 8:08 | 367 | | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 331771131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 9:59 | 368 | | 10/2/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 331781004023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 10:09 | 368 | | 10/2/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 334086805023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 11:07 | 368 | | 10/7/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 337797012023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 13:58 | 368 | | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 337984639023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 6:14 | 368 | | 10/15/2015 6:08 | 313134020 | 00:05 |
| Voice | Inbound | 338763079023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 8:25 | 368 | | 10/16/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 343207102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 8:41 | 368 | | 10/27/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 108648516022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 11:47 | 369 | | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 331864221023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 11:28 | 369 | | 10/2/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 332902873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 13:40 | 369 | | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 332909068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 13:47 | 369 | | 10/5/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 332972619023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 14:54 | 369 | | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 333671354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 15:16 | 369 | | 10/6/2015 15:15 | 313134020 | 00:00 |
| Voice | Inbound | 334273189023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 13:52 | 369 | | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 334578801023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 8:42 | 369 | | 10/8/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 335231089023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 8:49 | 369 | | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 336309574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 12:06 | 369 | | 10/12/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 337830744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:35 | 369 | | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 338443336023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 13:29 | 369 | | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 339712091023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 9:47 | 369 | | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 340682019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 13:49 | 369 | | 10/20/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 343295027023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 9:58 | 369 | | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 343866535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 8:32 | 369 | | 10/28/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 108538651022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 10:09 | 372 | | 10/22/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 108740728022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 13:08 | 372 | | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 330965267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 7:29 | 372 | | 10/1/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 330981934023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 7:47 | 372 | | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 331056725023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 8:59 | 372 | | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 331647461023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 7:58 | 372 | | 10/2/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 332684301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 10:34 | 372 | | 10/5/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 332820227023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 12:28 | 372 | | 10/5/2015 12:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334518980023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 7:45 | 372 | | 10/8/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 334783738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 11:46 | 372 | | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 335314147023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 10:08 | 372 | | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 336043518023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 7:50 | 372 | | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 336210583023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 10:34 | 372 | | 10/12/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 336239272023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 11:00 | 372 | | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 336242173023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 11:04 | 372 | | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 336399026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 13:35 | 372 | | 10/12/2015 13:33 | 313134020 | 00:02 |
| Voice | Inbound | 336406157023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 13:41 | 372 | | 10/12/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 336694360023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 8:02 | 372 | | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 336868202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 10:27 | 372 | | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 336992338023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 12:07 | 372 | | 10/13/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 337552550023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 10:24 | 372 | | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 337586358023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 10:53 | 372 | | 10/14/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 337799490023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:00 | 372 | | 10/14/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 337835464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:40 | 372 | | 10/14/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 337975960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 5:50 | 372 | | 10/15/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 338109235023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 8:33 | 372 | | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 338229812023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 10:20 | 372 | | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 338379111023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 12:31 | 372 | | 10/15/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 338421668023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 13:09 | 372 | | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 339106123023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 14:04 | 372 | | 10/16/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 339133823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 14:43 | 372 | | 10/16/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 339536113023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 7:01 | 372 | | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 339544200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 7:10 | 372 | | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 339692927023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 9:30 | 372 | | 10/19/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 339975209023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 13:31 | 372 | | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 340009795023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:03 | 372 | | 10/19/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 340038005023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:33 | 372 | | 10/19/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 340038780023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:35 | 372 | | 10/19/2015 14:33 | 313134020 | 00:01 |
| Voice | Inbound | 340051170023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:49 | 372 | | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 340070772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 15:18 | 372 | | 10/19/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 340253540023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 7:31 | 372 | | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 340298626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 8:16 | 372 | | 10/20/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 340479145023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 10:53 | 372 | | 10/20/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 340872141023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 6:12 | 372 | | 10/21/2015 6:11 | 313134020 | 00:00 |
| Voice | Inbound | 340957626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 7:59 | 372 | | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 341559326023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 6:32 | 372 | | 10/23/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 341579476023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 7:02 | 372 | | 10/23/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 341941186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 13:05 | 372 | | 10/23/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 342459584023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 7:44 | 372 | | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 342626919023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 10:15 | 372 | | 10/26/2015 10:13 | 313134020 | 00:02 |
| Voice | Inbound | 343124245023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 7:22 | 372 | | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 343330987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:30 | 372 | | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 343331421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:30 | 372 | | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 344416786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 6:08 | 372 | | 10/29/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 344908553023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 14:07 | 372 | | 10/29/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 345116534023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 7:21 | 372 | | 10/30/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 334639706023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 9:37 | 373 | | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 341888592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 12:11 | 373 | | 10/23/2015 12:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343114816023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 7:12 | 373 | | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 343192527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 8:30 | 373 | | 10/27/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 343294138023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:02 | 373 | | 10/27/2015 9:57 | 313134020 | 00:04 |
| Voice | Inbound | 341619695023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 7:51 | 374 | | 10/23/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 335270216023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 9:26 | 375 | | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 340724421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 14:35 | 375 | | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 341622975023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 7:56 | 375 | | 10/23/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 344250573023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 14:12 | 375 | | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 344668727023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 10:31 | 375 | | 10/29/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 331132501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 10:08 | 377 | | 10/1/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 331322102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 12:58 | 377 | | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 339813025023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 11:13 | 377 | | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 343196909023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 8:32 | 377 | | 10/27/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 108360832022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 7:20 | 379 | | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 331019475023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 8:25 | 379 | | 10/1/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 334596398023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 8:58 | 379 | | 10/8/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 335504869023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 13:11 | 379 | | 10/9/2015 13:10 | 313134020 | 00:01 |
| Voice | Inbound | 337383181023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 7:52 | 379 | | 10/14/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 337505433023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 9:42 | 379 | | 10/14/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 337555764023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 10:27 | 379 | | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 337696401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 12:27 | 379 | | 10/14/2015 12:26 | 313134020 | 00:01 |
| Voice | Inbound | 342885672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:54 | 379 | | 10/26/2015 13:51 | 313134020 | 00:02 |
| Voice | Inbound | 344815061023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 12:40 | 379 | | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 331036002023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 8:41 | 380 | | 10/1/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 332585383023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 9:08 | 380 | | 10/5/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 332587037023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 9:12 | 380 | | 10/5/2015 9:09 | 313134020 | 00:03 |
| Voice | Inbound | 332592093023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 9:14 | 380 | | 10/5/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 332593110023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 9:16 | 380 | | 10/5/2015 9:14 | 313134020 | 00:02 |
| Voice | Inbound | 336186284023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 10:09 | 380 | | 10/12/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 336216124023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 10:38 | 380 | | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 337783768023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 13:45 | 380 | | 10/14/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 337831128023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:37 | 380 | | 10/14/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 337839339023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:49 | 380 | | 10/14/2015 14:45 | 313134020 | 00:04 |
| Voice | Inbound | 337843232023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 14:51 | 380 | | 10/14/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 337848242023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 15:00 | 380 | | 10/14/2015 14:56 | 313134020 | 00:04 |
| Voice | Inbound | 338929942023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 11:03 | 380 | | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 338930403023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 11:04 | 380 | | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 340034177023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:30 | 380 | | 10/19/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 340548500023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 11:52 | 380 | | 10/20/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 340551308023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 11:54 | 380 | | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 340969402023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 8:10 | 380 | | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 341242660023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 12:16 | 380 | | 10/21/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 342824192023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:00 | 380 | | 10/26/2015 12:57 | 313134020 | 00:02 |
| Voice | Inbound | 342829964023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:02 | 380 | | 10/26/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 342942682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 14:54 | 380 | | 10/26/2015 14:52 | 313134020 | 00:02 |
| Voice | Inbound | 344753825023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 11:45 | 380 | | 10/29/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 331093690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 9:33 | 382 | | 10/1/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 331934485023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 12:37 | 382 | | 10/2/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 332487374023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 7:38 | 382 | | 10/5/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 332782954023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 11:56 | 382 | | 10/5/2015 11:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332915895023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 13:51 | 382 | | 10/5/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 335297863023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 9:53 | 382 | | 10/9/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 340560611023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 12:03 | 382 | | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 340718033023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 14:27 | 382 | | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 341187742023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 11:28 | 382 | | 10/21/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 341261521023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 12:33 | 382 | | 10/21/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 341635781023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 8:08 | 382 | | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 343224603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 8:56 | 382 | | 10/27/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 344246646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 14:07 | 382 | | 10/28/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 345072131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 6:17 | 382 | | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Inbound | 345453140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 12:54 | 382 | | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 345458365023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 12:59 | 382 | | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 332809506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 12:21 | 384 | | 10/5/2015 12:19 | 313134020 | 00:02 |
| Voice | Inbound | 332868618023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 13:13 | 384 | | 10/5/2015 13:09 | 313134020 | 00:03 |
| Voice | Inbound | 332973019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 14:55 | 384 | | 10/5/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 334240469023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 13:23 | 384 | | 10/7/2015 13:21 | 313134020 | 00:02 |
| Voice | Inbound | 334294547023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 14:15 | 384 | | 10/7/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 334313880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 14:37 | 384 | | 10/7/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 335506830023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 13:13 | 384 | | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 336361369023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 12:56 | 384 | | 10/12/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 336443567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 14:26 | 384 | | 10/12/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 337126265023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 14:05 | 384 | | 10/13/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 337624723023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 11:27 | 384 | | 10/14/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 340933559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 7:34 | 384 | | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 341203979023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 11:42 | 384 | | 10/21/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 341207239023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 11:45 | 384 | | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 341702511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 9:14 | 384 | | 10/23/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 341925012023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 12:49 | 384 | | 10/23/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 341954883023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 13:20 | 384 | | 10/23/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 342011799023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 14:31 | 384 | | 10/23/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 343533749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 13:25 | 384 | | 10/27/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 342011845023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 14:34 | 385 | | 10/23/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 108351761022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 7:10 | 386 | | 10/22/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 331421279023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/1/2015 14:39 | 386 | | 10/1/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 331720926023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 9:11 | 386 | | 10/2/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 331944442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 12:47 | 386 | | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 331990226023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 13:37 | 386 | | 10/2/2015 13:35 | 313134020 | 00:02 |
| Voice | Inbound | 332494751023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 7:46 | 386 | | 10/5/2015 7:45 | 313134020 | 00:01 |
| Voice | Inbound | 332783626023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 11:57 | 386 | | 10/5/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 333368334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 10:31 | 386 | | 10/6/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 333891592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/7/2015 8:11 | 386 | | 10/7/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 334941368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 14:16 | 386 | | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 334978672023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 15:04 | 386 | | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 335317726023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 10:11 | 386 | | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 336441886023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 14:21 | 386 | | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 337432982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 8:38 | 386 | | 10/14/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 337773255023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 13:35 | 386 | | 10/14/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 341963192023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 13:29 | 386 | | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 342844576023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:16 | 386 | | 10/26/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 343350033023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:47 | 386 | | 10/27/2015 10:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344851469023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 13:13 | 386 | | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 108359912022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 7:19 | 387 | | 10/22/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 108593230022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 10:58 | 387 | | 10/22/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 108701590022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 12:35 | 387 | | 10/22/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 108824376022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 14:34 | 387 | | 10/22/2015 14:33 | 313134020 | 00:01 |
| Voice | Inbound | 108832684022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 14:46 | 387 | | 10/22/2015 14:44 | 313134020 | 00:01 |
| Voice | Inbound | 331825934023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/2/2015 10:53 | 387 | | 10/2/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 333213311023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 8:14 | 387 | | 10/6/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 334846266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 12:44 | 387 | | 10/8/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 336136200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 9:21 | 387 | | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 336139133023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 9:26 | 387 | | 10/12/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 336274045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 11:33 | 387 | | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 336371738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 13:06 | 387 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 337468531023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 9:10 | 387 | | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 337619654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 11:21 | 387 | | 10/14/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 337754540023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 13:18 | 387 | | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 338780852023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/16/2015 8:42 | 387 | | 10/16/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 342889136023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:54 | 387 | | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 344656486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/29/2015 10:19 | 387 | | 10/29/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 345279685023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 10:06 | 387 | | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 345522723023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 14:13 | 387 | | 10/30/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 333625453023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 14:17 | 389 | | 10/6/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 332881297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 13:21 | 393 | | 10/5/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 332946188023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 14:23 | 393 | | 10/5/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 332973644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 14:56 | 393 | | 10/5/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 333420357023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/6/2015 11:15 | 393 | | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 334494577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 7:18 | 393 | | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 334563646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 8:29 | 393 | | 10/8/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 334565682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/8/2015 8:31 | 393 | | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 335124754023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/9/2015 6:56 | 393 | | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 336342401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/12/2015 12:38 | 393 | | 10/12/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 336864907023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 10:24 | 393 | | 10/13/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 336885454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 10:41 | 393 | | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 337348020023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 7:14 | 393 | | 10/14/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 337756731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 13:20 | 393 | | 10/14/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 338042977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 7:28 | 393 | | 10/15/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 339533710023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 6:58 | 393 | | 10/19/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 339982627023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 13:38 | 393 | | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 340035760023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 14:31 | 393 | | 10/19/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 340337856023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 8:51 | 393 | | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 340416015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 10:01 | 393 | | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 340585505023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/20/2015 12:24 | 393 | | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 340880006023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/21/2015 6:25 | 393 | | 10/21/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 341888933023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 12:12 | 393 | | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 341958223023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 13:24 | 393 | | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 342026873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/23/2015 14:55 | 393 | | 10/23/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 343307915023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/27/2015 10:11 | 393 | | 10/27/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 344219620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/28/2015 13:41 | 393 | | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 345210080023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 9:00 | 393 | | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 345342359023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/30/2015 11:06 | 393 | | 10/30/2015 11:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336918383023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 11:09 | 396 | | 10/13/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 338272666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 10:59 | 396 | | 10/15/2015 10:58 | 313134020 | 00:01 |
| Voice | Inbound | 342865937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 13:34 | 396 | | 10/26/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 108507187022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/22/2015 9:41 | 398 | | 10/22/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 332546706023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 8:35 | 398 | | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 336828706023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/13/2015 9:55 | 398 | | 10/13/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 337512045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 9:48 | 398 | | 10/14/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 337580789023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/14/2015 10:48 | 398 | | 10/14/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 338057179023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 7:44 | 398 | | 10/15/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 338243931023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 10:34 | 398 | | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 338259030023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/15/2015 10:47 | 398 | | 10/15/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 342445386023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 7:31 | 398 | | 10/26/2015 7:30 | 313134020 | 00:01 |
| Voice | Inbound | 342505881023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 8:28 | 398 | | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 342647386023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/26/2015 10:30 | 398 | | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 332848986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/5/2015 12:53 | 399 | | 10/5/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 339824013023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 383 | 10/19/2015 11:22 | 399 | | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 342583771023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 9:35 | 330 | | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 108371318022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 7:32 | 350 | | 10/22/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 333848399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 7:27 | 350 | | 10/7/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 336113779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 8:59 | 350 | | 10/12/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 336236369023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 10:57 | 350 | | 10/12/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 336306201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 12:03 | 350 | | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 336306802023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 12:04 | 350 | | 10/12/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 337493251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 9:31 | 350 | | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 337535374023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 10:08 | 350 | | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 340033361023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 14:27 | 350 | | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 340457108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 10:35 | 350 | | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 341759790023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 10:08 | 350 | | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 343260251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 9:28 | 350 | | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 344207683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 13:30 | 350 | | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 108760576022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 12:05 | 351 | | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 340507463023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 11:18 | 351 | | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 343454709023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 12:16 | 351 | | 10/27/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 331761374023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 9:51 | 353 | | 10/2/2015 9:49 | 313134020 | 00:02 |
| Voice | Inbound | 332807161023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:18 | 353 | | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 333404299023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 11:03 | 353 | | 10/6/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 333563517023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 13:20 | 353 | | 10/6/2015 13:17 | 313134020 | 00:02 |
| Voice | Inbound | 333656385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 14:55 | 353 | | 10/6/2015 14:53 | 313134020 | 00:01 |
| Voice | Inbound | 336648385023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 7:16 | 353 | | 10/13/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 338716187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 7:37 | 353 | | 10/16/2015 7:35 | 313134020 | 00:02 |
| Voice | Inbound | 339603026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 8:12 | 353 | | 10/19/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 340003277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 13:57 | 353 | | 10/19/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 340355374023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 9:06 | 353 | | 10/20/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 340557265023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 12:02 | 353 | | 10/20/2015 11:59 | 313134020 | 00:02 |
| Voice | Inbound | 340691010023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 13:59 | 353 | | 10/20/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 343368353023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 11:04 | 353 | | 10/27/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 331631974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 7:41 | 354 | | 10/2/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 331884474023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 11:47 | 354 | | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 331917901023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 12:20 | 354 | | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 332490795023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 7:43 | 354 | | 10/5/2015 7:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332791451023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:04 | 354 | | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 332793668023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:05 | 354 | | 10/5/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 332794336023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:07 | 354 | | 10/5/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 332798468023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:10 | 354 | | 10/5/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 334623786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 9:22 | 354 | | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 334704983023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 10:39 | 354 | | 10/8/2015 10:36 | 313134020 | 00:02 |
| Voice | Inbound | 337083493023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 13:25 | 354 | | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 340949675023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 7:51 | 354 | | 10/21/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 341247778023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 12:22 | 354 | | 10/21/2015 12:20 | 313134020 | 00:02 |
| Voice | Inbound | 341258049023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 12:30 | 354 | | 10/21/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 341299502023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 13:07 | 354 | | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 344211707023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 13:35 | 355 | | 10/28/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 331768670023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 9:56 | 356 | | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 332661922023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 10:15 | 356 | | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 332689782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 10:40 | 356 | | 10/5/2015 10:38 | 313134020 | 00:01 |
| Voice | Inbound | 334189550023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 12:35 | 356 | | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 336048179023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 7:56 | 356 | | 10/12/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 336227209023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 10:49 | 356 | | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 336343648023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 12:41 | 362 | | 10/12/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 336822916023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 9:52 | 362 | | 10/13/2015 9:49 | 313134020 | 00:03 |
| Voice | Inbound | 336979572023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 12:00 | 362 | | 10/13/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 108870598022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 15:51 | 365 | | 10/22/2015 15:49 | 313134020 | 00:02 |
| Voice | Inbound | 334521938023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 7:49 | 365 | | 10/8/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 334690700023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 10:24 | 365 | | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 334954421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 14:32 | 365 | | 10/8/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 338998017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 12:08 | 365 | | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 340049151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 14:47 | 365 | | 10/19/2015 14:46 | 313134020 | 00:01 |
| Voice | Inbound | 340084715023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 15:41 | 365 | | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Inbound | 342456573023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 7:43 | 365 | | 10/26/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 342496337023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 8:20 | 365 | | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 343236241023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 9:09 | 365 | | 10/27/2015 9:06 | 313134020 | 00:02 |
| Voice | Inbound | 331810771023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 10:37 | 369 | | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 334341997023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 15:17 | 369 | | 10/7/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 338966804023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 11:38 | 369 | | 10/16/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 340074799023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 15:24 | 369 | | 10/19/2015 15:24 | 313134020 | 00:00 |
| Voice | Inbound | 343557336023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 13:46 | 369 | | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 334800662023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 12:03 | 371 | | 10/8/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 334953523023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 14:30 | 371 | | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 335590190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 15:00 | 371 | | 10/9/2015 14:59 | 313134020 | 00:01 |
| Voice | Inbound | 337097123023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 13:37 | 371 | | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 337798603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 13:59 | 371 | | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 341386506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 14:36 | 371 | | 10/21/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 108576505022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 10:44 | 372 | | 10/22/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 330908931023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/1/2015 6:13 | 372 | | 10/1/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 331061812023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/1/2015 9:03 | 372 | | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 331166417023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/1/2015 10:40 | 372 | | 10/1/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 333595813023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 13:47 | 372 | | 10/6/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 333629606023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 14:22 | 372 | | 10/6/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 333866295023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 7:46 | 372 | | 10/7/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 333929293023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 8:46 | 372 | | 10/7/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333944380023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 9:00 | 372 | | 10/7/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 334027252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 10:14 | 372 | | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 334248200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 13:29 | 372 | | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 334304450023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 14:26 | 372 | | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 334328109023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 14:56 | 372 | | 10/7/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 334356459023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 15:43 | 372 | | 10/7/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 335191730023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 8:11 | 372 | | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 335229069023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 8:47 | 372 | | 10/9/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 335539137023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 10:32 | 372 | | 10/9/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 336331358023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 12:27 | 372 | | 10/12/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 336407889023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 13:44 | 372 | | 10/12/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 336417376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 13:53 | 372 | | 10/12/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 336468997023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 14:58 | 372 | | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 336484585023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 15:25 | 372 | | 10/12/2015 15:24 | 313134020 | 00:01 |
| Voice | Inbound | 336642333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 7:10 | 372 | | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 336649066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 7:17 | 372 | | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 336685259023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 7:53 | 372 | | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 336736354023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 8:38 | 372 | | 10/13/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 336815178023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 9:45 | 372 | | 10/13/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 336881937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 10:22 | 372 | | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 336912815023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 11:04 | 372 | | 10/13/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 337171295023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 14:58 | 372 | | 10/13/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 337840300023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 14:48 | 372 | | 10/14/2015 14:46 | 313134020 | 00:02 |
| Voice | Inbound | 338184240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 9:40 | 372 | | 10/15/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 338203745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 9:57 | 372 | | 10/15/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 338292568023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 11:16 | 372 | | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 338378446023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 12:30 | 372 | | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 338380403023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 12:32 | 372 | | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338679903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 6:51 | 372 | | 10/16/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 338874371023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 10:10 | 372 | | 10/16/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 338942754023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 11:16 | 372 | | 10/16/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 339888580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 12:16 | 372 | | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 340614098023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 12:49 | 372 | | 10/20/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 340911217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 7:08 | 372 | | 10/21/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 341067926023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 9:41 | 372 | | 10/21/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 341420767023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 15:27 | 372 | | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 341584440023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 7:08 | 372 | | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 341614435023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 7:47 | 372 | | 10/23/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 341617452023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 7:49 | 372 | | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 341878769023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 12:03 | 372 | | 10/23/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 342491793023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 8:16 | 372 | | 10/26/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 342723306023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 11:34 | 372 | | 10/26/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 343074210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 6:17 | 372 | | 10/27/2015 6:16 | 313134020 | 00:01 |
| Voice | Inbound | 343271877023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 9:38 | 372 | | 10/27/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 343330671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 10:29 | 372 | | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 343651184023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 15:59 | 372 | | 10/27/2015 15:49 | 313134020 | 00:09 |
| Voice | Inbound | 344313960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 15:41 | 372 | | 10/28/2015 15:40 | 313134020 | 00:01 |
| Voice | Inbound | 344855319023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/29/2015 13:20 | 372 | | 10/29/2015 13:15 | 313134020 | 00:05 |
| Voice | Inbound | 345097495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 6:58 | 372 | | 10/30/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 344718998023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/29/2015 11:15 | 373 | | 10/29/2015 11:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108391460022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 7:54 | 374 | | 10/22/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 342781759023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 12:22 | 374 | | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 339032848023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 12:45 | 375 | | 10/16/2015 12:42 | 313134020 | 00:02 |
| Voice | Inbound | 331810859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 10:37 | 379 | | 10/2/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 334238183023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 13:19 | 379 | | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 334583409023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 8:46 | 379 | | 10/8/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 334857307023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 12:54 | 379 | | 10/8/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 335140731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 7:15 | 379 | | 10/9/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 338533868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 15:11 | 379 | | 10/15/2015 15:11 | 313134020 | 00:00 |
| Voice | Inbound | 339117447023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 14:22 | 379 | | 10/16/2015 14:18 | 313134020 | 00:03 |
| Voice | Inbound | 341088735023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 10:00 | 379 | | 10/21/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 342777861023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 12:18 | 379 | | 10/26/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 342852995023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 13:22 | 379 | | 10/26/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 342856574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 13:27 | 379 | | 10/26/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 108631742022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 11:32 | 380 | | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 331000997023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/1/2015 8:06 | 380 | | 10/1/2015 8:06 | 313134020 | 00:04 |
| Voice | Inbound | 331954492023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 12:59 | 380 | | 10/2/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 332544261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 8:32 | 380 | | 10/5/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 332805796023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 12:16 | 380 | | 10/5/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 336489020023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 15:33 | 380 | | 10/12/2015 15:32 | 313134020 | 00:01 |
| Voice | Inbound | 337785291023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 13:48 | 380 | | 10/14/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 337828476023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 14:35 | 380 | | 10/14/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 338028195023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 7:13 | 380 | | 10/15/2015 7:10 | 313134020 | 00:02 |
| Voice | Inbound | 340971695023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 8:16 | 380 | | 10/21/2015 8:12 | 313134020 | 00:04 |
| Voice | Inbound | 341327743023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 13:33 | 380 | | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 341328539023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 13:34 | 380 | | 10/21/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 342570925023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 9:28 | 380 | | 10/26/2015 9:24 | 313134020 | 00:03 |
| Voice | Inbound | 108408601022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 8:12 | 381 | | 10/22/2015 8:10 | 313134020 | 00:02 |
| Voice | Inbound | 108639085022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 11:41 | 381 | | 10/22/2015 11:38 | 313134020 | 00:03 |
| Voice | Inbound | 331601389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 7:09 | 381 | | 10/2/2015 7:04 | 313134020 | 00:04 |
| Voice | Inbound | 331642559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 7:59 | 381 | | 10/2/2015 7:52 | 313134020 | 00:06 |
| Voice | Inbound | 333969450023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 9:29 | 381 | | 10/7/2015 9:22 | 313134020 | 00:07 |
| Voice | Inbound | 334038518023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 10:26 | 381 | | 10/7/2015 10:24 | 313134020 | 00:02 |
| Voice | Inbound | 343770099023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 6:49 | 381 | | 10/28/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 343836823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 8:06 | 381 | | 10/28/2015 8:02 | 313134020 | 00:03 |
| Voice | Inbound | 343853497023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 8:19 | 381 | | 10/28/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 345296546023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 10:28 | 381 | | 10/30/2015 10:22 | 313134020 | 00:06 |
| Voice | Inbound | 331394596023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/1/2015 14:06 | 382 | | 10/1/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 331665909023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 8:18 | 382 | | 10/2/2015 8:16 | 313134020 | 00:01 |
| Voice | Inbound | 335464126023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 12:30 | 382 | | 10/9/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 338741847023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 8:03 | 382 | | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 341156691023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 11:00 | 382 | | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 345215943023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 9:05 | 382 | | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 108804718022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 14:11 | 383 | | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 332897652023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 13:35 | 383 | | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 333567301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 13:21 | 383 | | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 334192925023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 12:38 | 383 | | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 334245297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 13:26 | 383 | | 10/7/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 335301577023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 9:57 | 383 | | 10/9/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 335506580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 13:12 | 383 | | 10/9/2015 13:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337375604023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 7:44 | 383 | | 10/14/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 340709798023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 14:19 | 383 | | 10/20/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 341195908023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 11:39 | 383 | | 10/21/2015 11:34 | 313134020 | 00:04 |
| Voice | Inbound | 342015352023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 14:37 | 383 | | 10/23/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 342055466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 15:59 | 383 | | 10/23/2015 15:56 | 313134020 | 00:03 |
| Voice | Inbound | 343897414023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 8:58 | 383 | | 10/28/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 331914939023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 12:17 | 385 | | 10/2/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 343525181023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 13:25 | 385 | | 10/27/2015 13:17 | 313134020 | 00:07 |
| Voice | Inbound | 344116265023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 12:10 | 385 | | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 108363019022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 7:23 | 386 | | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 108807273022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/22/2015 14:17 | 386 | | 10/22/2015 14:13 | 313134020 | 00:04 |
| Voice | Inbound | 333334638023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 10:03 | 386 | | 10/6/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 333901490023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 8:22 | 386 | | 10/7/2015 8:20 | 313134020 | 00:02 |
| Voice | Inbound | 334483236023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 7:04 | 386 | | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 334726244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 10:56 | 386 | | 10/8/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 334858218023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 12:56 | 386 | | 10/8/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 335353067023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 10:46 | 386 | | 10/9/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 337811112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 14:12 | 386 | | 10/14/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 337811611023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/14/2015 14:14 | 386 | | 10/14/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 339589269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 7:58 | 386 | | 10/19/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 339978210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 13:34 | 386 | | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 340005803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 13:59 | 386 | | 10/19/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 340931456023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 7:33 | 386 | | 10/21/2015 7:31 | 313134020 | 00:01 |
| Voice | Inbound | 340935519023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 7:37 | 386 | | 10/21/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 341375407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 14:22 | 386 | | 10/21/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 341935819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 13:01 | 386 | | 10/23/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 342021095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 14:46 | 386 | | 10/23/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 342245137023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 7:54 | 386 | | 10/26/2015 7:50 | 313134020 | 00:03 |
| Voice | Inbound | 343114114023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/27/2015 7:11 | 386 | | 10/27/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 343861530023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 8:27 | 386 | | 10/28/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 344222639023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 13:44 | 386 | | 10/28/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 344867834023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/29/2015 13:28 | 386 | | 10/29/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 345504598023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 13:49 | 386 | | 10/30/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 340978514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 8:19 | 387 | | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 341000789023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 8:39 | 387 | | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 333622122023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 14:13 | 389 | | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 341165648023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/21/2015 11:08 | 389 | | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 331729562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 9:19 | 393 | | 10/2/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 331748168023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/2/2015 9:37 | 393 | | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 332453488023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 7:01 | 393 | | 10/5/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 333153152023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 7:12 | 393 | | 10/6/2015 7:11 | 313134020 | 00:01 |
| Voice | Inbound | 333386529023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 10:47 | 393 | | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 334275055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 13:54 | 393 | | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 334872196023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 13:09 | 393 | | 10/8/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 334879040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 13:13 | 393 | | 10/8/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 334954718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/8/2015 14:32 | 393 | | 10/8/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 335194208023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 8:13 | 393 | | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 335208212023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 8:27 | 393 | | 10/9/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 335382108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/9/2015 11:12 | 393 | | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 336034745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/12/2015 7:45 | 393 | | 10/12/2015 7:40 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336699596023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 8:06 | 393 | | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 336960805023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/13/2015 11:43 | 393 | | 10/13/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 338036868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 7:23 | 393 | | 10/15/2015 7:20 | 313134020 | 00:02 |
| Voice | Inbound | 338076308023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/15/2015 8:02 | 393 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 339621286023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 8:28 | 393 | | 10/19/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 339884207023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 12:12 | 393 | | 10/19/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 340080928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/19/2015 15:35 | 393 | | 10/19/2015 15:34 | 313134020 | 00:00 |
| Voice | Inbound | 340264300023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 7:43 | 393 | | 10/20/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 340278819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 7:58 | 393 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 340426891023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 10:09 | 393 | | 10/20/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 340506985023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 11:18 | 393 | | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 344553133023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/29/2015 8:45 | 393 | | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 344888827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/29/2015 13:48 | 393 | | 10/29/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 345121608023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 7:46 | 393 | | 10/30/2015 7:27 | 313134020 | 00:19 |
| Voice | Inbound | 345167792023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/30/2015 8:18 | 393 | | 10/30/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 339049496023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/16/2015 13:00 | 394 | | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 340596912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/20/2015 12:39 | 394 | | 10/20/2015 12:33 | 313134020 | 00:06 |
| Voice | Inbound | 343901549023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/28/2015 9:02 | 394 | | 10/28/2015 9:02 | 313134020 | 00:02 |
| Voice | Inbound | 333936004023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/7/2015 8:53 | 396 | | 10/7/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 332893821023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/5/2015 13:35 | 399 | | 10/5/2015 13:31 | 313134020 | 00:03 |
| Voice | Inbound | 333644208023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/6/2015 14:39 | 399 | | 10/6/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 341738201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 9:49 | 399 | | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 341960905023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 13:35 | 399 | | 10/23/2015 13:26 | 313134020 | 00:08 |
| Voice | Inbound | 341979306023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/23/2015 13:54 | 399 | | 10/23/2015 13:47 | 313134020 | 00:06 |
| Voice | Inbound | 342864362023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 384 | 10/26/2015 13:32 | 399 | | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 332425119023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/5/2015 6:23 | 350 | | 10/5/2015 6:22 | 313134020 | 00:00 |
| Voice | Inbound | 344630438023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 9:56 | 362 | | 10/29/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 332425378023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/5/2015 6:23 | 365 | | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 344609187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 9:35 | 365 | | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 344291961023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/28/2015 15:03 | 369 | | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 344581998023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 9:11 | 369 | | 10/29/2015 9:10 | 313134020 | 00:01 |
| Voice | Inbound | 344478762023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 7:35 | 372 | | 10/29/2015 7:32 | 313134020 | 00:02 |
| Voice | Inbound | 344632079023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 9:56 | 372 | | 10/29/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 340585696023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/20/2015 12:24 | 382 | | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 344502393023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 385 | 10/29/2015 8:07 | 398 | | 10/29/2015 7:57 | 313134020 | 00:09 |
| Voice | Inbound | 335159562023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/9/2015 7:37 | 350 | | 10/9/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 336624785023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/13/2015 6:50 | 350 | | 10/13/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 340375953023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/20/2015 9:23 | 350 | | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 340899860023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/21/2015 6:54 | 350 | | 10/21/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 344534226023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 8:28 | 351 | | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 335517118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/9/2015 13:24 | 365 | | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 344866451023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 13:26 | 365 | | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 344876443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 13:36 | 365 | | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 339965921023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/19/2015 13:23 | 366 | | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 333060066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/6/2015 13:57 | 369 | | 10/6/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 343635761023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/27/2015 15:22 | 369 | | 10/27/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 344957155023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 15:10 | 369 | | 10/29/2015 15:10 | 313134020 | 00:00 |
| Voice | Inbound | 334314688023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/7/2015 14:38 | 371 | | 10/7/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 108328775022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/22/2015 6:39 | 372 | | 10/22/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 331917585023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/2/2015 12:19 | 372 | | 10/2/2015 12:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335111592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/9/2015 6:37 | 372 | | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 336228760023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/12/2015 10:50 | 372 | | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 336615786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/13/2015 6:39 | 372 | | 10/13/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 336621081023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/13/2015 6:46 | 372 | | 10/13/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 336646907023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/13/2015 7:15 | 372 | | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 337713558023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/14/2015 12:42 | 372 | | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 338040469023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/15/2015 7:25 | 372 | | 10/15/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 338164635023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/15/2015 9:22 | 372 | | 10/15/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 339954253023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/19/2015 13:13 | 372 | | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 341534333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/23/2015 5:40 | 372 | | 10/23/2015 5:39 | 313134020 | 00:00 |
| Voice | Inbound | 342407730023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/26/2015 6:47 | 372 | | 10/26/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 342475240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/26/2015 8:00 | 372 | | 10/26/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 342817763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/26/2015 12:52 | 372 | | 10/26/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 343092742023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/27/2015 6:45 | 372 | | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 344945214023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 14:53 | 372 | | 10/29/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 345360130023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/30/2015 11:23 | 372 | | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 332465349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/5/2015 7:15 | 373 | | 10/5/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 336639102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/13/2015 7:07 | 373 | | 10/13/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 338152405023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/15/2015 9:11 | 373 | | 10/15/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 331274156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/1/2015 12:14 | 383 | | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 331945514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/2/2015 12:48 | 383 | | 10/2/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 333369763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/6/2015 10:32 | 383 | | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 337435567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/14/2015 8:40 | 383 | | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 337831404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/14/2015 14:35 | 384 | | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 339971733023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/19/2015 13:28 | 384 | | 10/19/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 342522087023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/26/2015 8:42 | 384 | | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 344880369023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 13:39 | 384 | | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 333799469023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/7/2015 6:24 | 386 | | 10/7/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 338239116023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/15/2015 10:29 | 386 | | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 331155265023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/1/2015 10:29 | 393 | | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 332996009023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/5/2015 15:30 | 393 | | 10/5/2015 15:30 | 313134020 | 00:00 |
| Voice | Inbound | 334460015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/8/2015 6:34 | 393 | | 10/8/2015 6:33 | 313134020 | 00:01 |
| Voice | Inbound | 334632666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/8/2015 9:31 | 393 | | 10/8/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 344887625023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 386 | 10/29/2015 13:47 | 393 | | 10/29/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 339764334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 387 | 10/19/2015 10:33 | 350 | | 10/19/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 343317369023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 387 | 10/27/2015 7:15 | 359 | | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 333176431023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 387 | 10/6/2015 7:37 | 365 | | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 330958801023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 387 | 10/1/2015 7:24 | 369 | | 10/1/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 340739217023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 387 | 10/20/2015 14:54 | 398 | | 10/20/2015 14:53 | 313134020 | 00:01 |
| Voice | Inbound | 331970188023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 389 | 10/2/2015 13:13 | 380 | | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 330924986023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/1/2015 6:38 | 350 | | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 331197667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/1/2015 11:07 | 350 | | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 333277859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/6/2015 9:11 | 350 | | 10/6/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 336770968023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/13/2015 9:06 | 350 | | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 337491808023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/14/2015 9:30 | 350 | | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 338127690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/15/2015 8:49 | 350 | | 10/15/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 340277471023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/20/2015 7:56 | 350 | | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 343238417023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/27/2015 9:08 | 350 | | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 331999105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/2/2015 13:45 | 354 | | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 336593727023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/13/2015 6:05 | 354 | | 10/13/2015 6:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339489701023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/19/2015 5:45 | 354 | | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 339995144023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/19/2015 13:49 | 354 | | 10/19/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 336301370023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/12/2015 11:58 | 355 | | 10/12/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 334775728023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/8/2015 11:39 | 364 | | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 345088222023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/30/2015 6:43 | 365 | | 10/30/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 336586422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/13/2015 5:50 | 368 | | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 338068766023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/15/2015 7:55 | 372 | | 10/15/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 335334667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/9/2015 10:28 | 383 | | 10/9/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 338044148023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/15/2015 7:29 | 384 | | 10/15/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 340376241023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/20/2015 9:24 | 386 | | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 343859971023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/28/2015 8:24 | 386 | | 10/28/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 332882534023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/5/2015 13:22 | 399 | | 10/5/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 338222436023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/15/2015 10:14 | 399 | | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 342484641023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/26/2015 8:09 | 399 | | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 342879275023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/26/2015 13:45 | 399 | | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 342884953023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 393 | 10/26/2015 13:50 | 399 | | 10/26/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 341563056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/23/2015 6:38 | 350 | | 10/23/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 331393486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/1/2015 14:06 | 354 | | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 331691737023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/2/2015 8:43 | 354 | | 10/2/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 333813292023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/7/2015 6:44 | 354 | | 10/7/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 338056985023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/15/2015 7:45 | 354 | | 10/15/2015 7:42 | 313134020 | 00:02 |
| Voice | Inbound | 108792892022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/22/2015 13:58 | 373 | | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 330960052023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/1/2015 7:24 | 373 | | 10/1/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 331702969023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/2/2015 8:54 | 373 | | 10/2/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 332913956023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/5/2015 13:50 | 373 | | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 333122202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/6/2015 6:32 | 373 | | 10/6/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 334273719023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/7/2015 13:53 | 373 | | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 334588591023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/8/2015 8:52 | 373 | | 10/8/2015 8:50 | 313134020 | 00:02 |
| Voice | Inbound | 335118885023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/9/2015 6:47 | 373 | | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 335471011023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/9/2015 12:38 | 373 | | 10/9/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 336390184023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/12/2015 13:25 | 373 | | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 337091556023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/13/2015 13:33 | 373 | | 10/13/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 337105029023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/13/2015 13:44 | 373 | | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 338053559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/15/2015 7:40 | 373 | | 10/15/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 338461350023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/15/2015 13:45 | 373 | | 10/15/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 339991837023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/19/2015 13:46 | 373 | | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 341325329023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/21/2015 13:30 | 373 | | 10/21/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 341785610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/23/2015 10:35 | 373 | | 10/23/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 342843461023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/26/2015 13:14 | 373 | | 10/26/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 342909237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/26/2015 14:14 | 373 | | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 342915965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/26/2015 14:21 | 373 | | 10/26/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 344448705023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/29/2015 6:57 | 373 | | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 344913501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/29/2015 14:13 | 373 | | 10/29/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 345138495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/30/2015 7:47 | 373 | | 10/30/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 345220630023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/30/2015 9:09 | 373 | | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 345242906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/30/2015 9:30 | 373 | | 10/30/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 345488388023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/30/2015 13:31 | 373 | | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 108325108022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/22/2015 6:56 | 381 | | 10/22/2015 6:32 | 313134020 | 00:23 |
| Voice | Inbound | 108382221022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/22/2015 7:45 | 381 | | 10/22/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 108394682022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/22/2015 7:57 | 381 | | 10/22/2015 7:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331650341023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/2/2015 8:06 | 381 | | 10/2/2015 8:00 | 313134020 | 00:06 |
| Voice | Inbound | 333944858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/7/2015 9:22 | 381 | | 10/7/2015 9:00 | 313134020 | 00:21 |
| Voice | Inbound | 334457757023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/8/2015 6:30 | 381 | | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 337393250023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/14/2015 8:02 | 381 | | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 340650063023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/20/2015 13:38 | 381 | | 10/20/2015 13:19 | 313134020 | 00:18 |
| Voice | Inbound | 340670271023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/20/2015 13:38 | 381 | | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 340670919023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/20/2015 13:50 | 381 | | 10/20/2015 13:38 | 313134020 | 00:11 |
| Voice | Inbound | 340699427023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/20/2015 14:12 | 381 | | 10/20/2015 14:06 | 313134020 | 00:05 |
| Voice | Inbound | 342489413023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 394 | 10/26/2015 8:13 | 399 | | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 332723205023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/5/2015 11:07 | 350 | | 10/5/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 332949390023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/5/2015 14:27 | 350 | | 10/5/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 336214476023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/12/2015 10:39 | 350 | | 10/12/2015 10:36 | 313134020 | 00:03 |
| Voice | Inbound | 341873916023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/23/2015 11:57 | 372 | | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 342014782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/23/2015 14:35 | 372 | | 10/23/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 342510091023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/26/2015 8:36 | 372 | | 10/26/2015 8:31 | 313134020 | 00:04 |
| Voice | Inbound | 342639210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/26/2015 10:24 | 372 | | 10/26/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 333486911023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/6/2015 12:11 | 393 | | 10/6/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 339588553023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/19/2015 7:57 | 393 | | 10/19/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 344147197023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 399 | 10/28/2015 12:55 | 393 | | 10/28/2015 12:36 | 313134020 | 00:18 |
| Voice | Inbound | 337134251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 13217103478 | 10/13/2015 14:13 | 14097376011 | | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 339969587023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 14147082944 | 10/19/2015 13:26 | 368 | | 10/19/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 336764826023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15413260030 | 10/13/2015 9:07 | 19548602139 | | 10/13/2015 9:01 | 313134020 | 00:05 |
| Voice | Inbound | 339035009023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15613274561 | 10/16/2015 12:45 | 13023398580 | | 10/16/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 345490976023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614200347 | 10/30/2015 13:34 | 16362243293 | | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 336780465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302351 | 10/13/2015 9:25 | 12512430455 | | 10/13/2015 9:14 | 313134020 | 00:11 |
| Voice | Inbound | 340604555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302351 | 10/20/2015 13:11 | 17872381506 | | 10/20/2015 12:40 | 313134020 | 00:31 |
| Voice | Inbound | 337743426023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302352 | 10/14/2015 13:08 | 15615031621 | | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 337110190023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302353 | 10/13/2015 13:55 | 12512430467 | | 10/13/2015 13:49 | 313134020 | 00:06 |
| Voice | Inbound | 336290671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302353 | 10/12/2015 11:53 | 15613023140 | | 10/12/2015 11:48 | 313134020 | 00:04 |
| Voice | Inbound | 339661846023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302353 | 10/19/2015 9:03 | 15614051055 | | 10/19/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 344426048023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302353 | 10/29/2015 6:24 | 15614051055 | | 10/29/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 340955773023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302354 | 10/21/2015 7:58 | 357 | | 10/21/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 334675376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/8/2015 10:17 | 13147614216 | | 10/8/2015 10:09 | 313134020 | 00:08 |
| Voice | Inbound | 334184618023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/7/2015 12:32 | 15614051055 | | 10/7/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 336062698023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/12/2015 8:10 | 15614051055 | | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 341786908023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/23/2015 10:34 | 15614051055 | | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 344123094023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/28/2015 12:16 | 15614051055 | | 10/28/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 344155999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/28/2015 12:45 | 15614051055 | | 10/28/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 341141043023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/21/2015 10:48 | 15614308181 | | 10/21/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 333817340023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/7/2015 6:52 | 17402495752 | | 10/7/2015 6:50 | 313134020 | 00:02 |
| Voice | Inbound | 337395202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302354 | 10/14/2015 8:10 | 19547295455 | | 10/14/2015 8:03 | 313134020 | 00:06 |
| Voice | Inbound | 331439112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302362 | 10/1/2015 15:07 | 13607545858 | | 10/1/2015 15:02 | 313134020 | 00:04 |
| Voice | Inbound | 342700319023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302364 | 10/26/2015 11:17 | 13052616020 | | 10/26/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 343145581023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302364 | 10/27/2015 7:50 | 14356565011 | | 10/27/2015 7:44 | 313134020 | 00:05 |
| Voice | Inbound | 342516873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302364 | 10/26/2015 8:39 | 15059891975 | | 10/26/2015 8:37 | 313134020 | 00:02 |
| Voice | Inbound | 342677499023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302364 | 10/26/2015 10:57 | 19546323352 | | 10/26/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 332067471023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/2/2015 15:31 | 12136241000 | | 10/2/2015 15:29 | 313134020 | 00:01 |
| Voice | Inbound | 341629645023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/23/2015 8:01 | 12542888000 | | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 331213683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/1/2015 11:25 | 15088874870 | | 10/1/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 337100588023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/13/2015 13:41 | 15088874870 | | 10/13/2015 13:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 330934858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/1/2015 6:53 | 15614652325 | | 10/1/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 330943969023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302365 | 10/1/2015 7:05 | 17877083570 | | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 108589063022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302369 | 10/22/2015 10:56 | 377 | | 10/22/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 330936618023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302369 | 10/1/2015 6:55 | 377 | | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 340731228023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/20/2015 14:43 | 15617153864 | | 10/20/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 334978377023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/8/2015 15:06 | 15618892446 | | 10/8/2015 15:04 | 313134020 | 00:02 |
| Voice | Inbound | 336198248023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/12/2015 10:22 | 15618892446 | | 10/12/2015 10:20 | 313134020 | 00:02 |
| Voice | Inbound | 343183646023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/27/2015 8:22 | 15618892446 | | 10/27/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 331140247023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/1/2015 10:17 | 17742796356 | | 10/1/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 334340389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/7/2015 15:16 | 17742796356 | | 10/7/2015 15:14 | 313134020 | 00:01 |
| Voice | Inbound | 340064758023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/19/2015 15:11 | 17742796356 | | 10/19/2015 15:07 | 313134020 | 00:03 |
| Voice | Inbound | 343577041023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/27/2015 14:06 | 19545139180 | | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 338989688023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/16/2015 12:07 | 19545570061 | | 10/16/2015 12:00 | 313134020 | 00:07 |
| Voice | Inbound | 340081255023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302369 | 10/19/2015 15:36 | 19549463680 | | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 336061592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/12/2015 8:10 | 15614308181 | | 10/12/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 108727000022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/22/2015 15:54 | 15617065197 | | 10/22/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 334514687023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/8/2015 7:41 | 19545570061 | | 10/8/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 337700491023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/14/2015 12:31 | 19545722500 | | 10/14/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 340735068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/20/2015 14:49 | 19545722500 | | 10/20/2015 14:47 | 313134020 | 00:01 |
| Voice | Inbound | 345158723023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302371 | 10/30/2015 8:09 | 19548652988 | | 10/30/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 334838229023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 12:37 | | | 10/8/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 339276532023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/17/2015 10:01 | 15612131677 | | 10/17/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 340770003023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/20/2015 15:45 | 15612131677 | | 10/20/2015 15:43 | 313134020 | 00:01 |
| Voice | Inbound | 345057609023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/30/2015 5:42 | 15612131677 | | 10/30/2015 5:42 | 313134020 | 00:00 |
| Voice | Inbound | 345643900023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/31/2015 4:58 | 15612131677 | | 10/31/2015 4:57 | 313134020 | 00:01 |
| Voice | Inbound | 334443858023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 6:06 | 15613526092 | | 10/8/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 335112102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/9/2015 6:37 | 15613526092 | | 10/9/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 345360264023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/30/2015 11:23 | 15613526092 | | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 332540007023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/5/2015 8:29 | 15614051055 | | 10/5/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 331192607023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/1/2015 11:03 | 15614308181 | | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 333506270023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/6/2015 12:27 | 15614308181 | | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 336712702023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/13/2015 8:18 | 15614308181 | | 10/13/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 339509825023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/19/2015 6:24 | 15614308181 | | 10/19/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 334833580023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 12:34 | 15615236362 | | 10/8/2015 12:31 | 313134020 | 00:02 |
| Voice | Inbound | 342012282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/23/2015 14:33 | 15616442454 | | 10/23/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 334448449023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 6:14 | 15618892446 | | 10/8/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 334973950023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 14:58 | 15618892446 | | 10/8/2015 14:57 | 313134020 | 00:01 |
| Voice | Inbound | 341150936023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/21/2015 10:56 | 15618892446 | | 10/21/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 334794044023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 11:55 | 19542148379 | | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 334916810023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302372 | 10/8/2015 13:54 | 19542781771 | | 10/8/2015 13:49 | 313134020 | 00:04 |
| Voice | Inbound | 108596297022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/22/2015 11:01 | 15614051055 | | 10/22/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 331944941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/2/2015 12:48 | 15614051055 | | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 333375664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/6/2015 10:38 | 15614051055 | | 10/6/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 336252863023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/12/2015 11:13 | 15614051055 | | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341221257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/21/2015 11:57 | 15614051055 | | 10/21/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 344577949023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/29/2015 9:07 | 15614051055 | | 10/29/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 345230683023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302373 | 10/30/2015 9:19 | 15614051055 | | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 339542992023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302374 | 10/19/2015 7:10 | 16304878119 | | 10/19/2015 7:08 | 313134020 | 00:02 |
| Voice | Inbound | 335985199023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302374 | 10/12/2015 6:40 | 17872381506 | | 10/12/2015 6:37 | 313134020 | 00:02 |
| Voice | Inbound | 339535513023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302374 | 10/19/2015 7:00 | 18137454673 | | 10/19/2015 6:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340209066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302375 | 10/20/2015 6:48 | 14045025317 | | 10/20/2015 6:39 | 313134020 | 00:09 |
| Voice | Inbound | 336673744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302375 | 10/13/2015 7:46 | 15614303906 | | 10/13/2015 7:42 | 313134020 | 00:04 |
| Voice | Inbound | 336854328023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302375 | 10/13/2015 10:20 | 15616285226 | | 10/13/2015 10:14 | 313134020 | 00:05 |
| Voice | Inbound | 336970557023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302375 | 10/13/2015 11:54 | 17472240161 | | 10/13/2015 11:50 | 313134020 | 00:03 |
| Voice | Inbound | 336611728023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302375 | 10/13/2015 6:33 | 19548054309 | | 10/13/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 341941817023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302376 | 10/23/2015 13:07 | 15755214920 | | 10/23/2015 13:05 | 313134020 | 00:01 |
| Voice | Inbound | 108502100022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302376 | 10/22/2015 9:47 | 18103554383 | | 10/22/2015 9:36 | 313134020 | 00:10 |
| Voice | Inbound | 341729282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302376 | 10/23/2015 9:43 | 18103554383 | | 10/23/2015 9:39 | 313134020 | 00:03 |
| Voice | Inbound | 341561632023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302376 | 10/23/2015 6:39 | 18135511165 | | 10/23/2015 6:36 | 313134020 | 00:03 |
| Voice | Inbound | 341803990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302376 | 10/23/2015 10:54 | 18135511165 | | 10/23/2015 10:51 | 313134020 | 00:03 |
| Voice | Inbound | 336950099023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302377 | 10/13/2015 11:34 | 13054480800 | | 10/13/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 336885314023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302377 | 10/13/2015 10:43 | 13055829293 | | 10/13/2015 10:41 | 313134020 | 00:02 |
| Voice | Inbound | 337058544023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302377 | 10/13/2015 13:03 | 14806419516 | | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 332410965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/5/2015 6:02 | 14166246561 | | 10/5/2015 5:59 | 313134020 | 00:03 |
| Voice | Inbound | 331858219023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/2/2015 11:22 | 14166334383 | | 10/2/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 336580346023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/13/2015 5:34 | 15618892446 | | 10/13/2015 5:33 | 313134020 | 00:01 |
| Voice | Inbound | 333220718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/6/2015 8:21 | 17872381506 | | 10/6/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 342392450023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/26/2015 6:28 | 17872381506 | | 10/26/2015 6:24 | 313134020 | 00:03 |
| Voice | Inbound | 342394659023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302380 | 10/26/2015 6:29 | 17872381506 | | 10/26/2015 6:28 | 313134020 | 00:01 |
| Voice | Inbound | 338717387023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302381 | 10/16/2015 7:37 | 361 | | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338011803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/15/2015 6:52 | 125618 | | 10/15/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 332739619023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/5/2015 11:21 | 12039835983 | | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 338009961023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/15/2015 6:49 | 13052660865 | | 10/15/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 332146937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/3/2015 6:07 | 13053020707 | | 10/3/2015 5:59 | 313134020 | 00:08 |
| Voice | Inbound | 338051142023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/15/2015 7:37 | 13054124102 | | 10/15/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 339266408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/17/2015 9:18 | 13057105106 | | 10/17/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 334703257023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/8/2015 10:38 | 15612131677 | | 10/8/2015 10:34 | 313134020 | 00:03 |
| Voice | Inbound | 331593282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/2/2015 6:57 | 15613023140 | | 10/2/2015 6:54 | 313134020 | 00:03 |
| Voice | Inbound | 339049653023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/16/2015 13:00 | 15613023140 | | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 345065029023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/30/2015 6:43 | 15613023140 | | 10/30/2015 6:03 | 313134020 | 00:40 |
| Voice | Inbound | 333828309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/7/2015 7:04 | 15613671040 | | 10/7/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 345509508023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/30/2015 13:56 | 15614092426 | | 10/30/2015 13:54 | 313134020 | 00:02 |
| Voice | Inbound | 331912338023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/2/2015 12:14 | 15616924781 | | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 332467838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/5/2015 7:17 | 15616924781 | | 10/5/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 333194507023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/6/2015 7:56 | 15616924781 | | 10/6/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 333858819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/7/2015 7:38 | 15616924781 | | 10/7/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 334637679023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/8/2015 9:35 | 15616924781 | | 10/8/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 334888023023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/8/2015 13:22 | 15616924781 | | 10/8/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 335494844023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/9/2015 13:01 | 15616924781 | | 10/9/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 335971014023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/12/2015 6:14 | 15616924781 | | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 333202720023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/6/2015 8:05 | 17036256281 | | 10/6/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 331339065023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/1/2015 13:12 | 17049677893 | | 10/1/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 339723274023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/19/2015 9:58 | 18582453766 | | 10/19/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 331909797023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/2/2015 12:12 | 18603517559 | | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 341554687023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/23/2015 6:25 | 18665934583 | | 10/23/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 341564221023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/23/2015 6:40 | 18665934583 | | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 341564243023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/23/2015 6:40 | 18665934583 | | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 342189563023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 11:53 | 18665934583 | | 10/24/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 342189668023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 11:54 | 18665934583 | | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 342191989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 12:06 | 18665934583 | | 10/24/2015 12:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342192206023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 12:06 | 18665934583 | | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 342192207023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 12:07 | 18665934583 | | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 342192377023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/24/2015 12:07 | 18665934583 | | 10/24/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 342372718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/26/2015 5:48 | 18665934583 | | 10/26/2015 5:47 | 313134020 | 00:00 |
| Voice | Inbound | 342372963023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/26/2015 5:49 | 18665934583 | | 10/26/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 342380527023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/26/2015 6:05 | 18665934583 | | 10/26/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 345533421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/30/2015 14:26 | 18665934583 | | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 345731713023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/31/2015 13:13 | 18665934583 | | 10/31/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 345731984023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/31/2015 13:14 | 18665934583 | | 10/31/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 334261474023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/7/2015 13:43 | 19542332041 | | 10/7/2015 13:40 | 313134020 | 00:02 |
| Voice | Inbound | 334595338023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/8/2015 8:57 | 19542332041 | | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 335106680023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/9/2015 6:29 | 19542332041 | | 10/9/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 331612740023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/2/2015 7:19 | 19545585979 | | 10/2/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 331686603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/2/2015 8:37 | 19545585979 | | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 344088387023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/28/2015 11:47 | 19547129768 | | 10/28/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 343994320023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302381 | 10/28/2015 10:26 | 19547149276 | | 10/28/2015 10:25 | 313134020 | 00:01 |
| Voice | Inbound | 340299876023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/20/2015 8:21 | 13055352221 | | 10/20/2015 8:17 | 313134020 | 00:04 |
| Voice | Inbound | 340305433023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/20/2015 9:02 | 13055352221 | | 10/20/2015 8:22 | 313134020 | 00:39 |
| Voice | Inbound | 340351749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/20/2015 9:06 | 13055352529 | | 10/20/2015 9:02 | 313134020 | 00:03 |
| Voice | Inbound | 332489066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/5/2015 7:39 | 15614051055 | | 10/5/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 339254901023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/17/2015 8:30 | 15614308181 | | 10/17/2015 8:25 | 313134020 | 00:05 |
| Voice | Inbound | 339257210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/17/2015 8:36 | 15614308181 | | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 339257331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/17/2015 8:37 | 15614308181 | | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 338959266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/16/2015 11:32 | 15616534000 | | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 338963894023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/16/2015 11:48 | 15616534000 | | 10/16/2015 11:35 | 313134020 | 00:13 |
| Voice | Inbound | 331102170023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/1/2015 9:46 | 15617077230 | | 10/1/2015 9:40 | 313134020 | 00:05 |
| Voice | Inbound | 331971221023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/2/2015 13:16 | 15617077230 | | 10/2/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 331976353023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/2/2015 13:21 | 15617228565 | | 10/2/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 338885604023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/16/2015 10:22 | 15618892446 | | 10/16/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 335491404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/9/2015 12:57 | 19545570061 | | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 331717315023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302382 | 10/2/2015 9:09 | 19549992801 | | 10/2/2015 9:06 | 313134020 | 00:02 |
| Voice | Inbound | 332596367023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/5/2015 9:17 | 15614051055 | | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 334227962023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/7/2015 13:10 | 15614051055 | | 10/7/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 334841043023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/8/2015 12:39 | 15614051055 | | 10/8/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 334898701023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/8/2015 13:33 | 15614051055 | | 10/8/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 337764999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/14/2015 13:28 | 15614051055 | | 10/14/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 341135242023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/21/2015 10:42 | 15614051055 | | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 341137778023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/21/2015 10:44 | 15614051055 | | 10/21/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 342408304023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/26/2015 6:48 | 15614051055 | | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 342549339023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/26/2015 9:06 | 15614051055 | | 10/26/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 343428488023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/27/2015 11:54 | 15614051055 | | 10/27/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 344417510023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/29/2015 6:09 | 15614051055 | | 10/29/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 344425849023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/29/2015 6:24 | 15614051055 | | 10/29/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 344833654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/29/2015 12:56 | 15614051055 | | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 335989728023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/12/2015 6:46 | 15614308181 | | 10/12/2015 6:44 | 313134020 | 00:01 |
| Voice | Inbound | 336386805023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/12/2015 13:22 | 15614308181 | | 10/12/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 336389880023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/12/2015 13:28 | 15614308181 | | 10/12/2015 13:24 | 313134020 | 00:04 |
| Voice | Inbound | 336463426023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/12/2015 14:50 | 15614308181 | | 10/12/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 336671074023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/13/2015 7:41 | 15614308181 | | 10/13/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 337293024023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/14/2015 5:50 | 15614308181 | | 10/14/2015 5:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338519267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/15/2015 14:51 | 15614308181 | | 10/15/2015 14:49 | 313134020 | 00:02 |
| Voice | Inbound | 331857989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/2/2015 11:23 | 15617130818 | | 10/2/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 331909046023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/2/2015 12:11 | 15617130818 | | 10/2/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 332799368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/5/2015 12:12 | 15617130818 | | 10/5/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 333217614023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/6/2015 8:19 | 15617130818 | | 10/6/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 336683755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/13/2015 7:56 | 15617130818 | | 10/13/2015 7:52 | 313134020 | 00:04 |
| Voice | Inbound | 340594827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/20/2015 12:32 | 15617130818 | | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 333196102023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/6/2015 7:57 | 15618892446 | | 10/6/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 341722283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302383 | 10/23/2015 9:32 | 19545570061 | | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 336622668023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 6:49 | | | 10/13/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 338071967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/15/2015 7:58 | | | 10/15/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 338074627023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/15/2015 8:01 | | | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 332784510023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 11:59 | 12153962200 | | 10/5/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 340454275023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/20/2015 10:33 | 12153962200 | | 10/20/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 343752422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/28/2015 6:22 | 12153962200 | | 10/28/2015 6:19 | 313134020 | 00:03 |
| Voice | Inbound | 337073240023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 13:17 | 12485049787 | | 10/13/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 332891551023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 13:41 | 12819336948 | | 10/5/2015 13:29 | 313134020 | 00:11 |
| Voice | Inbound | 332914158023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 13:59 | 12819336948 | | 10/5/2015 13:50 | 313134020 | 00:09 |
| Voice | Inbound | 335467542023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 12:34 | 12819336948 | | 10/9/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 336423775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 14:01 | 12819336948 | | 10/12/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 336424673023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 14:06 | 12819336948 | | 10/12/2015 14:01 | 313134020 | 00:05 |
| Voice | Inbound | 336784209023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 9:26 | 12819336948 | | 10/13/2015 9:17 | 313134020 | 00:09 |
| Voice | Inbound | 339858310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/19/2015 11:51 | 12819336948 | | 10/19/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 340680952023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/20/2015 13:58 | 12819336948 | | 10/20/2015 13:48 | 313134020 | 00:10 |
| Voice | Inbound | 341027454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/21/2015 9:04 | 12819336948 | | 10/21/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 341037850023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/21/2015 9:15 | 12819336948 | | 10/21/2015 9:12 | 313134020 | 00:02 |
| Voice | Inbound | 342861224023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 13:31 | 12819336948 | | 10/26/2015 13:29 | 313134020 | 00:02 |
| Voice | Inbound | 343183055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 8:41 | 12819336948 | | 10/27/2015 8:20 | 313134020 | 00:21 |
| Voice | Inbound | 343587823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 14:21 | 12819336948 | | 10/27/2015 14:17 | 313134020 | 00:04 |
| Voice | Inbound | 332451068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 6:59 | 13013437991 | | 10/5/2015 6:57 | 313134020 | 00:01 |
| Voice | Inbound | 333921160023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 8:41 | 13013437991 | | 10/7/2015 8:38 | 313134020 | 00:02 |
| Voice | Inbound | 334353309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 15:37 | 13013437991 | | 10/7/2015 15:37 | 313134020 | 00:00 |
| Voice | Inbound | 334369309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 16:10 | 13013437991 | | 10/7/2015 16:09 | 313134020 | 00:00 |
| Voice | Inbound | 334827105023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/8/2015 12:26 | 13013437991 | | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 335489745023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 12:56 | 13013437991 | | 10/9/2015 12:55 | 313134020 | 00:01 |
| Voice | Inbound | 335561323023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 14:17 | 13013437991 | | 10/9/2015 14:15 | 313134020 | 00:02 |
| Voice | Inbound | 336333815023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 12:30 | 13013437991 | | 10/12/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 336347864023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 12:47 | 13013437991 | | 10/12/2015 12:42 | 313134020 | 00:04 |
| Voice | Inbound | 336381408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 13:21 | 13013437991 | | 10/12/2015 13:16 | 313134020 | 00:05 |
| Voice | Inbound | 337119037023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 13:58 | 13013437991 | | 10/13/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 337123318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 14:04 | 13013437991 | | 10/13/2015 14:01 | 313134020 | 00:02 |
| Voice | Inbound | 337204791023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 15:55 | 13013437991 | | 10/13/2015 15:55 | 313134020 | 00:00 |
| Voice | Inbound | 337809616023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/14/2015 14:12 | 13013437991 | | 10/14/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 337845330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/14/2015 14:53 | 13013437991 | | 10/14/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 339139402023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/16/2015 14:52 | 13013437991 | | 10/16/2015 14:51 | 313134020 | 00:01 |
| Voice | Inbound | 339931535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/19/2015 12:54 | 13013437991 | | 10/19/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 340652387023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/20/2015 13:22 | 13013437991 | | 10/20/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 341036682023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/21/2015 9:12 | 13013437991 | | 10/21/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 341629209023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/23/2015 8:02 | 13013437991 | | 10/23/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 342462055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 7:48 | 13013437991 | | 10/26/2015 7:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342480778023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 8:05 | 13013437991 | | 10/26/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 342554086023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 9:11 | 13013437991 | | 10/26/2015 9:09 | 313134020 | 00:01 |
| Voice | Inbound | 342811205023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 12:50 | 13013437991 | | 10/26/2015 12:46 | 313134020 | 00:03 |
| Voice | Inbound | 345402026023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 12:08 | 13013437991 | | 10/30/2015 12:02 | 313134020 | 00:05 |
| Voice | Inbound | 345475818023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 13:19 | 13013437991 | | 10/30/2015 13:17 | 313134020 | 00:02 |
| Voice | Inbound | 345546015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 14:47 | 13013437991 | | 10/30/2015 14:44 | 313134020 | 00:03 |
| Voice | Inbound | 344576351023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/29/2015 9:06 | 13018732824 | | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 331292272023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/1/2015 12:33 | 13347931290 | | 10/1/2015 12:30 | 313134020 | 00:03 |
| Voice | Inbound | 336377690023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 13:13 | 14052710000 | | 10/12/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 334225875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 13:10 | 14795493691 | | 10/7/2015 13:07 | 313134020 | 00:02 |
| Voice | Inbound | 334078819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 11:01 | 15029682223 | | 10/7/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 335586254023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 14:53 | 15143337811 | | 10/9/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 337684107023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/14/2015 12:19 | 15143337811 | | 10/14/2015 12:15 | 313134020 | 00:03 |
| Voice | Inbound | 343121298023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 7:21 | 15143337811 | | 10/27/2015 7:18 | 313134020 | 00:02 |
| Voice | Inbound | 332561640023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 8:51 | 15143376990 | | 10/5/2015 8:47 | 313134020 | 00:04 |
| Voice | Inbound | 337077545023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 13:21 | 15613023140 | | 10/13/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 335433752023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 12:01 | 15614051055 | | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 337120000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 14:00 | 15614051055 | | 10/13/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 338520230023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/15/2015 14:51 | 15614051055 | | 10/15/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 343450156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 12:13 | 15614308181 | | 10/27/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 332487248023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/5/2015 7:38 | 15614336626 | | 10/5/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 339884140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/19/2015 12:38 | 15618832864 | | 10/19/2015 12:12 | 313134020 | 00:26 |
| Voice | Inbound | 345437993023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 12:40 | 16044482705 | | 10/30/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 343871401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/28/2015 8:37 | 16782883100 | | 10/28/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 337171605023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/13/2015 15:00 | 17322141300 | | 10/13/2015 14:58 | 313134020 | 00:02 |
| Voice | Inbound | 332044796023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/2/2015 14:55 | 17347436338 | | 10/2/2015 14:47 | 313134020 | 00:07 |
| Voice | Inbound | 334352099023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 15:36 | 17347436338 | | 10/7/2015 15:34 | 313134020 | 00:01 |
| Voice | Inbound | 336120661023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 9:13 | 17347436338 | | 10/12/2015 9:05 | 313134020 | 00:07 |
| Voice | Inbound | 337834560023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/14/2015 14:44 | 17347436338 | | 10/14/2015 14:39 | 313134020 | 00:04 |
| Voice | Inbound | 333883002023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 8:04 | 17702714800 | | 10/7/2015 8:02 | 313134020 | 00:02 |
| Voice | Inbound | 334762364023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/8/2015 11:29 | 17702714800 | | 10/8/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 338192388023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/15/2015 9:47 | 17868386009 | | 10/15/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 341236330023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/21/2015 12:12 | 17874842798 | | 10/21/2015 12:10 | 313134020 | 00:02 |
| Voice | Inbound | 344493334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/29/2015 7:49 | 18002585361 | | 10/29/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 345141994023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 7:52 | 18002585361 | | 10/30/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 334742408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/8/2015 11:11 | 18053462766 | | 10/8/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 334849744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/8/2015 12:53 | 18053462766 | | 10/8/2015 12:46 | 313134020 | 00:06 |
| Voice | Inbound | 343122875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 7:21 | 18139713121 | | 10/27/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 341946160023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/23/2015 13:11 | 18182620098 | | 10/23/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 333908601023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 8:28 | 18476132100 | | 10/7/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 333920708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 8:38 | 18476132100 | | 10/7/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 334532999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/8/2015 8:01 | 18479482000 | | 10/8/2015 7:59 | 313134020 | 00:02 |
| Voice | Inbound | 341265227023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/21/2015 12:38 | 18777510299 | | 10/21/2015 12:35 | 313134020 | 00:02 |
| Voice | Inbound | 336225423023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 10:48 | 19048747524 | | 10/12/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 343417843023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/27/2015 11:47 | 19086556995 | | 10/27/2015 11:44 | 313134020 | 00:03 |
| Voice | Inbound | 345346290023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 11:11 | 19086556995 | | 10/30/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 337773914023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/14/2015 13:37 | 19417794644 | | 10/14/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 345210611023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 9:00 | 19542174500 | | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 345519219023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 14:17 | 19542174500 | | 10/30/2015 14:06 | 313134020 | 00:10 |
| Voice | Inbound | 345535587023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/30/2015 14:30 | 19542174500 | | 10/30/2015 14:28 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342781749023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 12:22 | 19543970736 | | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 108730235022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/22/2015 13:01 | 19545374900 | | 10/22/2015 12:58 | 313134020 | 00:02 |
| Voice | Inbound | 341719726023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/23/2015 9:31 | 19545570061 | | 10/23/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 344232843023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/28/2015 14:00 | 19545585979 | | 10/28/2015 13:53 | 313134020 | 00:06 |
| Voice | Inbound | 335489144023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/9/2015 12:56 | 19547327593 | | 10/9/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 331281644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/1/2015 12:22 | 19548031223 | | 10/1/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 336390487023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/12/2015 13:26 | 19548352300 | | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 334133594023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/7/2015 11:51 | 19549179570 | | 10/7/2015 11:46 | 313134020 | 00:04 |
| Voice | Inbound | 342700277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302384 | 10/26/2015 11:15 | 19739493308 | | 10/26/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 334754918023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302387 | 10/8/2015 11:22 | 15617157668 | | 10/8/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 335485281023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302389 | 10/9/2015 12:51 | 379 | | 10/9/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 336429009023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | SIP | 15614302389 | 10/12/2015 14:06 | 379 | | 10/12/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 340241226023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/20/2015 7:19 | 12512430455 | | 10/20/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 337799068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/14/2015 14:00 | 12513807620 | | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 340565363023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/20/2015 12:09 | 12513807620 | | 10/20/2015 12:06 | 313134020 | 00:02 |
| Voice | Inbound | 338978766023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/16/2015 11:50 | 17868386009 | | 10/16/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 331699604023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/2/2015 8:50 | 19548612825 | | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 338101941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/15/2015 8:27 | 19549709511 | | 10/15/2015 8:26 | 313134020 | 00:01 |
| Voice | Inbound | 334493941023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/8/2015 7:17 | 1.91797E+12 | | 10/8/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 334494441023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302389 | 10/8/2015 7:19 | 1.91797E+12 | | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 345486574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302393 | 10/30/2015 13:29 | 15614521928 | | 10/30/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 337490082023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302393 | 10/14/2015 9:28 | 18502516860 | | 10/14/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 333796224023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302393 | 10/7/2015 6:19 | 18884213611 | | 10/7/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 344168269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/28/2015 12:56 | 15613526092 | | 10/28/2015 12:55 | 313134020 | 00:01 |
| Voice | Inbound | 335105333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/9/2015 6:27 | 17868386009 | | 10/9/2015 6:26 | 313134020 | 00:00 |
| Voice | Inbound | 342387317023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/26/2015 6:20 | 17868386009 | | 10/26/2015 6:16 | 313134020 | 00:04 |
| Voice | Inbound | 333408938023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/6/2015 11:11 | 17876736299 | | 10/6/2015 11:05 | 313134020 | 00:05 |
| Voice | Inbound | 333608040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/6/2015 14:00 | 17876736299 | | 10/6/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 341148871023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302394 | 10/21/2015 10:54 | 19547094415 | | 10/21/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 341617462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302398 | 10/23/2015 7:52 | 12672514535 | | 10/23/2015 7:48 | 313134020 | 00:03 |
| Voice | Inbound | 341746547023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302398 | 10/23/2015 10:00 | 12672514535 | | 10/23/2015 9:56 | 313134020 | 00:04 |
| Voice | Inbound | 332748252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302399 | 10/5/2015 11:55 | 15616871770 | | 10/5/2015 11:28 | 313134020 | 00:27 |
| Voice | Inbound | 337677660023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15614302399 | 10/14/2015 12:31 | 15616871770 | | 10/14/2015 12:09 | 313134020 | 00:21 |
| Voice | Inbound | 336102334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869720 | 10/12/2015 8:52 | 13037158019 | | 10/12/2015 8:48 | 313134020 | 00:03 |
| Voice | Inbound | 334711241023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869720 | 10/8/2015 10:43 | 14044288288 | | 10/8/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 108452554022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869720 | 10/22/2015 8:55 | 17863558831 | | 10/22/2015 8:51 | 313134020 | 00:04 |
| Voice | Inbound | 337013383023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869720 | 10/13/2015 12:25 | 18889344451 | | 10/13/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 345456543023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869720 | 10/30/2015 12:58 | 18889344451 | | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 336746230023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/13/2015 8:48 | | | 10/13/2015 8:46 | 313134020 | 00:02 |
| Voice | Inbound | 331782290023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 10:12 | 12053705594 | | 10/2/2015 10:09 | 313134020 | 00:03 |
| Voice | Inbound | 331785669023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 10:19 | 12053705594 | | 10/2/2015 10:12 | 313134020 | 00:06 |
| Voice | Inbound | 331807609023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 10:43 | 12053705594 | | 10/2/2015 10:33 | 313134020 | 00:09 |
| Voice | Inbound | 331825928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 10:58 | 12053705594 | | 10/2/2015 10:51 | 313134020 | 00:07 |
| Voice | Inbound | 108626097022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/22/2015 11:29 | 12065243688 | | 10/22/2015 11:26 | 313134020 | 00:03 |
| Voice | Inbound | 334638264023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/8/2015 9:37 | 12122433113 | | 10/8/2015 9:35 | 313134020 | 00:02 |
| Voice | Inbound | 332785943023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/5/2015 12:02 | 12153962200 | | 10/5/2015 11:59 | 313134020 | 00:03 |
| Voice | Inbound | 336305003023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/12/2015 12:04 | 12153962200 | | 10/12/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 340455640023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/20/2015 10:35 | 12153962200 | | 10/20/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 342819847023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/26/2015 12:56 | 12153962200 | | 10/26/2015 12:54 | 313134020 | 00:02 |
| Voice | Inbound | 336040666023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/12/2015 7:54 | 13032334247 | | 10/12/2015 7:46 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332534325023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/5/2015 8:23 | 13059431454 | | 10/5/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 332756572023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/5/2015 11:36 | 13059431454 | | 10/5/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 335133387023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/9/2015 7:08 | 13059431454 | | 10/9/2015 7:06 | 313134020 | 00:02 |
| Voice | Inbound | 338046761023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/15/2015 7:32 | 13059431454 | | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 338047992023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/15/2015 7:33 | 13059431454 | | 10/15/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 342697399023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/26/2015 11:14 | 13145162658 | | 10/26/2015 11:11 | 313134020 | 00:02 |
| Voice | Inbound | 338656615023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/16/2015 6:17 | 14047729365 | | 10/16/2015 6:14 | 313134020 | 00:03 |
| Voice | Inbound | 338669586023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/16/2015 6:38 | 14047729365 | | 10/16/2015 6:35 | 313134020 | 00:03 |
| Voice | Inbound | 332928980023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/5/2015 14:09 | 15012258299 | | 10/5/2015 14:04 | 313134020 | 00:04 |
| Voice | Inbound | 334963482023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/8/2015 14:46 | 15012258299 | | 10/8/2015 14:43 | 313134020 | 00:03 |
| Voice | Inbound | 341554684023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/23/2015 6:28 | 15613506900 | | 10/23/2015 6:25 | 313134020 | 00:03 |
| Voice | Inbound | 341557005023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/23/2015 6:32 | 15613506900 | | 10/23/2015 6:28 | 313134020 | 00:03 |
| Voice | Inbound | 343116160023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/27/2015 7:14 | 15614305877 | | 10/27/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 333242060023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/6/2015 8:43 | 15614593645 | | 10/6/2015 8:39 | 313134020 | 00:03 |
| Voice | Inbound | 341967770023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/23/2015 13:39 | 15616133707 | | 10/23/2015 13:34 | 313134020 | 00:04 |
| Voice | Inbound | 335473064023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/9/2015 12:41 | 15616650161 | | 10/9/2015 12:39 | 313134020 | 00:02 |
| Voice | Inbound | 331560740023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 6:02 | 15619225441 | | 10/2/2015 6:00 | 313134020 | 00:02 |
| Voice | Inbound | 341534282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/23/2015 5:42 | 15619225441 | | 10/23/2015 5:39 | 313134020 | 00:02 |
| Voice | Inbound | 342383692023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/26/2015 6:12 | 15619977399 | | 10/26/2015 6:10 | 313134020 | 00:01 |
| Voice | Inbound | 336625705023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/13/2015 7:02 | 16102135412 | | 10/13/2015 6:51 | 313134020 | 00:10 |
| Voice | Inbound | 337828372023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/14/2015 14:34 | 17192724004 | | 10/14/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 340759151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/20/2015 15:27 | 17206308445 | | 10/20/2015 15:24 | 313134020 | 00:03 |
| Voice | Inbound | 108660734022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/22/2015 11:58 | 17327610124 | | 10/22/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 339014757023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/16/2015 12:26 | 17544227171 | | 10/16/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 336168797023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/12/2015 9:56 | 17865958202 | | 10/12/2015 9:52 | 313134020 | 00:04 |
| Voice | Inbound | 335563150023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/9/2015 14:19 | 17878361622 | | 10/9/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 341669725023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/23/2015 9:01 | 18003403595 | | 10/23/2015 8:41 | 313134020 | 00:19 |
| Voice | Inbound | 331746162023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 9:36 | 18005511802 | | 10/2/2015 9:34 | 313134020 | 00:02 |
| Voice | Inbound | 332622312023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/5/2015 9:42 | 18005511802 | | 10/5/2015 9:40 | 313134020 | 00:02 |
| Voice | Inbound | 108333452022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/22/2015 6:49 | 18037585858 | | 10/22/2015 6:45 | 313134020 | 00:04 |
| Voice | Inbound | 335993567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/12/2015 6:53 | 18043326396 | | 10/12/2015 6:50 | 313134020 | 00:03 |
| Voice | Inbound | 334918657023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/8/2015 13:54 | 18668996654 | | 10/8/2015 13:51 | 313134020 | 00:03 |
| Voice | Inbound | 336867345023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/13/2015 10:29 | 19285375900 | | 10/13/2015 10:26 | 313134020 | 00:03 |
| Voice | Inbound | 340634774023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/20/2015 13:07 | 19493945554 | | 10/20/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 331645338023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 7:56 | 19494444884 | | 10/2/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 339018504023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/16/2015 12:32 | 19545134640 | | 10/16/2015 12:28 | 313134020 | 00:03 |
| Voice | Inbound | 339023823023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/16/2015 12:35 | 19545134640 | | 10/16/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 331834721023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/2/2015 11:03 | 19546872371 | | 10/2/2015 10:59 | 313134020 | 00:03 |
| Voice | Inbound | 340516627023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/20/2015 11:26 | 19547443139 | | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 344455082023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/29/2015 7:07 | 19548189127 | | 10/29/2015 7:05 | 313134020 | 00:02 |
| Voice | Inbound | 344533616023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869721 | 10/29/2015 8:29 | 19548189127 | | 10/29/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 335111169023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869725 | 10/9/2015 6:36 | 13197343400 | | 10/9/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 340799417023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15618869725 | 10/20/2015 16:59 | 18055260935 | | 10/20/2015 16:56 | 313134020 | 00:03 |
| Voice | Inbound | 333595532023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/6/2015 13:47 | 12513807620 | | 10/6/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 337799924023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/14/2015 14:01 | 12513807620 | | 10/14/2015 14:00 | 313134020 | 00:01 |
| Voice | Inbound | 340611421023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/20/2015 12:47 | 12513807620 | | 10/20/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 344670320023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/29/2015 10:32 | 12513807620 | | 10/29/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 338823667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/16/2015 9:21 | 14097376011 | | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 339647515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/19/2015 8:51 | 15143337811 | | 10/19/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 331177956023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/1/2015 10:51 | 15613727250 | | 10/1/2015 10:49 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336125515023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/12/2015 9:12 | 16302022897 | | 10/12/2015 9:10 | 313134020 | 00:01 |
| Voice | Inbound | 337379731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/14/2015 7:48 | 16302022897 | | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 338246898023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/15/2015 10:37 | 16302022897 | | 10/15/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 343375895023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/27/2015 11:10 | 16302022897 | | 10/27/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 345358624023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/30/2015 11:23 | 17247721220 | | 10/30/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 338915835023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/16/2015 10:51 | 17348434679 | | 10/16/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 345176965023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/30/2015 8:28 | 17348434679 | | 10/30/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 344036008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/28/2015 11:03 | 19186153457 | | 10/28/2015 11:01 | 313134020 | 00:02 |
| Voice | Inbound | 336616891023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/13/2015 6:41 | 19186415249 | | 10/13/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 108422302022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/22/2015 8:30 | 19542174500 | | 10/22/2015 8:23 | 313134020 | 00:07 |
| Voice | Inbound | 108315176022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/22/2015 6:18 | 19787352851 | | 10/22/2015 6:16 | 313134020 | 00:01 |
| Voice | Inbound | 343865356023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | Local Number | 15619891591 | 10/28/2015 8:30 | 19787352851 | | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 334116583023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664664780 | 10/7/2015 11:34 | | | 10/7/2015 11:32 | 313134020 | 00:02 |
| Voice | Inbound | 338493504023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/15/2015 14:23 | | | 10/15/2015 14:18 | 313134020 | 00:05 |
| Voice | Inbound | 108433826022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/22/2015 8:37 | 12519286471 | | 10/22/2015 8:33 | 313134020 | 00:03 |
| Voice | Inbound | 341037477023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/21/2015 9:16 | 13035707290 | | 10/21/2015 9:12 | 313134020 | 00:03 |
| Voice | Inbound | 340029523023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/19/2015 14:25 | 13037815898 | | 10/19/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 340442219023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/20/2015 10:24 | 13037815898 | | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 337112112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/13/2015 13:53 | 13054464088 | | 10/13/2015 13:50 | 313134020 | 00:02 |
| Voice | Inbound | 336700432023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/13/2015 8:10 | 13058990404 | | 10/13/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 336256494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/12/2015 11:20 | 13059931407 | | 10/12/2015 11:16 | 313134020 | 00:03 |
| Voice | Inbound | 343291518023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/27/2015 9:57 | 13145502264 | | 10/27/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 339874650023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/19/2015 12:04 | 15617931679 | | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 339800801023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/19/2015 11:04 | 15619679953 | | 10/19/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 339996004023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/19/2015 13:54 | 15619679953 | | 10/19/2015 13:49 | 313134020 | 00:05 |
| Voice | Inbound | 335403184023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/9/2015 11:35 | 17037991118 | | 10/9/2015 11:32 | 313134020 | 00:03 |
| Voice | Inbound | 333430784023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/6/2015 11:25 | 17142543400 | | 10/6/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 334560114023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/8/2015 8:25 | 17142543400 | | 10/8/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 336744670023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/13/2015 8:51 | 17202372756 | | 10/13/2015 8:44 | 313134020 | 00:06 |
| Voice | Inbound | 332495088023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/5/2015 7:48 | 17206280795 | | 10/5/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 108638857022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/22/2015 11:40 | 17208837817 | | 10/22/2015 11:38 | 313134020 | 00:02 |
| Voice | Inbound | 338120528023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/15/2015 8:46 | 17208837817 | | 10/15/2015 8:43 | 313134020 | 00:03 |
| Voice | Inbound | 338498586023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/15/2015 14:30 | 17208837817 | | 10/15/2015 14:24 | 313134020 | 00:06 |
| Voice | Inbound | 340481420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/20/2015 10:59 | 17208837817 | | 10/20/2015 10:55 | 313134020 | 00:03 |
| Voice | Inbound | 339788022023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/19/2015 10:57 | 17272547533 | | 10/19/2015 10:52 | 313134020 | 00:05 |
| Voice | Inbound | 333642640023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/6/2015 14:39 | 17277446802 | | 10/6/2015 14:36 | 313134020 | 00:02 |
| Voice | Inbound | 345115681023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/30/2015 7:26 | 17277446802 | | 10/30/2015 7:20 | 313134020 | 00:06 |
| Voice | Inbound | 333632017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/6/2015 14:25 | 19512588234 | | 10/6/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 108765563022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664226780 | 10/22/2015 13:36 | 19546958576 | | 10/22/2015 13:31 | 313134020 | 00:05 |
| Voice | Inbound | 334505003023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664227082 | 10/8/2015 7:30 | 18474600268 | | 10/8/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 336807040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664227939 | 10/13/2015 9:37 | 17739549616 | | 10/13/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 340752448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664228621 | 10/20/2015 15:14 | 19516894381 | | 10/20/2015 15:12 | 313134020 | 00:01 |
| Voice | Inbound | 337002536023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664361259 | 10/13/2015 12:16 | 19516772913 | | 10/13/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 341367627023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18664367539 | 10/21/2015 14:15 | 18157512474 | | 10/21/2015 14:13 | 313134020 | 00:02 |
| Voice | Inbound | 331941587023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/2/2015 12:46 | | | 10/2/2015 12:44 | 313134020 | 00:02 |
| Voice | Inbound | 108351835022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/22/2015 7:12 | 12158766000 | | 10/22/2015 7:09 | 313134020 | 00:03 |
| Voice | Inbound | 341631584023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/23/2015 8:06 | 12158766000 | | 10/23/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 334262376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/7/2015 13:43 | 13864024649 | | 10/7/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 331896654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/2/2015 12:00 | 15183244843 | | 10/2/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 339869764023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/19/2015 12:00 | 18564462400 | | 10/19/2015 12:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340887863023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/21/2015 6:40 | 18564462400 | | 10/21/2015 6:37 | 313134020 | 00:02 |
| Voice | Inbound | 341622939023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18775060777 | 10/23/2015 7:56 | 19712395326 | | 10/23/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 335441144023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 12:09 | | | 10/9/2015 12:07 | 313134020 | 00:01 |
| Voice | Inbound | 336020912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 7:24 | | | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 336747056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 8:48 | | | 10/13/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 337775050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:37 | | | 10/14/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 343225017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 8:58 | | | 10/27/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 343258277023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 9:26 | | | 10/27/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 331443241023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 15:11 | 12012974628 | | 10/1/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 344231466023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 13:53 | 12024294390 | | 10/28/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 342483519023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 8:10 | 12027413000 | | 10/26/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 344026671023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 10:55 | 12027951779 | | 10/28/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 341144183023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 10:51 | 12054271284 | | 10/21/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 333493744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 12:18 | 12058532496 | | 10/6/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 345189693023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 8:41 | 12064678112 | | 10/30/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 337860125023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 15:15 | 12065151201 | | 10/14/2015 15:14 | 313134020 | 00:01 |
| Voice | Inbound | 334503848023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 7:29 | 12069199557 | | 10/8/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 331313400023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 12:51 | 12076801939 | | 10/1/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 340255881023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 7:35 | 12087359022 | | 10/20/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 338756448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 8:18 | 12087626667 | | 10/16/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 335169877023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 7:50 | 12088719417 | | 10/9/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 330971056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 7:37 | 12095272700 | | 10/1/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 336796326023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 9:30 | 12095313964 | | 10/13/2015 9:27 | 313134020 | 00:02 |
| Voice | Inbound | 335451456023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 12:19 | 12134477260 | | 10/9/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 338166624023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 9:25 | 12134879788 | | 10/15/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 344283094023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 14:52 | 12146817337 | | 10/28/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 108642034022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 11:42 | 12147055348 | | 10/22/2015 11:40 | 313134020 | 00:01 |
| Voice | Inbound | 333576333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 13:30 | 12164032106 | | 10/6/2015 13:29 | 313134020 | 00:01 |
| Voice | Inbound | 331840384023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 11:06 | 12169441488 | | 10/2/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 333678328023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 15:29 | 12174291512 | | 10/6/2015 15:27 | 313134020 | 00:01 |
| Voice | Inbound | 336857211023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 10:18 | 12175254121 | | 10/13/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 331136667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:13 | 12187825647 | | 10/1/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 336665384023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 7:37 | 12188943516 | | 10/13/2015 7:34 | 313134020 | 00:03 |
| Voice | Inbound | 332055075023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 15:06 | 12292363555 | | 10/2/2015 15:04 | 313134020 | 00:01 |
| Voice | Inbound | 344523408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 8:19 | 12294367693 | | 10/29/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 331791831023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 10:20 | 12315843883 | | 10/2/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 343555854023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 13:48 | 12315915022 | | 10/27/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 334672157023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 10:09 | 12482515454 | | 10/8/2015 10:06 | 313134020 | 00:02 |
| Voice | Inbound | 332613678023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 9:33 | 12486231480 | | 10/5/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 341919252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 12:44 | 12515547777 | | 10/23/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 341859137023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 11:44 | 12534737081 | | 10/23/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 338779128023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 8:41 | 12539515717 | | 10/16/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 342856551023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 13:27 | 12542453664 | | 10/26/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 331014017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 8:21 | 12546996395 | | 10/1/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 341897503023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 12:23 | 12547747472 | | 10/23/2015 12:20 | 313134020 | 00:03 |
| Voice | Inbound | 333128475023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 6:42 | 12548973278 | | 10/6/2015 6:41 | 313134020 | 00:01 |
| Voice | Inbound | 332881814023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 13:24 | 12563564593 | | 10/5/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 336320970023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 12:18 | 12566577236 | | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 336211342023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 10:39 | 12626124200 | | 10/12/2015 10:33 | 313134020 | 00:06 |
| Voice | Inbound | 336420837023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 13:59 | 12626124200 | | 10/12/2015 13:56 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108445554022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 8:46 | 12696299010 | | 10/22/2015 8:44 | 313134020 | 00:02 |
| Voice | Inbound | 108768240022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 13:48 | 12812650880 | | 10/22/2015 13:33 | 313134020 | 00:15 |
| Voice | Inbound | 330975610023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 7:42 | 12815200758 | | 10/1/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 343203093023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 8:40 | 12819336948 | | 10/27/2015 8:37 | 313134020 | 00:02 |
| Voice | Inbound | 340933787023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 7:36 | 13012790475 | | 10/21/2015 7:33 | 313134020 | 00:02 |
| Voice | Inbound | 340551731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 11:56 | 13019089459 | | 10/20/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 338515218023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 14:45 | 13034243325 | | 10/15/2015 14:44 | 313134020 | 00:01 |
| Voice | Inbound | 341169147023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 11:13 | 13042241219 | | 10/21/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 335210731023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 8:32 | 13042434000 | | 10/9/2015 8:29 | 313134020 | 00:03 |
| Voice | Inbound | 339610954023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 8:19 | 13048753753 | | 10/19/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 343141276023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 7:48 | 13055321300 | | 10/27/2015 7:39 | 313134020 | 00:08 |
| Voice | Inbound | 343157512023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 7:57 | 13055321300 | | 10/27/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 342465005023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 7:55 | 13056611996 | | 10/26/2015 7:50 | 313134020 | 00:05 |
| Voice | Inbound | 333323977023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 9:53 | 13056882936 | | 10/6/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 343304933023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 10:08 | 13057900322 | | 10/27/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 343290403023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 10:02 | 13059326082 | | 10/27/2015 9:54 | 313134020 | 00:07 |
| Voice | Inbound | 335103750023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 6:26 | 13059646290 | | 10/9/2015 6:24 | 313134020 | 00:01 |
| Voice | Inbound | 338715255023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 7:35 | 13082844364 | | 10/16/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 334891868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 13:26 | 13095071295 | | 10/8/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 344440641023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 6:47 | 13096610809 | | 10/29/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 332808868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 12:19 | 13103388800 | | 10/5/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 345596406023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 16:42 | 13103743555 | | 10/30/2015 16:40 | 313134020 | 00:01 |
| Voice | Inbound | 336819505023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 9:50 | 13103756187 | | 10/13/2015 9:46 | 313134020 | 00:03 |
| Voice | Inbound | 338250045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 10:42 | 13103758096 | | 10/15/2015 10:38 | 313134020 | 00:03 |
| Voice | Inbound | 336508395023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 16:17 | 13105586120 | | 10/12/2015 16:15 | 313134020 | 00:02 |
| Voice | Inbound | 337845108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 14:53 | 13105754486 | | 10/14/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 340736274023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 14:51 | 13106799285 | | 10/20/2015 14:49 | 313134020 | 00:01 |
| Voice | Inbound | 331634097023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 7:44 | 13108934467 | | 10/2/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 340641992023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 13:14 | 13133500698 | | 10/20/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 331897873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 12:01 | 13135983360 | | 10/2/2015 12:00 | 313134020 | 00:01 |
| Voice | Inbound | 331273216023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 12:16 | 13137688045 | | 10/1/2015 12:13 | 313134020 | 00:02 |
| Voice | Inbound | 331692443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 8:44 | 13138853928 | | 10/2/2015 8:43 | 313134020 | 00:01 |
| Voice | Inbound | 331185482023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:58 | 13147417107 | | 10/1/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 337167387023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 15:00 | 13166825900 | | 10/13/2015 14:52 | 313134020 | 00:08 |
| Voice | Inbound | 336251824023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 11:13 | 13192341595 | | 10/12/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 108723336022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 12:54 | 13233765700 | | 10/22/2015 12:52 | 313134020 | 00:02 |
| Voice | Inbound | 338656149023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 6:16 | 13239323732 | | 10/16/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 340747283023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 15:06 | 13253206058 | | 10/20/2015 15:04 | 313134020 | 00:01 |
| Voice | Inbound | 332565840023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 8:52 | 13256725255 | | 10/5/2015 8:51 | 313134020 | 00:01 |
| Voice | Inbound | 331608566023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 7:15 | 13347939182 | | 10/2/2015 7:13 | 313134020 | 00:02 |
| Voice | Inbound | 334618495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 9:19 | 13366320605 | | 10/8/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 337463878023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 9:08 | 13366320605 | | 10/14/2015 9:05 | 313134020 | 00:02 |
| Voice | Inbound | 344480410023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 7:36 | 13377072556 | | 10/29/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 337853836023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 15:05 | 13378969833 | | 10/14/2015 15:04 | 313134020 | 00:01 |
| Voice | Inbound | 335848379023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/11/2015 6:34 | 13477776768 | | 10/11/2015 6:33 | 313134020 | 00:01 |
| Voice | Inbound | 334050738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 10:47 | 13525974950 | | 10/7/2015 10:35 | 313134020 | 00:12 |
| Voice | Inbound | 333865755023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:54 | 13525975358 | | 10/7/2015 7:45 | 313134020 | 00:09 |
| Voice | Inbound | 339759710023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 10:30 | 13603300896 | | 10/19/2015 10:28 | 313134020 | 00:02 |
| Voice | Inbound | 343809739023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 7:35 | 13603534048 | | 10/28/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 342323906023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/25/2015 15:27 | 13603776510 | | 10/25/2015 15:24 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337806352023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 14:08 | 13604511909 | | 10/14/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 341024723023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:02 | 13604826331 | | 10/21/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 337688016023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 12:22 | 13605745227 | | 10/14/2015 12:19 | 313134020 | 00:02 |
| Voice | Inbound | 333652589023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 14:49 | 13606005308 | | 10/6/2015 14:48 | 313134020 | 00:01 |
| Voice | Inbound | 333256516023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 8:53 | 13606664597 | | 10/6/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 344274994023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 14:42 | 13606787122 | | 10/28/2015 14:40 | 313134020 | 00:02 |
| Voice | Inbound | 341344465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 13:50 | 13607209232 | | 10/21/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 331221535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 11:30 | 13609451714 | | 10/1/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 335190017023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 8:10 | 13612370342 | | 10/9/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 337166287023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 14:54 | 13615825740 | | 10/13/2015 14:51 | 313134020 | 00:03 |
| Voice | Inbound | 331647766023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 8:01 | 13862531803 | | 10/2/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 330941549023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 7:04 | 13867673610 | | 10/1/2015 7:01 | 313134020 | 00:02 |
| Voice | Inbound | 331263066023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 12:06 | 14018220536 | | 10/1/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 331063465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 9:06 | 14024567503 | | 10/1/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 331831869023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 10:58 | 14028791354 | | 10/2/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 332467715023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 7:18 | 14029092756 | | 10/5/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 338576818023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 16:42 | 14043782699 | | 10/15/2015 16:40 | 313134020 | 00:02 |
| Voice | Inbound | 336321767023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 12:19 | 14045800203 | | 10/12/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 334164389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 12:14 | 14058422276 | | 10/7/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 334821186023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 12:22 | 14063707072 | | 10/8/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 334522481023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 7:49 | 14065637510 | | 10/8/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 342490669023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 8:16 | 14072004852 | | 10/26/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 335749829023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/10/2015 10:51 | 14078083076 | | 10/10/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 343205377023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 8:41 | 14078279878 | | 10/27/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 344283960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 14:54 | 14085286505 | | 10/28/2015 14:51 | 313134020 | 00:02 |
| Voice | Inbound | 340628173023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 13:03 | 14089950781 | | 10/20/2015 13:00 | 313134020 | 00:02 |
| Voice | Inbound | 333208458023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 8:10 | 14102724494 | | 10/6/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 340977072023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 8:19 | 14102880983 | | 10/21/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 343156856023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 7:57 | 14103287801 | | 10/27/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 335550943023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 14:03 | 14106043235 | | 10/9/2015 14:02 | 313134020 | 00:01 |
| Voice | Inbound | 340033940023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 14:29 | 14123802357 | | 10/19/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 333811163023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 6:43 | 14128311111 | | 10/7/2015 6:41 | 313134020 | 00:01 |
| Voice | Inbound | 340573472023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 12:15 | 14135325253 | | 10/20/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 335254564023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 9:12 | 14136293399 | | 10/9/2015 9:10 | 313134020 | 00:01 |
| Voice | Inbound | 330997139023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 8:04 | 14154563182 | | 10/1/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 338405044023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 12:54 | 14154563182 | | 10/15/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 331998261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 13:45 | 14158213077 | | 10/2/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 339762864023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 10:33 | 14244886399 | | 10/19/2015 10:31 | 313134020 | 00:02 |
| Voice | Inbound | 340057244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 15:01 | 14244886399 | | 10/19/2015 14:56 | 313134020 | 00:04 |
| Voice | Inbound | 333253873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 8:51 | 14253599335 | | 10/6/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 333960902023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 9:16 | 14323371570 | | 10/7/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 108672100022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 12:10 | 14326813750 | | 10/22/2015 12:06 | 313134020 | 00:03 |
| Voice | Inbound | 332590068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 9:15 | 14352598521 | | 10/5/2015 9:11 | 313134020 | 00:03 |
| Voice | Inbound | 334861120023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 12:58 | 14353638452 | | 10/8/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 338458544023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 13:43 | 14357898194 | | 10/15/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 340676819023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 13:45 | 14358886647 | | 10/20/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 333849655023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:29 | 14402445500 | | 10/7/2015 7:28 | 313134020 | 00:01 |
| Voice | Inbound | 332968827023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 14:51 | 14403242493 | | 10/5/2015 14:49 | 313134020 | 00:01 |
| Voice | Inbound | 339095002023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 13:51 | 14405437128 | | 10/16/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 338871302023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 10:10 | 14432783300 | | 10/16/2015 10:07 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336010974023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 7:14 | 14697572181 | | 10/12/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 340577797023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 12:18 | 14784528841 | | 10/20/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 332549590023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 8:38 | 14802149809 | | 10/5/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 331056078023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 9:00 | 14802841809 | | 10/1/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 335286316023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 9:43 | 14803240276 | | 10/9/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 338939960023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 11:14 | 14803267025 | | 10/16/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 341873882023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 12:01 | 14803513688 | | 10/23/2015 11:57 | 313134020 | 00:03 |
| Voice | Inbound | 344909076023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 14:09 | 14803588495 | | 10/29/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 336029764023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 7:35 | 14803933443 | | 10/12/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 108589843022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 10:59 | 14805579095 | | 10/22/2015 10:55 | 313134020 | 00:04 |
| Voice | Inbound | 108810603022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 14:18 | 14805981189 | | 10/22/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 342726298023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 11:37 | 14808986650 | | 10/26/2015 11:35 | 313134020 | 00:02 |
| Voice | Inbound | 335164313023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 7:43 | 14809482733 | | 10/9/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 335978318023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 6:29 | 15022443036 | | 10/12/2015 6:27 | 313134020 | 00:02 |
| Voice | Inbound | 337761744023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:26 | 15023483380 | | 10/14/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 334186016023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 12:33 | 15023765194 | | 10/7/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 344711780023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 11:14 | 15025894799 | | 10/29/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 345210050023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 9:05 | 15025898000 | | 10/30/2015 8:59 | 313134020 | 00:05 |
| Voice | Inbound | 340669409023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 13:45 | 15028680806 | | 10/20/2015 13:37 | 313134020 | 00:08 |
| Voice | Inbound | 336950303023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 11:45 | 15034447732 | | 10/13/2015 11:33 | 313134020 | 00:11 |
| Voice | Inbound | 342779037023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 12:21 | 15035388333 | | 10/26/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 338069958023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 7:59 | 15036690363 | | 10/15/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 338415019023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 13:03 | 15042598992 | | 10/15/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 338483818023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 14:09 | 15043642944 | | 10/15/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 341316231023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 13:23 | 15043684977 | | 10/21/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 332313681023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/4/2015 8:57 | 15048278877 | | 10/4/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 331183684023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:56 | 15049572753 | | 10/1/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 331879185023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 11:43 | 15059941351 | | 10/2/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 341361008023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 14:07 | 15072590447 | | 10/21/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 335905480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/11/2015 15:51 | 15073342010 | | 10/11/2015 15:49 | 313134020 | 00:01 |
| Voice | Inbound | 339116775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 14:19 | 15086562615 | | 10/16/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 336977761023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 11:57 | 15093289534 | | 10/13/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 337683404023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 12:16 | 15095751604 | | 10/14/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 339243511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/17/2015 7:29 | 15097712582 | | 10/17/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 341048491023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:24 | 15103323828 | | 10/21/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 343614968023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 14:51 | 15103878820 | | 10/27/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 332686296023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 10:37 | 15104716555 | | 10/5/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 333869201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:50 | 15105236882 | | 10/7/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 336183694023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 10:08 | 15105681880 | | 10/12/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 334140333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 11:53 | 15123710583 | | 10/7/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 333301067023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 9:34 | 15127487891 | | 10/6/2015 9:31 | 313134020 | 00:03 |
| Voice | Inbound | 332732343023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 11:17 | 15137556802 | | 10/5/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 343283080023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 9:51 | 15168970369 | | 10/27/2015 9:48 | 313134020 | 00:03 |
| Voice | Inbound | 339419836023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/18/2015 12:48 | 15173721446 | | 10/18/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 339099244023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 13:57 | 15183244843 | | 10/16/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 340298248023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 8:16 | 15183244843 | | 10/20/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 343103163023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 6:59 | 15183244843 | | 10/27/2015 6:58 | 313134020 | 00:01 |
| Voice | Inbound | 333418754023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 11:15 | 15203011095 | | 10/6/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 338963023023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 11:36 | 15204137991 | | 10/16/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 339278868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/17/2015 10:12 | 15204902556 | | 10/17/2015 10:10 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341243788023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 12:18 | 15206255698 | | 10/21/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 336384488023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 13:20 | 15207430701 | | 10/12/2015 13:19 | 313134020 | 00:01 |
| Voice | Inbound | 332344288023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/4/2015 13:36 | 15207776072 | | 10/4/2015 13:34 | 313134020 | 00:02 |
| Voice | Inbound | 334880425023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 13:16 | 15305544146 | | 10/8/2015 13:14 | 313134020 | 00:02 |
| Voice | Inbound | 340067331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 15:13 | 15305832478 | | 10/19/2015 15:11 | 313134020 | 00:01 |
| Voice | Inbound | 334587860023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 8:52 | 15402718438 | | 10/8/2015 8:49 | 313134020 | 00:03 |
| Voice | Inbound | 340424691023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 10:08 | 15409720386 | | 10/20/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 338734644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 7:57 | 15414081939 | | 10/16/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 341079300023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:51 | 15514863004 | | 10/21/2015 9:50 | 313134020 | 00:01 |
| Voice | Inbound | 336366708023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 13:02 | 15592178579 | | 10/12/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 332905295023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 13:43 | 15593269715 | | 10/5/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 331288112023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 12:28 | 15596750751 | | 10/1/2015 12:26 | 313134020 | 00:01 |
| Voice | Inbound | 341000886023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 8:40 | 15598271985 | | 10/21/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 338844991023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 9:52 | 15612726000 | | 10/16/2015 9:42 | 313134020 | 00:10 |
| Voice | Inbound | 342962504023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 15:24 | 15613023116 | | 10/26/2015 15:21 | 313134020 | 00:02 |
| Voice | Inbound | 336837688023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 10:02 | 15613023140 | | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 332472613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 7:29 | 15613073483 | | 10/5/2015 7:21 | 313134020 | 00:07 |
| Voice | Inbound | 339929779023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 12:56 | 15614838990 | | 10/19/2015 12:51 | 313134020 | 00:05 |
| Voice | Inbound | 340282431023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 8:04 | 15614938300 | | 10/20/2015 8:01 | 313134020 | 00:03 |
| Voice | Inbound | 335592699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 5:28 | 15615236362 | | 10/12/2015 5:27 | 313134020 | 00:01 |
| Voice | Inbound | 332749372023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 11:31 | 15626684265 | | 10/5/2015 11:29 | 313134020 | 00:02 |
| Voice | Inbound | 332943363023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 14:22 | 15629652827 | | 10/5/2015 14:19 | 313134020 | 00:02 |
| Voice | Inbound | 338263637023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 10:53 | 15635793595 | | 10/15/2015 10:50 | 313134020 | 00:03 |
| Voice | Inbound | 342904195023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 14:10 | 15672781508 | | 10/26/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 331358842023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 13:35 | 15702544653 | | 10/1/2015 13:30 | 313134020 | 00:04 |
| Voice | Inbound | 342942776023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 14:54 | 15703246829 | | 10/26/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 338289202023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 11:15 | 15703684249 | | 10/15/2015 11:12 | 313134020 | 00:03 |
| Voice | Inbound | 333635838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 14:30 | 15708761215 | | 10/6/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 334584667023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 8:48 | 15737433172 | | 10/8/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 333167720023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 7:30 | 15742359201 | | 10/6/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 334973480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 14:58 | 15864899819 | | 10/8/2015 14:56 | 313134020 | 00:03 |
| Voice | Inbound | 333625267023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 14:20 | 15867773084 | | 10/6/2015 14:17 | 313134020 | 00:03 |
| Voice | Inbound | 334715643023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 10:47 | 16019390590 | | 10/8/2015 10:46 | 313134020 | 00:01 |
| Voice | Inbound | 333834384023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:12 | 16022560540 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 333845583023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:25 | 16022560540 | | 10/7/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 337448517023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 8:53 | 16022560540 | | 10/14/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 335606737023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 15:33 | 16023192751 | | 10/9/2015 15:31 | 313134020 | 00:02 |
| Voice | Inbound | 337534071023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 10:08 | 16023434224 | | 10/14/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 334280464023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 14:02 | 16024883334 | | 10/7/2015 13:59 | 313134020 | 00:03 |
| Voice | Inbound | 337737859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:04 | 16025073541 | | 10/14/2015 13:03 | 313134020 | 00:01 |
| Voice | Inbound | 338376845023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 12:30 | 16025695907 | | 10/15/2015 12:28 | 313134020 | 00:01 |
| Voice | Inbound | 334797291023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 12:02 | 16034681900 | | 10/8/2015 11:58 | 313134020 | 00:03 |
| Voice | Inbound | 334267911023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 13:51 | 16034681901 | | 10/7/2015 13:47 | 313134020 | 00:04 |
| Voice | Inbound | 344692178023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 10:52 | 16045888901 | | 10/29/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 332498574023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 7:50 | 16052127001 | | 10/5/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 108721232022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 12:52 | 16053546437 | | 10/22/2015 12:50 | 313134020 | 00:01 |
| Voice | Inbound | 331627501023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 7:37 | 16054844391 | | 10/2/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 344864150023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 13:26 | 16059451247 | | 10/29/2015 13:23 | 313134020 | 00:03 |
| Voice | Inbound | 344302832023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 15:22 | 16059459972 | | 10/28/2015 15:20 | 313134020 | 00:01 |
| Voice | Inbound | 341829187023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 11:17 | 16067870870 | | 10/23/2015 11:14 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331184347023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:57 | 16073632236 | | 10/1/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 341663800023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 8:44 | 16095756139 | | 10/23/2015 8:36 | 313134020 | 00:08 |
| Voice | Inbound | 331039068023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 8:45 | 16105936095 | | 10/1/2015 8:42 | 313134020 | 00:03 |
| Voice | Inbound | 343326465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 10:27 | 16122800385 | | 10/27/2015 10:26 | 313134020 | 00:01 |
| Voice | Inbound | 334805644023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 12:07 | 16152558551 | | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 332928274023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 14:05 | 16175248719 | | 10/5/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 108524286022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 9:58 | 16179653226 | | 10/22/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 345325945023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 10:53 | 16185248446 | | 10/30/2015 10:50 | 313134020 | 00:03 |
| Voice | Inbound | 345439494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 12:42 | 16193151680 | | 10/30/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 344667909023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 10:32 | 16198298537 | | 10/29/2015 10:29 | 313134020 | 00:03 |
| Voice | Inbound | 334485700023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 7:10 | 16206645096 | | 10/8/2015 7:07 | 313134020 | 00:03 |
| Voice | Inbound | 344643925023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 10:10 | 16232186866 | | 10/29/2015 10:07 | 313134020 | 00:03 |
| Voice | Inbound | 343506720023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 13:04 | 16232493048 | | 10/27/2015 13:01 | 313134020 | 00:03 |
| Voice | Inbound | 332595221023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 9:17 | 16233228906 | | 10/5/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 335202761023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 8:23 | 16233304292 | | 10/9/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 340914555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 7:13 | 16234664724 | | 10/21/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 341797559023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 13:49 | 16237927717 | | 10/23/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 344821772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 12:46 | 16268065919 | | 10/29/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 108313308022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 6:16 | 16268273073 | | 10/22/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 332997000023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 15:33 | 16269608915 | | 10/5/2015 15:32 | 313134020 | 00:01 |
| Voice | Inbound | 333564774023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 13:20 | 16302310782 | | 10/6/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 334005083023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 9:57 | 16302449853 | | 10/7/2015 9:54 | 313134020 | 00:03 |
| Voice | Inbound | 333419569023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 11:17 | 16302508417 | | 10/6/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 336738021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 8:40 | 16302572183 | | 10/13/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 344079649023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 11:41 | 16308942158 | | 10/28/2015 11:38 | 313134020 | 00:02 |
| Voice | Inbound | 341646097023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 8:20 | 16314999038 | | 10/23/2015 8:18 | 313134020 | 00:02 |
| Voice | Inbound | 334025938023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 10:14 | 16317251159 | | 10/7/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 345146293023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 7:57 | 16362879020 | | 10/30/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 333392163023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 10:54 | 16366777700 | | 10/6/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 337615108023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 11:17 | 16414455424 | | 10/14/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 342924252023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 14:34 | 16503221234 | | 10/26/2015 14:30 | 313134020 | 00:03 |
| Voice | Inbound | 333957220023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 9:14 | 16507871108 | | 10/7/2015 9:11 | 313134020 | 00:03 |
| Voice | Inbound | 331670861023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 8:24 | 16508462800 | | 10/2/2015 8:22 | 313134020 | 00:02 |
| Voice | Inbound | 340873082023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 6:15 | 16512090595 | | 10/21/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 336621588023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 6:47 | 16513889168 | | 10/13/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 337106254023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 13:47 | 16514231226 | | 10/13/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 345109556023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 7:14 | 16514701483 | | 10/30/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 334883566023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 13:19 | 16517620721 | | 10/8/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 340697085023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 14:06 | 16574649487 | | 10/20/2015 14:04 | 313134020 | 00:02 |
| Voice | Inbound | 338141462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 9:03 | 16612600436 | | 10/15/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 336643990023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 7:14 | 16612740106 | | 10/13/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 342063784023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 16:23 | 16613311614 | | 10/23/2015 16:21 | 313134020 | 00:02 |
| Voice | Inbound | 338916592023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 10:52 | 16618247089 | | 10/16/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 338049056023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 7:36 | 16623496169 | | 10/15/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 343405692023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 11:36 | 16788552084 | | 10/27/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 335370135023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 11:02 | 17012233089 | | 10/9/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 331873391023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 11:39 | 17016743246 | | 10/2/2015 11:36 | 313134020 | 00:02 |
| Voice | Inbound | 333937366023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 8:57 | 17023951800 | | 10/7/2015 8:53 | 313134020 | 00:04 |
| Voice | Inbound | 331913852023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 12:18 | 17026392170 | | 10/2/2015 12:15 | 313134020 | 00:02 |
| Voice | Inbound | 339709868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 9:46 | 17029825686 | | 10/19/2015 9:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336712456023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 8:19 | 17033918885 | | 10/13/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 339030758023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 12:42 | 17045381069 | | 10/16/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 336388493023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 13:24 | 17046519030 | | 10/12/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 336687506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 7:59 | 17047085304 | | 10/13/2015 7:55 | 313134020 | 00:03 |
| Voice | Inbound | 345536225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 14:31 | 17058488536 | | 10/30/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 338486309023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 14:12 | 17063397801 | | 10/15/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 332985595023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 15:14 | 17084243298 | | 10/5/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 334564996023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 8:31 | 17085973330 | | 10/8/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 339315450023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/17/2015 13:09 | 17125484108 | | 10/17/2015 13:07 | 313134020 | 00:01 |
| Voice | Inbound | 334096282023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 11:17 | 17126553416 | | 10/7/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 344099620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 11:57 | 17132028713 | | 10/28/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 331112189023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 9:51 | 17133134258 | | 10/1/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 108646969022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 11:47 | 17134530449 | | 10/22/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 337785868023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:48 | 17137983250 | | 10/14/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 333444408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 11:36 | 17147791833 | | 10/6/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 339404011023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/18/2015 10:26 | 17148261624 | | 10/18/2015 10:24 | 313134020 | 00:02 |
| Voice | Inbound | 342881272023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 13:48 | 17148381195 | | 10/26/2015 13:47 | 313134020 | 00:01 |
| Voice | Inbound | 337777824023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:41 | 17166363712 | | 10/14/2015 13:39 | 313134020 | 00:02 |
| Voice | Inbound | 335428490023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 11:57 | 17167616041 | | 10/9/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 339043632023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 12:55 | 17174853552 | | 10/16/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 337366431023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 7:37 | 17176651661 | | 10/14/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 331924843023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 12:28 | 17177321559 | | 10/2/2015 12:26 | 313134020 | 00:01 |
| Voice | Inbound | 333212694023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 8:15 | 17184472649 | | 10/6/2015 8:12 | 313134020 | 00:02 |
| Voice | Inbound | 335910921023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/11/2015 16:51 | 17185385989 | | 10/11/2015 16:49 | 313134020 | 00:02 |
| Voice | Inbound | 341331873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 13:39 | 17187771627 | | 10/21/2015 13:36 | 313134020 | 00:02 |
| Voice | Inbound | 342519932023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 8:42 | 17188993239 | | 10/26/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 334003005023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 9:55 | 17197386294 | | 10/7/2015 9:52 | 313134020 | 00:02 |
| Voice | Inbound | 332919462023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 13:58 | 17202074668 | | 10/5/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 331832400023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 10:59 | 17202874799 | | 10/2/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 333149320023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 7:08 | 17246583020 | | 10/6/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 331087677023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 9:31 | 17274752618 | | 10/1/2015 9:27 | 313134020 | 00:04 |
| Voice | Inbound | 332546818023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 8:37 | 17274758720 | | 10/5/2015 8:34 | 313134020 | 00:03 |
| Voice | Inbound | 332684864023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 10:36 | 17323561036 | | 10/5/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 331402506023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 14:16 | 17325391397 | | 10/1/2015 14:15 | 313134020 | 00:01 |
| Voice | Inbound | 333862176023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:44 | 17347763733 | | 10/7/2015 7:41 | 313134020 | 00:03 |
| Voice | Inbound | 342303041023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/25/2015 12:08 | 17403356938 | | 10/25/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 334633408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 9:32 | 17572626519 | | 10/8/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 345349031023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 11:14 | 17602335928 | | 10/30/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 334964486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 14:46 | 17602946903 | | 10/8/2015 14:44 | 313134020 | 00:01 |
| Voice | Inbound | 337167585023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 14:54 | 17603485468 | | 10/13/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 337712721023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 12:42 | 17603569498 | | 10/14/2015 12:41 | 313134020 | 00:01 |
| Voice | Inbound | 342056561023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 16:02 | 17606624835 | | 10/23/2015 15:59 | 313134020 | 00:02 |
| Voice | Inbound | 108785064022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 13:52 | 17607795511 | | 10/22/2015 13:49 | 313134020 | 00:02 |
| Voice | Inbound | 341958999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 13:27 | 17607795511 | | 10/23/2015 13:24 | 313134020 | 00:03 |
| Voice | Inbound | 342862862023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 13:32 | 17607795511 | | 10/26/2015 13:30 | 313134020 | 00:02 |
| Voice | Inbound | 332736352023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 11:19 | 17608154814 | | 10/5/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 337746803023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:12 | 17608285770 | | 10/14/2015 13:11 | 313134020 | 00:01 |
| Voice | Inbound | 336489654023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 15:36 | 17637804113 | | 10/12/2015 15:33 | 313134020 | 00:03 |
| Voice | Inbound | 338029742023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 7:14 | 17702329494 | | 10/15/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 331397504023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 14:12 | 17703032715 | | 10/1/2015 14:09 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333439657023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 11:32 | 17706390476 | | 10/6/2015 11:31 | 313134020 | 00:01 |
| Voice | Inbound | 337120375023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 14:00 | 17709337546 | | 10/13/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 332249420023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/3/2015 14:50 | 17709669312 | | 10/3/2015 14:47 | 313134020 | 00:02 |
| Voice | Inbound | 331595890023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 7:04 | 17722207562 | | 10/2/2015 6:57 | 313134020 | 00:06 |
| Voice | Inbound | 332733394023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 11:17 | 17726781706 | | 10/5/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 337181287023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 15:15 | 17735497020 | | 10/13/2015 15:12 | 313134020 | 00:03 |
| Voice | Inbound | 342881254023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 13:48 | 17758132000 | | 10/26/2015 13:47 | 313134020 | 00:01 |
| Voice | Inbound | 345453446023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 12:56 | 17807912547 | | 10/30/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 337496591023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 9:44 | 17864273777 | | 10/14/2015 9:34 | 313134020 | 00:10 |
| Voice | Inbound | 334674437023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 10:13 | 17865379461 | | 10/8/2015 10:08 | 313134020 | 00:04 |
| Voice | Inbound | 333198982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 8:01 | 18007624000 | | 10/6/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 344927894023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 14:32 | 18013642076 | | 10/29/2015 14:29 | 313134020 | 00:03 |
| Voice | Inbound | 338428078023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 13:15 | 18015624499 | | 10/15/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 339635200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 8:41 | 18015689235 | | 10/19/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 336791111023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 9:24 | 18022635234 | | 10/13/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 340652886023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 13:25 | 18024646600 | | 10/20/2015 13:22 | 313134020 | 00:03 |
| Voice | Inbound | 339587423023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 7:57 | 18025460609 | | 10/19/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 337459579023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 9:03 | 18033211185 | | 10/14/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 344425422023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 6:25 | 18046436785 | | 10/29/2015 6:23 | 313134020 | 00:02 |
| Voice | Inbound | 331209136023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 11:18 | 18047089422 | | 10/1/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 341247489023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 12:21 | 18047985922 | | 10/21/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 332858200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 13:03 | 18048634893 | | 10/5/2015 13:00 | 313134020 | 00:03 |
| Voice | Inbound | 332711266023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 10:58 | 18052867399 | | 10/5/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 341713767023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 9:26 | 18056422881 | | 10/23/2015 9:24 | 313134020 | 00:02 |
| Voice | Inbound | 332875032023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 13:18 | 18057579982 | | 10/5/2015 13:15 | 313134020 | 00:02 |
| Voice | Inbound | 339566307023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 7:35 | 18059271475 | | 10/19/2015 7:33 | 313134020 | 00:01 |
| Voice | Inbound | 343500406023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 12:57 | 18059342516 | | 10/27/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 334062170023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 10:53 | 18082801684 | | 10/7/2015 10:44 | 313134020 | 00:08 |
| Voice | Inbound | 336942018023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 11:31 | 18132357829 | | 10/13/2015 11:27 | 313134020 | 00:03 |
| Voice | Inbound | 341240793023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 12:15 | 18133819188 | | 10/21/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 338190969023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 9:47 | 18137450892 | | 10/15/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 336995380023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 12:10 | 18139329798 | | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 343790465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 7:14 | 18157277511 | | 10/28/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 337827047023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 14:32 | 18157932452 | | 10/14/2015 14:30 | 313134020 | 00:01 |
| Voice | Inbound | 343628204023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 15:10 | 18172379256 | | 10/27/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 338985944023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 11:58 | 18173367145 | | 10/16/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 334048942023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 10:36 | 18174951253 | | 10/7/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 336950643023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 11:35 | 18182408411 | | 10/13/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 336092780023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 8:41 | 18182487622 | | 10/12/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 341836194023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 11:24 | 18184834677 | | 10/23/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 340052005023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 14:51 | 18284283588 | | 10/19/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 338365553023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 12:20 | 18306347101 | | 10/15/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 339525237023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 6:47 | 18313330348 | | 10/19/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 337048716023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 13:03 | 18313731100 | | 10/13/2015 12:55 | 313134020 | 00:07 |
| Voice | Inbound | 331951156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 12:55 | 18317681712 | | 10/2/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 331160006023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:35 | 18322726481 | | 10/1/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 336070401023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 8:20 | 18324352319 | | 10/12/2015 8:17 | 313134020 | 00:03 |
| Voice | Inbound | 339749494023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 10:21 | 18328373921 | | 10/19/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 338676706023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 6:47 | 18432363253 | | 10/16/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 339831001023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 11:30 | 18436818882 | | 10/19/2015 11:28 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108610718022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 11:14 | 18456245204 | | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 338462251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 13:49 | 18474281619 | | 10/15/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 337791665023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/14/2015 13:54 | 18479436170 | | 10/14/2015 13:52 | 313134020 | 00:02 |
| Voice | Inbound | 339965579023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 13:26 | 18479436170 | | 10/19/2015 13:22 | 313134020 | 00:04 |
| Voice | Inbound | 339619753023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 8:28 | 18479482000 | | 10/19/2015 8:25 | 313134020 | 00:03 |
| Voice | Inbound | 333371007023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 10:34 | 18503065492 | | 10/6/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 344970011023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 15:34 | 18508302369 | | 10/29/2015 15:33 | 313134020 | 00:01 |
| Voice | Inbound | 332439045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 6:45 | 18555104900 | | 10/5/2015 6:42 | 313134020 | 00:03 |
| Voice | Inbound | 339659972023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 9:04 | 18567838488 | | 10/19/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 341782429023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 10:33 | 18584860592 | | 10/23/2015 10:30 | 313134020 | 00:03 |
| Voice | Inbound | 336344475023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 12:41 | 18589975173 | | 10/12/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 336049109023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 7:57 | 18594261606 | | 10/12/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 333792228023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 6:14 | 18607023000 | | 10/7/2015 6:12 | 313134020 | 00:01 |
| Voice | Inbound | 330951233023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 7:15 | 18636871917 | | 10/1/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 339838095023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 11:35 | 18649333993 | | 10/19/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 331011129023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 8:27 | 18659668900 | | 10/1/2015 8:16 | 313134020 | 00:10 |
| Voice | Inbound | 333024903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 16:33 | 18709725822 | | 10/5/2015 16:30 | 313134020 | 00:02 |
| Voice | Inbound | 345450207023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 12:53 | 18772798144 | | 10/30/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 333821114023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 6:56 | 18888001051 | | 10/7/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 338783567023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 8:46 | 19018257078 | | 10/16/2015 8:44 | 313134020 | 00:02 |
| Voice | Inbound | 338802131023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 9:04 | 19032854654 | | 10/16/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 334229937023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 13:14 | 19033919137 | | 10/7/2015 13:11 | 313134020 | 00:02 |
| Voice | Inbound | 334093857023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 11:14 | 19033943150 | | 10/7/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 344840833023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 13:04 | 19056712800 | | 10/29/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 341339331023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 13:45 | 19093709756 | | 10/21/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 345550480023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 14:53 | 19096359873 | | 10/30/2015 14:51 | 313134020 | 00:01 |
| Voice | Inbound | 335802255023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/10/2015 15:35 | 19097977541 | | 10/10/2015 15:33 | 313134020 | 00:02 |
| Voice | Inbound | 336275468023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 11:35 | 19098235267 | | 10/12/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 341292315023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 13:01 | 19098296588 | | 10/21/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 331428947023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 14:51 | 19098772093 | | 10/1/2015 14:48 | 313134020 | 00:02 |
| Voice | Inbound | 108557448022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 10:28 | 19102786271 | | 10/22/2015 10:26 | 313134020 | 00:01 |
| Voice | Inbound | 333838989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:17 | 19103261088 | | 10/7/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 339307966023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/17/2015 12:29 | 19124498178 | | 10/17/2015 12:27 | 313134020 | 00:02 |
| Voice | Inbound | 342646560023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 10:31 | 19124898250 | | 10/26/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 344125328023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 12:18 | 19144006833 | | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 341021288023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:04 | 19147470200 | | 10/21/2015 8:57 | 313134020 | 00:06 |
| Voice | Inbound | 108429392022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 8:31 | 19149459143 | | 10/22/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 333808106023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 6:38 | 19155412000 | | 10/7/2015 6:37 | 313134020 | 00:01 |
| Voice | Inbound | 334237055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 13:19 | 19157799508 | | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 340954091023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 7:57 | 19162787167 | | 10/21/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 334816040023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 12:17 | 19163251690 | | 10/8/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 344816407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 12:41 | 19164583379 | | 10/29/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 338804968023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 9:05 | 19167576600 | | 10/16/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 342700555023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 11:23 | 19167740611 | | 10/26/2015 11:14 | 313134020 | 00:09 |
| Voice | Inbound | 333831486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:09 | 19169952267 | | 10/7/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 334083373023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 11:05 | 19175435019 | | 10/7/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 337971673023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 5:42 | 19175435019 | | 10/15/2015 5:37 | 313134020 | 00:04 |
| Voice | Inbound | 341673341023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 8:55 | 19178919794 | | 10/23/2015 8:45 | 313134020 | 00:10 |
| Voice | Inbound | 333587546023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 13:40 | 19185892863 | | 10/6/2015 13:39 | 313134020 | 00:01 |
| Voice | Inbound | 342622364023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 10:10 | 19193612216 | | 10/26/2015 10:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338093269023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 8:19 | 19196888267 | | 10/15/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 339785568023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/19/2015 10:52 | 19205653637 | | 10/19/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 108886446022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 16:30 | 19209133179 | | 10/22/2015 16:28 | 313134020 | 00:01 |
| Voice | Inbound | 338950155023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 11:23 | 19256277243 | | 10/16/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 343769973023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 6:47 | 19257051253 | | 10/28/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 343230481023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 9:04 | 19282086797 | | 10/27/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 338305419023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 11:28 | 19282370787 | | 10/15/2015 11:26 | 313134020 | 00:02 |
| Voice | Inbound | 341072384023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:46 | 19282458655 | | 10/21/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 341668152023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 8:42 | 19282468662 | | 10/23/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 334760542023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 11:27 | 19282667376 | | 10/8/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 332542495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 8:33 | 19283052911 | | 10/5/2015 8:30 | 313134020 | 00:03 |
| Voice | Inbound | 332478602023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 7:31 | 19284439119 | | 10/5/2015 7:28 | 313134020 | 00:03 |
| Voice | Inbound | 335548847023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 14:01 | 19284786239 | | 10/9/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 108548323022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 10:21 | 19285036327 | | 10/22/2015 10:18 | 313134020 | 00:03 |
| Voice | Inbound | 336192442023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/12/2015 10:16 | 19285673916 | | 10/12/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 334543297023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 8:10 | 19285674197 | | 10/8/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 332505782023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/5/2015 7:58 | 19285922958 | | 10/5/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 341451635023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 16:39 | 19286278033 | | 10/21/2015 16:37 | 313134020 | 00:02 |
| Voice | Inbound | 343578092023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 14:08 | 19286340024 | | 10/27/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 335096830023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 6:13 | 19286343131 | | 10/9/2015 6:11 | 313134020 | 00:01 |
| Voice | Inbound | 333889987023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 8:12 | 19286368013 | | 10/7/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 331601256023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 7:07 | 19287136379 | | 10/2/2015 7:04 | 313134020 | 00:02 |
| Voice | Inbound | 344933294023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 14:38 | 19288970756 | | 10/29/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 108452985022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/22/2015 8:53 | 19314749612 | | 10/22/2015 8:51 | 313134020 | 00:01 |
| Voice | Inbound | 343135838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 7:35 | 19363293965 | | 10/27/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 342471224023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 7:58 | 19364658115 | | 10/26/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 342429435023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 7:14 | 19364682675 | | 10/26/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 341736486023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 9:49 | 19372927433 | | 10/23/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 334655873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 9:53 | 19374441467 | | 10/8/2015 9:51 | 313134020 | 00:01 |
| Voice | Inbound | 343925229023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 9:26 | 19402509017 | | 10/28/2015 9:23 | 313134020 | 00:03 |
| Voice | Inbound | 344246363023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 14:09 | 19408642253 | | 10/28/2015 14:07 | 313134020 | 00:02 |
| Voice | Inbound | 341587875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 7:14 | 19417563819 | | 10/23/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 335450160023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 12:18 | 19492340266 | | 10/9/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 341032706023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 9:10 | 19494203300 | | 10/21/2015 9:08 | 313134020 | 00:02 |
| Voice | Inbound | 344820021023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/29/2015 12:46 | 19494936230 | | 10/29/2015 12:43 | 313134020 | 00:02 |
| Voice | Inbound | 344297967023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 15:14 | 19513030699 | | 10/28/2015 15:12 | 313134020 | 00:01 |
| Voice | Inbound | 330991838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 8:01 | 19513060247 | | 10/1/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 341157847023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 11:05 | 19513652121 | | 10/21/2015 11:01 | 313134020 | 00:03 |
| Voice | Inbound | 341162358023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 11:09 | 19513652121 | | 10/21/2015 11:05 | 313134020 | 00:04 |
| Voice | Inbound | 342570915023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 9:26 | 19514856020 | | 10/26/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 341143969023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/21/2015 15:16 | 19519437497 | | 10/21/2015 15:15 | 313134020 | 00:01 |
| Voice | Inbound | 335406661023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/9/2015 11:36 | 19524282540 | | 10/9/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 334465589023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 6:44 | 19527676278 | | 10/8/2015 6:41 | 313134020 | 00:03 |
| Voice | Inbound | 343531669023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 13:25 | 19529759706 | | 10/27/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 339049334023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/16/2015 13:05 | 19542510733 | | 10/16/2015 12:59 | 313134020 | 00:05 |
| Voice | Inbound | 334541931023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 8:09 | 19545927966 | | 10/8/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 333350612023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 10:17 | 19546343438 | | 10/6/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 345089946023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/30/2015 6:47 | 19567763414 | | 10/30/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 333875698023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/7/2015 7:57 | 19568672643 | | 10/7/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 340793296023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/20/2015 16:39 | 19569041967 | | 10/20/2015 16:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344048855023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/28/2015 11:14 | 19708172106 | | 10/28/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 342882599023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/26/2015 13:52 | 19722289600 | | 10/26/2015 13:48 | 313134020 | 00:04 |
| Voice | Inbound | 331762535023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/2/2015 9:51 | 19723732010 | | 10/2/2015 9:50 | 313134020 | 00:01 |
| Voice | Inbound | 337986699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/15/2015 6:17 | 19723732010 | | 10/15/2015 6:12 | 313134020 | 00:05 |
| Voice | Inbound | 343431448023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/27/2015 11:57 | 19727022955 | | 10/27/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 331316684023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 12:54 | 19728167734 | | 10/1/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 331140936023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/1/2015 10:17 | 19739560440 | | 10/1/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 333618045023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/6/2015 14:11 | 19794021026 | | 10/6/2015 14:09 | 313134020 | 00:02 |
| Voice | Inbound | 334610813023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/8/2015 9:15 | 19795333719 | | 10/8/2015 9:10 | 313134020 | 00:04 |
| Voice | Inbound | 341690732023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/23/2015 9:04 | 19795482014 | | 10/23/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 337056140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18882427996 | 10/13/2015 13:07 | 19899063997 | | 10/13/2015 13:01 | 313134020 | 00:05 |
| Voice | Inbound | 108338503022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 6:56 | | | 10/22/2015 6:52 | 313134020 | 00:03 |
| Voice | Inbound | 334165999023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 12:17 | | | 10/7/2015 12:14 | 313134020 | 00:02 |
| Voice | Inbound | 334638410023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 9:38 | | | 10/8/2015 9:35 | 313134020 | 00:02 |
| Voice | Inbound | 334697301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 10:31 | | | 10/8/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 335149218023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 7:27 | | | 10/9/2015 7:25 | 313134020 | 00:02 |
| Voice | Inbound | 336963477023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 11:50 | | | 10/13/2015 11:44 | 313134020 | 00:05 |
| Voice | Inbound | 337291140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/14/2015 5:47 | | | 10/14/2015 5:43 | 313134020 | 00:04 |
| Voice | Inbound | 338826722023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/16/2015 9:25 | | | 10/16/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 342262231023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 10:15 | | | 10/26/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 337154847023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 14:38 | 12039449563 | | 10/13/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 334938310023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 14:19 | 12053451520 | | 10/8/2015 14:12 | 313134020 | 00:07 |
| Voice | Inbound | 336959389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 11:46 | 12067081795 | | 10/13/2015 11:41 | 313134020 | 00:04 |
| Voice | Inbound | 342614109023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 10:05 | 12093808922 | | 10/26/2015 10:01 | 313134020 | 00:03 |
| Voice | Inbound | 340254482023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/20/2015 7:37 | 12125061248 | | 10/20/2015 7:32 | 313134020 | 00:04 |
| Voice | Inbound | 336768156023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 9:06 | 12125061255 | | 10/13/2015 9:04 | 313134020 | 00:02 |
| Voice | Inbound | 338054495023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 7:48 | 12127213547 | | 10/15/2015 7:40 | 313134020 | 00:07 |
| Voice | Inbound | 345346389023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 11:11 | 12127440392 | | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 333362149023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 10:26 | 12143251741 | | 10/6/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 333585722023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 13:38 | 12156438394 | | 10/6/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 333546581023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 13:03 | 12156438600 | | 10/6/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 333580261023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 13:33 | 12156438600 | | 10/6/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 333598153023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 13:51 | 12156438600 | | 10/6/2015 13:49 | 313134020 | 00:02 |
| Voice | Inbound | 333636443023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 14:38 | 12156438600 | | 10/6/2015 14:29 | 313134020 | 00:09 |
| Voice | Inbound | 343944335023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 9:43 | 12173335361 | | 10/28/2015 9:40 | 313134020 | 00:03 |
| Voice | Inbound | 339873607023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 12:10 | 12242122000 | | 10/19/2015 12:03 | 313134020 | 00:07 |
| Voice | Inbound | 340880601023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 6:29 | 12242122000 | | 10/21/2015 6:26 | 313134020 | 00:03 |
| Voice | Inbound | 341263479023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 12:36 | 12242125795 | | 10/21/2015 12:34 | 313134020 | 00:02 |
| Voice | Inbound | 343499378023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 12:57 | 12242125795 | | 10/27/2015 12:55 | 313134020 | 00:02 |
| Voice | Inbound | 341667603023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/23/2015 8:41 | 12393987084 | | 10/23/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 341674738023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/23/2015 8:47 | 12393987084 | | 10/23/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 344893259023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 13:57 | 12514383614 | | 10/29/2015 13:51 | 313134020 | 00:06 |
| Voice | Inbound | 108695383022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 12:30 | 12514454896 | | 10/22/2015 12:28 | 313134020 | 00:02 |
| Voice | Inbound | 344088281023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 11:49 | 12622487546 | | 10/28/2015 11:46 | 313134020 | 00:02 |
| Voice | Inbound | 344091919023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 11:58 | 12622487546 | | 10/28/2015 11:49 | 313134020 | 00:08 |
| Voice | Inbound | 343787073023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 7:10 | 12625776994 | | 10/28/2015 7:08 | 313134020 | 00:02 |
| Voice | Inbound | 337433855023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/14/2015 8:40 | 12626321100 | | 10/14/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 343397670023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 11:32 | 12696299010 | | 10/27/2015 11:27 | 313134020 | 00:04 |
| Voice | Inbound | 333847327023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 7:27 | 12819336948 | | 10/7/2015 7:25 | 313134020 | 00:02 |
| Voice | Inbound | 344567423023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 9:00 | 13018732824 | | 10/29/2015 8:58 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334891140023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 13:26 | 13022271727 | | 10/8/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 336720353023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 8:26 | 13037158019 | | 10/13/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 335364201023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 10:59 | 13037815898 | | 10/9/2015 10:55 | 313134020 | 00:04 |
| Voice | Inbound | 332562593023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 8:54 | 13038747387 | | 10/5/2015 8:48 | 313134020 | 00:06 |
| Voice | Inbound | 344669859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 10:32 | 13038747387 | | 10/29/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 332476825023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 7:28 | 13052714904 | | 10/5/2015 7:26 | 313134020 | 00:02 |
| Voice | Inbound | 344490890023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 7:48 | 13053003733 | | 10/29/2015 7:45 | 313134020 | 00:03 |
| Voice | Inbound | 333096634023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 5:47 | 13059431454 | | 10/6/2015 5:44 | 313134020 | 00:02 |
| Voice | Inbound | 333537465023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 13:02 | 13104732951 | | 10/6/2015 12:54 | 313134020 | 00:07 |
| Voice | Inbound | 334020640023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 10:13 | 13104732951 | | 10/7/2015 10:08 | 313134020 | 00:04 |
| Voice | Inbound | 337110773023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 13:53 | 13108927919 | | 10/13/2015 13:49 | 313134020 | 00:03 |
| Voice | Inbound | 343607173023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 14:45 | 13109971796 | | 10/27/2015 14:40 | 313134020 | 00:05 |
| Voice | Inbound | 341574620023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/23/2015 7:00 | 13362301010 | | 10/23/2015 6:55 | 313134020 | 00:05 |
| Voice | Inbound | 339992449023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 13:47 | 13522378497 | | 10/19/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 345264051023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 9:53 | 13525974309 | | 10/30/2015 9:50 | 313134020 | 00:02 |
| Voice | Inbound | 335518523023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 13:27 | 13607044782 | | 10/9/2015 13:25 | 313134020 | 00:02 |
| Voice | Inbound | 337173126023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 15:03 | 13607044782 | | 10/13/2015 15:00 | 313134020 | 00:02 |
| Voice | Inbound | 334911196023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 13:45 | 13608663661 | | 10/8/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 340267262023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/20/2015 7:49 | 14048243220 | | 10/20/2015 7:45 | 313134020 | 00:03 |
| Voice | Inbound | 345178888023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 8:34 | 14077977863 | | 10/30/2015 8:29 | 313134020 | 00:05 |
| Voice | Inbound | 343420914023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 11:49 | 14244886399 | | 10/27/2015 11:47 | 313134020 | 00:02 |
| Voice | Inbound | 339660393023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 9:03 | 14342022989 | | 10/19/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 335192907023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 8:16 | 14806064548 | | 10/9/2015 8:11 | 313134020 | 00:05 |
| Voice | Inbound | 336891565023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 10:49 | 14806642288 | | 10/13/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 336895323023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 10:53 | 14806642288 | | 10/13/2015 10:49 | 313134020 | 00:04 |
| Voice | Inbound | 342594678023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 9:52 | 15028680806 | | 10/26/2015 9:44 | 313134020 | 00:07 |
| Voice | Inbound | 335411862023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 11:43 | 15047399978 | | 10/9/2015 11:40 | 313134020 | 00:03 |
| Voice | Inbound | 336437639023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 15:03 | 15049098717 | | 10/12/2015 14:16 | 313134020 | 00:47 |
| Voice | Inbound | 344240232023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 14:13 | 15049098717 | | 10/28/2015 14:01 | 313134020 | 00:12 |
| Voice | Inbound | 337373071023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/14/2015 7:43 | 15123319829 | | 10/14/2015 7:41 | 313134020 | 00:02 |
| Voice | Inbound | 343219699023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 9:00 | 15124510103 | | 10/27/2015 8:52 | 313134020 | 00:08 |
| Voice | Inbound | 332825982023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 12:34 | 15126846173 | | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 333139673023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 6:58 | 15126846173 | | 10/6/2015 6:55 | 313134020 | 00:02 |
| Voice | Inbound | 335477253023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 12:45 | 15126846173 | | 10/9/2015 12:43 | 313134020 | 00:02 |
| Voice | Inbound | 336031368023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 7:37 | 15126846173 | | 10/12/2015 7:36 | 313134020 | 00:01 |
| Voice | Inbound | 336944352023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 11:30 | 15126846173 | | 10/13/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 343584065023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 14:14 | 15126846173 | | 10/27/2015 14:13 | 313134020 | 00:01 |
| Voice | Inbound | 343873514023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 8:39 | 15126846173 | | 10/28/2015 8:37 | 313134020 | 00:02 |
| Voice | Inbound | 341392029023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 14:46 | 15143337811 | | 10/21/2015 14:42 | 313134020 | 00:03 |
| Voice | Inbound | 108486702022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 9:28 | 15305421952 | | 10/22/2015 9:22 | 313134020 | 00:06 |
| Voice | Inbound | 338988760023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/16/2015 12:03 | 15402207905 | | 10/16/2015 11:59 | 313134020 | 00:04 |
| Voice | Inbound | 343925228023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 9:29 | 15402207905 | | 10/28/2015 9:23 | 313134020 | 00:06 |
| Voice | Inbound | 342933806023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 14:45 | 15613023116 | | 10/26/2015 14:41 | 313134020 | 00:03 |
| Voice | Inbound | 343068838023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 6:09 | 15613555303 | | 10/27/2015 6:07 | 313134020 | 00:02 |
| Voice | Inbound | 342395975023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 6:34 | 15614001500 | | 10/26/2015 6:30 | 313134020 | 00:03 |
| Voice | Inbound | 336999425023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 12:16 | 15614308181 | | 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Inbound | 337750177023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/14/2015 13:14 | 15614308181 | | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 332871630023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 13:15 | 15614652367 | | 10/5/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 335133972023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 7:11 | 15614652367 | | 10/9/2015 7:06 | 313134020 | 00:04 |
| Voice | Inbound | 335308873023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 10:05 | 15614652367 | | 10/9/2015 10:03 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335311989023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 10:08 | 15614652367 | | 10/9/2015 10:06 | 313134020 | 00:02 |
| Voice | Inbound | 335461345023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 12:36 | 15614652367 | | 10/9/2015 12:27 | 313134020 | 00:09 |
| Voice | Inbound | 337080151023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 13:23 | 15614652367 | | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 337081936023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 13:28 | 15614652367 | | 10/13/2015 13:23 | 313134020 | 00:05 |
| Voice | Inbound | 336703756023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 8:13 | 15616288004 | | 10/13/2015 8:10 | 313134020 | 00:03 |
| Voice | Inbound | 336826055023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 9:57 | 15616288004 | | 10/13/2015 9:52 | 313134020 | 00:05 |
| Voice | Inbound | 335482775023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 12:50 | 15616650161 | | 10/9/2015 12:48 | 313134020 | 00:02 |
| Voice | Inbound | 334925806023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 14:01 | 15617569251 | | 10/8/2015 13:58 | 313134020 | 00:03 |
| Voice | Inbound | 331751376023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/2/2015 9:41 | 15708729370 | | 10/2/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 337179111023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 15:18 | 16024063000 | | 10/13/2015 15:09 | 313134020 | 00:09 |
| Voice | Inbound | 338185734023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 9:42 | 16028899809 | | 10/15/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 339531198023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 7:07 | 16095168199 | | 10/19/2015 6:54 | 313134020 | 00:13 |
| Voice | Inbound | 339544917023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 7:20 | 16095168199 | | 10/19/2015 7:10 | 313134020 | 00:09 |
| Voice | Inbound | 108697872022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 12:48 | 16102647340 | | 10/22/2015 12:30 | 313134020 | 00:18 |
| Voice | Inbound | 336782753023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 9:20 | 16103570336 | | 10/13/2015 9:16 | 313134020 | 00:04 |
| Voice | Inbound | 330975687023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 7:42 | 16106923645 | | 10/1/2015 7:40 | 313134020 | 00:02 |
| Voice | Inbound | 340885718023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 6:40 | 16108283324 | | 10/21/2015 6:34 | 313134020 | 00:06 |
| Voice | Inbound | 330924570023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 6:40 | 16109671582 | | 10/1/2015 6:37 | 313134020 | 00:02 |
| Voice | Inbound | 334786238023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 11:49 | 16157869507 | | 10/8/2015 11:48 | 313134020 | 00:01 |
| Voice | Inbound | 338377285023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 12:30 | 16177756942 | | 10/15/2015 12:28 | 313134020 | 00:02 |
| Voice | Inbound | 338119740023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 8:45 | 16186324615 | | 10/15/2015 8:42 | 313134020 | 00:03 |
| Voice | Inbound | 334069335023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 11:02 | 16198658137 | | 10/7/2015 10:51 | 313134020 | 00:10 |
| Voice | Inbound | 334136251023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 12:06 | 16198658137 | | 10/7/2015 11:48 | 313134020 | 00:17 |
| Voice | Inbound | 108786093022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 13:52 | 16199927978 | | 10/22/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 338449070023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 13:38 | 16306602262 | | 10/15/2015 13:33 | 313134020 | 00:05 |
| Voice | Inbound | 334475133023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 6:56 | 16788353300 | | 10/8/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 334476441023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 6:58 | 16788353300 | | 10/8/2015 6:56 | 313134020 | 00:02 |
| Voice | Inbound | 345162349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 8:15 | 17026853800 | | 10/30/2015 8:12 | 313134020 | 00:02 |
| Voice | Inbound | 339943407023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 13:06 | 17037596236 | | 10/19/2015 13:02 | 313134020 | 00:03 |
| Voice | Inbound | 339950003023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 13:16 | 17037596236 | | 10/19/2015 13:08 | 313134020 | 00:08 |
| Voice | Inbound | 340586370023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/20/2015 12:28 | 17037596236 | | 10/20/2015 12:24 | 313134020 | 00:03 |
| Voice | Inbound | 333262439023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/6/2015 8:59 | 17132916123 | | 10/6/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 345334118023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 11:02 | 17157354200 | | 10/30/2015 10:58 | 313134020 | 00:04 |
| Voice | Inbound | 339615333023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 8:22 | 17173868054 | | 10/19/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 340924552023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 7:25 | 17176371672 | | 10/21/2015 7:23 | 313134020 | 00:02 |
| Voice | Inbound | 331771875023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/2/2015 10:02 | 17178561982 | | 10/2/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 332780533023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 11:57 | 17178561982 | | 10/5/2015 11:54 | 313134020 | 00:02 |
| Voice | Inbound | 336141100023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 9:28 | 17178561982 | | 10/12/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 331318485023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 12:55 | 17183360822 | | 10/1/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 331003200023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 8:16 | 17185227073 | | 10/1/2015 8:09 | 313134020 | 00:07 |
| Voice | Inbound | 333916349023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 8:41 | 17185227073 | | 10/7/2015 8:34 | 313134020 | 00:07 |
| Voice | Inbound | 344733345023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 11:28 | 17185965162 | | 10/29/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 334854855023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 12:52 | 17274625411 | | 10/8/2015 12:51 | 313134020 | 00:01 |
| Voice | Inbound | 332698455023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 10:48 | 17275057047 | | 10/5/2015 10:46 | 313134020 | 00:01 |
| Voice | Inbound | 336338660023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 12:36 | 17275937812 | | 10/12/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 343120861023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 7:23 | 17317727703 | | 10/27/2015 7:18 | 313134020 | 00:05 |
| Voice | Inbound | 338852855023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/16/2015 9:53 | 17326043436 | | 10/16/2015 9:49 | 313134020 | 00:04 |
| Voice | Inbound | 334698664023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 10:32 | 17344596040 | | 10/8/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 334660408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 9:59 | 17346624474 | | 10/8/2015 9:55 | 313134020 | 00:03 |
| Voice | Inbound | 344008088023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 10:40 | 17472240992 | | 10/28/2015 10:37 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 330899865023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 5:57 | 17578124130 | | 10/1/2015 5:55 | 313134020 | 00:01 |
| Voice | Inbound | 341301912023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 13:11 | 17578803400 | | 10/21/2015 13:08 | 313134020 | 00:02 |
| Voice | Inbound | 341305271023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/21/2015 13:16 | 17578803400 | | 10/21/2015 13:11 | 313134020 | 00:04 |
| Voice | Inbound | 344627763023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 9:54 | 17602772690 | | 10/29/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 345257210023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/30/2015 9:47 | 17742796356 | | 10/30/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 337114697023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 13:58 | 17867595504 | | 10/13/2015 13:53 | 313134020 | 00:04 |
| Voice | Inbound | 342756069023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 12:07 | 17869421727 | | 10/26/2015 12:00 | 313134020 | 00:06 |
| Voice | Inbound | 340023924023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 14:18 | 18015231176 | | 10/19/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 341549958023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/23/2015 6:18 | 18022575112 | | 10/23/2015 6:16 | 313134020 | 00:01 |
| Voice | Inbound | 336346018023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 12:47 | 18044483453 | | 10/12/2015 12:40 | 313134020 | 00:06 |
| Voice | Inbound | 331290563023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 12:31 | 18047164716 | | 10/1/2015 12:29 | 313134020 | 00:02 |
| Voice | Inbound | 332672786023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 10:25 | 18047164811 | | 10/5/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 343567009023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 13:56 | 18056177344 | | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 336031530023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 7:45 | 18137925265 | | 10/12/2015 7:36 | 313134020 | 00:08 |
| Voice | Inbound | 338789473023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/16/2015 8:54 | 18139203022 | | 10/16/2015 8:49 | 313134020 | 00:04 |
| Voice | Inbound | 335238575023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/9/2015 9:02 | 18176279649 | | 10/9/2015 8:56 | 313134020 | 00:06 |
| Voice | Inbound | 334796949023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 11:59 | 18436711074 | | 10/8/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 342752737023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 12:00 | 18436818882 | | 10/26/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 339762777023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 10:37 | 18436818883 | | 10/19/2015 10:31 | 313134020 | 00:06 |
| Voice | Inbound | 344957408023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 15:13 | 18472515900 | | 10/29/2015 15:10 | 313134020 | 00:02 |
| Voice | Inbound | 336880110023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 10:39 | 18472990135 | | 10/13/2015 10:36 | 313134020 | 00:02 |
| Voice | Inbound | 334965918023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 14:48 | 18477680190 | | 10/8/2015 14:46 | 313134020 | 00:02 |
| Voice | Inbound | 344209185023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/28/2015 13:35 | 18502618553 | | 10/28/2015 13:31 | 313134020 | 00:04 |
| Voice | Inbound | 336275069023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 11:35 | 18504395276 | | 10/12/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 343187954023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/27/2015 8:33 | 18592297121 | | 10/27/2015 8:24 | 313134020 | 00:09 |
| Voice | Inbound | 336636841023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 7:07 | 18632063590 | | 10/13/2015 7:04 | 313134020 | 00:03 |
| Voice | Inbound | 336641949023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 7:11 | 18632063590 | | 10/13/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 344948859023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 14:59 | 18642524978 | | 10/29/2015 14:57 | 313134020 | 00:01 |
| Voice | Inbound | 338025772023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 7:09 | 18657051871 | | 10/15/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 336040543023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 7:48 | 18777771552 | | 10/12/2015 7:46 | 313134020 | 00:02 |
| Voice | Inbound | 332659943023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 10:16 | 19045677519 | | 10/5/2015 10:12 | 313134020 | 00:03 |
| Voice | Inbound | 339802015023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 11:07 | 19045677519 | | 10/19/2015 11:03 | 313134020 | 00:03 |
| Voice | Inbound | 331104893023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 9:44 | 19073140984 | | 10/1/2015 9:42 | 313134020 | 00:01 |
| Voice | Inbound | 331896928023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/2/2015 12:02 | 19073140984 | | 10/2/2015 11:59 | 313134020 | 00:02 |
| Voice | Inbound | 333042403023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 17:32 | 19163623111 | | 10/5/2015 17:30 | 313134020 | 00:02 |
| Voice | Inbound | 108387237022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 7:50 | 19192334911 | | 10/22/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 344612613023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 9:41 | 19195229006 | | 10/29/2015 9:38 | 313134020 | 00:03 |
| Voice | Inbound | 344610208023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/29/2015 9:38 | 19196006600 | | 10/29/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 108341524022 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/22/2015 7:01 | 19412491666 | | 10/22/2015 6:56 | 313134020 | 00:04 |
| Voice | Inbound | 338014475023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/15/2015 6:56 | 19412491666 | | 10/15/2015 6:54 | 313134020 | 00:02 |
| Voice | Inbound | 339833301023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 11:32 | 19412491666 | | 10/19/2015 11:29 | 313134020 | 00:02 |
| Voice | Inbound | 337479279023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/14/2015 9:21 | 19492765700 | | 10/14/2015 9:18 | 313134020 | 00:02 |
| Voice | Inbound | 334412467023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 12:07 | 19493066614 | | 10/7/2015 11:54 | 313134020 | 00:13 |
| Voice | Inbound | 334167511023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 12:21 | 19493066614 | | 10/7/2015 12:15 | 313134020 | 00:05 |
| Voice | Inbound | 334735169023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 11:06 | 19493066614 | | 10/8/2015 11:03 | 313134020 | 00:02 |
| Voice | Inbound | 334738012023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 11:06 | 19493066614 | | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 334738893023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/8/2015 11:09 | 19493066614 | | 10/8/2015 11:06 | 313134020 | 00:02 |
| Voice | Inbound | 331157993023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 10:36 | 19496133932 | | 10/1/2015 10:31 | 313134020 | 00:04 |
| Voice | Inbound | 331491884023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/1/2015 17:03 | 19496133932 | | 10/1/2015 17:00 | 313134020 | 00:02 |
| Voice | Inbound | 341995903023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/23/2015 14:09 | 19542882789 | | 10/23/2015 14:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342788812023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 12:34 | 19543615202 | | 10/26/2015 12:27 | 313134020 | 00:06 |
| Voice | Inbound | 334138770023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 11:52 | 19544843816 | | 10/7/2015 11:51 | 313134020 | 00:01 |
| Voice | Inbound | 336056225023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 8:06 | 19545171174 | | 10/12/2015 8:03 | 313134020 | 00:03 |
| Voice | Inbound | 342595916023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 9:56 | 19546282835 | | 10/26/2015 9:45 | 313134020 | 00:10 |
| Voice | Inbound | 332924078023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/5/2015 14:00 | 19548044809 | | 10/5/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 334155454023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/7/2015 12:24 | 19549175510 | | 10/7/2015 12:05 | 313134020 | 00:18 |
| Voice | Inbound | 339923689023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/19/2015 12:48 | 19549936237 | | 10/19/2015 12:45 | 313134020 | 00:02 |
| Voice | Inbound | 336051321023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/12/2015 8:00 | 19702229894 | | 10/12/2015 7:58 | 313134020 | 00:02 |
| Voice | Inbound | 337116840023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/13/2015 14:05 | 19705994607 | | 10/13/2015 13:55 | 313134020 | 00:10 |
| Voice | Inbound | 342444414023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18885022050 | 10/26/2015 7:31 | 19785776525 | | 10/26/2015 7:29 | 313134020 | 00:02 |
| Voice | Inbound | 336815582023 | "Find/FollowMe: success, Conference (Unk) [1010900]" | TollFree number | 18887918797 | 10/13/2015 9:49 | 19706699248 | | 10/13/2015 9:43 | 313134020 | 00:06 |
| Voice | Inbound | 344674523023 | "Missed (Unk) [10000]" | SIP | 1 | 10/29/2015 10:35 | 383 | | 10/29/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 343215278023 | "Missed (Unk) [10000]" | SIP | 2 | 10/27/2015 8:48 | 352 | | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 332990755023 | "Missed (Unk) [10000]" | SIP | 3 | 10/5/2015 15:21 | 350 | | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 335513074023 | "Missed (Unk) [10000]" | SIP | 3 | 10/9/2015 13:19 | 350 | | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 334596653023 | "Missed (Unk) [10000]" | SIP | 3 | 10/8/2015 8:58 | 354 | | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 335278700023 | "Missed (Unk) [10000]" | SIP | 3 | 10/9/2015 9:34 | 354 | | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 340299774023 | "Missed (Unk) [10000]" | SIP | 3 | 10/20/2015 8:16 | 354 | | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 343403044023 | "Missed (Unk) [10000]" | SIP | 3 | 10/27/2015 11:32 | 365 | | 10/27/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 331830508023 | "Missed (Unk) [10000]" | SIP | 3 | 10/2/2015 10:56 | 372 | | 10/2/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 338256797023 | "Missed (Unk) [10000]" | SIP | 3 | 10/15/2015 10:44 | 372 | | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 339794101023 | "Missed (Unk) [10000]" | SIP | 3 | 10/19/2015 10:57 | 372 | | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 345323452023 | "Missed (Unk) [10000]" | SIP | 3 | 10/30/2015 10:48 | 372 | | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 333989939023 | "Missed (Unk) [10000]" | SIP | 3 | 10/7/2015 9:40 | 382 | | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 345474699023 | "Missed (Unk) [10000]" | SIP | 3 | 10/30/2015 13:16 | 382 | | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 332820779023 | "Missed (Unk) [10000]" | SIP | 3 | 10/5/2015 12:28 | 383 | | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 341034461023 | "Missed (Unk) [10000]" | SIP | 3 | 10/21/2015 9:09 | 383 | | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 330980336023 | "Missed (Unk) [10000]" | SIP | 3 | 10/1/2015 7:45 | 386 | | 10/1/2015 7:45 | 313134020 | ########## |
| Voice | Inbound | 342917264023 | "Missed (Unk) [10000]" | SIP | 3 | 10/26/2015 14:22 | 386 | | 10/26/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 343855004023 | "Missed (Unk) [10000]" | SIP | 3 | 10/28/2015 8:19 | 394 | | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 341790849023 | "Missed (Unk) [10000]" | SIP | 3 | 10/23/2015 10:38 | 399 | | 10/23/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 344230967023 | "Missed (Unk) [10000]" | SIP | 4 | 10/28/2015 13:52 | 367 | | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 344231939023 | "Missed (Unk) [10000]" | SIP | 4 | 10/28/2015 13:54 | 367 | | 10/28/2015 13:53 | 313134020 | 00:01 |
| Voice | Inbound | 333988098023 | "Missed (Unk) [10000]" | SIP | 4 | 10/7/2015 9:38 | 372 | | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 340375297023 | "Missed (Unk) [10000]" | SIP | 6 | 10/20/2015 9:23 | 350 | | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 334105280023 | "Missed (Unk) [10000]" | SIP | 7 | 10/7/2015 11:23 | 357 | | 10/7/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 345368698023 | "Missed (Unk) [10000]" | SIP | 9 | 10/30/2015 11:31 | 351 | | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 343375255023 | "Missed (Unk) [10000]" | SIP | 34 | 10/27/2015 11:08 | 386 | | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 342917239023 | "Missed (Unk) [10000]" | SIP | 37 | 10/26/2015 14:22 | 386 | | 10/26/2015 14:22 | 313134020 | ########## |
| Voice | Inbound | 331615570023 | "Missed (Unk) [10000]" | SIP | 61 | 10/2/2015 7:22 | 383 | | 10/2/2015 7:22 | 313134020 | ########## |
| Voice | Inbound | 334255168023 | "Missed (Unk) [10000]" | SIP | 330 | 10/7/2015 13:34 | 359 | | 10/7/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 332054329023 | "Missed (Unk) [10000]" | SIP | 330 | 10/2/2015 15:03 | 380 | | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 344315579023 | "Missed (Unk) [10000]" | SIP | 330 | 10/28/2015 15:43 | 385 | | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 332517813023 | "Missed (Unk) [10000]" | SIP | 331 | 10/5/2015 8:08 | 355 | | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 342767455023 | "Missed (Unk) [10000]" | SIP | 350 | 10/26/2015 12:09 | 372 | | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 344011611023 | "Missed (Unk) [10000]" | SIP | 350 | 10/28/2015 10:40 | 375 | | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 334193461023 | "Missed (Unk) [10000]" | SIP | 350 | 10/7/2015 12:38 | 383 | | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 333987095023 | "Missed (Unk) [10000]" | SIP | 353 | 10/7/2015 9:38 | 372 | | 10/7/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 331623708023 | "Missed (Unk) [10000]" | SIP | 354 | 10/2/2015 7:31 | 372 | | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 332990714023 | "Missed (Unk) [10000]" | SIP | 355 | 10/5/2015 15:21 | 350 | | 10/5/2015 15:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108438870022 | "Missed (Unk) [10000]" | SIP | 355 | 10/22/2015 8:38 | 364 | | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 337693831023 | "Missed (Unk) [10000]" | SIP | 355 | 10/14/2015 12:24 | 387 | | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 345263037023 | "Missed (Unk) [10000]" | SIP | 357 | 10/30/2015 9:50 | 354 | | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 333656726023 | "Missed (Unk) [10000]" | SIP | 358 | 10/6/2015 14:54 | 330 | | 10/6/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 333295324023 | "Missed (Unk) [10000]" | SIP | 358 | 10/6/2015 9:26 | 331 | | 10/6/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 338166049023 | "Missed (Unk) [10000]" | SIP | 358 | 10/15/2015 9:23 | 369 | | 10/15/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 331160754023 | "Missed (Unk) [10000]" | SIP | 359 | 10/1/2015 10:34 | 350 | | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 334736764023 | "Missed (Unk) [10000]" | SIP | 359 | 10/8/2015 11:05 | 350 | | 10/8/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 334738503023 | "Missed (Unk) [10000]" | SIP | 359 | 10/8/2015 11:06 | 350 | | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 335365944023 | "Missed (Unk) [10000]" | SIP | 359 | 10/9/2015 10:57 | 350 | | 10/9/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 338807726023 | "Missed (Unk) [10000]" | SIP | 359 | 10/16/2015 9:07 | 364 | | 10/16/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 344637484023 | "Missed (Unk) [10000]" | SIP | 359 | 10/29/2015 10:01 | 366 | | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 331901003023 | "Missed (Unk) [10000]" | SIP | 359 | 10/2/2015 12:03 | 383 | | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 343146954023 | "Missed (Unk) [10000]" | SIP | 359 | 10/27/2015 7:46 | 383 | | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 335530646023 | "Missed (Unk) [10000]" | SIP | 359 | 10/9/2015 13:38 | 387 | | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 331112554023 | "Missed (Unk) [10000]" | SIP | 361 | 10/1/2015 9:50 | 350 | | 10/1/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 345458056023 | "Missed (Unk) [10000]" | SIP | 361 | 10/30/2015 12:59 | 365 | | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 337051623023 | "Missed (Unk) [10000]" | SIP | 361 | 10/13/2015 12:57 | 387 | | 10/13/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 342674474023 | "Missed (Unk) [10000]" | SIP | 361 | 10/26/2015 10:53 | 398 | | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 337230558023 | "Missed (Unk) [10000]" | SIP | 362 | 10/13/2015 17:00 | 362 | | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Inbound | 341327384023 | "Missed (Unk) [10000]" | SIP | 362 | 10/21/2015 13:32 | 365 | | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 344721432023 | "Missed (Unk) [10000]" | SIP | 362 | 10/29/2015 11:16 | 369 | | 10/29/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 343566722023 | "Missed (Unk) [10000]" | SIP | 362 | 10/27/2015 13:55 | 385 | | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 343566931023 | "Missed (Unk) [10000]" | SIP | 362 | 10/27/2015 13:56 | 385 | | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 331983282023 | "Missed (Unk) [10000]" | SIP | 363 | 10/2/2015 13:27 | 354 | | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 338026273023 | "Missed (Unk) [10000]" | SIP | 363 | 10/15/2015 7:08 | 362 | | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 334052560023 | "Missed (Unk) [10000]" | SIP | 364 | 10/7/2015 10:36 | 330 | | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 336893241023 | "Missed (Unk) [10000]" | SIP | 364 | 10/13/2015 10:48 | 350 | | 10/13/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 334800167023 | "Missed (Unk) [10000]" | SIP | 364 | 10/8/2015 12:01 | 371 | | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 340389454023 | "Missed (Unk) [10000]" | SIP | 364 | 10/20/2015 9:35 | 385 | | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 343375165023 | "Missed (Unk) [10000]" | SIP | 365 | 10/27/2015 11:08 | 386 | | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 339926094023 | "Missed (Unk) [10000]" | SIP | 366 | 10/19/2015 12:48 | 350 | | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 341222643023 | "Missed (Unk) [10000]" | SIP | 366 | 10/21/2015 11:58 | 355 | | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 331288377023 | "Missed (Unk) [10000]" | SIP | 366 | 10/1/2015 12:27 | 359 | | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 331399933023 | "Missed (Unk) [10000]" | SIP | 366 | 10/1/2015 14:12 | 359 | | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 335135917023 | "Missed (Unk) [10000]" | SIP | 366 | 10/9/2015 7:09 | 359 | | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 339919442023 | "Missed (Unk) [10000]" | SIP | 366 | 10/19/2015 12:42 | 359 | | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344770812023 | "Missed (Unk) [10000]" | SIP | 366 | 10/29/2015 12:00 | 361 | | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 337000559023 | "Missed (Unk) [10000]" | SIP | 366 | 10/13/2015 12:14 | 369 | | 10/13/2015 12:14 | 313134020 | ########### |
| Voice | Inbound | 340080711023 | "Missed (Unk) [10000]" | SIP | 366 | 10/19/2015 15:34 | 369 | | 10/19/2015 15:34 | 313134020 | 00:00 |
| Voice | Inbound | 334315546023 | "Missed (Unk) [10000]" | SIP | 366 | 10/7/2015 14:39 | 372 | | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 341200520023 | "Missed (Unk) [10000]" | SIP | 366 | 10/21/2015 11:38 | 372 | | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 341844232023 | "Missed (Unk) [10000]" | SIP | 367 | 10/23/2015 11:29 | 331 | | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 337668203023 | "Missed (Unk) [10000]" | SIP | 367 | 10/14/2015 12:01 | 350 | | 10/14/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 345221932023 | "Missed (Unk) [10000]" | SIP | 367 | 10/30/2015 9:10 | 350 | | 10/30/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 333201248023 | "Missed (Unk) [10000]" | SIP | 367 | 10/6/2015 8:02 | 355 | | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 341606692023 | "Missed (Unk) [10000]" | SIP | 367 | 10/23/2015 7:36 | 355 | | 10/23/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 339857644023 | "Missed (Unk) [10000]" | SIP | 367 | 10/19/2015 11:50 | 357 | | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 345336988023 | "Missed (Unk) [10000]" | SIP | 367 | 10/30/2015 11:01 | 357 | | 10/30/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 331365812023 | "Missed (Unk) [10000]" | SIP | 367 | 10/1/2015 13:37 | 369 | | 10/1/2015 13:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334688477023 | "Missed (Unk) [10000]" | SIP | 367 | 10/8/2015 10:21 | 372 | | 10/8/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 331984477023 | "Missed (Unk) [10000]" | SIP | 367 | 10/2/2015 13:29 | 376 | | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 340474467023 | "Missed (Unk) [10000]" | SIP | 367 | 10/20/2015 10:50 | 385 | | 10/20/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 340375173023 | "Missed (Unk) [10000]" | SIP | 368 | 10/20/2015 9:22 | 350 | | 10/20/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 341801159023 | "Missed (Unk) [10000]" | SIP | 368 | 10/23/2015 10:48 | 350 | | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 331288270023 | "Missed (Unk) [10000]" | SIP | 368 | 10/1/2015 12:27 | 359 | | 10/1/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 334810239023 | "Missed (Unk) [10000]" | SIP | 368 | 10/8/2015 12:10 | 396 | | 10/8/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 338957172023 | "Missed (Unk) [10000]" | SIP | 368 | 10/16/2015 11:29 | 398 | | 10/16/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 336475807023 | "Missed (Unk) [10000]" | SIP | 369 | 10/12/2015 15:08 | 372 | | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 108332110022 | "Missed (Unk) [10000]" | SIP | 372 | 10/22/2015 6:43 | 383 | | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 332557656023 | "Missed (Unk) [10000]" | SIP | 372 | 10/5/2015 8:43 | 383 | | 10/5/2015 8:43 | 313134020 | ########### |
| Voice | Inbound | 333584281023 | "Missed (Unk) [10000]" | SIP | 374 | 10/6/2015 13:36 | 365 | | 10/6/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 334502233023 | "Missed (Unk) [10000]" | SIP | 375 | 10/8/2015 7:26 | 355 | | 10/8/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 339984292023 | "Missed (Unk) [10000]" | SIP | 375 | 10/19/2015 13:38 | 359 | | 10/19/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 342914540023 | "Missed (Unk) [10000]" | SIP | 375 | 10/26/2015 14:20 | 366 | | 10/26/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 336478764023 | "Missed (Unk) [10000]" | SIP | 375 | 10/12/2015 15:13 | 372 | | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 338202174023 | "Missed (Unk) [10000]" | SIP | 375 | 10/15/2015 9:55 | 372 | | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 343501361023 | "Missed (Unk) [10000]" | SIP | 375 | 10/27/2015 12:57 | 372 | | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 339986410023 | "Missed (Unk) [10000]" | SIP | 375 | 10/19/2015 13:41 | 383 | | 10/19/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 339993967023 | "Missed (Unk) [10000]" | SIP | 375 | 10/19/2015 13:48 | 383 | | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 336655983023 | "Missed (Unk) [10000]" | SIP | 376 | 10/13/2015 7:25 | 359 | | 10/13/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 333176361023 | "Missed (Unk) [10000]" | SIP | 377 | 10/6/2015 7:36 | 365 | | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 341647145023 | "Missed (Unk) [10000]" | SIP | 377 | 10/23/2015 8:19 | 372 | | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 341801295023 | "Missed (Unk) [10000]" | SIP | 378 | 10/23/2015 10:48 | 350 | | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 341200655023 | "Missed (Unk) [10000]" | SIP | 378 | 10/21/2015 11:38 | 372 | | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 108642040022 | "Missed (Unk) [10000]" | SIP | 379 | 10/22/2015 11:40 | 330 | | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 343486038023 | "Missed (Unk) [10000]" | SIP | 379 | 10/27/2015 12:43 | 351 | | 10/27/2015 12:43 | 313134020 | ########### |
| Voice | Inbound | 336862153023 | "Missed (Unk) [10000]" | SIP | 379 | 10/13/2015 10:21 | 383 | | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 338308014023 | "Missed (Unk) [10000]" | SIP | 379 | 10/15/2015 11:29 | 383 | | 10/15/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 337094423023 | "Missed (Unk) [10000]" | SIP | 380 | 10/13/2015 13:35 | 357 | | 10/13/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 337095369023 | "Missed (Unk) [10000]" | SIP | 380 | 10/13/2015 13:35 | 357 | | 10/13/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 344753173023 | "Missed (Unk) [10000]" | SIP | 380 | 10/29/2015 11:44 | 383 | | 10/29/2015 11:44 | 313134020 | ########### |
| Voice | Inbound | 343423479023 | "Missed (Unk) [10000]" | SIP | 380 | 10/27/2015 11:50 | 398 | | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 342874427023 | "Missed (Unk) [10000]" | SIP | 381 | 10/26/2015 13:40 | 379 | | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 342699327023 | "Missed (Unk) [10000]" | SIP | 381 | 10/26/2015 11:13 | 386 | | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 332645008023 | "Missed (Unk) [10000]" | SIP | 385 | 10/5/2015 10:00 | 350 | | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 340430249023 | "Missed (Unk) [10000]" | SIP | 385 | 10/20/2015 10:11 | 351 | | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 340432675023 | "Missed (Unk) [10000]" | SIP | 385 | 10/20/2015 10:13 | 351 | | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 334690600023 | "Missed (Unk) [10000]" | SIP | 385 | 10/8/2015 10:23 | 365 | | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 334041954023 | "Missed (Unk) [10000]" | SIP | 385 | 10/7/2015 10:27 | 372 | | 10/7/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 108647874022 | "Missed (Unk) [10000]" | SIP | 385 | 10/22/2015 11:46 | 386 | | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 340938207023 | "Missed (Unk) [10000]" | SIP | 386 | 10/21/2015 7:38 | 369 | | 10/21/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 338076676023 | "Missed (Unk) [10000]" | SIP | 386 | 10/15/2015 8:02 | 372 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 344253399023 | "Missed (Unk) [10000]" | SIP | 386 | 10/28/2015 14:15 | 372 | | 10/28/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 333622954023 | "Missed (Unk) [10000]" | SIP | 386 | 10/6/2015 14:14 | 385 | | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 344230555023 | "Missed (Unk) [10000]" | SIP | 387 | 10/28/2015 13:51 | 367 | | 10/28/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 333325479023 | "Missed (Unk) [10000]" | SIP | 387 | 10/6/2015 9:53 | 369 | | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 333208169023 | "Missed (Unk) [10000]" | SIP | 387 | 10/6/2015 8:08 | 383 | | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 332561585023 | "Missed (Unk) [10000]" | SIP | 389 | 10/5/2015 8:47 | 384 | | 10/5/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 334300167023 | "Missed (Unk) [10000]" | SIP | 393 | 10/7/2015 14:20 | 383 | | 10/7/2015 14:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336192022023 | "Missed (Unk) [10000]" | SIP | 396 | 10/12/2015 10:15 | 350 | | 10/12/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 337059353023 | "Missed (Unk) [10000]" | SIP | 396 | 10/13/2015 13:04 | 350 | | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 337397730023 | "Missed (Unk) [10000]" | SIP | 396 | 10/14/2015 8:05 | 350 | | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 342755691023 | "Missed (Unk) [10000]" | SIP | 396 | 10/26/2015 12:00 | 372 | | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 333559232023 | "Missed (Unk) [10000]" | SIP | 398 | 10/6/2015 13:13 | 350 | | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 335329802023 | "Missed (Unk) [10000]" | SIP | 398 | 10/9/2015 10:23 | 359 | | 10/9/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 342699406023 | "Missed (Unk) [10000]" | SIP | 399 | 10/26/2015 11:14 | 386 | | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 108636277022 | "Missed (Unk) [10000]" | SIP | 808 | 10/22/2015 11:35 | 379 | | 10/22/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 345077668023 | "Missed (Unk) [10000]" | SIP | 883 | 10/30/2015 6:27 | 386 | | 10/30/2015 6:27 | 313134020 | ########## |
| Voice | Inbound | 343215148023 | "Missed (Unk) [10000]" | SIP | 201230 | 10/27/2015 8:48 | 352 | | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 344901977023 | "Missed (Unk) [10000]" | SIP | 201230 | 10/29/2015 14:00 | 352 | | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344902201023 | "Missed (Unk) [10000]" | SIP | 201230 | 10/29/2015 14:00 | 352 | | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344902469023 | "Missed (Unk) [10000]" | SIP | 201230 | 10/29/2015 14:01 | 352 | | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 343428138023 | "Missed (Unk) [10000]" | SIP | 251550 | 10/27/2015 11:53 | 351 | | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 339102432023 | "Missed (Unk) [10000]" | SIP | 251923 | 10/16/2015 13:59 | 379 | | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 336367875023 | "Missed (Unk) [10000]" | SIP | 352352 | 10/12/2015 13:02 | 352 | | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 338268941023 | "Missed (Unk) [10000]" | SIP | 561395 | 10/15/2015 10:55 | 385 | | 10/15/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 338156810023 | "Missed (Unk) [10000]" | SIP | 561989 | 10/15/2015 9:14 | 369 | | 10/15/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 342892301023 | "Missed (Unk) [10000]" | SIP | 786786 | 10/26/2015 13:57 | 393 | | 10/26/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 345371941023 | "Missed (Unk) [10000]" | SIP | 859433 | 10/30/2015 11:34 | 351 | | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 108477343022 | "Missed (Unk) [10000]" | SIP | 888601 | 10/22/2015 9:13 | 385 | | 10/22/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 341101907023 | "Missed (Unk) [10000]" | SIP | 888826 | 10/21/2015 10:11 | 352 | | 10/21/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 345352431023 | "Missed (Unk) [10000]" | SIP | 913661 | 10/30/2015 11:16 | 385 | | 10/30/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 343336267023 | "Missed (Unk) [10000]" | SIP | 1301796 | 10/27/2015 10:34 | 393 | | 10/27/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 336661405023 | "Missed (Unk) [10000]" | SIP | 27811420 | 10/13/2015 7:30 | 361 | | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 340188201023 | "Missed (Unk) [10000]" | SIP | 35260912 | 10/20/2015 6:06 | 393 | | 10/20/2015 6:06 | 313134020 | ########## |
| Voice | Inbound | 331330595023 | "Missed (Unk) [10000]" | SIP | 52417711 | 10/1/2015 13:04 | 382 | | 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 331977193023 | "Missed (Unk) [10000]" | SIP | 57993810 | 10/2/2015 13:21 | 382 | | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 340654685023 | "Missed (Unk) [10000]" | SIP | 85071718 | 10/20/2015 13:23 | 351 | | 10/20/2015 13:24 | 313134020 | ########## |
| Voice | Inbound | 331461456023 | "Missed (Unk) [10000]" | SIP | 94138808 | 10/1/2015 15:42 | 351 | | 10/1/2015 15:42 | 313134020 | 00:00 |
| Voice | Inbound | 339637194023 | "Missed (Unk) [10000]" | SIP | 256101998 | 10/19/2015 8:41 | 377 | | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 338465409023 | "Missed (Unk) [10000]" | SIP | 314550264 | 10/15/2015 13:49 | 361 | | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 336388532023 | "Missed (Unk) [10000]" | SIP | 352514089 | 10/12/2015 13:23 | 351 | | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 332558613023 | "Missed (Unk) [10000]" | SIP | 480854800 | 10/5/2015 8:44 | 377 | | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 337085613023 | "Missed (Unk) [10000]" | SIP | 505983368 | 10/13/2015 13:27 | 396 | | 10/13/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 338717585023 | "Missed (Unk) [10000]" | SIP | 610520112 | 10/16/2015 7:37 | 351 | | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 342423611023 | "Missed (Unk) [10000]" | SIP | 856256285 | 10/26/2015 7:06 | 384 | | 10/26/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 333781166023 | "Missed (Unk) [10000]" | SIP | 885618861 | 10/7/2015 5:48 | 350 | | 10/7/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 345344003023 | "Missed (Unk) [10000]" | SIP | 913661388 | 10/30/2015 11:07 | 385 | | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 342577050023 | "Missed (Unk) [10000]" | SIP | 954568777 | 10/26/2015 9:29 | 396 | | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 342844003023 | "Missed (Unk) [10000]" | SIP | 954568777 | 10/26/2015 13:14 | 396 | | 10/26/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 344458643023 | "Missed (Unk) [10000]" | SIP | 12019623937 | 10/29/2015 7:10 | 357 | | 10/29/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 340508295023 | "Missed (Unk) [10000]" | SIP | 12019626663 | 10/20/2015 11:18 | 357 | | 10/20/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 344842020023 | "Missed (Unk) [10000]" | SIP | 12019626663 | 10/29/2015 13:03 | 357 | | 10/29/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 344844480023 | "Missed (Unk) [10000]" | SIP | 12019626663 | 10/29/2015 13:05 | 364 | | 10/29/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 342780979023 | "Missed (Unk) [10000]" | SIP | 12026592223 | 10/26/2015 12:21 | 357 | | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 342781247023 | "Missed (Unk) [10000]" | SIP | 12026592223 | 10/26/2015 12:21 | 357 | | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 336718633023 | "Missed (Unk) [10000]" | SIP | 12029335055 | 10/13/2015 8:22 | 357 | | 10/13/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 340569836023 | "Missed (Unk) [10000]" | SIP | 12054212122 | 10/20/2015 12:10 | 351 | | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 340608551023 | "Missed (Unk) [10000]" | SIP | 12054219072 | 10/20/2015 12:43 | 376 | | 10/20/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340609128023 | "Missed (Unk) [10000]" | SIP | 12054219072 | 10/20/2015 12:44 | 376 | | 10/20/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 343906574023 | "Missed (Unk) [10000]" | SIP | 12066295180 | 10/28/2015 9:06 | 331 | | 10/28/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 342617124023 | "Missed (Unk) [10000]" | SIP | 12085424542 | 10/26/2015 10:05 | 357 | | 10/26/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 342617451023 | "Missed (Unk) [10000]" | SIP | 12085424542 | 10/26/2015 10:04 | 357 | | 10/26/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 342617771023 | "Missed (Unk) [10000]" | SIP | 12085424542 | 10/26/2015 10:05 | 357 | | 10/26/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 342618324023 | "Missed (Unk) [10000]" | SIP | 12085424542 | 10/26/2015 10:05 | 357 | | 10/26/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 342618968023 | "Missed (Unk) [10000]" | SIP | 12085424542 | 10/26/2015 10:07 | 357 | | 10/26/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 337325666023 | "Missed (Unk) [10000]" | SIP | 12104975371 | 10/14/2015 6:45 | 377 | | 10/14/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 342009809023 | "Missed (Unk) [10000]" | SIP | 12106157600 | 10/23/2015 14:28 | 387 | | 10/23/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 345226213023 | "Missed (Unk) [10000]" | SIP | 12109228346 | 10/30/2015 9:14 | 357 | | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 334197638023 | "Missed (Unk) [10000]" | SIP | 12122496465 | 10/7/2015 12:42 | 357 | | 10/7/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 335578255023 | "Missed (Unk) [10000]" | SIP | 12122496465 | 10/9/2015 14:39 | 357 | | 10/9/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 334033160023 | "Missed (Unk) [10000]" | SIP | 12124759545 | 10/7/2015 10:19 | 361 | | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 336196981023 | "Missed (Unk) [10000]" | SIP | 12125351172 | 10/12/2015 10:19 | 357 | | 10/12/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 334460491023 | "Missed (Unk) [10000]" | SIP | 12129279059 | 10/8/2015 6:34 | 357 | | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 331796869023 | "Missed (Unk) [10000]" | SIP | 12142184835 | 10/2/2015 10:23 | 330 | | 10/2/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 341785460023 | "Missed (Unk) [10000]" | SIP | 12154438505 | 10/23/2015 10:33 | 363 | | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 341785187023 | "Missed (Unk) [10000]" | SIP | 12154488505 | 10/23/2015 10:33 | 363 | | 10/23/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 331644500023 | "Missed (Unk) [10000]" | SIP | 12156772411 | 10/2/2015 7:55 | 357 | | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 335466796023 | "Missed (Unk) [10000]" | SIP | 12173307083 | 10/9/2015 12:33 | 357 | | 10/9/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 335475676023 | "Missed (Unk) [10000]" | SIP | 12173307083 | 10/9/2015 12:42 | 357 | | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 333306671023 | "Missed (Unk) [10000]" | SIP | 12389084711 | 10/6/2015 9:36 | 396 | | 10/6/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 337102154023 | "Missed (Unk) [10000]" | SIP | 12392775658 | 10/13/2015 13:41 | 383 | | 10/13/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 337102579023 | "Missed (Unk) [10000]" | SIP | 12392775658 | 10/13/2015 13:42 | 383 | | 10/13/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 330893844023 | "Missed (Unk) [10000]" | SIP | 12396438002 | 10/1/2015 5:38 | 377 | | 10/1/2015 5:37 | 313134020 | 00:00 |
| Voice | Inbound | 330894017023 | "Missed (Unk) [10000]" | SIP | 12396438002 | 10/1/2015 5:38 | 377 | | 10/1/2015 5:38 | 313134020 | 00:00 |
| Voice | Inbound | 343432171023 | "Missed (Unk) [10000]" | SIP | 12514454896 | 10/27/2015 11:56 | 366 | | 10/27/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 345520829023 | "Missed (Unk) [10000]" | SIP | 12514454896 | 10/30/2015 14:08 | 366 | | 10/30/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 339045744023 | "Missed (Unk) [10000]" | SIP | 12515505349 | 10/16/2015 12:55 | 366 | | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 337134396023 | "Missed (Unk) [10000]" | SIP | 12516862222 | 10/13/2015 14:13 | 361 | | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 337992640023 | "Missed (Unk) [10000]" | SIP | 12519236221 | 10/15/2015 6:22 | 353 | | 10/15/2015 6:22 | 313134020 | 00:00 |
| Voice | Inbound | 342505628023 | "Missed (Unk) [10000]" | SIP | 12534737081 | 10/26/2015 8:27 | 367 | | 10/26/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 342565841023 | "Missed (Unk) [10000]" | SIP | 12534737081 | 10/26/2015 9:20 | 367 | | 10/26/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 341049419023 | "Missed (Unk) [10000]" | SIP | 12732727374 | 10/21/2015 9:23 | 379 | | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 342468912023 | "Missed (Unk) [10000]" | SIP | 12766289141 | 10/26/2015 7:54 | 357 | | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 335546901023 | "Missed (Unk) [10000]" | SIP | 13013437991 | 10/9/2015 13:57 | 384 | | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 345464779023 | "Missed (Unk) [10000]" | SIP | 13013437991 | 10/30/2015 13:06 | 384 | | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 344762993023 | "Missed (Unk) [10000]" | SIP | 13017858182 | 10/29/2015 11:52 | 361 | | 10/29/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 344766030023 | "Missed (Unk) [10000]" | SIP | 13017858182 | 10/29/2015 11:55 | 361 | | 10/29/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 344106703023 | "Missed (Unk) [10000]" | SIP | 13023261400 | 10/28/2015 12:02 | 385 | | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 338498525023 | "Missed (Unk) [10000]" | SIP | 13039484619 | 10/15/2015 14:25 | 361 | | 10/15/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 337147935023 | "Missed (Unk) [10000]" | SIP | 13052416865 | 10/13/2015 14:28 | 381 | | 10/13/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 335447252023 | "Missed (Unk) [10000]" | SIP | 13052462885 | 10/9/2015 12:13 | 366 | | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 335447642023 | "Missed (Unk) [10000]" | SIP | 13052462885 | 10/9/2015 12:13 | 366 | | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 336940708023 | "Missed (Unk) [10000]" | SIP | 13052660865 | 10/13/2015 11:26 | 381 | | 10/13/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 343161226023 | "Missed (Unk) [10000]" | SIP | 13052751098 | 10/27/2015 8:00 | 377 | | 10/27/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 332145058023 | "Missed (Unk) [10000]" | SIP | 13053020707 | 10/3/2015 5:37 | 381 | | 10/3/2015 5:36 | 313134020 | 00:00 |
| Voice | Inbound | 339963141023 | "Missed (Unk) [10000]" | SIP | 13053352161 | 10/19/2015 13:20 | 387 | | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 336309048023 | "Missed (Unk) [10000]" | SIP | 13053583828 | 10/12/2015 12:05 | 361 | | 10/12/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 338353091023 | "Missed (Unk) [10000]" | SIP | 13053978841 | 10/15/2015 12:07 | 396 | | 10/15/2015 12:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335361393023 | "Missed (Unk) [10000]" | SIP | 13054031035 | 10/9/2015 10:52 | 357 | | 10/9/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 339959421023 | "Missed (Unk) [10000]" | SIP | 13054557454 | 10/19/2015 13:16 | 387 | | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 333115223023 | "Missed (Unk) [10000]" | SIP | 13055321300 | 10/6/2015 6:21 | 364 | | 10/6/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 344839051023 | "Missed (Unk) [10000]" | SIP | 13056734224 | 10/29/2015 13:00 | 357 | | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 337216605023 | "Missed (Unk) [10000]" | SIP | 13057105106 | 10/13/2015 16:22 | 381 | | 10/13/2015 16:21 | 313134020 | 00:00 |
| Voice | Inbound | 337353228023 | "Missed (Unk) [10000]" | SIP | 13057105106 | 10/14/2015 7:20 | 381 | | 10/14/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 342897606023 | "Missed (Unk) [10000]" | SIP | 13057105106 | 10/26/2015 14:02 | 399 | | 10/26/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 334243616023 | "Missed (Unk) [10000]" | SIP | 13058285592 | 10/7/2015 13:24 | 331 | | 10/7/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 339656980023 | "Missed (Unk) [10000]" | SIP | 13058827747 | 10/19/2015 8:59 | 377 | | 10/19/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 343172559023 | "Missed (Unk) [10000]" | SIP | 13058827747 | 10/27/2015 8:10 | 377 | | 10/27/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 343172992023 | "Missed (Unk) [10000]" | SIP | 13058827747 | 10/27/2015 8:10 | 377 | | 10/27/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 343993322023 | "Missed (Unk) [10000]" | SIP | 13059310000 | 10/28/2015 10:24 | 398 | | 10/28/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 343995195023 | "Missed (Unk) [10000]" | SIP | 13059318484 | 10/28/2015 10:26 | 387 | | 10/28/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 340541692023 | "Missed (Unk) [10000]" | SIP | 13108927911 | 10/20/2015 11:47 | 359 | | 10/20/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 340542188023 | "Missed (Unk) [10000]" | SIP | 13108927911 | 10/20/2015 11:47 | 359 | | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 345442696023 | "Missed (Unk) [10000]" | SIP | 13142867615 | 10/30/2015 12:43 | 384 | | 10/30/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 345555513023 | "Missed (Unk) [10000]" | SIP | 13144034776 | 10/30/2015 15:00 | 375 | | 10/30/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 341060069023 | "Missed (Unk) [10000]" | SIP | 13148222433 | 10/21/2015 9:33 | 361 | | 10/21/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 337390426023 | "Missed (Unk) [10000]" | SIP | 13158655950 | 10/14/2015 7:59 | 357 | | 10/14/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 337390843023 | "Missed (Unk) [10000]" | SIP | 13158655950 | 10/14/2015 7:59 | 357 | | 10/14/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 337395225023 | "Missed (Unk) [10000]" | SIP | 13158655950 | 10/14/2015 8:03 | 357 | | 10/14/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 334225669023 | "Missed (Unk) [10000]" | SIP | 13306667952 | 10/7/2015 13:07 | 331 | | 10/7/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 331306654023 | "Missed (Unk) [10000]" | SIP | 13525140899 | 10/1/2015 12:43 | 375 | | 10/1/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 335969192023 | "Missed (Unk) [10000]" | SIP | 13527326266 | 10/12/2015 6:11 | 368 | | 10/12/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 333199847023 | "Missed (Unk) [10000]" | SIP | 13543946371 | 10/6/2015 8:00 | 367 | | 10/6/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 343802175023 | "Missed (Unk) [10000]" | SIP | 13606602262 | 10/28/2015 7:26 | 359 | | 10/28/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 339743550023 | "Missed (Unk) [10000]" | SIP | 13615758347 | 10/19/2015 10:14 | 357 | | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 339841047023 | "Missed (Unk) [10000]" | SIP | 13615758347 | 10/19/2015 11:36 | 357 | | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 338416418023 | "Missed (Unk) [10000]" | SIP | 13617578346 | 10/15/2015 13:03 | 357 | | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 341209850023 | "Missed (Unk) [10000]" | SIP | 14014653727 | 10/21/2015 11:47 | 363 | | 10/21/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 331863147023 | "Missed (Unk) [10000]" | SIP | 14027317009 | 10/2/2015 11:27 | 359 | | 10/2/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 337797733023 | "Missed (Unk) [10000]" | SIP | 14045025317 | 10/14/2015 13:58 | 351 | | 10/14/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 331697160023 | "Missed (Unk) [10000]" | SIP | 14078657977 | 10/2/2015 8:47 | 355 | | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 331806817023 | "Missed (Unk) [10000]" | SIP | 14078657977 | 10/2/2015 10:33 | 355 | | 10/2/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 343902874023 | "Missed (Unk) [10000]" | SIP | 14088665433 | 10/28/2015 9:04 | 364 | | 10/28/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 344917153023 | "Missed (Unk) [10000]" | SIP | 14242474962 | 10/29/2015 14:17 | 330 | | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 340475228023 | "Missed (Unk) [10000]" | SIP | 14252757773 | 10/20/2015 10:50 | 398 | | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 337495939023 | "Missed (Unk) [10000]" | SIP | 14255822675 | 10/14/2015 9:33 | 398 | | 10/14/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 332995674023 | "Missed (Unk) [10000]" | SIP | 14356565011 | 10/5/2015 15:29 | 330 | | 10/5/2015 15:29 | 313134020 | 00:00 |
| Voice | Inbound | 332996610023 | "Missed (Unk) [10000]" | SIP | 14356565011 | 10/5/2015 15:31 | 330 | | 10/5/2015 15:31 | 313134020 | 00:00 |
| Voice | Inbound | 332680055023 | "Missed (Unk) [10000]" | SIP | 14386663988 | 10/5/2015 10:30 | 361 | | 10/5/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 108854367022 | "Missed (Unk) [10000]" | SIP | 14692780886 | 10/22/2015 15:17 | 330 | | 10/22/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 335273555023 | "Missed (Unk) [10000]" | SIP | 14795214949 | 10/9/2015 9:29 | 357 | | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 333288414023 | "Missed (Unk) [10000]" | SIP | 14802315701 | 10/6/2015 9:20 | 357 | | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 331131427023 | "Missed (Unk) [10000]" | SIP | 14802478377 | 10/1/2015 12:49 | 368 | | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 338069998023 | "Missed (Unk) [10000]" | SIP | 14803513688 | 10/15/2015 7:56 | 364 | | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 344667621023 | "Missed (Unk) [10000]" | SIP | 14806333339 | 10/29/2015 10:29 | 330 | | 10/29/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 344668169023 | "Missed (Unk) [10000]" | SIP | 14806333339 | 10/29/2015 10:29 | 330 | | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 334300117023 | "Missed (Unk) [10000]" | SIP | 14806665000 | 10/7/2015 14:21 | 357 | | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 343583880023 | "Missed (Unk) [10000]" | SIP | 15036480484 | 10/27/2015 14:13 | 398 | | 10/27/2015 14:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344043927023 | "Missed (Unk) [10000]" | SIP | 15037600778 | 10/28/2015 11:08 | 387 | | 10/28/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 334743264023 | "Missed (Unk) [10000]" | SIP | 15044688600 | 10/8/2015 11:10 | 366 | | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 108416367022 | "Missed (Unk) [10000]" | SIP | 15048429780 | 10/22/2015 8:17 | 366 | | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 108847248022 | "Missed (Unk) [10000]" | SIP | 15106256262 | 10/22/2015 15:05 | 357 | | 10/22/2015 15:05 | 313134020 | 00:00 |
| Voice | Inbound | 343964796023 | "Missed (Unk) [10000]" | SIP | 15108981673 | 10/28/2015 9:59 | 350 | | 10/28/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 343965107023 | "Missed (Unk) [10000]" | SIP | 15108981673 | 10/28/2015 9:59 | 350 | | 10/28/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 331665776023 | "Missed (Unk) [10000]" | SIP | 15122662421 | 10/2/2015 8:16 | 365 | | 10/2/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 331058995023 | "Missed (Unk) [10000]" | SIP | 15122666714 | 10/1/2015 9:01 | 377 | | 10/1/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 341137823023 | "Missed (Unk) [10000]" | SIP | 15123059128 | 10/21/2015 10:44 | 383 | | 10/21/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 344043581023 | "Missed (Unk) [10000]" | SIP | 15123537664 | 10/28/2015 11:07 | 350 | | 10/28/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 342785506023 | "Missed (Unk) [10000]" | SIP | 15124439785 | 10/26/2015 12:26 | 357 | | 10/26/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 344085082023 | "Missed (Unk) [10000]" | SIP | 15124510324 | 10/28/2015 11:43 | 350 | | 10/28/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 344095364023 | "Missed (Unk) [10000]" | SIP | 15124543624 | 10/28/2015 11:52 | 350 | | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 344139804023 | "Missed (Unk) [10000]" | SIP | 15128934318 | 10/28/2015 12:30 | 350 | | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 344029255023 | "Missed (Unk) [10000]" | SIP | 15134896161 | 10/28/2015 10:56 | 350 | | 10/28/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 343992894023 | "Missed (Unk) [10000]" | SIP | 15137216781 | 10/28/2015 10:24 | 350 | | 10/28/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 338783635023 | "Missed (Unk) [10000]" | SIP | 15149055096 | 10/16/2015 8:44 | 353 | | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 108750603022 | "Missed (Unk) [10000]" | SIP | 15165693741 | 10/22/2015 13:17 | 350 | | 10/22/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 340404395023 | "Missed (Unk) [10000]" | SIP | 15168970369 | 10/20/2015 9:48 | 398 | | 10/20/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 334825902023 | "Missed (Unk) [10000]" | SIP | 15169227180 | 10/8/2015 12:25 | 377 | | 10/8/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 334854904023 | "Missed (Unk) [10000]" | SIP | 15169227180 | 10/8/2015 12:51 | 377 | | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 343968265023 | "Missed (Unk) [10000]" | SIP | 15179757929 | 10/28/2015 10:02 | 362 | | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 344679724023 | "Missed (Unk) [10000]" | SIP | 15302232500 | 10/29/2015 10:39 | 357 | | 10/29/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 345542441023 | "Missed (Unk) [10000]" | SIP | 15403632933 | 10/30/2015 14:40 | 387 | | 10/30/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 339152103023 | "Missed (Unk) [10000]" | SIP | 15412132253 | 10/16/2015 15:14 | 330 | | 10/16/2015 15:14 | 313134020 | 00:00 |
| Voice | Inbound | 331272419023 | "Missed (Unk) [10000]" | SIP | 15412474786 | 10/1/2015 12:12 | 330 | | 10/1/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 332945628023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/5/2015 14:22 | 12482455600 | | 10/5/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 338533879023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/15/2015 15:11 | 15413016361 | | 10/15/2015 15:11 | 313134020 | 00:00 |
| Voice | Inbound | 336215695023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/12/2015 10:37 | 17208415901 | | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 342699239023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/26/2015 11:13 | 18006992848 | | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 342755493023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/26/2015 12:00 | 18006992848 | | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 342796792023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/26/2015 12:34 | 18006992848 | | 10/26/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 343181581023 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/27/2015 8:18 | 18006992848 | | 10/27/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 108406903022 | "Missed (Unk) [10000]" | Local Number | 15413260030 | 10/22/2015 8:08 | 19542655324 | | 10/22/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 331926574023 | "Missed (Unk) [10000]" | SIP | 15612259922 | 10/2/2015 12:29 | 396 | | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 338242594023 | "Missed (Unk) [10000]" | SIP | 15612259922 | 10/15/2015 10:32 | 396 | | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 338321439023 | "Missed (Unk) [10000]" | SIP | 15612259922 | 10/15/2015 11:40 | 396 | | 10/15/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 344197137023 | "Missed (Unk) [10000]" | SIP | 15612334247 | 10/28/2015 13:20 | 361 | | 10/28/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 338989520023 | "Missed (Unk) [10000]" | SIP | 15612355540 | 10/16/2015 12:00 | 357 | | 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 335427906023 | "Missed (Unk) [10000]" | SIP | 15612381166 | 10/9/2015 11:55 | 357 | | 10/9/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 343593205023 | "Missed (Unk) [10000]" | SIP | 15612382538 | 10/27/2015 14:23 | 377 | | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 108482130022 | "Missed (Unk) [10000]" | SIP | 15612414474 | 10/22/2015 9:18 | 357 | | 10/22/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 338058143023 | "Missed (Unk) [10000]" | SIP | 15612415820 | 10/15/2015 7:44 | 384 | | 10/15/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 340648211023 | "Missed (Unk) [10000]" | SIP | 15612417711 | 10/20/2015 13:18 | 351 | | 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 340648947023 | "Missed (Unk) [10000]" | SIP | 15612417711 | 10/20/2015 13:19 | 351 | | 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 331330706023 | "Missed (Unk) [10000]" | SIP | 15612417711 | 10/1/2015 13:04 | 382 | | 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 333195561023 | "Missed (Unk) [10000]" | SIP | 15612760808 | 10/6/2015 7:57 | 355 | | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 341002870023 | "Missed (Unk) [10000]" | SIP | 15612781362 | 10/21/2015 8:41 | 357 | | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 338989799023 | "Missed (Unk) [10000]" | SIP | 15613385711 | 10/16/2015 12:00 | 357 | | 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 338990208023 | "Missed (Unk) [10000]" | SIP | 15613385711 | 10/16/2015 12:00 | 357 | | 10/16/2015 12:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340277966023 | "Missed (Unk) [10000]" | SIP | 15613526092 | 10/20/2015 7:56 | 386 | | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 340278065023 | "Missed (Unk) [10000]" | SIP | 15613526092 | 10/20/2015 7:57 | 386 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 340188243023 | "Missed (Unk) [10000]" | SIP | 15613526092 | 10/20/2015 6:06 | 393 | | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 336099700023 | "Missed (Unk) [10000]" | SIP | 15613677035 | 10/12/2015 8:47 | 364 | | 10/12/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 108435741022 | "Missed (Unk) [10000]" | SIP | 15613681440 | 10/22/2015 8:35 | 357 | | 10/22/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 345222409023 | "Missed (Unk) [10000]" | SIP | 15613927704 | 10/30/2015 9:10 | 398 | | 10/30/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 345522659023 | "Missed (Unk) [10000]" | SIP | 15613949933 | 10/30/2015 14:11 | 358 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 345522911023 | "Missed (Unk) [10000]" | SIP | 15613949933 | 10/30/2015 14:11 | 358 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 345523665023 | "Missed (Unk) [10000]" | SIP | 15613949933 | 10/30/2015 14:12 | 358 | | 10/30/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 345524266023 | "Missed (Unk) [10000]" | SIP | 15613949933 | 10/30/2015 14:13 | 358 | | 10/30/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 345526006023 | "Missed (Unk) [10000]" | SIP | 15613949933 | 10/30/2015 14:15 | 358 | | 10/30/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 333834490023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/7/2015 7:11 | 354 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 333834918023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/7/2015 7:11 | 354 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 333841590023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/7/2015 7:19 | 354 | | 10/7/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 338093678023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/15/2015 8:18 | 387 | | 10/15/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 338093945023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/15/2015 8:18 | 387 | | 10/15/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 338094516023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/15/2015 8:19 | 387 | | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 338131369023 | "Missed (Unk) [10000]" | SIP | 15613955206 | 10/15/2015 8:53 | 387 | | 10/15/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 333240540023 | "Missed (Unk) [10000]" | SIP | 15613957272 | 10/6/2015 8:38 | 393 | | 10/6/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 340236363023 | "Missed (Unk) [10000]" | SIP | 15613958701 | 10/20/2015 7:13 | 357 | | 10/20/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 340275413023 | "Missed (Unk) [10000]" | SIP | 15613958701 | 10/20/2015 7:54 | 357 | | 10/20/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 345683476023 | "Missed (Unk) [10000]" | Local Number | 15614200347 | 10/31/2015 9:18 | 12027591122 | | 10/31/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 345826285023 | "Missed (Unk) [10000]" | Local Number | 15614200347 | 11/1/2015 11:19 | 12027591122 | | 11/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 331972527023 | "Missed (Unk) [10000]" | Local Number | 15614200347 | 10/2/2015 13:16 | 13134295729 | | 10/2/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 108743041022 | "Missed (Unk) [10000]" | Local Number | 15614200347 | 10/22/2015 13:10 | 16467699055 | | 10/22/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 336368390023 | "Missed (Unk) [10000]" | SIP | 15614302352 | 10/12/2015 13:03 | 352 | | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 337543901023 | "Missed (Unk) [10000]" | SIP | 15614302353 | 10/14/2015 10:16 | 353 | | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 340212809023 | "Missed (Unk) [10000]" | SIP | 15614302353 | 10/20/2015 6:51 | 353 | | 10/20/2015 6:44 | 313134020 | 00:06 |
| Voice | Inbound | 341268277023 | "Missed (Unk) [10000]" | SIP | 15614302353 | 10/21/2015 12:38 | 353 | | 10/21/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 342397372023 | "Missed (Unk) [10000]" | SIP | 15614302353 | 10/26/2015 6:34 | 353 | | 10/26/2015 6:32 | 313134020 | 00:02 |
| Voice | Inbound | 344448840023 | "Missed (Unk) [10000]" | Local Number | 15614302353 | 10/29/2015 6:57 | 15614051055 | | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 335407934023 | "Missed (Unk) [10000]" | SIP | 15614302354 | 10/9/2015 11:39 | 354 | | 10/9/2015 11:36 | 313134020 | 00:02 |
| Voice | Inbound | 331008235023 | "Missed (Unk) [10000]" | Local Number | 15614302354 | 10/1/2015 8:13 | 15614051055 | | 10/1/2015 8:14 | 313134020 | ########### |
| Voice | Inbound | 343893703023 | "Missed (Unk) [10000]" | Local Number | 15614302354 | 10/28/2015 8:55 | 15614051055 | | 10/28/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 344883787023 | "Missed (Unk) [10000]" | Local Number | 15614302354 | 10/29/2015 13:42 | 15614051055 | | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 345462715023 | "Missed (Unk) [10000]" | Local Number | 15614302354 | 10/30/2015 13:03 | 15614051055 | | 10/30/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 339058130023 | "Missed (Unk) [10000]" | Local Number | 15614302357 | 10/16/2015 13:08 | 18009557070 | | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 345203476023 | "Missed (Unk) [10000]" | Local Number | 15614302357 | 10/30/2015 8:53 | 19157718346 | | 10/30/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 334091201023 | "Missed (Unk) [10000]" | Local Number | 15614302357 | 10/7/2015 11:10 | 19545570061 | | 10/7/2015 11:10 | 313134020 | ########### |
| Voice | Inbound | 337661046023 | "Missed (Unk) [10000]" | Local Number | 15614302358 | 10/14/2015 11:55 | 17868386009 | | 10/14/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 344543024023 | "Missed (Unk) [10000]" | Local Number | 15614302359 | 10/29/2015 8:36 | | | 10/29/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 339128840023 | "Missed (Unk) [10000]" | Local Number | 15614302359 | 10/16/2015 14:35 | 14255022352 | | 10/16/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 333100324023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/6/2015 5:54 | 16175811051 | | 10/6/2015 5:54 | 313134020 | 00:00 |
| Voice | Inbound | 333648480023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/6/2015 14:43 | 16175811051 | | 10/6/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 341122108023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/21/2015 10:30 | 16175811051 | | 10/21/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 341311668023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/21/2015 13:17 | 16175811051 | | 10/21/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 345432053023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/30/2015 12:33 | 16175811051 | | 10/30/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 336884856023 | "Missed (Unk) [10000]" | Local Number | 15614302361 | 10/13/2015 10:40 | 19252125895 | | 10/13/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 339091071023 | "Missed (Unk) [10000]" | Local Number | 15614302362 | 10/16/2015 13:45 | 15086638042 | | 10/16/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 341948676023 | "Missed (Unk) [10000]" | SIP | 15614302363 | 10/23/2015 13:13 | 362 | | 10/23/2015 13:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108763509022 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/22/2015 13:29 | 365 | | 10/22/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 331253111023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/1/2015 11:59 | 365 | | 10/1/2015 11:56 | 313134020 | 00:03 |
| Voice | Inbound | 331319852023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/1/2015 12:56 | 365 | | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 331373221023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/1/2015 13:45 | 365 | | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 331443505023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/1/2015 15:11 | 365 | | 10/1/2015 15:09 | 313134020 | 00:01 |
| Voice | Inbound | 332645372023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/5/2015 10:01 | 365 | | 10/5/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 332954688023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/5/2015 14:33 | 365 | | 10/5/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 333471113023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/6/2015 11:59 | 365 | | 10/6/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 334517540023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/8/2015 7:44 | 365 | | 10/8/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 334568426023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/8/2015 8:33 | 365 | | 10/8/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 338647300023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/16/2015 5:55 | 365 | | 10/16/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 338724269023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/16/2015 7:45 | 365 | | 10/16/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 338856719023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/16/2015 9:53 | 365 | | 10/16/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 339647637023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/19/2015 8:50 | 365 | | 10/19/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 340337353023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/20/2015 8:50 | 365 | | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 340734715023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/20/2015 14:48 | 365 | | 10/20/2015 14:47 | 313134020 | 00:01 |
| Voice | Inbound | 340735616023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/20/2015 14:49 | 365 | | 10/20/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 344315436023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/28/2015 15:43 | 365 | | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 344587726023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/29/2015 9:16 | 365 | | 10/29/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 344912368023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/29/2015 14:11 | 365 | | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 345057936023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/30/2015 5:44 | 365 | | 10/30/2015 5:43 | 313134020 | 00:01 |
| Voice | Inbound | 345451148023 | "Missed (Unk) [10000]" | SIP | 15614302365 | 10/30/2015 12:52 | 365 | | 10/30/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 340982416023 | "Missed (Unk) [10000]" | Local Number | 15614302365 | 10/21/2015 8:22 | 12542856747 | | 10/21/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 338951054023 | "Missed (Unk) [10000]" | Local Number | 15614302366 | 10/16/2015 11:23 | 12053705594 | | 10/16/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 338951075023 | "Missed (Unk) [10000]" | Local Number | 15614302366 | 10/16/2015 11:23 | 12053705594 | | 10/16/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 343908316023 | "Missed (Unk) [10000]" | Local Number | 15614302366 | 10/28/2015 9:08 | 12053705594 | | 10/28/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 336040646023 | "Missed (Unk) [10000]" | Local Number | 15614302367 | 10/12/2015 7:47 | 13055945999 | | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Inbound | 335547662023 | "Missed (Unk) [10000]" | Local Number | 15614302367 | 10/9/2015 10:40 | 15049098717 | | 10/9/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 333906779023 | "Missed (Unk) [10000]" | Local Number | 15614302367 | 10/7/2015 8:25 | 17868536600 | | 10/7/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 340724145023 | "Missed (Unk) [10000]" | Local Number | 15614302369 | 10/20/2015 14:34 | 15617153864 | | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 332734274023 | "Missed (Unk) [10000]" | SIP | 15614302371 | 10/5/2015 11:17 | 371 | | 10/5/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 108474333022 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/22/2015 9:11 | 372 | | 10/22/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 108997082022 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/27/2015 2:56 | 372 | | 10/27/2015 2:56 | 313134020 | 00:00 |
| Voice | Inbound | 335502765023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/9/2015 13:09 | 372 | | 10/9/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 335502807023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/9/2015 13:08 | 372 | | 10/9/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 335574627023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/9/2015 14:35 | 372 | | 10/9/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 337019571023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/13/2015 12:30 | 372 | | 10/13/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 338736753023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/16/2015 7:59 | 372 | | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 340159769023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/20/2015 3:19 | 372 | | 10/20/2015 3:19 | 313134020 | 00:00 |
| Voice | Inbound | 342354707023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/26/2015 3:58 | 372 | | 10/26/2015 3:57 | 313134020 | 00:00 |
| Voice | Inbound | 343318393023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/27/2015 10:19 | 372 | | 10/27/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 344331430023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/28/2015 16:18 | 372 | | 10/28/2015 16:17 | 313134020 | 00:00 |
| Voice | Inbound | 345348005023 | "Missed (Unk) [10000]" | SIP | 15614302372 | 10/30/2015 11:12 | 372 | | 10/30/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 343086168023 | "Missed (Unk) [10000]" | Local Number | 15614302372 | 10/27/2015 6:35 | 15613526092 | | 10/27/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 334809466023 | "Missed (Unk) [10000]" | Local Number | 15614302372 | 10/8/2015 12:09 | 15614051055 | | 10/8/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 342508416023 | "Missed (Unk) [10000]" | SIP | 15614302374 | 10/26/2015 8:31 | 374 | | 10/26/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 343159798023 | "Missed (Unk) [10000]" | Local Number | 15614302375 | 10/27/2015 7:58 | 13525140899 | | 10/27/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 335184257023 | "Missed (Unk) [10000]" | Local Number | 15614302375 | 10/9/2015 8:03 | 15613103664 | | 10/9/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 336410513023 | "Missed (Unk) [10000]" | Local Number | 15614302375 | 10/12/2015 13:45 | 15617589909 | | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 335206314023 | "Missed (Unk) [10000]" | Local Number | 15614302375 | 10/9/2015 8:25 | 15618891354 | | 10/9/2015 8:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332577291023 | "Missed (Unk) [10000]" | Local Number | 15614302375 | 10/5/2015 9:01 | 17272881305 | | 10/5/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 339014084023 | "Missed (Unk) [10000]" | Local Number | 15614302376 | 10/16/2015 12:24 | 16468429518 | | 10/16/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 335477325023 | "Missed (Unk) [10000]" | Local Number | 15614302376 | 10/9/2015 12:43 | 18135511165 | | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 332836237023 | "Missed (Unk) [10000]" | SIP | 15614302377 | 10/5/2015 12:42 | 366 | | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 340933245023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/21/2015 7:33 | 12024293783 | | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 332461202023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/5/2015 7:09 | 13054480800 | | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 341725490023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/23/2015 9:35 | 14809483050 | | 10/23/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 344576323023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/29/2015 9:05 | 15613865744 | | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 337468977023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/14/2015 9:09 | 18049180510 | | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 337472633023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/14/2015 9:13 | 18049180510 | | 10/14/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 343877944023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/28/2015 8:41 | 18049180510 | | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 335191334023 | "Missed (Unk) [10000]" | Local Number | 15614302377 | 10/9/2015 8:10 | 19413767922 | | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 330917791023 | "Missed (Unk) [10000]" | Local Number | 15614302378 | 10/1/2015 6:27 | 19545550000 | | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Inbound | 340728342023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/20/2015 14:39 | 15617014297 | | 10/20/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 335230713023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/9/2015 8:48 | 17868386009 | | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 335094445023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/9/2015 6:07 | 17872381506 | | 10/9/2015 6:07 | 313134020 | 00:00 |
| Voice | Inbound | 335129570023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/9/2015 7:01 | 17872381506 | | 10/9/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 337020612023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/13/2015 12:31 | 17872381506 | | 10/13/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338630870023 | "Missed (Unk) [10000]" | Local Number | 15614302379 | 10/16/2015 4:43 | 19548953345 | | 10/16/2015 4:43 | 313134020 | 00:00 |
| Voice | Inbound | 333885897023 | "Missed (Unk) [10000]" | SIP | 15614302380 | 10/7/2015 7:34 | 380 | | 10/7/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 332778522023 | "Missed (Unk) [10000]" | Local Number | 15614302380 | 10/5/2015 11:52 | 15616650161 | | 10/5/2015 11:53 | 313134020 | ########### |
| Voice | Inbound | 344006814023 | "Missed (Unk) [10000]" | Local Number | 15614302380 | 10/28/2015 10:36 | 15854456792 | | 10/28/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 344462417023 | "Missed (Unk) [10000]" | Local Number | 15614302380 | 10/29/2015 7:14 | 15854456792 | | 10/29/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 344993520023 | "Missed (Unk) [10000]" | Local Number | 15614302380 | 10/29/2015 16:26 | 15854456792 | | 10/29/2015 16:26 | 313134020 | 00:00 |
| Voice | Inbound | 331046005023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/1/2015 8:49 | 15612571627 | | 10/1/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 332225719023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/3/2015 12:22 | 15612571627 | | 10/3/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 333114504023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/6/2015 6:20 | 15612571627 | | 10/6/2015 6:20 | 313134020 | 00:00 |
| Voice | Inbound | 333685672023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/6/2015 15:40 | 18008489380 | | 10/6/2015 15:40 | 313134020 | 00:00 |
| Voice | Inbound | 341007919023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/21/2015 8:45 | 18583455397 | | 10/21/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 342128922023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/24/2015 7:09 | 18665934583 | | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 342128927023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/24/2015 7:09 | 18665934583 | | 10/24/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 342129599023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/24/2015 7:12 | 18665934583 | | 10/24/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 345049482023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/30/2015 5:08 | 18665934583 | | 10/30/2015 5:08 | 313134020 | 00:00 |
| Voice | Inbound | 345502045023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/30/2015 13:46 | 18665934583 | | 10/30/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 345647823023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 5:57 | 18665934583 | | 10/31/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 345647831023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 5:57 | 18665934583 | | 10/31/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 345647872023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 5:57 | 18665934583 | | 10/31/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 345684554023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 9:23 | 18665934583 | | 10/31/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 345684559023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 9:23 | 18665934583 | | 10/31/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 345684820023 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/31/2015 9:24 | 18665934583 | | 10/31/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 108894302022 | "Missed (Unk) [10000]" | Local Number | 15614302381 | 10/22/2015 16:52 | 18888304944 | | 10/22/2015 16:52 | 313134020 | 00:00 |
| Voice | Inbound | 334148389023 | "Missed (Unk) [10000]" | Local Number | 15614302382 | 10/7/2015 11:59 | 15617077230 | | 10/7/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 108709355022 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/22/2015 12:40 | 383 | | 10/22/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 332522643023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/5/2015 8:12 | 383 | | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 333357743023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/6/2015 10:18 | 383 | | 10/6/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 334290571023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/7/2015 14:10 | 383 | | 10/7/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 334290724023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/7/2015 14:10 | 383 | | 10/7/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 334584921023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/8/2015 8:47 | 383 | | 10/8/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 334844581023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/8/2015 12:42 | 383 | | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 334973658023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/8/2015 14:57 | 383 | | 10/8/2015 14:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334982699023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/8/2015 15:11 | 383 | | 10/8/2015 15:11 | 313134020 | 00:00 |
| Voice | Inbound | 335085208023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/9/2015 5:45 | 383 | | 10/9/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 335523161023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/9/2015 13:30 | 383 | | 10/9/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 335523344023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/9/2015 13:30 | 383 | | 10/9/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 335972911023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/12/2015 6:18 | 383 | | 10/12/2015 6:17 | 313134020 | 00:00 |
| Voice | Inbound | 336058649023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/12/2015 8:06 | 383 | | 10/12/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 336222172023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/12/2015 10:44 | 383 | | 10/12/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 336735585023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/13/2015 8:37 | 383 | | 10/13/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 337286200023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/14/2015 5:28 | 383 | | 10/14/2015 5:27 | 313134020 | 00:00 |
| Voice | Inbound | 337286435023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/14/2015 5:29 | 383 | | 10/14/2015 5:28 | 313134020 | 00:00 |
| Voice | Inbound | 339719544023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/19/2015 9:54 | 383 | | 10/19/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 339854849023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/19/2015 11:47 | 383 | | 10/19/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 339964558023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/19/2015 13:22 | 383 | | 10/19/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 340253479023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/20/2015 7:31 | 383 | | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 340286885023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/20/2015 8:05 | 383 | | 10/20/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 340286956023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/20/2015 8:06 | 383 | | 10/20/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 340913569023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 7:11 | 383 | | 10/21/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 341146273023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 10:51 | 383 | | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 341152516023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 10:58 | 383 | | 10/21/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 341180915023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 11:22 | 383 | | 10/21/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 341242403023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 12:15 | 383 | | 10/21/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 341267955023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 12:39 | 383 | | 10/21/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 341352674023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/21/2015 13:57 | 383 | | 10/21/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 342380887023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/26/2015 6:06 | 383 | | 10/26/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 342397965023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/26/2015 6:33 | 383 | | 10/26/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 342604632023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/26/2015 9:55 | 383 | | 10/26/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 342776297023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/26/2015 12:17 | 383 | | 10/26/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 342899455023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/26/2015 14:04 | 383 | | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 343469517023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/27/2015 12:29 | 383 | | 10/27/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 344061841023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/28/2015 11:24 | 383 | | 10/28/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 344441255023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/29/2015 6:48 | 383 | | 10/29/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 344442213023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/29/2015 6:49 | 383 | | 10/29/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 344690892023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/29/2015 10:50 | 383 | | 10/29/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 345277019023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/30/2015 10:04 | 383 | | 10/30/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 345336555023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/30/2015 11:01 | 383 | | 10/30/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 345649642023 | "Missed (Unk) [10000]" | SIP | 15614302383 | 10/31/2015 6:14 | 383 | | 10/31/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 337292937023 | "Missed (Unk) [10000]" | Local Number | 15614302383 | 10/14/2015 5:48 | 15614308181 | | 10/14/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 336637860023 | "Missed (Unk) [10000]" | Local Number | 15614302383 | 10/13/2015 7:05 | 15616442454 | | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 331020461023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/1/2015 8:25 | 385 | | 10/1/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 331020584023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/1/2015 8:27 | 385 | | 10/1/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 331912688023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/2/2015 12:14 | 385 | | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 334974260023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/8/2015 14:58 | 385 | | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 335523786023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/9/2015 13:31 | 385 | | 10/9/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 338022126023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/15/2015 7:06 | 385 | | 10/15/2015 7:03 | 313134020 | 00:02 |
| Voice | Inbound | 338816791023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/16/2015 9:15 | 385 | | 10/16/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 339769656023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/19/2015 10:37 | 385 | | 10/19/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 341950204023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/23/2015 13:15 | 385 | | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 343107162023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/27/2015 7:03 | 385 | | 10/27/2015 7:02 | 313134020 | 00:00 |
| Voice | Inbound | 344057957023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/28/2015 11:21 | 385 | | 10/28/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 344471056023 | "Missed (Unk) [10000]" | SIP | 15614302385 | 10/29/2015 7:24 | 385 | | 10/29/2015 7:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332836748023 | "Missed (Unk) [10000]" | Local Number | 15614302387 | 10/5/2015 12:42 | 15618833771 | | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 333316076023 | "Missed (Unk) [10000]" | Local Number | 15614302387 | 10/6/2015 9:45 | 19542749455 | | 10/6/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 344956095023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/29/2015 15:08 | 15612131677 | | 10/29/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 336089827023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/12/2015 8:36 | 17868386009 | | 10/12/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 337756828023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/14/2015 13:20 | 18183952286 | | 10/14/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 331408410023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/1/2015 14:22 | 19548047976 | | 10/1/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 340538293023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/20/2015 11:43 | 19739745000 | | 10/20/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 340538400023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/20/2015 11:43 | 19739745000 | | 10/20/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 341239810023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/21/2015 12:13 | 19739745000 | | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 341267256023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/21/2015 12:37 | 19739745000 | | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 341349322023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/21/2015 13:53 | 19739745000 | | 10/21/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 341349864023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/21/2015 13:54 | 19739745000 | | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 341646811023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/23/2015 8:19 | 19739745000 | | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 342805824023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/26/2015 12:42 | 19739745000 | | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 342806250023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/26/2015 12:42 | 19739745000 | | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344880460023 | "Missed (Unk) [10000]" | Local Number | 15614302393 | 10/29/2015 13:39 | 19739745000 | | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 108586582022 | "Missed (Unk) [10000]" | SIP | 15614302394 | 10/22/2015 10:56 | 394 | | 10/22/2015 10:52 | 313134020 | 00:04 |
| Voice | Inbound | 341224695023 | "Missed (Unk) [10000]" | Local Number | 15614302398 | 10/21/2015 12:15 | 18888304944 | | 10/21/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 335234821023 | "Missed (Unk) [10000]" | Local Number | 15614302399 | 10/9/2015 8:52 | 18665163885 | | 10/9/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 330889923023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/1/2015 5:24 | 377 | | 10/1/2015 5:23 | 313134020 | 00:00 |
| Voice | Inbound | 333852189023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/7/2015 7:31 | 377 | | 10/7/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 333966911023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/7/2015 9:20 | 377 | | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 340343273023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/20/2015 8:55 | 377 | | 10/20/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 342864407023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/26/2015 13:32 | 377 | | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 342894867023 | "Missed (Unk) [10000]" | SIP | 15614303155 | 10/26/2015 14:00 | 377 | | 10/26/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 340441876023 | "Missed (Unk) [10000]" | SIP | 15614452648 | 10/20/2015 10:23 | 387 | | 10/20/2015 10:21 | 313134020 | 00:01 |
| Voice | Inbound | 340445685023 | "Missed (Unk) [10000]" | SIP | 15614452648 | 10/20/2015 10:26 | 387 | | 10/20/2015 10:25 | 313134020 | 00:01 |
| Voice | Inbound | 345545545023 | "Missed (Unk) [10000]" | SIP | 15614512264 | 10/30/2015 14:44 | 384 | | 10/30/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 345523233023 | "Missed (Unk) [10000]" | SIP | 15614877336 | 10/30/2015 14:12 | 358 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 341100142023 | "Missed (Unk) [10000]" | SIP | 15615031621 | 10/21/2015 10:09 | 352 | | 10/21/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 341110964023 | "Missed (Unk) [10000]" | SIP | 15615031621 | 10/21/2015 10:19 | 352 | | 10/21/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 339806920023 | "Missed (Unk) [10000]" | SIP | 15615044060 | 10/19/2015 11:08 | 377 | | 10/19/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 339807436023 | "Missed (Unk) [10000]" | SIP | 15615044060 | 10/19/2015 11:08 | 377 | | 10/19/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 339807611023 | "Missed (Unk) [10000]" | SIP | 15615044060 | 10/19/2015 11:08 | 377 | | 10/19/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 331021012023 | "Missed (Unk) [10000]" | SIP | 15615044062 | 10/1/2015 8:26 | 377 | | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 337466075023 | "Missed (Unk) [10000]" | SIP | 15615044062 | 10/14/2015 9:07 | 377 | | 10/14/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 337470469023 | "Missed (Unk) [10000]" | SIP | 15615044062 | 10/14/2015 9:11 | 377 | | 10/14/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 338790485023 | "Missed (Unk) [10000]" | SIP | 15615044062 | 10/16/2015 8:51 | 377 | | 10/16/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 340642463023 | "Missed (Unk) [10000]" | SIP | 15615049873 | 10/20/2015 13:13 | 381 | | 10/20/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 333493771023 | "Missed (Unk) [10000]" | SIP | 15615049873 | 10/6/2015 12:16 | 399 | | 10/6/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 332516128023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/5/2015 8:06 | 377 | | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 332978390023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/5/2015 15:02 | 377 | | 10/5/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 338516224023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/15/2015 14:45 | 377 | | 10/15/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 340319798023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/20/2015 8:35 | 377 | | 10/20/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 341317700023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/21/2015 13:23 | 377 | | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 344809406023 | "Missed (Unk) [10000]" | SIP | 15615096088 | 10/29/2015 12:34 | 377 | | 10/29/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 331732435023 | "Missed (Unk) [10000]" | SIP | 15615360365 | 10/2/2015 9:21 | 367 | | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 332933517023 | "Missed (Unk) [10000]" | SIP | 15616134500 | 10/5/2015 14:10 | 387 | | 10/5/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 335481880023 | "Missed (Unk) [10000]" | SIP | 15616650161 | 10/9/2015 12:47 | 350 | | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 335174110023 | "Missed (Unk) [10000]" | SIP | 15616650161 | 10/9/2015 7:52 | 380 | | 10/9/2015 7:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331959500023 | "Missed (Unk) [10000]" | SIP | 15617077230 | 10/2/2015 13:02 | 382 | | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 332852574023 | "Missed (Unk) [10000]" | SIP | 15617130818 | 10/5/2015 12:56 | 383 | | 10/5/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 340579560023 | "Missed (Unk) [10000]" | SIP | 15617130818 | 10/20/2015 12:18 | 383 | | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 340595697023 | "Missed (Unk) [10000]" | SIP | 15617130818 | 10/20/2015 12:33 | 383 | | 10/20/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 331141559023 | "Missed (Unk) [10000]" | SIP | 15617162067 | 10/1/2015 14:29 | 376 | | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 344519001023 | "Missed (Unk) [10000]" | SIP | 15617348111 | 10/29/2015 8:13 | 383 | | 10/29/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 344519523023 | "Missed (Unk) [10000]" | SIP | 15617348111 | 10/29/2015 8:14 | 383 | | 10/29/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 334511559023 | "Missed (Unk) [10000]" | SIP | 15617372191 | 10/8/2015 7:36 | 357 | | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338385014023 | "Missed (Unk) [10000]" | SIP | 15617379199 | 10/15/2015 12:35 | 357 | | 10/15/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 335223325023 | "Missed (Unk) [10000]" | SIP | 15617508860 | 10/9/2015 8:41 | 393 | | 10/9/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 337822466023 | "Missed (Unk) [10000]" | SIP | 15617891588 | 10/14/2015 14:25 | 357 | | 10/14/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 337825501023 | "Missed (Unk) [10000]" | SIP | 15617891588 | 10/14/2015 14:28 | 357 | | 10/14/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 344658330023 | "Missed (Unk) [10000]" | SIP | 15618557432 | 10/29/2015 10:20 | 352 | | 10/29/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 340933744023 | "Missed (Unk) [10000]" | SIP | 15618625021 | 10/21/2015 7:33 | 357 | | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 331191081023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/2/2015 12:12 | | | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 339704395023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/19/2015 9:40 | 12109957030 | | 10/19/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 337363713023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/14/2015 7:32 | 13037158019 | | 10/14/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 341158960023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/21/2015 11:02 | 13147146354 | | 10/21/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 334710627023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/8/2015 10:41 | 14044288288 | | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 331498518023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/1/2015 17:28 | 16026772712 | | 10/1/2015 17:28 | 313134020 | 00:00 |
| Voice | Inbound | 343883029023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/28/2015 8:46 | 17035858285 | | 10/28/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 108449967022 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/22/2015 8:48 | 17863558831 | | 10/22/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 330937426023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/1/2015 6:57 | 17863558831 | | 10/1/2015 6:56 | 313134020 | 00:01 |
| Voice | Inbound | 331157519023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/1/2015 10:31 | 18889344451 | | 10/1/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 334142260023 | "Missed (Unk) [10000]" | Local Number | 15618869720 | 10/7/2015 11:54 | 18889344451 | | 10/7/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 336213820023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 10:36 | 12144750238 | | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 336273227023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 11:32 | 12144750238 | | 10/12/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 343159452023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/27/2015 7:58 | 12242127831 | | 10/27/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 339864830023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/19/2015 11:56 | 12485564202 | | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 108404106022 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/22/2015 8:05 | 12514451542 | | 10/22/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 336328244023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 12:24 | 13054484449 | | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 337725702023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/14/2015 12:53 | 13059608412 | | 10/14/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 344364556023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/28/2015 18:35 | 14802269805 | | 10/28/2015 18:35 | 313134020 | 00:00 |
| Voice | Inbound | 345198425023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/30/2015 8:48 | 15168571647 | | 10/30/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 108284519022 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/22/2015 3:56 | 15616133707 | | 10/22/2015 3:56 | 313134020 | 00:00 |
| Voice | Inbound | 338698016023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/16/2015 7:13 | 15618709000 | | 10/16/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 336936144023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/13/2015 11:22 | 17028751210 | | 10/13/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 335615474023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/9/2015 15:50 | 17604796122 | | 10/9/2015 15:50 | 313134020 | 00:00 |
| Voice | Inbound | 331266792023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/1/2015 12:07 | 17727812144 | | 10/1/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 340552614023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/20/2015 11:56 | 17727812144 | | 10/20/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 335563141023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/9/2015 14:18 | 17878361622 | | 10/9/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 335581672023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/9/2015 14:48 | 17878361622 | | 10/9/2015 14:45 | 313134020 | 00:02 |
| Voice | Inbound | 335586022023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/9/2015 14:52 | 17878361622 | | 10/9/2015 14:52 | 313134020 | ########### |
| Voice | Inbound | 336433277023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 14:10 | 17878361622 | | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 336496873023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 15:48 | 17878361622 | | 10/12/2015 15:48 | 313134020 | 00:00 |
| Voice | Inbound | 336695187023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/13/2015 8:02 | 17878361622 | | 10/13/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 331151974023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/2/2015 5:35 | 18005511802 | | 10/2/2015 5:35 | 313134020 | 00:00 |
| Voice | Inbound | 334441120023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/8/2015 6:00 | 18005511802 | | 10/8/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 335230546023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/9/2015 8:48 | 18005511802 | | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 345668251023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/31/2015 8:11 | 18136994822 | | 10/31/2015 8:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336218386023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/12/2015 10:40 | 18645698294 | | 10/12/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 339525785023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/19/2015 6:47 | 19418949847 | | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 334369090023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/7/2015 16:09 | 19494444884 | | 10/7/2015 16:09 | 313134020 | 00:00 |
| Voice | Inbound | 331829905023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/2/2015 10:56 | 19546872371 | | 10/2/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 337106678023 | "Missed (Unk) [10000]" | Local Number | 15618869721 | 10/13/2015 13:46 | 19547484991 | | 10/13/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 343331064023 | "Missed (Unk) [10000]" | SIP | 15619551633 | 10/27/2015 10:30 | 387 | | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 331601457023 | "Missed (Unk) [10000]" | Local Number | 15619891593 | 10/2/2015 7:04 | 19179001080 | | 10/2/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 332479187023 | "Missed (Unk) [10000]" | Local Number | 15619891593 | 10/5/2015 7:29 | 19179001080 | | 10/5/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 336104829023 | "Missed (Unk) [10000]" | Local Number | 15619891594 | 10/12/2015 8:51 | 14097376011 | | 10/12/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 108329601022 | "Missed (Unk) [10000]" | SIP | 15619970808 | 10/22/2015 6:40 | 385 | | 10/22/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 338878258023 | "Missed (Unk) [10000]" | SIP | 15619987077 | 10/16/2015 10:13 | 398 | | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 344145888023 | "Missed (Unk) [10000]" | SIP | 15619988868 | 10/28/2015 12:36 | 384 | | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 337640095023 | "Missed (Unk) [10000]" | SIP | 15736514385 | 10/14/2015 11:38 | 357 | | 10/14/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 336651886023 | "Missed (Unk) [10000]" | SIP | 15856545923 | 10/13/2015 7:21 | 361 | | 10/13/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 338377355023 | "Missed (Unk) [10000]" | SIP | 16154538909 | 10/15/2015 12:28 | 367 | | 10/15/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 334882579023 | "Missed (Unk) [10000]" | SIP | 16186197372 | 10/8/2015 13:16 | 361 | | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 341392178023 | "Missed (Unk) [10000]" | SIP | 16202727153 | 10/21/2015 14:43 | 398 | | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 108556808022 | "Missed (Unk) [10000]" | SIP | 16268273073 | 10/22/2015 10:25 | 373 | | 10/22/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 343802005023 | "Missed (Unk) [10000]" | SIP | 16306602262 | 10/28/2015 7:25 | 359 | | 10/28/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 334725852023 | "Missed (Unk) [10000]" | SIP | 16307252745 | 10/8/2015 10:55 | 385 | | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 339048794023 | "Missed (Unk) [10000]" | SIP | 16469120540 | 10/16/2015 12:59 | 376 | | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 339049300023 | "Missed (Unk) [10000]" | SIP | 16469120540 | 10/16/2015 12:59 | 376 | | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 335193697023 | "Missed (Unk) [10000]" | SIP | 16499352220 | 10/9/2015 8:12 | 357 | | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 342457422023 | "Missed (Unk) [10000]" | SIP | 16512278275 | 10/26/2015 7:42 | 357 | | 10/26/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 343905607023 | "Missed (Unk) [10000]" | SIP | 16514159938 | 10/28/2015 9:06 | 364 | | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 335475902023 | "Missed (Unk) [10000]" | SIP | 16612052653 | 10/9/2015 12:41 | 361 | | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 334889986023 | "Missed (Unk) [10000]" | SIP | 16613360802 | 10/8/2015 13:23 | 361 | | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 334890542023 | "Missed (Unk) [10000]" | SIP | 16613360802 | 10/8/2015 13:24 | 361 | | 10/8/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 335473999023 | "Missed (Unk) [10000]" | SIP | 16613360802 | 10/9/2015 12:40 | 361 | | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 339860374023 | "Missed (Unk) [10000]" | SIP | 16613360802 | 10/19/2015 11:52 | 361 | | 10/19/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 337138349023 | "Missed (Unk) [10000]" | SIP | 16613360820 | 10/13/2015 14:17 | 361 | | 10/13/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 335469812023 | "Missed (Unk) [10000]" | SIP | 16616197273 | 10/9/2015 12:35 | 361 | | 10/9/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 341392309023 | "Missed (Unk) [10000]" | SIP | 16616340219 | 10/21/2015 14:43 | 398 | | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 333107074023 | "Missed (Unk) [10000]" | SIP | 16785840168 | 10/6/2015 6:07 | 357 | | 10/6/2015 6:07 | 313134020 | 00:00 |
| Voice | Inbound | 336717325023 | "Missed (Unk) [10000]" | SIP | 16786828734 | 10/13/2015 8:22 | 359 | | 10/13/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 336719033023 | "Missed (Unk) [10000]" | SIP | 16786828734 | 10/13/2015 8:24 | 359 | | 10/13/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 337550978023 | "Missed (Unk) [10000]" | SIP | 16786828734 | 10/14/2015 10:23 | 359 | | 10/14/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 338108918023 | "Missed (Unk) [10000]" | SIP | 16786828734 | 10/15/2015 8:33 | 359 | | 10/15/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 338120445023 | "Missed (Unk) [10000]" | SIP | 16786828734 | 10/15/2015 8:43 | 359 | | 10/15/2015 8:43 | 313134020 | 00:01 |
| Voice | Inbound | 336175776023 | "Missed (Unk) [10000]" | SIP | 17026853800 | 10/12/2015 9:59 | 393 | | 10/12/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 344516806023 | "Missed (Unk) [10000]" | SIP | 17032734121 | 10/29/2015 8:11 | 357 | | 10/29/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 344550580023 | "Missed (Unk) [10000]" | SIP | 17033542200 | 10/29/2015 8:43 | 357 | | 10/29/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 344506328023 | "Missed (Unk) [10000]" | SIP | 17035780100 | 10/29/2015 8:01 | 357 | | 10/29/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 344583304023 | "Missed (Unk) [10000]" | SIP | 17037238998 | 10/29/2015 9:12 | 357 | | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 342476097023 | "Missed (Unk) [10000]" | SIP | 17037510700 | 10/26/2015 8:01 | 357 | | 10/26/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 344508613023 | "Missed (Unk) [10000]" | SIP | 17037510700 | 10/29/2015 8:03 | 357 | | 10/29/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 344506034023 | "Missed (Unk) [10000]" | SIP | 17037514040 | 10/29/2015 8:01 | 357 | | 10/29/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 341143986023 | "Missed (Unk) [10000]" | SIP | 17037991110 | 10/21/2015 10:49 | 361 | | 10/21/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 341144300023 | "Missed (Unk) [10000]" | SIP | 17037991119 | 10/21/2015 10:50 | 361 | | 10/21/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 342495866023 | "Missed (Unk) [10000]" | SIP | 17039089647 | 10/26/2015 8:19 | 357 | | 10/26/2015 8:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339879477023 | "Missed (Unk) [10000]" | SIP | 17068911203 | 10/19/2015 12:08 | 376 | | 10/19/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 344243187023 | "Missed (Unk) [10000]" | SIP | 17078261770 | 10/28/2015 14:04 | 357 | | 10/28/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 345234350023 | "Missed (Unk) [10000]" | SIP | 17084920531 | 10/30/2015 9:22 | 362 | | 10/30/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 344152096023 | "Missed (Unk) [10000]" | SIP | 17144917000 | 10/28/2015 12:41 | 357 | | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 344173346023 | "Missed (Unk) [10000]" | SIP | 17145333126 | 10/28/2015 13:00 | 357 | | 10/28/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 344173126023 | "Missed (Unk) [10000]" | SIP | 17145336724 | 10/28/2015 12:59 | 357 | | 10/28/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 344747410023 | "Missed (Unk) [10000]" | SIP | 17149749317 | 10/29/2015 11:39 | 357 | | 10/29/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 343591743023 | "Missed (Unk) [10000]" | SIP | 17182382538 | 10/27/2015 14:22 | 377 | | 10/27/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 343592092023 | "Missed (Unk) [10000]" | SIP | 17182382538 | 10/27/2015 14:22 | 377 | | 10/27/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 343594109023 | "Missed (Unk) [10000]" | SIP | 17182382538 | 10/27/2015 14:24 | 377 | | 10/27/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 331783013023 | "Missed (Unk) [10000]" | SIP | 17183138725 | 10/2/2015 10:10 | 377 | | 10/2/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 337168906023 | "Missed (Unk) [10000]" | SIP | 17184012183 | 10/13/2015 14:55 | 358 | | 10/13/2015 14:54 | 313134020 | 00:01 |
| Voice | Inbound | 334709585023 | "Missed (Unk) [10000]" | SIP | 17185627424 | 10/8/2015 10:41 | 376 | | 10/8/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 108543041022 | "Missed (Unk) [10000]" | SIP | 17185758434 | 10/22/2015 10:13 | 357 | | 10/22/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 344844219023 | "Missed (Unk) [10000]" | SIP | 17185965162 | 10/29/2015 13:06 | 365 | | 10/29/2015 13:05 | 313134020 | 00:01 |
| Voice | Inbound | 340325912023 | "Missed (Unk) [10000]" | SIP | 17203830887 | 10/20/2015 8:40 | 351 | | 10/20/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 344863937023 | "Missed (Unk) [10000]" | SIP | 17207326787 | 10/29/2015 13:24 | 375 | | 10/29/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 340269713023 | "Missed (Unk) [10000]" | SIP | 17222208485 | 10/20/2015 7:48 | 359 | | 10/20/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 337562829023 | "Missed (Unk) [10000]" | SIP | 17243683558 | 10/14/2015 10:33 | 357 | | 10/14/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 344455121023 | "Missed (Unk) [10000]" | SIP | 17323883030 | 10/29/2015 7:05 | 357 | | 10/29/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 331818757023 | "Missed (Unk) [10000]" | SIP | 17325483200 | 10/2/2015 10:45 | 357 | | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 334990824023 | "Missed (Unk) [10000]" | SIP | 17347436338 | 10/8/2015 15:25 | 384 | | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 341735900023 | "Missed (Unk) [10000]" | SIP | 17542228524 | 10/23/2015 9:47 | 355 | | 10/23/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 331664879023 | "Missed (Unk) [10000]" | SIP | 17542441195 | 10/2/2015 8:16 | 382 | | 10/2/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 344566343023 | "Missed (Unk) [10000]" | SIP | 17575346562 | 10/29/2015 8:57 | 361 | | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 344566806023 | "Missed (Unk) [10000]" | SIP | 17575346562 | 10/29/2015 8:57 | 361 | | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 344567235023 | "Missed (Unk) [10000]" | SIP | 17575346562 | 10/29/2015 8:57 | 361 | | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 340444156023 | "Missed (Unk) [10000]" | SIP | 17607582008 | 10/20/2015 10:23 | 357 | | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 341796050023 | "Missed (Unk) [10000]" | SIP | 17612695953 | 10/23/2015 10:43 | 396 | | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 345237722023 | "Missed (Unk) [10000]" | SIP | 17703556413 | 10/30/2015 9:25 | 375 | | 10/30/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 337541661023 | "Missed (Unk) [10000]" | SIP | 17705599444 | 10/14/2015 10:14 | 359 | | 10/14/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 340498876023 | "Missed (Unk) [10000]" | SIP | 17707103225 | 10/20/2015 11:10 | 364 | | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 332674293023 | "Missed (Unk) [10000]" | SIP | 17742796356 | 10/5/2015 10:25 | 362 | | 10/5/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 332647994023 | "Missed (Unk) [10000]" | SIP | 17742796356 | 10/5/2015 10:25 | 362 | | 10/5/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 345498742023 | "Missed (Unk) [10000]" | SIP | 17742796356 | 10/30/2015 13:42 | 362 | | 10/30/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 332349626023 | "Missed (Unk) [10000]" | SIP | 17745718431 | 10/4/2015 14:26 | 362 | | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 344668496023 | "Missed (Unk) [10000]" | SIP | 17756578769 | 10/29/2015 10:29 | 375 | | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344254047023 | "Missed (Unk) [10000]" | SIP | 17758261008 | 10/28/2015 14:16 | 331 | | 10/28/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 341995622023 | "Missed (Unk) [10000]" | SIP | 17813498325 | 10/23/2015 14:08 | 358 | | 10/23/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 343844826023 | "Missed (Unk) [10000]" | SIP | 17862266365 | 10/28/2015 8:10 | 364 | | 10/28/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 334693134023 | "Missed (Unk) [10000]" | SIP | 17865429519 | 10/8/2015 10:25 | 357 | | 10/8/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 338248152023 | "Missed (Unk) [10000]" | SIP | 17868795778 | 10/15/2015 10:37 | 380 | | 10/15/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 343551751023 | "Missed (Unk) [10000]" | SIP | 17868994514 | 10/27/2015 13:41 | 368 | | 10/27/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 343736922023 | "Missed (Unk) [10000]" | SIP | 17868994514 | 10/28/2015 5:45 | 368 | | 10/28/2015 5:44 | 313134020 | 00:00 |
| Voice | Inbound | 343737163023 | "Missed (Unk) [10000]" | SIP | 17868994514 | 10/28/2015 5:46 | 368 | | 10/28/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 340603408023 | "Missed (Unk) [10000]" | SIP | 17872381506 | 10/20/2015 12:39 | 351 | | 10/20/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 340603632023 | "Missed (Unk) [10000]" | SIP | 17872381506 | 10/20/2015 12:39 | 351 | | 10/20/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 336163829023 | "Missed (Unk) [10000]" | SIP | 17872381506 | 10/12/2015 9:47 | 379 | | 10/12/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 336191614023 | "Missed (Unk) [10000]" | SIP | 17872381506 | 10/12/2015 10:14 | 379 | | 10/12/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 338070837023 | "Missed (Unk) [10000]" | SIP | 17876417582 | 10/15/2015 7:57 | 368 | | 10/15/2015 7:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337386923023 | "Missed (Unk) [10000]" | SIP | 17878346900 | 10/14/2015 7:55 | 379 | | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 337387553023 | "Missed (Unk) [10000]" | SIP | 17878346900 | 10/14/2015 7:56 | 379 | | 10/14/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 336701412023 | "Missed (Unk) [10000]" | SIP | 17878361622 | 10/13/2015 8:08 | 364 | | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 336714729023 | "Missed (Unk) [10000]" | SIP | 17878361622 | 10/13/2015 8:19 | 364 | | 10/13/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 343157911023 | "Missed (Unk) [10000]" | SIP | 17892330933 | 10/27/2015 7:57 | 377 | | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 333646982023 | "Missed (Unk) [10000]" | SIP | 18003312498 | 10/6/2015 14:41 | 384 | | 10/6/2015 14:41 | 313134020 | 00:00 |
| Voice | Inbound | 338661645023 | "Missed (Unk) [10000]" | SIP | 18003931595 | 10/16/2015 6:23 | 354 | | 10/16/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 340304823023 | "Missed (Unk) [10000]" | SIP | 18006765554 | 10/20/2015 8:21 | 377 | | 10/20/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 334304943023 | "Missed (Unk) [10000]" | SIP | 18006797836 | 10/7/2015 14:26 | 384 | | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 344917970023 | "Missed (Unk) [10000]" | SIP | 18007627016 | 10/29/2015 14:18 | 384 | | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 108458613022 | "Missed (Unk) [10000]" | SIP | 18009325000 | 10/22/2015 8:56 | 384 | | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 108613132022 | "Missed (Unk) [10000]" | SIP | 18017551067 | 10/22/2015 11:15 | 359 | | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 108613455022 | "Missed (Unk) [10000]" | SIP | 18017551067 | 10/22/2015 11:15 | 359 | | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 336008898023 | "Missed (Unk) [10000]" | SIP | 18039854659 | 10/12/2015 7:10 | 362 | | 10/12/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 339081077023 | "Missed (Unk) [10000]" | SIP | 18043583042 | 10/16/2015 13:34 | 358 | | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 334680601023 | "Missed (Unk) [10000]" | SIP | 18053390050 | 10/8/2015 10:14 | 387 | | 10/8/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 108769388022 | "Missed (Unk) [10000]" | SIP | 18055260917 | 10/22/2015 13:34 | 365 | | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 108782135022 | "Missed (Unk) [10000]" | SIP | 18056670334 | 10/22/2015 13:47 | 375 | | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 334458024023 | "Missed (Unk) [10000]" | SIP | 18086703770 | 10/8/2015 6:30 | 357 | | 10/8/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 332720230023 | "Missed (Unk) [10000]" | SIP | 18132464135 | 10/5/2015 11:04 | 359 | | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 331279377023 | "Missed (Unk) [10000]" | SIP | 18132814621 | 10/1/2015 12:18 | 366 | | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 332493309023 | "Missed (Unk) [10000]" | SIP | 18132814621 | 10/5/2015 7:44 | 366 | | 10/5/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 344658354023 | "Missed (Unk) [10000]" | SIP | 18135511165 | 10/29/2015 10:20 | 398 | | 10/29/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 343272746023 | "Missed (Unk) [10000]" | SIP | 18139713121 | 10/27/2015 9:39 | 384 | | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 343347786023 | "Missed (Unk) [10000]" | SIP | 18173366461 | 10/27/2015 10:45 | 387 | | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 341984913023 | "Missed (Unk) [10000]" | SIP | 18177311952 | 10/23/2015 13:55 | 387 | | 10/23/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 334765122023 | "Missed (Unk) [10000]" | SIP | 18178880080 | 10/8/2015 11:30 | 331 | | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 334765319023 | "Missed (Unk) [10000]" | SIP | 18178880080 | 10/8/2015 11:30 | 331 | | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 344844948023 | "Missed (Unk) [10000]" | SIP | 18178880080 | 10/29/2015 13:06 | 331 | | 10/29/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 338079978023 | "Missed (Unk) [10000]" | SIP | 18183952286 | 10/15/2015 8:05 | 393 | | 10/15/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 341892813023 | "Missed (Unk) [10000]" | SIP | 18187659985 | 10/23/2015 12:16 | 375 | | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 343563867023 | "Missed (Unk) [10000]" | SIP | 18187903588 | 10/27/2015 13:53 | 357 | | 10/27/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 331834400023 | "Missed (Unk) [10000]" | SIP | 18188793636 | 10/2/2015 11:00 | 393 | | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 335397077023 | "Missed (Unk) [10000]" | SIP | 18314649962 | 10/9/2015 11:27 | 357 | | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 340240803023 | "Missed (Unk) [10000]" | SIP | 18428184513 | 10/20/2015 7:17 | 379 | | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 339980716023 | "Missed (Unk) [10000]" | SIP | 18447590157 | 10/19/2015 13:35 | 387 | | 10/19/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 345230630023 | "Missed (Unk) [10000]" | SIP | 18454857168 | 10/30/2015 9:19 | 331 | | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 340429725023 | "Missed (Unk) [10000]" | SIP | 18507171804 | 10/20/2015 10:11 | 351 | | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 345339965023 | "Missed (Unk) [10000]" | SIP | 18584542700 | 10/30/2015 11:04 | 357 | | 10/30/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 333004260023 | "Missed (Unk) [10000]" | SIP | 18584597100 | 10/5/2015 15:45 | 330 | | 10/5/2015 15:45 | 313134020 | 00:00 |
| Voice | Inbound | 333451654023 | "Missed (Unk) [10000]" | SIP | 18584597100 | 10/6/2015 11:41 | 330 | | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 333917936023 | "Missed (Unk) [10000]" | SIP | 18584597100 | 10/7/2015 8:35 | 330 | | 10/7/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 331790458023 | "Missed (Unk) [10000]" | SIP | 18584597100 | 10/2/2015 10:17 | 331 | | 10/2/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 334005370023 | "Missed (Unk) [10000]" | SIP | 18584597100 | 10/7/2015 9:54 | 331 | | 10/7/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 344049897023 | "Missed (Unk) [10000]" | SIP | 18644897446 | 10/28/2015 11:13 | 364 | | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341221885023 | "Missed (Unk) [10000]" | TollFree number | 18664226772 | 10/21/2015 11:57 | 13144496746 | | 10/21/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 335660168023 | "Missed (Unk) [10000]" | TollFree number | 18664226780 | 10/9/2015 20:01 | 12012101250 | | 10/9/2015 20:01 | 313134020 | 00:00 |
| Voice | Inbound | 336324382023 | "Missed (Unk) [10000]" | TollFree number | 18664228619 | 10/12/2015 12:20 | 19105448787 | | 10/12/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 345045460023 | "Missed (Unk) [10000]" | TollFree number | 18664361261 | 10/30/2015 4:34 | 18288500596 | | 10/30/2015 4:34 | 313134020 | 00:00 |
| Voice | Inbound | 342785141023 | "Missed (Unk) [10000]" | TollFree number | 18664367539 | 10/26/2015 12:24 | 13303564130 | | 10/26/2015 12:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340705935023 | "Missed (Unk) [10000]" | SIP | 18667101113 | 10/20/2015 14:14 | 384 | | 10/20/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 342425606023 | "Missed (Unk) [10000]" | SIP | 18707394040 | 10/26/2015 7:08 | 357 | | 10/26/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 340463237023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/20/2015 10:41 | 12158766000 | | 10/20/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 335180729023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/9/2015 8:00 | 13108620189 | | 10/9/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 342830505023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/26/2015 13:02 | 15612315741 | | 10/26/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 334693589023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/8/2015 10:26 | 15712988723 | | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 332488464023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/5/2015 7:39 | 17347436338 | | 10/5/2015 7:38 | 313134020 | 00:01 |
| Voice | Inbound | 342048875023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/23/2015 15:40 | 17735272181 | | 10/23/2015 15:39 | 313134020 | 00:00 |
| Voice | Inbound | 339871143023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/19/2015 12:02 | 18564462400 | | 10/19/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 341620624023 | "Missed (Unk) [10000]" | TollFree number | 18775060777 | 10/23/2015 7:52 | 19712395326 | | 10/23/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 344957188023 | "Missed (Unk) [10000]" | SIP | 18778976377 | 10/29/2015 15:10 | 384 | | 10/29/2015 15:10 | 313134020 | 00:00 |
| Voice | Inbound | 108667762022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 12:03 | | | 10/22/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 108859620022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 15:27 | | | 10/22/2015 15:27 | 313134020 | 00:00 |
| Voice | Inbound | 338720119023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 7:40 | | | 10/16/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 341397555023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 14:50 | | | 10/21/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 341688437023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 9:00 | | | 10/23/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 341814311023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:00 | | | 10/23/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 341994435023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 14:06 | | | 10/23/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 343058052023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 5:40 | | | 10/27/2015 5:40 | 313134020 | 00:00 |
| Voice | Inbound | 343073268023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 6:15 | | | 10/27/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 343229737023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 9:00 | | | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 343395411023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 11:25 | | | 10/27/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 343582321023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 14:11 | | | 10/27/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 343899041023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 9:00 | | | 10/28/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 344039576023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 11:04 | | | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 344220040023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:41 | | | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 344242983023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 14:03 | | | 10/28/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 344413949023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 6:02 | | | 10/29/2015 6:02 | 313134020 | 00:00 |
| Voice | Inbound | 344570606023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 9:00 | | | 10/29/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 344704280023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 11:01 | | | 10/29/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 345105195023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 7:07 | | | 10/30/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 345267471023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 9:54 | | | 10/30/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 345483212023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 13:25 | | | 10/30/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 343925481023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 9:28 | 12013300146 | | 10/28/2015 9:23 | 313134020 | 00:04 |
| Voice | Inbound | 339738108023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 10:16 | 12023323344 | | 10/19/2015 10:09 | 313134020 | 00:06 |
| Voice | Inbound | 344229227023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:51 | 12024294390 | | 10/28/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 335791638023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 14:21 | 12027107040 | | 10/10/2015 14:13 | 313134020 | 00:07 |
| Voice | Inbound | 342483191023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 8:07 | 12027413000 | | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 108664320022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 12:00 | 12027951779 | | 10/22/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 338251862023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 10:40 | 12027951779 | | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 340744287023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 15:00 | 12027951779 | | 10/20/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 343555604023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 13:52 | 12032619316 | | 10/27/2015 13:45 | 313134020 | 00:06 |
| Voice | Inbound | 335877980023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 11:36 | 12038819502 | | 10/11/2015 11:31 | 313134020 | 00:05 |
| Voice | Inbound | 345417576023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:18 | 12042696756 | | 10/30/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 339123758023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 14:30 | 12046336090 | | 10/16/2015 14:27 | 313134020 | 00:03 |
| Voice | Inbound | 333191885023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 7:53 | 12059801744 | | 10/6/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 343674832023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 16:55 | 12062420775 | | 10/27/2015 16:47 | 313134020 | 00:08 |
| Voice | Inbound | 335880477023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 11:57 | 12063548823 | | 10/11/2015 11:53 | 313134020 | 00:03 |
| Voice | Inbound | 338438842023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 13:26 | 12064466529 | | 10/15/2015 13:24 | 313134020 | 00:02 |
| Voice | Inbound | 340728920023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 14:45 | 12064616950 | | 10/20/2015 14:40 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340449307023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 10:29 | 12067722277 | | 10/20/2015 10:28 | 313134020 | 00:01 |
| Voice | Inbound | 338848531023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 9:47 | 12074981392 | | 10/16/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 331313344023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 12:49 | 12076801939 | | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 339320742023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 13:39 | 12087411906 | | 10/17/2015 13:39 | 313134020 | 00:02 |
| Voice | Inbound | 340785092023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 16:18 | 12087772278 | | 10/20/2015 16:16 | 313134020 | 00:02 |
| Voice | Inbound | 344310673023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 15:37 | 12096101196 | | 10/28/2015 15:34 | 313134020 | 00:02 |
| Voice | Inbound | 335897121023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 14:34 | 12098148581 | | 10/11/2015 14:26 | 313134020 | 00:07 |
| Voice | Inbound | 342267755023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 6:16 | 12099825131 | | 10/25/2015 6:11 | 313134020 | 00:04 |
| Voice | Inbound | 345303366023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 10:31 | 12102408643 | | 10/30/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 337102514023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 13:48 | 12109805431 | | 10/13/2015 13:41 | 313134020 | 00:06 |
| Voice | Inbound | 343104082023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 6:59 | 12123023555 | | 10/27/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 338341384023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 12:01 | 12126277824 | | 10/15/2015 11:57 | 313134020 | 00:04 |
| Voice | Inbound | 108555822022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 10:28 | 12126962500 | | 10/22/2015 10:24 | 313134020 | 00:03 |
| Voice | Inbound | 338532008023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 15:10 | 12127925571 | | 10/15/2015 15:08 | 313134020 | 00:01 |
| Voice | Inbound | 108778234022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 13:45 | 12142588627 | | 10/22/2015 13:43 | 313134020 | 00:02 |
| Voice | Inbound | 335494271023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 13:06 | 12145000605 | | 10/9/2015 12:59 | 313134020 | 00:06 |
| Voice | Inbound | 340367212023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 9:23 | 12147946877 | | 10/20/2015 9:15 | 313134020 | 00:07 |
| Voice | Inbound | 344108907023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 12:09 | 12148212424 | | 10/28/2015 12:03 | 313134020 | 00:05 |
| Voice | Inbound | 336829906023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 9:55 | 12157953026 | | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 343898350023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 9:00 | 12157953026 | | 10/28/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 345573317023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 15:39 | 12158735537 | | 10/30/2015 15:35 | 313134020 | 00:04 |
| Voice | Inbound | 345832618023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 12:22 | 12167616434 | | 11/1/2015 12:14 | 313134020 | 00:07 |
| Voice | Inbound | 336575389023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 5:22 | 12183436924 | | 10/13/2015 5:15 | 313134020 | 00:06 |
| Voice | Inbound | 339236170023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 6:45 | 12184443358 | | 10/17/2015 6:42 | 313134020 | 00:02 |
| Voice | Inbound | 338660939023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 6:24 | 12187231100 | | 10/16/2015 6:21 | 313134020 | 00:02 |
| Voice | Inbound | 344261797023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 14:27 | 12256385544 | | 10/28/2015 14:24 | 313134020 | 00:02 |
| Voice | Inbound | 345823141023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 10:56 | 12256837087 | | 11/1/2015 10:53 | 313134020 | 00:02 |
| Voice | Inbound | 344461098023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 7:15 | 12404162151 | | 10/29/2015 7:12 | 313134020 | 00:02 |
| Voice | Inbound | 345516436023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 14:09 | 12482092412 | | 10/30/2015 14:03 | 313134020 | 00:06 |
| Voice | Inbound | 345666261023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 8:05 | 12484743464 | | 10/31/2015 8:01 | 313134020 | 00:04 |
| Voice | Inbound | 345420752023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:24 | 12487224015 | | 10/30/2015 12:21 | 313134020 | 00:03 |
| Voice | Inbound | 337487867023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 9:30 | 12504921100 | | 10/14/2015 9:26 | 313134020 | 00:03 |
| Voice | Inbound | 332659827023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 10:15 | 12525682792 | | 10/5/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 341858215023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:42 | 12534737081 | | 10/23/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 341860641023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:44 | 12534737081 | | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 338432607023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 13:21 | 12535695047 | | 10/15/2015 13:18 | 313134020 | 00:02 |
| Voice | Inbound | 339500124023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 6:13 | 12536616282 | | 10/19/2015 6:07 | 313134020 | 00:05 |
| Voice | Inbound | 338838552023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 9:35 | 12539395656 | | 10/16/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 334072292023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 10:55 | 12547295167 | | 10/7/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 345312604023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 10:42 | 12547570173 | | 10/30/2015 10:37 | 313134020 | 00:04 |
| Voice | Inbound | 339290771023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 11:06 | 12547782952 | | 10/17/2015 11:04 | 313134020 | 00:02 |
| Voice | Inbound | 342167080023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 10:11 | 12567608728 | | 10/24/2015 10:07 | 313134020 | 00:04 |
| Voice | Inbound | 342274810023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 7:59 | 12568781840 | | 10/25/2015 7:53 | 313134020 | 00:06 |
| Voice | Inbound | 345700866023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 10:39 | 12604716828 | | 10/31/2015 10:34 | 313134020 | 00:04 |
| Voice | Inbound | 340019277023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 14:19 | 12697294706 | | 10/19/2015 14:12 | 313134020 | 00:07 |
| Voice | Inbound | 340878117023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 6:30 | 12703020420 | | 10/21/2015 6:22 | 313134020 | 00:07 |
| Voice | Inbound | 337895181023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 16:25 | 12703386104 | | 10/14/2015 16:20 | 313134020 | 00:04 |
| Voice | Inbound | 345486676023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 13:34 | 12705865171 | | 10/30/2015 13:29 | 313134020 | 00:05 |
| Voice | Inbound | 332358901023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 16:05 | 12706294833 | | 10/4/2015 16:03 | 313134020 | 00:02 |
| Voice | Inbound | 337510033023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 9:46 | 12709703721 | | 10/14/2015 9:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345720208023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 12:10 | 12766947985 | | 10/31/2015 12:07 | 313134020 | 00:03 |
| Voice | Inbound | 333086396023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 5:09 | 12812421224 | | 10/6/2015 5:07 | 313134020 | 00:02 |
| Voice | Inbound | 335873861023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 11:03 | 12814862029 | | 10/11/2015 10:55 | 313134020 | 00:07 |
| Voice | Inbound | 342326751023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 16:03 | 13013703158 | | 10/25/2015 15:57 | 313134020 | 00:05 |
| Voice | Inbound | 344155119023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 12:51 | 13014664150 | | 10/28/2015 12:43 | 313134020 | 00:07 |
| Voice | Inbound | 335885664023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 12:49 | 13016137096 | | 10/11/2015 12:41 | 313134020 | 00:07 |
| Voice | Inbound | 339380063023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 5:49 | 13018243550 | | 10/18/2015 5:42 | 313134020 | 00:07 |
| Voice | Inbound | 338847056023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 9:48 | 13022278331 | | 10/16/2015 9:44 | 313134020 | 00:04 |
| Voice | Inbound | 345348701023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 11:16 | 13026532544 | | 10/30/2015 11:12 | 313134020 | 00:03 |
| Voice | Inbound | 337357883023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 7:30 | 13029453052 | | 10/14/2015 7:25 | 313134020 | 00:05 |
| Voice | Inbound | 340459758023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 10:43 | 13034778561 | | 10/20/2015 10:37 | 313134020 | 00:06 |
| Voice | Inbound | 345094006023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 6:52 | 13034780032 | | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 337580273023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 10:51 | 13037754373 | | 10/14/2015 10:47 | 313134020 | 00:04 |
| Voice | Inbound | 335210691023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 8:30 | 13042434000 | | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 339287854023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 10:56 | 13044387859 | | 10/17/2015 10:50 | 313134020 | 00:05 |
| Voice | Inbound | 337030685023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 12:41 | 13052458236 | | 10/13/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 335792516023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 14:20 | 13054766016 | | 10/10/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 345460246023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 13:01 | 13055033048 | | 10/30/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 339693928023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 9:30 | 13057738929 | | 10/19/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 339615992023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 8:22 | 13057771667 | | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 345196682023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 8:47 | 13057771673 | | 10/30/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 345197195023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 8:47 | 13057771673 | | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 338387731023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 12:46 | 13063432251 | | 10/15/2015 12:37 | 313134020 | 00:08 |
| Voice | Inbound | 344616671023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 9:49 | 13072378532 | | 10/29/2015 9:42 | 313134020 | 00:07 |
| Voice | Inbound | 336844375023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 10:08 | 13074723305 | | 10/13/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 342489826023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 8:17 | 13077893586 | | 10/26/2015 8:13 | 313134020 | 00:04 |
| Voice | Inbound | 335703423023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 7:49 | 13087843096 | | 10/10/2015 7:41 | 313134020 | 00:07 |
| Voice | Inbound | 336138445023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 9:24 | 13093478279 | | 10/12/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 335889442023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 13:24 | 13102563488 | | 10/11/2015 13:16 | 313134020 | 00:07 |
| Voice | Inbound | 345064421023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 6:08 | 13103679600 | | 10/30/2015 6:01 | 313134020 | 00:06 |
| Voice | Inbound | 338249346023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 10:38 | 13103752705 | | 10/15/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 337845076023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 14:53 | 13105754486 | | 10/14/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 336256565023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 11:20 | 13106194255 | | 10/12/2015 11:16 | 313134020 | 00:04 |
| Voice | Inbound | 345545481023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 13:01 | 13106575404 | | 10/30/2015 12:56 | 313134020 | 00:05 |
| Voice | Inbound | 339600365023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 8:14 | 13106597934 | | 10/19/2015 8:07 | 313134020 | 00:06 |
| Voice | Inbound | 340507228023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 11:21 | 13106666836 | | 10/20/2015 11:17 | 313134020 | 00:03 |
| Voice | Inbound | 337056011023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 13:05 | 13108576772 | | 10/13/2015 13:01 | 313134020 | 00:03 |
| Voice | Inbound | 344547019023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 8:41 | 13135632923 | | 10/29/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 335686724023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 5:58 | 13145703590 | | 10/10/2015 5:52 | 313134020 | 00:06 |
| Voice | Inbound | 333667830023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 15:12 | 13153370268 | | 10/6/2015 15:10 | 313134020 | 00:02 |
| Voice | Inbound | 339481444023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 5:18 | 13154585548 | | 10/19/2015 5:17 | 313134020 | 00:00 |
| Voice | Inbound | 343969953023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 10:06 | 13156555775 | | 10/28/2015 10:03 | 313134020 | 00:02 |
| Voice | Inbound | 337056193023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 13:04 | 13157824813 | | 10/13/2015 13:01 | 313134020 | 00:02 |
| Voice | Inbound | 336764514023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 9:03 | 13174071655 | | 10/13/2015 9:01 | 313134020 | 00:02 |
| Voice | Inbound | 339248198023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 7:58 | 13184471805 | | 10/17/2015 7:53 | 313134020 | 00:05 |
| Voice | Inbound | 337197703023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 15:44 | 13192335971 | | 10/13/2015 15:41 | 313134020 | 00:03 |
| Voice | Inbound | 335027918023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 16:58 | 13205892300 | | 10/8/2015 16:53 | 313134020 | 00:04 |
| Voice | Inbound | 335881862023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 12:11 | 13208486597 | | 10/11/2015 12:06 | 313134020 | 00:05 |
| Voice | Inbound | 335728523023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 9:31 | 13235679210 | | 10/10/2015 9:28 | 313134020 | 00:02 |
| Voice | Inbound | 345797371023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 6:32 | 13237773545 | | 11/1/2015 6:29 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341624843023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 8:02 | 13256476611 | | 10/23/2015 7:56 | 313134020 | 00:05 |
| Voice | Inbound | 342326418023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 15:56 | 13256500751 | | 10/25/2015 15:53 | 313134020 | 00:02 |
| Voice | Inbound | 335849408023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 6:52 | 13256566774 | | 10/11/2015 6:49 | 313134020 | 00:02 |
| Voice | Inbound | 335897455023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 14:31 | 13257161966 | | 10/11/2015 14:30 | 313134020 | 00:01 |
| Voice | Inbound | 335983582023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 6:41 | 13257282153 | | 10/12/2015 6:35 | 313134020 | 00:06 |
| Voice | Inbound | 339056512023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 13:09 | 13305399700 | | 10/16/2015 13:06 | 313134020 | 00:02 |
| Voice | Inbound | 345651571023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 6:38 | 13369699040 | | 10/31/2015 6:29 | 313134020 | 00:08 |
| Voice | Inbound | 339820797023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 11:21 | 13473465250 | | 10/19/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 345083013023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 6:41 | 13475513145 | | 10/30/2015 6:35 | 313134020 | 00:06 |
| Voice | Inbound | 335899617023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 14:51 | 13477876134 | | 10/11/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 344265394023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 14:30 | 13523185585 | | 10/28/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 336835560023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 10:01 | 13525857751 | | 10/13/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 335589390023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 15:04 | 13528431050 | | 10/9/2015 14:57 | 313134020 | 00:06 |
| Voice | Inbound | 337225836023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 16:52 | 13602929210 | | 10/13/2015 16:45 | 313134020 | 00:06 |
| Voice | Inbound | 335865429023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 9:50 | 13603745341 | | 10/11/2015 9:45 | 313134020 | 00:04 |
| Voice | Inbound | 342012439023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 14:33 | 13605328175 | | 10/23/2015 14:32 | 313134020 | 00:01 |
| Voice | Inbound | 345385093023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 11:52 | 13605504981 | | 10/30/2015 11:46 | 313134020 | 00:05 |
| Voice | Inbound | 339526174023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 6:51 | 13605718002 | | 10/19/2015 6:47 | 313134020 | 00:03 |
| Voice | Inbound | 335904236023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 15:42 | 13606784400 | | 10/11/2015 15:36 | 313134020 | 00:05 |
| Voice | Inbound | 108866056022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 15:44 | 13608326317 | | 10/22/2015 15:39 | 313134020 | 00:04 |
| Voice | Inbound | 344527996023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 8:25 | 13613871357 | | 10/29/2015 8:22 | 313134020 | 00:03 |
| Voice | Inbound | 342791433023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 12:32 | 13614294734 | | 10/26/2015 12:30 | 313134020 | 00:02 |
| Voice | Inbound | 340693202023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 14:06 | 13615330509 | | 10/20/2015 14:00 | 313134020 | 00:06 |
| Voice | Inbound | 339328484023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 14:32 | 14023362209 | | 10/17/2015 14:24 | 313134020 | 00:07 |
| Voice | Inbound | 334991307023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 15:28 | 14023522804 | | 10/8/2015 15:26 | 313134020 | 00:02 |
| Voice | Inbound | 342196022023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 12:32 | 14024350142 | | 10/24/2015 12:27 | 313134020 | 00:04 |
| Voice | Inbound | 331551474023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 5:35 | 14024687158 | | 10/2/2015 5:33 | 313134020 | 00:02 |
| Voice | Inbound | 341422519023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 15:33 | 14025626999 | | 10/21/2015 15:29 | 313134020 | 00:03 |
| Voice | Inbound | 342984609023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 16:07 | 14053619651 | | 10/26/2015 16:03 | 313134020 | 00:03 |
| Voice | Inbound | 345821641023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 10:47 | 14065221507 | | 11/1/2015 10:40 | 313134020 | 00:06 |
| Voice | Inbound | 108350633022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 7:14 | 14068803055 | | 10/22/2015 7:07 | 313134020 | 00:06 |
| Voice | Inbound | 345807780023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 8:39 | 14074526651 | | 11/1/2015 8:34 | 313134020 | 00:05 |
| Voice | Inbound | 340725322023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 14:37 | 14077606637 | | 10/20/2015 14:35 | 313134020 | 00:02 |
| Voice | Inbound | 341868894023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:57 | 14078794949 | | 10/23/2015 11:52 | 313134020 | 00:04 |
| Voice | Inbound | 345725864023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 12:45 | 14082533873 | | 10/31/2015 12:37 | 313134020 | 00:07 |
| Voice | Inbound | 339931685023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 14:50 | 14093301586 | | 10/17/2015 14:47 | 313134020 | 00:03 |
| Voice | Inbound | 342293778023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 10:48 | 14099852230 | | 10/25/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 341124210023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 10:32 | 14103096570 | | 10/21/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 337142258023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 14:25 | 14105359855 | | 10/13/2015 14:22 | 313134020 | 00:03 |
| Voice | Inbound | 345811019023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 9:12 | 14106652414 | | 11/1/2015 9:05 | 313134020 | 00:06 |
| Voice | Inbound | 337205109023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 15:57 | 14106764566 | | 10/13/2015 15:55 | 313134020 | 00:01 |
| Voice | Inbound | 335805132023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 16:02 | 14107611229 | | 10/10/2015 15:58 | 313134020 | 00:03 |
| Voice | Inbound | 335320056023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 10:16 | 14109087489 | | 10/9/2015 10:13 | 313134020 | 00:02 |
| Voice | Inbound | 335323423023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 10:19 | 14109087489 | | 10/9/2015 10:17 | 313134020 | 00:02 |
| Voice | Inbound | 108322367022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 6:34 | 14109845458 | | 10/22/2015 6:28 | 313134020 | 00:05 |
| Voice | Inbound | 342305720023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 12:34 | 14123656607 | | 10/25/2015 12:30 | 313134020 | 00:04 |
| Voice | Inbound | 345655622023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 7:04 | 14132303568 | | 10/31/2015 6:59 | 313134020 | 00:04 |
| Voice | Inbound | 338157043023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 9:20 | 14134427116 | | 10/15/2015 9:14 | 313134020 | 00:05 |
| Voice | Inbound | 339271770023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 9:44 | 14138291439 | | 10/17/2015 9:39 | 313134020 | 00:04 |
| Voice | Inbound | 342143180023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 8:26 | 14154551643 | | 10/24/2015 8:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340320162023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 8:40 | 14156866358 | | 10/20/2015 8:35 | 313134020 | 00:05 |
| Voice | Inbound | 341396611023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 14:51 | 14172523188 | | 10/21/2015 14:49 | 313134020 | 00:02 |
| Voice | Inbound | 345660736023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 7:33 | 14174518677 | | 10/31/2015 7:30 | 313134020 | 00:03 |
| Voice | Inbound | 335990854023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 6:47 | 14176198398 | | 10/12/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 335739483023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 10:12 | 14177171696 | | 10/10/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 340324889023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 8:41 | 14177258661 | | 10/20/2015 8:39 | 313134020 | 00:02 |
| Voice | Inbound | 345814180023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 9:36 | 14193079981 | | 11/1/2015 9:33 | 313134020 | 00:02 |
| Voice | Inbound | 340756497023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 15:24 | 14193349484 | | 10/20/2015 15:19 | 313134020 | 00:05 |
| Voice | Inbound | 344175566023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:03 | 14193946892 | | 10/28/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 345802047023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 7:35 | 14233652962 | | 11/1/2015 7:32 | 313134020 | 00:03 |
| Voice | Inbound | 343630801023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 15:13 | 14244886399 | | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 342281752023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 9:06 | 14253280347 | | 10/25/2015 9:02 | 313134020 | 00:03 |
| Voice | Inbound | 335780412023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 13:10 | 14325283037 | | 10/10/2015 13:02 | 313134020 | 00:07 |
| Voice | Inbound | 343663314023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 16:18 | 14325352305 | | 10/27/2015 16:16 | 313134020 | 00:01 |
| Voice | Inbound | 336299053023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 11:59 | 14325590283 | | 10/12/2015 11:56 | 313134020 | 00:03 |
| Voice | Inbound | 335847308023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 6:18 | 14326851875 | | 10/11/2015 6:15 | 313134020 | 00:03 |
| Voice | Inbound | 333607439023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 13:58 | 14352158538 | | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 333619575023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 14:11 | 14352158538 | | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 332305257023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 7:22 | 14356372861 | | 10/4/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 339268907023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 9:29 | 14404522120 | | 10/17/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 342212990023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 14:14 | 14436169510 | | 10/24/2015 14:12 | 313134020 | 00:02 |
| Voice | Inbound | 108800480022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 14:07 | 14692780886 | | 10/22/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 339400893023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 10:02 | 14694432742 | | 10/18/2015 9:56 | 313134020 | 00:06 |
| Voice | Inbound | 108385462022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 7:55 | 14694631415 | | 10/22/2015 7:47 | 313134020 | 00:07 |
| Voice | Inbound | 337809039023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 14:13 | 14787859595 | | 10/14/2015 14:10 | 313134020 | 00:03 |
| Voice | Inbound | 340026763023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 6:43 | 14799688295 | | 10/20/2015 6:35 | 313134020 | 00:07 |
| Voice | Inbound | 335900771023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 15:06 | 14802473551 | | 10/11/2015 15:01 | 313134020 | 00:04 |
| Voice | Inbound | 345696892023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 10:18 | 14802851600 | | 10/31/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 342010893023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 14:34 | 14803438430 | | 10/23/2015 14:29 | 313134020 | 00:05 |
| Voice | Inbound | 341638439023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 8:10 | 14803768604 | | 10/23/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 342801344023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 12:38 | 14803768604 | | 10/26/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 339166824023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 15:51 | 14804199924 | | 10/16/2015 15:46 | 313134020 | 00:04 |
| Voice | Inbound | 345854322023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 15:58 | 14805156555 | | 11/1/2015 15:52 | 313134020 | 00:05 |
| Voice | Inbound | 341126526023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 10:34 | 14808394110 | | 10/21/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 337410880023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 8:20 | 14808506970 | | 10/14/2015 8:18 | 313134020 | 00:02 |
| Voice | Inbound | 342919171023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 14:25 | 14809413890 | | 10/26/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 338688559023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 7:04 | 14809619651 | | 10/16/2015 7:01 | 313134020 | 00:03 |
| Voice | Inbound | 336810585023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 9:41 | 14809669100 | | 10/13/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 341106774023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 10:21 | 14809983559 | | 10/21/2015 10:15 | 313134020 | 00:05 |
| Voice | Inbound | 339037398023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 12:47 | 15012401968 | | 10/16/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 345679580023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 9:10 | 15022151157 | | 10/31/2015 9:02 | 313134020 | 00:07 |
| Voice | Inbound | 343800641023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 7:27 | 15022440303 | | 10/28/2015 7:24 | 313134020 | 00:03 |
| Voice | Inbound | 332919138023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 13:55 | 15025945840 | | 10/5/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 339443052023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 16:58 | 15028755863 | | 10/18/2015 16:52 | 313134020 | 00:05 |
| Voice | Inbound | 345825407023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 11:17 | 15035074639 | | 11/1/2015 11:11 | 313134020 | 00:06 |
| Voice | Inbound | 342320630023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 14:57 | 15035724035 | | 10/25/2015 14:48 | 313134020 | 00:08 |
| Voice | Inbound | 336214074023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 10:40 | 15036691101 | | 10/12/2015 10:36 | 313134020 | 00:03 |
| Voice | Inbound | 340238822023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 7:23 | 15039749748 | | 10/20/2015 7:15 | 313134020 | 00:07 |
| Voice | Inbound | 335796555023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 14:52 | 15047332753 | | 10/10/2015 14:48 | 313134020 | 00:03 |
| Voice | Inbound | 108401949022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 8:04 | 15048429780 | | 10/22/2015 8:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345577078023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 15:48 | 15053424697 | | 10/30/2015 15:44 | 313134020 | 00:04 |
| Voice | Inbound | 335454007023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 12:27 | 15056322561 | | 10/9/2015 12:20 | 313134020 | 00:07 |
| Voice | Inbound | 337533778023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 10:15 | 15057923700 | | 10/14/2015 10:07 | 313134020 | 00:08 |
| Voice | Inbound | 341109616023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 10:20 | 15058782131 | | 10/21/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 342899740023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 14:07 | 15072338135 | | 10/26/2015 14:04 | 313134020 | 00:03 |
| Voice | Inbound | 344062241023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 11:31 | 15072637650 | | 10/28/2015 11:24 | 313134020 | 00:06 |
| Voice | Inbound | 337004884023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 12:20 | 15077794975 | | 10/13/2015 12:17 | 313134020 | 00:02 |
| Voice | Inbound | 340053522023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 15:00 | 15093252003 | | 10/19/2015 14:52 | 313134020 | 00:08 |
| Voice | Inbound | 339424161023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 13:30 | 15093857303 | | 10/18/2015 13:27 | 313134020 | 00:03 |
| Voice | Inbound | 339431174023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 14:41 | 15096344214 | | 10/18/2015 14:37 | 313134020 | 00:04 |
| Voice | Inbound | 342413768023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 6:59 | 15096600851 | | 10/26/2015 6:54 | 313134020 | 00:04 |
| Voice | Inbound | 338475040023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 14:06 | 15097109635 | | 10/15/2015 13:58 | 313134020 | 00:08 |
| Voice | Inbound | 339437787023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 15:53 | 15097962807 | | 10/18/2015 15:47 | 313134020 | 00:06 |
| Voice | Inbound | 345672661023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 8:35 | 15099895442 | | 10/31/2015 8:32 | 313134020 | 00:03 |
| Voice | Inbound | 342855678023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 13:30 | 15099962815 | | 10/26/2015 13:24 | 313134020 | 00:06 |
| Voice | Inbound | 343187069023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 8:26 | 15102084939 | | 10/27/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 333347452023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 10:15 | 15104386834 | | 10/6/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 335719042023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 8:55 | 15104561918 | | 10/10/2015 8:52 | 313134020 | 00:02 |
| Voice | Inbound | 339390323023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 8:18 | 15123925415 | | 10/18/2015 8:10 | 313134020 | 00:07 |
| Voice | Inbound | 340938784023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 7:42 | 15127600522 | | 10/21/2015 7:39 | 313134020 | 00:02 |
| Voice | Inbound | 331437794023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 15:03 | 15127970924 | | 10/1/2015 15:00 | 313134020 | 00:02 |
| Voice | Inbound | 339303230023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 12:10 | 15129636046 | | 10/17/2015 12:02 | 313134020 | 00:07 |
| Voice | Inbound | 344325342023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 16:07 | 15137521739 | | 10/28/2015 16:03 | 313134020 | 00:04 |
| Voice | Inbound | 330891006023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 5:30 | 15138296131 | | 10/1/2015 5:28 | 313134020 | 00:02 |
| Voice | Inbound | 345836035023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 12:52 | 15155593219 | | 11/1/2015 12:46 | 313134020 | 00:06 |
| Voice | Inbound | 336761666023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 9:03 | 15158597572 | | 10/13/2015 8:58 | 313134020 | 00:04 |
| Voice | Inbound | 345839299023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 13:24 | 15169424478 | | 11/1/2015 13:17 | 313134020 | 00:06 |
| Voice | Inbound | 345648054023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 6:04 | 15183922500 | | 10/31/2015 5:59 | 313134020 | 00:04 |
| Voice | Inbound | 343054515023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 5:30 | 15184522726 | | 10/27/2015 5:27 | 313134020 | 00:02 |
| Voice | Inbound | 335609076023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 15:44 | 15202347439 | | 10/9/2015 15:36 | 313134020 | 00:08 |
| Voice | Inbound | 339316401023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 13:19 | 15203050573 | | 10/17/2015 13:13 | 313134020 | 00:06 |
| Voice | Inbound | 344303768023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 15:29 | 15203051271 | | 10/28/2015 15:22 | 313134020 | 00:07 |
| Voice | Inbound | 343144804023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 7:48 | 15203053960 | | 10/27/2015 7:43 | 313134020 | 00:04 |
| Voice | Inbound | 335630418023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 16:34 | 15205483812 | | 10/9/2015 16:31 | 313134020 | 00:03 |
| Voice | Inbound | 341285174023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 12:53 | 15205488799 | | 10/21/2015 12:53 | 313134020 | 00:04 |
| Voice | Inbound | 339420432023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 12:56 | 15205687326 | | 10/18/2015 12:52 | 313134020 | 00:04 |
| Voice | Inbound | 343481558023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 12:41 | 15205791390 | | 10/27/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 342226316023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 16:04 | 15206640205 | | 10/24/2015 15:56 | 313134020 | 00:08 |
| Voice | Inbound | 334337073023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 15:15 | 15206823016 | | 10/7/2015 15:09 | 313134020 | 00:06 |
| Voice | Inbound | 344921398023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 14:25 | 15207301410 | | 10/29/2015 14:22 | 313134020 | 00:03 |
| Voice | Inbound | 331785209023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 10:14 | 15207316177 | | 10/2/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 342386836023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 6:20 | 15207321096 | | 10/26/2015 6:15 | 313134020 | 00:04 |
| Voice | Inbound | 342150961023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 9:01 | 15207514582 | | 10/24/2015 8:57 | 313134020 | 00:03 |
| Voice | Inbound | 342119579023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 6:08 | 15208310502 | | 10/24/2015 6:03 | 313134020 | 00:05 |
| Voice | Inbound | 343647875023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 15:51 | 15208845820 | | 10/27/2015 15:42 | 313134020 | 00:08 |
| Voice | Inbound | 344277135023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 14:50 | 15208849866 | | 10/28/2015 14:43 | 313134020 | 00:06 |
| Voice | Inbound | 339255602023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 8:31 | 15302426292 | | 10/17/2015 8:28 | 313134020 | 00:02 |
| Voice | Inbound | 345203846023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 8:59 | 15304777560 | | 10/30/2015 8:53 | 313134020 | 00:06 |
| Voice | Inbound | 343417967023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 11:52 | 15405328318 | | 10/27/2015 11:44 | 313134020 | 00:07 |
| Voice | Inbound | 339263294023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 9:10 | 15405338092 | | 10/17/2015 9:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108354332022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 7:16 | 15406677863 | | 10/22/2015 7:12 | 313134020 | 00:04 |
| Voice | Inbound | 345736068023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 13:42 | 15407768567 | | 10/31/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 335960463023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 5:59 | 15413262930 | | 10/12/2015 5:52 | 313134020 | 00:07 |
| Voice | Inbound | 342935348023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 14:46 | 15418228213 | | 10/26/2015 14:43 | 313134020 | 00:03 |
| Voice | Inbound | 342202079023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 13:06 | 15593053889 | | 10/24/2015 13:02 | 313134020 | 00:03 |
| Voice | Inbound | 338538393023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 15:18 | 15593932447 | | 10/15/2015 15:18 | 313134020 | 00:05 |
| Voice | Inbound | 334746655023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 11:16 | 15596379335 | | 10/8/2015 11:13 | 313134020 | 00:02 |
| Voice | Inbound | 336454104023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 14:41 | 15596460573 | | 10/12/2015 14:36 | 313134020 | 00:04 |
| Voice | Inbound | 345795423023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 6:04 | 15597349076 | | 11/1/2015 5:58 | 313134020 | 00:05 |
| Voice | Inbound | 342222425023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 15:26 | 15599992232 | | 10/24/2015 15:21 | 313134020 | 00:05 |
| Voice | Inbound | 342450404023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 7:35 | 15612003770 | | 10/26/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 338883421023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 10:19 | 15612415822 | | 10/16/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 336834223023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 9:59 | 15613023140 | | 10/13/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 345212211023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 9:01 | 15613927704 | | 10/30/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 345848780023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 14:54 | 15616877993 | | 11/1/2015 14:51 | 313134020 | 00:03 |
| Voice | Inbound | 333208695023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 8:09 | 15617150000 | | 10/6/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 340602979023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 12:46 | 15624507859 | | 10/20/2015 12:38 | 313134020 | 00:07 |
| Voice | Inbound | 345848908023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 14:55 | 15624791854 | | 11/1/2015 14:52 | 313134020 | 00:02 |
| Voice | Inbound | 341370990023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 14:19 | 15709566362 | | 10/21/2015 14:17 | 313134020 | 00:02 |
| Voice | Inbound | 342034166023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 15:11 | 15709663037 | | 10/23/2015 15:08 | 313134020 | 00:03 |
| Voice | Inbound | 338390522023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 12:42 | 15732053277 | | 10/15/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 338510873023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 14:41 | 15732882004 | | 10/15/2015 14:38 | 313134020 | 00:02 |
| Voice | Inbound | 108844862022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 15:04 | 15738642899 | | 10/22/2015 15:02 | 313134020 | 00:02 |
| Voice | Inbound | 334214436023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 13:00 | 15745339422 | | 10/7/2015 12:57 | 313134020 | 00:02 |
| Voice | Inbound | 340104347023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 16:29 | 15755223895 | | 10/19/2015 16:23 | 313134020 | 00:06 |
| Voice | Inbound | 108600809022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 11:09 | 15757690181 | | 10/22/2015 11:04 | 313134020 | 00:04 |
| Voice | Inbound | 341398385023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 14:56 | 15759100272 | | 10/21/2015 14:51 | 313134020 | 00:05 |
| Voice | Inbound | 335801027023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 15:26 | 15852326924 | | 10/10/2015 15:23 | 313134020 | 00:02 |
| Voice | Inbound | 342739763023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 11:50 | 16018233836 | | 10/26/2015 11:47 | 313134020 | 00:03 |
| Voice | Inbound | 341119827023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 10:29 | 16018790982 | | 10/21/2015 10:28 | 313134020 | 00:01 |
| Voice | Inbound | 338931590023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 11:08 | 16024881888 | | 10/16/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 341664236023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 8:42 | 16025023630 | | 10/23/2015 8:36 | 313134020 | 00:06 |
| Voice | Inbound | 341947340023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 13:19 | 16026173253 | | 10/23/2015 13:11 | 313134020 | 00:07 |
| Voice | Inbound | 340413222023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 10:03 | 16027587485 | | 10/20/2015 9:56 | 313134020 | 00:06 |
| Voice | Inbound | 337300265023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 6:12 | 16027700292 | | 10/14/2015 6:05 | 313134020 | 00:06 |
| Voice | Inbound | 334503482023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 7:30 | 16029449098 | | 10/8/2015 7:27 | 313134020 | 00:02 |
| Voice | Inbound | 336088044023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 8:42 | 16032250010 | | 10/12/2015 8:35 | 313134020 | 00:06 |
| Voice | Inbound | 345845600023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 14:23 | 16035264001 | | 11/1/2015 14:20 | 313134020 | 00:03 |
| Voice | Inbound | 344453435023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 7:11 | 16037355154 | | 10/29/2015 7:03 | 313134020 | 00:07 |
| Voice | Inbound | 342952739023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 15:08 | 16044032241 | | 10/26/2015 15:06 | 313134020 | 00:02 |
| Voice | Inbound | 342313415023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 13:47 | 16052011356 | | 10/25/2015 13:39 | 313134020 | 00:08 |
| Voice | Inbound | 340555091023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 12:06 | 16052133013 | | 10/20/2015 11:58 | 313134020 | 00:08 |
| Voice | Inbound | 340978356023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 8:22 | 16052620497 | | 10/21/2015 8:18 | 313134020 | 00:03 |
| Voice | Inbound | 339785334023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 10:58 | 16052719961 | | 10/19/2015 10:50 | 313134020 | 00:08 |
| Voice | Inbound | 338030695023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 7:19 | 16053321729 | | 10/15/2015 7:13 | 313134020 | 00:06 |
| Voice | Inbound | 108721189022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 12:51 | 16053546437 | | 10/22/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 336130153023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 9:22 | 16054004771 | | 10/12/2015 9:15 | 313134020 | 00:06 |
| Voice | Inbound | 337008359023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 12:26 | 16056249483 | | 10/13/2015 12:20 | 313134020 | 00:05 |
| Voice | Inbound | 339929788023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 12:56 | 16057189977 | | 10/19/2015 12:51 | 313134020 | 00:05 |
| Voice | Inbound | 339231579023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 6:15 | 16058692354 | | 10/17/2015 6:07 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341787305023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 10:41 | 16058865777 | | 10/23/2015 10:34 | 313134020 | 00:06 |
| Voice | Inbound | 342534595023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 9:01 | 16058868018 | | 10/26/2015 8:53 | 313134020 | 00:08 |
| Voice | Inbound | 108690649022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 12:31 | 16059233421 | | 10/22/2015 12:23 | 313134020 | 00:07 |
| Voice | Inbound | 331574334023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 6:29 | 16064399958 | | 10/2/2015 6:25 | 313134020 | 00:04 |
| Voice | Inbound | 345793885023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 5:33 | 16064560982 | | 11/1/2015 5:27 | 313134020 | 00:06 |
| Voice | Inbound | 340062811023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 15:07 | 16068645223 | | 10/19/2015 15:04 | 313134020 | 00:02 |
| Voice | Inbound | 334308448023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 14:32 | 16103882414 | | 10/7/2015 14:30 | 313134020 | 00:02 |
| Voice | Inbound | 338974471023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 11:52 | 16106827561 | | 10/16/2015 11:45 | 313134020 | 00:06 |
| Voice | Inbound | 335728346023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 9:35 | 16127198192 | | 10/10/2015 9:28 | 313134020 | 00:07 |
| Voice | Inbound | 342124518023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 6:44 | 16137662185 | | 10/24/2015 6:41 | 313134020 | 00:03 |
| Voice | Inbound | 336106305023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 8:53 | 16143956695 | | 10/12/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 335854811023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 8:02 | 16158938406 | | 10/11/2015 8:00 | 313134020 | 00:02 |
| Voice | Inbound | 340181710023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 6:00 | 16168968941 | | 10/20/2015 5:52 | 313134020 | 00:07 |
| Voice | Inbound | 335773120023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 12:34 | 16169010455 | | 10/10/2015 12:27 | 313134020 | 00:06 |
| Voice | Inbound | 344660574023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 10:26 | 16172548200 | | 10/29/2015 10:22 | 313134020 | 00:03 |
| Voice | Inbound | 345136074023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 7:52 | 16189842347 | | 10/30/2015 7:44 | 313134020 | 00:08 |
| Voice | Inbound | 339645254023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 8:55 | 16192419194 | | 10/19/2015 8:48 | 313134020 | 00:06 |
| Voice | Inbound | 336714106023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 8:23 | 16192997030 | | 10/13/2015 8:18 | 313134020 | 00:04 |
| Voice | Inbound | 341150776023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 11:00 | 16193033902 | | 10/21/2015 10:55 | 313134020 | 00:05 |
| Voice | Inbound | 332647079023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 10:02 | 16195017267 | | 10/5/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 341828113023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:20 | 16196215800 | | 10/23/2015 11:13 | 313134020 | 00:06 |
| Voice | Inbound | 339139497023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 14:54 | 16198175660 | | 10/16/2015 14:51 | 313134020 | 00:02 |
| Voice | Inbound | 108622148022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 11:25 | 16232618099 | | 10/22/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 336480181023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 15:23 | 16234875320 | | 10/12/2015 15:16 | 313134020 | 00:06 |
| Voice | Inbound | 108469300022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 9:11 | 16238257540 | | 10/22/2015 9:06 | 313134020 | 00:05 |
| Voice | Inbound | 345828984023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 11:50 | 16239253414 | | 11/1/2015 11:43 | 313134020 | 00:07 |
| Voice | Inbound | 331972539023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 13:18 | 16239315683 | | 10/2/2015 13:16 | 313134020 | 00:02 |
| Voice | Inbound | 337676478023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 12:16 | 16239329657 | | 10/14/2015 12:08 | 313134020 | 00:07 |
| Voice | Inbound | 336958702023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 11:45 | 16239340229 | | 10/13/2015 11:40 | 313134020 | 00:04 |
| Voice | Inbound | 342449178023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 7:36 | 16267940432 | | 10/26/2015 7:33 | 313134020 | 00:02 |
| Voice | Inbound | 344236033023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:59 | 16303786189 | | 10/28/2015 13:56 | 313134020 | 00:02 |
| Voice | Inbound | 345561271023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 15:14 | 16303921443 | | 10/30/2015 15:10 | 313134020 | 00:03 |
| Voice | Inbound | 339408964023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 11:10 | 16306375832 | | 10/18/2015 11:06 | 313134020 | 00:03 |
| Voice | Inbound | 332064539023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 15:23 | 16317896300 | | 10/2/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 333313819023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 9:43 | 16317896300 | | 10/6/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 334906637023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 13:39 | 16317896300 | | 10/8/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 345833749023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 12:27 | 16369786592 | | 11/1/2015 12:25 | 313134020 | 00:02 |
| Voice | Inbound | 340854173023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 5:29 | 16463296997 | | 10/21/2015 5:24 | 313134020 | 00:04 |
| Voice | Inbound | 341563741023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 6:47 | 16503039826 | | 10/23/2015 6:39 | 313134020 | 00:07 |
| Voice | Inbound | 108512338022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 9:48 | 16504322962 | | 10/22/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 344206330023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:31 | 16512748727 | | 10/28/2015 13:28 | 313134020 | 00:02 |
| Voice | Inbound | 339845761023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 11:40 | 16574649487 | | 10/19/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 342182414023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 11:21 | 16607483134 | | 10/24/2015 11:17 | 313134020 | 00:03 |
| Voice | Inbound | 344884128023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 13:45 | 16612599633 | | 10/29/2015 13:42 | 313134020 | 00:03 |
| Voice | Inbound | 345693998023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 10:11 | 16613451509 | | 10/31/2015 10:03 | 313134020 | 00:07 |
| Voice | Inbound | 343991838023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 10:25 | 16616792528 | | 10/28/2015 10:23 | 313134020 | 00:02 |
| Voice | Inbound | 339093175023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 13:50 | 16622804008 | | 10/16/2015 13:47 | 313134020 | 00:03 |
| Voice | Inbound | 342970941023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 15:38 | 16624293408 | | 10/26/2015 15:36 | 313134020 | 00:02 |
| Voice | Inbound | 341305675023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 13:12 | 16628443555 | | 10/21/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 343744855023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 6:11 | 16787668702 | | 10/28/2015 6:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345412356023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:13 | 16812385258 | | 10/30/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 338889063023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 10:31 | 17012552299 | | 10/16/2015 10:24 | 313134020 | 00:06 |
| Voice | Inbound | 108814780022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 14:25 | 17013554788 | | 10/22/2015 14:22 | 313134020 | 00:02 |
| Voice | Inbound | 336382092023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 13:21 | 17017743007 | | 10/12/2015 13:16 | 313134020 | 00:05 |
| Voice | Inbound | 342159100023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 9:40 | 17022354875 | | 10/24/2015 9:32 | 313134020 | 00:07 |
| Voice | Inbound | 345731154023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 13:13 | 17024583894 | | 10/31/2015 13:08 | 313134020 | 00:04 |
| Voice | Inbound | 345107911023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 7:18 | 17025406470 | | 10/30/2015 7:10 | 313134020 | 00:08 |
| Voice | Inbound | 337975549023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 5:52 | 17025869543 | | 10/15/2015 5:48 | 313134020 | 00:03 |
| Voice | Inbound | 342136168023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 7:55 | 17026392284 | | 10/24/2015 7:47 | 313134020 | 00:07 |
| Voice | Inbound | 342051467023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 15:51 | 17026839335 | | 10/23/2015 15:46 | 313134020 | 00:05 |
| Voice | Inbound | 335901565023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 15:11 | 17027976013 | | 10/11/2015 15:10 | 313134020 | 00:01 |
| Voice | Inbound | 335737980023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 10:10 | 17028966220 | | 10/10/2015 10:04 | 313134020 | 00:06 |
| Voice | Inbound | 335861384023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 9:17 | 17032600036 | | 10/11/2015 9:10 | 313134020 | 00:06 |
| Voice | Inbound | 337628335023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 11:33 | 17034766200 | | 10/14/2015 11:28 | 313134020 | 00:04 |
| Voice | Inbound | 332520062023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 8:11 | 17034805130 | | 10/5/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 344705278023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 11:07 | 17036230020 | | 10/29/2015 11:02 | 313134020 | 00:05 |
| Voice | Inbound | 333706243023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 16:30 | 17065472233 | | 10/6/2015 16:26 | 313134020 | 00:03 |
| Voice | Inbound | 342297826023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 11:26 | 17067339177 | | 10/25/2015 11:21 | 313134020 | 00:05 |
| Voice | Inbound | 338355382023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 12:09 | 17067450554 | | 10/15/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 332357328023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 15:49 | 17072466855 | | 10/4/2015 15:46 | 313134020 | 00:02 |
| Voice | Inbound | 343416351023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 11:45 | 17075851939 | | 10/27/2015 11:43 | 313134020 | 00:02 |
| Voice | Inbound | 342071967023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 16:56 | 17076372336 | | 10/23/2015 16:51 | 313134020 | 00:05 |
| Voice | Inbound | 338110832023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 8:39 | 17078439489 | | 10/15/2015 8:34 | 313134020 | 00:05 |
| Voice | Inbound | 345168361023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 8:26 | 17087761960 | | 10/30/2015 8:18 | 313134020 | 00:07 |
| Voice | Inbound | 345752190023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 15:50 | 17126551961 | | 10/31/2015 15:44 | 313134020 | 00:05 |
| Voice | Inbound | 339882800023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 12:16 | 17127378902 | | 10/19/2015 12:10 | 313134020 | 00:05 |
| Voice | Inbound | 339337932023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 15:39 | 17134676790 | | 10/17/2015 15:34 | 313134020 | 00:04 |
| Voice | Inbound | 343623949023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 15:02 | 17135232500 | | 10/27/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 334628607023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 9:29 | 17138184339 | | 10/8/2015 9:26 | 313134020 | 00:02 |
| Voice | Inbound | 345541072023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 14:44 | 17138969532 | | 10/30/2015 14:37 | 313134020 | 00:07 |
| Voice | Inbound | 337869443023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 15:37 | 17142628598 | | 10/14/2015 15:29 | 313134020 | 00:07 |
| Voice | Inbound | 335747334023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 10:45 | 17144172211 | | 10/10/2015 10:39 | 313134020 | 00:05 |
| Voice | Inbound | 342285778023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 9:37 | 17144912732 | | 10/25/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 342285794023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 9:44 | 17144912732 | | 10/25/2015 9:37 | 313134020 | 00:06 |
| Voice | Inbound | 343108084023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 7:09 | 17147136110 | | 10/27/2015 7:03 | 313134020 | 00:05 |
| Voice | Inbound | 339189813023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 17:06 | 17147653733 | | 10/16/2015 16:58 | 313134020 | 00:07 |
| Voice | Inbound | 342124007023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 6:45 | 17149246007 | | 10/24/2015 6:37 | 313134020 | 00:07 |
| Voice | Inbound | 108308439022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 6:04 | 17149304500 | | 10/22/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 108467429022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 9:04 | 17149304500 | | 10/22/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 108598005022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 11:02 | 17149304500 | | 10/22/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 108810915022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 14:17 | 17149304500 | | 10/22/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 341036135023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 9:11 | 17149304500 | | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 341252992023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 12:25 | 17149304500 | | 10/21/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 341543389023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 6:04 | 17149304500 | | 10/23/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 341863240023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 11:47 | 17149304500 | | 10/23/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 341915688023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 12:38 | 17149304500 | | 10/23/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 341951044023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 13:15 | 17149304500 | | 10/23/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 342470409023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 7:55 | 17149304500 | | 10/26/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 342744642023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 11:51 | 17149304500 | | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 343743820023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 6:03 | 17149304500 | | 10/28/2015 6:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344300527023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 15:17 | 17149304500 | | 10/28/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 344880338023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 13:39 | 17149304500 | | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 344912172023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 14:11 | 17149304500 | | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 344953216023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 15:03 | 17149304500 | | 10/29/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 345372192023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 11:34 | 17149304500 | | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 345523197023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 14:11 | 17149304500 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 345596865023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 16:49 | 17149480270 | | 10/30/2015 16:42 | 313134020 | 00:06 |
| Voice | Inbound | 342189489023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 12:00 | 17155473011 | | 10/24/2015 11:52 | 313134020 | 00:08 |
| Voice | Inbound | 345799499023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 7:05 | 17157353680 | | 11/1/2015 7:00 | 313134020 | 00:04 |
| Voice | Inbound | 345748739023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 15:16 | 17167598727 | | 10/31/2015 15:13 | 313134020 | 00:03 |
| Voice | Inbound | 332046691023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 14:52 | 17168744030 | | 10/2/2015 14:50 | 313134020 | 00:02 |
| Voice | Inbound | 341524923023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 4:58 | 17172629715 | | 10/23/2015 4:58 | 313134020 | 00:00 |
| Voice | Inbound | 341525110023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 4:59 | 17172629715 | | 10/23/2015 4:59 | 313134020 | 00:00 |
| Voice | Inbound | 341526657023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 5:10 | 17172629715 | | 10/23/2015 5:07 | 313134020 | 00:02 |
| Voice | Inbound | 337325313023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 6:47 | 17175828505 | | 10/14/2015 6:44 | 313134020 | 00:02 |
| Voice | Inbound | 337366404023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 7:34 | 17176651661 | | 10/14/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 335563588023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 14:26 | 17177778911 | | 10/9/2015 14:18 | 313134020 | 00:07 |
| Voice | Inbound | 345804729023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 8:10 | 17186764908 | | 11/1/2015 8:03 | 313134020 | 00:06 |
| Voice | Inbound | 343464435023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 12:31 | 17193793825 | | 10/27/2015 12:24 | 313134020 | 00:06 |
| Voice | Inbound | 335297080023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 9:54 | 17193925604 | | 10/9/2015 9:52 | 313134020 | 00:02 |
| Voice | Inbound | 339279995023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 10:23 | 17194733931 | | 10/17/2015 10:15 | 313134020 | 00:07 |
| Voice | Inbound | 339343234023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 16:27 | 17205244313 | | 10/17/2015 16:21 | 313134020 | 00:05 |
| Voice | Inbound | 337194056023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 15:34 | 17206308445 | | 10/13/2015 15:34 | 313134020 | 00:00 |
| Voice | Inbound | 338116778023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 8:40 | 17246461610 | | 10/15/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 338247665023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 10:44 | 17272678167 | | 10/15/2015 10:36 | 313134020 | 00:07 |
| Voice | Inbound | 336047907023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 7:57 | 17272893652 | | 10/12/2015 7:54 | 313134020 | 00:02 |
| Voice | Inbound | 331591627023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 6:51 | 17274601855 | | 10/2/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 338559207023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 16:02 | 17275957731 | | 10/15/2015 15:57 | 313134020 | 00:05 |
| Voice | Inbound | 339310055023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 12:44 | 17276383863 | | 10/17/2015 12:38 | 313134020 | 00:06 |
| Voice | Inbound | 344200701023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 13:30 | 17322975452 | | 10/28/2015 13:23 | 313134020 | 00:06 |
| Voice | Inbound | 337173860023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 15:04 | 17324455508 | | 10/13/2015 15:01 | 313134020 | 00:02 |
| Voice | Inbound | 342034389023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 15:11 | 17327101854 | | 10/23/2015 15:08 | 313134020 | 00:02 |
| Voice | Inbound | 344796436023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 12:27 | 17344263586 | | 10/29/2015 12:22 | 313134020 | 00:04 |
| Voice | Inbound | 339109604023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 14:12 | 17346654336 | | 10/16/2015 14:08 | 313134020 | 00:04 |
| Voice | Inbound | 345757379023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 16:39 | 17346675415 | | 10/31/2015 16:36 | 313134020 | 00:03 |
| Voice | Inbound | 335006716023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 15:58 | 17347436338 | | 10/8/2015 15:57 | 313134020 | 00:00 |
| Voice | Inbound | 336112889023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 9:00 | 17347436338 | | 10/12/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 337692507023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 12:24 | 17347436338 | | 10/14/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 345425460023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:26 | 17347763733 | | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 345430405023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:31 | 17347763733 | | 10/30/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 337722321023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 12:57 | 17573738776 | | 10/14/2015 12:49 | 313134020 | 00:08 |
| Voice | Inbound | 343769079023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 6:51 | 17574426458 | | 10/28/2015 6:44 | 313134020 | 00:06 |
| Voice | Inbound | 335970705023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 6:15 | 17575588263 | | 10/12/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 335384318023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 11:16 | 17602311291 | | 10/9/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 331148987023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 10:25 | 17602382383 | | 10/1/2015 10:23 | 313134020 | 00:02 |
| Voice | Inbound | 340494725023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 11:07 | 17602396870 | | 10/20/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 344425645023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 6:28 | 17604559999 | | 10/29/2015 6:23 | 313134020 | 00:05 |
| Voice | Inbound | 339008647023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 12:21 | 17605231224 | | 10/16/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 339691599023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 9:33 | 17605295501 | | 10/19/2015 9:28 | 313134020 | 00:04 |
| Voice | Inbound | 344242902023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 14:09 | 17605540393 | | 10/28/2015 14:03 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341979799023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 13:50 | 17606251419 | | 10/23/2015 13:48 | 313134020 | 00:02 |
| Voice | Inbound | 342056540023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 16:00 | 17606624835 | | 10/23/2015 15:59 | 313134020 | 00:00 |
| Voice | Inbound | 336631300023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 7:04 | 17606695785 | | 10/13/2015 6:58 | 313134020 | 00:06 |
| Voice | Inbound | 343278397023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 9:50 | 17607303997 | | 10/27/2015 9:44 | 313134020 | 00:06 |
| Voice | Inbound | 336498638023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 15:54 | 17609228285 | | 10/12/2015 15:52 | 313134020 | 00:02 |
| Voice | Inbound | 332069890023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 15:36 | 17653499967 | | 10/2/2015 15:34 | 313134020 | 00:02 |
| Voice | Inbound | 342271984023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 7:22 | 17656472850 | | 10/25/2015 7:18 | 313134020 | 00:03 |
| Voice | Inbound | 335908795023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 16:33 | 17702722255 | | 10/11/2015 16:26 | 313134020 | 00:06 |
| Voice | Inbound | 345707550023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 11:08 | 17704264000 | | 10/31/2015 11:05 | 313134020 | 00:02 |
| Voice | Inbound | 334998631023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 15:43 | 17704363400 | | 10/8/2015 15:40 | 313134020 | 00:03 |
| Voice | Inbound | 336923334023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 11:15 | 17708779587 | | 10/13/2015 11:12 | 313134020 | 00:02 |
| Voice | Inbound | 339287120023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 10:50 | 17709261677 | | 10/17/2015 10:47 | 313134020 | 00:02 |
| Voice | Inbound | 339976321023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 13:40 | 17709554458 | | 10/19/2015 13:31 | 313134020 | 00:08 |
| Voice | Inbound | 342129597023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 7:20 | 17733292935 | | 10/24/2015 7:12 | 313134020 | 00:07 |
| Voice | Inbound | 343371197023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 11:10 | 17735127499 | | 10/27/2015 11:04 | 313134020 | 00:06 |
| Voice | Inbound | 335893195023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 13:56 | 17735892458 | | 10/11/2015 13:51 | 313134020 | 00:04 |
| Voice | Inbound | 332810793023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 12:22 | 17736453659 | | 10/5/2015 12:20 | 313134020 | 00:02 |
| Voice | Inbound | 343838256023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 8:07 | 17736912189 | | 10/28/2015 8:03 | 313134020 | 00:03 |
| Voice | Inbound | 342699730023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 11:15 | 17739054216 | | 10/26/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 339384519023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 7:04 | 17758153974 | | 10/18/2015 7:01 | 313134020 | 00:03 |
| Voice | Inbound | 108890108022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 16:43 | 17858655689 | | 10/22/2015 16:39 | 313134020 | 00:03 |
| Voice | Inbound | 342174989023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 10:46 | 17862631146 | | 10/24/2015 10:42 | 313134020 | 00:03 |
| Voice | Inbound | 335710753023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 8:19 | 17874845434 | | 10/10/2015 8:17 | 313134020 | 00:02 |
| Voice | Inbound | 338721791023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 7:46 | 17878065772 | | 10/16/2015 7:41 | 313134020 | 00:04 |
| Voice | Inbound | 343265042023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 9:32 | 18002410172 | | 10/27/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 343890393023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 8:52 | 18002410172 | | 10/28/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 344518673023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 8:13 | 18002410172 | | 10/29/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 339235993023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 6:43 | 18012406856 | | 10/17/2015 6:41 | 313134020 | 00:02 |
| Voice | Inbound | 339401793023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 10:08 | 18014265343 | | 10/18/2015 10:04 | 313134020 | 00:03 |
| Voice | Inbound | 344015492023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 10:51 | 18015659054 | | 10/28/2015 10:43 | 313134020 | 00:07 |
| Voice | Inbound | 333344082023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 10:10 | 18017853221 | | 10/6/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 340904750023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 7:08 | 18028789321 | | 10/21/2015 7:00 | 313134020 | 00:07 |
| Voice | Inbound | 343511100023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 13:09 | 18033271847 | | 10/27/2015 13:05 | 313134020 | 00:04 |
| Voice | Inbound | 342963024023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 15:29 | 18034326776 | | 10/26/2015 15:22 | 313134020 | 00:06 |
| Voice | Inbound | 343678667023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 17:01 | 18034573961 | | 10/27/2015 16:59 | 313134020 | 00:02 |
| Voice | Inbound | 344655503023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 10:20 | 18039803199 | | 10/29/2015 10:17 | 313134020 | 00:02 |
| Voice | Inbound | 332761029023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 11:42 | 18039858819 | | 10/5/2015 11:38 | 313134020 | 00:04 |
| Voice | Inbound | 338840091023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 9:38 | 18043583042 | | 10/16/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 334951218023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 14:31 | 18045942351 | | 10/8/2015 14:27 | 313134020 | 00:03 |
| Voice | Inbound | 338056189023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 7:42 | 18047940700 | | 10/15/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 338056765023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 7:43 | 18047940700 | | 10/15/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 345792327023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 4:56 | 18052683456 | | 11/1/2015 4:52 | 313134020 | 00:03 |
| Voice | Inbound | 337435063023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 8:42 | 18054970481 | | 10/14/2015 8:40 | 313134020 | 00:02 |
| Voice | Inbound | 108758350022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 13:24 | 18055260917 | | 10/22/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 108735585022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 13:06 | 18055291043 | | 10/22/2015 13:03 | 313134020 | 00:02 |
| Voice | Inbound | 342580097023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 9:35 | 18055432631 | | 10/26/2015 9:32 | 313134020 | 00:03 |
| Voice | Inbound | 339559955023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 7:34 | 18056743838 | | 10/19/2015 7:27 | 313134020 | 00:06 |
| Voice | Inbound | 339416889023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 12:24 | 18058227866 | | 10/18/2015 12:17 | 313134020 | 00:07 |
| Voice | Inbound | 337843199023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 14:57 | 18062694290 | | 10/14/2015 14:49 | 313134020 | 00:07 |
| Voice | Inbound | 340276590023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 8:02 | 18063351201 | | 10/20/2015 7:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341367155023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 14:17 | 18063645068 | | 10/21/2015 14:12 | 313134020 | 00:04 |
| Voice | Inbound | 344401745023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 5:32 | 18142395561 | | 10/29/2015 5:27 | 313134020 | 00:04 |
| Voice | Inbound | 345744948023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 14:48 | 18148872278 | | 10/31/2015 14:42 | 313134020 | 00:05 |
| Voice | Inbound | 339440065023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 16:14 | 18155442721 | | 10/18/2015 16:14 | 313134020 | 00:00 |
| Voice | Inbound | 341063949023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 9:39 | 18162107355 | | 10/21/2015 9:36 | 313134020 | 00:03 |
| Voice | Inbound | 341591480023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 7:21 | 18163130455 | | 10/23/2015 7:17 | 313134020 | 00:04 |
| Voice | Inbound | 335691408023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 6:38 | 18186429293 | | 10/10/2015 6:30 | 313134020 | 00:08 |
| Voice | Inbound | 336499951023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 16:00 | 18187898606 | | 10/12/2015 15:55 | 313134020 | 00:05 |
| Voice | Inbound | 341723298023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 9:34 | 18188872262 | | 10/23/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 339393610023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 8:45 | 18286926921 | | 10/18/2015 8:45 | 313134020 | 00:03 |
| Voice | Inbound | 345842470023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 13:56 | 18287434504 | | 11/1/2015 13:48 | 313134020 | 00:08 |
| Voice | Inbound | 339333444023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 15:06 | 18307191259 | | 10/17/2015 14:59 | 313134020 | 00:06 |
| Voice | Inbound | 339387209023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 7:40 | 18308895711 | | 10/18/2015 7:35 | 313134020 | 00:04 |
| Voice | Inbound | 341541693023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 6:05 | 18308895822 | | 10/23/2015 6:00 | 313134020 | 00:04 |
| Voice | Inbound | 344572557023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 9:07 | 18313459882 | | 10/29/2015 9:02 | 313134020 | 00:05 |
| Voice | Inbound | 331161970023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 10:35 | 18322726481 | | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 334044957023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 10:30 | 18322726481 | | 10/7/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 342323779023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 15:31 | 18326879614 | | 10/25/2015 15:23 | 313134020 | 00:08 |
| Voice | Inbound | 339241755023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 7:25 | 18327380527 | | 10/17/2015 7:18 | 313134020 | 00:07 |
| Voice | Inbound | 339295612023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 11:34 | 18328924904 | | 10/17/2015 11:26 | 313134020 | 00:08 |
| Voice | Inbound | 339990532023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 13:46 | 18436424556 | | 10/19/2015 13:44 | 313134020 | 00:02 |
| Voice | Inbound | 344751390023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 11:45 | 18457243558 | | 10/29/2015 11:42 | 313134020 | 00:03 |
| Voice | Inbound | 336860194023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 10:25 | 18459471847 | | 10/13/2015 10:19 | 313134020 | 00:06 |
| Voice | Inbound | 336171871023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 10:01 | 18474034900 | | 10/12/2015 9:55 | 313134020 | 00:06 |
| Voice | Inbound | 333920078023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 8:38 | 18476132100 | | 10/7/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 342449753023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 7:36 | 18478164689 | | 10/26/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 340078931023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 15:36 | 18502639735 | | 10/19/2015 15:31 | 313134020 | 00:05 |
| Voice | Inbound | 108440592022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 8:40 | 18559746088 | | 10/22/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 331557919023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 5:53 | 18559746088 | | 10/2/2015 5:53 | 313134020 | 00:00 |
| Voice | Inbound | 332613432023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 9:32 | 18559746088 | | 10/5/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 333880570023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/7/2015 8:00 | 18559746088 | | 10/7/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 335085398023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 5:45 | 18559746088 | | 10/9/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 335663030023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 20:48 | 18559746088 | | 10/9/2015 20:48 | 313134020 | 00:00 |
| Voice | Inbound | 336029657023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 7:34 | 18559746088 | | 10/12/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 336523762023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 17:01 | 18559746088 | | 10/12/2015 17:01 | 313134020 | 00:00 |
| Voice | Inbound | 338105123023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 8:29 | 18559746088 | | 10/15/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 339522158023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 6:41 | 18559746088 | | 10/19/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 342435875023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 7:19 | 18559746088 | | 10/26/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 344429086023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 6:29 | 18559746088 | | 10/29/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 339659929023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 9:01 | 18567838488 | | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 335443085023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 12:11 | 18579571300 | | 10/9/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 335531317023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 13:45 | 18582185186 | | 10/9/2015 13:39 | 313134020 | 00:05 |
| Voice | Inbound | 108844506022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 15:06 | 18582724122 | | 10/22/2015 15:01 | 313134020 | 00:05 |
| Voice | Inbound | 344973559023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 15:47 | 18585313346 | | 10/29/2015 15:39 | 313134020 | 00:07 |
| Voice | Inbound | 339834040023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/19/2015 11:33 | 18585769860 | | 10/19/2015 11:30 | 313134020 | 00:03 |
| Voice | Inbound | 343233445023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 9:10 | 18586221881 | | 10/27/2015 9:04 | 313134020 | 00:06 |
| Voice | Inbound | 341705357023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 9:24 | 18587316681 | | 10/23/2015 9:16 | 313134020 | 00:08 |
| Voice | Inbound | 341196003023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 11:40 | 18587501333 | | 10/21/2015 11:34 | 313134020 | 00:05 |
| Voice | Inbound | 344951422023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 15:05 | 18594480600 | | 10/29/2015 15:01 | 313134020 | 00:03 |
| Voice | Inbound | 342625744023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 10:15 | 18602108016 | | 10/26/2015 10:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340603107023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 12:40 | 18603123000 | | 10/20/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 339148463023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 15:14 | 18606657191 | | 10/16/2015 15:07 | 313134020 | 00:06 |
| Voice | Inbound | 331259309023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 12:03 | 18633531401 | | 10/1/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 339397208023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 9:27 | 18638122543 | | 10/18/2015 9:20 | 313134020 | 00:06 |
| Voice | Inbound | 344531708023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 8:26 | 18666381464 | | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 345544625023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 14:42 | 18666381464 | | 10/30/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 345546673023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 14:46 | 18666381464 | | 10/30/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 335786018023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 13:44 | 18702770213 | | 10/10/2015 13:38 | 313134020 | 00:06 |
| Voice | Inbound | 342289936023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 10:18 | 18705884594 | | 10/25/2015 10:11 | 313134020 | 00:06 |
| Voice | Inbound | 342808082023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 12:46 | 18707936544 | | 10/26/2015 12:44 | 313134020 | 00:02 |
| Voice | Inbound | 344936242023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 14:40 | 18722798144 | | 10/29/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 342910429023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 14:15 | 18773576574 | | 10/26/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 345399800023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 12:00 | 18773576574 | | 10/30/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 108431852022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 8:32 | 19013593214 | | 10/22/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 339922395023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/17/2015 13:51 | 19027524579 | | 10/17/2015 13:48 | 313134020 | 00:03 |
| Voice | Inbound | 335756151023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 11:21 | 19034670140 | | 10/10/2015 11:15 | 313134020 | 00:05 |
| Voice | Inbound | 339382320023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 6:30 | 19035704808 | | 10/18/2015 6:26 | 313134020 | 00:04 |
| Voice | Inbound | 338340203023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 11:58 | 19036332561 | | 10/15/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 341982280023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 13:55 | 19036406570 | | 10/23/2015 13:51 | 313134020 | 00:04 |
| Voice | Inbound | 339413036023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 11:45 | 19038921029 | | 10/18/2015 11:41 | 313134020 | 00:03 |
| Voice | Inbound | 342269592023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 6:48 | 19039202021 | | 10/25/2015 6:44 | 313134020 | 00:04 |
| Voice | Inbound | 332766918023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 11:43 | 19042529911 | | 10/5/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 342309541023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 13:11 | 19042693117 | | 10/25/2015 13:04 | 313134020 | 00:06 |
| Voice | Inbound | 343881162023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/28/2015 8:50 | 19048033301 | | 10/28/2015 8:43 | 313134020 | 00:06 |
| Voice | Inbound | 336225066023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 10:46 | 19048747524 | | 10/12/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 337397336023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 8:08 | 19054991474 | | 10/14/2015 8:05 | 313134020 | 00:02 |
| Voice | Inbound | 339427680023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 14:06 | 19058441341 | | 10/18/2015 14:01 | 313134020 | 00:04 |
| Voice | Inbound | 343625217023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 15:11 | 19068273398 | | 10/27/2015 15:04 | 313134020 | 00:06 |
| Voice | Inbound | 344488077023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 7:46 | 19093958888 | | 10/29/2015 7:42 | 313134020 | 00:03 |
| Voice | Inbound | 338202556023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 10:02 | 19096130689 | | 10/15/2015 9:55 | 313134020 | 00:06 |
| Voice | Inbound | 343324427023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 10:31 | 19097903076 | | 10/27/2015 10:24 | 313134020 | 00:06 |
| Voice | Inbound | 339136026023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 14:47 | 19097955302 | | 10/16/2015 14:46 | 313134020 | 00:01 |
| Voice | Inbound | 336669969023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 7:41 | 19103343173 | | 10/13/2015 7:38 | 313134020 | 00:02 |
| Voice | Inbound | 341746635023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 10:00 | 19104848690 | | 10/23/2015 9:56 | 313134020 | 00:04 |
| Voice | Inbound | 342707420023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 11:22 | 19122761005 | | 10/26/2015 11:20 | 313134020 | 00:02 |
| Voice | Inbound | 336013075023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 7:19 | 19129251911 | | 10/12/2015 7:15 | 313134020 | 00:04 |
| Voice | Inbound | 345814559023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 11/1/2015 9:40 | 19134511214 | | 11/1/2015 9:37 | 313134020 | 00:03 |
| Voice | Inbound | 334905501023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 13:42 | 19142514141 | | 10/8/2015 13:38 | 313134020 | 00:04 |
| Voice | Inbound | 342850453023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 13:20 | 19144240701 | | 10/26/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 342207835023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 13:43 | 19162234032 | | 10/24/2015 13:37 | 313134020 | 00:05 |
| Voice | Inbound | 345240317023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 9:35 | 19163731116 | | 10/30/2015 9:28 | 313134020 | 00:07 |
| Voice | Inbound | 332418398023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 6:15 | 19166356376 | | 10/5/2015 6:12 | 313134020 | 00:02 |
| Voice | Inbound | 342337395023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 18:12 | 19167705107 | | 10/25/2015 18:11 | 313134020 | 00:00 |
| Voice | Inbound | 338067422023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 7:57 | 19169390170 | | 10/15/2015 7:53 | 313134020 | 00:03 |
| Voice | Inbound | 345366902023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 11:30 | 19182988080 | | 10/30/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 332316545023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 9:25 | 19184829282 | | 10/4/2015 9:20 | 313134020 | 00:04 |
| Voice | Inbound | 108425941022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 8:31 | 19197741909 | | 10/22/2015 8:26 | 313134020 | 00:04 |
| Voice | Inbound | 335384686023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 11:17 | 19198813392 | | 10/9/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 342267673023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 6:16 | 19255989653 | | 10/25/2015 6:10 | 313134020 | 00:06 |
| Voice | Inbound | 331227749023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/1/2015 11:36 | 19257661821 | | 10/1/2015 11:34 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335151415023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 7:30 | 19282434972 | | 10/9/2015 7:27 | 313134020 | 00:02 |
| Voice | Inbound | 341605457023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 7:36 | 19282540881 | | 10/23/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 332810196023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/5/2015 12:23 | 19282558781 | | 10/5/2015 12:19 | 313134020 | 00:04 |
| Voice | Inbound | 343079131023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 6:32 | 19282616669 | | 10/27/2015 6:24 | 313134020 | 00:07 |
| Voice | Inbound | 335844414023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 5:20 | 19283367078 | | 10/11/2015 5:16 | 313134020 | 00:04 |
| Voice | Inbound | 337999972023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 6:37 | 19283423679 | | 10/15/2015 6:33 | 313134020 | 00:03 |
| Voice | Inbound | 335764864023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 11:58 | 19283444052 | | 10/10/2015 11:51 | 313134020 | 00:07 |
| Voice | Inbound | 338761612023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 8:26 | 19284746198 | | 10/16/2015 8:22 | 313134020 | 00:03 |
| Voice | Inbound | 342217914023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/24/2015 14:52 | 19284763334 | | 10/24/2015 14:46 | 313134020 | 00:05 |
| Voice | Inbound | 339404870023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 10:35 | 19285037628 | | 10/18/2015 10:31 | 313134020 | 00:03 |
| Voice | Inbound | 345276340023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 10:07 | 19285376937 | | 10/30/2015 10:02 | 313134020 | 00:05 |
| Voice | Inbound | 345281075023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 10:09 | 19285808654 | | 10/30/2015 10:07 | 313134020 | 00:02 |
| Voice | Inbound | 336908316023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 11:05 | 19285813507 | | 10/13/2015 11:00 | 313134020 | 00:05 |
| Voice | Inbound | 332188766023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/3/2015 9:36 | 19286073376 | | 10/3/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 338294196023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 11:22 | 19286340402 | | 10/15/2015 11:17 | 313134020 | 00:05 |
| Voice | Inbound | 337077198023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 13:21 | 19286695528 | | 10/13/2015 13:19 | 313134020 | 00:02 |
| Voice | Inbound | 332248667023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 14:18 | 19286993990 | | 10/4/2015 14:16 | 313134020 | 00:01 |
| Voice | Inbound | 331601257023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 7:16 | 19287136379 | | 10/2/2015 7:04 | 313134020 | 00:12 |
| Voice | Inbound | 335851982023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 7:32 | 19287165553 | | 10/11/2015 7:25 | 313134020 | 00:07 |
| Voice | Inbound | 339434651023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/18/2015 15:20 | 19287572844 | | 10/18/2015 15:12 | 313134020 | 00:08 |
| Voice | Inbound | 336341583023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 12:42 | 19287588380 | | 10/12/2015 12:36 | 313134020 | 00:06 |
| Voice | Inbound | 332340165023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/4/2015 12:58 | 19287692466 | | 10/4/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 341909068023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/23/2015 12:38 | 19287728380 | | 10/23/2015 12:31 | 313134020 | 00:06 |
| Voice | Inbound | 331715640023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/2/2015 9:07 | 19288537691 | | 10/2/2015 9:05 | 313134020 | 00:02 |
| Voice | Inbound | 345730807023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 13:09 | 19289202626 | | 10/31/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 338804229023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/16/2015 9:08 | 19289780917 | | 10/16/2015 9:03 | 313134020 | 00:05 |
| Voice | Inbound | 341444279023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/21/2015 16:20 | 19364191148 | | 10/21/2015 16:17 | 313134020 | 00:02 |
| Voice | Inbound | 345714071023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 11:41 | 19366326062 | | 10/31/2015 11:35 | 313134020 | 00:05 |
| Voice | Inbound | 343594403023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 14:30 | 19406260040 | | 10/27/2015 14:24 | 313134020 | 00:05 |
| Voice | Inbound | 335488005023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/9/2015 12:53 | 19413767922 | | 10/9/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 338201856023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 9:55 | 19492812606 | | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 340764168023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 15:34 | 19497538882 | | 10/20/2015 15:32 | 313134020 | 00:02 |
| Voice | Inbound | 342301792023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 11:59 | 19498096427 | | 10/25/2015 11:55 | 313134020 | 00:03 |
| Voice | Inbound | 338598949023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 18:25 | 19512559622 | | 10/15/2015 18:25 | 313134020 | 00:00 |
| Voice | Inbound | 108645239022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 11:50 | 19512749022 | | 10/22/2015 11:43 | 313134020 | 00:06 |
| Voice | Inbound | 337767853023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/14/2015 13:34 | 19512803037 | | 10/14/2015 13:30 | 313134020 | 00:04 |
| Voice | Inbound | 335739296023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/10/2015 10:10 | 19513028825 | | 10/10/2015 10:09 | 313134020 | 00:01 |
| Voice | Inbound | 344887521023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 13:47 | 19513184552 | | 10/29/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 338510887023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/15/2015 14:44 | 19514405919 | | 10/15/2015 14:38 | 313134020 | 00:05 |
| Voice | Inbound | 335857987023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 8:40 | 19515141058 | | 10/11/2015 8:35 | 313134020 | 00:04 |
| Voice | Inbound | 342317176023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 14:22 | 19516751483 | | 10/25/2015 14:14 | 313134020 | 00:08 |
| Voice | Inbound | 336420989023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/12/2015 14:04 | 19516967729 | | 10/12/2015 13:57 | 313134020 | 00:06 |
| Voice | Inbound | 342362305023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 5:16 | 19518168357 | | 10/26/2015 5:12 | 313134020 | 00:04 |
| Voice | Inbound | 344840854023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 13:06 | 19524728921 | | 10/29/2015 13:02 | 313134020 | 00:04 |
| Voice | Inbound | 108421709022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 8:23 | 19542174500 | | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 340764851023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 15:34 | 19542174500 | | 10/20/2015 15:34 | 313134020 | 00:00 |
| Voice | Inbound | 342632311023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/26/2015 10:28 | 19542174500 | | 10/26/2015 10:17 | 313134020 | 00:11 |
| Voice | Inbound | 345209795023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/30/2015 8:59 | 19542174500 | | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 340492432023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 11:05 | 19543097151 | | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 333214270023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 8:14 | 19543946371 | | 10/6/2015 8:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333348902023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/6/2015 10:14 | 19546343438 | | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 340649746023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/20/2015 13:23 | 19702239020 | | 10/20/2015 13:19 | 313134020 | 00:03 |
| Voice | Inbound | 342264740023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/25/2015 5:13 | 19724096962 | | 10/25/2015 5:08 | 313134020 | 00:05 |
| Voice | Inbound | 108824001022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 14:35 | 19732763056 | | 10/22/2015 14:33 | 313134020 | 00:02 |
| Voice | Inbound | 108299127022 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/22/2015 5:48 | 19782902361 | | 10/22/2015 5:40 | 313134020 | 00:08 |
| Voice | Inbound | 343093941023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/27/2015 6:46 | 19792293281 | | 10/27/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 334838711023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 12:38 | 19792457688 | | 10/8/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 345687058023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 9:38 | 19793453598 | | 10/31/2015 9:33 | 313134020 | 00:04 |
| Voice | Inbound | 334701080023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/8/2015 10:34 | 19795482717 | | 10/8/2015 10:32 | 313134020 | 00:02 |
| Voice | Inbound | 344998138023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/29/2015 16:44 | 19855023045 | | 10/29/2015 16:39 | 313134020 | 00:05 |
| Voice | Inbound | 335869633023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/11/2015 10:25 | 19896560050 | | 10/11/2015 10:20 | 313134020 | 00:05 |
| Voice | Inbound | 345740621023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/31/2015 14:14 | 19897326239 | | 10/31/2015 14:10 | 313134020 | 00:03 |
| Voice | Inbound | 336602192023 | "Missed (Unk) [10000]" | TollFree number | 18882427996 | 10/13/2015 6:25 | 19898924440 | | 10/13/2015 6:19 | 313134020 | 00:06 |
| Voice | Inbound | 335013509023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 16:15 | | | 10/8/2015 16:13 | 313134020 | 00:02 |
| Voice | Inbound | 335560211023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 14:14 | | | 10/9/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 333555449023 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/6/2015 13:10 | 357 | | 10/6/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 339080785023 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/16/2015 13:33 | 358 | | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 340051377023 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/19/2015 14:49 | 366 | | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 108802901022 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/22/2015 14:08 | 375 | | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 342429601023 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/26/2015 7:12 | 383 | | 10/26/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 108778799022 | "Missed (Unk) [10000]" | SIP | 18885022050 | 10/22/2015 13:43 | 396 | | 10/22/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 108672746022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:07 | 12032552229 | | 10/22/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 108674148022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:08 | 12032552229 | | 10/22/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 331723051023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/2/2015 9:12 | 12082977009 | | 10/2/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 334720611023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 10:51 | 12084890992 | | 10/8/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 335132351023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 7:05 | 12109287070 | | 10/9/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 340634056023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/20/2015 13:06 | 12122819853 | | 10/20/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 333366219023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 10:29 | 12143251741 | | 10/6/2015 10:29 | 313134020 | ########### |
| Voice | Inbound | 334651339023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 9:48 | 12143691473 | | 10/8/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 333541039023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 13:03 | 12156438600 | | 10/6/2015 12:57 | 313134020 | 00:05 |
| Voice | Inbound | 335426783023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 11:54 | 12157525542 | | 10/9/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 334921385023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 13:54 | 12484713001 | | 10/8/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 334961960023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 14:42 | 12484713001 | | 10/8/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 335563946023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 14:19 | 12515505349 | | 10/9/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 340501720023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/20/2015 11:13 | 12515505349 | | 10/20/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 108297520022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 5:35 | 12519286471 | | 10/22/2015 5:34 | 313134020 | 00:00 |
| Voice | Inbound | 334189811023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 12:35 | 12706838672 | | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 338910387023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/16/2015 10:45 | 13012981661 | | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 341867858023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/23/2015 11:51 | 13035061381 | | 10/23/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 343087902023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 6:38 | 13055757000 | | 10/27/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 331993378023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/2/2015 13:38 | 13055945999 | | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 335003661023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:52 | 13107506489 | | 10/8/2015 15:50 | 313134020 | 00:01 |
| Voice | Inbound | 108749290022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 13:16 | 13166825900 | | 10/22/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 335994055023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 6:51 | 13184732169 | | 10/12/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 337649276023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/14/2015 11:45 | 13236930090 | | 10/14/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 334799817023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 12:00 | 13238511210 | | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 334800055023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 12:01 | 13238517005 | | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 335235018023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 8:52 | 13443630906 | | 10/9/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 334648724023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 9:45 | 13477385327 | | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 345045206023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 4:31 | 13523574629 | | 10/30/2015 4:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342519119023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/26/2015 8:41 | 13605150625 | | 10/26/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 333684614023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 15:39 | 13607426030 | | 10/6/2015 15:38 | 313134020 | 00:00 |
| Voice | Inbound | 342895160023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/26/2015 14:00 | 13865627319 | | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344256903023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 14:19 | 14045025317 | | 10/28/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 333325019023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 9:53 | 14057037990 | | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 334718753023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 10:49 | 14058182064 | | 10/8/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 334564175023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 8:28 | 14068375541 | | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 338233500023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/15/2015 10:24 | 14124300277 | | 10/15/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 343291833023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 9:56 | 14147082944 | | 10/27/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 108682327022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:16 | 14154597788 | | 10/22/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 108636001022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 11:35 | 14155143986 | | 10/22/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 334999831023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:43 | 14158632071 | | 10/8/2015 15:42 | 313134020 | 00:00 |
| Voice | Inbound | 334875749023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 13:10 | 14172690000 | | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 333188883023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 7:50 | 14194470974 | | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 334775109023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 11:39 | 14352158538 | | 10/8/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 342054278023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/23/2015 15:53 | 14752220751 | | 10/23/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 335002872023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:49 | 14806064548 | | 10/8/2015 15:49 | 313134020 | 00:00 |
| Voice | Inbound | 336887841023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 10:43 | 14806642288 | | 10/13/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 108720771022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:50 | 15022905204 | | 10/22/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 334701311023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 10:33 | 15044688600 | | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 335097629023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 6:13 | 15048337770 | | 10/9/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 337982808023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/15/2015 6:08 | 15049098717 | | 10/15/2015 6:05 | 313134020 | 00:02 |
| Voice | Inbound | 344240008023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 14:00 | 15049098717 | | 10/28/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344251973023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 14:13 | 15049098717 | | 10/28/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 334876594023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 13:10 | 15082439730 | | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 345244673023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 9:32 | 15092058313 | | 10/30/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 334942316023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 14:17 | 15099246199 | | 10/8/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 332931832023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 14:08 | 15105486684 | | 10/5/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 335984904023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 6:37 | 15135840000 | | 10/12/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 335985305023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 6:38 | 15135840000 | | 10/12/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 331589337023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/2/2015 6:49 | 15175226100 | | 10/2/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 338248705023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/15/2015 10:38 | 15612259922 | | 10/15/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 337991891023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/15/2015 6:21 | 15612355540 | | 10/15/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 341363665023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/21/2015 14:08 | 15614051055 | | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 335461000023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 12:27 | 15614652367 | | 10/9/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 334497198023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 14:48 | 15617566436 | | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 331519270023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/1/2015 20:31 | 15619290577 | | 10/1/2015 20:31 | 313134020 | 00:00 |
| Voice | Inbound | 335005519023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:55 | 15705886373 | | 10/8/2015 15:54 | 313134020 | 00:00 |
| Voice | Inbound | 335005965023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:59 | 15705886373 | | 10/8/2015 15:55 | 313134020 | 00:03 |
| Voice | Inbound | 340446760023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/20/2015 10:26 | 15706208591 | | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 108609623022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 11:12 | 15708678742 | | 10/22/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 335524960023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 13:32 | 15802562218 | | 10/9/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 335192203023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 8:11 | 15805483451 | | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 334668384023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 10:03 | 15857874251 | | 10/8/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 335103078023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 6:23 | 16093514294 | | 10/9/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 335317354023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 10:12 | 16105273145 | | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 335323951023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 10:17 | 16105273145 | | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 330920650023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/1/2015 6:32 | 16109665167 | | 10/1/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 335162290023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 7:40 | 16172531616 | | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 335162656023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 7:41 | 16172531616 | | 10/9/2015 7:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335078293023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 5:22 | 16185243390 | | 10/9/2015 5:20 | 313134020 | 00:01 |
| Voice | Inbound | 341146031023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/21/2015 10:51 | 16193708371 | | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 341156826023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/21/2015 11:00 | 16193708371 | | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 342711181023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/26/2015 11:23 | 16193708371 | | 10/26/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 343438994023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 12:02 | 16193708371 | | 10/27/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 342015269023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/23/2015 14:36 | 16198258627 | | 10/23/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 334135611023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 11:48 | 16198658137 | | 10/7/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 108627512022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 11:28 | 16313996992 | | 10/22/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 344549380023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/29/2015 8:42 | 16319353866 | | 10/29/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 344678729023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/29/2015 10:39 | 16319353866 | | 10/29/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 344698699023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/29/2015 10:57 | 16319353866 | | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 338846102023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/16/2015 9:43 | 17028323320 | | 10/16/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 108700882022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:33 | 17034940411 | | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 339947789023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/19/2015 13:08 | 17037596236 | | 10/19/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 334609096023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 9:08 | 17088220655 | | 10/8/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 344063442023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 11:25 | 17136931155 | | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 335536327023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 10:48 | 17145646216 | | 10/9/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 336543193023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 19:08 | 17148830771 | | 10/12/2015 19:07 | 313134020 | 00:00 |
| Voice | Inbound | 345325129023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 10:50 | 17157354200 | | 10/30/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 345333174023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 10:58 | 17157354200 | | 10/30/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 334826597023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 12:25 | 17173942071 | | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 335056687023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 20:29 | 17194399722 | | 10/8/2015 20:27 | 313134020 | 00:02 |
| Voice | Inbound | 334719019023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 10:49 | 17243019577 | | 10/8/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 339787553023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/19/2015 10:52 | 17272547533 | | 10/19/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 342367670023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/26/2015 5:35 | 17277855004 | | 10/26/2015 5:32 | 313134020 | 00:02 |
| Voice | Inbound | 108539039022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 10:09 | 17342659115 | | 10/22/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 108767149022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 13:32 | 17342659115 | | 10/22/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 336859704023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 10:19 | 17542450177 | | 10/13/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 334116148023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 11:32 | 17604362871 | | 10/7/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 332547020023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 8:34 | 17706490094 | | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 332545953023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 8:33 | 17706495819 | | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 340239692023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/20/2015 7:16 | 17722203689 | | 10/20/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 331192497023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/1/2015 11:03 | 17723705230 | | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 335438334023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 12:04 | 17742796356 | | 10/9/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 341993871023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/23/2015 14:05 | 17745718431 | | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 331158573023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/1/2015 10:32 | 17758261008 | | 10/1/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 336211093023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 10:33 | 17758261008 | | 10/12/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 335043622023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 18:09 | 17758491503 | | 10/8/2015 18:07 | 313134020 | 00:01 |
| Voice | Inbound | 337751428023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/14/2015 13:16 | 17863683009 | | 10/14/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 345251689023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 9:38 | 17867595723 | | 10/30/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 337603511023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/14/2015 11:07 | 18053751155 | | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 343538909023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 13:30 | 18056177344 | | 10/27/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 343552882023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 13:42 | 18056177344 | | 10/27/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 108730077022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 12:59 | 18089510201 | | 10/22/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 336701880023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 8:08 | 18132888080 | | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 335972535023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/12/2015 6:17 | 18137925265 | | 10/12/2015 6:16 | 313134020 | 00:00 |
| Voice | Inbound | 335035851023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 17:25 | 18185000716 | | 10/8/2015 17:25 | 313134020 | 00:00 |
| Voice | Inbound | 337155261023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 14:37 | 18188886882 | | 10/13/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 344007870023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 10:37 | 18189019423 | | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 336655972023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 7:25 | 18283083637 | | 10/13/2015 7:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335319249023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 10:13 | 18309971136 | | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 108059827022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 4:58 | 18506656376 | | 10/8/2015 4:58 | 313134020 | 00:00 |
| Voice | Inbound | 333811142023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 6:42 | 18555635635 | | 10/7/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 335232315023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 8:50 | 18564618885 | | 10/9/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 335004427023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 15:53 | 18565961005 | | 10/8/2015 15:52 | 313134020 | 00:01 |
| Voice | Inbound | 335319813023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 10:14 | 18592341189 | | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 345386359023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 11:48 | 18594330953 | | 10/30/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 343864568023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/28/2015 8:29 | 18643887425 | | 10/28/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 339942629023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/19/2015 13:02 | 19015238990 | | 10/19/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 333956555023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 9:10 | 19018257078 | | 10/7/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 337566072023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/14/2015 10:35 | 19018257078 | | 10/14/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 340586953023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/20/2015 12:25 | 19048664078 | | 10/20/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 331894287023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/2/2015 11:56 | 19073140984 | | 10/2/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 335706666023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/10/2015 7:58 | 19146061813 | | 10/10/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 334818113023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/8/2015 12:17 | 19164858810 | | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 333369558023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/6/2015 10:32 | 19176929666 | | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 336866609023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 10:25 | 19177041519 | | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 336866793023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/13/2015 10:25 | 19177041519 | | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 335514578023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/9/2015 13:21 | 19413880800 | | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 342779126023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/26/2015 12:19 | 19419250209 | | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 340077100023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/19/2015 15:30 | 19492785176 | | 10/19/2015 15:28 | 313134020 | 00:02 |
| Voice | Inbound | 342320092023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/25/2015 14:44 | 19496127115 | | 10/25/2015 14:43 | 313134020 | 00:01 |
| Voice | Inbound | 343190833023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 8:27 | 19496127115 | | 10/27/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 343371934023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/27/2015 11:05 | 19516526100 | | 10/27/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 344881355023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/29/2015 13:40 | 19542469070 | | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 338831380023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/15/2015 11:49 | 19542588067 | | 10/15/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 332858514023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 13:01 | 19543648283 | | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 108616716022 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/22/2015 11:18 | 19545570061 | | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 333038683023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 17:15 | 19548216032 | | 10/5/2015 17:14 | 313134020 | 00:01 |
| Voice | Inbound | 333039141023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/5/2015 17:16 | 19548216032 | | 10/5/2015 17:16 | 313134020 | 00:00 |
| Voice | Inbound | 334095119023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/7/2015 11:14 | 19549873010 | | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 345480860023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/30/2015 13:22 | 19783149506 | | 10/30/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 338673072023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/16/2015 6:41 | 19787741718 | | 10/16/2015 6:40 | 313134020 | 00:01 |
| Voice | Inbound | 335783372023 | "Missed (Unk) [10000]" | TollFree number | 18885022050 | 10/10/2015 13:21 | 19798499516 | | 10/10/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 334602250023 | "Missed (Unk) [10000]" | TollFree number | 18887918797 | 10/8/2015 9:03 | 13014283040 | | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 335005009023 | "Missed (Unk) [10000]" | TollFree number | 18887918797 | 10/8/2015 15:54 | 15705886373 | | 10/8/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 334674685023 | "Missed (Unk) [10000]" | SIP | 18954826479 | 10/8/2015 10:08 | 380 | | 10/8/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 334675380023 | "Missed (Unk) [10000]" | SIP | 18954826479 | 10/8/2015 10:09 | 380 | | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 342683030023 | "Missed (Unk) [10000]" | SIP | 19003774877 | 10/26/2015 11:00 | 355 | | 10/26/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 344769697023 | "Missed (Unk) [10000]" | SIP | 19032388767 | 10/29/2015 11:58 | 357 | | 10/29/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 330916098023 | "Missed (Unk) [10000]" | SIP | 19035980509 | 10/1/2015 6:25 | 359 | | 10/1/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 342999109023 | "Missed (Unk) [10000]" | SIP | 19038752188 | 10/26/2015 16:41 | 357 | | 10/26/2015 16:41 | 313134020 | 00:00 |
| Voice | Inbound | 336165360023 | "Missed (Unk) [10000]" | SIP | 19042084040 | 10/12/2015 9:49 | 375 | | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 332634961023 | "Missed (Unk) [10000]" | SIP | 19047555109 | 10/5/2015 9:51 | 375 | | 10/5/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 340611895023 | "Missed (Unk) [10000]" | SIP | 19048664078 | 10/20/2015 12:46 | 366 | | 10/20/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 332461042023 | "Missed (Unk) [10000]" | SIP | 19084515748 | 10/5/2015 7:09 | 359 | | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 344486028023 | "Missed (Unk) [10000]" | SIP | 19084644600 | 10/29/2015 7:40 | 357 | | 10/29/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 331614891023 | "Missed (Unk) [10000]" | SIP | 19102951221 | 10/2/2015 7:21 | 366 | | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 331615043023 | "Missed (Unk) [10000]" | SIP | 19102951221 | 10/2/2015 7:21 | 366 | | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 345343585023 | "Missed (Unk) [10000]" | SIP | 19136613884 | 10/30/2015 11:07 | 385 | | 10/30/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334047968023 | "Missed (Unk) [10000]" | SIP | 19165415006 | 10/7/2015 10:32 | 330 | | 10/7/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 343336250023 | "Missed (Unk) [10000]" | SIP | 19173126916 | 10/27/2015 10:34 | 357 | | 10/27/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 108504897022 | "Missed (Unk) [10000]" | SIP | 19175806751 | 10/22/2015 9:38 | 357 | | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 108505500022 | "Missed (Unk) [10000]" | SIP | 19175806751 | 10/22/2015 9:39 | 357 | | 10/22/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334183287023 | "Missed (Unk) [10000]" | SIP | 19197828033 | 10/7/2015 12:30 | 387 | | 10/7/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 344126975023 | "Missed (Unk) [10000]" | SIP | 19258208661 | 10/28/2015 12:19 | 357 | | 10/28/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 343230442023 | "Missed (Unk) [10000]" | SIP | 19272810200 | 10/27/2015 9:01 | 357 | | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 343330789023 | "Missed (Unk) [10000]" | SIP | 19286342192 | 10/27/2015 10:30 | 357 | | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344838870023 | "Missed (Unk) [10000]" | SIP | 19287707000 | 10/29/2015 13:00 | 364 | | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 343337380023 | "Missed (Unk) [10000]" | SIP | 19287796923 | 10/27/2015 10:35 | 357 | | 10/27/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344839381023 | "Missed (Unk) [10000]" | SIP | 19287797000 | 10/29/2015 13:01 | 364 | | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 336346134023 | "Missed (Unk) [10000]" | SIP | 19413611103 | 10/12/2015 12:42 | 357 | | 10/12/2015 12:41 | 313134020 | 00:01 |
| Voice | Inbound | 340366302023 | "Missed (Unk) [10000]" | SIP | 19492905598 | 10/20/2015 9:15 | 361 | | 10/20/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 342498388023 | "Missed (Unk) [10000]" | SIP | 19516254343 | 10/26/2015 8:21 | 361 | | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 342498774023 | "Missed (Unk) [10000]" | SIP | 19516254343 | 10/26/2015 8:21 | 361 | | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 342429489023 | "Missed (Unk) [10000]" | SIP | 19526635790 | 10/26/2015 7:12 | 357 | | 10/26/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 108060320022 | "Missed (Unk) [10000]" | SIP | 19542332075 | 10/8/2015 5:01 | 381 | | 10/8/2015 5:01 | 313134020 | 00:00 |
| Voice | Inbound | 337379055023 | "Missed (Unk) [10000]" | SIP | 19542332075 | 10/14/2015 7:47 | 381 | | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 340443538023 | "Missed (Unk) [10000]" | SIP | 19542332963 | 10/20/2015 10:23 | 381 | | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 344239448023 | "Missed (Unk) [10000]" | SIP | 19542332963 | 10/28/2015 14:00 | 381 | | 10/28/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 108510270022 | "Missed (Unk) [10000]" | SIP | 19542655324 | 10/22/2015 9:43 | 330 | | 10/22/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 340013155023 | "Missed (Unk) [10000]" | SIP | 19542655324 | 10/19/2015 14:05 | 330 | | 10/19/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 340552704023 | "Missed (Unk) [10000]" | SIP | 19543279656 | 10/20/2015 11:56 | 352 | | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 336593252023 | "Missed (Unk) [10000]" | SIP | 19543405328 | 10/13/2015 6:05 | 359 | | 10/13/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 341695849023 | "Missed (Unk) [10000]" | SIP | 19543808411 | 10/23/2015 9:08 | 355 | | 10/23/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 341697493023 | "Missed (Unk) [10000]" | SIP | 19543808411 | 10/23/2015 9:10 | 355 | | 10/23/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 341723479023 | "Missed (Unk) [10000]" | SIP | 19543808411 | 10/23/2015 9:34 | 355 | | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 332722742023 | "Missed (Unk) [10000]" | SIP | 19544264833 | 10/5/2015 11:06 | 353 | | 10/5/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 334517738023 | "Missed (Unk) [10000]" | SIP | 19544450761 | 10/8/2015 7:43 | 366 | | 10/8/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 339024500023 | "Missed (Unk) [10000]" | SIP | 19545134640 | 10/16/2015 12:34 | 359 | | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 340869202023 | "Missed (Unk) [10000]" | SIP | 19545273111 | 10/21/2015 6:06 | 359 | | 10/21/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 108879874022 | "Missed (Unk) [10000]" | SIP | 19545513041 | 10/22/2015 16:11 | 372 | | 10/22/2015 16:10 | 313134020 | 00:00 |
| Voice | Inbound | 339844638023 | "Missed (Unk) [10000]" | SIP | 19546358576 | 10/19/2015 11:39 | 361 | | 10/19/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 339845086023 | "Missed (Unk) [10000]" | SIP | 19546358576 | 10/19/2015 11:39 | 361 | | 10/19/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 339004663023 | "Missed (Unk) [10000]" | SIP | 19546436794 | 10/16/2015 12:15 | 359 | | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 341545339023 | "Missed (Unk) [10000]" | SIP | 19546436794 | 10/23/2015 6:08 | 359 | | 10/23/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 342499082023 | "Missed (Unk) [10000]" | SIP | 19546524343 | 10/26/2015 8:22 | 361 | | 10/26/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 336930069023 | "Missed (Unk) [10000]" | SIP | 19547485022 | 10/13/2015 11:17 | 387 | | 10/13/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 108311459022 | "Missed (Unk) [10000]" | SIP | 19547653885 | 10/22/2015 6:10 | 382 | | 10/22/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 341737834023 | "Missed (Unk) [10000]" | SIP | 19547733013 | 10/23/2015 9:47 | 350 | | 10/23/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 336370113023 | "Missed (Unk) [10000]" | SIP | 19549234250 | 10/12/2015 13:04 | 396 | | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 336370373023 | "Missed (Unk) [10000]" | SIP | 19549234251 | 10/12/2015 13:05 | 396 | | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 336370734023 | "Missed (Unk) [10000]" | SIP | 19549234251 | 10/12/2015 13:05 | 396 | | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 344910919023 | "Missed (Unk) [10000]" | SIP | 19549757410 | 10/29/2015 14:10 | 365 | | 10/29/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 334479927023 | "Missed (Unk) [10000]" | SIP | 19564470650 | 10/8/2015 7:00 | 357 | | 10/8/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 336663886023 | "Missed (Unk) [10000]" | SIP | 19565830466 | 10/13/2015 7:32 | 361 | | 10/13/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 331247604023 | "Missed (Unk) [10000]" | SIP | 19724105758 | 10/1/2015 11:51 | 357 | | 10/1/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 331247869023 | "Missed (Unk) [10000]" | SIP | 19724105758 | 10/1/2015 11:51 | 357 | | 10/1/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 344489702023 | "Missed (Unk) [10000]" | SIP | 19737431331 | 10/29/2015 7:44 | 357 | | 10/29/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 344477862023 | "Missed (Unk) [10000]" | SIP | 19737511702 | 10/29/2015 7:32 | 357 | | 10/29/2015 7:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344469401023 | "Missed (Unk) [10000]" | SIP | 19737513555 | 10/29/2015 7:22 | 357 | | 10/29/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 338677343023 | "Missed (Unk) [10000]" | SIP | 19787740045 | 10/16/2015 6:47 | 365 | | 10/16/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 338677604023 | "Missed (Unk) [10000]" | SIP | 19787740045 | 10/16/2015 6:47 | 365 | | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 338677783023 | "Missed (Unk) [10000]" | SIP | 19787740045 | 10/16/2015 6:47 | 365 | | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 338678030023 | "Missed (Unk) [10000]" | SIP | 19787740045 | 10/16/2015 6:48 | 365 | | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 343894473023 | "Missed (Unk) [10000]" | SIP | 20058778677 | 10/28/2015 8:56 | 364 | | 10/28/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 332470209023 | "Missed (Unk) [10000]" | SIP | 20196266663 | 10/5/2015 7:19 | 357 | | 10/5/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 343894651023 | "Missed (Unk) [10000]" | SIP | 20587878677 | 10/28/2015 8:56 | 364 | | 10/28/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 336620077023 | "Missed (Unk) [10000]" | SIP | 41991121225 | 10/13/2015 6:44 | 357 | | 10/13/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 331756779023 | "Missed (Unk) [10000]" | SIP | 54177020203 | 10/2/2015 9:44 | 359 | | 10/2/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 333928947023 | "Missed (Unk) [10000]" | SIP | 56135346663 | 10/7/2015 8:45 | 357 | | 10/7/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 108461554022 | "Missed (Unk) [10000]" | SIP | 56139577043 | 10/22/2015 8:59 | 357 | | 10/22/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 341167344023 | "Missed (Unk) [10000]" | SIP | 56195588885 | 10/21/2015 11:09 | 357 | | 10/21/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 108480284022 | "Missed (Unk) [10000]" | SIP | 56199555635 | 10/22/2015 9:16 | 350 | | 10/22/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 331902714023 | "Missed (Unk) [10000]" | SIP | 78663441094 | 10/2/2015 12:04 | 357 | | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 335996792023 | "Missed (Unk) [10000]" | SIP | 81368177512 | 10/12/2015 6:54 | 357 | | 10/12/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 344271722023 | "Missed (Unk) [10000]" | SIP | 88002585361 | 10/28/2015 14:36 | 384 | | 10/28/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 332786055023 | "Missed (Unk) [10000]" | SIP | 90439845347 | 10/5/2015 11:59 | 357 | | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 334515441023 | "Missed (Unk) [10000]" | SIP | 99704197304 | 10/8/2015 7:40 | 384 | | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 338661811023 | "Missed (Unk) [10000]" | SIP | 1.14053E+11 | 10/16/2015 6:23 | 354 | | 10/16/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 341961371023 | "Missed (Unk) [10000]" | SIP | 5.45612E+11 | 10/23/2015 13:27 | 396 | | 10/23/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 341939123023 | "Missed (Unk) [10000]" | SIP | 6.66613E+11 | 10/23/2015 13:02 | 361 | | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 332959062023 | "Missed (Unk) [10000]" | SIP | 9.12143E+11 | 10/5/2015 14:37 | 351 | | 10/5/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 334143843023 | "Missed (Unk) [10000]" | SIP | 9.13607E+11 | 10/7/2015 11:55 | 351 | | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 336813068023 | "Missed (Unk) [10000]" | SIP | 9.47704E+11 | 10/13/2015 9:41 | 376 | | 10/13/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 336732219023 | "Missed (Unk) [10000]" | SIP | 2.02203E+12 | 10/13/2015 8:34 | 357 | | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 340579416023 | "Missed (Unk) [10000]" | SIP | 3.10311E+12 | 10/20/2015 12:18 | 359 | | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 341871311023 | "Missed (Unk) [10000]" | SIP | 3.69651E+12 | 10/23/2015 11:55 | 387 | | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 341611145023 | "Missed (Unk) [10000]" | SIP | 3.73955E+12 | 10/23/2015 7:41 | 396 | | 10/23/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 340647972023 | "Missed (Unk) [10000]" | SIP | 5.61756E+13 | 10/20/2015 13:18 | 357 | | 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 337804977023 | "Missed (Unk) [10000]" | SIP | 7.43735E+14 | 10/14/2015 14:05 | 384 | | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 334496795023 | "Missed (Unk) [10000]" | SIP | *84 | 10/8/2015 14:48 | 350 | | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 341401594023 | "Missed (Unk) [10000]" | SIP | *84 | 10/21/2015 14:56 | 350 | | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 334581222023 | "Missed (Unk) [10000]" | SIP | *84 | 10/8/2015 8:44 | 351 | | 10/8/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 336945994023 | "Missed (Unk) [10000]" | SIP | *84 | 10/13/2015 11:30 | 353 | | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 344252583023 | "Missed (Unk) [10000]" | SIP | *84 | 10/28/2015 14:14 | 372 | | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 331163395023 | "Missed (Unk) [10000]" | SIP | *85 | 10/1/2015 10:36 | 350 | | 10/1/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 332594263023 | "Missed (Unk) [10000]" | SIP | *85 | 10/5/2015 9:15 | 350 | | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 340278383023 | "Missed (Unk) [10000]" | SIP | *85 | 10/20/2015 7:57 | 350 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 341760361023 | "Missed (Unk) [10000]" | SIP | *85 | 10/23/2015 10:08 | 350 | | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 331768900023 | "Missed (Unk) [10000]" | SIP | *85 | 10/2/2015 9:56 | 356 | | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 339135722023 | "Missed (Unk) [10000]" | SIP | *85 | 10/16/2015 14:45 | 365 | | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 340907234023 | "Missed (Unk) [10000]" | SIP | *85 | 10/21/2015 7:03 | 365 | | 10/21/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 332010944023 | "Missed (Unk) [10000]" | SIP | *85 | 10/2/2015 13:59 | 369 | | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 334064839023 | "Missed (Unk) [10000]" | SIP | *85 | 10/7/2015 10:47 | 369 | | 10/7/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 335478046023 | "Missed (Unk) [10000]" | SIP | *85 | 10/9/2015 12:43 | 369 | | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 341910194023 | "Missed (Unk) [10000]" | SIP | *85 | 10/23/2015 12:33 | 369 | | 10/23/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 344292987023 | "Missed (Unk) [10000]" | SIP | *85 | 10/28/2015 15:04 | 369 | | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 344971865023 | "Missed (Unk) [10000]" | SIP | *85 | 10/29/2015 15:37 | 372 | | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Inbound | 108332604022 | "Missed (Unk) [10000]" | SIP | *85 | 10/22/2015 6:44 | 382 | | 10/22/2015 6:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331914187023 | "Missed (Unk) [10000]" | SIP | *85 | 10/2/2015 12:16 | 382 | | 10/2/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 332916161023 | "Missed (Unk) [10000]" | SIP | *85 | 10/5/2015 13:52 | 382 | | 10/5/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 338745931023 | "Missed (Unk) [10000]" | SIP | *85 | 10/16/2015 8:07 | 382 | | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 338939148023 | "Missed (Unk) [10000]" | SIP | *85 | 10/16/2015 11:12 | 382 | | 10/16/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 339257474023 | "Missed (Unk) [10000]" | SIP | *85 | 10/17/2015 8:37 | 382 | | 10/17/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 340718162023 | "Missed (Unk) [10000]" | SIP | *85 | 10/20/2015 14:27 | 382 | | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 343215260023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 8:48 | 382 | | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 343633170023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 15:16 | 382 | | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 345072220023 | "Missed (Unk) [10000]" | SIP | *85 | 10/30/2015 6:17 | 382 | | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Inbound | 339995942023 | "Missed (Unk) [10000]" | SIP | *85 | 10/19/2015 13:49 | 385 | | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 343570615023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 13:59 | 385 | | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 345345495023 | "Missed (Unk) [10000]" | SIP | *85 | 10/30/2015 11:09 | 385 | | 10/30/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 331029490023 | "Missed (Unk) [10000]" | SIP | *85 | 10/1/2015 8:34 | 386 | | 10/1/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 331395009023 | "Missed (Unk) [10000]" | SIP | *85 | 10/1/2015 14:06 | 386 | | 10/1/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 331424767023 | "Missed (Unk) [10000]" | SIP | *85 | 10/1/2015 14:42 | 386 | | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 331428031023 | "Missed (Unk) [10000]" | SIP | *85 | 10/1/2015 14:47 | 386 | | 10/1/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 333903844023 | "Missed (Unk) [10000]" | SIP | *85 | 10/7/2015 8:22 | 386 | | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 334090183023 | "Missed (Unk) [10000]" | SIP | *85 | 10/7/2015 11:09 | 386 | | 10/7/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 334866980023 | "Missed (Unk) [10000]" | SIP | *85 | 10/8/2015 13:02 | 386 | | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 334962322023 | "Missed (Unk) [10000]" | SIP | *85 | 10/8/2015 14:41 | 386 | | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Inbound | 335194182023 | "Missed (Unk) [10000]" | SIP | *85 | 10/9/2015 8:13 | 386 | | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 336442169023 | "Missed (Unk) [10000]" | SIP | *85 | 10/12/2015 14:21 | 386 | | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 336662500023 | "Missed (Unk) [10000]" | SIP | *85 | 10/13/2015 7:31 | 386 | | 10/13/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 337435778023 | "Missed (Unk) [10000]" | SIP | *85 | 10/14/2015 8:40 | 386 | | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 340711884023 | "Missed (Unk) [10000]" | SIP | *85 | 10/20/2015 14:20 | 386 | | 10/20/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 341565208023 | "Missed (Unk) [10000]" | SIP | *85 | 10/23/2015 6:41 | 386 | | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 341721591023 | "Missed (Unk) [10000]" | SIP | *85 | 10/23/2015 9:31 | 386 | | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 342494495023 | "Missed (Unk) [10000]" | SIP | *85 | 10/26/2015 8:17 | 386 | | 10/26/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 342944693023 | "Missed (Unk) [10000]" | SIP | *85 | 10/26/2015 14:55 | 386 | | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 343351568023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 10:47 | 386 | | 10/27/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 343603815023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 14:36 | 386 | | 10/27/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 343615279023 | "Missed (Unk) [10000]" | SIP | *85 | 10/27/2015 14:50 | 386 | | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 344090182023 | "Missed (Unk) [10000]" | SIP | *85 | 10/28/2015 11:48 | 386 | | 10/28/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 345453715023 | "Missed (Unk) [10000]" | SIP | *85 | 10/30/2015 12:54 | 386 | | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 331585531023 | "Missed (Unk) [10000]" | SIP | *85 | 10/2/2015 6:42 | 393 | | 10/2/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 336700085023 | "Missed (Unk) [10000]" | SIP | *85 | 10/13/2015 8:07 | 393 | | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 338028785023 | "Missed (Unk) [10000]" | SIP | *85 | 10/15/2015 7:11 | 393 | | 10/15/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 345326483023 | "Missed (Unk) [10000]" | SIP | *85 | 10/30/2015 10:51 | 393 | | 10/30/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 345474661023 | "Missed (Unk) [10000]" | SIP | *85 | 10/30/2015 13:16 | 393 | | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 343555854023 | Answered - Not Accepted | Long Distance | 15086638042 | 10/27/2015 13:47 | 12315915022 | 164342022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 332312892023 | Answered - Not Accepted | Long Distance | 15086638042 | 10/4/2015 8:49 | 12483916868 | 164342022 | 10/4/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 338998649023 | Answered - Not Accepted | Long Distance | 15086638042 | 10/16/2015 12:09 | 15614302362 | 164342022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Answered - Not Accepted | Long Distance | 15086638042 | 10/23/2015 7:58 | 17329429835 | 164342022 | 10/23/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Answered - Not Accepted | Long Distance | 15086638042 | 11/1/2015 15:34 | 17818445174 | 164342022 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 335280140023 | Answered - Not Accepted | Long Distance | 15086638042 | 10/9/2015 9:36 | 18885022050 | 164342022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 343344491023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/27/2015 10:42 | 15614302365 | 164317022 | 10/27/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344893411023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/29/2015 13:53 | 15614302365 | 164317022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340602146023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/20/2015 12:38 | 15614302372 | 164317022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341097741023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/21/2015 10:08 | 15614302372 | 164317022 | 10/21/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 345302405023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/30/2015 10:28 | 15614302372 | 164317022 | 10/30/2015 10:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334684021023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/8/2015 10:17 | 15614302380 | 164317022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334505344023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/8/2015 7:30 | 15614302381 | 164317022 | 10/8/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343319436023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/27/2015 10:20 | 15614302381 | 164317022 | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 331363199023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/1/2015 13:35 | 15614302383 | 164317022 | 10/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 339136670023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/16/2015 14:47 | 15614302383 | 164317022 | 10/16/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 108362728022 | Answered - Not Accepted | Long Distance | 15612131677 | 10/22/2015 7:22 | 15614302384 | 164317022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 333440239023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/6/2015 11:32 | 15614302384 | 164317022 | 10/6/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340928289023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/21/2015 7:28 | 15614302393 | 164317022 | 10/21/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343857618023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/28/2015 8:23 | 15614302393 | 164317022 | 10/28/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 344116251023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/28/2015 12:10 | 15614302393 | 164317022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339041631023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/16/2015 12:52 | 15614308181 | 164317022 | 10/16/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 341236171023 | Answered - Not Accepted | Long Distance | 15612131677 | 10/21/2015 12:10 | 18885022050 | 164317022 | 10/21/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 335209472023 | Answered - Not Accepted | Long Distance | 15613526092 | 10/9/2015 8:29 | 15614302365 | 164316022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 343613648023 | Answered - Not Accepted | Long Distance | 15613526092 | 10/27/2015 14:49 | 15614302365 | 164316022 | 10/27/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 333401563023 | Answered - Not Accepted | Long Distance | 15613526092 | 10/6/2015 11:00 | 15614302369 | 164316022 | 10/6/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 336966920023 | Answered - Not Accepted | Long Distance | 15613526092 | 10/13/2015 11:48 | 15614302372 | 164316022 | 10/13/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 337291140023 | Answered - Not Accepted | Long Distance | 15614308181 | 10/14/2015 5:44 | | 164325022 | 10/14/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 343951946023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/28/2015 9:47 | | 164337022 | 10/28/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334919634023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/8/2015 13:52 | 12706838672 | 164337022 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344760677023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/29/2015 11:51 | 12769642111 | 164337022 | 10/29/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344847727023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/29/2015 13:09 | 12769642111 | 164337022 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338179335023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/15/2015 9:35 | 13032334247 | 164337022 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 108398763022 | Answered - Not Accepted | Long Distance | 15615044060 | 10/22/2015 8:01 | 13055880379 | 164337022 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344794555023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/29/2015 12:21 | 13055880379 | 164337022 | 10/29/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 339801370023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/19/2015 11:04 | 13056096920 | 164337022 | 10/19/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 108445541022 | Answered - Not Accepted | Long Distance | 15615044060 | 10/22/2015 8:45 | 13057751765 | 164337022 | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 345499512023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/30/2015 13:43 | 14809483050 | 164337022 | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/28/2015 5:52 | 15613383999 | 164337022 | 10/28/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 344576492023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/29/2015 9:06 | 15613865744 | 164337022 | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 343877024023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/28/2015 8:40 | 15614003423 | 164337022 | 10/28/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 335367059023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/9/2015 10:58 | 15614302350 | 164337022 | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 336012301023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/12/2015 7:14 | 15614303155 | 164337022 | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 330900484023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/1/2015 5:57 | 15615096088 | 164337022 | 10/1/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 338516581023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/15/2015 14:46 | 15615096088 | 164337022 | 10/15/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 332827217023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/5/2015 12:34 | 15802333738 | 164337022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 344752617023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/29/2015 11:44 | 16314392000 | 164337022 | 10/29/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334936358023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/8/2015 14:10 | 16618592211 | 164337022 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341301268023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/21/2015 13:08 | 18054040300 | 164337022 | 10/21/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 342566347023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/26/2015 9:20 | 18054040300 | 164337022 | 10/26/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 334958177023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/8/2015 14:36 | 19494444884 | 164337022 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 345471673023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/30/2015 13:13 | 19542748565 | 164337022 | 10/30/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335078116023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/9/2015 5:22 | 19545171174 | 164337022 | 10/9/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 335965401023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/12/2015 6:04 | 19545171174 | 164337022 | 10/12/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 344069660023 | Answered - Not Accepted | Long Distance | 15615044060 | 10/28/2015 11:31 | 19548423637 | 164337022 | 10/28/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 331840128023 | Answered - Not Accepted | Long Distance | 15615049873 | 10/2/2015 11:05 | 13059431454 | 334517023 | 10/2/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 337430486023 | Answered - Not Accepted | Long Distance | 15615310448 | 10/14/2015 8:36 | 15616288004 | 313146020 | 10/14/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 344235572023 | Answered - Not Accepted | Long Distance | 15615310448 | 10/28/2015 13:57 | 16077342984 | 313146020 | 10/28/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 336197904023 | Answered - Not Accepted | Long Distance | 15615310448 | 10/12/2015 10:21 | 19413880800 | 313146020 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 335239016023 | Answered - Not Accepted | Long Distance | 15617014297 | 10/9/2015 8:57 | 12127171118 | 292934023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344222023023 | Answered - Not Accepted | Long Distance | 15617014297 | 10/28/2015 13:44 | 18885022050 | 292934023 | 10/28/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333675526023 | Answered - Not Accepted | Long Distance | 15617153864 | 10/6/2015 15:22 | | 164331022 | 10/6/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 334749264023 | Answered - Not Accepted | Long Distance | 15617153864 | 10/8/2015 11:17 | 17195440199 | 164331022 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 343104941023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/27/2015 7:01 | 12123023555 | 164314022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 331015927023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/1/2015 8:21 | 14074976335 | 164314022 | 10/1/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/26/2015 11:07 | 15126846173 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 331250572023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/1/2015 11:54 | 15413260030 | 164314022 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334973288023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 14:56 | 15413260030 | 164314022 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 336132938023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/12/2015 9:18 | 15413260030 | 164314022 | 10/12/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 338856233023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/16/2015 9:53 | 15413260030 | 164314022 | 10/16/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 339755233023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/19/2015 10:24 | 15413260030 | 164314022 | 10/19/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340689619023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/20/2015 13:57 | 15413260030 | 164314022 | 10/20/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 341035106023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/21/2015 9:10 | 15413260031 | 164314022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 332645129023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/5/2015 10:00 | 15614302350 | 164314022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 336041514023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/12/2015 7:47 | 15614302350 | 164314022 | 10/12/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 338909800023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/16/2015 10:44 | 15614302353 | 164314022 | 10/16/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339969827023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/19/2015 13:26 | 15614302353 | 164314022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345414710023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/30/2015 12:15 | 15614302354 | 164314022 | 10/30/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343815559023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 7:41 | 15614302361 | 164314022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343867698023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 8:32 | 15614302361 | 164314022 | 10/28/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344012492023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 10:41 | 15614302361 | 164314022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336481169023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/12/2015 15:18 | 15614302362 | 164314022 | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 334867867023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 13:03 | 15614302365 | 164314022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334953460023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 14:30 | 15614302365 | 164314022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 335205686023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/9/2015 8:25 | 15614302365 | 164314022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335570435023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/9/2015 14:28 | 15614302365 | 164314022 | 10/9/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 338143146023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/15/2015 9:03 | 15614302365 | 164314022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343430932023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/27/2015 11:56 | 15614302365 | 164314022 | 10/27/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343541274023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/27/2015 13:32 | 15614302365 | 164314022 | 10/27/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 345272756023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/30/2015 9:59 | 15614302365 | 164314022 | 10/30/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 336478819023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/12/2015 15:14 | 15614302372 | 164314022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343174842023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/27/2015 8:12 | 15614302372 | 164314022 | 10/27/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 345426025023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/30/2015 12:27 | 15614302372 | 164314022 | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 342398440023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/26/2015 6:33 | 15614302378 | 164314022 | 10/26/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 334575582023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 8:39 | 15614302379 | 164314022 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 334583673023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 8:46 | 15614302379 | 164314022 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 344470180023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/29/2015 7:23 | 15614302379 | 164314022 | 10/29/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 335300989023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/9/2015 9:56 | 15614302383 | 164314022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 108735050022 | Answered - Not Accepted | Long Distance | 15618869560 | 10/22/2015 13:03 | 15614302384 | 164314022 | 10/22/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 331181839023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/2/2015 10:44 | 15614302384 | 164314022 | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 331851824023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/2/2015 11:16 | 15614302384 | 164314022 | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 342813372023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/26/2015 12:48 | 15614302385 | 164314022 | 10/26/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 334550996023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/8/2015 8:16 | 15614302386 | 164314022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338253171023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/15/2015 10:41 | 15614302386 | 164314022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 345390457023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/30/2015 11:52 | 15614302386 | 164314022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 345424575023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/30/2015 12:25 | 15614302386 | 164314022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331910747023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/2/2015 12:12 | 15614302393 | 164314022 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 332947982023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/5/2015 14:25 | 15614302399 | 164314022 | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 343646591023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/27/2015 15:40 | 15617014297 | 164314022 | 10/27/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 343996488023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 10:28 | 16104858459 | 164314022 | 10/28/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 108378391022 | Answered - Not Accepted | Long Distance | 15618869560 | 10/22/2015 7:40 | 18885022050 | 164314022 | 10/22/2015 7:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108713486022 | Answered - Not Accepted | Long Distance | 15618869560 | 10/22/2015 12:44 | 18885022050 | 164314022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341205480023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/21/2015 11:43 | 18885022050 | 164314022 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 343874967023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 8:38 | 18885022050 | 164314022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 337986233023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/15/2015 6:12 | 19545419763 | 164314022 | 10/15/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 343812253023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/28/2015 7:37 | 19545570061 | 164314022 | 10/28/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 338802658023 | Answered - Not Accepted | Long Distance | 15618869560 | 10/16/2015 9:02 | 19547295455 | 164314022 | 10/16/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345660145023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/31/2015 7:30 | 12047867051 | 164329022 | 10/31/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/24/2015 7:29 | 13609048136 | 164329022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/24/2015 7:30 | 13609048136 | 164329022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Answered - Not Accepted | Long Distance | 15618892446 | 11/1/2015 16:33 | 14022543985 | 164329022 | 11/1/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/25/2015 10:08 | 14803813967 | 164329022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/25/2015 12:27 | 14809621701 | 164329022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 340140930023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/19/2015 19:43 | 15092175764 | 164329022 | 10/19/2015 19:42 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/3/2015 13:57 | 15164674549 | 164329022 | 10/3/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/18/2015 7:10 | 15635565702 | 164329022 | 10/18/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/18/2015 9:47 | 16109266400 | 164329022 | 10/18/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/4/2015 10:11 | 16143234318 | 164329022 | 10/4/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 339404011023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/18/2015 10:25 | 17148261624 | 164329022 | 10/18/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/3/2015 12:05 | 17709871432 | 164329022 | 10/3/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 339334765023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/17/2015 15:10 | 19132384997 | 164329022 | 10/17/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 332222866023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/3/2015 12:09 | 19287833390 | 164329022 | 10/3/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Answered - Not Accepted | Long Distance | 15618892446 | 10/25/2015 12:48 | 19529301764 | 164329022 | 10/25/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 334155889023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/7/2015 12:06 | 12014145649 | 164340022 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/27/2015 8:19 | 13018955977 | 164340022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 333870498023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/7/2015 7:50 | 13157854558 | 164340022 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342323906023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/25/2015 15:26 | 13603776510 | 164340022 | 10/25/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 333459156023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/6/2015 11:48 | 13607545858 | 164340022 | 10/6/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 339082374023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 13:35 | 15086638042 | 164340022 | 10/16/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339084262023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 13:37 | 15086638042 | 164340022 | 10/16/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339087819023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 13:42 | 15086638042 | 164340022 | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 339092374023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 13:47 | 15086638042 | 164340022 | 10/16/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 339095509023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 13:51 | 15086638042 | 164340022 | 10/16/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 344849927023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/29/2015 13:11 | 15086638042 | 164340022 | 10/29/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 344911903023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/29/2015 14:11 | 15086638042 | 164340022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 331868749023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/2/2015 11:33 | 15614302353 | 164340022 | 10/2/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 333315659023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/6/2015 9:45 | 15614302365 | 164340022 | 10/6/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 331640191023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/2/2015 7:50 | 17172629715 | 164340022 | 10/2/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 343757182023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/28/2015 6:27 | 18067891249 | 164340022 | 10/28/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 108741967022 | Answered - Not Accepted | Long Distance | 17742796356 | 10/22/2015 13:10 | 18885022050 | 164340022 | 10/22/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 333452330023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/6/2015 11:42 | 18885022050 | 164340022 | 10/6/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 333455037023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/6/2015 11:44 | 18885022050 | 164340022 | 10/6/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 335397190023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/9/2015 11:27 | 18885022050 | 164340022 | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336320267023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/12/2015 12:17 | 18885022050 | 164340022 | 10/12/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 338869665023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/16/2015 10:06 | 18885022050 | 164340022 | 10/16/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 339820356023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/19/2015 11:19 | 18885022050 | 164340022 | 10/19/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 339938572023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/19/2015 12:59 | 18885022050 | 164340022 | 10/19/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 344943108023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/29/2015 14:49 | 18885022050 | 164340022 | 10/29/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 345307072023 | Answered - Not Accepted | Long Distance | 17742796356 | 10/30/2015 10:33 | 18885022050 | 164340022 | 10/30/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 342742378023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/26/2015 11:50 | | 164334022 | 10/26/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343304199023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/27/2015 10:06 | 12514454896 | 164334022 | 10/27/2015 10:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345509739023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/30/2015 13:56 | 12514454896 | 164334022 | 10/30/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 335429325023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/9/2015 11:57 | 13052462885 | 164334022 | 10/9/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 108402793022 | Answered - Not Accepted | Long Distance | 19546507775 | 10/22/2015 8:05 | 15048429780 | 164334022 | 10/22/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343089024023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/27/2015 6:40 | 15048429780 | 164334022 | 10/27/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 331274940023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/1/2015 12:15 | 15413260030 | 164334022 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335310243023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/9/2015 10:05 | 15614302350 | 164334022 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 338562001023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/15/2015 16:04 | 17603410757 | 164334022 | 10/15/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 331253081023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/1/2015 11:56 | 18132814621 | 164334022 | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 342735341023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/26/2015 11:44 | 18137540430 | 164334022 | 10/26/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 108315249022 | Answered - Not Accepted | Long Distance | 19546507775 | 10/22/2015 6:17 | 18282558978 | 164334022 | 10/22/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 343647677023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/27/2015 15:43 | 18328669066 | 164334022 | 10/27/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 333676277023 | Answered - Not Accepted | Long Distance | 19546507775 | 10/6/2015 15:24 | 19516965388 | 164334022 | 10/6/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46924363402301 | Call error | Long Distance | 16083637373 | 10/8/2015 16:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 05:00 |
| Fax | Outbound | 46981489802302 | Call error | Long Distance | 18592612125 | 10/8/2015 18:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 05:00 |
| Voice | Outbound | 343906574023 | Call error | Long Distance | 12066295180 | 10/28/2015 9:06 | 15413260031 | 313146020 | 10/28/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 340325912023 | Call error | Long Distance | 17203830887 | 10/20/2015 8:40 | 18885022050 | 338806023 | 10/20/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331818757023 | Call error | Long Distance | 17325483200 | 10/2/2015 10:45 | 15614302357 | 334515023 | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 338079978023 | Call error | Long Distance | 18183952286 | 10/15/2015 8:05 | 15614302393 | 164323022 | 10/15/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46936112502300 | Call succeed | Long Distance | 12012168803 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317591802200 | Call succeed | Long Distance | 12012225125 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944076802300 | Call succeed | Long Distance | 12012227733 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920158502300 | Call succeed | Long Distance | 12012231905 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874117902300 | Call succeed | Long Distance | 12012397788 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926344602300 | Call succeed | Long Distance | 12012460668 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46875824602300 | Call succeed | Long Distance | 12012612690 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320074402200 | Call succeed | Long Distance | 12012625333 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930990102300 | Call succeed | Long Distance | 12012628689 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981422602300 | Call succeed | Long Distance | 12012653737 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7313930002201 | Call succeed | Long Distance | 12012658626 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927099702300 | Call succeed | Long Distance | 12012888180 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7313892702200 | Call succeed | Long Distance | 12012997772 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46943543102300 | Call succeed | Long Distance | 12013139599 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872119202300 | Call succeed | Long Distance | 12013191707 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316551502200 | Call succeed | Long Distance | 12013270720 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979044802300 | Call succeed | Long Distance | 12013273497 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46931844102300 | Call succeed | Long Distance | 12013278612 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875860002300 | Call succeed | Long Distance | 12013338789 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46977389202300 | Call succeed | Long Distance | 12013390708 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46928485302300 | Call succeed | Long Distance | 12013392785 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7314714202200 | Call succeed | Long Distance | 12013420038 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316174602200 | Call succeed | Long Distance | 12013423257 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46921485502300 | Call succeed | Long Distance | 12013423546 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945028002300 | Call succeed | Long Distance | 12013424222 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46933353802300 | Call succeed | Long Distance | 12013480026 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930107102300 | Call succeed | Long Distance | 12013589540 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 46978947102300 | Call succeed | Long Distance | 12013682380 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46927812402300 | Call succeed | Long Distance | 12013689618 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922677402300 | Call succeed | Long Distance | 12013848251 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 49434496102300 | Call succeed | Long Distance | 12013853881 | 10/29/2015 7:48 | 15614302357 | 334515023 | 10/29/2015 7:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316554302200 | Call succeed | Long Distance | 12013853881 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921997202300 | Call succeed | Long Distance | 12013914784 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924389202300 | Call succeed | Long Distance | 12014183147 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46928629902300 | Call succeed | Long Distance | 12014183151 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:08 |
| Fax | Outbound | 46870179002300 | Call succeed | Long Distance | 12014207586 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916676202300 | Call succeed | Long Distance | 12014207586 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944177202300 | Call succeed | Long Distance | 12014329647 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46931869502300 | Call succeed | Long Distance | 12014338010 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944198702300 | Call succeed | Long Distance | 12014346715 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46944076702301 | Call succeed | Long Distance | 12014352716 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:08 |
| Fax | Outbound | 7314731302200 | Call succeed | Long Distance | 12014360161 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929564602300 | Call succeed | Long Distance | 12014383363 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46979050802300 | Call succeed | Long Distance | 12014419893 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 7314701002200 | Call succeed | Long Distance | 12014441403 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945748902300 | Call succeed | Long Distance | 12014447228 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876727802300 | Call succeed | Long Distance | 12014449984 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7313928902200 | Call succeed | Long Distance | 12014450262 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7314720702200 | Call succeed | Long Distance | 12014452570 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317627302200 | Call succeed | Long Distance | 12014454827 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46875017002300 | Call succeed | Long Distance | 12014456114 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314711502200 | Call succeed | Long Distance | 12014457912 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46943425002300 | Call succeed | Long Distance | 12014473638 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930149702300 | Call succeed | Long Distance | 12014473691 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874080202300 | Call succeed | Long Distance | 12014475184 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313961102200 | Call succeed | Long Distance | 12014475775 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313880902200 | Call succeed | Long Distance | 12014478922 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313928202200 | Call succeed | Long Distance | 12014479103 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46924416002300 | Call succeed | Long Distance | 12014512301 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872163802300 | Call succeed | Long Distance | 12014538804 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46980316602300 | Call succeed | Long Distance | 12014608084 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46978949202301 | Call succeed | Long Distance | 12014612825 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46938693702300 | Call succeed | Long Distance | 12014785814 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 7317487802200 | Call succeed | Long Distance | 12014870026 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977371002301 | Call succeed | Long Distance | 12014880708 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46943543302300 | Call succeed | Long Distance | 12014881203 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317627502200 | Call succeed | Long Distance | 12014881582 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980318802300 | Call succeed | Long Distance | 12014881582 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46944128802300 | Call succeed | Long Distance | 12014890877 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317560202200 | Call succeed | Long Distance | 12014897101 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46981396302300 | Call succeed | Long Distance | 12014931009 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7317534902200 | Call succeed | Long Distance | 12014931230 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46935275502300 | Call succeed | Long Distance | 12014990247 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919468302300 | Call succeed | Long Distance | 12015030008 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981513502300 | Call succeed | Long Distance | 12015030309 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46945765002300 | Call succeed | Long Distance | 12015039595 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7313924702200 | Call succeed | Long Distance | 12015416807 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46981409602300 | Call succeed | Long Distance | 12015560970 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316586702200 | Call succeed | Long Distance | 12015671354 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46978980402300 | Call succeed | Long Distance | 12015671707 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46934208402300 | Call succeed | Long Distance | 12015671998 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980359202300 | Call succeed | Long Distance | 12015675799 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918411402300 | Call succeed | Long Distance | 12015682450 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981483002300 | Call succeed | Long Distance | 12015682941 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7316567502200 | Call succeed | Long Distance | 12015684213 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316514602200 | Call succeed | Long Distance | 12015684233 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981482802300 | Call succeed | Long Distance | 12015688554 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46980363302300 | Call succeed | Long Distance | 12015696225 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46945083102300 | Call succeed | Long Distance | 12015696861 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937560902300 | Call succeed | Long Distance | 12015831114 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46923373502300 | Call succeed | Long Distance | 12015870300 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46927782302300 | Call succeed | Long Distance | 12015878869 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316602202201 | Call succeed | Long Distance | 12015990934 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 7318943102200 | Call succeed | Long Distance | 12016120428 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7316196802200 | Call succeed | Long Distance | 12016129446 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977496502300 | Call succeed | Long Distance | 12016264041 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46920227502301 | Call succeed | Long Distance | 12016349647 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46938717202300 | Call succeed | Long Distance | 12016413316 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979095602300 | Call succeed | Long Distance | 12016521882 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46982285802300 | Call succeed | Long Distance | 12016524906 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46914541702300 | Call succeed | Long Distance | 12016537960 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930936702300 | Call succeed | Long Distance | 12016560664 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318827502200 | Call succeed | Long Distance | 12016561611 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:05 |
| Fax | Outbound | 46979071302300 | Call succeed | Long Distance | 12016563931 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46928489002300 | Call succeed | Long Distance | 12016566354 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938653402300 | Call succeed | Long Distance | 12016566667 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931863902300 | Call succeed | Long Distance | 12016566934 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944175502300 | Call succeed | Long Distance | 12016569178 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930965002300 | Call succeed | Long Distance | 12016594117 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317512602200 | Call succeed | Long Distance | 12016598330 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945027702300 | Call succeed | Long Distance | 12016629622 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318921802200 | Call succeed | Long Distance | 12016645106 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979093602300 | Call succeed | Long Distance | 12016661251 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7313900302201 | Call succeed | Long Distance | 12016664754 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46939725202301 | Call succeed | Long Distance | 12016665014 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314731502200 | Call succeed | Long Distance | 12016920403 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944076402300 | Call succeed | Long Distance | 12016921363 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913661702301 | Call succeed | Long Distance | 12017036982 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313899502200 | Call succeed | Long Distance | 12017125505 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944074702300 | Call succeed | Long Distance | 12017127902 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919471002300 | Call succeed | Long Distance | 12017223560 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46913674002300 | Call succeed | Long Distance | 12017501928 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 46874149302300 | Call succeed | Long Distance | 12017581583 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918498102300 | Call succeed | Long Distance | 12017636840 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928485402300 | Call succeed | Long Distance | 12017678514 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:08 |
| Fax | Outbound | 7314729402200 | Call succeed | Long Distance | 12017821749 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981503902300 | Call succeed | Long Distance | 12017869100 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:04 |
| Fax | Outbound | 46979026802300 | Call succeed | Long Distance | 12017914973 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46943529202300 | Call succeed | Long Distance | 12017916585 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46926324102300 | Call succeed | Long Distance | 12017917337 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46937603902300 | Call succeed | Long Distance | 12017919481 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981434502300 | Call succeed | Long Distance | 12017925983 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313981302200 | Call succeed | Long Distance | 12017929718 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977420302300 | Call succeed | Long Distance | 12017947223 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46935330702301 | Call succeed | Long Distance | 12017950606 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928614202300 | Call succeed | Long Distance | 12017959919 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318820402201 | Call succeed | Long Distance | 12017962833 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7316174302200 | Call succeed | Long Distance | 12017963644 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46876702602300 | Call succeed | Long Distance | 12017964034 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917667302300 | Call succeed | Long Distance | 12017967606 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937633502300 | Call succeed | Long Distance | 12017968022 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979037602300 | Call succeed | Long Distance | 12017971660 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 7316631402200 | Call succeed | Long Distance | 12017974160 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980323502300 | Call succeed | Long Distance | 12018048901 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46919507102300 | Call succeed | Long Distance | 12018161265 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944107102300 | Call succeed | Long Distance | 12018161777 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944127002300 | Call succeed | Long Distance | 12018230944 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46977458502300 | Call succeed | Long Distance | 12018252622 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 7316153002200 | Call succeed | Long Distance | 12018339238 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980366202300 | Call succeed | Long Distance | 12018364716 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46931006202300 | Call succeed | Long Distance | 12018365710 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317583402200 | Call succeed | Long Distance | 12018366662 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7313881602200 | Call succeed | Long Distance | 12018367301 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46923398402300 | Call succeed | Long Distance | 12018372511 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978936702300 | Call succeed | Long Distance | 12018378336 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46927838002300 | Call succeed | Long Distance | 12018455033 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46914530402300 | Call succeed | Long Distance | 12018470995 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317619502200 | Call succeed | Long Distance | 12018574752 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46872130702300 | Call succeed | Long Distance | 12018582240 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46978928302300 | Call succeed | Long Distance | 12018583005 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46978931702300 | Call succeed | Long Distance | 12018612223 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46934253902300 | Call succeed | Long Distance | 12018632730 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:21 |
| Fax | Outbound | 46938754302300 | Call succeed | Long Distance | 12018634359 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938723902300 | Call succeed | Long Distance | 12018635251 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919485202300 | Call succeed | Long Distance | 12018649727 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46872131202300 | Call succeed | Long Distance | 12018650306 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922002602301 | Call succeed | Long Distance | 12018666771 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945077302300 | Call succeed | Long Distance | 12018680160 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 7314654502200 | Call succeed | Long Distance | 12018698235 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7313902102200 | Call succeed | Long Distance | 12018711136 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46926392502302 | Call succeed | Long Distance | 12018712286 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923359702300 | Call succeed | Long Distance | 12018869335 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980301502300 | Call succeed | Long Distance | 12018910482 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7316152902200 | Call succeed | Long Distance | 12018910996 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941713902300 | Call succeed | Long Distance | 12019172276 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978935902300 | Call succeed | Long Distance | 12019172276 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46926387102300 | Call succeed | Long Distance | 12019182243 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931827402300 | Call succeed | Long Distance | 12019280820 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922079802300 | Call succeed | Long Distance | 12019300705 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46872165602302 | Call succeed | Long Distance | 12019333885 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46872162202300 | Call succeed | Long Distance | 12019335937 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930918802300 | Call succeed | Long Distance | 12019336189 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918406402300 | Call succeed | Long Distance | 12019414599 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318824602200 | Call succeed | Long Distance | 12019415840 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46935294802300 | Call succeed | Long Distance | 12019433911 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316185102200 | Call succeed | Long Distance | 12019440099 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977441702300 | Call succeed | Long Distance | 12019443804 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46935341002300 | Call succeed | Long Distance | 12019454441 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313881502200 | Call succeed | Long Distance | 12019459163 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316191602200 | Call succeed | Long Distance | 12019471902 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7313862102200 | Call succeed | Long Distance | 12019475507 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7318917002200 | Call succeed | Long Distance | 12019475880 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313979402200 | Call succeed | Long Distance | 12019638823 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977398002301 | Call succeed | Long Distance | 12019639202 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46929524502300 | Call succeed | Long Distance | 12019741311 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937604802300 | Call succeed | Long Distance | 12019910587 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:10 |
| Fax | Outbound | 46870158602300 | Call succeed | Long Distance | 12019961061 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916658002300 | Call succeed | Long Distance | 12019961061 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 7318936002200 | Call succeed | Long Distance | 12019976845 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46978981002300 | Call succeed | Long Distance | 12019978148 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46924397802300 | Call succeed | Long Distance | 12019986550 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981468302300 | Call succeed | Long Distance | 12019989808 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945045702300 | Call succeed | Long Distance | 12022232152 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981472602300 | Call succeed | Long Distance | 12022236833 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46874106302302 | Call succeed | Long Distance | 12022328494 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 7313922602200 | Call succeed | Long Distance | 12022343052 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 7314716002200 | Call succeed | Long Distance | 12022448028 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316191502202 | Call succeed | Long Distance | 12022449403 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914526302300 | Call succeed | Long Distance | 12022697825 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317600402200 | Call succeed | Long Distance | 12022914130 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320163102200 | Call succeed | Long Distance | 12022933409 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318882102200 | Call succeed | Long Distance | 12022969357 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978977302300 | Call succeed | Long Distance | 12022987913 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7313875702200 | Call succeed | Long Distance | 12023187810 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314751102200 | Call succeed | Long Distance | 12023280565 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944095002301 | Call succeed | Long Distance | 12023311326 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317524802200 | Call succeed | Long Distance | 12023311757 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317542802200 | Call succeed | Long Distance | 12023311788 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981485102300 | Call succeed | Long Distance | 12023380477 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944069702300 | Call succeed | Long Distance | 12023463776 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317616302200 | Call succeed | Long Distance | 12023634400 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46977439902301 | Call succeed | Long Distance | 12023639601 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46924368002300 | Call succeed | Long Distance | 12023888164 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318876802200 | Call succeed | Long Distance | 12023971304 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46940421702300 | Call succeed | Long Distance | 12023984701 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46937681602300 | Call succeed | Long Distance | 12023995419 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978983502300 | Call succeed | Long Distance | 12024447182 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46945083702300 | Call succeed | Long Distance | 12024484082 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931890802300 | Call succeed | Long Distance | 12024630222 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 7320080702200 | Call succeed | Long Distance | 12024662933 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944131302300 | Call succeed | Long Distance | 12024663118 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943410402300 | Call succeed | Long Distance | 12024764739 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922674202300 | Call succeed | Long Distance | 12024780606 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923399102300 | Call succeed | Long Distance | 12024780609 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928485002300 | Call succeed | Long Distance | 12024780686 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46924351702300 | Call succeed | Long Distance | 12024840209 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977363602300 | Call succeed | Long Distance | 12024969103 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313906002200 | Call succeed | Long Distance | 12024969180 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937571302300 | Call succeed | Long Distance | 12025012196 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913690202300 | Call succeed | Long Distance | 12025121582 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:11 |
| Fax | Outbound | 46927021202300 | Call succeed | Long Distance | 12025294218 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 46920057302300 | Call succeed | Long Distance | 12025295290 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46917629002300 | Call succeed | Long Distance | 12025295548 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 7314705302200 | Call succeed | Long Distance | 12025371442 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7320189502200 | Call succeed | Long Distance | 12025474257 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870147102300 | Call succeed | Long Distance | 12025479092 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916644102300 | Call succeed | Long Distance | 12025479092 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929531802300 | Call succeed | Long Distance | 12025596071 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46933379302300 | Call succeed | Long Distance | 12025749350 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870964602300 | Call succeed | Long Distance | 12025891534 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923386802300 | Call succeed | Long Distance | 12026102699 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919451402300 | Call succeed | Long Distance | 12026107164 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944070902300 | Call succeed | Long Distance | 12026590222 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938441402300 | Call succeed | Long Distance | 12026631613 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927772602300 | Call succeed | Long Distance | 12026631661 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937590302300 | Call succeed | Long Distance | 12026673706 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941686302300 | Call succeed | Long Distance | 12026789703 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313918802200 | Call succeed | Long Distance | 12026860925 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316568802200 | Call succeed | Long Distance | 12026861604 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945063502300 | Call succeed | Long Distance | 12026866382 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46924342402300 | Call succeed | Long Distance | 12026871651 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931883302300 | Call succeed | Long Distance | 12026876452 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920220202301 | Call succeed | Long Distance | 12027229550 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46940409802300 | Call succeed | Long Distance | 12027264673 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981383402300 | Call succeed | Long Distance | 12027374984 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46981425902300 | Call succeed | Long Distance | 12027412609 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46931864202300 | Call succeed | Long Distance | 12027412791 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313887102200 | Call succeed | Long Distance | 12027412830 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945735502300 | Call succeed | Long Distance | 12027413113 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317543102200 | Call succeed | Long Distance | 12027413396 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928569402300 | Call succeed | Long Distance | 12027451081 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46876739502300 | Call succeed | Long Distance | 12027456152 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46944125802300 | Call succeed | Long Distance | 12027458293 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938712702300 | Call succeed | Long Distance | 12027572483 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46980323802300 | Call succeed | Long Distance | 12027751772 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:04 |
| Fax | Outbound | 46919525702300 | Call succeed | Long Distance | 12028067416 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:08 |
| Fax | Outbound | 46944109802300 | Call succeed | Long Distance | 12028323268 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320133002200 | Call succeed | Long Distance | 12028326414 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870153702300 | Call succeed | Long Distance | 12028328575 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651302301 | Call succeed | Long Distance | 12028328575 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7317580102200 | Call succeed | Long Distance | 12028338872 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46943410102300 | Call succeed | Long Distance | 12028651647 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981482502300 | Call succeed | Long Distance | 12028651757 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46924428702300 | Call succeed | Long Distance | 12028653214 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:11 |
| Fax | Outbound | 46944105202300 | Call succeed | Long Distance | 12028773053 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 46977489702300 | Call succeed | Long Distance | 12028773288 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46982298102300 | Call succeed | Long Distance | 12028776292 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46922659502300 | Call succeed | Long Distance | 12028776630 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944193802300 | Call succeed | Long Distance | 12028777012 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981507502300 | Call succeed | Long Distance | 12028778113 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46933322002300 | Call succeed | Long Distance | 12028899301 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46979032802300 | Call succeed | Long Distance | 12029553915 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46940450702300 | Call succeed | Long Distance | 12029867263 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 7318937702200 | Call succeed | Long Distance | 12032218606 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46982273502300 | Call succeed | Long Distance | 12032262555 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7318813402200 | Call succeed | Long Distance | 12032266718 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317590602200 | Call succeed | Long Distance | 12032267799 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7314652402200 | Call succeed | Long Distance | 12032270745 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317552202200 | Call succeed | Long Distance | 12032346880 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316194202300 | Call succeed | Long Distance | 12032371819 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46929549802300 | Call succeed | Long Distance | 12032380225 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314700502200 | Call succeed | Long Distance | 12032381418 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7320065102200 | Call succeed | Long Distance | 12032381684 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318875202200 | Call succeed | Long Distance | 12032453164 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316203002200 | Call succeed | Long Distance | 12032485015 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46923457002300 | Call succeed | Long Distance | 12032487764 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981407002300 | Call succeed | Long Distance | 12032500739 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46944991702300 | Call succeed | Long Distance | 12032541809 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318904202200 | Call succeed | Long Distance | 12032548051 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929549202300 | Call succeed | Long Distance | 12032549848 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929528102300 | Call succeed | Long Distance | 12032550046 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7318807602200 | Call succeed | Long Distance | 12032552250 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978983402300 | Call succeed | Long Distance | 12032553585 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46914554802300 | Call succeed | Long Distance | 12032595108 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46934295102300 | Call succeed | Long Distance | 12032650580 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981451802300 | Call succeed | Long Distance | 12032682668 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7320064902200 | Call succeed | Long Distance | 12032812742 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982301802300 | Call succeed | Long Distance | 12032813190 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313889102200 | Call succeed | Long Distance | 12032816442 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314748902200 | Call succeed | Long Distance | 12032882470 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46978928702300 | Call succeed | Long Distance | 12032885086 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46944204002300 | Call succeed | Long Distance | 12032886256 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46981379902300 | Call succeed | Long Distance | 12032887782 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317592302200 | Call succeed | Long Distance | 12032991572 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46931904202300 | Call succeed | Long Distance | 12033180814 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46913685102300 | Call succeed | Long Distance | 12033231785 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981425002300 | Call succeed | Long Distance | 12033237485 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46981419202300 | Call succeed | Long Distance | 12033243370 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46875870002300 | Call succeed | Long Distance | 12033244743 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46945753002300 | Call succeed | Long Distance | 12033244866 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 46925371502300 | Call succeed | Long Distance | 12033250865 | 10/8/2015 11:42 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:35 |
| Fax | Outbound | 7317517402200 | Call succeed | Long Distance | 12033254482 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320062902200 | Call succeed | Long Distance | 12033272231 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:10 |
| Fax | Outbound | 7318833402200 | Call succeed | Long Distance | 12033304598 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46940468502300 | Call succeed | Long Distance | 12033319966 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913728802300 | Call succeed | Long Distance | 12033320376 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922673802300 | Call succeed | Long Distance | 12033397190 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920189102300 | Call succeed | Long Distance | 12033481968 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:07 |
| Fax | Outbound | 7316586202200 | Call succeed | Long Distance | 12033482893 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316611102200 | Call succeed | Long Distance | 12035525199 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945779602301 | Call succeed | Long Distance | 12033560270 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 7316196602200 | Call succeed | Long Distance | 12036656567 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46933385002300 | Call succeed | Long Distance | 12037711042 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934313002300 | Call succeed | Long Distance | 12037716118 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:07 |
| Fax | Outbound | 7318929402200 | Call succeed | Long Distance | 12037716551 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7313944602200 | Call succeed | Long Distance | 12037716585 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945053502302 | Call succeed | Long Distance | 12037718930 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:08 |
| Fax | Outbound | 46935318302300 | Call succeed | Long Distance | 12037720204 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871042002300 | Call succeed | Long Distance | 12037721644 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 7317594502200 | Call succeed | Long Distance | 12037724142 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 46944163902301 | Call succeed | Long Distance | 12037724919 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46920152802300 | Call succeed | Long Distance | 12037726747 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318887102200 | Call succeed | Long Distance | 12037742626 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918409002301 | Call succeed | Long Distance | 12037747515 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46979110002300 | Call succeed | Long Distance | 12037749296 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874996102300 | Call succeed | Long Distance | 12037750336 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:04 |
| Fax | Outbound | 46944170002300 | Call succeed | Long Distance | 12037754456 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980309802300 | Call succeed | Long Distance | 12037759424 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7318881002300 | Call succeed | Long Distance | 12037774337 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46938691302300 | Call succeed | Long Distance | 12037776500 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313892502300 | Call succeed | Long Distance | 12037782968 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939710202300 | Call succeed | Long Distance | 12033843829 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7316601102201 | Call succeed | Long Distance | 12033861888 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921410202301 | Call succeed | Long Distance | 12034013352 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320127202200 | Call succeed | Long Distance | 12034016517 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46919488502300 | Call succeed | Long Distance | 12034213587 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320181602200 | Call succeed | Long Distance | 12034327289 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921471202300 | Call succeed | Long Distance | 12034327289 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979009302300 | Call succeed | Long Distance | 12034327289 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:04 |
| Fax | Outbound | 46932348502300 | Call succeed | Long Distance | 12034385986 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314749402300 | Call succeed | Long Distance | 12034387779 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913770402300 | Call succeed | Long Distance | 12034459093 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317530702200 | Call succeed | Long Distance | 12034529724 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931887202300 | Call succeed | Long Distance | 12034533314 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46981453402300 | Call succeed | Long Distance | 12034536311 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927111102301 | Call succeed | Long Distance | 12034538510 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977404102300 | Call succeed | Long Distance | 12034539747 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870939702300 | Call succeed | Long Distance | 12034581905 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318914002200 | Call succeed | Long Distance | 12034581960 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 7316557102200 | Call succeed | Long Distance | 12034589456 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46977499002300 | Call succeed | Long Distance | 12034812830 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928469302300 | Call succeed | Long Distance | 12034831222 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313957902200 | Call succeed | Long Distance | 12034881104 | 10/22/2015 10:51 | 18885022050 | 334522023 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938754902300 | Call succeed | Long Distance | 12034985999 | 10/9/2015 8:30 | 18885022050 | 556663023 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 7314680002300 | Call succeed | Long Distance | 12035033254 | 10/22/2015 11:05 | 18885022050 | 334522023 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977395902300 | Call succeed | Long Distance | 12035033254 | 10/22/2015 11:54 | 18885022050 | 338821023 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46944091602300 | Call succeed | Long Distance | 12035621822 | 10/9/2015 9:43 | 18885022050 | 610172023 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313923902200 | Call succeed | Long Distance | 12035625898 | 10/22/2015 10:49 | 18885022050 | 334522023 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46941703902300 | Call succeed | Long Distance | 12035736030 | 10/9/2015 9:08 | 18885022050 | 572029023 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927769202300 | Call succeed | Long Distance | 12035747815 | 10/8/2015 12:37 | 18885022050 | 482184023 10/8/2015 12:29 | 313134020 | 00:08 |
| Fax | Outbound | 7318909702200 | Call succeed | Long Distance | 12035760035 | 10/22/2015 12:10 | 18885022050 | 334522023 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935274702300 | Call succeed | Long Distance | 12035766020 | 10/8/2015 14:17 | 18885022050 | 556663023 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46930038902300 | Call succeed | Long Distance | 12035862701 | 10/8/2015 15:20 | 18885022050 | 482184023 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919523202300 | Call succeed | Long Distance | 12035961133 | 10/8/2015 9:21 | 18885022050 | 418409023 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318918502200 | Call succeed | Long Distance | 12035962230 | 10/22/2015 12:12 | 18885022050 | 334522023 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7317580602202 | Call succeed | Long Distance | 12035964758 | 10/22/2015 12:05 | 18885022050 | 334522023 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981431802300 | Call succeed | Long Distance | 12036227038 | 10/8/2015 13:11 | 18885022050 | 338821023 10/8/2015 13:03 | 313134020 | 00:08 |
| Fax | Outbound | 46945748702301 | Call succeed | Long Distance | 12036243697 | 10/9/2015 10:12 | 18885022050 | 610172023 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46872168302301 | Call succeed | Long Distance | 12036297606 | 10/8/2015 8:51 | 18885022050 | 408867023 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46981413102300 | Call succeed | Long Distance | 12036302909 | 10/8/2015 13:28 | 18885022050 | 338821023 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46922071702300 | Call succeed | Long Distance | 12036341972 | 10/8/2015 9:57 | 18885022050 | 418409023 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926362902300 | Call succeed | Long Distance | 12036347700 | 10/8/2015 11:27 | 18885022050 | 482184023 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981453502300 | Call succeed | Long Distance | 12036376739 | 10/8/2015 13:18 | 18885022050 | 338821023 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46979053902300 | Call succeed | Long Distance | 12036390722 | 10/8/2015 12:50 | 18885022050 | 338821023 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7313867402200 | Call succeed | Long Distance | 12036390809 | 10/22/2015 10:47 | 18885022050 | 334522023 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46939695302300 | Call succeed | Long Distance | 12036558948 | 10/9/2015 8:47 | 18885022050 | 556663023 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46924397402300 | Call succeed | Long Distance | 12036561975 | 10/8/2015 11:00 | 18885022050 | 418409023 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46978971902300 | Call succeed | Long Distance | 12036610085 | 10/8/2015 12:44 | 18885022050 | 338821023 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928506702300 | Call succeed | Long Distance | 12036790060 | 10/8/2015 15:03 | 18885022050 | 482184023 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318845602200 | Call succeed | Long Distance | 12036796873 | 10/22/2015 12:06 | 18885022050 | 334522023 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876758202300 | Call succeed | Long Distance | 12036796873 | 10/8/2015 11:34 | 18885022050 | 408867023 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46944991102300 | Call succeed | Long Distance | 12036860791 | 10/9/2015 9:53 | 18885022050 | 610172023 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914519402300 | Call succeed | Long Distance | 12036861677 | 10/8/2015 12:25 | 18885022050 | 408867023 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 46936179702300 | Call succeed | Long Distance | 12036884740 | 10/8/2015 14:34 | 18885022050 | 556663023 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922658402300 | Call succeed | Long Distance | 12037298631 | 10/8/2015 10:09 | 18885022050 | 418409023 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944073902300 | Call succeed | Long Distance | 12037313273 | 10/9/2015 9:39 | 18885022050 | 610172023 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46943471602300 | Call succeed | Long Distance | 12037374033 | 10/9/2015 9:18 | 18885022050 | 610172023 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870955902300 | Call succeed | Long Distance | 12037403010 | 10/8/2015 8:21 | 18885022050 | 408867023 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978961402300 | Call succeed | Long Distance | 12037432199 | 10/8/2015 12:54 | 18885022050 | 338821023 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46981506502301 | Call succeed | Long Distance | 12037439226 | 10/8/2015 13:46 | 18885022050 | 338821023 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46945755502300 | Call succeed | Long Distance | 12037549126 | 10/9/2015 10:11 | 18885022050 | 610172023 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979042902300 | Call succeed | Long Distance | 12037570300 | 10/8/2015 12:52 | 18885022050 | 338821023 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870142902300 | Call succeed | Long Distance | 12037573723 | 10/7/2015 14:18 | 18885022050 | 408867023 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46871044202301 | Call succeed | Long Distance | 12037583161 | 10/8/2015 8:38 | 18885022050 | 408867023 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 7320078602200 | Call succeed | Long Distance | 12037587400 | 10/22/2015 12:35 | 18885022050 | 334522023 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981460902300 | Call succeed | Long Distance | 12037721265 | 10/8/2015 13:20 | 18885022050 | 338821023 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7317528902200 | Call succeed | Long Distance | 12037723259 | 10/22/2015 11:52 | 18885022050 | 334522023 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918509802300 | Call succeed | Long Distance | 12037750782 | 10/8/2015 9:07 | 18885022050 | 418409023 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316580002300 | Call succeed | Long Distance | 12037760300 | 10/22/2015 11:37 | 18885022050 | 334522023 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46924337502300 | Call succeed | Long Distance | 12037778919 | 10/8/2015 11:15 | 18885022050 | 418409023 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313888602200 | Call succeed | Long Distance | 12037786238 | 10/22/2015 10:47 | 18885022050 | 334522023 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936166502300 | Call succeed | Long Distance | 12037839076 | 10/8/2015 14:33 | 18885022050 | 556663023 10/8/2015 14:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980275102300 | Call succeed | Long Distance | 12037839689 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46979048602300 | Call succeed | Long Distance | 12037853315 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46939736402301 | Call succeed | Long Distance | 12037853788 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46944182502300 | Call succeed | Long Distance | 12037854043 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46979123002300 | Call succeed | Long Distance | 12037855256 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 7317606902200 | Call succeed | Long Distance | 12037855909 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313876602200 | Call succeed | Long Distance | 12037856123 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316527802200 | Call succeed | Long Distance | 12037856414 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981431902300 | Call succeed | Long Distance | 12037856414 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46977451702300 | Call succeed | Long Distance | 12037856869 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46981478802300 | Call succeed | Long Distance | 12037857637 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46928593002300 | Call succeed | Long Distance | 12037893222 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980258402300 | Call succeed | Long Distance | 12037893744 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46982306502300 | Call succeed | Long Distance | 12037904040 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7318833502200 | Call succeed | Long Distance | 12037906738 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46977409202300 | Call succeed | Long Distance | 12037924155 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7317566202200 | Call succeed | Long Distance | 12037987048 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46921459902300 | Call succeed | Long Distance | 12037988410 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981505702300 | Call succeed | Long Distance | 12038104150 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 7313892902200 | Call succeed | Long Distance | 12038302013 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46977442102300 | Call succeed | Long Distance | 12038310007 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981461902300 | Call succeed | Long Distance | 12038458764 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:05 |
| Fax | Outbound | 46934259602300 | Call succeed | Long Distance | 12038460012 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316554802200 | Call succeed | Long Distance | 12038529553 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977463602300 | Call succeed | Long Distance | 12038545362 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928503602300 | Call succeed | Long Distance | 12038549437 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939661402300 | Call succeed | Long Distance | 12038553589 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318848202200 | Call succeed | Long Distance | 12038570017 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318809602200 | Call succeed | Long Distance | 12038616866 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980325302300 | Call succeed | Long Distance | 12038653344 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:06 |
| Fax | Outbound | 7316182502200 | Call succeed | Long Distance | 12038661164 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945790302300 | Call succeed | Long Distance | 12038691959 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980314002301 | Call succeed | Long Distance | 12038693575 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 7318850302200 | Call succeed | Long Distance | 12038696453 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7320076602200 | Call succeed | Long Distance | 12038748838 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318844102200 | Call succeed | Long Distance | 12038765196 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46981459802300 | Call succeed | Long Distance | 12038791291 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46929503302300 | Call succeed | Long Distance | 12038812708 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944123002300 | Call succeed | Long Distance | 12038821289 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980272902301 | Call succeed | Long Distance | 12038941604 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318836102200 | Call succeed | Long Distance | 12039240388 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927784502300 | Call succeed | Long Distance | 12039250330 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937694502300 | Call succeed | Long Distance | 12039291799 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924343802300 | Call succeed | Long Distance | 12039293826 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 46943515702300 | Call succeed | Long Distance | 12039373845 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875888802300 | Call succeed | Long Distance | 12039491544 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46926395202300 | Call succeed | Long Distance | 12039610064 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:08 |
| Fax | Outbound | 7318907802200 | Call succeed | Long Distance | 12039610710 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46945842002300 | Call succeed | Long Distance | 12039673940 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 7314651602200 | Call succeed | Long Distance | 12039697191 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978940102300 | Call succeed | Long Distance | 12039750760 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:15 |
| Fax | Outbound | 7318853902200 | Call succeed | Long Distance | 12039755286 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:19 |
| Fax | Outbound | 46870904302300 | Call succeed | Long Distance | 12052017775 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317502502200 | Call succeed | Long Distance | 12052068338 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870148202301 | Call succeed | Long Distance | 12052068484 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46916645402300 | Call succeed | Long Distance | 12052068484 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921446002300 | Call succeed | Long Distance | 12052125610 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918468302300 | Call succeed | Long Distance | 12052125660 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875912502300 | Call succeed | Long Distance | 12052211802 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46940464402300 | Call succeed | Long Distance | 12052215445 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314651202200 | Call succeed | Long Distance | 12052216653 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320106502200 | Call succeed | Long Distance | 12052219982 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944125702300 | Call succeed | Long Distance | 12052508957 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46922054502300 | Call succeed | Long Distance | 12052743312 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46922086202301 | Call succeed | Long Distance | 12052749638 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 7313895802200 | Call succeed | Long Distance | 12052979411 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939720702300 | Call succeed | Long Distance | 12053135298 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875904202300 | Call succeed | Long Distance | 12053143360 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931837502300 | Call succeed | Long Distance | 12053309915 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:09 |
| Fax | Outbound | 46924393102301 | Call succeed | Long Distance | 12053330782 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928548002300 | Call succeed | Long Distance | 12053333161 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875887102300 | Call succeed | Long Distance | 12053380865 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46876771402301 | Call succeed | Long Distance | 12053396422 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:15 |
| Fax | Outbound | 46937618802302 | Call succeed | Long Distance | 12053437425 | 10/8/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:23 |
| Fax | Outbound | 46874120902300 | Call succeed | Long Distance | 12053438150 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917664402300 | Call succeed | Long Distance | 12053451147 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46981453602300 | Call succeed | Long Distance | 12053451761 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:18 |
| Fax | Outbound | 46944186802300 | Call succeed | Long Distance | 12053458476 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927094502300 | Call succeed | Long Distance | 12053480630 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:15 |
| Fax | Outbound | 46923455502300 | Call succeed | Long Distance | 12053485145 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:09 |
| Fax | Outbound | 46917633902300 | Call succeed | Long Distance | 12053485353 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:16 |
| Fax | Outbound | 46927792902300 | Call succeed | Long Distance | 12053489868 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934270102300 | Call succeed | Long Distance | 12053491155 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917664502300 | Call succeed | Long Distance | 12053495716 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46926352902300 | Call succeed | Long Distance | 12053589121 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918454602300 | Call succeed | Long Distance | 12053660342 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46913720702300 | Call succeed | Long Distance | 12053669896 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928519102300 | Call succeed | Long Distance | 12053732653 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935341702300 | Call succeed | Long Distance | 12053802502 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938725102300 | Call succeed | Long Distance | 12053809459 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46940409602301 | Call succeed | Long Distance | 12053919374 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46945847602300 | Call succeed | Long Distance | 12053970991 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313937702200 | Call succeed | Long Distance | 12053979455 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46935241502302 | Call succeed | Long Distance | 12054081229 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:07 |
| Fax | Outbound | 46926399302300 | Call succeed | Long Distance | 12054084225 | 10/8/2015 11:33 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:16 |
| Fax | Outbound | 46874117502300 | Call succeed | Long Distance | 12054282961 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945858202300 | Call succeed | Long Distance | 12054450106 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46943517202300 | Call succeed | Long Distance | 12054450143 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945779902300 | Call succeed | Long Distance | 12054450151 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926380102300 | Call succeed | Long Distance | 12054673493 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919475502300 | Call succeed | Long Distance | 12054677088 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:05 |
| Fax | Outbound | 46928593102300 | Call succeed | Long Distance | 12054683664 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7313901702200 | Call succeed | Long Distance | 12054817573 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313907002200 | Call succeed | Long Distance | 12054817812 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917666902300 | Call succeed | Long Distance | 12054865232 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46928552302301 | Call succeed | Long Distance | 12054868908 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:05 |
| Fax | Outbound | 46872145802300 | Call succeed | Long Distance | 12054871589 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:08 |
| Fax | Outbound | 46922036602300 | Call succeed | Long Distance | 12054877666 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933385702300 | Call succeed | Long Distance | 12054893325 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870904902300 | Call succeed | Long Distance | 12055103476 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46933371302300 | Call succeed | Long Distance | 12055459529 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930946502300 | Call succeed | Long Distance | 12055534575 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937630902300 | Call succeed | Long Distance | 12055542034 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:10 |
| Fax | Outbound | 46920195002300 | Call succeed | Long Distance | 12055542095 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:07 |
| Fax | Outbound | 7318862702200 | Call succeed | Long Distance | 12055564655 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 7320177902200 | Call succeed | Long Distance | 12055582553 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314719002200 | Call succeed | Long Distance | 12055582596 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46932330902300 | Call succeed | Long Distance | 12055600451 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927036902300 | Call succeed | Long Distance | 12055817155 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46981424402300 | Call succeed | Long Distance | 12055910815 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318844902200 | Call succeed | Long Distance | 12055923531 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7320128202200 | Call succeed | Long Distance | 12055923537 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920152702300 | Call succeed | Long Distance | 12055925653 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936138002300 | Call succeed | Long Distance | 12056201091 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320124002200 | Call succeed | Long Distance | 12056202620 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945797402300 | Call succeed | Long Distance | 12056205209 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923440902300 | Call succeed | Long Distance | 12056208688 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313979002200 | Call succeed | Long Distance | 12056218550 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981448102300 | Call succeed | Long Distance | 12056219507 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46924451002300 | Call succeed | Long Distance | 12056253763 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:08 |
| Fax | Outbound | 46930109902300 | Call succeed | Long Distance | 12056310273 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 46931004202300 | Call succeed | Long Distance | 12056313921 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924358002300 | Call succeed | Long Distance | 12056315540 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 46874977102300 | Call succeed | Long Distance | 12056401823 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931884702300 | Call succeed | Long Distance | 12056402810 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 46931904902300 | Call succeed | Long Distance | 12056470561 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917634202300 | Call succeed | Long Distance | 12056527979 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:11 |
| Fax | Outbound | 46923442102300 | Call succeed | Long Distance | 12056555059 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930950602300 | Call succeed | Long Distance | 12056557020 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46918508902301 | Call succeed | Long Distance | 12056557446 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933373602300 | Call succeed | Long Distance | 12056632790 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926412402300 | Call succeed | Long Distance | 12056635440 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46939750502301 | Call succeed | Long Distance | 12056640895 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46937668002300 | Call succeed | Long Distance | 12056641846 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:05 |
| Fax | Outbound | 46944153202301 | Call succeed | Long Distance | 12056643775 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:09 |
| Fax | Outbound | 46918382102300 | Call succeed | Long Distance | 12056647584 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46928604102300 | Call succeed | Long Distance | 12056652913 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934215902300 | Call succeed | Long Distance | 12056682562 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46931882602300 | Call succeed | Long Distance | 12056684564 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46916643602302 | Call succeed | Long Distance | 12056698718 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937607802300 | Call succeed | Long Distance | 12056721009 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46940428202300 | Call succeed | Long Distance | 12056802235 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977465802300 | Call succeed | Long Distance | 12056829446 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927783602300 | Call succeed | Long Distance | 12056865145 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936101902300 | Call succeed | Long Distance | 12057163044 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46978933702300 | Call succeed | Long Distance | 12057319751 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46913690502300 | Call succeed | Long Distance | 12057337859 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876678502300 | Call succeed | Long Distance | 12057446150 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46921464402300 | Call succeed | Long Distance | 12057500855 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320110302200 | Call succeed | Long Distance | 12057529987 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 46870924802300 | Call succeed | Long Distance | 12057554966 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938755802300 | Call succeed | Long Distance | 12057590931 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945056802300 | Call succeed | Long Distance | 12057597744 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:10 |
| Fax | Outbound | 46930057702301 | Call succeed | Long Distance | 12057631447 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918406602300 | Call succeed | Long Distance | 12057637235 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46978919302300 | Call succeed | Long Distance | 12057805997 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46982295102300 | Call succeed | Long Distance | 12057818783 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870172802300 | Call succeed | Long Distance | 12057853731 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916670902300 | Call succeed | Long Distance | 12057853731 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937534602300 | Call succeed | Long Distance | 12057865028 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937636202300 | Call succeed | Long Distance | 12058141587 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46928530302300 | Call succeed | Long Distance | 12058142145 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923477502301 | Call succeed | Long Distance | 12058149626 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918514102300 | Call succeed | Long Distance | 12058155246 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930997002300 | Call succeed | Long Distance | 12058222756 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980365202300 | Call succeed | Long Distance | 12058223978 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7316167202300 | Call succeed | Long Distance | 12058232082 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46943585302300 | Call succeed | Long Distance | 12058333627 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979041702300 | Call succeed | Long Distance | 12058361313 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926393402300 | Call succeed | Long Distance | 12058368399 | 10/8/2015 11:30 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:09 |
| Fax | Outbound | 46919434402300 | Call succeed | Long Distance | 12058386078 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939685602300 | Call succeed | Long Distance | 12058418366 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874104402300 | Call succeed | Long Distance | 12058563808 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930157402300 | Call succeed | Long Distance | 12058700299 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316201602200 | Call succeed | Long Distance | 12058701966 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46944165602300 | Call succeed | Long Distance | 12058703813 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314720602200 | Call succeed | Long Distance | 12058703932 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316551302200 | Call succeed | Long Distance | 12058713393 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46979118702300 | Call succeed | Long Distance | 12058715066 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:05 |
| Fax | Outbound | 46977459302300 | Call succeed | Long Distance | 12058717336 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930075202300 | Call succeed | Long Distance | 12058748333 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318900102200 | Call succeed | Long Distance | 12058771777 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46943437902300 | Call succeed | Long Distance | 12058772733 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46935264402301 | Call succeed | Long Distance | 12058772904 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:07 |
| Fax | Outbound | 46945803702300 | Call succeed | Long Distance | 12058772914 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875025002300 | Call succeed | Long Distance | 12058778580 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46939656402300 | Call succeed | Long Distance | 12058778675 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980281102301 | Call succeed | Long Distance | 12058779775 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977399402300 | Call succeed | Long Distance | 12058792261 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46978964902300 | Call succeed | Long Distance | 12058795456 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936125402300 | Call succeed | Long Distance | 12058847602 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317496802200 | Call succeed | Long Distance | 12059181318 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46979033802300 | Call succeed | Long Distance | 12059181483 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926414502300 | Call succeed | Long Distance | 12059263248 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46932373402300 | Call succeed | Long Distance | 12059301156 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46981384002300 | Call succeed | Long Distance | 12059301750 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:02 |
| Fax | Outbound | 46978949502300 | Call succeed | Long Distance | 12059301756 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46980344502300 | Call succeed | Long Distance | 12059301758 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:03 |
| Fax | Outbound | 46927056702300 | Call succeed | Long Distance | 12059301979 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46926343402300 | Call succeed | Long Distance | 12059302957 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 7320168902200 | Call succeed | Long Distance | 12059309050 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317593902200 | Call succeed | Long Distance | 12059309127 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 7318885702200 | Call succeed | Long Distance | 12059309222 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46936204802300 | Call succeed | Long Distance | 12059323941 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927824202300 | Call succeed | Long Distance | 12059323996 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46941674102300 | Call succeed | Long Distance | 12059326293 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927029402300 | Call succeed | Long Distance | 12059327684 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316542802200 | Call succeed | Long Distance | 12059336421 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981453702300 | Call succeed | Long Distance | 12059338685 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870188502300 | Call succeed | Long Distance | 12059343809 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916686502300 | Call succeed | Long Distance | 12059343809 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931826302300 | Call succeed | Long Distance | 12059353779 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938772502300 | Call succeed | Long Distance | 12059390989 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46980340002300 | Call succeed | Long Distance | 12059396895 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7316621002200 | Call succeed | Long Distance | 12059434688 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46933351002301 | Call succeed | Long Distance | 12059435220 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:07 |
| Fax | Outbound | 46913750502300 | Call succeed | Long Distance | 12059451157 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:09 |
| Fax | Outbound | 7314688802200 | Call succeed | Long Distance | 12059491400 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46977443202300 | Call succeed | Long Distance | 12059492875 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46920118902300 | Call succeed | Long Distance | 12059677125 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316554502200 | Call succeed | Long Distance | 12059697800 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874132502300 | Call succeed | Long Distance | 12059758173 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927145002300 | Call succeed | Long Distance | 12059772173 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:11 |
| Fax | Outbound | 46977452602300 | Call succeed | Long Distance | 12059779976 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:08 |
| Fax | Outbound | 46982308302300 | Call succeed | Long Distance | 12059798031 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926342202300 | Call succeed | Long Distance | 12059812134 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928529902300 | Call succeed | Long Distance | 12059870065 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928625602300 | Call succeed | Long Distance | 12059883590 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919506602300 | Call succeed | Long Distance | 12059952539 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978923902300 | Call succeed | Long Distance | 12059955576 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46936113302300 | Call succeed | Long Distance | 12062021985 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930978002300 | Call succeed | Long Distance | 12062031075 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930095502300 | Call succeed | Long Distance | 12062055142 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927776902300 | Call succeed | Long Distance | 12062058960 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 7314667102201 | Call succeed | Long Distance | 12062122194 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318852202200 | Call succeed | Long Distance | 12062152022 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7316570502200 | Call succeed | Long Distance | 12062152055 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46935284302300 | Call succeed | Long Distance | 12062152289 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320197602200 | Call succeed | Long Distance | 12062152320 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46943474202300 | Call succeed | Long Distance | 12062152702 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945023502300 | Call succeed | Long Distance | 12062152929 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:09 |
| Fax | Outbound | 46918429102300 | Call succeed | Long Distance | 12062153869 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7318927402202 | Call succeed | Long Distance | 12062153870 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46923489602300 | Call succeed | Long Distance | 12062156027 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316610102200 | Call succeed | Long Distance | 12062231963 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945837502300 | Call succeed | Long Distance | 12062237650 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46922673702300 | Call succeed | Long Distance | 12062424437 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933341702300 | Call succeed | Long Distance | 12062427335 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920148802300 | Call succeed | Long Distance | 12062443151 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874047902300 | Call succeed | Long Distance | 12062446726 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875822302300 | Call succeed | Long Distance | 12062465457 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7313986002200 | Call succeed | Long Distance | 12062465819 | 10/22/2015 10:42 | 18885022050 | 334522023 | 10/22/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 7320186202200 | Call succeed | Long Distance | 12062648689 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978956802300 | Call succeed | Long Distance | 12062672101 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913676502300 | Call succeed | Long Distance | 12062753486 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46939729702300 | Call succeed | Long Distance | 12062777202 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921469702300 | Call succeed | Long Distance | 12062815088 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:16 |
| Fax | Outbound | 46937668402300 | Call succeed | Long Distance | 12062827371 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317500302200 | Call succeed | Long Distance | 12062927764 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870915502300 | Call succeed | Long Distance | 12062960184 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46934323602300 | Call succeed | Long Distance | 12062961771 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920230002301 | Call succeed | Long Distance | 12062975930 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875850102301 | Call succeed | Long Distance | 12062991608 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927843702300 | Call succeed | Long Distance | 12063021263 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:02 |
| Fax | Outbound | 46927798302300 | Call succeed | Long Distance | 12063021264 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981426002300 | Call succeed | Long Distance | 12063154601 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945021102300 | Call succeed | Long Distance | 12063203396 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876707702300 | Call succeed | Long Distance | 12063204203 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46876694802300 | Call succeed | Long Distance | 12063204568 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46920188902300 | Call succeed | Long Distance | 12063205170 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:04 |
| Fax | Outbound | 46917640702300 | Call succeed | Long Distance | 12063205326 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46913726602300 | Call succeed | Long Distance | 12063205506 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46875907302300 | Call succeed | Long Distance | 12063205840 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46934239902300 | Call succeed | Long Distance | 12063205869 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927051502300 | Call succeed | Long Distance | 12063207145 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46923457202300 | Call succeed | Long Distance | 12063208027 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:04 |
| Fax | Outbound | 7320151502200 | Call succeed | Long Distance | 12063208145 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870130002300 | Call succeed | Long Distance | 12063208173 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916627002300 | Call succeed | Long Distance | 12063208173 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46937647802300 | Call succeed | Long Distance | 12063236868 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981442602300 | Call succeed | Long Distance | 12063247547 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46875879702300 | Call succeed | Long Distance | 12063248910 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:07 |
| Fax | Outbound | 7314733102200 | Call succeed | Long Distance | 12063262094 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46926353002300 | Call succeed | Long Distance | 12063262827 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46936132902300 | Call succeed | Long Distance | 12063262877 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939685502300 | Call succeed | Long Distance | 12063263543 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945007902300 | Call succeed | Long Distance | 12063263930 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314677102200 | Call succeed | Long Distance | 12063286280 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923447302300 | Call succeed | Long Distance | 12063292092 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981420302300 | Call succeed | Long Distance | 12063411910 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979029702300 | Call succeed | Long Distance | 12063434133 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977389502300 | Call succeed | Long Distance | 12063466022 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46945758802301 | Call succeed | Long Distance | 12063637985 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313884002200 | Call succeed | Long Distance | 12063639067 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7318811202200 | Call succeed | Long Distance | 12063642072 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46979045702300 | Call succeed | Long Distance | 12063649655 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46927118202300 | Call succeed | Long Distance | 12063656436 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 7320176602200 | Call succeed | Long Distance | 12063680622 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870155502300 | Call succeed | Long Distance | 12063814655 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916653002300 | Call succeed | Long Distance | 12063814655 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944127402300 | Call succeed | Long Distance | 12063862508 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46933400202300 | Call succeed | Long Distance | 12063863113 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:04 |
| Fax | Outbound | 46922016502300 | Call succeed | Long Distance | 12064173108 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46924427402300 | Call succeed | Long Distance | 12064310863 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870996602300 | Call succeed | Long Distance | 12064403137 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874014002300 | Call succeed | Long Distance | 12064534234 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870114502300 | Call succeed | Long Distance | 12064617810 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:02 |
| Fax | Outbound | 46916612302300 | Call succeed | Long Distance | 12064617810 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313941602200 | Call succeed | Long Distance | 12064618382 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874969302300 | Call succeed | Long Distance | 12064633613 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934229902300 | Call succeed | Long Distance | 12064634576 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945750602300 | Call succeed | Long Distance | 12065051420 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913681002300 | Call succeed | Long Distance | 12065201399 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935255302300 | Call succeed | Long Distance | 12065201599 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918430702300 | Call succeed | Long Distance | 12065201699 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318865002200 | Call succeed | Long Distance | 12065205620 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46924376102300 | Call succeed | Long Distance | 12065237702 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939647302300 | Call succeed | Long Distance | 12065240035 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46871009102300 | Call succeed | Long Distance | 12065245054 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46979121702300 | Call succeed | Long Distance | 12065250346 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46980267502300 | Call succeed | Long Distance | 12065251169 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930893502300 | Call succeed | Long Distance | 12065254093 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:04 |
| Fax | Outbound | 46935246002300 | Call succeed | Long Distance | 12065255776 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979029802300 | Call succeed | Long Distance | 12065432489 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46945029402300 | Call succeed | Long Distance | 12065433272 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46875843102300 | Call succeed | Long Distance | 12065450491 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977401902300 | Call succeed | Long Distance | 12065471963 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46921451802300 | Call succeed | Long Distance | 12065547787 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46874990202300 | Call succeed | Long Distance | 12065757657 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944193902300 | Call succeed | Long Distance | 12065986986 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46945825802302 | Call succeed | Long Distance | 12066221052 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46872083102300 | Call succeed | Long Distance | 12066237674 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928551302300 | Call succeed | Long Distance | 12066242432 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317588902200 | Call succeed | Long Distance | 12066245114 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320162302200 | Call succeed | Long Distance | 12066249987 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919423602300 | Call succeed | Long Distance | 12066251910 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870902602300 | Call succeed | Long Distance | 12066333113 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46941666702300 | Call succeed | Long Distance | 12066525216 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920224402300 | Call succeed | Long Distance | 12066663965 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318831102201 | Call succeed | Long Distance | 12066751460 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318882902200 | Call succeed | Long Distance | 12066828219 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46924379802300 | Call succeed | Long Distance | 12066854184 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920165102300 | Call succeed | Long Distance | 12067216310 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928470302300 | Call succeed | Long Distance | 12067227884 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938754202302 | Call succeed | Long Distance | 12067230849 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937511502300 | Call succeed | Long Distance | 12067234321 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930125702300 | Call succeed | Long Distance | 12067255435 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46930052802300 | Call succeed | Long Distance | 12067288653 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927107202300 | Call succeed | Long Distance | 12067296296 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:02 |
| Fax | Outbound | 7317484402200 | Call succeed | Long Distance | 12067443269 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46917609002300 | Call succeed | Long Distance | 12067446939 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46874007902300 | Call succeed | Long Distance | 12067449935 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920153602300 | Call succeed | Long Distance | 12067626355 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875903802300 | Call succeed | Long Distance | 12067635241 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46944184302300 | Call succeed | Long Distance | 12067642239 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320102202200 | Call succeed | Long Distance | 12067642901 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46913705902300 | Call succeed | Long Distance | 12067645494 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874973902301 | Call succeed | Long Distance | 12067816183 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:07 |
| Fax | Outbound | 46924435502300 | Call succeed | Long Distance | 12067820502 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46924426502300 | Call succeed | Long Distance | 12067829585 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:02 |
| Fax | Outbound | 46870970502300 | Call succeed | Long Distance | 12067834801 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46927769502300 | Call succeed | Long Distance | 12067840369 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919430702300 | Call succeed | Long Distance | 12067883521 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934264102300 | Call succeed | Long Distance | 12067890140 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977472002300 | Call succeed | Long Distance | 12067892261 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46874980602300 | Call succeed | Long Distance | 12068126177 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:05 |
| Fax | Outbound | 46933329602300 | Call succeed | Long Distance | 12068351963 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46919495402302 | Call succeed | Long Distance | 12068421877 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46920132102300 | Call succeed | Long Distance | 12068422999 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870180602300 | Call succeed | Long Distance | 12068425992 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916677802301 | Call succeed | Long Distance | 12068425992 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870946802300 | Call succeed | Long Distance | 12068618501 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46935255102300 | Call succeed | Long Distance | 12068661235 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926388902300 | Call succeed | Long Distance | 12069012269 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46924434502300 | Call succeed | Long Distance | 12069012678 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875879802300 | Call succeed | Long Distance | 12069016108 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46925386302300 | Call succeed | Long Distance | 12069017340 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937631502302 | Call succeed | Long Distance | 12069323738 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981512202300 | Call succeed | Long Distance | 12069323885 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46876737802302 | Call succeed | Long Distance | 12069331047 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46924420002301 | Call succeed | Long Distance | 12069351425 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980268302300 | Call succeed | Long Distance | 12069371916 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 7316592202200 | Call succeed | Long Distance | 12069374088 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934260602300 | Call succeed | Long Distance | 12069570034 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918405802300 | Call succeed | Long Distance | 12069735399 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46873505102300 | Call succeed | Long Distance | 12069842459 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930080402300 | Call succeed | Long Distance | 12069843043 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46918515802300 | Call succeed | Long Distance | 12069843334 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931792102300 | Call succeed | Long Distance | 12069849849 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945019002300 | Call succeed | Long Distance | 12069873835 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945027402300 | Call succeed | Long Distance | 12069873925 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316527602200 | Call succeed | Long Distance | 12069878484 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928630902300 | Call succeed | Long Distance | 12069880865 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930083602300 | Call succeed | Long Distance | 12072300413 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46927115602300 | Call succeed | Long Distance | 12072360776 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876703102300 | Call succeed | Long Distance | 12072478460 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46921409702300 | Call succeed | Long Distance | 12072550289 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943579502300 | Call succeed | Long Distance | 12072550289 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920184202300 | Call succeed | Long Distance | 12072550534 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934259102300 | Call succeed | Long Distance | 12072554109 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928591002300 | Call succeed | Long Distance | 12072554645 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923457502300 | Call succeed | Long Distance | 12072655004 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313911202200 | Call succeed | Long Distance | 12072831543 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7317620302200 | Call succeed | Long Distance | 12072833677 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46936229502300 | Call succeed | Long Distance | 12072834207 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870928502300 | Call succeed | Long Distance | 12072846291 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935283802300 | Call succeed | Long Distance | 12072868006 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46871029202300 | Call succeed | Long Distance | 12072869853 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874132102300 | Call succeed | Long Distance | 12072876123 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929492002300 | Call succeed | Long Distance | 12072886443 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922019202300 | Call succeed | Long Distance | 12072888449 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875845002300 | Call succeed | Long Distance | 12072888514 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46914546202300 | Call succeed | Long Distance | 12073242966 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931823302300 | Call succeed | Long Distance | 12073246275 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939708302300 | Call succeed | Long Distance | 12073247899 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930046902300 | Call succeed | Long Distance | 12073264340 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934242002300 | Call succeed | Long Distance | 12073269615 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935243302300 | Call succeed | Long Distance | 12073336309 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931883902300 | Call succeed | Long Distance | 12073381691 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46924441102300 | Call succeed | Long Distance | 12073384976 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46919519402300 | Call succeed | Long Distance | 12073386029 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926384702300 | Call succeed | Long Distance | 12073386912 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944178602300 | Call succeed | Long Distance | 12073389570 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934265402300 | Call succeed | Long Distance | 12073440350 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913669002300 | Call succeed | Long Distance | 12073513006 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46943481602300 | Call succeed | Long Distance | 12073513923 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876710902300 | Call succeed | Long Distance | 12073534836 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927007502300 | Call succeed | Long Distance | 12073630324 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928553402300 | Call succeed | Long Distance | 12073648626 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46922037802300 | Call succeed | Long Distance | 12073654336 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:09 |
| Fax | Outbound | 46876709002301 | Call succeed | Long Distance | 12073672805 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913662302300 | Call succeed | Long Distance | 12073691182 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875012102300 | Call succeed | Long Distance | 12073693277 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927066202300 | Call succeed | Long Distance | 12073732161 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46944185402300 | Call succeed | Long Distance | 12073736695 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917604702300 | Call succeed | Long Distance | 12073736849 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927783802300 | Call succeed | Long Distance | 12073736959 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46913691902300 | Call succeed | Long Distance | 12073845700 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46935294502300 | Call succeed | Long Distance | 12074008633 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926375502300 | Call succeed | Long Distance | 12074257875 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929529802300 | Call succeed | Long Distance | 12074276005 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934311602300 | Call succeed | Long Distance | 12074352003 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876746702300 | Call succeed | Long Distance | 12074375501 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926401902300 | Call succeed | Long Distance | 12074382438 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46922027702300 | Call succeed | Long Distance | 12074390968 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317485402300 | Call succeed | Long Distance | 12074394313 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46872118602300 | Call succeed | Long Distance | 12074394793 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:09 |
| Fax | Outbound | 46914530502300 | Call succeed | Long Distance | 12074420028 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46870114402300 | Call succeed | Long Distance | 12074420407 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916612202300 | Call succeed | Long Distance | 12074420407 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918454902300 | Call succeed | Long Distance | 12074438078 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320145102300 | Call succeed | Long Distance | 12074438142 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930917802300 | Call succeed | Long Distance | 12074445520 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921467402300 | Call succeed | Long Distance | 12074482313 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46937620102300 | Call succeed | Long Distance | 12074533082 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929557302300 | Call succeed | Long Distance | 12074633603 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:18 |
| Fax | Outbound | 46945738602300 | Call succeed | Long Distance | 12074652300 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917680902300 | Call succeed | Long Distance | 12074654629 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919512202300 | Call succeed | Long Distance | 12074657394 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874939402300 | Call succeed | Long Distance | 12074693766 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870140702300 | Call succeed | Long Distance | 12074740969 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916637602301 | Call succeed | Long Distance | 12074740969 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46931895802300 | Call succeed | Long Distance | 12074745067 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46918387402300 | Call succeed | Long Distance | 12074746930 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:07 |
| Fax | Outbound | 46944997302300 | Call succeed | Long Distance | 12074748397 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46874103302300 | Call succeed | Long Distance | 12074749261 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874068702300 | Call succeed | Long Distance | 12074874585 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46870990402300 | Call succeed | Long Distance | 12074920348 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313882602200 | Call succeed | Long Distance | 12074925791 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945060402300 | Call succeed | Long Distance | 12074925791 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939691502301 | Call succeed | Long Distance | 12074926260 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46943518202300 | Call succeed | Long Distance | 12074937725 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926340202302 | Call succeed | Long Distance | 12074953353 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46939715602300 | Call succeed | Long Distance | 12074975554 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46870897202300 | Call succeed | Long Distance | 12074983947 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876751102300 | Call succeed | Long Distance | 12075128793 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875860802301 | Call succeed | Long Distance | 12075231135 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913670802300 | Call succeed | Long Distance | 12075231136 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920119902300 | Call succeed | Long Distance | 12075238586 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46913684402300 | Call succeed | Long Distance | 12075242093 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874981802300 | Call succeed | Long Distance | 12075242412 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928537302300 | Call succeed | Long Distance | 12075321090 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917675602300 | Call succeed | Long Distance | 12075325974 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871043102300 | Call succeed | Long Distance | 12075351249 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46870902802300 | Call succeed | Long Distance | 12075493439 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938438902300 | Call succeed | Long Distance | 12075536730 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46872142102300 | Call succeed | Long Distance | 12075628695 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875883002300 | Call succeed | Long Distance | 12075633393 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920166502301 | Call succeed | Long Distance | 12075634713 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46923460002300 | Call succeed | Long Distance | 12075634738 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922086402300 | Call succeed | Long Distance | 12075636625 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7318855302200 | Call succeed | Long Distance | 12075636977 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46938708002300 | Call succeed | Long Distance | 12075674084 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939713202300 | Call succeed | Long Distance | 12075893104 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7316199302200 | Call succeed | Long Distance | 12075966452 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46874981202300 | Call succeed | Long Distance | 12076025899 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927026602300 | Call succeed | Long Distance | 12076045083 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922666002300 | Call succeed | Long Distance | 12076210277 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923469602300 | Call succeed | Long Distance | 12076210602 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930121402300 | Call succeed | Long Distance | 12076212755 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924355902301 | Call succeed | Long Distance | 12076214844 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318878302200 | Call succeed | Long Distance | 12076214853 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46931790902300 | Call succeed | Long Distance | 12076221029 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46937657502300 | Call succeed | Long Distance | 12076224699 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933318102300 | Call succeed | Long Distance | 12076225452 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320071602201 | Call succeed | Long Distance | 12076225697 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46943579202300 | Call succeed | Long Distance | 12076226654 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875874402300 | Call succeed | Long Distance | 12076234585 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46876775002300 | Call succeed | Long Distance | 12076235719 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927080302300 | Call succeed | Long Distance | 12076244319 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46874144202300 | Call succeed | Long Distance | 12076254957 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:07 |
| Fax | Outbound | 46936152402300 | Call succeed | Long Distance | 12076257820 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930142802300 | Call succeed | Long Distance | 12076260022 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920202102300 | Call succeed | Long Distance | 12076264715 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46941669902300 | Call succeed | Long Distance | 12076295220 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930139102300 | Call succeed | Long Distance | 12076331067 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46920184402300 | Call succeed | Long Distance | 12076352129 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:04 |
| Fax | Outbound | 7318851902200 | Call succeed | Long Distance | 12076365023 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46938779502302 | Call succeed | Long Distance | 12076424439 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46918513102300 | Call succeed | Long Distance | 12076475931 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936156302300 | Call succeed | Long Distance | 12076475932 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922000302300 | Call succeed | Long Distance | 12076573309 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46931890402300 | Call succeed | Long Distance | 12076624257 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46925362402300 | Call succeed | Long Distance | 12076626055 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46940457402300 | Call succeed | Long Distance | 12076627066 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934266902300 | Call succeed | Long Distance | 12076645305 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945027602300 | Call succeed | Long Distance | 12076645456 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981392502300 | Call succeed | Long Distance | 12076645664 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46924415702301 | Call succeed | Long Distance | 12076647723 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316540302200 | Call succeed | Long Distance | 12076676064 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318834402201 | Call succeed | Long Distance | 12076679523 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46876682302300 | Call succeed | Long Distance | 12076687605 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938751002300 | Call succeed | Long Distance | 12076753396 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46933347202300 | Call succeed | Long Distance | 12076843368 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935257602300 | Call succeed | Long Distance | 12076934026 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926396702300 | Call succeed | Long Distance | 12076987977 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928552502300 | Call succeed | Long Distance | 12077210258 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928580602300 | Call succeed | Long Distance | 12077223183 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46872084402300 | Call succeed | Long Distance | 12077233040 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936223102300 | Call succeed | Long Distance | 12077236560 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920124802300 | Call succeed | Long Distance | 12077254979 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938699302300 | Call succeed | Long Distance | 12077287838 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930923902300 | Call succeed | Long Distance | 12077291368 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46921469802300 | Call succeed | Long Distance | 12077374412 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7313972602200 | Call succeed | Long Distance | 12077430051 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46917587902300 | Call succeed | Long Distance | 12077436672 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928596202300 | Call succeed | Long Distance | 12077465697 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945038702300 | Call succeed | Long Distance | 12077553155 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316613902200 | Call succeed | Long Distance | 12077647612 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314708402200 | Call succeed | Long Distance | 12077647979 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46870957202300 | Call succeed | Long Distance | 12077684014 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945074902300 | Call succeed | Long Distance | 12077684046 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981384602300 | Call succeed | Long Distance | 12077684456 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46944133402300 | Call succeed | Long Distance | 12077684560 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46921446102300 | Call succeed | Long Distance | 12077685377 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917631102300 | Call succeed | Long Distance | 12077721466 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316173502200 | Call succeed | Long Distance | 12077730801 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320122502200 | Call succeed | Long Distance | 12077737034 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46875868902300 | Call succeed | Long Distance | 12077741166 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977485002302 | Call succeed | Long Distance | 12077755658 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320190302200 | Call succeed | Long Distance | 12077775363 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46913724302300 | Call succeed | Long Distance | 12077788183 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938657802300 | Call succeed | Long Distance | 12077789800 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316563902202 | Call succeed | Long Distance | 12077791098 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944117702300 | Call succeed | Long Distance | 12077917178 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935299202300 | Call succeed | Long Distance | 12077792303 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46944176402300 | Call succeed | Long Distance | 12077792303 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874975002300 | Call succeed | Long Distance | 12077805032 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:07 |
| Fax | Outbound | 46870918602300 | Call succeed | Long Distance | 12077814470 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927044802300 | Call succeed | Long Distance | 12077822230 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929520202300 | Call succeed | Long Distance | 12077824821 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930037002300 | Call succeed | Long Distance | 12077825402 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46930989402300 | Call succeed | Long Distance | 12077832439 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 7317555402200 | Call succeed | Long Distance | 12077833159 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46931806502300 | Call succeed | Long Distance | 12077860489 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314667202200 | Call succeed | Long Distance | 12077864362 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870098302300 | Call succeed | Long Distance | 12077939587 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924343202300 | Call succeed | Long Distance | 12077942572 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 46872081402300 | Call succeed | Long Distance | 12077952190 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917613102300 | Call succeed | Long Distance | 12077952808 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913679702300 | Call succeed | Long Distance | 12077955649 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981409702300 | Call succeed | Long Distance | 12077957528 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46945075302300 | Call succeed | Long Distance | 12077958330 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46871039502300 | Call succeed | Long Distance | 12077958490 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:09 |
| Fax | Outbound | 46922050102300 | Call succeed | Long Distance | 12077975730 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46917603802300 | Call succeed | Long Distance | 12077975904 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46979118202300 | Call succeed | Long Distance | 12077979793 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46927048802301 | Call succeed | Long Distance | 12077983930 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913726802300 | Call succeed | Long Distance | 12077984018 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874017302300 | Call succeed | Long Distance | 12077984455 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870964402300 | Call succeed | Long Distance | 12077986290 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872111402300 | Call succeed | Long Distance | 12077991730 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46979065002300 | Call succeed | Long Distance | 12077991858 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:02 |
| Fax | Outbound | 46918428602300 | Call succeed | Long Distance | 12077994758 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917651402300 | Call succeed | Long Distance | 12078177453 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876743902301 | Call succeed | Long Distance | 12078240012 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:14 |
| Fax | Outbound | 46874033302301 | Call succeed | Long Distance | 12078282190 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876683702301 | Call succeed | Long Distance | 12078282444 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931798502300 | Call succeed | Long Distance | 12078285056 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923464002300 | Call succeed | Long Distance | 12078285140 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46932343802300 | Call succeed | Long Distance | 12078323070 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46935250302300 | Call succeed | Long Distance | 12078324392 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937506502300 | Call succeed | Long Distance | 12078342949 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872157202300 | Call succeed | Long Distance | 12078343837 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874978402302 | Call succeed | Long Distance | 12078344451 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933324602300 | Call succeed | Long Distance | 12078398006 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930925102300 | Call succeed | Long Distance | 12078465119 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930903002300 | Call succeed | Long Distance | 12078479315 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927841702300 | Call succeed | Long Distance | 12078579324 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46929562102300 | Call succeed | Long Distance | 12078580201 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918495402300 | Call succeed | Long Distance | 12078580348 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:07 |
| Fax | Outbound | 7314663802200 | Call succeed | Long Distance | 12078615458 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46938772402301 | Call succeed | Long Distance | 12078615460 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46872109202300 | Call succeed | Long Distance | 12078619357 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46876737902300 | Call succeed | Long Distance | 12078632737 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46917608602300 | Call succeed | Long Distance | 12078642969 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918460702300 | Call succeed | Long Distance | 12078650817 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:09 |
| Fax | Outbound | 46917674702300 | Call succeed | Long Distance | 12078654351 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46920097702300 | Call succeed | Long Distance | 12078656653 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46874026602300 | Call succeed | Long Distance | 12078659990 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930921402300 | Call succeed | Long Distance | 12078662160 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46914534802300 | Call succeed | Long Distance | 12078664538 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874950002300 | Call succeed | Long Distance | 12078672256 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46873488902301 | Call succeed | Long Distance | 12078682799 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936177702300 | Call succeed | Long Distance | 12078711243 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46917657702300 | Call succeed | Long Distance | 12078721302 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930058902300 | Call succeed | Long Distance | 12078721515 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874044502301 | Call succeed | Long Distance | 12078726134 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46871024902300 | Call succeed | Long Distance | 12078727910 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46929557602300 | Call succeed | Long Distance | 12078728098 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320081702200 | Call succeed | Long Distance | 12078731106 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46913723402300 | Call succeed | Long Distance | 12078731186 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46872117502300 | Call succeed | Long Distance | 12078732620 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46934220102301 | Call succeed | Long Distance | 12078733428 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923431902300 | Call succeed | Long Distance | 12078734900 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980266802300 | Call succeed | Long Distance | 12078741483 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46872158702300 | Call succeed | Long Distance | 12078741918 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927822902300 | Call succeed | Long Distance | 12078763328 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920156102301 | Call succeed | Long Distance | 12078779560 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918458102300 | Call succeed | Long Distance | 12078785043 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920113602300 | Call succeed | Long Distance | 12078789062 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920192002300 | Call succeed | Long Distance | 12078797758 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870977102301 | Call succeed | Long Distance | 12078826178 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46929482002300 | Call succeed | Long Distance | 12078827803 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46873505602300 | Call succeed | Long Distance | 12078830732 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874116902300 | Call succeed | Long Distance | 12078832329 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870132902300 | Call succeed | Long Distance | 12078837885 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916629902300 | Call succeed | Long Distance | 12078837885 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934203802300 | Call succeed | Long Distance | 12078922092 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921470302300 | Call succeed | Long Distance | 12078930295 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46873493902300 | Call succeed | Long Distance | 12078972321 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928538002302 | Call succeed | Long Distance | 12078974339 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922080802300 | Call succeed | Long Distance | 12078976300 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934278902300 | Call succeed | Long Distance | 12079073031 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934217902300 | Call succeed | Long Distance | 12079245343 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876676602301 | Call succeed | Long Distance | 12079296571 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:09 |
| Fax | Outbound | 46930078902300 | Call succeed | Long Distance | 12079306709 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929556602300 | Call succeed | Long Distance | 12079353632 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945744502300 | Call succeed | Long Distance | 12079411957 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929490502300 | Call succeed | Long Distance | 12079414062 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318855602200 | Call succeed | Long Distance | 12079415911 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932336502300 | Call succeed | Long Distance | 12079418803 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926412902300 | Call succeed | Long Distance | 12079431002 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320065702200 | Call succeed | Long Distance | 12079454397 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938586602300 | Call succeed | Long Distance | 12079462544 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46982310902300 | Call succeed | Long Distance | 12079470435 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46943428202301 | Call succeed | Long Distance | 12079475368 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934201802300 | Call succeed | Long Distance | 12079475708 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46926374802301 | Call succeed | Long Distance | 12079479163 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46872151602300 | Call succeed | Long Distance | 12079483018 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931797902300 | Call succeed | Long Distance | 12079637723 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46872079102300 | Call succeed | Long Distance | 12079673702 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927778302300 | Call succeed | Long Distance | 12079736005 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874997002300 | Call succeed | Long Distance | 12079737684 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918442702300 | Call succeed | Long Distance | 12079890551 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930084702300 | Call succeed | Long Distance | 12079892280 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |
| Fax | Outbound | 46874069402301 | Call succeed | Long Distance | 12079894239 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945819302302 | Call succeed | Long Distance | 12079902803 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7314668902200 | Call succeed | Long Distance | 12079903015 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981440202300 | Call succeed | Long Distance | 12079904795 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46934341302302 | Call succeed | Long Distance | 12079982189 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46933398902300 | Call succeed | Long Distance | 12082263218 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:09 |
| Fax | Outbound | 46875022002301 | Call succeed | Long Distance | 12082265797 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934302702300 | Call succeed | Long Distance | 12082267002 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46924447502300 | Call succeed | Long Distance | 12082272571 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 46929534902300 | Call succeed | Long Distance | 12082322050 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922028502300 | Call succeed | Long Distance | 12082326259 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46933318702300 | Call succeed | Long Distance | 12082327869 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917629202300 | Call succeed | Long Distance | 12082335033 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930054102300 | Call succeed | Long Distance | 12082340026 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316175502200 | Call succeed | Long Distance | 12082344192 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46978912102300 | Call succeed | Long Distance | 12082379643 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874951402300 | Call succeed | Long Distance | 12082380009 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977457302300 | Call succeed | Long Distance | 12082380009 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46919483002300 | Call succeed | Long Distance | 12082380401 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870175002300 | Call succeed | Long Distance | 12082385465 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916672902302 | Call succeed | Long Distance | 12082385465 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318838502200 | Call succeed | Long Distance | 12082388091 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46919459502300 | Call succeed | Long Distance | 12082557894 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:09 |
| Fax | Outbound | 46913677402300 | Call succeed | Long Distance | 12082634580 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931884902300 | Call succeed | Long Distance | 12082637198 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316529402200 | Call succeed | Long Distance | 12082639713 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938725902301 | Call succeed | Long Distance | 12082659192 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980301602300 | Call succeed | Long Distance | 12082875530 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46933381702300 | Call succeed | Long Distance | 12082884990 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919454302302 | Call succeed | Long Distance | 12082984520 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46979068102300 | Call succeed | Long Distance | 12082984521 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46874092602300 | Call succeed | Long Distance | 12083211082 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46919439102300 | Call succeed | Long Distance | 12083224691 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46935285502300 | Call succeed | Long Distance | 12083226504 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979013202300 | Call succeed | Long Distance | 12083227370 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46870153502301 | Call succeed | Long Distance | 12083228095 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916651102300 | Call succeed | Long Distance | 12083228095 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874944102300 | Call succeed | Long Distance | 12083239604 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920112702301 | Call succeed | Long Distance | 12083243406 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46875874302300 | Call succeed | Long Distance | 12083249191 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46920206102300 | Call succeed | Long Distance | 12083249815 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:11 |
| Fax | Outbound | 46982275402300 | Call succeed | Long Distance | 12083279524 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46932351902300 | Call succeed | Long Distance | 12083338502 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:05 |
| Fax | Outbound | 46874095802300 | Call succeed | Long Distance | 12083421879 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318896102200 | Call succeed | Long Distance | 12083440461 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919440802300 | Call succeed | Long Distance | 12083446079 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930051002300 | Call succeed | Long Distance | 12083451261 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870141602300 | Call succeed | Long Distance | 12083454196 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46916638602300 | Call succeed | Long Distance | 12083454196 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46939654002300 | Call succeed | Long Distance | 12083459514 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939655002300 | Call succeed | Long Distance | 12083544758 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46918391002300 | Call succeed | Long Distance | 12083548392 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927057602300 | Call succeed | Long Distance | 12083563111 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930096902300 | Call succeed | Long Distance | 12083569141 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46924348602300 | Call succeed | Long Distance | 12083569499 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46870993502300 | Call succeed | Long Distance | 12083591780 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977465902300 | Call succeed | Long Distance | 12083594842 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46931899202300 | Call succeed | Long Distance | 12083651003 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935230802300 | Call succeed | Long Distance | 12083651068 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928556102300 | Call succeed | Long Distance | 12083653589 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937498602300 | Call succeed | Long Distance | 12083654176 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874965502300 | Call succeed | Long Distance | 12083673002 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929490802300 | Call succeed | Long Distance | 12083674765 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46924389302300 | Call succeed | Long Distance | 12083676140 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937537302300 | Call succeed | Long Distance | 12083676170 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927853702300 | Call succeed | Long Distance | 12083677204 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46922069502300 | Call succeed | Long Distance | 12083678136 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875855902300 | Call succeed | Long Distance | 12083678555 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320075902200 | Call succeed | Long Distance | 12083731216 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922028802300 | Call succeed | Long Distance | 12083752658 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46923477702300 | Call succeed | Long Distance | 12083755860 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46981383102300 | Call succeed | Long Distance | 12083757236 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46928473902300 | Call succeed | Long Distance | 12083769444 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918503502302 | Call succeed | Long Distance | 12083775335 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 7314719502200 | Call succeed | Long Distance | 12083779455 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930984402301 | Call succeed | Long Distance | 12083784297 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46943458802301 | Call succeed | Long Distance | 12083814977 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46931905202300 | Call succeed | Long Distance | 12083815080 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46918431602300 | Call succeed | Long Distance | 12083815141 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46938772302301 | Call succeed | Long Distance | 12083816505 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46943584202300 | Call succeed | Long Distance | 12083816526 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 7320128902200 | Call succeed | Long Distance | 12083816911 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46980295002300 | Call succeed | Long Distance | 12083848562 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46872143402301 | Call succeed | Long Distance | 12083850346 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870200802300 | Call succeed | Long Distance | 12084140947 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916699502300 | Call succeed | Long Distance | 12084140947 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46981504002300 | Call succeed | Long Distance | 12084245072 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:08 |
| Fax | Outbound | 7320067002200 | Call succeed | Long Distance | 12084260902 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46918502802300 | Call succeed | Long Distance | 12084348675 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46917672202301 | Call succeed | Long Distance | 12084360735 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:07 |
| Fax | Outbound | 46870922602301 | Call succeed | Long Distance | 12084481317 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46936198602300 | Call succeed | Long Distance | 12084522140 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:05 |
| Fax | Outbound | 46875910202300 | Call succeed | Long Distance | 12084528725 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:10 |
| Fax | Outbound | 46874964802300 | Call succeed | Long Distance | 12084533200 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926408702300 | Call succeed | Long Distance | 12084533307 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46943584602300 | Call succeed | Long Distance | 12084546338 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46928580702300 | Call succeed | Long Distance | 12084549690 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922063602301 | Call succeed | Long Distance | 12084623736 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46925363002300 | Call succeed | Long Distance | 12084633034 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316578402200 | Call succeed | Long Distance | 12084633044 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935257202300 | Call succeed | Long Distance | 12084633044 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980258502300 | Call succeed | Long Distance | 12084633044 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7320170202200 | Call succeed | Long Distance | 12084653441 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46917641902300 | Call succeed | Long Distance | 12084656990 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46870191302300 | Call succeed | Long Distance | 12084665322 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916690002300 | Call succeed | Long Distance | 12084665322 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46978951302300 | Call succeed | Long Distance | 12084671155 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7320161502200 | Call succeed | Long Distance | 12084674450 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46981467602300 | Call succeed | Long Distance | 12084677500 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:02 |
| Fax | Outbound | 46931828902300 | Call succeed | Long Distance | 12084677684 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46920229102300 | Call succeed | Long Distance | 12084733276 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 46936195202300 | Call succeed | Long Distance | 12084767898 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936141302300 | Call succeed | Long Distance | 12084781515 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934282102300 | Call succeed | Long Distance | 12084787877 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929520802300 | Call succeed | Long Distance | 12084894300 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:05 |
| Fax | Outbound | 7316532602200 | Call succeed | Long Distance | 12084981745 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923416902300 | Call succeed | Long Distance | 12085144404 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926331602300 | Call succeed | Long Distance | 12085153468 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977459502300 | Call succeed | Long Distance | 12085225374 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46874153802300 | Call succeed | Long Distance | 12085226142 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46945833402300 | Call succeed | Long Distance | 12085229580 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937622002300 | Call succeed | Long Distance | 12085230968 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:09 |
| Fax | Outbound | 7317601002200 | Call succeed | Long Distance | 12085237272 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46876780102300 | Call succeed | Long Distance | 12085242821 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 7318885302200 | Call succeed | Long Distance | 12085244380 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945080302300 | Call succeed | Long Distance | 12085244540 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316591002200 | Call succeed | Long Distance | 12085248394 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46980301902300 | Call succeed | Long Distance | 12085254885 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46980327002300 | Call succeed | Long Distance | 12085286676 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927791302301 | Call succeed | Long Distance | 12085289777 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 7313922002201 | Call succeed | Long Distance | 12085291924 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945771002300 | Call succeed | Long Distance | 12085291948 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46924418002301 | Call succeed | Long Distance | 12085293771 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317578802200 | Call succeed | Long Distance | 12085296602 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7318860302200 | Call succeed | Long Distance | 12085354906 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934201902300 | Call succeed | Long Distance | 12085438272 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874097102300 | Call succeed | Long Distance | 12085470424 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46941675402301 | Call succeed | Long Distance | 12085473781 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933394202300 | Call succeed | Long Distance | 12085521786 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46922066902300 | Call succeed | Long Distance | 12085523377 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938702002300 | Call succeed | Long Distance | 12085525461 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46928613702301 | Call succeed | Long Distance | 12085568801 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931849402300 | Call succeed | Long Distance | 12085856221 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937548002300 | Call succeed | Long Distance | 12085873180 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930138002300 | Call succeed | Long Distance | 12086223190 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874035902300 | Call succeed | Long Distance | 12086347212 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46943536702302 | Call succeed | Long Distance | 12086394901 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876787402300 | Call succeed | Long Distance | 12086429060 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939667102300 | Call succeed | Long Distance | 12086429598 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920145602300 | Call succeed | Long Distance | 12086560999 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46917624002300 | Call succeed | Long Distance | 12086586811 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945736702300 | Call succeed | Long Distance | 12086641709 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929562602300 | Call succeed | Long Distance | 12086644427 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931791502300 | Call succeed | Long Distance | 12086660404 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46936095302300 | Call succeed | Long Distance | 12086670125 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46981496702300 | Call succeed | Long Distance | 12086674607 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46923482202300 | Call succeed | Long Distance | 12086760147 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920157102300 | Call succeed | Long Distance | 12086776455 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46875854202300 | Call succeed | Long Distance | 12086787799 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933408102301 | Call succeed | Long Distance | 12086861035 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46937661202300 | Call succeed | Long Distance | 12086875628 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:11 |
| Fax | Outbound | 46944151902300 | Call succeed | Long Distance | 12087065810 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46923410302300 | Call succeed | Long Distance | 12087261377 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922052102301 | Call succeed | Long Distance | 12087321212 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936221602300 | Call succeed | Long Distance | 12087323074 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46943513202300 | Call succeed | Long Distance | 12087333561 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:09 |
| Fax | Outbound | 46921453902301 | Call succeed | Long Distance | 12087334456 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314729102200 | Call succeed | Long Distance | 12087340343 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870911702300 | Call succeed | Long Distance | 12087340452 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927794602300 | Call succeed | Long Distance | 12087343313 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938690602300 | Call succeed | Long Distance | 12087343675 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46874985202300 | Call succeed | Long Distance | 12087344143 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977449802302 | Call succeed | Long Distance | 12087344790 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46940423702300 | Call succeed | Long Distance | 12087368905 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921448802300 | Call succeed | Long Distance | 12087430118 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870912702300 | Call succeed | Long Distance | 12087434642 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316531402200 | Call succeed | Long Distance | 12087436020 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874983502300 | Call succeed | Long Distance | 12087459396 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874088102302 | Call succeed | Long Distance | 12087564169 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981504602300 | Call succeed | Long Distance | 12087564169 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46924336002300 | Call succeed | Long Distance | 12087566336 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927137002300 | Call succeed | Long Distance | 12087642646 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870968502300 | Call succeed | Long Distance | 12087650627 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46872153102301 | Call succeed | Long Distance | 12087652887 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46934327202300 | Call succeed | Long Distance | 12087655070 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320149902200 | Call succeed | Long Distance | 12087659385 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46938719402300 | Call succeed | Long Distance | 12087725275 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:09 |
| Fax | Outbound | 46921456902300 | Call succeed | Long Distance | 12087739764 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:12 |
| Fax | Outbound | 46870191902300 | Call succeed | Long Distance | 12087853504 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916690602301 | Call succeed | Long Distance | 12087853504 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875853302300 | Call succeed | Long Distance | 12087858185 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927087402300 | Call succeed | Long Distance | 12087864471 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:08 |
| Fax | Outbound | 46945836502300 | Call succeed | Long Distance | 12087883515 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46938672102300 | Call succeed | Long Distance | 12088288242 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929561002300 | Call succeed | Long Distance | 12088437247 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870949502300 | Call succeed | Long Distance | 12088471620 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938445802300 | Call succeed | Long Distance | 12088472340 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875025302301 | Call succeed | Long Distance | 12088523511 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876686502300 | Call succeed | Long Distance | 12088539422 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926318702300 | Call succeed | Long Distance | 12088783544 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46876788602300 | Call succeed | Long Distance | 12088784576 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46920197202300 | Call succeed | Long Distance | 12088827567 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:08 |
| Fax | Outbound | 46934344602300 | Call succeed | Long Distance | 12088831853 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318924002200 | Call succeed | Long Distance | 12088836557 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46981419702300 | Call succeed | Long Distance | 12088840858 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931898702300 | Call succeed | Long Distance | 12088844802 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 46874949702300 | Call succeed | Long Distance | 12088862634 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46922023102300 | Call succeed | Long Distance | 12088881344 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46872138402300 | Call succeed | Long Distance | 12088884948 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934343102300 | Call succeed | Long Distance | 12089928306 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:04 |
| Fax | Outbound | 46938700102300 | Call succeed | Long Distance | 12089964917 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944153002300 | Call succeed | Long Distance | 12089334914 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:09 |
| Fax | Outbound | 46930959902300 | Call succeed | Long Distance | 12089344442 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46919452802300 | Call succeed | Long Distance | 12089345719 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928541002301 | Call succeed | Long Distance | 12089383664 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:05 |
| Fax | Outbound | 7317585202200 | Call succeed | Long Distance | 12089385764 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46979056702300 | Call succeed | Long Distance | 12089391892 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:09 |
| Fax | Outbound | 46940411002300 | Call succeed | Long Distance | 12089395536 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930034702300 | Call succeed | Long Distance | 12089395888 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46874151102300 | Call succeed | Long Distance | 12089398222 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46917620102300 | Call succeed | Long Distance | 12089470926 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46913732802300 | Call succeed | Long Distance | 12089471761 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931794602300 | Call succeed | Long Distance | 12089471945 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46980339302300 | Call succeed | Long Distance | 12089471945 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46917637102300 | Call succeed | Long Distance | 12089473419 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:05 |
| Fax | Outbound | 46875010402301 | Call succeed | Long Distance | 12089550494 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927812702300 | Call succeed | Long Distance | 12089556503 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929540202300 | Call succeed | Long Distance | 12089835404 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 46934303102300 | Call succeed | Long Distance | 12089838580 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46918415702300 | Call succeed | Long Distance | 12092163462 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938761102300 | Call succeed | Long Distance | 12092231952 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930037602300 | Call succeed | Long Distance | 12092232038 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977457802300 | Call succeed | Long Distance | 12092398662 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46927019002300 | Call succeed | Long Distance | 12092455135 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977361102300 | Call succeed | Long Distance | 12093330724 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46945058302300 | Call succeed | Long Distance | 12093337655 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945828602300 | Call succeed | Long Distance | 12093342109 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313980302200 | Call succeed | Long Distance | 12093345281 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46925358202301 | Call succeed | Long Distance | 12093397419 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872108202300 | Call succeed | Long Distance | 12093580219 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922028102300 | Call succeed | Long Distance | 12093662032 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46927086502300 | Call succeed | Long Distance | 12093685750 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923405902300 | Call succeed | Long Distance | 12093724330 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931883802301 | Call succeed | Long Distance | 12093732873 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930911302300 | Call succeed | Long Distance | 12093810107 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46933376302300 | Call succeed | Long Distance | 12093810322 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930946102300 | Call succeed | Long Distance | 12093814109 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939639602300 | Call succeed | Long Distance | 12093822110 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320066102201 | Call succeed | Long Distance | 12093830104 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46917632602300 | Call succeed | Long Distance | 12093830318 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939719402300 | Call succeed | Long Distance | 12093831296 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875863102300 | Call succeed | Long Distance | 12093831402 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921431702300 | Call succeed | Long Distance | 12093831522 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46917593402300 | Call succeed | Long Distance | 12093832082 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46929563702300 | Call succeed | Long Distance | 12093833137 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945022302300 | Call succeed | Long Distance | 12093833797 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46978944202300 | Call succeed | Long Distance | 12093835315 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46871041202301 | Call succeed | Long Distance | 12093836301 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316558002200 | Call succeed | Long Distance | 12093836836 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46919528302300 | Call succeed | Long Distance | 12093836910 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937576102300 | Call succeed | Long Distance | 12093848015 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876783702302 | Call succeed | Long Distance | 12093849027 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46919517402300 | Call succeed | Long Distance | 12093926460 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937430802300 | Call succeed | Long Distance | 12093943021 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921445702300 | Call succeed | Long Distance | 12093943660 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928625102300 | Call succeed | Long Distance | 12093949093 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933329802302 | Call succeed | Long Distance | 12094622130 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46170050302300 | Call succeed | Long Distance | 12094628347 | 10/1/2015 14:54 | 15614302357 | 334515023 | 10/1/2015 14:45 | 313134020 | 00:08 |
| Fax | Outbound | 46935258602301 | Call succeed | Long Distance | 12094630560 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938655202300 | Call succeed | Long Distance | 12094634254 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945086402301 | Call succeed | Long Distance | 12094643630 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 7317538302200 | Call succeed | Long Distance | 12094660535 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875907702300 | Call succeed | Long Distance | 12094661589 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920109102300 | Call succeed | Long Distance | 12094668309 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46929523802300 | Call succeed | Long Distance | 12094686747 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945056402300 | Call succeed | Long Distance | 12094687042 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46935279902300 | Call succeed | Long Distance | 12094721651 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46941726402301 | Call succeed | Long Distance | 12094722446 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913762002300 | Call succeed | Long Distance | 12094723375 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 46923408102300 | Call succeed | Long Distance | 12094727474 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46978956202300 | Call succeed | Long Distance | 12094756002 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46931005802300 | Call succeed | Long Distance | 12094763363 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:17 |
| Fax | Outbound | 46927084902300 | Call succeed | Long Distance | 12094764494 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:08 |
| Fax | Outbound | 46935340002300 | Call succeed | Long Distance | 12094774584 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876781102300 | Call succeed | Long Distance | 12094777211 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317490202200 | Call succeed | Long Distance | 12094781224 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318859302200 | Call succeed | Long Distance | 12094783302 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874944502302 | Call succeed | Long Distance | 12094912545 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 46939669102300 | Call succeed | Long Distance | 12095221662 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927843202300 | Call succeed | Long Distance | 12095230764 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945084302300 | Call succeed | Long Distance | 12095230764 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926392402300 | Call succeed | Long Distance | 12095231367 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933298502301 | Call succeed | Long Distance | 12095240014 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928623402300 | Call succeed | Long Distance | 12095248701 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870160702300 | Call succeed | Long Distance | 12095253802 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659802300 | Call succeed | Long Distance | 12095253802 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924413102300 | Call succeed | Long Distance | 12095253812 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313888502200 | Call succeed | Long Distance | 12095269555 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46876731102300 | Call succeed | Long Distance | 12095272306 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940442902300 | Call succeed | Long Distance | 12095290323 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 7316528702200 | Call succeed | Long Distance | 12095321687 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924441902300 | Call succeed | Long Distance | 12095323340 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 46931903102300 | Call succeed | Long Distance | 12095323416 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930079202300 | Call succeed | Long Distance | 12095324289 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:08 |
| Fax | Outbound | 46944080502300 | Call succeed | Long Distance | 12095325247 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943588602300 | Call succeed | Long Distance | 12095333118 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935251802300 | Call succeed | Long Distance | 12095333263 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46939718902300 | Call succeed | Long Distance | 12095337406 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870128602300 | Call succeed | Long Distance | 12095337697 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916625502300 | Call succeed | Long Distance | 12095337697 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46982314102300 | Call succeed | Long Distance | 12095360506 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46874121402300 | Call succeed | Long Distance | 12095412996 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46934269102300 | Call succeed | Long Distance | 12095413373 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876777202300 | Call succeed | Long Distance | 12095499827 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923420702300 | Call succeed | Long Distance | 12095505898 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874069302300 | Call succeed | Long Distance | 12095565064 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870972102300 | Call succeed | Long Distance | 12095565095 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927118902300 | Call succeed | Long Distance | 12095585066 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928629302300 | Call succeed | Long Distance | 12095585310 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46919441702300 | Call succeed | Long Distance | 12095586033 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874941002300 | Call succeed | Long Distance | 12095587227 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978948502300 | Call succeed | Long Distance | 12095712841 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:10 |
| Fax | Outbound | 46874083302300 | Call succeed | Long Distance | 12095720804 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981416202300 | Call succeed | Long Distance | 12095724528 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320178902200 | Call succeed | Long Distance | 12095728530 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46924400602300 | Call succeed | Long Distance | 12095741379 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934279602300 | Call succeed | Long Distance | 12095750115 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930154602300 | Call succeed | Long Distance | 12095754598 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874947602300 | Call succeed | Long Distance | 12095754996 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46924422502300 | Call succeed | Long Distance | 12095763544 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921473302302 | Call succeed | Long Distance | 12095768842 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977418402302 | Call succeed | Long Distance | 12095785292 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:05 |
| Fax | Outbound | 7317612602201 | Call succeed | Long Distance | 12095791407 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46936202002300 | Call succeed | Long Distance | 12095799941 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938684602300 | Call succeed | Long Distance | 12095881521 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874039702301 | Call succeed | Long Distance | 12095997348 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:05 |
| Fax | Outbound | 46938449702301 | Call succeed | Long Distance | 12096347269 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930949002300 | Call succeed | Long Distance | 12096565636 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46919450502300 | Call succeed | Long Distance | 12096568704 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924430502300 | Call succeed | Long Distance | 12096645163 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:17 |
| Fax | Outbound | 46870995902300 | Call succeed | Long Distance | 12096645177 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:18 |
| Fax | Outbound | 46870122502300 | Call succeed | Long Distance | 12096648002 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916619802300 | Call succeed | Long Distance | 12096648002 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918504902300 | Call succeed | Long Distance | 12096672070 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931800102300 | Call succeed | Long Distance | 12096673195 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46876745002300 | Call succeed | Long Distance | 12096683758 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938778202300 | Call succeed | Long Distance | 12096684832 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46979081402300 | Call succeed | Long Distance | 12096684992 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:09 |
| Fax | Outbound | 46874050102300 | Call succeed | Long Distance | 12096685378 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920107402300 | Call succeed | Long Distance | 12096685396 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938720502300 | Call succeed | Long Distance | 12096698495 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930025602300 | Call succeed | Long Distance | 12097220287 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46977473802300 | Call succeed | Long Distance | 12097221572 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46919445002300 | Call succeed | Long Distance | 12097224820 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913774102300 | Call succeed | Long Distance | 12097230272 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46925402102300 | Call succeed | Long Distance | 12097354256 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320135502200 | Call succeed | Long Distance | 12097360450 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927801202300 | Call succeed | Long Distance | 12097366724 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920196802300 | Call succeed | Long Distance | 12097368094 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936171402300 | Call succeed | Long Distance | 12097369088 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 47232360102300 | Call succeed | Long Distance | 12097369312 | 10/9/2015 13:02 | 15614302357 | 334515023 | 10/9/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46871030902300 | Call succeed | Long Distance | 12097369660 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46870164402300 | Call succeed | Long Distance | 12097454637 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916663402301 | Call succeed | Long Distance | 12097454637 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924342102300 | Call succeed | Long Distance | 12097540878 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922076302300 | Call succeed | Long Distance | 12097551430 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313891502200 | Call succeed | Long Distance | 12097585693 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46923436202300 | Call succeed | Long Distance | 12097720312 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:07 |
| Fax | Outbound | 46922039102300 | Call succeed | Long Distance | 12097857025 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872091502300 | Call succeed | Long Distance | 12098245028 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46937437802300 | Call succeed | Long Distance | 12098245374 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46928576102301 | Call succeed | Long Distance | 12098261354 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46941691802301 | Call succeed | Long Distance | 12098262652 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918444602302 | Call succeed | Long Distance | 12098273743 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921454602300 | Call succeed | Long Distance | 12098290445 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928471702300 | Call succeed | Long Distance | 12098303808 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937591902300 | Call succeed | Long Distance | 12098323119 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928491002301 | Call succeed | Long Distance | 12098328988 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926348002300 | Call succeed | Long Distance | 12098350294 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316193902200 | Call succeed | Long Distance | 12098352250 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919504402300 | Call succeed | Long Distance | 12098353246 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316617302200 | Call succeed | Long Distance | 12098360478 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46930935602300 | Call succeed | Long Distance | 12098360626 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 46977430802301 | Call succeed | Long Distance | 12098360726 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7320198902200 | Call succeed | Long Distance | 12098362530 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46926394002300 | Call succeed | Long Distance | 12098380750 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923372602300 | Call succeed | Long Distance | 12098541118 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870109302300 | Call succeed | Long Distance | 12098620274 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916606702300 | Call succeed | Long Distance | 12098620274 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923392002300 | Call succeed | Long Distance | 12098623904 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872083402300 | Call succeed | Long Distance | 12098922633 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939772502301 | Call succeed | Long Distance | 12098929102 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937507602300 | Call succeed | Long Distance | 12099412550 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928533902300 | Call succeed | Long Distance | 12099444795 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921461002300 | Call succeed | Long Distance | 12099444796 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938682802301 | Call succeed | Long Distance | 12099464002 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46940406302300 | Call succeed | Long Distance | 12099480807 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875825302300 | Call succeed | Long Distance | 12099483003 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876713502300 | Call succeed | Long Distance | 12099484440 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980281502300 | Call succeed | Long Distance | 12099514708 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46925367202302 | Call succeed | Long Distance | 12099525059 | 10/8/2015 11:36 | 18885022050 | 418409023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316628302200 | Call succeed | Long Distance | 12099525731 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935237202300 | Call succeed | Long Distance | 12099549205 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 47039949202300 | Call succeed | Long Distance | 12099567733 | 10/8/2015 13:08 | 15614302357 | 334515023 | 10/8/2015 13:06 | 313134020 | 00:02 |
| Fax | Outbound | 46981505802300 | Call succeed | Long Distance | 12099570310 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46939712802300 | Call succeed | Long Distance | 12099573315 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:02 |
| Fax | Outbound | 46939714002300 | Call succeed | Long Distance | 12099620665 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934210502300 | Call succeed | Long Distance | 12099665548 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46873504402300 | Call succeed | Long Distance | 12099844825 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316514702200 | Call succeed | Long Distance | 12102126870 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938712502300 | Call succeed | Long Distance | 12102127866 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320162402200 | Call succeed | Long Distance | 12102202499 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317553102200 | Call succeed | Long Distance | 12102218744 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46920193002300 | Call succeed | Long Distance | 12102222254 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876753502301 | Call succeed | Long Distance | 12102233527 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314753602200 | Call succeed | Long Distance | 12102235093 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944181502300 | Call succeed | Long Distance | 12102235575 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46914535202300 | Call succeed | Long Distance | 12102236940 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316580902201 | Call succeed | Long Distance | 12102240416 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46977375702300 | Call succeed | Long Distance | 12102241106 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46937558502300 | Call succeed | Long Distance | 12102249924 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46923416602300 | Call succeed | Long Distance | 12102250620 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923363402300 | Call succeed | Long Distance | 12102250829 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7318909202200 | Call succeed | Long Distance | 12102253379 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46870149902300 | Call succeed | Long Distance | 12102254847 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916647102301 | Call succeed | Long Distance | 12102254847 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876721602300 | Call succeed | Long Distance | 12102257505 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981453802300 | Call succeed | Long Distance | 12102257576 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7313943302200 | Call succeed | Long Distance | 12102258619 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316188202200 | Call succeed | Long Distance | 12102258987 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981407102300 | Call succeed | Long Distance | 12102260050 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46945779702300 | Call succeed | Long Distance | 12102264840 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:02 |
| Fax | Outbound | 7317606002200 | Call succeed | Long Distance | 12102268365 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46944171402300 | Call succeed | Long Distance | 12102270916 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930936802300 | Call succeed | Long Distance | 12102275086 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314675802200 | Call succeed | Long Distance | 12102276056 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927012102300 | Call succeed | Long Distance | 12102280264 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944138502300 | Call succeed | Long Distance | 12102299138 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:09 |
| Fax | Outbound | 46870938002300 | Call succeed | Long Distance | 12102490125 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913699202300 | Call succeed | Long Distance | 12102490217 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917655102300 | Call succeed | Long Distance | 12102513194 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938768302300 | Call succeed | Long Distance | 12102551275 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981421802300 | Call succeed | Long Distance | 12102558446 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46929502402300 | Call succeed | Long Distance | 12102568720 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938750902300 | Call succeed | Long Distance | 12102708225 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937652302301 | Call succeed | Long Distance | 12102710833 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927115402301 | Call succeed | Long Distance | 12102717208 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922093502300 | Call succeed | Long Distance | 12102721747 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46917613802300 | Call succeed | Long Distance | 12102775199 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918417402300 | Call succeed | Long Distance | 12102800060 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931028102300 | Call succeed | Long Distance | 12102913941 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:10 |
| Fax | Outbound | 7317588302200 | Call succeed | Long Distance | 12102923527 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977399802300 | Call succeed | Long Distance | 12102923781 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7316557002200 | Call succeed | Long Distance | 12102926569 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945813602300 | Call succeed | Long Distance | 12102927199 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944999302300 | Call succeed | Long Distance | 12102927964 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980364502300 | Call succeed | Long Distance | 12102931843 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870159902300 | Call succeed | Long Distance | 12102954895 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659202300 | Call succeed | Long Distance | 12102954895 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927797502300 | Call succeed | Long Distance | 12102970450 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874059102301 | Call succeed | Long Distance | 12102972098 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936119502300 | Call succeed | Long Distance | 12102984717 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314702902200 | Call succeed | Long Distance | 12103086161 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46919441502300 | Call succeed | Long Distance | 12103334532 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:10 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938767302300 | Call succeed | Long Distance | 12103338496 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927130102300 | Call succeed | Long Distance | 12103342851 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928631102300 | Call succeed | Long Distance | 12103342891 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920162602300 | Call succeed | Long Distance | 12103342892 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928556302300 | Call succeed | Long Distance | 12103356193 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46936121802300 | Call succeed | Long Distance | 12103370033 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876736302300 | Call succeed | Long Distance | 12103372909 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874130702300 | Call succeed | Long Distance | 12103374656 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 7314662802200 | Call succeed | Long Distance | 12103401505 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927013502300 | Call succeed | Long Distance | 12103405924 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920214202300 | Call succeed | Long Distance | 12103422221 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314679902200 | Call succeed | Long Distance | 12103422375 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:08 |
| Fax | Outbound | 46930967002300 | Call succeed | Long Distance | 12103427325 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872082702300 | Call succeed | Long Distance | 12103541187 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46940464202300 | Call succeed | Long Distance | 12103583450 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46937599302300 | Call succeed | Long Distance | 12103584727 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875911302300 | Call succeed | Long Distance | 12103584775 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934338302301 | Call succeed | Long Distance | 12103585157 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875901802301 | Call succeed | Long Distance | 12103585530 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920205302300 | Call succeed | Long Distance | 12103585940 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924398502300 | Call succeed | Long Distance | 12103587406 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870904702300 | Call succeed | Long Distance | 12103588143 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930117702300 | Call succeed | Long Distance | 12103589431 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313934002200 | Call succeed | Long Distance | 12103772982 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46870114002300 | Call succeed | Long Distance | 12103848629 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611802300 | Call succeed | Long Distance | 12103848629 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927849202300 | Call succeed | Long Distance | 12104020418 | 10/8/2015 12:43 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:10 |
| Fax | Outbound | 46941721702300 | Call succeed | Long Distance | 12104026081 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927785902300 | Call succeed | Long Distance | 12104026815 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46938766802300 | Call succeed | Long Distance | 12104032042 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46924401702300 | Call succeed | Long Distance | 12104032561 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933313702300 | Call succeed | Long Distance | 12104033221 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46922663202300 | Call succeed | Long Distance | 12104039827 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935232302300 | Call succeed | Long Distance | 12104049466 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918508402300 | Call succeed | Long Distance | 12104313094 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46935300802300 | Call succeed | Long Distance | 12104317472 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927800002301 | Call succeed | Long Distance | 12104440006 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316196402200 | Call succeed | Long Distance | 12104504903 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46941730202301 | Call succeed | Long Distance | 12104506009 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46944153902300 | Call succeed | Long Distance | 12104506036 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46981448202300 | Call succeed | Long Distance | 12104506092 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46944150602300 | Call succeed | Long Distance | 12104509657 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46927140602300 | Call succeed | Long Distance | 12104509901 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:05 |
| Fax | Outbound | 7318839702300 | Call succeed | Long Distance | 12104517773 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945007502300 | Call succeed | Long Distance | 12104759858 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927055702300 | Call succeed | Long Distance | 12104768515 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935302202300 | Call succeed | Long Distance | 12104791603 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870151302300 | Call succeed | Long Distance | 12104793295 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916648502301 | Call succeed | Long Distance | 12104793295 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930156302300 | Call succeed | Long Distance | 12104835955 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318847002200 | Call succeed | Long Distance | 12104851489 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980336202300 | Call succeed | Long Distance | 12104904795 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 46939704902300 | Call succeed | Long Distance | 12104905179 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46876719902300 | Call succeed | Long Distance | 12104909111 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46876745202300 | Call succeed | Long Distance | 12104912843 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46922020702300 | Call succeed | Long Distance | 12104912868 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46917585202300 | Call succeed | Long Distance | 12104919689 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46926318802300 | Call succeed | Long Distance | 12104920642 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 46980329002300 | Call succeed | Long Distance | 12104938345 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46980299602300 | Call succeed | Long Distance | 12104940593 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46876783902300 | Call succeed | Long Distance | 12104941666 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 7320071002200 | Call succeed | Long Distance | 12104944741 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922056302300 | Call succeed | Long Distance | 12104945960 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46920171902300 | Call succeed | Long Distance | 12104945978 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46978964102300 | Call succeed | Long Distance | 12104947011 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46920140002301 | Call succeed | Long Distance | 12104948641 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316533502201 | Call succeed | Long Distance | 12104954500 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320136802200 | Call succeed | Long Distance | 12104961226 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46939641402300 | Call succeed | Long Distance | 12104965304 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46977418802300 | Call succeed | Long Distance | 12104966699 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:10 |
| Fax | Outbound | 46929525102300 | Call succeed | Long Distance | 12104969109 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922676002300 | Call succeed | Long Distance | 12105204421 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935300902300 | Call succeed | Long Distance | 12105209130 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922015002301 | Call succeed | Long Distance | 12105216200 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874957402300 | Call succeed | Long Distance | 12105239307 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316562202200 | Call succeed | Long Distance | 12105259617 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923459402300 | Call succeed | Long Distance | 12105318172 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938441802300 | Call succeed | Long Distance | 12105322262 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913759002300 | Call succeed | Long Distance | 12105346106 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935332302300 | Call succeed | Long Distance | 12105348444 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936227302300 | Call succeed | Long Distance | 12105410024 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46928529202300 | Call succeed | Long Distance | 12105414508 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 46875872602300 | Call succeed | Long Distance | 12105418691 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:02 |
| Fax | Outbound | 46913729602300 | Call succeed | Long Distance | 12105461610 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:05 |
| Fax | Outbound | 46981424902300 | Call succeed | Long Distance | 12105477913 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:13 |
| Fax | Outbound | 46945022802300 | Call succeed | Long Distance | 12105483361 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:09 |
| Fax | Outbound | 46917631902300 | Call succeed | Long Distance | 12105580428 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917597202300 | Call succeed | Long Distance | 12105581814 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317533302200 | Call succeed | Long Distance | 12105581844 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981508502300 | Call succeed | Long Distance | 12105586289 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7316594102200 | Call succeed | Long Distance | 12105587679 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318912502300 | Call succeed | Long Distance | 12105587687 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46920222502300 | Call succeed | Long Distance | 12105589389 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46876779102300 | Call succeed | Long Distance | 12105622252 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935338302300 | Call succeed | Long Distance | 12105640318 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923385302300 | Call succeed | Long Distance | 12105674579 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320073102200 | Call succeed | Long Distance | 12105676584 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317493202300 | Call succeed | Long Distance | 12105678413 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320171902200 | Call succeed | Long Distance | 12105684045 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921484502300 | Call succeed | Long Distance | 12105686742 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937621102300 | Call succeed | Long Distance | 12105818209 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945855602300 | Call succeed | Long Distance | 12105825522 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918500502300 | Call succeed | Long Distance | 12105901380 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931886802300 | Call succeed | Long Distance | 12105902664 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314697002200 | Call succeed | Long Distance | 12105903936 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934261602302 | Call succeed | Long Distance | 12105906075 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:06 |
| Fax | Outbound | 46922674402300 | Call succeed | Long Distance | 12105908970 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927102902300 | Call succeed | Long Distance | 12105992130 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937593602301 | Call succeed | Long Distance | 12105992283 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46876772202300 | Call succeed | Long Distance | 12105997519 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941671302300 | Call succeed | Long Distance | 12105998508 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938446802300 | Call succeed | Long Distance | 12106140372 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981501902301 | Call succeed | Long Distance | 12106140530 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876691302300 | Call succeed | Long Distance | 12106141113 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977419702300 | Call succeed | Long Distance | 12106141241 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46982303202300 | Call succeed | Long Distance | 12106142166 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7314670402200 | Call succeed | Long Distance | 12106143604 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927038402300 | Call succeed | Long Distance | 12106147733 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:05 |
| Fax | Outbound | 46918430102300 | Call succeed | Long Distance | 12106148151 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46979071602300 | Call succeed | Long Distance | 12106150406 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313932102200 | Call succeed | Long Distance | 12106150919 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46934264502300 | Call succeed | Long Distance | 12106151161 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:09 |
| Fax | Outbound | 46944129102300 | Call succeed | Long Distance | 12106151295 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978927102300 | Call succeed | Long Distance | 12106151514 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945051602300 | Call succeed | Long Distance | 12106153803 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7318860502200 | Call succeed | Long Distance | 12106156568 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46980262202300 | Call succeed | Long Distance | 12106156793 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7320136202200 | Call succeed | Long Distance | 12106156996 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46874999002300 | Call succeed | Long Distance | 12106157170 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46871044802300 | Call succeed | Long Distance | 12106157619 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979039702300 | Call succeed | Long Distance | 12106157676 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46978913202301 | Call succeed | Long Distance | 12106158220 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 7316587302200 | Call succeed | Long Distance | 12106158417 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316548302200 | Call succeed | Long Distance | 12106158454 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927103802300 | Call succeed | Long Distance | 12106158747 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 46927133002300 | Call succeed | Long Distance | 12106167359 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930915302300 | Call succeed | Long Distance | 12106174075 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978925202300 | Call succeed | Long Distance | 12106175594 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46871042602300 | Call succeed | Long Distance | 12106465606 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:09 |
| Fax | Outbound | 46918443502300 | Call succeed | Long Distance | 12106494170 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874060202300 | Call succeed | Long Distance | 12106509067 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46979040102300 | Call succeed | Long Distance | 12106513234 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937646202300 | Call succeed | Long Distance | 12106521329 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46931793902300 | Call succeed | Long Distance | 12106527128 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870109202300 | Call succeed | Long Distance | 12106529836 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916606602300 | Call succeed | Long Distance | 12106529836 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944107702300 | Call succeed | Long Distance | 12106530873 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930155602300 | Call succeed | Long Distance | 12106535640 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937691102300 | Call succeed | Long Distance | 12106547211 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:08 |
| Fax | Outbound | 46929490002300 | Call succeed | Long Distance | 12106549134 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935306602300 | Call succeed | Long Distance | 12106549302 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46918420802300 | Call succeed | Long Distance | 12106549702 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874964102300 | Call succeed | Long Distance | 12106549840 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46981459902300 | Call succeed | Long Distance | 12106549914 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46920200602300 | Call succeed | Long Distance | 12106557539 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46978942402300 | Call succeed | Long Distance | 12106564864 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:10 |
| Fax | Outbound | 46937626302300 | Call succeed | Long Distance | 12106567965 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935234602300 | Call succeed | Long Distance | 12106575586 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46977370302300 | Call succeed | Long Distance | 12106577869 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46939670702300 | Call succeed | Long Distance | 12106597668 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919416002300 | Call succeed | Long Distance | 12106752026 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943522802300 | Call succeed | Long Distance | 12107093711 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945833202300 | Call succeed | Long Distance | 12107093724 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945069802300 | Call succeed | Long Distance | 12107093733 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945011702300 | Call succeed | Long Distance | 12107093734 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945789402300 | Call succeed | Long Distance | 12107093735 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46935339702300 | Call succeed | Long Distance | 12106803133 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917656702300 | Call succeed | Long Distance | 12106816061 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927057902300 | Call succeed | Long Distance | 12106817906 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875005402300 | Call succeed | Long Distance | 12106829435 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 7316563402200 | Call succeed | Long Distance | 12106900165 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46932365702300 | Call succeed | Long Distance | 12106905595 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:15 |
| Fax | Outbound | 7320162102200 | Call succeed | Long Distance | 12106921629 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980282102300 | Call succeed | Long Distance | 12106921814 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46981478202300 | Call succeed | Long Distance | 12106927116 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46932360202300 | Call succeed | Long Distance | 12106951901 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46982299102300 | Call succeed | Long Distance | 12106957730 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7320152902200 | Call succeed | Long Distance | 12106958172 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46924369702302 | Call succeed | Long Distance | 12106971828 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:07 |
| Fax | Outbound | 46920114802300 | Call succeed | Long Distance | 12106981383 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46933362902300 | Call succeed | Long Distance | 12106989863 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 46924417802300 | Call succeed | Long Distance | 12106992250 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875004202300 | Call succeed | Long Distance | 12107044132 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928507102300 | Call succeed | Long Distance | 12107044142 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919451902300 | Call succeed | Long Distance | 12107055035 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46874131202300 | Call succeed | Long Distance | 12107062582 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935328302301 | Call succeed | Long Distance | 12107320991 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875884002300 | Call succeed | Long Distance | 12107338649 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875017702300 | Call succeed | Long Distance | 12107450590 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917611202300 | Call succeed | Long Distance | 12107989356 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46931866102300 | Call succeed | Long Distance | 12108040201 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7317502402200 | Call succeed | Long Distance | 12108216941 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7318906902200 | Call succeed | Long Distance | 12108223690 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320104902200 | Call succeed | Long Distance | 12108229810 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927773002301 | Call succeed | Long Distance | 12108243986 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:09 |
| Fax | Outbound | 46941719202300 | Call succeed | Long Distance | 12108244070 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981478502300 | Call succeed | Long Distance | 12108248840 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919490702300 | Call succeed | Long Distance | 12108263331 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874107002300 | Call succeed | Long Distance | 12108282532 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927777602300 | Call succeed | Long Distance | 12108284982 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918432502300 | Call succeed | Long Distance | 12108286621 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934284502300 | Call succeed | Long Distance | 12108286679 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921480702300 | Call succeed | Long Distance | 12108289752 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317506502200 | Call succeed | Long Distance | 12108291617 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7313890502200 | Call succeed | Long Distance | 12108298349 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:12 |
| Fax | Outbound | 46872088802302 | Call succeed | Long Distance | 12108328989 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936211802300 | Call succeed | Long Distance | 12108770785 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928509402300 | Call succeed | Long Distance | 12108784032 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977491302300 | Call succeed | Long Distance | 12109164453 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46927809102300 | Call succeed | Long Distance | 12109211451 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926333202301 | Call succeed | Long Distance | 12109213941 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928564502300 | Call succeed | Long Distance | 12109216019 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870985502301 | Call succeed | Long Distance | 12109216615 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46936090102300 | Call succeed | Long Distance | 12109228181 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872101702300 | Call succeed | Long Distance | 12109233983 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876700402300 | Call succeed | Long Distance | 12109235581 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314667002201 | Call succeed | Long Distance | 12109235656 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918431102300 | Call succeed | Long Distance | 12109239514 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927796802300 | Call succeed | Long Distance | 12109271478 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46933317502301 | Call succeed | Long Distance | 12109279200 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928613102300 | Call succeed | Long Distance | 12109289199 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46937582202300 | Call succeed | Long Distance | 12109322570 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931819302300 | Call succeed | Long Distance | 12109466777 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929528702300 | Call succeed | Long Distance | 12109493297 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46944199602300 | Call succeed | Long Distance | 12109493311 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931786602300 | Call succeed | Long Distance | 12109995605 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936134202300 | Call succeed | Long Distance | 12109998378 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313987302200 | Call succeed | Long Distance | 12122023503 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928521402300 | Call succeed | Long Distance | 12122065251 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:09 |
| Fax | Outbound | 46927812302300 | Call succeed | Long Distance | 12122065279 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:09 |
| Fax | Outbound | 46944128002301 | Call succeed | Long Distance | 12122069132 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320151602200 | Call succeed | Long Distance | 12122074929 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46982282702300 | Call succeed | Long Distance | 12122093270 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46981414702300 | Call succeed | Long Distance | 12122093286 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945756602300 | Call succeed | Long Distance | 12122130516 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922672402300 | Call succeed | Long Distance | 12122133414 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320113302200 | Call succeed | Long Distance | 12122134364 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46939668502300 | Call succeed | Long Distance | 12122136582 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7314741202200 | Call succeed | Long Distance | 12122190078 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870168402300 | Call succeed | Long Distance | 12122198812 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916667302300 | Call succeed | Long Distance | 12122198812 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919462502300 | Call succeed | Long Distance | 12122220220 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978941202300 | Call succeed | Long Distance | 12122236598 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46943469302300 | Call succeed | Long Distance | 12122260134 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46939660002300 | Call succeed | Long Distance | 12122261613 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918437802300 | Call succeed | Long Distance | 12122273216 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981384302300 | Call succeed | Long Distance | 12122276577 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46913735002300 | Call succeed | Long Distance | 12122278842 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46977362502300 | Call succeed | Long Distance | 12122282735 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979033902300 | Call succeed | Long Distance | 12122301331 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939774102300 | Call succeed | Long Distance | 12122336663 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917593602300 | Call succeed | Long Distance | 12122338525 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316177702200 | Call succeed | Long Distance | 12122344954 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7314693902200 | Call succeed | Long Distance | 12122387009 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876733102300 | Call succeed | Long Distance | 12122387009 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317602502200 | Call succeed | Long Distance | 12122415764 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313863902200 | Call succeed | Long Distance | 12122423003 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979113902300 | Call succeed | Long Distance | 12122423081 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:08 |
| Fax | Outbound | 7320174402200 | Call succeed | Long Distance | 12122424513 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320063002200 | Call succeed | Long Distance | 12122424757 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:08 |
| Fax | Outbound | 7316543002200 | Call succeed | Long Distance | 12122450372 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46934315302300 | Call succeed | Long Distance | 12122450915 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |
| Fax | Outbound | 7320178102200 | Call succeed | Long Distance | 12122492233 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46943589302300 | Call succeed | Long Distance | 12122492421 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 7317605402200 | Call succeed | Long Distance | 12122493712 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46944180902300 | Call succeed | Long Distance | 12122496087 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318890402200 | Call succeed | Long Distance | 12122497630 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46977494602300 | Call succeed | Long Distance | 12122497838 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:08 |
| Fax | Outbound | 46977396202300 | Call succeed | Long Distance | 12122499441 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46870132302300 | Call succeed | Long Distance | 12125526105 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916629302300 | Call succeed | Long Distance | 12125526105 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320109402200 | Call succeed | Long Distance | 12125526119 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46979046602300 | Call succeed | Long Distance | 12125536100 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320129502200 | Call succeed | Long Distance | 12125538002 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46981482102300 | Call succeed | Long Distance | 12125539631 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7314686202200 | Call succeed | Long Distance | 12125544957 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316191002200 | Call succeed | Long Distance | 12126011158 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937434202300 | Call succeed | Long Distance | 12122625120 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977431302300 | Call succeed | Long Distance | 12122636624 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977409502300 | Call succeed | Long Distance | 12122637680 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46977376802300 | Call succeed | Long Distance | 12122637847 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46944133202300 | Call succeed | Long Distance | 12122656565 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46870905302300 | Call succeed | Long Distance | 12122656565 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981422702301 | Call succeed | Long Distance | 12122657685 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46944995202300 | Call succeed | Long Distance | 12127402211 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46981474102301 | Call succeed | Long Distance | 12127411999 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46977490102300 | Call succeed | Long Distance | 12122883226 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:02 |
| Fax | Outbound | 7318854302200 | Call succeed | Long Distance | 12122883746 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318892102200 | Call succeed | Long Distance | 12122883776 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317593402200 | Call succeed | Long Distance | 12122884223 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7318933602201 | Call succeed | Long Distance | 12122886545 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46977380002300 | Call succeed | Long Distance | 12122886981 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:08 |
| Fax | Outbound | 7313900902200 | Call succeed | Long Distance | 12122887020 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46924338802300 | Call succeed | Long Distance | 12122887111 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918439602300 | Call succeed | Long Distance | 12122887735 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977445202300 | Call succeed | Long Distance | 12122889130 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317627602200 | Call succeed | Long Distance | 12122897474 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46978942002300 | Call succeed | Long Distance | 12122898813 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7318878002200 | Call succeed | Long Distance | 12123042950 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46944117802300 | Call succeed | Long Distance | 12123050113 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979001002300 | Call succeed | Long Distance | 12123050286 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316624402200 | Call succeed | Long Distance | 12123053006 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316535202200 | Call succeed | Long Distance | 12123053266 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317555702200 | Call succeed | Long Distance | 12123053389 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7320191902200 | Call succeed | Long Distance | 12123055962 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7313859002200 | Call succeed | Long Distance | 12123058082 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7314746602200 | Call succeed | Long Distance | 12123058449 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317556502200 | Call succeed | Long Distance | 12123058514 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46980342702300 | Call succeed | Long Distance | 12123070759 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:08 |
| Fax | Outbound | 46977403502300 | Call succeed | Long Distance | 12123070865 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46977450402300 | Call succeed | Long Distance | 12123080739 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46943564502300 | Call succeed | Long Distance | 12123086107 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978946002300 | Call succeed | Long Distance | 12123086847 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46981491802300 | Call succeed | Long Distance | 12123171391 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316568202200 | Call succeed | Long Distance | 12123198646 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7314754502200 | Call succeed | Long Distance | 12123270396 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981404102300 | Call succeed | Long Distance | 12123273659 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:08 |
| Fax | Outbound | 46978930502300 | Call succeed | Long Distance | 12123278232 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46932340102300 | Call succeed | Long Distance | 12123342279 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:05 |
| Fax | Outbound | 46980265302300 | Call succeed | Long Distance | 12123344395 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:05 |
| Fax | Outbound | 46925361902300 | Call succeed | Long Distance | 12123347956 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320151102200 | Call succeed | Long Distance | 12123420403 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46922044902300 | Call succeed | Long Distance | 12123481260 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46979036602300 | Call succeed | Long Distance | 12123487434 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7320119002200 | Call succeed | Long Distance | 12123530083 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7317584502200 | Call succeed | Long Distance | 12123535754 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316180602202 | Call succeed | Long Distance | 12123535772 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46977387902300 | Call succeed | Long Distance | 12123550039 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977494702300 | Call succeed | Long Distance | 12123553552 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7318900202200 | Call succeed | Long Distance | 12123607009 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46870154502300 | Call succeed | Long Distance | 12123666275 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916652102300 | Call succeed | Long Distance | 12123666275 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7313897402300 | Call succeed | Long Distance | 12123710650 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46977370202300 | Call succeed | Long Distance | 12123749705 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46977461702300 | Call succeed | Long Distance | 12123750539 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7316602702200 | Call succeed | Long Distance | 12123751105 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46941727802300 | Call succeed | Long Distance | 12123796929 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980350002300 | Call succeed | Long Distance | 12123961698 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46977379002300 | Call succeed | Long Distance | 12123962505 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46978934202300 | Call succeed | Long Distance | 12124014771 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 7314671602200 | Call succeed | Long Distance | 12124100960 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922093802300 | Call succeed | Long Distance | 12124103507 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980286602301 | Call succeed | Long Distance | 12124105330 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46936171002300 | Call succeed | Long Distance | 12124108485 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46929552102300 | Call succeed | Long Distance | 12124109236 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920155502300 | Call succeed | Long Distance | 12124207211 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945861102300 | Call succeed | Long Distance | 12124208869 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318914202200 | Call succeed | Long Distance | 12124210176 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 48231361402300 | Call succeed | Long Distance | 12124217207 | 10/19/2015 8:11 | 15614302357 | 334515023 | 10/19/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979063902300 | Call succeed | Long Distance | 12124230840 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316553102200 | Call succeed | Long Distance | 12124233127 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46941678902300 | Call succeed | Long Distance | 12124233127 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320188302200 | Call succeed | Long Distance | 12124237667 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7317576102200 | Call succeed | Long Distance | 12124238478 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977364402300 | Call succeed | Long Distance | 12124250235 | 10/8/2015 11:49 | 18885022050 | 338821020 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938444802302 | Call succeed | Long Distance | 12124260349 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317532402200 | Call succeed | Long Distance | 12124272008 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314651802200 | Call succeed | Long Distance | 12124272173 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314720902200 | Call succeed | Long Distance | 12124314045 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46980289002300 | Call succeed | Long Distance | 12124317521 | 10/8/2015 13:00 | 18885022050 | 338821020 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945048702300 | Call succeed | Long Distance | 12124346370 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318918102200 | Call succeed | Long Distance | 12124390796 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929554102300 | Call succeed | Long Distance | 12124431151 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980309002301 | Call succeed | Long Distance | 12124470129 | 10/8/2015 13:44 | 18885022050 | 338821020 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7320151402200 | Call succeed | Long Distance | 12124480116 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913697502300 | Call succeed | Long Distance | 12124480727 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:08 |
| Fax | Outbound | 46945841602301 | Call succeed | Long Distance | 12124523323 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46936232702300 | Call succeed | Long Distance | 12124607877 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46941683902301 | Call succeed | Long Distance | 12124638579 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320173802200 | Call succeed | Long Distance | 12124721462 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977437502300 | Call succeed | Long Distance | 12124721971 | 10/8/2015 11:43 | 18885022050 | 338821020 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7317578602200 | Call succeed | Long Distance | 12124722238 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7313986502200 | Call succeed | Long Distance | 12124724524 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46980341102300 | Call succeed | Long Distance | 12124726796 | 10/8/2015 13:06 | 18885022050 | 338821020 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 7317564902200 | Call succeed | Long Distance | 12124731355 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977496002300 | Call succeed | Long Distance | 12124732309 | 10/8/2015 11:57 | 18885022050 | 338821020 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46920152602300 | Call succeed | Long Distance | 12124734970 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874075502300 | Call succeed | Long Distance | 12124773377 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980338502300 | Call succeed | Long Distance | 12124774826 | 10/8/2015 13:06 | 18885022050 | 338821020 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46872167702300 | Call succeed | Long Distance | 12124778957 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926354702300 | Call succeed | Long Distance | 12124811423 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979044302300 | Call succeed | Long Distance | 12124819089 | 10/8/2015 12:51 | 18885022050 | 338821020 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7318910802200 | Call succeed | Long Distance | 12124868684 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320181402200 | Call succeed | Long Distance | 12125050719 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978960902300 | Call succeed | Long Distance | 12125059489 | 10/8/2015 12:56 | 18885022050 | 338821020 | 10/8/2015 12:47 | 313134020 | 00:08 |
| Fax | Outbound | 7316514202202 | Call succeed | Long Distance | 12125172828 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46977377102300 | Call succeed | Long Distance | 12125173388 | 10/8/2015 11:51 | 18885022050 | 338821020 | 10/8/2015 11:42 | 313134020 | 00:08 |
| Fax | Outbound | 7314726902200 | Call succeed | Long Distance | 12125174116 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980262702300 | Call succeed | Long Distance | 12125174348 | 10/8/2015 13:00 | 18885022050 | 338821020 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46977362002300 | Call succeed | Long Distance | 12125175181 | 10/8/2015 11:46 | 18885022050 | 338821020 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46980351402300 | Call succeed | Long Distance | 12125175601 | 10/8/2015 13:07 | 18885022050 | 338821020 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7318871402200 | Call succeed | Long Distance | 12125175676 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46978917702300 | Call succeed | Long Distance | 12125177789 | 10/8/2015 12:42 | 18885022050 | 338821020 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 7310146902200 | Call succeed | Long Distance | 12125178028 | 10/22/2015 10:34 | 15614302357 | 334515023 | 10/22/2015 10:27 | 313134020 | 00:07 |
| Fax | Outbound | 7320065602200 | Call succeed | Long Distance | 12125178028 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977396102300 | Call succeed | Long Distance | 12125179252 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 46980343602300 | Call succeed | Long Distance | 12125179566 | 10/8/2015 13:08 | 18885022050 | 338821020 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46945065902300 | Call succeed | Long Distance | 12125232922 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46979042202300 | Call succeed | Long Distance | 12125235027 | 10/8/2015 12:52 | 18885022050 | 338821020 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46876672202300 | Call succeed | Long Distance | 12125238555 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944093402300 | Call succeed | Long Distance | 12125238816 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 73166113022200 | Call succeed | Long Distance | 12125294318 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46944158402300 | Call succeed | Long Distance | 12125328513 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 73162302302200 | Call succeed | Long Distance | 12125329689 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:09 |
| Fax | Outbound | 46980326202300 | Call succeed | Long Distance | 12125347141 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 47401644902300 | Call succeed | Long Distance | 12125351172 | 10/12/2015 10:19 | 15614302357 | 334515023 | 10/12/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46980295102300 | Call succeed | Long Distance | 12125351452 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 73188779702200 | Call succeed | Long Distance | 12125352624 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46977387402300 | Call succeed | Long Distance | 12125353580 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930937302300 | Call succeed | Long Distance | 12125433111 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46925364802300 | Call succeed | Long Distance | 12125445073 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870199302300 | Call succeed | Long Distance | 12125451919 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916698202300 | Call succeed | Long Distance | 12125451919 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981498102300 | Call succeed | Long Distance | 12125576065 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:08 |
| Fax | Outbound | 46945785802300 | Call succeed | Long Distance | 12125623486 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981496102300 | Call succeed | Long Distance | 12125623486 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46921446502301 | Call succeed | Long Distance | 12125630605 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46932340302300 | Call succeed | Long Distance | 12125677717 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:05 |
| Fax | Outbound | 46944198102300 | Call succeed | Long Distance | 12125687138 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930109702300 | Call succeed | Long Distance | 12125691967 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 73139889902200 | Call succeed | Long Distance | 12125700555 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928512902302 | Call succeed | Long Distance | 12125711581 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913735102300 | Call succeed | Long Distance | 12125714132 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 73189060022200 | Call succeed | Long Distance | 12125792001 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 73188497022200 | Call succeed | Long Distance | 12125806891 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936195702300 | Call succeed | Long Distance | 12125821737 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 73188009002200 | Call succeed | Long Distance | 12125853162 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46871015902300 | Call succeed | Long Distance | 12125861420 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46978976202300 | Call succeed | Long Distance | 12125907800 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46936161102300 | Call succeed | Long Distance | 12126081325 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 73201202022200 | Call succeed | Long Distance | 12126148256 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46940463802300 | Call succeed | Long Distance | 12126259081 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 73041021022200 | Call succeed | Long Distance | 12126280698 | 10/22/2015 10:10 | 15614302357 | 334515023 | 10/22/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 73147530022200 | Call succeed | Long Distance | 12126280698 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 73175330022200 | Call succeed | Long Distance | 12126283137 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 73147512022200 | Call succeed | Long Distance | 12126286404 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937632202300 | Call succeed | Long Distance | 12126399506 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919526102300 | Call succeed | Long Distance | 12126414508 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 73139679022200 | Call succeed | Long Distance | 12126448666 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 73165199022200 | Call succeed | Long Distance | 12126453165 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46979066202300 | Call succeed | Long Distance | 12126453541 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 73175539022200 | Call succeed | Long Distance | 12126620259 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46921416102300 | Call succeed | Long Distance | 12126648506 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981464602300 | Call succeed | Long Distance | 12126736566 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 73188520022200 | Call succeed | Long Distance | 12126737257 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 73146910022200 | Call succeed | Long Distance | 12126744384 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980349102300 | Call succeed | Long Distance | 12126750540 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 73165530022200 | Call succeed | Long Distance | 12126795580 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46945772802300 | Call succeed | Long Distance | 12126796472 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978978802300 | Call succeed | Long Distance | 12126797079 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313989102200 | Call succeed | Long Distance | 12126831947 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46943558802301 | Call succeed | Long Distance | 12126832199 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 7316153402200 | Call succeed | Long Distance | 12126834361 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46913764702300 | Call succeed | Long Distance | 12126834833 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 7316588402200 | Call succeed | Long Distance | 12126840838 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7313962102200 | Call succeed | Long Distance | 12126841377 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944138702300 | Call succeed | Long Distance | 12126843515 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46978958302302 | Call succeed | Long Distance | 12126846906 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318879802200 | Call succeed | Long Distance | 12126850002 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316581202200 | Call succeed | Long Distance | 12126850933 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7318901002200 | Call succeed | Long Distance | 12126851452 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46979037302301 | Call succeed | Long Distance | 12126855166 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:08 |
| Fax | Outbound | 46982296102300 | Call succeed | Long Distance | 12126865842 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46980306202300 | Call succeed | Long Distance | 12126867305 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46944156802300 | Call succeed | Long Distance | 12126868607 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 7313940302200 | Call succeed | Long Distance | 12126873463 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46979041102300 | Call succeed | Long Distance | 12126880681 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46930121602300 | Call succeed | Long Distance | 12126881243 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317571402201 | Call succeed | Long Distance | 12126890763 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980359302300 | Call succeed | Long Distance | 12126895748 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46978952602301 | Call succeed | Long Distance | 12126898519 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46933349102300 | Call succeed | Long Distance | 12126914610 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917615802300 | Call succeed | Long Distance | 12126942786 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316180102200 | Call succeed | Long Distance | 12126961190 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977383102300 | Call succeed | Long Distance | 12127170410 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317623302200 | Call succeed | Long Distance | 12127172154 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46944096902300 | Call succeed | Long Distance | 12127173169 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945057402300 | Call succeed | Long Distance | 12127174890 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945042702300 | Call succeed | Long Distance | 12127176130 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316596902200 | Call succeed | Long Distance | 12127177377 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46944194902300 | Call succeed | Long Distance | 12127179503 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317484602200 | Call succeed | Long Distance | 12127211392 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317571802200 | Call succeed | Long Distance | 12127220503 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317494702200 | Call succeed | Long Distance | 12127225599 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46939667802300 | Call succeed | Long Distance | 12127226234 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7317526502200 | Call succeed | Long Distance | 12127246938 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977492002300 | Call succeed | Long Distance | 12127250946 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46980344602300 | Call succeed | Long Distance | 12127258620 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46981442702300 | Call succeed | Long Distance | 12127324806 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7318848602200 | Call succeed | Long Distance | 12127329453 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980299002300 | Call succeed | Long Distance | 12127342496 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46977465202300 | Call succeed | Long Distance | 12127344321 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46945017002300 | Call succeed | Long Distance | 12127347425 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316154802200 | Call succeed | Long Distance | 12127349061 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7313930102200 | Call succeed | Long Distance | 12127372012 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46943423802300 | Call succeed | Long Distance | 12127373031 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944083202300 | Call succeed | Long Distance | 12127374547 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944151802300 | Call succeed | Long Distance | 12127374823 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 7314735002200 | Call succeed | Long Distance | 12127375899 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317495802200 | Call succeed | Long Distance | 12127379361 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922051702300 | Call succeed | Long Distance | 12127401438 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918394202300 | Call succeed | Long Distance | 12127402934 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46927059202300 | Call succeed | Long Distance | 12127404604 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46980270502300 | Call succeed | Long Distance | 12127444808 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318848702200 | Call succeed | Long Distance | 12127444816 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977412702300 | Call succeed | Long Distance | 12127446108 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46944109602300 | Call succeed | Long Distance | 12127448619 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:02 |
| Fax | Outbound | 46945814702300 | Call succeed | Long Distance | 12127465329 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46943545502302 | Call succeed | Long Distance | 12127467287 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:08 |
| Fax | Outbound | 46943561602300 | Call succeed | Long Distance | 12127468068 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:09 |
| Fax | Outbound | 46943457002300 | Call succeed | Long Distance | 12127468153 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943573902300 | Call succeed | Long Distance | 12127468197 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945062302301 | Call succeed | Long Distance | 12127468941 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977430202300 | Call succeed | Long Distance | 12127501445 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927836502300 | Call succeed | Long Distance | 12127506118 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 7320079102200 | Call succeed | Long Distance | 12127507634 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318922902200 | Call succeed | Long Distance | 12127508010 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7316519402200 | Call succeed | Long Distance | 12127508430 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46932326802300 | Call succeed | Long Distance | 12127508764 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46981392702300 | Call succeed | Long Distance | 12127510118 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320182602200 | Call succeed | Long Distance | 12127518379 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7314739302200 | Call succeed | Long Distance | 12127519482 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316581302200 | Call succeed | Long Distance | 12127520585 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46981507702300 | Call succeed | Long Distance | 12127520674 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316176602200 | Call succeed | Long Distance | 12127524285 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927825502300 | Call succeed | Long Distance | 12127525140 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 7318930702200 | Call succeed | Long Distance | 12127532713 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46981410502300 | Call succeed | Long Distance | 12127535329 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:11 |
| Fax | Outbound | 46980259302300 | Call succeed | Long Distance | 12127541943 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7320105602200 | Call succeed | Long Distance | 12127546578 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46977502302300 | Call succeed | Long Distance | 12127550164 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 7318829302200 | Call succeed | Long Distance | 12127551789 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46978968702300 | Call succeed | Long Distance | 12127553359 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 7314650502200 | Call succeed | Long Distance | 12127581497 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318941502200 | Call succeed | Long Distance | 12127584175 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937588702301 | Call succeed | Long Distance | 12127584244 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 7314665902200 | Call succeed | Long Distance | 12127589361 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320075302200 | Call succeed | Long Distance | 12127591676 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46981486202300 | Call succeed | Long Distance | 12127591768 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46981409802300 | Call succeed | Long Distance | 12127597417 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7314667902200 | Call succeed | Long Distance | 12127597505 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:02 |
| Fax | Outbound | 46977396002301 | Call succeed | Long Distance | 12127650601 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46981387502300 | Call succeed | Long Distance | 12127720524 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46979097102300 | Call succeed | Long Distance | 12127722056 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7314697202200 | Call succeed | Long Distance | 12127726028 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977483802300 | Call succeed | Long Distance | 12127727370 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46933305402301 | Call succeed | Long Distance | 12127742025 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945814002300 | Call succeed | Long Distance | 12127770097 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922087302300 | Call succeed | Long Distance | 12127817963 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46611221702302 | Call succeed | Long Distance | 12127873077 | 10/6/2015 8:25 | 15614302357 | 334515023 | 10/6/2015 8:22 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981507802300 | Call succeed | Long Distance | 12127877545 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46924371402300 | Call succeed | Long Distance | 12127913388 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977440602300 | Call succeed | Long Distance | 12127946261 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316153702200 | Call succeed | Long Distance | 12127948760 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317495202200 | Call succeed | Long Distance | 12127990735 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316186702202 | Call succeed | Long Distance | 12128219710 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 7318879402200 | Call succeed | Long Distance | 12128242325 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944194202300 | Call succeed | Long Distance | 12128316185 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316623502200 | Call succeed | Long Distance | 12128320640 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316552502200 | Call succeed | Long Distance | 12128329739 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7313866802200 | Call succeed | Long Distance | 12128381562 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7317545402201 | Call succeed | Long Distance | 12128384434 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46979043302300 | Call succeed | Long Distance | 12128385636 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 7318914102200 | Call succeed | Long Distance | 12128386519 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913682302300 | Call succeed | Long Distance | 12128441503 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46870998202301 | Call succeed | Long Distance | 12128441762 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320118602200 | Call succeed | Long Distance | 12128448221 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46785115002300 | Call succeed | Long Distance | 12128600276 | 10/7/2015 9:03 | 15614302357 | 334515023 | 10/7/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46876744802300 | Call succeed | Long Distance | 12128600276 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945048802300 | Call succeed | Long Distance | 12128607884 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46944148902300 | Call succeed | Long Distance | 12128613424 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945835502300 | Call succeed | Long Distance | 12128617964 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980294402300 | Call succeed | Long Distance | 12128618456 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 7320100602201 | Call succeed | Long Distance | 12128618906 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46921468402300 | Call succeed | Long Distance | 12128625516 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46921995102300 | Call succeed | Long Distance | 12128644336 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46928619302300 | Call succeed | Long Distance | 12128645375 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7320089502200 | Call succeed | Long Distance | 12128675731 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922020102300 | Call succeed | Long Distance | 12128764440 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944105902300 | Call succeed | Long Distance | 12128769806 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7313910002201 | Call succeed | Long Distance | 12128773912 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 7316177302200 | Call succeed | Long Distance | 12128775609 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317622302200 | Call succeed | Long Distance | 12128778055 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46943538202300 | Call succeed | Long Distance | 12128791910 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:09 |
| Fax | Outbound | 46944151302300 | Call succeed | Long Distance | 12128791994 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46961518002300 | Call succeed | Long Distance | 12128794598 | 10/8/2015 9:18 | 15614302357 | 334515023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46965946202301 | Call succeed | Long Distance | 12128794598 | 10/8/2015 9:36 | 15614302357 | 334515023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46978976302300 | Call succeed | Long Distance | 12128794598 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:08 |
| Fax | Outbound | 7313935202300 | Call succeed | Long Distance | 12128795439 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46978972802300 | Call succeed | Long Distance | 12128795851 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 7313959802200 | Call succeed | Long Distance | 12128796642 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318918602200 | Call succeed | Long Distance | 12128798887 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926350202300 | Call succeed | Long Distance | 12128880249 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981487402300 | Call succeed | Long Distance | 12128880930 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7320145702200 | Call succeed | Long Distance | 12128884030 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318870402200 | Call succeed | Long Distance | 12128884111 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46978936002300 | Call succeed | Long Distance | 12128886086 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46981513602300 | Call succeed | Long Distance | 12128898605 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7313902602200 | Call succeed | Long Distance | 12129230075 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46980282802300 | Call succeed | Long Distance | 12129247557 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944077302300 | Call succeed | Long Distance | 12129248870 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46931020902300 | Call succeed | Long Distance | 12129257696 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:09 |
| Fax | Outbound | 7320085302200 | Call succeed | Long Distance | 12129260212 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46874148802301 | Call succeed | Long Distance | 12129275719 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318825502200 | Call succeed | Long Distance | 12129277085 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977404502300 | Call succeed | Long Distance | 12129279704 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7320145002300 | Call succeed | Long Distance | 12129281670 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46933392102300 | Call succeed | Long Distance | 12129324374 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316523902200 | Call succeed | Long Distance | 12129351999 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316189002200 | Call succeed | Long Distance | 12129393843 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945018402300 | Call succeed | Long Distance | 12129417426 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46980364902300 | Call succeed | Long Distance | 12129490396 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46943452602300 | Call succeed | Long Distance | 12129513373 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46978970502300 | Call succeed | Long Distance | 12129621246 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:06 |
| Fax | Outbound | 46875895902300 | Call succeed | Long Distance | 12129640474 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 7314706802200 | Call succeed | Long Distance | 12129658878 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316590202200 | Call succeed | Long Distance | 12129666295 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943559002300 | Call succeed | Long Distance | 12129699547 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 7318918002200 | Call succeed | Long Distance | 12129791772 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46875807202300 | Call succeed | Long Distance | 12129794415 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:05 |
| Fax | Outbound | 7313906502300 | Call succeed | Long Distance | 12129794591 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316193202200 | Call succeed | Long Distance | 12129819813 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7318850402200 | Call succeed | Long Distance | 12129819818 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317514902200 | Call succeed | Long Distance | 12129836520 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981511102300 | Call succeed | Long Distance | 12129871197 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46943412402300 | Call succeed | Long Distance | 12129874675 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979062202300 | Call succeed | Long Distance | 12129883700 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316629902200 | Call succeed | Long Distance | 12129884140 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314712702201 | Call succeed | Long Distance | 12129887984 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46927037302300 | Call succeed | Long Distance | 12129888461 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:07 |
| Fax | Outbound | 46978928402300 | Call succeed | Long Distance | 12129889640 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46928549702300 | Call succeed | Long Distance | 12129899827 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944129202300 | Call succeed | Long Distance | 12129962506 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978918902300 | Call succeed | Long Distance | 12129965707 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46913681302300 | Call succeed | Long Distance | 12132026096 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316544602200 | Call succeed | Long Distance | 12132341001 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870905702300 | Call succeed | Long Distance | 12132500439 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925361502300 | Call succeed | Long Distance | 12132518647 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930928802300 | Call succeed | Long Distance | 12132522244 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46932357702300 | Call succeed | Long Distance | 12133673603 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 7320088022200 | Call succeed | Long Distance | 12133680389 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316596302300 | Call succeed | Long Distance | 12133817474 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46919521302301 | Call succeed | Long Distance | 12133827088 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:07 |
| Fax | Outbound | 46926327402300 | Call succeed | Long Distance | 12133835300 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929511202300 | Call succeed | Long Distance | 12133851123 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320139102200 | Call succeed | Long Distance | 12133854896 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46913742202300 | Call succeed | Long Distance | 12133855619 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920230302300 | Call succeed | Long Distance | 12133859915 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46931907502300 | Call succeed | Long Distance | 12133860215 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46936213302300 | Call succeed | Long Distance | 12133864190 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941664502300 | Call succeed | Long Distance | 12133865323 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46945788202300 | Call succeed | Long Distance | 12134132922 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913672102300 | Call succeed | Long Distance | 12134133443 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939725802300 | Call succeed | Long Distance | 12134135615 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316585202200 | Call succeed | Long Distance | 12134137303 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46928611802300 | Call succeed | Long Distance | 12134270411 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46921424202300 | Call succeed | Long Distance | 12134279850 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46876654502300 | Call succeed | Long Distance | 12134801519 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930960802300 | Call succeed | Long Distance | 12134801661 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924430002300 | Call succeed | Long Distance | 12134820215 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46979078202300 | Call succeed | Long Distance | 12134821398 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:09 |
| Fax | Outbound | 46924451702300 | Call succeed | Long Distance | 12134822999 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930049202300 | Call succeed | Long Distance | 12134831711 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:08 |
| Fax | Outbound | 46870957902300 | Call succeed | Long Distance | 12134831919 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875821502300 | Call succeed | Long Distance | 12134836161 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927766802300 | Call succeed | Long Distance | 12134838088 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46928479802301 | Call succeed | Long Distance | 12134846860 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 46928501702300 | Call succeed | Long Distance | 12134849939 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46920210002300 | Call succeed | Long Distance | 12136179158 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935337202300 | Call succeed | Long Distance | 12136208753 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919515602300 | Call succeed | Long Distance | 12136209522 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937427202300 | Call succeed | Long Distance | 12136251883 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46935336302300 | Call succeed | Long Distance | 12136252940 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924436202300 | Call succeed | Long Distance | 12136257997 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938769102300 | Call succeed | Long Distance | 12136288780 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317503302200 | Call succeed | Long Distance | 12136809299 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977453802300 | Call succeed | Long Distance | 12136870622 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 46932375802300 | Call succeed | Long Distance | 12136870869 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:05 |
| Fax | Outbound | 7313933002200 | Call succeed | Long Distance | 12137360020 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46982313402300 | Call succeed | Long Distance | 12137404322 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913735302300 | Call succeed | Long Distance | 12137411423 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921419002300 | Call succeed | Long Distance | 12137411434 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926315502300 | Call succeed | Long Distance | 12137453626 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870953402300 | Call succeed | Long Distance | 12137469379 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924387702300 | Call succeed | Long Distance | 12137492749 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:08 |
| Fax | Outbound | 46941670502300 | Call succeed | Long Distance | 12137498592 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316583302200 | Call succeed | Long Distance | 12139750235 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 47472119402300 | Call succeed | Long Distance | 12139770625 | 10/12/2015 15:20 | 15614302357 | 334515023 | 10/12/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943411102301 | Call succeed | Long Distance | 12139770668 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 46922677502300 | Call succeed | Long Distance | 12139771312 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945807402300 | Call succeed | Long Distance | 12139772030 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46934264802301 | Call succeed | Long Distance | 12139892012 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919490802300 | Call succeed | Long Distance | 12139897702 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320159402300 | Call succeed | Long Distance | 12142193651 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870962002300 | Call succeed | Long Distance | 12142196660 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875851602300 | Call succeed | Long Distance | 12142211437 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930130502300 | Call succeed | Long Distance | 12142224882 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46936168202300 | Call succeed | Long Distance | 12142243803 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936128602300 | Call succeed | Long Distance | 12142391058 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939649902300 | Call succeed | Long Distance | 12142394991 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979047902300 | Call succeed | Long Distance | 12142651806 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46919434002300 | Call succeed | Long Distance | 12142660554 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46941720402300 | Call succeed | Long Distance | 12142661128 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930085402300 | Call succeed | Long Distance | 12142661246 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46927813102302 | Call succeed | Long Distance | 12142661714 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:07 |
| Fax | Outbound | 46939722402300 | Call succeed | Long Distance | 12142661742 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46930942602300 | Call succeed | Long Distance | 12142661758 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46876757602301 | Call succeed | Long Distance | 12142661790 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937645802301 | Call succeed | Long Distance | 12142663049 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46922667002302 | Call succeed | Long Distance | 12142663235 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:07 |
| Fax | Outbound | 46871014702302 | Call succeed | Long Distance | 12142664211 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:08 |
| Fax | Outbound | 46917634502301 | Call succeed | Long Distance | 12142664298 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46870901202300 | Call succeed | Long Distance | 12142912587 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46934323902300 | Call succeed | Long Distance | 12143021407 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918504102300 | Call succeed | Long Distance | 12143031032 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46872122102300 | Call succeed | Long Distance | 12143090029 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320184002200 | Call succeed | Long Distance | 12143202022 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7317557802200 | Call succeed | Long Distance | 12143208983 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927008102300 | Call succeed | Long Distance | 12143214329 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980313902300 | Call succeed | Long Distance | 12143284084 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46927007302300 | Call succeed | Long Distance | 12143284819 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 46921404202300 | Call succeed | Long Distance | 12143287680 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7316592102300 | Call succeed | Long Distance | 12143303939 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46939687202300 | Call succeed | Long Distance | 12143307780 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46922001602300 | Call succeed | Long Distance | 12143316983 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944201702300 | Call succeed | Long Distance | 12143318194 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46941704902301 | Call succeed | Long Distance | 12143330809 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46927078102300 | Call succeed | Long Distance | 12143337343 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46939636802300 | Call succeed | Long Distance | 12143403980 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938651602300 | Call succeed | Long Distance | 12143407228 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928466302301 | Call succeed | Long Distance | 12143415689 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46938674602300 | Call succeed | Long Distance | 12143451707 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870922702300 | Call succeed | Long Distance | 12143480129 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46924415802300 | Call succeed | Long Distance | 12143485898 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46940446802300 | Call succeed | Long Distance | 12143491841 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938648402301 | Call succeed | Long Distance | 12143494973 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46928534702300 | Call succeed | Long Distance | 12143582760 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313939302200 | Call succeed | Long Distance | 12143600083 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943484802301 | Call succeed | Long Distance | 12143601534 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913672302300 | Call succeed | Long Distance | 12143612552 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316160102200 | Call succeed | Long Distance | 12143616701 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46979071802300 | Call succeed | Long Distance | 12143617102 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46922667102300 | Call succeed | Long Distance | 12143632608 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981472002301 | Call succeed | Long Distance | 12143636330 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46943468602300 | Call succeed | Long Distance | 12143636477 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313951502201 | Call succeed | Long Distance | 12143636759 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320149402200 | Call succeed | Long Distance | 12143681884 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318875902200 | Call succeed | Long Distance | 12143688604 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317558502200 | Call succeed | Long Distance | 12143690636 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46979051502302 | Call succeed | Long Distance | 12143697872 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978928902300 | Call succeed | Long Distance | 12143737545 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874951302300 | Call succeed | Long Distance | 12143740927 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 7318872902200 | Call succeed | Long Distance | 12143791849 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928507402300 | Call succeed | Long Distance | 12143792281 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922023702300 | Call succeed | Long Distance | 12143817213 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46870154102300 | Call succeed | Long Distance | 12143817702 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651702300 | Call succeed | Long Distance | 12143817702 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46939656102300 | Call succeed | Long Distance | 12143878395 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46938737902300 | Call succeed | Long Distance | 12143913396 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870932502301 | Call succeed | Long Distance | 12143932945 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46917601502301 | Call succeed | Long Distance | 12143984395 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927020802300 | Call succeed | Long Distance | 12143987200 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941679802300 | Call succeed | Long Distance | 12143988952 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977463002302 | Call succeed | Long Distance | 12144207380 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46939730702300 | Call succeed | Long Distance | 12144666381 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926323002300 | Call succeed | Long Distance | 12144667326 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928505302300 | Call succeed | Long Distance | 12144679191 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46982312202300 | Call succeed | Long Distance | 12144688375 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937625702300 | Call succeed | Long Distance | 12144882762 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46980339702301 | Call succeed | Long Distance | 12144913777 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46870977302300 | Call succeed | Long Distance | 12144959918 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924401502300 | Call succeed | Long Distance | 12145139899 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930891302300 | Call succeed | Long Distance | 12145159654 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:09 |
| Fax | Outbound | 7316168902200 | Call succeed | Long Distance | 12145215433 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7314722502200 | Call succeed | Long Distance | 12145225469 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46938706502300 | Call succeed | Long Distance | 12145227338 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318927302200 | Call succeed | Long Distance | 12145281903 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46936105502300 | Call succeed | Long Distance | 12145283252 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923423402302 | Call succeed | Long Distance | 12145442630 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933296702300 | Call succeed | Long Distance | 12145479787 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 7320141402200 | Call succeed | Long Distance | 12145592471 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46918374602300 | Call succeed | Long Distance | 12145599156 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46939703502300 | Call succeed | Long Distance | 12145720328 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875809002300 | Call succeed | Long Distance | 12145727724 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:05 |
| Fax | Outbound | 7316540402300 | Call succeed | Long Distance | 12145749601 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875923702300 | Call succeed | Long Distance | 12145759929 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870978602300 | Call succeed | Long Distance | 12145762229 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980274302300 | Call succeed | Long Distance | 12145801012 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46941694302300 | Call succeed | Long Distance | 12145900172 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927017802300 | Call succeed | Long Distance | 12145969231 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46980357602300 | Call succeed | Long Distance | 12146151800 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46913702302300 | Call succeed | Long Distance | 12146183614 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316177402200 | Call succeed | Long Distance | 12146183984 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981421202300 | Call succeed | Long Distance | 12146302251 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46980334702300 | Call succeed | Long Distance | 12146316724 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 46980306502300 | Call succeed | Long Distance | 12146318546 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:06 |
| Fax | Outbound | 46875820002300 | Call succeed | Long Distance | 12146440319 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 7314663602300 | Call succeed | Long Distance | 12146450078 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46916614402300 | Call succeed | Long Distance | 12146450078 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944192202300 | Call succeed | Long Distance | 12146450078 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977378402300 | Call succeed | Long Distance | 12146450078 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7316544202200 | Call succeed | Long Distance | 12146452011 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46934263002300 | Call succeed | Long Distance | 12146453901 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 7316551802200 | Call succeed | Long Distance | 12146484080 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945063902300 | Call succeed | Long Distance | 12146484789 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980310002300 | Call succeed | Long Distance | 12146487678 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:10 |
| Fax | Outbound | 46945813402300 | Call succeed | Long Distance | 12146488786 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940437802300 | Call succeed | Long Distance | 12146602535 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 7320077702200 | Call succeed | Long Distance | 12146918003 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46921410402302 | Call succeed | Long Distance | 12146918432 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318886402200 | Call succeed | Long Distance | 12146921698 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977490802300 | Call succeed | Long Distance | 12146927110 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 7320115602200 | Call succeed | Long Distance | 12146928764 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46982284402300 | Call succeed | Long Distance | 12146961444 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317603902200 | Call succeed | Long Distance | 12146961579 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7318829602200 | Call succeed | Long Distance | 12146961594 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7317577202200 | Call succeed | Long Distance | 12146966273 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46936166002300 | Call succeed | Long Distance | 12147031901 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 7313972702200 | Call succeed | Long Distance | 12147039811 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46917684302300 | Call succeed | Long Distance | 12147122487 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934240402300 | Call succeed | Long Distance | 12147221545 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:04 |
| Fax | Outbound | 46875907002300 | Call succeed | Long Distance | 12147310822 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931817002300 | Call succeed | Long Distance | 12147311628 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979051302300 | Call succeed | Long Distance | 12147390713 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7316606502201 | Call succeed | Long Distance | 12147393725 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875882702300 | Call succeed | Long Distance | 12147478801 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317615502200 | Call succeed | Long Distance | 12147501611 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934260102300 | Call succeed | Long Distance | 12147507314 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977485102300 | Call succeed | Long Distance | 12147508896 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46930948202300 | Call succeed | Long Distance | 12147713796 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46928628102300 | Call succeed | Long Distance | 12148236638 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46944188802300 | Call succeed | Long Distance | 12148239745 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928589702300 | Call succeed | Long Distance | 12148241039 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874056202300 | Call succeed | Long Distance | 12148246701 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 7316518502300 | Call succeed | Long Distance | 12148261711 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938766102300 | Call succeed | Long Distance | 12148262196 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46917641602300 | Call succeed | Long Distance | 12148262639 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317496602200 | Call succeed | Long Distance | 12148267984 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7313904502300 | Call succeed | Long Distance | 12148278515 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977451402300 | Call succeed | Long Distance | 12148284883 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318926002200 | Call succeed | Long Distance | 12148289127 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46925401102300 | Call succeed | Long Distance | 12148535796 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46944986802300 | Call succeed | Long Distance | 12148571891 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936102702300 | Call succeed | Long Distance | 12148572023 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939682002300 | Call succeed | Long Distance | 12148717020 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931808902300 | Call succeed | Long Distance | 12149020002 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46981479502300 | Call succeed | Long Distance | 12149193501 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46870156702300 | Call succeed | Long Distance | 12149412161 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916656302300 | Call succeed | Long Distance | 12149412161 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977466002300 | Call succeed | Long Distance | 12149412442 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938720202302 | Call succeed | Long Distance | 12149414562 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930134302300 | Call succeed | Long Distance | 12149417318 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945818602300 | Call succeed | Long Distance | 12149417633 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938707602300 | Call succeed | Long Distance | 12149417818 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933405902301 | Call succeed | Long Distance | 12149419262 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314676102200 | Call succeed | Long Distance | 12149469820 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933315202300 | Call succeed | Long Distance | 12149483944 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:05 |
| Fax | Outbound | 46937680002300 | Call succeed | Long Distance | 12149872377 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876749002300 | Call succeed | Long Distance | 12152141425 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943572402300 | Call succeed | Long Distance | 12152141734 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870169702300 | Call succeed | Long Distance | 12152142894 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668302300 | Call succeed | Long Distance | 12152142894 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980340302300 | Call succeed | Long Distance | 12152143992 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46870900502300 | Call succeed | Long Distance | 12152144119 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925377502300 | Call succeed | Long Distance | 12152215644 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926368102300 | Call succeed | Long Distance | 12152249342 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876787902300 | Call succeed | Long Distance | 12152268819 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46921460402300 | Call succeed | Long Distance | 12152270302 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872167002300 | Call succeed | Long Distance | 12152304228 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46928581602300 | Call succeed | Long Distance | 12152307305 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935246802301 | Call succeed | Long Distance | 12152307993 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46928505002300 | Call succeed | Long Distance | 12152308370 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980337302300 | Call succeed | Long Distance | 12152309989 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922657902300 | Call succeed | Long Distance | 12152321927 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46933407602300 | Call succeed | Long Distance | 12152323680 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46926333702300 | Call succeed | Long Distance | 12152324093 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922077902300 | Call succeed | Long Distance | 12152331015 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977493702300 | Call succeed | Long Distance | 12152333288 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 7320071302202 | Call succeed | Long Distance | 12152333421 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46933356702300 | Call succeed | Long Distance | 12152339488 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927835002300 | Call succeed | Long Distance | 12152350317 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930141302300 | Call succeed | Long Distance | 12152353620 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46982294902302 | Call succeed | Long Distance | 12152381944 | 10/8/2015 14:01 | 18885022050 | 338821023 | 10/8/2015 13:52 | 313134020 | 00:09 |
| Fax | Outbound | 46936117602300 | Call succeed | Long Distance | 12152421022 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944122302300 | Call succeed | Long Distance | 12152423530 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977503602300 | Call succeed | Long Distance | 12152423938 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46943552202300 | Call succeed | Long Distance | 12152432060 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927845102300 | Call succeed | Long Distance | 12152434601 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:05 |
| Fax | Outbound | 7316516102200 | Call succeed | Long Distance | 12152434695 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316529302200 | Call succeed | Long Distance | 12152434696 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46917628702300 | Call succeed | Long Distance | 12152436094 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46936141802300 | Call succeed | Long Distance | 12152446365 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46943492602300 | Call succeed | Long Distance | 12152473085 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928618902300 | Call succeed | Long Distance | 12152476912 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925360802301 | Call succeed | Long Distance | 12152477696 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870101202300 | Call succeed | Long Distance | 12152486091 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600502300 | Call succeed | Long Distance | 12152486091 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876763402300 | Call succeed | Long Distance | 12152493469 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316570902200 | Call succeed | Long Distance | 12152542599 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320066602200 | Call succeed | Long Distance | 12152557825 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978972902300 | Call succeed | Long Distance | 12152557825 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46876720602300 | Call succeed | Long Distance | 12152564857 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922044102300 | Call succeed | Long Distance | 12152569134 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46980264502300 | Call succeed | Long Distance | 12152571211 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 7313963202200 | Call succeed | Long Distance | 12152572020 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46933405202300 | Call succeed | Long Distance | 12152572380 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46943565302300 | Call succeed | Long Distance | 12152573026 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930148502300 | Call succeed | Long Distance | 12152583815 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931836502300 | Call succeed | Long Distance | 12152714817 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317547402201 | Call succeed | Long Distance | 12152718740 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 7316527502200 | Call succeed | Long Distance | 12152810759 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874963802300 | Call succeed | Long Distance | 12152800169 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876707902300 | Call succeed | Long Distance | 12152889360 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917628402300 | Call succeed | Long Distance | 12152912587 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927072102300 | Call succeed | Long Distance | 12152944982 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46928621902300 | Call succeed | Long Distance | 12152953685 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:07 |
| Fax | Outbound | 46934228602300 | Call succeed | Long Distance | 12153211378 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:04 |
| Fax | Outbound | 46936185402300 | Call succeed | Long Distance | 12153214369 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46980299802300 | Call succeed | Long Distance | 12153217172 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46874124602300 | Call succeed | Long Distance | 12153220442 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919484902301 | Call succeed | Long Distance | 12153221972 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46940415302300 | Call succeed | Long Distance | 12153224394 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46930937002300 | Call succeed | Long Distance | 12153224553 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935333902300 | Call succeed | Long Distance | 12153226099 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46978982202301 | Call succeed | Long Distance | 12153227542 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931853202300 | Call succeed | Long Distance | 12153240797 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921463302300 | Call succeed | Long Distance | 12153240885 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934308902300 | Call succeed | Long Distance | 12153243767 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934333702300 | Call succeed | Long Distance | 12153248858 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933400602300 | Call succeed | Long Distance | 12153295615 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931889202300 | Call succeed | Long Distance | 12153311272 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874134602300 | Call succeed | Long Distance | 12153322979 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933310002300 | Call succeed | Long Distance | 12153325057 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870138702300 | Call succeed | Long Distance | 12153335599 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916635402300 | Call succeed | Long Distance | 12153335599 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940416702300 | Call succeed | Long Distance | 12153339828 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980273002300 | Call succeed | Long Distance | 12153340549 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46936116302300 | Call succeed | Long Distance | 12153341125 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977390602300 | Call succeed | Long Distance | 12153342249 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46871027902300 | Call succeed | Long Distance | 12153352517 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937533602300 | Call succeed | Long Distance | 12153361776 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313889802200 | Call succeed | Long Distance | 12153380167 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46937668702300 | Call succeed | Long Distance | 12153385291 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930114802301 | Call succeed | Long Distance | 12153388530 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931876202300 | Call succeed | Long Distance | 12153389935 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314678402200 | Call succeed | Long Distance | 12153398103 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46919504602301 | Call succeed | Long Distance | 12153398247 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:07 |
| Fax | Outbound | 46913717602300 | Call succeed | Long Distance | 12154055001 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930963002300 | Call succeed | Long Distance | 12154426136 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980315702300 | Call succeed | Long Distance | 12153428114 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981451902300 | Call succeed | Long Distance | 12153450460 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7314744802200 | Call succeed | Long Distance | 12153454151 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977391502300 | Call succeed | Long Distance | 12153454749 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7318805102300 | Call succeed | Long Distance | 12153455846 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977499402300 | Call succeed | Long Distance | 12153457575 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46872096102300 | Call succeed | Long Distance | 12153458576 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930980502300 | Call succeed | Long Distance | 12153480321 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46941708602301 | Call succeed | Long Distance | 12153480926 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313874702200 | Call succeed | Long Distance | 12153484968 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46923456502300 | Call succeed | Long Distance | 12153487001 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316540602200 | Call succeed | Long Distance | 12153489124 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46936224002300 | Call succeed | Long Distance | 12153495648 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936154602300 | Call succeed | Long Distance | 12153495797 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316545902200 | Call succeed | Long Distance | 12153495800 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46981464302300 | Call succeed | Long Distance | 12153498339 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46981509002300 | Call succeed | Long Distance | 12153513926 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320185402200 | Call succeed | Long Distance | 12153550790 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870958302300 | Call succeed | Long Distance | 12153555706 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928583002301 | Call succeed | Long Distance | 12153559005 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313901502200 | Call succeed | Long Distance | 12153570269 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979042302300 | Call succeed | Long Distance | 12153573964 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 7320080302200 | Call succeed | Long Distance | 12153577781 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980288302300 | Call succeed | Long Distance | 12153577781 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:05 |
| Fax | Outbound | 46945004002300 | Call succeed | Long Distance | 12153612389 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918410802300 | Call succeed | Long Distance | 12153623414 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874027502300 | Call succeed | Long Distance | 12153642572 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926312902300 | Call succeed | Long Distance | 12153645140 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928472502300 | Call succeed | Long Distance | 12153647162 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316173302300 | Call succeed | Long Distance | 12153683109 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 46876757802300 | Call succeed | Long Distance | 12153688772 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938452902300 | Call succeed | Long Distance | 12153821047 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977387202300 | Call succeed | Long Distance | 12153830114 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926310002301 | Call succeed | Long Distance | 12153864902 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874139902300 | Call succeed | Long Distance | 12153890227 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936219702300 | Call succeed | Long Distance | 12153893726 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46917678302300 | Call succeed | Long Distance | 12154053767 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46929537302300 | Call succeed | Long Distance | 12154124911 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930946602300 | Call succeed | Long Distance | 12154234082 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320100902200 | Call succeed | Long Distance | 12154234682 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980364102300 | Call succeed | Long Distance | 12154237799 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46922003502300 | Call succeed | Long Distance | 12154250342 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927769602300 | Call succeed | Long Distance | 12154255786 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:12 |
| Fax | Outbound | 46928595302300 | Call succeed | Long Distance | 12154258083 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927115302300 | Call succeed | Long Distance | 12154263851 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936201202300 | Call succeed | Long Distance | 12154266835 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928467302300 | Call succeed | Long Distance | 12154270533 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945760602300 | Call succeed | Long Distance | 12154273851 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318890602300 | Call succeed | Long Distance | 12154278919 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46931006102300 | Call succeed | Long Distance | 12154384579 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921418002300 | Call succeed | Long Distance | 12154416830 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926396002302 | Call succeed | Long Distance | 12154429927 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46874938602300 | Call succeed | Long Distance | 12154433963 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939723802300 | Call succeed | Long Distance | 12154553445 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938673802300 | Call succeed | Long Distance | 12154557615 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 46945844602300 | Call succeed | Long Distance | 12154559366 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46874046502300 | Call succeed | Long Distance | 12154568502 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46872116702300 | Call succeed | Long Distance | 12154622650 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875892602300 | Call succeed | Long Distance | 12154628704 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874138202300 | Call succeed | Long Distance | 12154633204 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313926802200 | Call succeed | Long Distance | 12154633408 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874948102300 | Call succeed | Long Distance | 12154634365 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923386902300 | Call succeed | Long Distance | 12154671780 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876753102300 | Call succeed | Long Distance | 12154674457 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937696302300 | Call succeed | Long Distance | 12154731997 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46929489402300 | Call succeed | Long Distance | 12154745014 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870164302300 | Call succeed | Long Distance | 12154770973 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916663302300 | Call succeed | Long Distance | 12154770973 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46875892102300 | Call succeed | Long Distance | 12154772041 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927069002301 | Call succeed | Long Distance | 12154813013 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874146502300 | Call succeed | Long Distance | 12154813411 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872177302300 | Call succeed | Long Distance | 12154820465 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46924372202300 | Call succeed | Long Distance | 12154821095 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318865402200 | Call succeed | Long Distance | 12154828456 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874981602300 | Call succeed | Long Distance | 12154834414 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920166402300 | Call succeed | Long Distance | 12154837673 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46872145102300 | Call succeed | Long Distance | 12154838012 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926343002300 | Call succeed | Long Distance | 12154871818 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 46872091002300 | Call succeed | Long Distance | 12154915066 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926410102300 | Call succeed | Long Distance | 12154930752 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46928580302300 | Call succeed | Long Distance | 12154934036 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46871010802300 | Call succeed | Long Distance | 12154937528 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320197502200 | Call succeed | Long Distance | 12154937845 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46876719702300 | Call succeed | Long Distance | 12155030580 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46944153502300 | Call succeed | Long Distance | 12155033321 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931790502300 | Call succeed | Long Distance | 12155034053 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46943541402300 | Call succeed | Long Distance | 12155034053 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870108502300 | Call succeed | Long Distance | 12155049037 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916606102300 | Call succeed | Long Distance | 12155049037 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944075902300 | Call succeed | Long Distance | 12155171130 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927101602300 | Call succeed | Long Distance | 12155174105 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876670202300 | Call succeed | Long Distance | 12155214083 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936206602300 | Call succeed | Long Distance | 12155239281 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919514502300 | Call succeed | Long Distance | 12155357950 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917673902300 | Call succeed | Long Distance | 12155358690 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934305002300 | Call succeed | Long Distance | 12155366002 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46924397602300 | Call succeed | Long Distance | 12155375096 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 7313870502200 | Call succeed | Long Distance | 12155383892 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46918450202301 | Call succeed | Long Distance | 12155386117 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:07 |
| Fax | Outbound | 46921419302300 | Call succeed | Long Distance | 12155389580 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928622802301 | Call succeed | Long Distance | 12155404415 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876703602300 | Call succeed | Long Distance | 12155412987 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320164102202 | Call succeed | Long Distance | 12155455763 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 46977392802300 | Call succeed | Long Distance | 12155466060 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46936120202300 | Call succeed | Long Distance | 12155473317 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318923402200 | Call succeed | Long Distance | 12155475174 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46937465302300 | Call succeed | Long Distance | 12155482130 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922062602300 | Call succeed | Long Distance | 12155488886 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921453102300 | Call succeed | Long Distance | 12155498074 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46913743702300 | Call succeed | Long Distance | 12155514838 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927816202301 | Call succeed | Long Distance | 12155519979 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316598102200 | Call succeed | Long Distance | 12155528336 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46926368902302 | Call succeed | Long Distance | 12155570508 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945034202301 | Call succeed | Long Distance | 12155631783 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46979049702300 | Call succeed | Long Distance | 12155633044 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313987702200 | Call succeed | Long Distance | 12155639721 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875914802301 | Call succeed | Long Distance | 12155684088 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46922003002300 | Call succeed | Long Distance | 12155723946 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46940407302300 | Call succeed | Long Distance | 12155798854 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874101402300 | Call succeed | Long Distance | 12155799592 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46944997602300 | Call succeed | Long Distance | 12155876252 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945812202300 | Call succeed | Long Distance | 12155902204 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46943588302301 | Call succeed | Long Distance | 12155903985 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317541402200 | Call succeed | Long Distance | 12155904325 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46980323902300 | Call succeed | Long Distance | 12155904948 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7314709102300 | Call succeed | Long Distance | 12155921923 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317552102200 | Call succeed | Long Distance | 12155980123 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46876697402300 | Call succeed | Long Distance | 12155981201 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920140702300 | Call succeed | Long Distance | 12156121420 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936164702300 | Call succeed | Long Distance | 12156124904 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320175702200 | Call succeed | Long Distance | 12156150527 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977364202300 | Call succeed | Long Distance | 12156153424 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46935291302300 | Call succeed | Long Distance | 12156242496 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937551402300 | Call succeed | Long Distance | 12156243040 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 7313887202200 | Call succeed | Long Distance | 12156248861 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46874011702300 | Call succeed | Long Distance | 12156321661 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935278102300 | Call succeed | Long Distance | 12156322176 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945053802300 | Call succeed | Long Distance | 12156322232 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872083702300 | Call succeed | Long Distance | 12156328116 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874112502300 | Call succeed | Long Distance | 12156340368 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945003202300 | Call succeed | Long Distance | 12156345687 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937589002300 | Call succeed | Long Distance | 12156347276 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920160102300 | Call succeed | Long Distance | 12156351280 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931816102300 | Call succeed | Long Distance | 12156377970 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935333602300 | Call succeed | Long Distance | 12156378507 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920169302300 | Call succeed | Long Distance | 12156383320 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:07 |
| Fax | Outbound | 46876738702300 | Call succeed | Long Distance | 12156383449 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46871029102300 | Call succeed | Long Distance | 12156393016 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920213102300 | Call succeed | Long Distance | 12156435060 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316622802200 | Call succeed | Long Distance | 12156436677 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46917676802300 | Call succeed | Long Distance | 12156438363 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927853902300 | Call succeed | Long Distance | 12156451889 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926413902300 | Call succeed | Long Distance | 12156466202 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918445402300 | Call succeed | Long Distance | 12156466791 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977384402300 | Call succeed | Long Distance | 12156541015 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 7318880702200 | Call succeed | Long Distance | 12156575046 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980334102300 | Call succeed | Long Distance | 12156610302 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7313893202200 | Call succeed | Long Distance | 12156621721 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944107202300 | Call succeed | Long Distance | 12156623955 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980297002300 | Call succeed | Long Distance | 12156624646 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46945820702300 | Call succeed | Long Distance | 12156626764 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937644302300 | Call succeed | Long Distance | 12156638305 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917650402300 | Call succeed | Long Distance | 12156638898 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937646802300 | Call succeed | Long Distance | 12156710799 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928481002300 | Call succeed | Long Distance | 12156711272 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936220602300 | Call succeed | Long Distance | 12156711440 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933313802300 | Call succeed | Long Distance | 12156718114 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46978930702300 | Call succeed | Long Distance | 12156725287 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874045702302 | Call succeed | Long Distance | 12156726426 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 46939694402300 | Call succeed | Long Distance | 12156726812 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317525102201 | Call succeed | Long Distance | 12156728099 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7314690102200 | Call succeed | Long Distance | 12156729524 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935326302300 | Call succeed | Long Distance | 12156730870 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875914302300 | Call succeed | Long Distance | 12156731894 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930127702300 | Call succeed | Long Distance | 12156731980 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930039702300 | Call succeed | Long Distance | 12156734881 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924357202301 | Call succeed | Long Distance | 12156734966 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944123802300 | Call succeed | Long Distance | 12156739492 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938739302300 | Call succeed | Long Distance | 12156743124 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46945743502300 | Call succeed | Long Distance | 12156749953 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46873492502300 | Call succeed | Long Distance | 12156750901 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920124502300 | Call succeed | Long Distance | 12156759176 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918484702300 | Call succeed | Long Distance | 12156764122 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7318872602200 | Call succeed | Long Distance | 12156764938 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46876790802300 | Call succeed | Long Distance | 12156766507 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929565802300 | Call succeed | Long Distance | 12156771083 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978976402300 | Call succeed | Long Distance | 12156775424 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46871014302300 | Call succeed | Long Distance | 12156850641 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935265802300 | Call succeed | Long Distance | 12156850846 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921439002300 | Call succeed | Long Distance | 12156852440 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919476902300 | Call succeed | Long Distance | 12156852905 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876722202300 | Call succeed | Long Distance | 12156855748 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874153002300 | Call succeed | Long Distance | 12156857551 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870122102300 | Call succeed | Long Distance | 12156857739 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916619502300 | Call succeed | Long Distance | 12156857739 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 7317592702200 | Call succeed | Long Distance | 12156994758 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936135202300 | Call succeed | Long Distance | 12157020610 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320134602200 | Call succeed | Long Distance | 12157071684 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46874009502300 | Call succeed | Long Distance | 12157071876 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874008202300 | Call succeed | Long Distance | 12157073644 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318887002200 | Call succeed | Long Distance | 12157073677 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945004902301 | Call succeed | Long Distance | 12157074758 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930915602300 | Call succeed | Long Distance | 12157075180 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917659102300 | Call succeed | Long Distance | 12157075751 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313870402200 | Call succeed | Long Distance | 12157221111 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935260302301 | Call succeed | Long Distance | 12157221259 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935329902300 | Call succeed | Long Distance | 12157226504 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927082702301 | Call succeed | Long Distance | 12157232904 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928469902300 | Call succeed | Long Distance | 12157238022 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316628102200 | Call succeed | Long Distance | 12157254999 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46924403602300 | Call succeed | Long Distance | 12157282044 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46943443602300 | Call succeed | Long Distance | 12157282773 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316206702200 | Call succeed | Long Distance | 12157283350 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46977368902300 | Call succeed | Long Distance | 12157358280 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46981499902300 | Call succeed | Long Distance | 12157358376 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46927094902300 | Call succeed | Long Distance | 12157360744 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929535102300 | Call succeed | Long Distance | 12157368050 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316630902200 | Call succeed | Long Distance | 12157396777 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46913744102300 | Call succeed | Long Distance | 12157411914 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46943508902300 | Call succeed | Long Distance | 12157416322 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46872089102300 | Call succeed | Long Distance | 12157416412 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926346202301 | Call succeed | Long Distance | 12157420828 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875826602300 | Call succeed | Long Distance | 12157427005 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938665802300 | Call succeed | Long Distance | 12157429501 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928569602300 | Call succeed | Long Distance | 12157431586 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313934102202 | Call succeed | Long Distance | 12157441233 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46927800802300 | Call succeed | Long Distance | 12157441897 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918407502300 | Call succeed | Long Distance | 12157442109 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937463702300 | Call succeed | Long Distance | 12157444324 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46925402902300 | Call succeed | Long Distance | 12157452724 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980308702300 | Call succeed | Long Distance | 12157453775 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46941710502300 | Call succeed | Long Distance | 12157453855 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944129002301 | Call succeed | Long Distance | 12157458319 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944175102300 | Call succeed | Long Distance | 12157459666 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930032102300 | Call succeed | Long Distance | 12157459902 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927115502300 | Call succeed | Long Distance | 12157461032 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933299502300 | Call succeed | Long Distance | 12157470336 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930155902300 | Call succeed | Long Distance | 12157481586 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943579402300 | Call succeed | Long Distance | 12157500148 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875011302300 | Call succeed | Long Distance | 12157500455 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46982312802300 | Call succeed | Long Distance | 12157501849 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46933383102301 | Call succeed | Long Distance | 12157502315 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937662502300 | Call succeed | Long Distance | 12157502611 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46932355102300 | Call succeed | Long Distance | 12157507153 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928479702300 | Call succeed | Long Distance | 12157507434 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314728902200 | Call succeed | Long Distance | 12157507875 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929500502300 | Call succeed | Long Distance | 12157521060 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318863702200 | Call succeed | Long Distance | 12157521189 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46872102702300 | Call succeed | Long Distance | 12157521904 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46871028802300 | Call succeed | Long Distance | 12157522402 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937653802301 | Call succeed | Long Distance | 12157525542 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870184402300 | Call succeed | Long Distance | 12157528022 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681402300 | Call succeed | Long Distance | 12157528022 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46917609802301 | Call succeed | Long Distance | 12157528807 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977489202300 | Call succeed | Long Distance | 12157528807 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46945079502301 | Call succeed | Long Distance | 12157529455 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46918488402300 | Call succeed | Long Distance | 12157539447 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926361402300 | Call succeed | Long Distance | 12157553177 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926376302300 | Call succeed | Long Distance | 12157558692 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313908702200 | Call succeed | Long Distance | 12157559860 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46874077502300 | Call succeed | Long Distance | 12157571707 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943419802300 | Call succeed | Long Distance | 12157572195 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46921415802300 | Call succeed | Long Distance | 12157621940 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944150902300 | Call succeed | Long Distance | 12157623277 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978980602300 | Call succeed | Long Distance | 12157625570 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46937697402301 | Call succeed | Long Distance | 12157631165 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913736002300 | Call succeed | Long Distance | 12157648521 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876753202300 | Call succeed | Long Distance | 12157652409 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320114902200 | Call succeed | Long Distance | 12157816794 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46928635402300 | Call succeed | Long Distance | 12157822252 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46928581202300 | Call succeed | Long Distance | 12157852665 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 46928545102301 | Call succeed | Long Distance | 12157859891 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927015102300 | Call succeed | Long Distance | 12157879398 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933344502300 | Call succeed | Long Distance | 12157887560 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930151002300 | Call succeed | Long Distance | 12157930759 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981384402300 | Call succeed | Long Distance | 12157934974 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874069702300 | Call succeed | Long Distance | 12157939972 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46875018102300 | Call succeed | Long Distance | 12157942576 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930136202300 | Call succeed | Long Distance | 12157949642 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936215402300 | Call succeed | Long Distance | 12158220889 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930146202300 | Call succeed | Long Distance | 12158223134 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939720102300 | Call succeed | Long Distance | 12158235265 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930959002300 | Call succeed | Long Distance | 12158235968 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7318864302200 | Call succeed | Long Distance | 12158252443 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316617102200 | Call succeed | Long Distance | 12158254732 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46933393602300 | Call succeed | Long Distance | 12158271555 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 7313944202200 | Call succeed | Long Distance | 12158293091 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318825902200 | Call succeed | Long Distance | 12158296807 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46939702602300 | Call succeed | Long Distance | 12158308451 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874121602301 | Call succeed | Long Distance | 12158311739 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980323102300 | Call succeed | Long Distance | 12158360119 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317613602200 | Call succeed | Long Distance | 12158362502 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46935333702300 | Call succeed | Long Distance | 12158365595 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46982278802300 | Call succeed | Long Distance | 12158367244 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:09 |
| Fax | Outbound | 46930059302300 | Call succeed | Long Distance | 12158367628 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978935502300 | Call succeed | Long Distance | 12158367923 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46935305302300 | Call succeed | Long Distance | 12158430770 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:17 |
| Fax | Outbound | 46874060502301 | Call succeed | Long Distance | 12158431265 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926380502301 | Call succeed | Long Distance | 12158433253 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872127002300 | Call succeed | Long Distance | 12158442702 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46871016302300 | Call succeed | Long Distance | 12158448147 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921468502302 | Call succeed | Long Distance | 12158483333 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930948102300 | Call succeed | Long Distance | 12158484694 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46919451702300 | Call succeed | Long Distance | 12158488741 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320104302200 | Call succeed | Long Distance | 12158491741 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46922002502300 | Call succeed | Long Distance | 12158552960 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46917647402302 | Call succeed | Long Distance | 12158553786 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939714202302 | Call succeed | Long Distance | 12158554439 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:07 |
| Fax | Outbound | 46921480902301 | Call succeed | Long Distance | 12158600347 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46978940202300 | Call succeed | Long Distance | 12158600723 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46933377902300 | Call succeed | Long Distance | 12158601976 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917635002300 | Call succeed | Long Distance | 12158603457 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923373902300 | Call succeed | Long Distance | 12158607933 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320176202200 | Call succeed | Long Distance | 12158608779 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938735202300 | Call succeed | Long Distance | 12158626655 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922673002300 | Call succeed | Long Distance | 12158716376 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929532602300 | Call succeed | Long Distance | 12158716490 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928620302301 | Call succeed | Long Distance | 12158796756 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870916402300 | Call succeed | Long Distance | 12158845550 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930100502300 | Call succeed | Long Distance | 12158847125 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875852802300 | Call succeed | Long Distance | 12158847344 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923385202300 | Call succeed | Long Distance | 12158847896 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313989602200 | Call succeed | Long Distance | 12158848127 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317525202300 | Call succeed | Long Distance | 12158852433 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46941671702300 | Call succeed | Long Distance | 12158855215 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46919506402300 | Call succeed | Long Distance | 12158860289 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939729302300 | Call succeed | Long Distance | 12158860447 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46943417502300 | Call succeed | Long Distance | 12158863811 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314726802200 | Call succeed | Long Distance | 12158865480 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46922676902300 | Call succeed | Long Distance | 12158870915 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46936102602300 | Call succeed | Long Distance | 12158872168 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934211002300 | Call succeed | Long Distance | 12159185560 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928622602300 | Call succeed | Long Distance | 12159222715 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917615502300 | Call succeed | Long Distance | 12159230365 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943577102300 | Call succeed | Long Distance | 12159232275 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913709502301 | Call succeed | Long Distance | 12159235778 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:09 |
| Fax | Outbound | 46926363402300 | Call succeed | Long Distance | 12159235871 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 7313869202300 | Call succeed | Long Distance | 12159250262 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46930153002300 | Call succeed | Long Distance | 12159252126 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46929522802300 | Call succeed | Long Distance | 12159263100 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924352002300 | Call succeed | Long Distance | 12159263536 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7314709602201 | Call succeed | Long Distance | 12159280166 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 7316587402200 | Call succeed | Long Distance | 12159281140 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46981402702300 | Call succeed | Long Distance | 12159281786 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316210602300 | Call succeed | Long Distance | 12159283284 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 7313897902200 | Call succeed | Long Distance | 12159283453 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314699802300 | Call succeed | Long Distance | 12159283465 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316624902201 | Call succeed | Long Distance | 12159283854 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46934319802300 | Call succeed | Long Distance | 12159374362 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |
| Fax | Outbound | 46931815902300 | Call succeed | Long Distance | 12159380371 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |
| Fax | Outbound | 46980347202300 | Call succeed | Long Distance | 12159381121 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317518202200 | Call succeed | Long Distance | 12159387985 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46926320002300 | Call succeed | Long Distance | 12159388438 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920196002300 | Call succeed | Long Distance | 12159436650 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927105702300 | Call succeed | Long Distance | 12159438665 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870965102302 | Call succeed | Long Distance | 12159450569 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46930052002300 | Call succeed | Long Distance | 12159463417 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929545802300 | Call succeed | Long Distance | 12159469965 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943447002302 | Call succeed | Long Distance | 12159472015 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919514302300 | Call succeed | Long Distance | 12159476655 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944125502300 | Call succeed | Long Distance | 12159477067 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926409502300 | Call succeed | Long Distance | 12159477194 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875843302300 | Call succeed | Long Distance | 12159477223 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318929602200 | Call succeed | Long Distance | 12159477425 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46977404202301 | Call succeed | Long Distance | 12159477501 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 46926325402302 | Call succeed | Long Distance | 12159478572 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870098602301 | Call succeed | Long Distance | 12159491012 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916597902301 | Call succeed | Long Distance | 12159491012 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876760402300 | Call succeed | Long Distance | 12159497806 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874956602300 | Call succeed | Long Distance | 12159498357 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46981492002300 | Call succeed | Long Distance | 12159552420 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46933392302300 | Call succeed | Long Distance | 12159552509 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927832302301 | Call succeed | Long Distance | 12159558600 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930103902300 | Call succeed | Long Distance | 12159571111 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922047902300 | Call succeed | Long Distance | 12159684830 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317480602200 | Call succeed | Long Distance | 12159694300 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945812602300 | Call succeed | Long Distance | 12159695305 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938744402300 | Call succeed | Long Distance | 12159848705 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46918427302300 | Call succeed | Long Distance | 12159880545 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930092902300 | Call succeed | Long Distance | 12159910145 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938613802300 | Call succeed | Long Distance | 12159973669 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7318846102200 | Call succeed | Long Distance | 12159978350 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922035102300 | Call succeed | Long Distance | 12159979652 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870189302300 | Call succeed | Long Distance | 12159979738 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916687502300 | Call succeed | Long Distance | 12159979738 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923424802300 | Call succeed | Long Distance | 12159979950 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 7316191402200 | Call succeed | Long Distance | 12162219773 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46926311102300 | Call succeed | Long Distance | 12162266745 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 46936162302300 | Call succeed | Long Distance | 12162317920 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46926321802300 | Call succeed | Long Distance | 12162515963 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980327102300 | Call succeed | Long Distance | 12162613926 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46935296802300 | Call succeed | Long Distance | 12162616191 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945058602301 | Call succeed | Long Distance | 12162654385 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870899802300 | Call succeed | Long Distance | 12162819565 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928536302300 | Call succeed | Long Distance | 12162819721 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933347902300 | Call succeed | Long Distance | 12162919422 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935242302300 | Call succeed | Long Distance | 12162951135 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46943434502300 | Call succeed | Long Distance | 12162972756 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929551602300 | Call succeed | Long Distance | 12163413208 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934213302300 | Call succeed | Long Distance | 12163633336 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 7317543302200 | Call succeed | Long Distance | 12163710518 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978938902300 | Call succeed | Long Distance | 12163789130 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46978931802300 | Call succeed | Long Distance | 12163826735 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316209402200 | Call succeed | Long Distance | 12163827667 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46918449402300 | Call succeed | Long Distance | 12163833750 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870142002300 | Call succeed | Long Distance | 12164312190 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639002300 | Call succeed | Long Distance | 12164312190 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945781102300 | Call succeed | Long Distance | 12164452267 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979068202300 | Call succeed | Long Distance | 12164456365 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46944987102300 | Call succeed | Long Distance | 12164457031 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876744702300 | Call succeed | Long Distance | 12164457460 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46978966402300 | Call succeed | Long Distance | 12164640020 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46922007402300 | Call succeed | Long Distance | 12164642509 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46980312102300 | Call succeed | Long Distance | 12164642696 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46979093802301 | Call succeed | Long Distance | 12164647531 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 7316205902200 | Call succeed | Long Distance | 12164795554 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46927118702300 | Call succeed | Long Distance | 12164795554 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46944994902300 | Call succeed | Long Distance | 12164795554 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46982295402300 | Call succeed | Long Distance | 12164795554 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46981492702300 | Call succeed | Long Distance | 12168863175 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46917674602300 | Call succeed | Long Distance | 12164917776 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923434402300 | Call succeed | Long Distance | 12164917887 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318913802200 | Call succeed | Long Distance | 12165141867 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313915502200 | Call succeed | Long Distance | 12165204436 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875915302300 | Call succeed | Long Distance | 12165212859 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46924392202300 | Call succeed | Long Distance | 12165242125 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977437102300 | Call succeed | Long Distance | 12165247933 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46938669002300 | Call succeed | Long Distance | 12165295051 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46918399102300 | Call succeed | Long Distance | 12165297196 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318853802200 | Call succeed | Long Distance | 12165810474 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46944116502300 | Call succeed | Long Distance | 12165810474 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919440602300 | Call succeed | Long Distance | 12165890017 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46873491102300 | Call succeed | Long Distance | 12165930916 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313920702200 | Call succeed | Long Distance | 12166212803 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46918405202301 | Call succeed | Long Distance | 12166216711 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981474702300 | Call succeed | Long Distance | 12166360863 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945086202300 | Call succeed | Long Distance | 12166364492 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46935259702300 | Call succeed | Long Distance | 12166367877 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931856402300 | Call succeed | Long Distance | 12167418525 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:05 |
| Fax | Outbound | 46980295502300 | Call succeed | Long Distance | 12167519011 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46981452002300 | Call succeed | Long Distance | 12167522980 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46926382102300 | Call succeed | Long Distance | 12167651163 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46977406402300 | Call succeed | Long Distance | 12167657484 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46981464502300 | Call succeed | Long Distance | 12167658401 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46929556502300 | Call succeed | Long Distance | 12167816723 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:07 |
| Fax | Outbound | 7316550202200 | Call succeed | Long Distance | 12168311959 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46925385102300 | Call succeed | Long Distance | 12168315942 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46938436302301 | Call succeed | Long Distance | 12168393353 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320099802200 | Call succeed | Long Distance | 12168394905 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937682602300 | Call succeed | Long Distance | 12168441810 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:12 |
| Fax | Outbound | 46945766902300 | Call succeed | Long Distance | 12168441900 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977397002301 | Call succeed | Long Distance | 12168444707 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:13 |
| Fax | Outbound | 46945013102300 | Call succeed | Long Distance | 12168448179 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:12 |
| Fax | Outbound | 46931862202302 | Call succeed | Long Distance | 12168448974 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870198702300 | Call succeed | Long Distance | 12168961801 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916697702300 | Call succeed | Long Distance | 12168961801 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913762502300 | Call succeed | Long Distance | 12168982217 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981445902300 | Call succeed | Long Distance | 12169325212 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46944142002300 | Call succeed | Long Distance | 12169411071 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875905002301 | Call succeed | Long Distance | 12169415848 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938700302300 | Call succeed | Long Distance | 12169571695 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46929485002300 | Call succeed | Long Distance | 12169572930 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318934602200 | Call succeed | Long Distance | 12169861191 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874953402300 | Call succeed | Long Distance | 12169861191 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945064902300 | Call succeed | Long Distance | 12169861191 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977396602300 | Call succeed | Long Distance | 12169861191 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46981397302300 | Call succeed | Long Distance | 12169864923 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7316155502200 | Call succeed | Long Distance | 12169915190 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46913673702300 | Call succeed | Long Distance | 12172228578 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945854502300 | Call succeed | Long Distance | 12172229807 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870941902300 | Call succeed | Long Distance | 12172247894 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 7318876202200 | Call succeed | Long Distance | 12172331407 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917605002301 | Call succeed | Long Distance | 12172431388 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928581102301 | Call succeed | Long Distance | 12172435359 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:07 |
| Fax | Outbound | 46937446502301 | Call succeed | Long Distance | 12172446495 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924410302300 | Call succeed | Long Distance | 12172534082 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875899002300 | Call succeed | Long Distance | 12172559650 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931897102300 | Call succeed | Long Distance | 12172559724 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930152002300 | Call succeed | Long Distance | 12172582256 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46938735802300 | Call succeed | Long Distance | 12172584063 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943556902300 | Call succeed | Long Distance | 12172584185 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926399402300 | Call succeed | Long Distance | 12172683098 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46940420702300 | Call succeed | Long Distance | 12172685010 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46945036602300 | Call succeed | Long Distance | 12172772253 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931908802300 | Call succeed | Long Distance | 12172836437 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46873502502300 | Call succeed | Long Distance | 12172837432 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874054402300 | Call succeed | Long Distance | 12172837981 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46931000502300 | Call succeed | Long Distance | 12172856188 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874133002300 | Call succeed | Long Distance | 12172859448 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317551702200 | Call succeed | Long Distance | 12173212026 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46937629502300 | Call succeed | Long Distance | 12173222605 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875006502300 | Call succeed | Long Distance | 12173226878 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874949602301 | Call succeed | Long Distance | 12173245959 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46941687802301 | Call succeed | Long Distance | 12173260210 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317527202200 | Call succeed | Long Distance | 12173261628 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314715202200 | Call succeed | Long Distance | 12173262856 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316202702200 | Call succeed | Long Distance | 12173426099 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46920148402300 | Call succeed | Long Distance | 12173429336 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943550402301 | Call succeed | Long Distance | 12173429806 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927080602300 | Call succeed | Long Distance | 12173444377 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934254402300 | Call succeed | Long Distance | 12173453907 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924445302300 | Call succeed | Long Distance | 12173455458 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929543402300 | Call succeed | Long Distance | 12173457146 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918499502300 | Call succeed | Long Distance | 12173472922 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 73138913022000 | Call succeed | Long Distance | 12173472932 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46980282302300 | Call succeed | Long Distance | 12173473033 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46930919102300 | Call succeed | Long Distance | 12173477526 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46919517702300 | Call succeed | Long Distance | 12173478955 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 73146686022000 | Call succeed | Long Distance | 12173558047 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870995402300 | Call succeed | Long Distance | 12173567167 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918510002300 | Call succeed | Long Distance | 12173573610 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 73139526022000 | Call succeed | Long Distance | 12173660160 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46937488502301 | Call succeed | Long Distance | 12173660160 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46979051002300 | Call succeed | Long Distance | 12173666106 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46936106402300 | Call succeed | Long Distance | 12173682213 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933384302300 | Call succeed | Long Distance | 12173792124 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46871006302300 | Call succeed | Long Distance | 12173824248 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870118102300 | Call succeed | Long Distance | 12173833567 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916615902300 | Call succeed | Long Distance | 12173833567 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945774602300 | Call succeed | Long Distance | 12173834868 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918439502300 | Call succeed | Long Distance | 12173837650 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939756902300 | Call succeed | Long Distance | 12174223930 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 73161989022000 | Call succeed | Long Distance | 12174239002 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46918472202300 | Call succeed | Long Distance | 12174249195 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876684202300 | Call succeed | Long Distance | 12174255983 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918485202300 | Call succeed | Long Distance | 12174298001 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46919477302301 | Call succeed | Long Distance | 12174310014 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46928546502300 | Call succeed | Long Distance | 12174316350 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935304402300 | Call succeed | Long Distance | 12174386550 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978966302300 | Call succeed | Long Distance | 12174427410 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 73175658022000 | Call succeed | Long Distance | 12174436779 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924436602300 | Call succeed | Long Distance | 12174465907 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938680302300 | Call succeed | Long Distance | 12174532149 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929543302300 | Call succeed | Long Distance | 12174633184 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927132002300 | Call succeed | Long Distance | 12174666994 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876717702300 | Call succeed | Long Distance | 12174774757 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945800602300 | Call succeed | Long Distance | 12174774757 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930101702300 | Call succeed | Long Distance | 12174795873 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870909002300 | Call succeed | Long Distance | 12174834393 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:08 |
| Fax | Outbound | 46937662302301 | Call succeed | Long Distance | 12174838150 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927856602300 | Call succeed | Long Distance | 12174838151 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920128302300 | Call succeed | Long Distance | 12175280034 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46940456002300 | Call succeed | Long Distance | 12175432921 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46876731702300 | Call succeed | Long Distance | 12175433651 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 73147236022000 | Call succeed | Long Distance | 12175441519 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46943459102301 | Call succeed | Long Distance | 12175450828 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979092102300 | Call succeed | Long Distance | 12175450828 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46980310602300 | Call succeed | Long Distance | 12175454485 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46979055202300 | Call succeed | Long Distance | 12175454735 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46943410202301 | Call succeed | Long Distance | 12175457305 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980343202300 | Call succeed | Long Distance | 12175457438 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927125402300 | Call succeed | Long Distance | 12175622251 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46937604502300 | Call succeed | Long Distance | 12175626288 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918411102300 | Call succeed | Long Distance | 12175865093 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928582202300 | Call succeed | Long Distance | 12175887483 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46938689502300 | Call succeed | Long Distance | 12175894409 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926334902300 | Call succeed | Long Distance | 12176320312 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931856702300 | Call succeed | Long Distance | 12176842356 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 7314738602201 | Call succeed | Long Distance | 12176984728 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46943550602300 | Call succeed | Long Distance | 12177268262 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871017602300 | Call succeed | Long Distance | 12177282580 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875856202300 | Call succeed | Long Distance | 12177288678 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870199002300 | Call succeed | Long Distance | 12177327481 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916697902300 | Call succeed | Long Distance | 12177327481 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937675102300 | Call succeed | Long Distance | 12177355037 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924396402300 | Call succeed | Long Distance | 12177356371 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931905302300 | Call succeed | Long Distance | 12177356527 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930942202300 | Call succeed | Long Distance | 12177578155 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872173702300 | Call succeed | Long Distance | 12177844405 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918474302300 | Call succeed | Long Distance | 12177848160 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46871000602300 | Call succeed | Long Distance | 12177860193 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977362602300 | Call succeed | Long Distance | 12177872513 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937604902300 | Call succeed | Long Distance | 12177885591 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926334502300 | Call succeed | Long Distance | 12177886459 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918459002300 | Call succeed | Long Distance | 12177916856 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923480202300 | Call succeed | Long Distance | 12178248075 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917610802300 | Call succeed | Long Distance | 12178262366 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46927771702300 | Call succeed | Long Distance | 12178472832 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937622602300 | Call succeed | Long Distance | 12178473813 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924364102300 | Call succeed | Long Distance | 12178493123 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46875019302300 | Call succeed | Long Distance | 12178542318 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928576002300 | Call succeed | Long Distance | 12178576094 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930928102300 | Call succeed | Long Distance | 12178620064 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929560302300 | Call succeed | Long Distance | 12178643468 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913752702300 | Call succeed | Long Distance | 12178752689 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318884902200 | Call succeed | Long Distance | 12178759525 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937667102300 | Call succeed | Long Distance | 12178765205 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937462502300 | Call succeed | Long Distance | 12178765245 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46929518402300 | Call succeed | Long Distance | 12178765255 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:04 |
| Fax | Outbound | 46941663702300 | Call succeed | Long Distance | 12178765275 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46924398302300 | Call succeed | Long Distance | 12178766335 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926360302301 | Call succeed | Long Distance | 12178766355 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945843402300 | Call succeed | Long Distance | 12178766845 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923397602300 | Call succeed | Long Distance | 12178767233 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46944158102300 | Call succeed | Long Distance | 12178770020 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:11 |
| Fax | Outbound | 46978941602300 | Call succeed | Long Distance | 12178777481 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 7314666902200 | Call succeed | Long Distance | 12178779711 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46913754602300 | Call succeed | Long Distance | 12178937801 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46936132602302 | Call succeed | Long Distance | 12178953598 | 10/8/2015 15:00 | 18885022050 | 556663023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876759702300 | Call succeed | Long Distance | 12179359592 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 48241743102300 | Call succeed | Long Distance | 12179375266 | 10/19/2015 8:52 | 15614302376 | 164305022 | 10/19/2015 8:44 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928609802300 | Call succeed | Long Distance | 12179423831 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930093002300 | Call succeed | Long Distance | 12179429833 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935249002300 | Call succeed | Long Distance | 12182339267 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918470502301 | Call succeed | Long Distance | 12182468279 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918429702300 | Call succeed | Long Distance | 12182494350 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46918479002300 | Call succeed | Long Distance | 12182494555 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945002502300 | Call succeed | Long Distance | 12182497911 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945030102300 | Call succeed | Long Distance | 12182497993 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917680502300 | Call succeed | Long Distance | 12182621915 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923369502300 | Call succeed | Long Distance | 12182631035 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923380902300 | Call succeed | Long Distance | 12182786637 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919441202300 | Call succeed | Long Distance | 12182819224 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936161902300 | Call succeed | Long Distance | 12182856275 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313940702200 | Call succeed | Long Distance | 12183263435 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932356002300 | Call succeed | Long Distance | 12183335360 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934284902300 | Call succeed | Long Distance | 12183335438 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981383902300 | Call succeed | Long Distance | 12183335458 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927843902300 | Call succeed | Long Distance | 12183352755 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927129002300 | Call succeed | Long Distance | 12183353204 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:05 |
| Fax | Outbound | 46934255802300 | Call succeed | Long Distance | 12183626005 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927108002300 | Call succeed | Long Distance | 12183632233 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46920175002301 | Call succeed | Long Distance | 12183657975 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930076302300 | Call succeed | Long Distance | 12183676266 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46937662102301 | Call succeed | Long Distance | 12183871278 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46932349002300 | Call succeed | Long Distance | 12184351302 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933357802300 | Call succeed | Long Distance | 12184762965 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:09 |
| Fax | Outbound | 46926331102300 | Call succeed | Long Distance | 12184775867 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921475602300 | Call succeed | Long Distance | 12185257487 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46930143102300 | Call succeed | Long Distance | 12185299120 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317515902200 | Call succeed | Long Distance | 12185465736 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46917683602300 | Call succeed | Long Distance | 12185473922 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870903102300 | Call succeed | Long Distance | 12185760126 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46924380502300 | Call succeed | Long Distance | 12185834521 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46913717502300 | Call succeed | Long Distance | 12185872677 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 46924431402302 | Call succeed | Long Distance | 12186247323 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922036002302 | Call succeed | Long Distance | 12186261638 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919503402300 | Call succeed | Long Distance | 12186665099 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46875829302300 | Call succeed | Long Distance | 12186790135 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870984302300 | Call succeed | Long Distance | 12186790181 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:09 |
| Fax | Outbound | 46937533802300 | Call succeed | Long Distance | 12186856749 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938777602300 | Call succeed | Long Distance | 12186946283 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:10 |
| Fax | Outbound | 46927798402300 | Call succeed | Long Distance | 12186946687 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46928507002300 | Call succeed | Long Distance | 12187226239 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318851202200 | Call succeed | Long Distance | 12187228582 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46871012902300 | Call succeed | Long Distance | 12187266132 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931857102300 | Call succeed | Long Distance | 12187268515 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:02 |
| Fax | Outbound | 46934211602300 | Call succeed | Long Distance | 12187271709 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46913753602302 | Call succeed | Long Distance | 12187275582 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46920155402300 | Call succeed | Long Distance | 12187277771 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927853502300 | Call succeed | Long Distance | 12187361880 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317491602200 | Call succeed | Long Distance | 12187368757 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318894302200 | Call succeed | Long Distance | 12187395501 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936190402300 | Call succeed | Long Distance | 12187395501 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:05 |
| Fax | Outbound | 7317589602200 | Call succeed | Long Distance | 12187418966 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46919510302300 | Call succeed | Long Distance | 12187434223 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:09 |
| Fax | Outbound | 46874150502300 | Call succeed | Long Distance | 12187454215 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937447202300 | Call succeed | Long Distance | 12187464528 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918401002301 | Call succeed | Long Distance | 12187570234 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938437702300 | Call succeed | Long Distance | 12187595436 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919519302301 | Call succeed | Long Distance | 12187595438 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320127402200 | Call succeed | Long Distance | 12187869375 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874937302300 | Call succeed | Long Distance | 12188287194 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314725702200 | Call succeed | Long Distance | 12188292303 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46943558502300 | Call succeed | Long Distance | 12188338037 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939733302300 | Call succeed | Long Distance | 12188442444 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:10 |
| Fax | Outbound | 46939749302300 | Call succeed | Long Distance | 12188462107 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928603702300 | Call succeed | Long Distance | 12188462114 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923374402300 | Call succeed | Long Distance | 12188470881 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:05 |
| Fax | Outbound | 46944117002300 | Call succeed | Long Distance | 12188470881 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46931883102300 | Call succeed | Long Distance | 12188551183 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936233302300 | Call succeed | Long Distance | 12188636173 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918396202300 | Call succeed | Long Distance | 12188782136 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931879302300 | Call succeed | Long Distance | 12188799617 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 46919482202300 | Call succeed | Long Distance | 12188948767 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46917617502300 | Call succeed | Long Distance | 12189352720 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918386202300 | Call succeed | Long Distance | 12189836217 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:08 |
| Fax | Outbound | 46940467002300 | Call succeed | Long Distance | 12189836369 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923391102302 | Call succeed | Long Distance | 12189991380 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46920182202300 | Call succeed | Long Distance | 12193228210 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46914544202300 | Call succeed | Long Distance | 12193228260 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943443402300 | Call succeed | Long Distance | 12193228260 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923399702300 | Call succeed | Long Distance | 12193259421 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46928592402300 | Call succeed | Long Distance | 12193262653 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935285002300 | Call succeed | Long Distance | 12193265684 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46936110102300 | Call succeed | Long Distance | 12193268909 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46925389002300 | Call succeed | Long Distance | 12193651398 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937619102300 | Call succeed | Long Distance | 12193652609 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320107402200 | Call succeed | Long Distance | 12193655874 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923461002300 | Call succeed | Long Distance | 12193658291 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46938724102301 | Call succeed | Long Distance | 12193658610 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:08 |
| Fax | Outbound | 46875834302300 | Call succeed | Long Distance | 12193658852 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 46876685102300 | Call succeed | Long Distance | 12193659037 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928603102300 | Call succeed | Long Distance | 12193746669 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:10 |
| Fax | Outbound | 46943495902300 | Call succeed | Long Distance | 12194624200 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930104302300 | Call succeed | Long Distance | 12194642585 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320144402200 | Call succeed | Long Distance | 12194644291 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46917634602301 | Call succeed | Long Distance | 12194647651 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46913719402300 | Call succeed | Long Distance | 12194648014 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874038202300 | Call succeed | Long Distance | 12194650032 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:09 |
| Fax | Outbound | 46945817802300 | Call succeed | Long Distance | 12194657426 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316191802200 | Call succeed | Long Distance | 12194657569 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46934269302300 | Call succeed | Long Distance | 12194659502 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926389502301 | Call succeed | Long Distance | 12194761704 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926392902300 | Call succeed | Long Distance | 12194769432 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7314751002200 | Call succeed | Long Distance | 12195310730 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 73139013022200 | Call succeed | Long Distance | 12195312356 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927022302300 | Call succeed | Long Distance | 12196599018 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918438302300 | Call succeed | Long Distance | 12196627465 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980363802300 | Call succeed | Long Distance | 12196628833 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46920132802300 | Call succeed | Long Distance | 12196631402 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46932326402300 | Call succeed | Long Distance | 12196634198 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:09 |
| Fax | Outbound | 46920219702300 | Call succeed | Long Distance | 12196637310 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46926385302300 | Call succeed | Long Distance | 12197332377 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46927806102300 | Call succeed | Long Distance | 12197361551 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 7314754402200 | Call succeed | Long Distance | 12197362222 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938660802300 | Call succeed | Long Distance | 12197367164 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918487902300 | Call succeed | Long Distance | 12197367327 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46943467102300 | Call succeed | Long Distance | 12197367820 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945064602300 | Call succeed | Long Distance | 12197381276 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46932361602300 | Call succeed | Long Distance | 12197382127 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923386102300 | Call succeed | Long Distance | 12197556653 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939723402300 | Call succeed | Long Distance | 12197560961 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317625702200 | Call succeed | Long Distance | 12197566389 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46930930402300 | Call succeed | Long Distance | 12197593311 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46870178902300 | Call succeed | Long Distance | 12197636438 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916676102300 | Call succeed | Long Distance | 12197636438 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935275902300 | Call succeed | Long Distance | 12197643251 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981466402300 | Call succeed | Long Distance | 12197643661 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:03 |
| Fax | Outbound | 46872130202301 | Call succeed | Long Distance | 12197645384 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928477902300 | Call succeed | Long Distance | 12197645385 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46924337202300 | Call succeed | Long Distance | 12197691758 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:08 |
| Fax | Outbound | 46945836802300 | Call succeed | Long Distance | 12197692280 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927780002301 | Call succeed | Long Distance | 12197695166 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:07 |
| Fax | Outbound | 46914553002300 | Call succeed | Long Distance | 12197696035 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:09 |
| Fax | Outbound | 46874154602300 | Call succeed | Long Distance | 12197698298 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923362002300 | Call succeed | Long Distance | 12197951419 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316171602200 | Call succeed | Long Distance | 12198360438 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46977363802300 | Call succeed | Long Distance | 12198364387 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46939687902300 | Call succeed | Long Distance | 12198365774 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46876786402300 | Call succeed | Long Distance | 12198366809 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:09 |
| Fax | Outbound | 46980329102300 | Call succeed | Long Distance | 12198367299 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46928480402300 | Call succeed | Long Distance | 12198367639 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316512802200 | Call succeed | Long Distance | 12198368073 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876670402300 | Call succeed | Long Distance | 12198368073 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944154502300 | Call succeed | Long Distance | 12198368073 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980315502300 | Call succeed | Long Distance | 12198368073 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46871002002301 | Call succeed | Long Distance | 12198381521 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937690002301 | Call succeed | Long Distance | 12198384096 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46982276002300 | Call succeed | Long Distance | 12198389108 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937695902300 | Call succeed | Long Distance | 12198441448 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941670802300 | Call succeed | Long Distance | 12198446912 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318832302200 | Call succeed | Long Distance | 12198452012 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46937642402300 | Call succeed | Long Distance | 12198642147 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923456702300 | Call succeed | Long Distance | 12198642156 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874107802301 | Call succeed | Long Distance | 12198643952 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317623902201 | Call succeed | Long Distance | 12198649707 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928561402300 | Call succeed | Long Distance | 12198651680 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930101002300 | Call succeed | Long Distance | 12198655401 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924362702300 | Call succeed | Long Distance | 12198659251 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927050202300 | Call succeed | Long Distance | 12198667591 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926326102300 | Call succeed | Long Distance | 12198727869 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46944206602300 | Call succeed | Long Distance | 12198727869 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870897602300 | Call succeed | Long Distance | 12198732943 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874028002300 | Call succeed | Long Distance | 12198732988 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933356202301 | Call succeed | Long Distance | 12198782330 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316571302200 | Call succeed | Long Distance | 12198785002 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930991102300 | Call succeed | Long Distance | 12198888493 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46872137802300 | Call succeed | Long Distance | 12198796365 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927840202300 | Call succeed | Long Distance | 12198799839 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931008002300 | Call succeed | Long Distance | 12198800784 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320115502200 | Call succeed | Long Distance | 12198810522 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870990102300 | Call succeed | Long Distance | 12198825065 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934295002300 | Call succeed | Long Distance | 12198864106 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 46913713602300 | Call succeed | Long Distance | 12199224362 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:05 |
| Fax | Outbound | 46980287702300 | Call succeed | Long Distance | 12199225555 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:08 |
| Fax | Outbound | 7318819302200 | Call succeed | Long Distance | 12199228784 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313908902200 | Call succeed | Long Distance | 12199243712 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46870982502300 | Call succeed | Long Distance | 12199249281 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317603802200 | Call succeed | Long Distance | 12199291989 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46870948602300 | Call succeed | Long Distance | 12199311235 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939681702300 | Call succeed | Long Distance | 12199320663 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46919446902300 | Call succeed | Long Distance | 12199324028 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927803602300 | Call succeed | Long Distance | 12199332295 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46932344602300 | Call succeed | Long Distance | 12199333153 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980260802300 | Call succeed | Long Distance | 12199342478 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46874102502301 | Call succeed | Long Distance | 12199428175 | 10/8/2015 10:33 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:09 |
| Fax | Outbound | 46917585102300 | Call succeed | Long Distance | 12199443595 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46923407402300 | Call succeed | Long Distance | 12199444196 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938451002300 | Call succeed | Long Distance | 12199447030 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46941715202300 | Call succeed | Long Distance | 12199451118 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921453602300 | Call succeed | Long Distance | 12199472751 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46941679002300 | Call succeed | Long Distance | 12199476624 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945846702300 | Call succeed | Long Distance | 12199723844 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918480102300 | Call succeed | Long Distance | 12199831837 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927039702300 | Call succeed | Long Distance | 12199855510 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929559402300 | Call succeed | Long Distance | 12199875586 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927793502302 | Call succeed | Long Distance | 12199875750 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46923468102300 | Call succeed | Long Distance | 12199877137 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46914538102300 | Call succeed | Long Distance | 12247834356 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926332602300 | Call succeed | Long Distance | 12252149349 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874938802300 | Call succeed | Long Distance | 12252181233 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933346502301 | Call succeed | Long Distance | 12252223190 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930105502300 | Call succeed | Long Distance | 12252653062 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938763702300 | Call succeed | Long Distance | 12252654678 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930929902300 | Call succeed | Long Distance | 12252675993 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46934238402300 | Call succeed | Long Distance | 12252753150 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317604802200 | Call succeed | Long Distance | 12252915444 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46977441402300 | Call succeed | Long Distance | 12253039501 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46938676902300 | Call succeed | Long Distance | 12253192491 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923485302300 | Call succeed | Long Distance | 12253362958 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936116402300 | Call succeed | Long Distance | 12253363111 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46874048102300 | Call succeed | Long Distance | 12253363114 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918427102300 | Call succeed | Long Distance | 12253415903 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313892002200 | Call succeed | Long Distance | 12253562358 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945805002300 | Call succeed | Long Distance | 12253812511 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46876772602300 | Call succeed | Long Distance | 12253816629 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945857202300 | Call succeed | Long Distance | 12254086867 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944989402301 | Call succeed | Long Distance | 12254086896 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938425902300 | Call succeed | Long Distance | 12254733289 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46874992802300 | Call succeed | Long Distance | 12254923782 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875001902300 | Call succeed | Long Distance | 12255785282 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 7317555102200 | Call succeed | Long Distance | 12256180055 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46873488602300 | Call succeed | Long Distance | 12256340523 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939643202300 | Call succeed | Long Distance | 12256344029 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46937545702300 | Call succeed | Long Distance | 12256350028 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46927010702300 | Call succeed | Long Distance | 12256382977 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929565402300 | Call succeed | Long Distance | 12256383347 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926402302300 | Call succeed | Long Distance | 12256384203 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46938652502301 | Call succeed | Long Distance | 12256387034 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934209002300 | Call succeed | Long Distance | 12256388963 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923423702300 | Call succeed | Long Distance | 12256429696 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922080002300 | Call succeed | Long Distance | 12256445213 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46876743202300 | Call succeed | Long Distance | 12256447533 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928507702300 | Call succeed | Long Distance | 12256502099 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46980288702300 | Call succeed | Long Distance | 12256547079 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46924359102300 | Call succeed | Long Distance | 12256552738 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 46876729002300 | Call succeed | Long Distance | 12256582262 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927854702300 | Call succeed | Long Distance | 12256589788 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935342602300 | Call succeed | Long Distance | 12256642888 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935238202300 | Call succeed | Long Distance | 12256671770 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46872095902300 | Call succeed | Long Distance | 12256778983 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931880702300 | Call succeed | Long Distance | 12256779695 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:04 |
| Fax | Outbound | 46936124702300 | Call succeed | Long Distance | 12256869965 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870151802300 | Call succeed | Long Distance | 12256871013 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649102300 | Call succeed | Long Distance | 12256871013 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923378502302 | Call succeed | Long Distance | 12256879519 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945827102300 | Call succeed | Long Distance | 12257432448 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924360902300 | Call succeed | Long Distance | 12257432619 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46917673802300 | Call succeed | Long Distance | 12257498216 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875873502300 | Call succeed | Long Distance | 12257524652 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927020202300 | Call succeed | Long Distance | 12257529420 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876778902300 | Call succeed | Long Distance | 12257545220 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:15 |
| Fax | Outbound | 46875848402300 | Call succeed | Long Distance | 12257553085 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874012402301 | Call succeed | Long Distance | 12257564106 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937640902300 | Call succeed | Long Distance | 12257576035 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917667402300 | Call succeed | Long Distance | 12257634938 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981494802300 | Call succeed | Long Distance | 12257639699 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46913759402300 | Call succeed | Long Distance | 12257655859 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945762002300 | Call succeed | Long Distance | 12257660079 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314668702200 | Call succeed | Long Distance | 12257661112 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46926391702300 | Call succeed | Long Distance | 12257661864 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 46980312602300 | Call succeed | Long Distance | 12257662169 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46944990202300 | Call succeed | Long Distance | 12257663240 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314696602300 | Call succeed | Long Distance | 12257663443 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46928585002300 | Call succeed | Long Distance | 12257664814 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 7316607002201 | Call succeed | Long Distance | 12257667597 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46979073702300 | Call succeed | Long Distance | 12257668216 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46980341802300 | Call succeed | Long Distance | 12257672687 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934220202300 | Call succeed | Long Distance | 12257672832 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46943517702300 | Call succeed | Long Distance | 12257673904 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913701202301 | Call succeed | Long Distance | 12257674641 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46872168802300 | Call succeed | Long Distance | 12257676822 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 7320133702200 | Call succeed | Long Distance | 12257689363 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870188002300 | Call succeed | Long Distance | 12257690133 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916686002300 | Call succeed | Long Distance | 12257690133 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46978967702300 | Call succeed | Long Distance | 12257690471 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318900002200 | Call succeed | Long Distance | 12257694839 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46943567002302 | Call succeed | Long Distance | 12257695596 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:11 |
| Fax | Outbound | 46943440302300 | Call succeed | Long Distance | 12257699424 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930059702300 | Call succeed | Long Distance | 12257910228 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:02 |
| Fax | Outbound | 46938744502300 | Call succeed | Long Distance | 12258191040 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870999402300 | Call succeed | Long Distance | 12258191189 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927070802300 | Call succeed | Long Distance | 12258693822 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927009402300 | Call succeed | Long Distance | 12258699333 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313867002200 | Call succeed | Long Distance | 12259233736 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938693102300 | Call succeed | Long Distance | 12259241243 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320113002200 | Call succeed | Long Distance | 12259242097 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7318820502201 | Call succeed | Long Distance | 12259250225 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7313870202200 | Call succeed | Long Distance | 12259263803 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936172402302 | Call succeed | Long Distance | 12259270547 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 7316171302201 | Call succeed | Long Distance | 12259273024 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929568102300 | Call succeed | Long Distance | 12259273563 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318822702200 | Call succeed | Long Distance | 12259274787 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978944502300 | Call succeed | Long Distance | 12259287341 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7313947602200 | Call succeed | Long Distance | 12282070522 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934291002300 | Call succeed | Long Distance | 12282553626 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46935334802301 | Call succeed | Long Distance | 12283540088 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:07 |
| Fax | Outbound | 46943412202302 | Call succeed | Long Distance | 12283760139 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46921453402300 | Call succeed | Long Distance | 12283760188 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46876752002300 | Call succeed | Long Distance | 12283850073 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930917202300 | Call succeed | Long Distance | 12283882556 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318839102300 | Call succeed | Long Distance | 12283889435 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927046002300 | Call succeed | Long Distance | 12283925342 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929481002300 | Call succeed | Long Distance | 12283965028 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318897702200 | Call succeed | Long Distance | 12283965186 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917649202300 | Call succeed | Long Distance | 12284560174 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46876777302300 | Call succeed | Long Distance | 12284663330 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870177202300 | Call succeed | Long Distance | 12284673805 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916674502300 | Call succeed | Long Distance | 12284673805 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913692802300 | Call succeed | Long Distance | 12284674685 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46940458202300 | Call succeed | Long Distance | 12284749506 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46871045002300 | Call succeed | Long Distance | 12284756271 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870894202300 | Call succeed | Long Distance | 12284759337 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872176502300 | Call succeed | Long Distance | 12284971363 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943416502300 | Call succeed | Long Distance | 12285234519 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46932369202300 | Call succeed | Long Distance | 12285234587 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918404502300 | Call succeed | Long Distance | 12285234986 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943564302300 | Call succeed | Long Distance | 12285751603 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917659702301 | Call succeed | Long Distance | 12285869230 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46979078402300 | Call succeed | Long Distance | 12285949962 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:08 |
| Fax | Outbound | 46871026502300 | Call succeed | Long Distance | 12286040121 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876775802300 | Call succeed | Long Distance | 12286887565 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936094602300 | Call succeed | Long Distance | 12287023025 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:10 |
| Fax | Outbound | 46874966102300 | Call succeed | Long Distance | 12287622064 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931831702300 | Call succeed | Long Distance | 12287623147 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46876756502301 | Call succeed | Long Distance | 12287626349 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:12 |
| Fax | Outbound | 46914520202300 | Call succeed | Long Distance | 12287626934 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46945022902301 | Call succeed | Long Distance | 12287690406 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46978965002300 | Call succeed | Long Distance | 12288222461 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:09 |
| Fax | Outbound | 46875841702300 | Call succeed | Long Distance | 12288311218 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876699602300 | Call succeed | Long Distance | 12288323844 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938762402300 | Call succeed | Long Distance | 12288329990 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981446002300 | Call succeed | Long Distance | 12288632723 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46980359102300 | Call succeed | Long Distance | 12288643333 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46934333002300 | Call succeed | Long Distance | 12288647958 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 7314685402200 | Call succeed | Long Distance | 12288650339 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:10 |
| Fax | Outbound | 46921414202300 | Call succeed | Long Distance | 12288674124 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924350302300 | Call succeed | Long Distance | 12288675189 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46982278902301 | Call succeed | Long Distance | 12288728876 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:08 |
| Fax | Outbound | 46943554702300 | Call succeed | Long Distance | 12288729938 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317519302200 | Call succeed | Long Distance | 12288750809 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314730202200 | Call succeed | Long Distance | 12288752036 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928530002300 | Call succeed | Long Distance | 12288753299 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |
| Fax | Outbound | 7318817002300 | Call succeed | Long Distance | 12288753930 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46938730402300 | Call succeed | Long Distance | 12288756257 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46932361902300 | Call succeed | Long Distance | 12288758048 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313907502200 | Call succeed | Long Distance | 12288961332 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977448902300 | Call succeed | Long Distance | 12292253493 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46920134502300 | Call succeed | Long Distance | 12292262548 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:10 |
| Fax | Outbound | 46917610902300 | Call succeed | Long Distance | 12292264690 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945832902301 | Call succeed | Long Distance | 12292265787 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 7317504202200 | Call succeed | Long Distance | 12292265859 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933329002300 | Call succeed | Long Distance | 12292275187 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918388202300 | Call succeed | Long Distance | 12292275527 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 46944091802300 | Call succeed | Long Distance | 12292275929 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931016702300 | Call succeed | Long Distance | 12292284708 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46938711402300 | Call succeed | Long Distance | 12292410048 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929477802300 | Call succeed | Long Distance | 12292417672 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:10 |
| Fax | Outbound | 46930154102300 | Call succeed | Long Distance | 12292420716 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316514302200 | Call succeed | Long Distance | 12292431506 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945052902300 | Call succeed | Long Distance | 12292457106 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7317525602200 | Call succeed | Long Distance | 12292459005 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318817602200 | Call succeed | Long Distance | 12292459042 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:14 |
| Fax | Outbound | 7317552502200 | Call succeed | Long Distance | 12292472609 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7320075502201 | Call succeed | Long Distance | 12292475600 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934313302300 | Call succeed | Long Distance | 12292478844 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:14 |
| Fax | Outbound | 46929519202300 | Call succeed | Long Distance | 12292490000 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936161702300 | Call succeed | Long Distance | 12292499799 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:15 |
| Fax | Outbound | 46876735002300 | Call succeed | Long Distance | 12292575818 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:11 |
| Fax | Outbound | 46941677902301 | Call succeed | Long Distance | 12292730758 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46933388702300 | Call succeed | Long Distance | 12292736641 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913693902300 | Call succeed | Long Distance | 12292762184 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919422602301 | Call succeed | Long Distance | 12292930162 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46940446002300 | Call succeed | Long Distance | 12292946693 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46934248402300 | Call succeed | Long Distance | 12293125225 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919440702300 | Call succeed | Long Distance | 12293125853 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870167902300 | Call succeed | Long Distance | 12293128743 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916666902300 | Call succeed | Long Distance | 12293128743 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874941302300 | Call succeed | Long Distance | 12293128765 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874990002300 | Call succeed | Long Distance | 12293128895 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917667202300 | Call succeed | Long Distance | 12293162963 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46924426402300 | Call succeed | Long Distance | 12293170678 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930043502300 | Call succeed | Long Distance | 12293330551 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:11 |
| Fax | Outbound | 46917652302300 | Call succeed | Long Distance | 12293330647 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936224802300 | Call succeed | Long Distance | 12293361436 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930954002300 | Call succeed | Long Distance | 12293367400 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874980702300 | Call succeed | Long Distance | 12293536343 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:07 |
| Fax | Outbound | 46874120402300 | Call succeed | Long Distance | 12293537722 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945082002300 | Call succeed | Long Distance | 12293537722 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928605002300 | Call succeed | Long Distance | 12293770930 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922020202300 | Call succeed | Long Distance | 12293788109 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317521402200 | Call succeed | Long Distance | 12293862193 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46918376302301 | Call succeed | Long Distance | 12293881948 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945761802300 | Call succeed | Long Distance | 12293913529 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930974802300 | Call succeed | Long Distance | 12293919961 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 46919414902300 | Call succeed | Long Distance | 12294230937 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938750402300 | Call succeed | Long Distance | 12294234387 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928529702300 | Call succeed | Long Distance | 12294238724 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945050002300 | Call succeed | Long Distance | 12294327583 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945810202300 | Call succeed | Long Distance | 12294328465 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316628702200 | Call succeed | Long Distance | 12294350211 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46945742002300 | Call succeed | Long Distance | 12294352857 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920218102300 | Call succeed | Long Distance | 12294354022 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 7317567702200 | Call succeed | Long Distance | 12294388345 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317525502200 | Call succeed | Long Distance | 12294397283 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933367702300 | Call succeed | Long Distance | 12294685018 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977382402301 | Call succeed | Long Distance | 12295241272 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46934227402300 | Call succeed | Long Distance | 12295242738 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919442302300 | Call succeed | Long Distance | 12295356556 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934222202300 | Call succeed | Long Distance | 12295518714 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46937696602300 | Call succeed | Long Distance | 12295518776 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46872140002300 | Call succeed | Long Distance | 12296712010 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46935332402300 | Call succeed | Long Distance | 12296867150 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46876796702300 | Call succeed | Long Distance | 12297232663 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917585602300 | Call succeed | Long Distance | 12297326528 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919415502300 | Call succeed | Long Distance | 12297586622 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46940454202301 | Call succeed | Long Distance | 12297589415 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46873489902300 | Call succeed | Long Distance | 12297760707 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930144002300 | Call succeed | Long Distance | 12297762147 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46873499502300 | Call succeed | Long Distance | 12297769684 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46934337102301 | Call succeed | Long Distance | 12297778269 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917596402300 | Call succeed | Long Distance | 12297949794 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939771502301 | Call succeed | Long Distance | 12298353032 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320093902200 | Call succeed | Long Distance | 12298838586 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46937674002301 | Call succeed | Long Distance | 12298884098 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46981505002300 | Call succeed | Long Distance | 12298890305 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927034402300 | Call succeed | Long Distance | 12298901282 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317517902200 | Call succeed | Long Distance | 12298907741 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46926370002300 | Call succeed | Long Distance | 12298912508 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920102602300 | Call succeed | Long Distance | 12298961676 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46928599302300 | Call succeed | Long Distance | 12298963838 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913756502300 | Call succeed | Long Distance | 12298967627 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46876759202300 | Call succeed | Long Distance | 12299243280 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313917802200 | Call succeed | Long Distance | 12299247133 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928566702300 | Call succeed | Long Distance | 12299317145 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46875807802300 | Call succeed | Long Distance | 12299319472 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937668802300 | Call succeed | Long Distance | 12299952993 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874096502300 | Call succeed | Long Distance | 12312384419 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939744202301 | Call succeed | Long Distance | 12312421717 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875812702300 | Call succeed | Long Distance | 12312587786 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931837802300 | Call succeed | Long Distance | 12312640212 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922088702301 | Call succeed | Long Distance | 12312694461 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46929498702300 | Call succeed | Long Distance | 12312715959 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924338102300 | Call succeed | Long Distance | 12312716519 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926411002300 | Call succeed | Long Distance | 12313316115 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922004702300 | Call succeed | Long Distance | 12313472020 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919498802300 | Call succeed | Long Distance | 12313483331 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317520802200 | Call succeed | Long Distance | 12313483677 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927842202301 | Call succeed | Long Distance | 12313526384 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46871039902300 | Call succeed | Long Distance | 12313527105 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918511902300 | Call succeed | Long Distance | 12313920622 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923417802300 | Call succeed | Long Distance | 12313920665 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46913766302300 | Call succeed | Long Distance | 12314399292 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46981486602300 | Call succeed | Long Distance | 12314870303 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:09 |
| Fax | Outbound | 46924345302300 | Call succeed | Long Distance | 12314876014 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314734602200 | Call succeed | Long Distance | 12314876166 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944176602300 | Call succeed | Long Distance | 12314876168 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:08 |
| Fax | Outbound | 46977432502300 | Call succeed | Long Distance | 12314876172 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:09 |
| Fax | Outbound | 46874105502300 | Call succeed | Long Distance | 12315334463 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 46936131802301 | Call succeed | Long Distance | 12315347460 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46936131902300 | Call succeed | Long Distance | 12315475404 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922072902300 | Call succeed | Long Distance | 12315825338 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875866102300 | Call succeed | Long Distance | 12315924578 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46876699302300 | Call succeed | Long Distance | 12316271838 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46875884802300 | Call succeed | Long Distance | 12316271850 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46923380602300 | Call succeed | Long Distance | 12316723102 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875845602300 | Call succeed | Long Distance | 12316723178 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46929522702300 | Call succeed | Long Distance | 12316726749 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927073402300 | Call succeed | Long Distance | 12316726787 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46925396202300 | Call succeed | Long Distance | 12317274451 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920100902300 | Call succeed | Long Distance | 12317275248 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874062202300 | Call succeed | Long Distance | 12317277921 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927846502301 | Call succeed | Long Distance | 12317285014 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:09 |
| Fax | Outbound | 46874033402300 | Call succeed | Long Distance | 12317285041 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 46933297302300 | Call succeed | Long Distance | 12317285086 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920099802300 | Call succeed | Long Distance | 12317285918 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313920502201 | Call succeed | Long Distance | 12317330566 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46913723202300 | Call succeed | Long Distance | 12317337380 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945005702300 | Call succeed | Long Distance | 12317370510 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7313917602200 | Call succeed | Long Distance | 12317371023 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46919497502300 | Call succeed | Long Distance | 12317371535 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46920123802300 | Call succeed | Long Distance | 12317395574 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46943495002300 | Call succeed | Long Distance | 12317398932 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875921202300 | Call succeed | Long Distance | 12317442365 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919443202300 | Call succeed | Long Distance | 12317444745 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939677802300 | Call succeed | Long Distance | 12317448570 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46921427202300 | Call succeed | Long Distance | 12317448777 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46922670402300 | Call succeed | Long Distance | 12317453690 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939753902300 | Call succeed | Long Distance | 12317479645 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938618102300 | Call succeed | Long Distance | 12317555279 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939763502300 | Call succeed | Long Distance | 12317570071 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927068002300 | Call succeed | Long Distance | 12317579073 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917592902300 | Call succeed | Long Distance | 12317750027 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943488802300 | Call succeed | Long Distance | 12317750744 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317610502200 | Call succeed | Long Distance | 12317751156 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46931807402300 | Call succeed | Long Distance | 12317752131 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:08 |
| Fax | Outbound | 46870103002300 | Call succeed | Long Distance | 12317752570 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916602402300 | Call succeed | Long Distance | 12317752570 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46874961802302 | Call succeed | Long Distance | 12317758068 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934268702300 | Call succeed | Long Distance | 12317806090 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318940002200 | Call succeed | Long Distance | 12317962496 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46870149502301 | Call succeed | Long Distance | 12317965562 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46916646702300 | Call succeed | Long Distance | 12317965562 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46981388802301 | Call succeed | Long Distance | 12317989533 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46932353602300 | Call succeed | Long Distance | 12317989740 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917631402300 | Call succeed | Long Distance | 12317992618 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930078602300 | Call succeed | Long Distance | 12317993322 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:02 |
| Fax | Outbound | 46931854802300 | Call succeed | Long Distance | 12318250161 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920196402300 | Call succeed | Long Distance | 12318321010 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928557202300 | Call succeed | Long Distance | 12318431931 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937472302300 | Call succeed | Long Distance | 12318434525 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943544902300 | Call succeed | Long Distance | 12318451332 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926394702300 | Call succeed | Long Distance | 12318532838 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930135102300 | Call succeed | Long Distance | 12318546975 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938697302300 | Call succeed | Long Distance | 12318547704 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931846102300 | Call succeed | Long Distance | 12318615100 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930956802300 | Call succeed | Long Distance | 12318695536 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:08 |
| Fax | Outbound | 46922676202301 | Call succeed | Long Distance | 12318731375 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938655002302 | Call succeed | Long Distance | 12318731825 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874103502300 | Call succeed | Long Distance | 12318732143 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46871041302300 | Call succeed | Long Distance | 12318766519 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935291802300 | Call succeed | Long Distance | 12318829616 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46921452802300 | Call succeed | Long Distance | 12319223063 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876755102301 | Call succeed | Long Distance | 12319242001 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317491002200 | Call succeed | Long Distance | 12319294365 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875906602300 | Call succeed | Long Distance | 12319297191 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46945845402300 | Call succeed | Long Distance | 12319350334 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935284002300 | Call succeed | Long Distance | 12319350584 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981421102300 | Call succeed | Long Distance | 12319350626 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7314729602200 | Call succeed | Long Distance | 12319350639 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46875877802300 | Call succeed | Long Distance | 12319350787 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:05 |
| Fax | Outbound | 7320099002200 | Call succeed | Long Distance | 12319350955 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46922017302300 | Call succeed | Long Distance | 12319350984 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919494002300 | Call succeed | Long Distance | 12319353139 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926346702300 | Call succeed | Long Distance | 12319358099 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938653602300 | Call succeed | Long Distance | 12319358811 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46871030602300 | Call succeed | Long Distance | 12319359116 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46980321502300 | Call succeed | Long Distance | 12319359230 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46980329202300 | Call succeed | Long Distance | 12319383112 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46979028202300 | Call succeed | Long Distance | 12319410878 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:10 |
| Fax | Outbound | 7314656902200 | Call succeed | Long Distance | 12319471692 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313983602200 | Call succeed | Long Distance | 12319478864 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46914552202300 | Call succeed | Long Distance | 12319722712 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314725102200 | Call succeed | Long Distance | 12392256775 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46918378302300 | Call succeed | Long Distance | 12392257311 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937658002302 | Call succeed | Long Distance | 12392497835 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46940458302300 | Call succeed | Long Distance | 12392528808 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913740402300 | Call succeed | Long Distance | 12392543105 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:04 |
| Fax | Outbound | 46978957802300 | Call succeed | Long Distance | 12392611035 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46977419302300 | Call succeed | Long Distance | 12392611522 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944989302300 | Call succeed | Long Distance | 12392614387 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922022502300 | Call succeed | Long Distance | 12392616304 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7314693502200 | Call succeed | Long Distance | 12392618443 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46920106102300 | Call succeed | Long Distance | 12392622147 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980270802300 | Call succeed | Long Distance | 12392622403 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7313941402200 | Call succeed | Long Distance | 12392625434 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927145902300 | Call succeed | Long Distance | 12392627658 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981512902300 | Call succeed | Long Distance | 12392632539 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46981398102300 | Call succeed | Long Distance | 12392636163 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46935232202300 | Call succeed | Long Distance | 12392636661 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874113302302 | Call succeed | Long Distance | 12392638788 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924355302300 | Call succeed | Long Distance | 12392673307 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7316569702200 | Call succeed | Long Distance | 12392740773 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46981502702300 | Call succeed | Long Distance | 12392748185 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:05 |
| Fax | Outbound | 46919413702300 | Call succeed | Long Distance | 12392755592 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 7317572302200 | Call succeed | Long Distance | 12392756178 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7320149102200 | Call succeed | Long Distance | 12392758045 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318852102200 | Call succeed | Long Distance | 12392759080 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46922663102300 | Call succeed | Long Distance | 12392779007 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 47045806902300 | Call succeed | Long Distance | 12392780501 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:14 | 313134020 | 00:02 |
| Fax | Outbound | 46977364602300 | Call succeed | Long Distance | 12392781159 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46979084402300 | Call succeed | Long Distance | 12392784718 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313952102300 | Call succeed | Long Distance | 12392784730 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927829002300 | Call succeed | Long Distance | 12392785266 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919420402300 | Call succeed | Long Distance | 12392837620 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943506402300 | Call succeed | Long Distance | 12393225610 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923379802300 | Call succeed | Long Distance | 12393254800 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46940415802300 | Call succeed | Long Distance | 12393259045 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918423502300 | Call succeed | Long Distance | 12393324701 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:09 |
| Fax | Outbound | 46978963902302 | Call succeed | Long Distance | 12393330474 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 48786988602300 | Call succeed | Long Distance | 12393371400 | 10/23/2015 12:11 | 15614302375 | 164329022 | 10/23/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46918385402300 | Call succeed | Long Distance | 12393434911 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46875916202301 | Call succeed | Long Distance | 12393439498 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931810702300 | Call succeed | Long Distance | 12393439561 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46933372902300 | Call succeed | Long Distance | 12393439725 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937570502300 | Call succeed | Long Distance | 12393439848 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46932328702300 | Call succeed | Long Distance | 12393534231 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924361802300 | Call succeed | Long Distance | 12393680398 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875023302301 | Call succeed | Long Distance | 12393682044 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938728202300 | Call succeed | Long Distance | 12393690500 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933373302300 | Call succeed | Long Distance | 12393690515 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935247502300 | Call succeed | Long Distance | 12393695820 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 7320164002200 | Call succeed | Long Distance | 12393900445 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977463102300 | Call succeed | Long Distance | 12393902095 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316609502300 | Call succeed | Long Distance | 12393909976 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46936216002300 | Call succeed | Long Distance | 12393930355 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920224502300 | Call succeed | Long Distance | 12393944510 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938730802300 | Call succeed | Long Distance | 12393950042 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46687702502300 | Call succeed | Long Distance | 12394030808 | 10/6/2015 12:46 | 15614302357 | 334515023 | 10/6/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46980303602300 | Call succeed | Long Distance | 12394039410 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943572602300 | Call succeed | Long Distance | 12394039756 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945759302300 | Call succeed | Long Distance | 12394156927 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:11 |
| Fax | Outbound | 7317622002200 | Call succeed | Long Distance | 12394157580 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316557202200 | Call succeed | Long Distance | 12394180091 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927086002300 | Call succeed | Long Distance | 12394180630 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935302402300 | Call succeed | Long Distance | 12394241640 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:05 |
| Fax | Outbound | 46930999602300 | Call succeed | Long Distance | 12394305544 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46932340502300 | Call succeed | Long Distance | 12394305559 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316166302200 | Call succeed | Long Distance | 12394317075 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46943455502301 | Call succeed | Long Distance | 12394348569 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46929565002300 | Call succeed | Long Distance | 12394350686 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 7313872502200 | Call succeed | Long Distance | 12394351084 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46978918702300 | Call succeed | Long Distance | 12394359307 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46918452902300 | Call succeed | Long Distance | 12394370570 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46937579602300 | Call succeed | Long Distance | 12394373732 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 7320106002200 | Call succeed | Long Distance | 12394378119 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977468302300 | Call succeed | Long Distance | 12394378875 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936138702300 | Call succeed | Long Distance | 12394379022 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875852102300 | Call succeed | Long Distance | 12394542111 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46870948402300 | Call succeed | Long Distance | 12394542221 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919449202300 | Call succeed | Long Distance | 12394558980 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940409002300 | Call succeed | Long Distance | 12394559906 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46914533502300 | Call succeed | Long Distance | 12394583272 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979034102300 | Call succeed | Long Distance | 12394587789 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46913695002300 | Call succeed | Long Distance | 12394635578 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923363702300 | Call succeed | Long Distance | 12394720855 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874115802301 | Call succeed | Long Distance | 12394812662 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318807102200 | Call succeed | Long Distance | 12394819745 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46939693202300 | Call succeed | Long Distance | 12394826297 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930993902300 | Call succeed | Long Distance | 12394893274 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318830402200 | Call succeed | Long Distance | 12394948444 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924346402300 | Call succeed | Long Distance | 12394985763 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46921470902300 | Call succeed | Long Distance | 12395131902 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927044602300 | Call succeed | Long Distance | 12395400806 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925390002300 | Call succeed | Long Distance | 12395491080 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:02 |
| Fax | Outbound | 46874155602300 | Call succeed | Long Distance | 12395492332 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937619002300 | Call succeed | Long Distance | 12395495325 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46977381502300 | Call succeed | Long Distance | 12395613020 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46980296102300 | Call succeed | Long Distance | 12395613763 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:09 |
| Fax | Outbound | 46941694902300 | Call succeed | Long Distance | 12395733226 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935256102300 | Call succeed | Long Distance | 12395734827 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870923902301 | Call succeed | Long Distance | 12395741435 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872084802300 | Call succeed | Long Distance | 12395745137 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936217402300 | Call succeed | Long Distance | 12395747765 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874024202300 | Call succeed | Long Distance | 12395918288 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936216402300 | Call succeed | Long Distance | 12395930067 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46870904402300 | Call succeed | Long Distance | 12395930664 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316182102202 | Call succeed | Long Distance | 12395933430 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46918504502300 | Call succeed | Long Distance | 12395933430 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922069302300 | Call succeed | Long Distance | 12395936965 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917596702300 | Call succeed | Long Distance | 12395945637 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980278002300 | Call succeed | Long Distance | 12395969076 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46981496802300 | Call succeed | Long Distance | 12395969466 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46266094802300 | Call succeed | Long Distance | 12395972313 | 10/2/2015 11:05 | 15614302376 | 164305022 | 10/2/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981491102300 | Call succeed | Long Distance | 12395980233 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870973402300 | Call succeed | Long Distance | 12395982356 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317608102201 | Call succeed | Long Distance | 12395982748 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46981483602300 | Call succeed | Long Distance | 12395985009 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870946702300 | Call succeed | Long Distance | 12396425565 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977462802301 | Call succeed | Long Distance | 12396430094 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:05 |
| Fax | Outbound | 46936183602300 | Call succeed | Long Distance | 12396434744 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46923456202301 | Call succeed | Long Distance | 12396438503 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934208202300 | Call succeed | Long Distance | 12396496370 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919432702300 | Call succeed | Long Distance | 12396566765 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928628802300 | Call succeed | Long Distance | 12396573335 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:07 |
| Fax | Outbound | 7317530202200 | Call succeed | Long Distance | 12396895007 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935260802300 | Call succeed | Long Distance | 12396936202 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936234302300 | Call succeed | Long Distance | 12396937369 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977489502300 | Call succeed | Long Distance | 12396941571 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46930926602300 | Call succeed | Long Distance | 12396948941 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920225402302 | Call succeed | Long Distance | 12397321054 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46939700702300 | Call succeed | Long Distance | 12397650247 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318839302200 | Call succeed | Long Distance | 12397680850 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316176102200 | Call succeed | Long Distance | 12397728183 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945838902300 | Call succeed | Long Distance | 12397905471 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918419602302 | Call succeed | Long Distance | 12397932184 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977382502300 | Call succeed | Long Distance | 12398297104 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 46920201002300 | Call succeed | Long Distance | 12399313454 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46981381602300 | Call succeed | Long Distance | 12399317382 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:10 |
| Fax | Outbound | 46944079202300 | Call succeed | Long Distance | 12399317385 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46977381802300 | Call succeed | Long Distance | 12399317385 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7314670702200 | Call succeed | Long Distance | 12399362394 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314740502200 | Call succeed | Long Distance | 12399362532 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320068502200 | Call succeed | Long Distance | 12399362776 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977426102300 | Call succeed | Long Distance | 12399365126 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46980267902300 | Call succeed | Long Distance | 12399365176 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:16 |
| Fax | Outbound | 7318912902200 | Call succeed | Long Distance | 12399367710 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314752102200 | Call succeed | Long Distance | 12399368683 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320133302200 | Call succeed | Long Distance | 12399391575 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320068402200 | Call succeed | Long Distance | 12399391657 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928611702300 | Call succeed | Long Distance | 12399392204 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316212502200 | Call succeed | Long Distance | 12399393983 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46945029202300 | Call succeed | Long Distance | 12399395809 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945815902300 | Call succeed | Long Distance | 12399397511 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46920211502300 | Call succeed | Long Distance | 12399397572 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943464502302 | Call succeed | Long Distance | 12399397774 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923452102300 | Call succeed | Long Distance | 12399476681 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933353302300 | Call succeed | Long Distance | 12399479625 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933403502300 | Call succeed | Long Distance | 12399483762 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46944194502300 | Call succeed | Long Distance | 12399485375 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317487602200 | Call succeed | Long Distance | 12399488077 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46873496802300 | Call succeed | Long Distance | 12399489008 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313895202200 | Call succeed | Long Distance | 12399490307 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46938717502301 | Call succeed | Long Distance | 12399490587 | 10/8/2015 8:43 | 18885022050 | 556663023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977424902300 | Call succeed | Long Distance | 12399490768 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318819502200 | Call succeed | Long Distance | 12399491500 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46875823102300 | Call succeed | Long Distance | 12399491591 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7313895402200 | Call succeed | Long Distance | 12399857118 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46936189902300 | Call succeed | Long Distance | 12399859629 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933309402300 | Call succeed | Long Distance | 12399923425 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46871028602300 | Call succeed | Long Distance | 12399925042 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945772402300 | Call succeed | Long Distance | 12399925785 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928636102300 | Call succeed | Long Distance | 12402151140 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46874943002300 | Call succeed | Long Distance | 12402233223 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934249202301 | Call succeed | Long Distance | 12402600219 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918448102300 | Call succeed | Long Distance | 12403492442 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923461702300 | Call succeed | Long Distance | 12403891186 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913674402300 | Call succeed | Long Distance | 12404030190 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933300602300 | Call succeed | Long Distance | 12404046426 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46937652802301 | Call succeed | Long Distance | 12404271927 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870182902300 | Call succeed | Long Distance | 12404366300 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916679902300 | Call succeed | Long Distance | 12404366300 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7318888102200 | Call succeed | Long Distance | 12404823070 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46935260002300 | Call succeed | Long Distance | 12404922526 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922662702300 | Call succeed | Long Distance | 12405663890 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918428502300 | Call succeed | Long Distance | 12406071510 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316569502202 | Call succeed | Long Distance | 12406259012 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46920156802302 | Call succeed | Long Distance | 12406311031 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46935245202300 | Call succeed | Long Distance | 12406621909 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46931023102300 | Call succeed | Long Distance | 12406861124 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 7313970902200 | Call succeed | Long Distance | 12408041236 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932366102300 | Call succeed | Long Distance | 12409648563 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874973602300 | Call succeed | Long Distance | 12482416066 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46978955402300 | Call succeed | Long Distance | 12482448766 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931833302300 | Call succeed | Long Distance | 12482449131 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943550902301 | Call succeed | Long Distance | 12482675036 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930894502300 | Call succeed | Long Distance | 12482730471 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936134102300 | Call succeed | Long Distance | 12482763998 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935264102300 | Call succeed | Long Distance | 12482880044 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46919499902302 | Call succeed | Long Distance | 12482883900 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:07 |
| Fax | Outbound | 7314679102200 | Call succeed | Long Distance | 12482884320 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918424602300 | Call succeed | Long Distance | 12482992396 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7316577602200 | Call succeed | Long Distance | 12483190170 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945044202300 | Call succeed | Long Distance | 12483226108 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46980351502300 | Call succeed | Long Distance | 12483240009 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46872096202300 | Call succeed | Long Distance | 12483241477 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977471702300 | Call succeed | Long Distance | 12483321070 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313954702200 | Call succeed | Long Distance | 12483322716 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46923380502300 | Call succeed | Long Distance | 12483333250 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316206802200 | Call succeed | Long Distance | 12483333539 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318937402200 | Call succeed | Long Distance | 12483342710 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937580002300 | Call succeed | Long Distance | 12483346738 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46944152602301 | Call succeed | Long Distance | 12483363190 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937688902301 | Call succeed | Long Distance | 12483369137 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:08 |
| Fax | Outbound | 46980312702300 | Call succeed | Long Distance | 12483382920 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46922040102300 | Call succeed | Long Distance | 12483385547 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46945061702300 | Call succeed | Long Distance | 12483385567 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927835402300 | Call succeed | Long Distance | 12483447401 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938774602300 | Call succeed | Long Distance | 12483493195 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7318822602200 | Call succeed | Long Distance | 12483502709 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46939682102300 | Call succeed | Long Distance | 12483528800 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7318878902200 | Call succeed | Long Distance | 12483529590 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46981503302300 | Call succeed | Long Distance | 12483536717 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927053302300 | Call succeed | Long Distance | 12483538084 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980324602300 | Call succeed | Long Distance | 12483553511 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7316614502200 | Call succeed | Long Distance | 12483566473 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46937458502300 | Call succeed | Long Distance | 12483568255 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320147402200 | Call succeed | Long Distance | 12483572548 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7314730602200 | Call succeed | Long Distance | 12483580947 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46926371902300 | Call succeed | Long Distance | 12483585125 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935342402300 | Call succeed | Long Distance | 12483588658 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922024602300 | Call succeed | Long Distance | 12483606040 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980306802300 | Call succeed | Long Distance | 12483621165 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46977388002300 | Call succeed | Long Distance | 12483621941 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46977391102300 | Call succeed | Long Distance | 12483635519 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46870103502300 | Call succeed | Long Distance | 12483639510 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916602902300 | Call succeed | Long Distance | 12483639510 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46941666402300 | Call succeed | Long Distance | 12483664510 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46938655802301 | Call succeed | Long Distance | 12483738298 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:14 |
| Fax | Outbound | 46937579202300 | Call succeed | Long Distance | 12483740567 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46980328202300 | Call succeed | Long Distance | 12483800812 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46923488402300 | Call succeed | Long Distance | 12483803120 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46922002302300 | Call succeed | Long Distance | 12483809365 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46922055302300 | Call succeed | Long Distance | 12483911862 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918435102300 | Call succeed | Long Distance | 12483919210 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46932330702300 | Call succeed | Long Distance | 12483993912 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924349702300 | Call succeed | Long Distance | 12484230707 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46920108502301 | Call succeed | Long Distance | 12484238169 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913679002300 | Call succeed | Long Distance | 12484267335 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46928622902301 | Call succeed | Long Distance | 12484352099 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46981393902300 | Call succeed | Long Distance | 12484357453 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46922005402300 | Call succeed | Long Distance | 12484374665 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:19 |
| Fax | Outbound | 46870186502300 | Call succeed | Long Distance | 12484375694 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916683902300 | Call succeed | Long Distance | 12484375694 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938678302300 | Call succeed | Long Distance | 12484462420 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320101402200 | Call succeed | Long Distance | 12484491081 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937497702301 | Call succeed | Long Distance | 12484511096 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:08 |
| Fax | Outbound | 46927099002300 | Call succeed | Long Distance | 12484654852 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944084602301 | Call succeed | Long Distance | 12487713757 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46913691002300 | Call succeed | Long Distance | 12484743278 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981469202300 | Call succeed | Long Distance | 12484745714 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46926375002300 | Call succeed | Long Distance | 12484754305 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46928512602300 | Call succeed | Long Distance | 12484755979 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977475802300 | Call succeed | Long Distance | 12484761964 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46937629202300 | Call succeed | Long Distance | 12484762418 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318929902202 | Call succeed | Long Distance | 12484762540 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46923471602300 | Call succeed | Long Distance | 12484763286 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936222702300 | Call succeed | Long Distance | 12484767123 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936147602300 | Call succeed | Long Distance | 12484769239 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922661502300 | Call succeed | Long Distance | 12484769709 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927786902300 | Call succeed | Long Distance | 12484774457 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46980354302300 | Call succeed | Long Distance | 12484779370 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46924374902300 | Call succeed | Long Distance | 12484789450 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977418602300 | Call succeed | Long Distance | 12484834889 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46920149702300 | Call succeed | Long Distance | 12484890788 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944993602300 | Call succeed | Long Distance | 12485190315 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926329802302 | Call succeed | Long Distance | 12485249086 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314727202200 | Call succeed | Long Distance | 12485261717 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977402902300 | Call succeed | Long Distance | 12485380675 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7314675102200 | Call succeed | Long Distance | 12485386470 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945746102300 | Call succeed | Long Distance | 12485399267 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46980328302300 | Call succeed | Long Distance | 12485401223 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46933379102301 | Call succeed | Long Distance | 12485410258 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979063602300 | Call succeed | Long Distance | 12485412304 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320092902200 | Call succeed | Long Distance | 12485414969 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930947202300 | Call succeed | Long Distance | 12485417197 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46876698902300 | Call succeed | Long Distance | 12485432043 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870102802301 | Call succeed | Long Distance | 12485434720 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313893302200 | Call succeed | Long Distance | 12485439005 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927103502300 | Call succeed | Long Distance | 12485441624 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320199602200 | Call succeed | Long Distance | 12485466036 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46923369902300 | Call succeed | Long Distance | 12485468176 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316620002200 | Call succeed | Long Distance | 12485475407 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46928633502300 | Call succeed | Long Distance | 12485478300 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46939662302300 | Call succeed | Long Distance | 12485482403 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46979059802300 | Call succeed | Long Distance | 12485487736 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945034502300 | Call succeed | Long Distance | 12485514491 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316167902200 | Call succeed | Long Distance | 12485519085 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945822102300 | Call succeed | Long Distance | 12485521134 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931860102300 | Call succeed | Long Distance | 12485527514 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870178502300 | Call succeed | Long Distance | 12485532201 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916675702300 | Call succeed | Long Distance | 12485532201 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46981502802300 | Call succeed | Long Distance | 12485537546 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46928466002300 | Call succeed | Long Distance | 12485572666 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978938202300 | Call succeed | Long Distance | 12485574933 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318935402200 | Call succeed | Long Distance | 12485574984 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46924411902300 | Call succeed | Long Distance | 12485597945 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945034902300 | Call succeed | Long Distance | 12485597945 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937686102300 | Call succeed | Long Distance | 12485690536 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 7316541302200 | Call succeed | Long Distance | 12485694614 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945070202300 | Call succeed | Long Distance | 12485695226 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318933102200 | Call succeed | Long Distance | 12485695729 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 7314745202200 | Call succeed | Long Distance | 12485696134 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316200402200 | Call succeed | Long Distance | 12485697054 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46913728202300 | Call succeed | Long Distance | 12485698565 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870901102300 | Call succeed | Long Distance | 12485699529 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931792202300 | Call succeed | Long Distance | 12485770601 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926383502300 | Call succeed | Long Distance | 12485845591 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46938662802301 | Call succeed | Long Distance | 12485854210 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317488202200 | Call succeed | Long Distance | 12485899587 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937595102300 | Call succeed | Long Distance | 12486014994 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46981415502300 | Call succeed | Long Distance | 12486014994 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927836202300 | Call succeed | Long Distance | 12486156605 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941665202300 | Call succeed | Long Distance | 12486160846 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 7317595802200 | Call succeed | Long Distance | 12486200110 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46913740202300 | Call succeed | Long Distance | 12486200385 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46982301602300 | Call succeed | Long Distance | 12486203379 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876736202300 | Call succeed | Long Distance | 12486203503 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979048002300 | Call succeed | Long Distance | 12486238996 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46928555002300 | Call succeed | Long Distance | 12486244408 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46872133402300 | Call succeed | Long Distance | 12486249570 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46913688102300 | Call succeed | Long Distance | 12486257527 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870151602300 | Call succeed | Long Distance | 12486274927 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916648902300 | Call succeed | Long Distance | 12486274927 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929553202300 | Call succeed | Long Distance | 12486279134 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924392402300 | Call succeed | Long Distance | 12486280226 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926324602300 | Call succeed | Long Distance | 12486281344 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46937641902300 | Call succeed | Long Distance | 12486288802 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320173302200 | Call succeed | Long Distance | 12486422566 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320087602200 | Call succeed | Long Distance | 12486424850 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977371602300 | Call succeed | Long Distance | 12486437679 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 7320122302200 | Call succeed | Long Distance | 12486445081 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46928562002300 | Call succeed | Long Distance | 12486447210 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980307102300 | Call succeed | Long Distance | 12486452863 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46980331902300 | Call succeed | Long Distance | 12486464067 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46937579402300 | Call succeed | Long Distance | 12486464737 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320143202200 | Call succeed | Long Distance | 12486491444 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46978980502300 | Call succeed | Long Distance | 12486496584 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317556102200 | Call succeed | Long Distance | 12486500145 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46978937202300 | Call succeed | Long Distance | 12486501526 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46939693902300 | Call succeed | Long Distance | 12486501530 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913662402300 | Call succeed | Long Distance | 12486503083 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980368302300 | Call succeed | Long Distance | 12486504575 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945759702300 | Call succeed | Long Distance | 12486504696 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46913774602300 | Call succeed | Long Distance | 12486505486 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874965902300 | Call succeed | Long Distance | 12486509160 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46979099002300 | Call succeed | Long Distance | 12486513366 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 7316180902200 | Call succeed | Long Distance | 12486514825 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46876746102300 | Call succeed | Long Distance | 12486518537 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46982281502300 | Call succeed | Long Distance | 12486550372 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978936402300 | Call succeed | Long Distance | 12486615152 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:05 |
| Fax | Outbound | 46938436002300 | Call succeed | Long Distance | 12486660340 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46939729002300 | Call succeed | Long Distance | 12486691700 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46919486002300 | Call succeed | Long Distance | 12486736068 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930042602300 | Call succeed | Long Distance | 12486740651 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46914557602300 | Call succeed | Long Distance | 12486741573 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945011602300 | Call succeed | Long Distance | 12486742198 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46919527802300 | Call succeed | Long Distance | 12486743356 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46935318902300 | Call succeed | Long Distance | 12486749309 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:09 |
| Fax | Outbound | 46980333502300 | Call succeed | Long Distance | 12486826051 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:02 |
| Fax | Outbound | 46913708002300 | Call succeed | Long Distance | 12486838039 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980308202300 | Call succeed | Long Distance | 12486842485 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7313940102200 | Call succeed | Long Distance | 12486894044 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870109102300 | Call succeed | Long Distance | 12486896424 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916606502300 | Call succeed | Long Distance | 12486896424 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924339402301 | Call succeed | Long Distance | 12486934643 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938676402300 | Call succeed | Long Distance | 12486937649 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934238602300 | Call succeed | Long Distance | 12486938170 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:14 |
| Fax | Outbound | 46937474302300 | Call succeed | Long Distance | 12486939007 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46927089802300 | Call succeed | Long Distance | 12486984446 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923408002300 | Call succeed | Long Distance | 12487318571 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46876768902300 | Call succeed | Long Distance | 12487378601 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927848902300 | Call succeed | Long Distance | 12487385506 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944991002300 | Call succeed | Long Distance | 12487400668 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46918392502300 | Call succeed | Long Distance | 12487407772 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318880602200 | Call succeed | Long Distance | 12487409988 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978939102300 | Call succeed | Long Distance | 12487439332 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313927802202 | Call succeed | Long Distance | 12487460683 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46936153202302 | Call succeed | Long Distance | 12488136511 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980314902300 | Call succeed | Long Distance | 12488148900 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 7318823702200 | Call succeed | Long Distance | 12488227008 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922658302300 | Call succeed | Long Distance | 12488288909 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46919488902300 | Call succeed | Long Distance | 12488464159 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939648402300 | Call succeed | Long Distance | 12488493390 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938678202300 | Call succeed | Long Distance | 12488498277 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875002902300 | Call succeed | Long Distance | 12488498339 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46914523402300 | Call succeed | Long Distance | 12488508495 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316627402201 | Call succeed | Long Distance | 12488523631 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46918409702300 | Call succeed | Long Distance | 12488529453 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977482402300 | Call succeed | Long Distance | 12488533275 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46917644502300 | Call succeed | Long Distance | 12488534105 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318936802300 | Call succeed | Long Distance | 12488552639 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46981465702300 | Call succeed | Long Distance | 12488555627 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46980295702301 | Call succeed | Long Distance | 12488556213 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7314674502200 | Call succeed | Long Distance | 12488557721 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46873499302301 | Call succeed | Long Distance | 12488577141 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46876708502300 | Call succeed | Long Distance | 12488581695 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872176602300 | Call succeed | Long Distance | 12488654031 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874055502301 | Call succeed | Long Distance | 12488693982 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930941702300 | Call succeed | Long Distance | 12488873988 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918472502300 | Call succeed | Long Distance | 12488886897 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46944117402300 | Call succeed | Long Distance | 12488965450 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46934298802300 | Call succeed | Long Distance | 12489121915 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46978945002300 | Call succeed | Long Distance | 12489321046 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46934279802300 | Call succeed | Long Distance | 12489328977 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:15 |
| Fax | Outbound | 46944199902300 | Call succeed | Long Distance | 12489375088 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46922092802300 | Call succeed | Long Distance | 12489521614 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874085802300 | Call succeed | Long Distance | 12489640401 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936082902300 | Call succeed | Long Distance | 12489640402 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874053402300 | Call succeed | Long Distance | 12489641830 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936160102301 | Call succeed | Long Distance | 12489676552 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 7314688402200 | Call succeed | Long Distance | 12489677794 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46928623002300 | Call succeed | Long Distance | 12489677794 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945771602300 | Call succeed | Long Distance | 12489677794 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924374502300 | Call succeed | Long Distance | 12489979711 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46913693102300 | Call succeed | Long Distance | 12512465111 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936187102301 | Call succeed | Long Distance | 12512960320 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 7313911102200 | Call succeed | Long Distance | 12513413371 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:02 |
| Fax | Outbound | 7318822902200 | Call succeed | Long Distance | 12513413404 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934272802300 | Call succeed | Long Distance | 12513424046 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977405102300 | Call succeed | Long Distance | 12513428369 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46981453902300 | Call succeed | Long Distance | 12513432499 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46926398302300 | Call succeed | Long Distance | 12513435699 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46977490702300 | Call succeed | Long Distance | 12513439125 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46977367702300 | Call succeed | Long Distance | 12513449944 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46941689902300 | Call succeed | Long Distance | 12513685973 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935269602301 | Call succeed | Long Distance | 12513688887 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:09 |
| Fax | Outbound | 46945826902300 | Call succeed | Long Distance | 12513783001 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930055902300 | Call succeed | Long Distance | 12513784006 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943580902300 | Call succeed | Long Distance | 12514331917 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46872124102300 | Call succeed | Long Distance | 12514367764 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870138802300 | Call succeed | Long Distance | 12514367765 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916635502300 | Call succeed | Long Distance | 12514367765 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919447902300 | Call succeed | Long Distance | 12514384245 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:07 |
| Fax | Outbound | 46930110502300 | Call succeed | Long Distance | 12514451851 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874152902300 | Call succeed | Long Distance | 12514605431 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46930095402300 | Call succeed | Long Distance | 12514705809 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313929502200 | Call succeed | Long Distance | 12514708942 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316612502201 | Call succeed | Long Distance | 12514708943 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46924422302300 | Call succeed | Long Distance | 12514766363 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:02 |
| Fax | Outbound | 46981455702300 | Call succeed | Long Distance | 12514797164 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:04 |
| Fax | Outbound | 46930056002301 | Call succeed | Long Distance | 12515442004 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938672702300 | Call succeed | Long Distance | 12515445425 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926348802300 | Call succeed | Long Distance | 12515755970 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937616402300 | Call succeed | Long Distance | 12515784309 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:08 |
| Fax | Outbound | 46935295302300 | Call succeed | Long Distance | 12516021850 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870132802300 | Call succeed | Long Distance | 12516216521 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46916629802300 | Call succeed | Long Distance | 12516216521 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:08 |
| Fax | Outbound | 46793178102300 | Call succeed | Long Distance | 12516252112 | 10/7/2015 9:37 | 15614302376 | 164305022 | 10/7/2015 9:30 | 313134020 | 00:07 |
| Fax | Outbound | 46920193902300 | Call succeed | Long Distance | 12516253198 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930985602300 | Call succeed | Long Distance | 12516258219 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918434302300 | Call succeed | Long Distance | 12516265703 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46937441402300 | Call succeed | Long Distance | 12516265922 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46982280302300 | Call succeed | Long Distance | 12516313361 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 46931903602300 | Call succeed | Long Distance | 12516313581 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870915602300 | Call succeed | Long Distance | 12516335364 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316537202200 | Call succeed | Long Distance | 12516350924 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922668202300 | Call succeed | Long Distance | 12516392664 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927111502300 | Call succeed | Long Distance | 12516458976 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874126102300 | Call succeed | Long Distance | 12516496115 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7313985302200 | Call succeed | Long Distance | 12516501010 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46874072902301 | Call succeed | Long Distance | 12516605792 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918498702300 | Call succeed | Long Distance | 12516619843 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46938779302300 | Call succeed | Long Distance | 12516663166 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936158202300 | Call succeed | Long Distance | 12516753470 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935342202301 | Call succeed | Long Distance | 12516758511 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913679302300 | Call succeed | Long Distance | 12516799874 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927769002300 | Call succeed | Long Distance | 12517766854 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937604002300 | Call succeed | Long Distance | 12518093115 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936173302300 | Call succeed | Long Distance | 12518093135 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927780302300 | Call succeed | Long Distance | 12518093155 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937624702300 | Call succeed | Long Distance | 12518093165 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931798902300 | Call succeed | Long Distance | 12518435354 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46929481602300 | Call succeed | Long Distance | 12518435969 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874026702300 | Call succeed | Long Distance | 12518476277 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936178902300 | Call succeed | Long Distance | 12518660089 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927113902300 | Call succeed | Long Distance | 12518670354 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:05 |
| Fax | Outbound | 46943589202300 | Call succeed | Long Distance | 12519230551 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46931021202300 | Call succeed | Long Distance | 12519232051 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46977425202300 | Call succeed | Long Distance | 12519282086 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46980286102300 | Call succeed | Long Distance | 12519283353 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:04 |
| Fax | Outbound | 46937436402300 | Call succeed | Long Distance | 12519287028 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930985402300 | Call succeed | Long Distance | 12519292070 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921450002300 | Call succeed | Long Distance | 12519371529 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46919469002300 | Call succeed | Long Distance | 12519375954 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929501702300 | Call succeed | Long Distance | 12519437442 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870165902300 | Call succeed | Long Distance | 12519471084 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665002300 | Call succeed | Long Distance | 12519471084 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929573802300 | Call succeed | Long Distance | 12519475399 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945045302301 | Call succeed | Long Distance | 12519478761 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918378102300 | Call succeed | Long Distance | 12519555048 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46928533702300 | Call succeed | Long Distance | 12519624112 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876716802300 | Call succeed | Long Distance | 12519624363 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46940412502301 | Call succeed | Long Distance | 12519672398 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930046602300 | Call succeed | Long Distance | 12519681817 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46872176102300 | Call succeed | Long Distance | 12519685555 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920130002300 | Call succeed | Long Distance | 12519705138 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46924422002300 | Call succeed | Long Distance | 12519865927 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937672002300 | Call succeed | Long Distance | 12519892090 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46943526502300 | Call succeed | Long Distance | 12519902242 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923409502300 | Call succeed | Long Distance | 12519903401 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317586602200 | Call succeed | Long Distance | 12519909990 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46931903502300 | Call succeed | Long Distance | 12522340404 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46937652402301 | Call succeed | Long Distance | 12522353362 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:09 |
| Fax | Outbound | 46936123802300 | Call succeed | Long Distance | 12522372281 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46938425402300 | Call succeed | Long Distance | 12522430054 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:09 |
| Fax | Outbound | 46870125602300 | Call succeed | Long Distance | 12522431222 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916622502300 | Call succeed | Long Distance | 12522431222 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:15 |
| Fax | Outbound | 46977492202300 | Call succeed | Long Distance | 12522431347 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 46923386702300 | Call succeed | Long Distance | 12522470223 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 46922006702300 | Call succeed | Long Distance | 12522473478 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945759802300 | Call succeed | Long Distance | 12522474675 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316560502200 | Call succeed | Long Distance | 12522474801 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46978960802300 | Call succeed | Long Distance | 12522477299 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46937598202300 | Call succeed | Long Distance | 12522493166 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918440802300 | Call succeed | Long Distance | 12522611922 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934264002300 | Call succeed | Long Distance | 12522615182 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932343202300 | Call succeed | Long Distance | 12522917079 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939772302300 | Call succeed | Long Distance | 12522917779 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945060502302 | Call succeed | Long Distance | 12523080049 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 7313913202200 | Call succeed | Long Distance | 12523172022 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937629402300 | Call succeed | Long Distance | 12523217762 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46874118102300 | Call succeed | Long Distance | 12523225088 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46979032002300 | Call succeed | Long Distance | 12523315906 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46913715202300 | Call succeed | Long Distance | 12523321660 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918424002301 | Call succeed | Long Distance | 12523321665 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944198802300 | Call succeed | Long Distance | 12523325417 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46934211902300 | Call succeed | Long Distance | 12523352731 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 7314717002200 | Call succeed | Long Distance | 12523354153 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46870107302300 | Call succeed | Long Distance | 12523356255 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605102301 | Call succeed | Long Distance | 12523356255 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46944201202300 | Call succeed | Long Distance | 12523359969 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46926397702300 | Call succeed | Long Distance | 12523380505 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937431302300 | Call succeed | Long Distance | 12523541968 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920211702300 | Call succeed | Long Distance | 12523550827 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924377502300 | Call succeed | Long Distance | 12523554187 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930953402300 | Call succeed | Long Distance | 12523571236 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313874902200 | Call succeed | Long Distance | 12523643140 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46933390802300 | Call succeed | Long Distance | 12523936545 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930056602300 | Call succeed | Long Distance | 12523939921 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876751202300 | Call succeed | Long Distance | 12523992132 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:10 |
| Fax | Outbound | 46944173902300 | Call succeed | Long Distance | 12523997575 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46928587302300 | Call succeed | Long Distance | 12524131396 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930990802300 | Call succeed | Long Distance | 12524261999 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46914558402300 | Call succeed | Long Distance | 12524301928 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46870980302301 | Call succeed | Long Distance | 12524307503 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874113902300 | Call succeed | Long Distance | 12524360480 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:14 |
| Fax | Outbound | 46923478802300 | Call succeed | Long Distance | 12524371520 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46927061402300 | Call succeed | Long Distance | 12524382084 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 46943413202300 | Call succeed | Long Distance | 12524382204 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314743502200 | Call succeed | Long Distance | 12524411834 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:08 |
| Fax | Outbound | 46926350502302 | Call succeed | Long Distance | 12524417041 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46935238502300 | Call succeed | Long Distance | 12524421649 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46944094802300 | Call succeed | Long Distance | 12524433847 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977441002300 | Call succeed | Long Distance | 12524469109 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930996602300 | Call succeed | Long Distance | 12524472752 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929502502300 | Call succeed | Long Distance | 12524481073 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:09 |
| Fax | Outbound | 46919457102300 | Call succeed | Long Distance | 12524495945 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930026702300 | Call succeed | Long Distance | 12524510056 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930098402301 | Call succeed | Long Distance | 12524534180 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46927797402300 | Call succeed | Long Distance | 12524596539 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876758902300 | Call succeed | Long Distance | 12524662076 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874122702300 | Call succeed | Long Distance | 12524731222 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46933347402301 | Call succeed | Long Distance | 12524733600 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944175302300 | Call succeed | Long Distance | 12524821611 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945756202300 | Call succeed | Long Distance | 12524822257 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913748002300 | Call succeed | Long Distance | 12524824874 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938709402300 | Call succeed | Long Distance | 12524827631 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313970402200 | Call succeed | Long Distance | 12524923420 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317503802200 | Call succeed | Long Distance | 12525140303 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316535502200 | Call succeed | Long Distance | 12525220189 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46926336802300 | Call succeed | Long Distance | 12525223660 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:09 |
| Fax | Outbound | 46943538702300 | Call succeed | Long Distance | 12525229955 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:13 |
| Fax | Outbound | 46934340902300 | Call succeed | Long Distance | 12525279816 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872180502301 | Call succeed | Long Distance | 12525342841 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 7316178502200 | Call succeed | Long Distance | 12525370589 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918376702300 | Call succeed | Long Distance | 12525662902 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927775302300 | Call succeed | Long Distance | 12525686396 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939688902300 | Call succeed | Long Distance | 12525832975 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:10 |
| Fax | Outbound | 46935270602300 | Call succeed | Long Distance | 12525850274 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928536102300 | Call succeed | Long Distance | 12525866932 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46936189602300 | Call succeed | Long Distance | 12525871783 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944107602300 | Call succeed | Long Distance | 12526335418 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46981478902300 | Call succeed | Long Distance | 12526336016 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:04 |
| Fax | Outbound | 46980271402300 | Call succeed | Long Distance | 12526339263 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46874068602300 | Call succeed | Long Distance | 12526345913 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:08 |
| Fax | Outbound | 46981477802300 | Call succeed | Long Distance | 12526356951 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7313965302200 | Call succeed | Long Distance | 12526361674 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46929540102300 | Call succeed | Long Distance | 12526368305 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:05 |
| Fax | Outbound | 46876744902300 | Call succeed | Long Distance | 12526411668 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922005202300 | Call succeed | Long Distance | 12526729897 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919471302300 | Call succeed | Long Distance | 12526952031 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46916625002300 | Call succeed | Long Distance | 12527267281 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928621302300 | Call succeed | Long Distance | 12527274936 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874019302300 | Call succeed | Long Distance | 12527283594 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876714502300 | Call succeed | Long Distance | 12527441133 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46939727402300 | Call succeed | Long Distance | 12527443040 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46981411602300 | Call succeed | Long Distance | 12527443047 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46930103802300 | Call succeed | Long Distance | 12527443194 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46982309802300 | Call succeed | Long Distance | 12527443194 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872113902300 | Call succeed | Long Distance | 12527457385 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930103602300 | Call succeed | Long Distance | 12527474915 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930938002300 | Call succeed | Long Distance | 12527526120 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945031302300 | Call succeed | Long Distance | 12527529544 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320144102200 | Call succeed | Long Distance | 12527582762 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316192502200 | Call succeed | Long Distance | 12527583226 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320099502200 | Call succeed | Long Distance | 12527585456 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46934331202300 | Call succeed | Long Distance | 12527586742 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46980339202300 | Call succeed | Long Distance | 12527588954 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934325902300 | Call succeed | Long Distance | 12527894163 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923395002301 | Call succeed | Long Distance | 12527946771 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928500102300 | Call succeed | Long Distance | 12527960690 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46978912202300 | Call succeed | Long Distance | 12528082095 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46918476602301 | Call succeed | Long Distance | 12528083120 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931843602300 | Call succeed | Long Distance | 12528096405 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46873488802300 | Call succeed | Long Distance | 12528233164 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933374402300 | Call succeed | Long Distance | 12528240389 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917656302300 | Call succeed | Long Distance | 12528241409 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979041202300 | Call succeed | Long Distance | 12529370275 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46875900702300 | Call succeed | Long Distance | 12529374179 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 7313930402200 | Call succeed | Long Distance | 12529378366 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46945046302300 | Call succeed | Long Distance | 12529460189 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314727402200 | Call succeed | Long Distance | 12529465986 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46919420102300 | Call succeed | Long Distance | 12529752507 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46913755302302 | Call succeed | Long Distance | 12529956504 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46922078402300 | Call succeed | Long Distance | 12532074240 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930924702300 | Call succeed | Long Distance | 12532680500 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937464002300 | Call succeed | Long Distance | 12532723348 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46944090102300 | Call succeed | Long Distance | 12532725177 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:09 |
| Fax | Outbound | 7320091302200 | Call succeed | Long Distance | 12532726289 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945751802300 | Call succeed | Long Distance | 12532728096 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320084102200 | Call succeed | Long Distance | 12532729413 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46924424002300 | Call succeed | Long Distance | 12533011619 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46927022802300 | Call succeed | Long Distance | 12533727023 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924332002300 | Call succeed | Long Distance | 12533727873 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46944181802300 | Call succeed | Long Distance | 12533828019 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913706102300 | Call succeed | Long Distance | 12533951956 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876709102300 | Call succeed | Long Distance | 12533952013 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935270002300 | Call succeed | Long Distance | 12534031374 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870143902300 | Call succeed | Long Distance | 12534032915 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46916640902301 | Call succeed | Long Distance | 12534032915 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:09 |
| Fax | Outbound | 46924333102300 | Call succeed | Long Distance | 12534324137 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913758402300 | Call succeed | Long Distance | 12534596556 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318859102200 | Call succeed | Long Distance | 12534720478 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46923482302300 | Call succeed | Long Distance | 12534728473 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46936225402300 | Call succeed | Long Distance | 12534745507 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938670102300 | Call succeed | Long Distance | 12534750351 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46873492002300 | Call succeed | Long Distance | 12535207028 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913726502300 | Call succeed | Long Distance | 12535308099 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:05 |
| Fax | Outbound | 46925376902300 | Call succeed | Long Distance | 12535363070 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927142802300 | Call succeed | Long Distance | 12535371705 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939749402300 | Call succeed | Long Distance | 12535396005 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46924429102301 | Call succeed | Long Distance | 12535396025 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977490302300 | Call succeed | Long Distance | 12535599020 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938735702300 | Call succeed | Long Distance | 12535644813 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913699102300 | Call succeed | Long Distance | 12535661149 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:20 |
| Fax | Outbound | 46929552802300 | Call succeed | Long Distance | 12535680850 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320122402200 | Call succeed | Long Distance | 12537727839 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927103902300 | Call succeed | Long Distance | 12535729461 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46979023302300 | Call succeed | Long Distance | 12535813178 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46930131502300 | Call succeed | Long Distance | 12535816484 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 7314690602200 | Call succeed | Long Distance | 12535820753 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918483302300 | Call succeed | Long Distance | 12535894150 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46870130502300 | Call succeed | Long Distance | 12535897033 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916627502301 | Call succeed | Long Distance | 12535897033 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870131202300 | Call succeed | Long Distance | 12535933311 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628202300 | Call succeed | Long Distance | 12535933311 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46913744502300 | Call succeed | Long Distance | 12535950934 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939726802300 | Call succeed | Long Distance | 12535963753 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931896302301 | Call succeed | Long Distance | 12535963926 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913706602300 | Call succeed | Long Distance | 12535973815 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913712102300 | Call succeed | Long Distance | 12535974556 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934242202300 | Call succeed | Long Distance | 12535976996 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317480402200 | Call succeed | Long Distance | 12536312972 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46871027702300 | Call succeed | Long Distance | 12536818444 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933378502300 | Call succeed | Long Distance | 12536821714 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923365102300 | Call succeed | Long Distance | 12536826158 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46925395202300 | Call succeed | Long Distance | 12536971439 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934337902300 | Call succeed | Long Distance | 12536978190 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874088702300 | Call succeed | Long Distance | 12537354153 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874950902300 | Call succeed | Long Distance | 12537354167 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313952702200 | Call succeed | Long Distance | 12537528800 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313876302200 | Call succeed | Long Distance | 12537590147 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46927074202300 | Call succeed | Long Distance | 12537595746 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46937466702300 | Call succeed | Long Distance | 12537596056 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46944989902300 | Call succeed | Long Distance | 12537701105 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945755102300 | Call succeed | Long Distance | 12537799934 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939716402300 | Call succeed | Long Distance | 12538044620 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46928516502300 | Call succeed | Long Distance | 12538045797 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875004302300 | Call succeed | Long Distance | 12538264792 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:07 |
| Fax | Outbound | 7317579302200 | Call succeed | Long Distance | 12538305420 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46870955202300 | Call succeed | Long Distance | 12538338987 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46936235902300 | Call succeed | Long Distance | 12538339581 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935259502300 | Call succeed | Long Distance | 12538383486 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46932341002300 | Call succeed | Long Distance | 12538384145 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46876737102300 | Call succeed | Long Distance | 12538391071 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927024302300 | Call succeed | Long Distance | 12538393685 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46918514802300 | Call succeed | Long Distance | 12538400497 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980328402300 | Call succeed | Long Distance | 12538405519 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 7318889702200 | Call succeed | Long Distance | 12538406514 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981454002300 | Call succeed | Long Distance | 12538406514 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46936165702300 | Call succeed | Long Distance | 12538412472 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917627202300 | Call succeed | Long Distance | 12538450100 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874099502301 | Call succeed | Long Distance | 12538459289 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920113702302 | Call succeed | Long Distance | 12538508464 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 46875019502300 | Call succeed | Long Distance | 12538516333 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:08 |
| Fax | Outbound | 46920127102300 | Call succeed | Long Distance | 12538518195 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918492302300 | Call succeed | Long Distance | 12538518644 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46913670902300 | Call succeed | Long Distance | 12538523102 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7313911602200 | Call succeed | Long Distance | 12538549860 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46871009202300 | Call succeed | Long Distance | 12538571489 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46939691602300 | Call succeed | Long Distance | 12538573993 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46943523902300 | Call succeed | Long Distance | 12538584330 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927134702300 | Call succeed | Long Distance | 12538584388 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922093302301 | Call succeed | Long Distance | 12538595139 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917639702300 | Call succeed | Long Distance | 12538638518 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924331202300 | Call succeed | Long Distance | 12538644558 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46927014602300 | Call succeed | Long Distance | 12538745207 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913766802300 | Call succeed | Long Distance | 12538747007 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46873503502300 | Call succeed | Long Distance | 12538747635 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46940445002301 | Call succeed | Long Distance | 12538845523 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46871025602300 | Call succeed | Long Distance | 12538878737 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46939659002300 | Call succeed | Long Distance | 12538918574 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930086502300 | Call succeed | Long Distance | 12539225299 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943487602300 | Call succeed | Long Distance | 12539271439 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938765802300 | Call succeed | Long Distance | 12539272627 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:12 |
| Fax | Outbound | 46924362402300 | Call succeed | Long Distance | 12539391069 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930076102300 | Call succeed | Long Distance | 12539396549 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918509202300 | Call succeed | Long Distance | 12539411510 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918484202300 | Call succeed | Long Distance | 12539466066 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939644302300 | Call succeed | Long Distance | 12539527280 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46978971302300 | Call succeed | Long Distance | 12539527280 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318913402200 | Call succeed | Long Distance | 12539681451 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913733502300 | Call succeed | Long Distance | 12539682608 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945024102300 | Call succeed | Long Distance | 12539682895 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46938773102300 | Call succeed | Long Distance | 12539682972 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943580102300 | Call succeed | Long Distance | 12539683278 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927014802300 | Call succeed | Long Distance | 12539684483 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934225502300 | Call succeed | Long Distance | 12539828406 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874107202300 | Call succeed | Long Distance | 12539841079 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 46941177902300 | Call succeed | Long Distance | 12539856137 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46918406002300 | Call succeed | Long Distance | 12542004090 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320173002200 | Call succeed | Long Distance | 12542004099 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46927796702300 | Call succeed | Long Distance | 12542004099 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874998002300 | Call succeed | Long Distance | 12542022650 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:15 |
| Fax | Outbound | 46939701702300 | Call succeed | Long Distance | 12542027350 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46920192702300 | Call succeed | Long Distance | 12542027710 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:05 |
| Fax | Outbound | 46920119402301 | Call succeed | Long Distance | 12542027856 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46940096702300 | Call succeed | Long Distance | 12542027949 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46939757802300 | Call succeed | Long Distance | 12542486594 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313966702200 | Call succeed | Long Distance | 12542867105 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874984802300 | Call succeed | Long Distance | 12542867196 | 10/22/2015 10:23 | 18885022050 | 408867023 | 10/22/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936136602300 | Call succeed | Long Distance | 12542879437 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934275402300 | Call succeed | Long Distance | 12542973411 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875830802300 | Call succeed | Long Distance | 12543863494 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46922094402300 | Call succeed | Long Distance | 12543864950 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939762202300 | Call succeed | Long Distance | 12543865131 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918394602300 | Call succeed | Long Distance | 12543865173 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937437402300 | Call succeed | Long Distance | 12543996558 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46928501002300 | Call succeed | Long Distance | 12544121425 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927073702300 | Call succeed | Long Distance | 12544423754 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316195902300 | Call succeed | Long Distance | 12545264313 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46938608402300 | Call succeed | Long Distance | 12545376101 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919508102300 | Call succeed | Long Distance | 12545420039 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46930125602300 | Call succeed | Long Distance | 12545534269 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928572702300 | Call succeed | Long Distance | 12545591075 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928567202301 | Call succeed | Long Distance | 12545593321 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:07 |
| Fax | Outbound | 46932368202300 | Call succeed | Long Distance | 12545597213 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935280002300 | Call succeed | Long Distance | 12545621189 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46939756002300 | Call succeed | Long Distance | 12545623570 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46920195602300 | Call succeed | Long Distance | 12545828718 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876756102300 | Call succeed | Long Distance | 12546293392 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46874967202300 | Call succeed | Long Distance | 12546293904 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 46938670902300 | Call succeed | Long Distance | 12546473133 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46937663002300 | Call succeed | Long Distance | 12546623191 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930997102300 | Call succeed | Long Distance | 12546906372 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934277202300 | Call succeed | Long Distance | 12546906696 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923409802300 | Call succeed | Long Distance | 12546949978 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930123002300 | Call succeed | Long Distance | 12546976643 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945003802300 | Call succeed | Long Distance | 12547244217 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 7318866702200 | Call succeed | Long Distance | 12547247791 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928571102300 | Call succeed | Long Distance | 12547254313 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46929503602300 | Call succeed | Long Distance | 12547293258 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921449202300 | Call succeed | Long Distance | 12547298114 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927807402300 | Call succeed | Long Distance | 12547326790 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927048902300 | Call succeed | Long Distance | 12547411428 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:05 |
| Fax | Outbound | 46945746702300 | Call succeed | Long Distance | 12547430016 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921437802300 | Call succeed | Long Distance | 12547430135 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918506302300 | Call succeed | Long Distance | 12547430160 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931804002300 | Call succeed | Long Distance | 12547430178 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870113502300 | Call succeed | Long Distance | 12547430514 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611202300 | Call succeed | Long Distance | 12547430514 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935340202300 | Call succeed | Long Distance | 12547431134 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928605202300 | Call succeed | Long Distance | 12547514283 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46979101002300 | Call succeed | Long Distance | 12547519018 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318923502300 | Call succeed | Long Distance | 12547520699 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 7320137302200 | Call succeed | Long Distance | 12547527724 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46918449902300 | Call succeed | Long Distance | 12547556695 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46939750902300 | Call succeed | Long Distance | 12547614621 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46924358602300 | Call succeed | Long Distance | 12547653820 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313924302200 | Call succeed | Long Distance | 12547724436 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921475302300 | Call succeed | Long Distance | 12547766892 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930896502300 | Call succeed | Long Distance | 12547767413 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46924363202300 | Call succeed | Long Distance | 12547780616 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:02 |
| Fax | Outbound | 46921481902300 | Call succeed | Long Distance | 12547787197 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46944157602300 | Call succeed | Long Distance | 12547787197 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316158202200 | Call succeed | Long Distance | 12547912025 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870179802300 | Call succeed | Long Distance | 12547964064 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916677002300 | Call succeed | Long Distance | 12547964064 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935296202300 | Call succeed | Long Distance | 12548265371 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936161502300 | Call succeed | Long Distance | 12548339162 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313990602200 | Call succeed | Long Distance | 12548658293 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46872127602300 | Call succeed | Long Distance | 12548794990 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872144802300 | Call succeed | Long Distance | 12548794991 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46874032002300 | Call succeed | Long Distance | 12548836066 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920188002300 | Call succeed | Long Distance | 12548935222 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870197402300 | Call succeed | Long Distance | 12548972102 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46938650102300 | Call succeed | Long Distance | 12548979973 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875869302300 | Call succeed | Long Distance | 12548981157 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927086302300 | Call succeed | Long Distance | 12549334012 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:10 |
| Fax | Outbound | 46930947102300 | Call succeed | Long Distance | 12549479058 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920142802302 | Call succeed | Long Distance | 12549651167 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:07 |
| Fax | Outbound | 46921401902300 | Call succeed | Long Distance | 12549684204 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46943459002300 | Call succeed | Long Distance | 12549684204 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 7318859502200 | Call succeed | Long Distance | 12549684950 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874064502301 | Call succeed | Long Distance | 12549684950 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870942302300 | Call succeed | Long Distance | 12562169776 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919442402300 | Call succeed | Long Distance | 12562301156 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46870936602300 | Call succeed | Long Distance | 12562303009 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318905202200 | Call succeed | Long Distance | 12562309005 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938767402300 | Call succeed | Long Distance | 12562318676 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870937202300 | Call succeed | Long Distance | 12562321058 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913664002301 | Call succeed | Long Distance | 12562321281 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46920195402300 | Call succeed | Long Distance | 12562349979 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981485602300 | Call succeed | Long Distance | 12562353663 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 7314684702200 | Call succeed | Long Distance | 12562364181 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46921436402300 | Call succeed | Long Distance | 12562365335 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46940430802300 | Call succeed | Long Distance | 12562369572 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870947302300 | Call succeed | Long Distance | 12562370208 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934205102300 | Call succeed | Long Distance | 12562370295 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:07 |
| Fax | Outbound | 46937672502301 | Call succeed | Long Distance | 12562375053 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46981458802300 | Call succeed | Long Distance | 12562379525 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:08 |
| Fax | Outbound | 46871031202300 | Call succeed | Long Distance | 12562381498 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46924344202300 | Call succeed | Long Distance | 12562388455 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 46918422202300 | Call succeed | Long Distance | 12562456002 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46927141302300 | Call succeed | Long Distance | 12562460033 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937663402300 | Call succeed | Long Distance | 12562490941 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977442202300 | Call succeed | Long Distance | 12562498508 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46914546602300 | Call succeed | Long Distance | 12562593189 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:12 |
| Fax | Outbound | 46875835002300 | Call succeed | Long Distance | 12562594104 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:13 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934214702300 | Call succeed | Long Distance | 12562600594 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46941724702300 | Call succeed | Long Distance | 12562652660 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876762002300 | Call succeed | Long Distance | 12562658920 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875822102300 | Call succeed | Long Distance | 12562659910 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921998002300 | Call succeed | Long Distance | 12563010563 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46875874002300 | Call succeed | Long Distance | 12563061601 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938668402300 | Call succeed | Long Distance | 12563253647 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46933390602300 | Call succeed | Long Distance | 12563258454 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316574102200 | Call succeed | Long Distance | 12563290262 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46913763502301 | Call succeed | Long Distance | 12563291024 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46944148202300 | Call succeed | Long Distance | 12563293337 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919505702301 | Call succeed | Long Distance | 12563319530 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46921428502300 | Call succeed | Long Distance | 12563326911 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929531502300 | Call succeed | Long Distance | 12563329997 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874945802301 | Call succeed | Long Distance | 12563401566 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937446702300 | Call succeed | Long Distance | 12563405153 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933386102301 | Call succeed | Long Distance | 12563410095 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46871002202300 | Call succeed | Long Distance | 12563500022 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46979103502300 | Call succeed | Long Distance | 12563506228 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46921435302300 | Call succeed | Long Distance | 12563506855 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46979026902300 | Call succeed | Long Distance | 12563509739 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977386402300 | Call succeed | Long Distance | 12563510294 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46920199202300 | Call succeed | Long Distance | 12563510599 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46940434002300 | Call succeed | Long Distance | 12563511596 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936160802300 | Call succeed | Long Distance | 12563511876 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46923467002300 | Call succeed | Long Distance | 12563519259 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46945008202300 | Call succeed | Long Distance | 12563530618 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46872172002300 | Call succeed | Long Distance | 12563536876 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981470602300 | Call succeed | Long Distance | 12563537765 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46918394402300 | Call succeed | Long Distance | 12563544137 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927028302300 | Call succeed | Long Distance | 12563547099 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:14 |
| Fax | Outbound | 7313867202200 | Call succeed | Long Distance | 12563550474 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314676002200 | Call succeed | Long Distance | 12563550610 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927787602300 | Call succeed | Long Distance | 12563551655 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:05 |
| Fax | Outbound | 46922032002300 | Call succeed | Long Distance | 12563559048 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46928524502300 | Call succeed | Long Distance | 12563562315 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928613602300 | Call succeed | Long Distance | 12563568903 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876728802300 | Call succeed | Long Distance | 12563569339 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937658902300 | Call succeed | Long Distance | 12563572165 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 7320132202200 | Call succeed | Long Distance | 12563621540 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46938689902300 | Call succeed | Long Distance | 12563772457 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875922902300 | Call succeed | Long Distance | 12563783026 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936134402301 | Call succeed | Long Distance | 12563785912 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46924417402300 | Call succeed | Long Distance | 12563811018 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919455202300 | Call succeed | Long Distance | 12563815232 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:05 |
| Fax | Outbound | 46931808702300 | Call succeed | Long Distance | 12563816101 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7320175602200 | Call succeed | Long Distance | 12563817754 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875824802300 | Call succeed | Long Distance | 12563820833 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917667502300 | Call succeed | Long Distance | 12563836022 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931870102300 | Call succeed | Long Distance | 12563839018 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936100502300 | Call succeed | Long Distance | 12563839643 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46982307502300 | Call succeed | Long Distance | 12563860352 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926393902301 | Call succeed | Long Distance | 12563899367 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934278702300 | Call succeed | Long Distance | 12563956055 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46870949802300 | Call succeed | Long Distance | 12564014694 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981500802300 | Call succeed | Long Distance | 12564092178 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46935324902300 | Call succeed | Long Distance | 12564136001 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46920196102300 | Call succeed | Long Distance | 12564137162 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870141702300 | Call succeed | Long Distance | 12564295247 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916638702300 | Call succeed | Long Distance | 12564295247 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876789302300 | Call succeed | Long Distance | 12564372225 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46926372102300 | Call succeed | Long Distance | 12564378303 | 10/8/2015 11:31 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:09 |
| Fax | Outbound | 46924358702300 | Call succeed | Long Distance | 12564428357 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927141702301 | Call succeed | Long Distance | 12564471357 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938780302300 | Call succeed | Long Distance | 12564479040 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46919496002300 | Call succeed | Long Distance | 12564492174 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46935290002300 | Call succeed | Long Distance | 12564610030 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927112602300 | Call succeed | Long Distance | 12564610393 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:05 |
| Fax | Outbound | 46933342402301 | Call succeed | Long Distance | 12564611005 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920158902301 | Call succeed | Long Distance | 12564640193 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46936229902301 | Call succeed | Long Distance | 12564649994 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923398602300 | Call succeed | Long Distance | 12564892878 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316191902200 | Call succeed | Long Distance | 12564920774 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943518802300 | Call succeed | Long Distance | 12564924017 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46937431402300 | Call succeed | Long Distance | 12564928337 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:08 |
| Fax | Outbound | 46944142702300 | Call succeed | Long Distance | 12565192972 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919454402300 | Call succeed | Long Distance | 12565242885 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934235302300 | Call succeed | Long Distance | 12565323941 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945826802300 | Call succeed | Long Distance | 12565330362 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870127002300 | Call succeed | Long Distance | 12565333013 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916623902300 | Call succeed | Long Distance | 12565333013 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 7313957502200 | Call succeed | Long Distance | 12565333213 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46875923402300 | Call succeed | Long Distance | 12565334212 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937429302300 | Call succeed | Long Distance | 12565335084 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46934236202300 | Call succeed | Long Distance | 12565337981 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 46874025102300 | Call succeed | Long Distance | 12565342412 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317608402200 | Call succeed | Long Distance | 12565347203 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46934251302301 | Call succeed | Long Distance | 12565355954 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870983302300 | Call succeed | Long Distance | 12565355959 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46919513602300 | Call succeed | Long Distance | 12565355983 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316526502200 | Call succeed | Long Distance | 12565360360 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317609002201 | Call succeed | Long Distance | 12565360504 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46981467302300 | Call succeed | Long Distance | 12565363153 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46980345002300 | Call succeed | Long Distance | 12565363737 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46870939402300 | Call succeed | Long Distance | 12565364602 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870172902300 | Call succeed | Long Distance | 12565368520 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916671102300 | Call succeed | Long Distance | 12565368520 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944200602300 | Call succeed | Long Distance | 12565369053 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46933339002301 | Call succeed | Long Distance | 12565382514 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937430502300 | Call succeed | Long Distance | 12565391816 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980305402300 | Call succeed | Long Distance | 12565392775 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:08 |
| Fax | Outbound | 46925383202300 | Call succeed | Long Distance | 12565394563 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934211302300 | Call succeed | Long Distance | 12565396997 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919461602300 | Call succeed | Long Distance | 12565437413 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913667202300 | Call succeed | Long Distance | 12565463011 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46940410502300 | Call succeed | Long Distance | 12565463301 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46982282802300 | Call succeed | Long Distance | 12565464298 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46924435702300 | Call succeed | Long Distance | 12565465208 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919515302301 | Call succeed | Long Distance | 12565470255 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927797602300 | Call succeed | Long Distance | 12565474076 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46940443602300 | Call succeed | Long Distance | 12565491938 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875840602300 | Call succeed | Long Distance | 12565514612 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921446902301 | Call succeed | Long Distance | 12565620854 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944142602300 | Call succeed | Long Distance | 12565647163 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936186702300 | Call succeed | Long Distance | 12565741045 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318909602200 | Call succeed | Long Distance | 12565822522 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46924381702300 | Call succeed | Long Distance | 12565827799 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874119802300 | Call succeed | Long Distance | 12565860535 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938738702300 | Call succeed | Long Distance | 12565862121 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46941117302301 | Call succeed | Long Distance | 12565932219 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928503202300 | Call succeed | Long Distance | 12565936673 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937594102300 | Call succeed | Long Distance | 12565936781 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872128302300 | Call succeed | Long Distance | 12565938553 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46935265202301 | Call succeed | Long Distance | 12566379424 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46876752102300 | Call succeed | Long Distance | 12566381183 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913762902300 | Call succeed | Long Distance | 12566387804 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874982102300 | Call succeed | Long Distance | 12566504624 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933354402300 | Call succeed | Long Distance | 12566571115 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46927018102300 | Call succeed | Long Distance | 12566853370 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926398402300 | Call succeed | Long Distance | 12567047330 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943513902300 | Call succeed | Long Distance | 12567183363 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:12 |
| Fax | Outbound | 46919453502300 | Call succeed | Long Distance | 12567210069 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:05 |
| Fax | Outbound | 46939752702300 | Call succeed | Long Distance | 12567210408 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320126902200 | Call succeed | Long Distance | 12567345005 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46918492702300 | Call succeed | Long Distance | 12567362867 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 7313884402200 | Call succeed | Long Distance | 12567365543 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46933375102301 | Call succeed | Long Distance | 12567366228 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46926332402300 | Call succeed | Long Distance | 12567378058 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935337302300 | Call succeed | Long Distance | 12567393450 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981476102300 | Call succeed | Long Distance | 12567398263 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:05 |
| Fax | Outbound | 46977456302300 | Call succeed | Long Distance | 12567399737 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318811102200 | Call succeed | Long Distance | 12567400687 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46876766102300 | Call succeed | Long Distance | 12567411356 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924421702300 | Call succeed | Long Distance | 12567471196 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918457002300 | Call succeed | Long Distance | 12567579744 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46933391902300 | Call succeed | Long Distance | 12567601870 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 7314691202200 | Call succeed | Long Distance | 12567609149 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872085402301 | Call succeed | Long Distance | 12567649611 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875005802300 | Call succeed | Long Distance | 12567649832 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979102102300 | Call succeed | Long Distance | 12567652001 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944202502300 | Call succeed | Long Distance | 12567666345 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977388102300 | Call succeed | Long Distance | 12567671018 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46938746102300 | Call succeed | Long Distance | 12567674751 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981496202300 | Call succeed | Long Distance | 12567711965 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46930909502300 | Call succeed | Long Distance | 12567724302 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:09 |
| Fax | Outbound | 46928544602301 | Call succeed | Long Distance | 12567732986 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46932343002300 | Call succeed | Long Distance | 12567737834 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46929501102300 | Call succeed | Long Distance | 12567739401 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875865302300 | Call succeed | Long Distance | 12567760047 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46929480602300 | Call succeed | Long Distance | 12568256620 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926393802300 | Call succeed | Long Distance | 12568287230 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46943569902301 | Call succeed | Long Distance | 12568301719 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:05 |
| Fax | Outbound | 46921441602300 | Call succeed | Long Distance | 12568309166 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922069202300 | Call succeed | Long Distance | 12568314808 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870985602300 | Call succeed | Long Distance | 12568317191 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981491602300 | Call succeed | Long Distance | 12568318128 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:10 |
| Fax | Outbound | 46870149402300 | Call succeed | Long Distance | 12568324092 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46938716402300 | Call succeed | Long Distance | 12568358016 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46936164002300 | Call succeed | Long Distance | 12568405600 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924406002300 | Call succeed | Long Distance | 12568444978 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924424702300 | Call succeed | Long Distance | 12568451402 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46931902502300 | Call succeed | Long Distance | 12568455467 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938446602301 | Call succeed | Long Distance | 12568474377 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931811402300 | Call succeed | Long Distance | 12568517475 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46926338802300 | Call succeed | Long Distance | 12568804691 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 7320151202200 | Call succeed | Long Distance | 12568812194 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46876795202300 | Call succeed | Long Distance | 12568814619 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921478002300 | Call succeed | Long Distance | 12568829188 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945037702300 | Call succeed | Long Distance | 12568829323 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875006402300 | Call succeed | Long Distance | 12568831114 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:07 |
| Fax | Outbound | 46939644002300 | Call succeed | Long Distance | 12568835346 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930139002300 | Call succeed | Long Distance | 12568836638 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46936088602302 | Call succeed | Long Distance | 12568837544 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876718802300 | Call succeed | Long Distance | 12568908989 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930105902300 | Call succeed | Long Distance | 12568913693 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 46931865102300 | Call succeed | Long Distance | 12568923733 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922067002300 | Call succeed | Long Distance | 12568928138 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931878002300 | Call succeed | Long Distance | 12569279151 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923452002300 | Call succeed | Long Distance | 12569310781 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930949302300 | Call succeed | Long Distance | 12569312270 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937625302300 | Call succeed | Long Distance | 12569559610 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46923454702300 | Call succeed | Long Distance | 12569743499 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46870923602300 | Call succeed | Long Distance | 12569744530 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:08 |
| Fax | Outbound | 46924337002300 | Call succeed | Long Distance | 12569748211 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931803302300 | Call succeed | Long Distance | 12569972890 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46876746302301 | Call succeed | Long Distance | 12602445212 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:12 |
| Fax | Outbound | 46927097502300 | Call succeed | Long Distance | 12602482348 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921471802300 | Call succeed | Long Distance | 12602488255 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:09 |
| Fax | Outbound | 46920106502300 | Call succeed | Long Distance | 12602489989 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:09 |
| Fax | Outbound | 46870944902300 | Call succeed | Long Distance | 12603439041 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938765502300 | Call succeed | Long Distance | 12603478062 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:09 |
| Fax | Outbound | 46930134402300 | Call succeed | Long Distance | 12603478547 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46931899102300 | Call succeed | Long Distance | 12603553079 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918373802302 | Call succeed | Long Distance | 12603553903 | 10/8/2015 9:19 | 18885022050 | 418409020 | 10/8/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46939752502300 | Call succeed | Long Distance | 12603564254 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46917672002300 | Call succeed | Long Distance | 12603570373 | 10/8/2015 8:10 | 18885022050 | 418409020 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874106702301 | Call succeed | Long Distance | 12603582090 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875026002300 | Call succeed | Long Distance | 12603591251 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943533502301 | Call succeed | Long Distance | 12603734699 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:05 |
| Fax | Outbound | 46918457302300 | Call succeed | Long Distance | 12603739055 | 10/8/2015 9:01 | 18885022050 | 418409020 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46927007202300 | Call succeed | Long Distance | 12603739554 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938678002300 | Call succeed | Long Distance | 12603739574 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46875882002300 | Call succeed | Long Distance | 12603739594 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934290902300 | Call succeed | Long Distance | 12603739599 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:04 |
| Fax | Outbound | 46917640002300 | Call succeed | Long Distance | 12604221925 | 10/8/2015 8:10 | 18885022050 | 418409020 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46923393102300 | Call succeed | Long Distance | 12604228375 | 10/8/2015 10:40 | 18885022050 | 418409020 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46938743902300 | Call succeed | Long Distance | 12604234409 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46921446902300 | Call succeed | Long Distance | 12604236621 | 10/8/2015 9:40 | 18885022050 | 418409020 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46939753702300 | Call succeed | Long Distance | 12604243138 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320198402200 | Call succeed | Long Distance | 12604263495 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46921473902300 | Call succeed | Long Distance | 12604320117 | 10/8/2015 9:43 | 18885022050 | 418409020 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 7318857702200 | Call succeed | Long Distance | 12604321339 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317628102200 | Call succeed | Long Distance | 12604324041 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980280402300 | Call succeed | Long Distance | 12604325587 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46922026902302 | Call succeed | Long Distance | 12604326524 | 10/8/2015 10:08 | 18885022050 | 418409020 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917614802302 | Call succeed | Long Distance | 12604328748 | 10/8/2015 8:20 | 18885022050 | 418409020 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919488102300 | Call succeed | Long Distance | 12604340877 | 10/8/2015 9:20 | 18885022050 | 418409020 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46930028102300 | Call succeed | Long Distance | 12604357747 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46919414202300 | Call succeed | Long Distance | 12604357933 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318856302200 | Call succeed | Long Distance | 12604361778 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7313896602200 | Call succeed | Long Distance | 12604362567 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872102202300 | Call succeed | Long Distance | 12604367836 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870921702300 | Call succeed | Long Distance | 12604474483 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928475502300 | Call succeed | Long Distance | 12604478657 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:05 |
| Fax | Outbound | 46937653002300 | Call succeed | Long Distance | 12604583093 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46920150002300 | Call succeed | Long Distance | 12604585664 | 10/8/2015 9:33 | 18885022050 | 418409020 | 10/8/2015 9:25 | 313134020 | 00:07 |
| Fax | Outbound | 46945797102300 | Call succeed | Long Distance | 12604585664 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 46928596302300 | Call succeed | Long Distance | 12604590807 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317613702200 | Call succeed | Long Distance | 12604599494 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46937685602300 | Call succeed | Long Distance | 12604634237 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944178302300 | Call succeed | Long Distance | 12604690005 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945025502300 | Call succeed | Long Distance | 12604697437 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:09 |
| Fax | Outbound | 46932344402300 | Call succeed | Long Distance | 12604698774 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938437302300 | Call succeed | Long Distance | 12604714602 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930030802300 | Call succeed | Long Distance | 12604717408 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924363002300 | Call succeed | Long Distance | 12604785125 | 10/8/2015 10:57 | 18885022050 | 418409020 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917681002300 | Call succeed | Long Distance | 12604785133 | 10/8/2015 8:10 | 18885022050 | 418409020 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930113302300 | Call succeed | Long Distance | 12604785145 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931004602300 | Call succeed | Long Distance | 12604785185 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939667702300 | Call succeed | Long Distance | 12604785209 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920232302300 | Call succeed | Long Distance | 12604785258 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:08 |
| Fax | Outbound | 46927142602300 | Call succeed | Long Distance | 12604789172 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46929485102300 | Call succeed | Long Distance | 12604789670 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46933303502300 | Call succeed | Long Distance | 12604829012 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46938441302300 | Call succeed | Long Distance | 12604836066 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313956002201 | Call succeed | Long Distance | 12604839511 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46924423002300 | Call succeed | Long Distance | 12604842859 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927036802301 | Call succeed | Long Distance | 12604866447 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870188202301 | Call succeed | Long Distance | 12604869862 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46916686202300 | Call succeed | Long Distance | 12604869862 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939739402300 | Call succeed | Long Distance | 12604883046 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46917629902300 | Call succeed | Long Distance | 12604891573 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928563602300 | Call succeed | Long Distance | 12604895469 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924428102301 | Call succeed | Long Distance | 12604898255 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313878602200 | Call succeed | Long Distance | 12604898280 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46924422602301 | Call succeed | Long Distance | 12604903939 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46913733202300 | Call succeed | Long Distance | 12604951238 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874939902300 | Call succeed | Long Distance | 12604968077 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980268002300 | Call succeed | Long Distance | 12604977519 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46927031202300 | Call succeed | Long Distance | 12605637725 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 7318831902201 | Call succeed | Long Distance | 12605690760 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924381902300 | Call succeed | Long Distance | 12605692305 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:18 |
| Fax | Outbound | 7316587502200 | Call succeed | Long Distance | 12605699244 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46929504802300 | Call succeed | Long Distance | 12605892070 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46940438502300 | Call succeed | Long Distance | 12605933985 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918505502301 | Call succeed | Long Distance | 12606236619 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913737602300 | Call succeed | Long Distance | 12606256213 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46870149102300 | Call succeed | Long Distance | 12606371601 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916646302300 | Call succeed | Long Distance | 12606371601 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939655902300 | Call succeed | Long Distance | 12606575150 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46938680002300 | Call succeed | Long Distance | 12606652086 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:13 |
| Fax | Outbound | 46927113502300 | Call succeed | Long Distance | 12606658707 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926386702300 | Call succeed | Long Distance | 12606683800 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920198002300 | Call succeed | Long Distance | 12607261977 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931834002300 | Call succeed | Long Distance | 12607262814 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938651402300 | Call succeed | Long Distance | 12607267430 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921462202300 | Call succeed | Long Distance | 12607267857 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936094202300 | Call succeed | Long Distance | 12607268165 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917650802300 | Call succeed | Long Distance | 12607283853 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921416202300 | Call succeed | Long Distance | 12607283858 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46930150102300 | Call succeed | Long Distance | 12607283949 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930140902300 | Call succeed | Long Distance | 12607440175 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937589602300 | Call succeed | Long Distance | 12608249267 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46935249502300 | Call succeed | Long Distance | 12608685844 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921461502300 | Call succeed | Long Distance | 12608943171 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46874034702300 | Call succeed | Long Distance | 12608973650 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 7313928502200 | Call succeed | Long Distance | 12609193419 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46930154702300 | Call succeed | Long Distance | 12609193419 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945817302300 | Call succeed | Long Distance | 12609193419 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316620502200 | Call succeed | Long Distance | 12609193551 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913729402300 | Call succeed | Long Distance | 12609193551 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46943488002300 | Call succeed | Long Distance | 12609193551 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913772202300 | Call succeed | Long Distance | 12609250669 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931885402300 | Call succeed | Long Distance | 12609254941 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:07 |
| Fax | Outbound | 46937619802300 | Call succeed | Long Distance | 12609256041 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876708102300 | Call succeed | Long Distance | 12609259545 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923434802300 | Call succeed | Long Distance | 12609271724 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:07 |
| Fax | Outbound | 46928615502300 | Call succeed | Long Distance | 12609278756 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46924360702301 | Call succeed | Long Distance | 12609279521 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |
| Fax | Outbound | 46944081002300 | Call succeed | Long Distance | 12609690988 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931854602300 | Call succeed | Long Distance | 12609693066 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:05 |
| Fax | Outbound | 46920221002300 | Call succeed | Long Distance | 12609693068 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:08 |
| Fax | Outbound | 46922032102300 | Call succeed | Long Distance | 12609693082 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937493902300 | Call succeed | Long Distance | 12609696201 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46936225202300 | Call succeed | Long Distance | 12609829274 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:07 |
| Fax | Outbound | 46933356102300 | Call succeed | Long Distance | 12622400194 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977393702300 | Call succeed | Long Distance | 12622400441 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317596602200 | Call succeed | Long Distance | 12622419046 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46870998902300 | Call succeed | Long Distance | 12622421954 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46927824602300 | Call succeed | Long Distance | 12622423219 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46943523202300 | Call succeed | Long Distance | 12622432525 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927825302300 | Call succeed | Long Distance | 12622490633 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46919492402300 | Call succeed | Long Distance | 12622497107 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937536602300 | Call succeed | Long Distance | 12622497109 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314669802200 | Call succeed | Long Distance | 12622534100 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931868902300 | Call succeed | Long Distance | 12622685115 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875834402300 | Call succeed | Long Distance | 12622685118 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46871009602300 | Call succeed | Long Distance | 12622750752 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936157602300 | Call succeed | Long Distance | 12622842904 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316188102200 | Call succeed | Long Distance | 12623380807 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46934264702300 | Call succeed | Long Distance | 12623387684 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870991802300 | Call succeed | Long Distance | 12623697041 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939752902300 | Call succeed | Long Distance | 12623759452 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46870973502300 | Call succeed | Long Distance | 12623760275 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937650302300 | Call succeed | Long Distance | 12623762495 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945047302300 | Call succeed | Long Distance | 12623766020 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937580802300 | Call succeed | Long Distance | 12623878271 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46874046202300 | Call succeed | Long Distance | 12624460055 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875832402300 | Call succeed | Long Distance | 12625137111 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 46874070802300 | Call succeed | Long Distance | 12625143867 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938660102300 | Call succeed | Long Distance | 12625329506 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46930110802300 | Call succeed | Long Distance | 12625422803 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |
| Fax | Outbound | 46874043902300 | Call succeed | Long Distance | 12625427366 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945843702300 | Call succeed | Long Distance | 12625429708 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874123802300 | Call succeed | Long Distance | 12625446820 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935305802300 | Call succeed | Long Distance | 12625472129 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314720802200 | Call succeed | Long Distance | 12625479142 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945780202300 | Call succeed | Long Distance | 12625483539 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870934102300 | Call succeed | Long Distance | 12625483820 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936115002300 | Call succeed | Long Distance | 12625539150 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926389602301 | Call succeed | Long Distance | 12625648637 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46981434602300 | Call succeed | Long Distance | 12625672573 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:15 |
| Fax | Outbound | 46918436002300 | Call succeed | Long Distance | 12625676380 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46920202702300 | Call succeed | Long Distance | 12625678003 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928634402300 | Call succeed | Long Distance | 12625692411 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:05 |
| Fax | Outbound | 46924446402300 | Call succeed | Long Distance | 12625778414 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46981415202300 | Call succeed | Long Distance | 12625778414 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46926350302300 | Call succeed | Long Distance | 12625778476 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46872094802300 | Call succeed | Long Distance | 12626287255 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870986102302 | Call succeed | Long Distance | 12626318754 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46875831002300 | Call succeed | Long Distance | 12626347935 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316553702200 | Call succeed | Long Distance | 12626358027 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320089402200 | Call succeed | Long Distance | 12626374437 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314684302200 | Call succeed | Long Distance | 12626416880 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317623402200 | Call succeed | Long Distance | 12626418188 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46922008002300 | Call succeed | Long Distance | 12626422143 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46938437402300 | Call succeed | Long Distance | 12626424251 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930051202300 | Call succeed | Long Distance | 12626434721 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872081302300 | Call succeed | Long Distance | 12626442980 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913731302300 | Call succeed | Long Distance | 12626463443 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931011202300 | Call succeed | Long Distance | 12626521370 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46913705102300 | Call succeed | Long Distance | 12626521928 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924439602300 | Call succeed | Long Distance | 12626525732 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930126802300 | Call succeed | Long Distance | 12626535412 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945034402300 | Call succeed | Long Distance | 12626535413 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46944192602300 | Call succeed | Long Distance | 12626539229 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 7318878502200 | Call succeed | Long Distance | 12626544365 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46876681502300 | Call succeed | Long Distance | 12626549333 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945035302300 | Call succeed | Long Distance | 12626568233 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928621602300 | Call succeed | Long Distance | 12626573472 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870095902300 | Call succeed | Long Distance | 12626580300 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916595102300 | Call succeed | Long Distance | 12626580300 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937649302300 | Call succeed | Long Distance | 12626704001 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939645502300 | Call succeed | Long Distance | 12626875621 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913685302300 | Call succeed | Long Distance | 12626877615 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46940461602300 | Call succeed | Long Distance | 12626957377 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922062902300 | Call succeed | Long Distance | 12627233438 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316625802200 | Call succeed | Long Distance | 12627234710 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874939002300 | Call succeed | Long Distance | 12627287837 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923402302300 | Call succeed | Long Distance | 12627400776 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927108902300 | Call succeed | Long Distance | 12627404229 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46929478302300 | Call succeed | Long Distance | 12627431582 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46941668802300 | Call succeed | Long Distance | 12627522122 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46922069702300 | Call succeed | Long Distance | 12627543760 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980280702300 | Call succeed | Long Distance | 12627544940 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7320077502200 | Call succeed | Long Distance | 12627637002 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928542502300 | Call succeed | Long Distance | 12627644396 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945816702300 | Call succeed | Long Distance | 12627678141 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876739602300 | Call succeed | Long Distance | 12627678212 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922671702300 | Call succeed | Long Distance | 12627825296 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979084602301 | Call succeed | Long Distance | 12627847936 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874034602300 | Call succeed | Long Distance | 12627851383 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944089802300 | Call succeed | Long Distance | 12627862159 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930052702300 | Call succeed | Long Distance | 12628272979 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918392702300 | Call succeed | Long Distance | 12628779833 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874973002302 | Call succeed | Long Distance | 12628844134 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 46931823602300 | Call succeed | Long Distance | 12628844177 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:07 |
| Fax | Outbound | 7316160702200 | Call succeed | Long Distance | 12628869130 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 46923372302300 | Call succeed | Long Distance | 12628963921 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927102502300 | Call succeed | Long Distance | 12628963922 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:07 |
| Fax | Outbound | 46978950802300 | Call succeed | Long Distance | 12628984423 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46928566302300 | Call succeed | Long Distance | 12629281949 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46871007402300 | Call succeed | Long Distance | 12629284075 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46922003902302 | Call succeed | Long Distance | 12629284550 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46982284502300 | Call succeed | Long Distance | 12629285835 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46936155202300 | Call succeed | Long Distance | 12629287575 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874961302300 | Call succeed | Long Distance | 12629287980 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46944103402300 | Call succeed | Long Distance | 12629486699 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876691702300 | Call succeed | Long Distance | 12629487328 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46918489702300 | Call succeed | Long Distance | 12673080463 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46978959402300 | Call succeed | Long Distance | 12675190597 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46936213502300 | Call succeed | Long Distance | 12677737312 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46934332602301 | Call succeed | Long Distance | 12692732454 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919487602300 | Call succeed | Long Distance | 12692739060 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930891802300 | Call succeed | Long Distance | 12692768868 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977460402301 | Call succeed | Long Distance | 12693211705 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:02 |
| Fax | Outbound | 46934326802300 | Call succeed | Long Distance | 12693291382 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:17 |
| Fax | Outbound | 7318923602200 | Call succeed | Long Distance | 12693295865 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46978956902301 | Call succeed | Long Distance | 12693376222 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:08 |
| Fax | Outbound | 46920152402300 | Call succeed | Long Distance | 12693418258 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 46871035302301 | Call succeed | Long Distance | 12693433450 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317575102200 | Call succeed | Long Distance | 12693434744 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7316616502200 | Call succeed | Long Distance | 12693435375 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981402402300 | Call succeed | Long Distance | 12693435929 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7320094802300 | Call succeed | Long Distance | 12693443676 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46921477402300 | Call succeed | Long Distance | 12693444459 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46918503402300 | Call succeed | Long Distance | 12693454308 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317554702200 | Call succeed | Long Distance | 12693459110 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46944115602300 | Call succeed | Long Distance | 12693491013 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936127302300 | Call succeed | Long Distance | 12693492403 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943444202300 | Call succeed | Long Distance | 12693497378 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926381202300 | Call succeed | Long Distance | 12693725702 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7313954602200 | Call succeed | Long Distance | 12693738881 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930957602300 | Call succeed | Long Distance | 12693759662 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920098302300 | Call succeed | Long Distance | 12693816665 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932346802300 | Call succeed | Long Distance | 12693817224 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318817302200 | Call succeed | Long Distance | 12693831103 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46919474202300 | Call succeed | Long Distance | 12693852321 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46940442302300 | Call succeed | Long Distance | 12694277574 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46936200102300 | Call succeed | Long Distance | 12694282943 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320176902200 | Call succeed | Long Distance | 12694285005 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977456502301 | Call succeed | Long Distance | 12694285190 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 46978934602300 | Call succeed | Long Distance | 12694290807 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46875870402300 | Call succeed | Long Distance | 12694292598 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46937583302300 | Call succeed | Long Distance | 12694323120 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934258102300 | Call succeed | Long Distance | 12694416081 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871000402300 | Call succeed | Long Distance | 12694613068 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46920122102300 | Call succeed | Long Distance | 12694653134 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46939642702302 | Call succeed | Long Distance | 12694680013 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930100702300 | Call succeed | Long Distance | 12694683334 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46939643102300 | Call succeed | Long Distance | 12694691980 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923447402300 | Call succeed | Long Distance | 12694699566 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46921481602301 | Call succeed | Long Distance | 12694736880 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918471002301 | Call succeed | Long Distance | 12695520111 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921442602300 | Call succeed | Long Distance | 12695522547 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46921421702300 | Call succeed | Long Distance | 12695616040 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:07 |
| Fax | Outbound | 46937555102300 | Call succeed | Long Distance | 12696219972 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918387202300 | Call succeed | Long Distance | 12696392770 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874958602300 | Call succeed | Long Distance | 12696493752 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874976002300 | Call succeed | Long Distance | 12696511101 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:07 |
| Fax | Outbound | 7313923702201 | Call succeed | Long Distance | 12696517808 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46930895102300 | Call succeed | Long Distance | 12696550588 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928547802301 | Call succeed | Long Distance | 12696572285 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46940447902300 | Call succeed | Long Distance | 12696596592 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46929496902300 | Call succeed | Long Distance | 12696657097 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922036102300 | Call succeed | Long Distance | 12696687702 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930066802300 | Call succeed | Long Distance | 12696837038 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920178302302 | Call succeed | Long Distance | 12696841388 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930964302300 | Call succeed | Long Distance | 12696860609 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46874952602300 | Call succeed | Long Distance | 12696865896 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913764402300 | Call succeed | Long Distance | 12696865899 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:05 |
| Fax | Outbound | 46923376302300 | Call succeed | Long Distance | 12696949648 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931024402300 | Call succeed | Long Distance | 12696950412 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46914532102300 | Call succeed | Long Distance | 12697633770 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927099802300 | Call succeed | Long Distance | 12697812128 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:08 |
| Fax | Outbound | 46913746102300 | Call succeed | Long Distance | 12697814839 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:05 |
| Fax | Outbound | 46931884502300 | Call succeed | Long Distance | 12697815933 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875895002300 | Call succeed | Long Distance | 12697819126 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870895002300 | Call succeed | Long Distance | 12697819228 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46944992602300 | Call succeed | Long Distance | 12697886889 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927050802300 | Call succeed | Long Distance | 12697954271 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924432602300 | Call succeed | Long Distance | 12699452760 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920144202300 | Call succeed | Long Distance | 12699453609 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921455202300 | Call succeed | Long Distance | 12699458075 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936108902300 | Call succeed | Long Distance | 12699482458 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876698802300 | Call succeed | Long Distance | 12699484489 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46871024502302 | Call succeed | Long Distance | 12699488964 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923469802301 | Call succeed | Long Distance | 12699620925 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938651902300 | Call succeed | Long Distance | 12699631522 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913709002300 | Call succeed | Long Distance | 12699648422 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939697202300 | Call succeed | Long Distance | 12699696041 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875905802300 | Call succeed | Long Distance | 12699696085 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46929514002300 | Call succeed | Long Distance | 12699795480 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317520702200 | Call succeed | Long Distance | 12699796381 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944195502301 | Call succeed | Long Distance | 12699835920 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46927791002300 | Call succeed | Long Distance | 12699854523 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928599402301 | Call succeed | Long Distance | 12702340105 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:17 |
| Fax | Outbound | 46914524202300 | Call succeed | Long Distance | 12702427007 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938614802300 | Call succeed | Long Distance | 12702472602 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874065502301 | Call succeed | Long Distance | 12702513220 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320126302200 | Call succeed | Long Distance | 12702514546 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46941668902302 | Call succeed | Long Distance | 12702514546 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46872151802300 | Call succeed | Long Distance | 12702590061 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46929527902300 | Call succeed | Long Distance | 12702594102 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:14 |
| Fax | Outbound | 46935343902300 | Call succeed | Long Distance | 12702733294 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870980402300 | Call succeed | Long Distance | 12702744884 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931848902300 | Call succeed | Long Distance | 12702985285 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945057002300 | Call succeed | Long Distance | 12702985285 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46934228902300 | Call succeed | Long Distance | 12702989039 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931846802300 | Call succeed | Long Distance | 12703243244 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930061602300 | Call succeed | Long Distance | 12703380605 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919417902300 | Call succeed | Long Distance | 12703516399 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870915702300 | Call succeed | Long Distance | 12703518031 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46876786302300 | Call succeed | Long Distance | 12703524600 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:07 |
| Fax | Outbound | 46876722102300 | Call succeed | Long Distance | 12703525658 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870160802300 | Call succeed | Long Distance | 12703589350 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659902302 | Call succeed | Long Distance | 12703589350 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46932360702300 | Call succeed | Long Distance | 12703650334 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46876720302300 | Call succeed | Long Distance | 12703651252 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935230602300 | Call succeed | Long Distance | 12703654467 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928534402300 | Call succeed | Long Distance | 12703659456 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921441702300 | Call succeed | Long Distance | 12703771692 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46940454702300 | Call succeed | Long Distance | 12703771698 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930086602300 | Call succeed | Long Distance | 12703845826 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918402002300 | Call succeed | Long Distance | 12703849100 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46934307602300 | Call succeed | Long Distance | 12703884184 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46871002402301 | Call succeed | Long Distance | 12703885452 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46914548902300 | Call succeed | Long Distance | 12703890526 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:09 |
| Fax | Outbound | 46917682702300 | Call succeed | Long Distance | 12704223629 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:09 |
| Fax | Outbound | 46934224602300 | Call succeed | Long Distance | 12704320001 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874100702301 | Call succeed | Long Distance | 12704324804 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927087802300 | Call succeed | Long Distance | 12704414288 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926366602300 | Call succeed | Long Distance | 12704414377 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936147302301 | Call succeed | Long Distance | 12704414608 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874954902300 | Call succeed | Long Distance | 12704414646 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874029502300 | Call succeed | Long Distance | 12704414666 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936108002300 | Call succeed | Long Distance | 12704414780 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316199802200 | Call succeed | Long Distance | 12704427307 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46914546902301 | Call succeed | Long Distance | 12704434145 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978965602300 | Call succeed | Long Distance | 12704448479 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937576402300 | Call succeed | Long Distance | 12704650120 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46934212302300 | Call succeed | Long Distance | 12704650134 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46944146702300 | Call succeed | Long Distance | 12704654669 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875838502300 | Call succeed | Long Distance | 12704663300 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874958802300 | Call succeed | Long Distance | 12704875784 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46914556702300 | Call succeed | Long Distance | 12704878009 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46919508802300 | Call succeed | Long Distance | 12705041380 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924361502300 | Call succeed | Long Distance | 12705227231 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928512302300 | Call succeed | Long Distance | 12705247415 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46921432402300 | Call succeed | Long Distance | 12705278734 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46936186902300 | Call succeed | Long Distance | 12705279602 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46914549002300 | Call succeed | Long Distance | 12705279615 | 10/8/2015 12:41 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:19 |
| Fax | Outbound | 46921413202300 | Call succeed | Long Distance | 12705385597 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46929522302300 | Call succeed | Long Distance | 12705385622 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:05 |
| Fax | Outbound | 46924347802300 | Call succeed | Long Distance | 12705453712 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46931779902301 | Call succeed | Long Distance | 12705477163 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320173402200 | Call succeed | Long Distance | 12705750717 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46926321702300 | Call succeed | Long Distance | 12705860270 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938742702302 | Call succeed | Long Distance | 12705861914 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938775702300 | Call succeed | Long Distance | 12705866261 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980280102300 | Call succeed | Long Distance | 12705887138 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:06 |
| Fax | Outbound | 46929528802300 | Call succeed | Long Distance | 12705984930 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930103502300 | Call succeed | Long Distance | 12706183772 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930148002300 | Call succeed | Long Distance | 12706399332 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944144802300 | Call succeed | Long Distance | 12706430082 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46930087102300 | Call succeed | Long Distance | 12706511335 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46932354902300 | Call succeed | Long Distance | 12706511751 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 7314669302200 | Call succeed | Long Distance | 12706512183 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46918427002300 | Call succeed | Long Distance | 12706514751 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924391702300 | Call succeed | Long Distance | 12706514818 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46929504402300 | Call succeed | Long Distance | 12706517074 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937432702300 | Call succeed | Long Distance | 12706519731 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46933404802300 | Call succeed | Long Distance | 12706530221 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927785402300 | Call succeed | Long Distance | 12706534097 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940449402300 | Call succeed | Long Distance | 12706599797 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874952802300 | Call succeed | Long Distance | 12706677518 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924338902300 | Call succeed | Long Distance | 12706699029 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944136202300 | Call succeed | Long Distance | 12706840941 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46980357702302 | Call succeed | Long Distance | 12706850190 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46945767702300 | Call succeed | Long Distance | 12706855535 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46922061102300 | Call succeed | Long Distance | 12706889123 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316570002200 | Call succeed | Long Distance | 12706920219 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46934302302300 | Call succeed | Long Distance | 12706929236 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:05 |
| Fax | Outbound | 46924332702300 | Call succeed | Long Distance | 12706999550 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937549002300 | Call succeed | Long Distance | 12707061682 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:16 |
| Fax | Outbound | 46933336602300 | Call succeed | Long Distance | 12707061926 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46925366402300 | Call succeed | Long Distance | 12707070808 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46921457302302 | Call succeed | Long Distance | 12707264400 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46923371402300 | Call succeed | Long Distance | 12707269997 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 7317526602200 | Call succeed | Long Distance | 12707372354 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922064102302 | Call succeed | Long Distance | 12707374053 | 10/8/2015 10:19 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:05 |
| Fax | Outbound | 46875890302300 | Call succeed | Long Distance | 12707377654 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870186602300 | Call succeed | Long Distance | 12707378688 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:18 |
| Fax | Outbound | 46916684002301 | Call succeed | Long Distance | 12707378688 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922659602300 | Call succeed | Long Distance | 12707440834 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46937669402300 | Call succeed | Long Distance | 12707451156 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931894102300 | Call succeed | Long Distance | 12707465688 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317624802200 | Call succeed | Long Distance | 12707533169 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46876761902300 | Call succeed | Long Distance | 12707561239 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936117702300 | Call succeed | Long Distance | 12707562525 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46926404902300 | Call succeed | Long Distance | 12707566768 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46979027002300 | Call succeed | Long Distance | 12707611879 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46979068702300 | Call succeed | Long Distance | 12707621525 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46924430102301 | Call succeed | Long Distance | 12707630051 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:10 |
| Fax | Outbound | 46941669302300 | Call succeed | Long Distance | 12707631901 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943431102300 | Call succeed | Long Distance | 12707653919 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:22 |
| Fax | Outbound | 46931784602301 | Call succeed | Long Distance | 12707656243 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:05 |
| Fax | Outbound | 46923379002300 | Call succeed | Long Distance | 12707657975 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:09 |
| Fax | Outbound | 46876738902300 | Call succeed | Long Distance | 12707673626 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944127802300 | Call succeed | Long Distance | 12707673629 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945813102300 | Call succeed | Long Distance | 12707673633 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977441302302 | Call succeed | Long Distance | 12707691978 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46945055402302 | Call succeed | Long Distance | 12707693996 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874025602300 | Call succeed | Long Distance | 12707732363 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938761702300 | Call succeed | Long Distance | 12707733738 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:09 |
| Fax | Outbound | 7316631702200 | Call succeed | Long Distance | 12707800478 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46945786702302 | Call succeed | Long Distance | 12707800498 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46977472402301 | Call succeed | Long Distance | 12707800498 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46936190202300 | Call succeed | Long Distance | 12707815101 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46979084802300 | Call succeed | Long Distance | 12707838005 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46920188102300 | Call succeed | Long Distance | 12707890530 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939721302302 | Call succeed | Long Distance | 12707891543 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875869002300 | Call succeed | Long Distance | 12707962800 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46930050702300 | Call succeed | Long Distance | 12707988150 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943534302300 | Call succeed | Long Distance | 12707988472 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943441402300 | Call succeed | Long Distance | 12708210278 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46982308502300 | Call succeed | Long Distance | 12708216580 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46874956802300 | Call succeed | Long Distance | 12708219188 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917587002300 | Call succeed | Long Distance | 12708246631 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:05 |
| Fax | Outbound | 46930973602300 | Call succeed | Long Distance | 12708256630 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923483002300 | Call succeed | Long Distance | 12708256696 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316558602200 | Call succeed | Long Distance | 12708263644 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923378002300 | Call succeed | Long Distance | 12708267010 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:13 |
| Fax | Outbound | 46927017902301 | Call succeed | Long Distance | 12708268220 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928578402300 | Call succeed | Long Distance | 12708277475 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:35 |
| Fax | Outbound | 46935298502301 | Call succeed | Long Distance | 12708278833 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933362802300 | Call succeed | Long Distance | 12708278966 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:09 |
| Fax | Outbound | 46927056102300 | Call succeed | Long Distance | 12708357802 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870124502301 | Call succeed | Long Distance | 12708427177 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927849502300 | Call succeed | Long Distance | 12708428722 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918471902301 | Call succeed | Long Distance | 12708435614 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917611302300 | Call succeed | Long Distance | 12708448145 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46979091302300 | Call succeed | Long Distance | 12708521646 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46927789902300 | Call succeed | Long Distance | 12708642229 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918408102301 | Call succeed | Long Distance | 12708643777 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876758702300 | Call succeed | Long Distance | 12708645667 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930970002300 | Call succeed | Long Distance | 12708662442 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920200002301 | Call succeed | Long Distance | 12708663163 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46922084702300 | Call succeed | Long Distance | 12708667068 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46928485202300 | Call succeed | Long Distance | 12708699129 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944131502300 | Call succeed | Long Distance | 12708851877 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927134102300 | Call succeed | Long Distance | 12708852094 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:05 |
| Fax | Outbound | 46870929602300 | Call succeed | Long Distance | 12708853563 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:10 |
| Fax | Outbound | 7318897802200 | Call succeed | Long Distance | 12708856271 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936123902300 | Call succeed | Long Distance | 12708857205 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313917902200 | Call succeed | Long Distance | 12708860107 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316625002200 | Call succeed | Long Distance | 12708862007 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870104202300 | Call succeed | Long Distance | 12708864487 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916603302300 | Call succeed | Long Distance | 12708864487 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935282502300 | Call succeed | Long Distance | 12708865072 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46926377702300 | Call succeed | Long Distance | 12708874165 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46873508302300 | Call succeed | Long Distance | 12708876575 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46940451802300 | Call succeed | Long Distance | 12708900449 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934299502301 | Call succeed | Long Distance | 12708984753 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938769402300 | Call succeed | Long Distance | 12709261793 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931865402300 | Call succeed | Long Distance | 12709262796 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943564202300 | Call succeed | Long Distance | 12709263328 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313911502200 | Call succeed | Long Distance | 12709267325 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46920169702301 | Call succeed | Long Distance | 12709279990 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937480302300 | Call succeed | Long Distance | 12709284492 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:08 |
| Fax | Outbound | 46927828702300 | Call succeed | Long Distance | 12709322265 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919505502300 | Call succeed | Long Distance | 12709325590 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919469702300 | Call succeed | Long Distance | 12709659015 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931844802300 | Call succeed | Long Distance | 12709883900 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46913679502300 | Call succeed | Long Distance | 12762270466 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874978302300 | Call succeed | Long Distance | 12762282801 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923426102300 | Call succeed | Long Distance | 12762284052 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929484702300 | Call succeed | Long Distance | 12762287933 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939737302302 | Call succeed | Long Distance | 12762366084 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875821402300 | Call succeed | Long Distance | 12762366370 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934342802300 | Call succeed | Long Distance | 12762368780 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46980331102300 | Call succeed | Long Distance | 12762389907 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46919457802300 | Call succeed | Long Distance | 12763224640 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46913706802300 | Call succeed | Long Distance | 12763225189 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977482502300 | Call succeed | Long Distance | 12763263046 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937678702300 | Call succeed | Long Distance | 12763286082 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928530502300 | Call succeed | Long Distance | 12763869387 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46919463202300 | Call succeed | Long Distance | 12763956634 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875866202300 | Call succeed | Long Distance | 12763983331 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927142702300 | Call succeed | Long Distance | 12764295515 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876670802300 | Call succeed | Long Distance | 12764311639 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874066502301 | Call succeed | Long Distance | 12764312082 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913766702300 | Call succeed | Long Distance | 12764672673 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46872172202300 | Call succeed | Long Distance | 12764793314 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874145402300 | Call succeed | Long Distance | 12765235083 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928595102301 | Call succeed | Long Distance | 12765464896 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46875890502300 | Call succeed | Long Distance | 12765652427 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945003702300 | Call succeed | Long Distance | 12765966658 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874031402300 | Call succeed | Long Distance | 12766012079 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920125402300 | Call succeed | Long Distance | 12766190077 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945061502300 | Call succeed | Long Distance | 12766230282 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46925392102300 | Call succeed | Long Distance | 12766230660 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46917679402300 | Call succeed | Long Distance | 12766281571 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313973302201 | Call succeed | Long Distance | 12766284441 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7314740302201 | Call succeed | Long Distance | 12766288342 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46874123202300 | Call succeed | Long Distance | 12766288507 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933318402300 | Call succeed | Long Distance | 12766288927 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875906402300 | Call succeed | Long Distance | 12766322437 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 7320138802200 | Call succeed | Long Distance | 12766326366 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46979114802300 | Call succeed | Long Distance | 12766326701 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46944106502300 | Call succeed | Long Distance | 12766345229 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938652402300 | Call succeed | Long Distance | 12763376741 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46919490402301 | Call succeed | Long Distance | 12766383537 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927842102302 | Call succeed | Long Distance | 12766462592 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46981386002300 | Call succeed | Long Distance | 12766668440 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:05 |
| Fax | Outbound | 46874053102300 | Call succeed | Long Distance | 12766698583 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875850902300 | Call succeed | Long Distance | 12766761115 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944085502300 | Call succeed | Long Distance | 12766790738 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46930955802300 | Call succeed | Long Distance | 12766792680 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929514402300 | Call succeed | Long Distance | 12766864581 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46918393402300 | Call succeed | Long Distance | 12766866046 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875886102300 | Call succeed | Long Distance | 12766884336 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46876743402301 | Call succeed | Long Distance | 12766942909 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874019702300 | Call succeed | Long Distance | 12767280901 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926380802300 | Call succeed | Long Distance | 12767281130 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:09 |
| Fax | Outbound | 46934263202300 | Call succeed | Long Distance | 12767283194 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927109502300 | Call succeed | Long Distance | 12767284802 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46924416202301 | Call succeed | Long Distance | 12767620612 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922008202300 | Call succeed | Long Distance | 12767625912 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 7317517202200 | Call succeed | Long Distance | 12767831953 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46918404002300 | Call succeed | Long Distance | 12767832879 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945075002300 | Call succeed | Long Distance | 12767835521 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876766302300 | Call succeed | Long Distance | 12767836432 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927093302300 | Call succeed | Long Distance | 12767836716 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938624002300 | Call succeed | Long Distance | 12768655652 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870194002300 | Call succeed | Long Distance | 12768895505 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916693102301 | Call succeed | Long Distance | 12768895505 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46922002002300 | Call succeed | Long Distance | 12769351219 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46936224502300 | Call succeed | Long Distance | 12769354351 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927023302300 | Call succeed | Long Distance | 12769561637 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875905402300 | Call succeed | Long Distance | 12769631110 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313914602200 | Call succeed | Long Distance | 12769634653 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46929528002300 | Call succeed | Long Distance | 12769641321 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875021202300 | Call succeed | Long Distance | 12769641376 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940456102300 | Call succeed | Long Distance | 12769799123 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927118802300 | Call succeed | Long Distance | 12812011218 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46982275102302 | Call succeed | Long Distance | 12812035037 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 46931780002300 | Call succeed | Long Distance | 12812068075 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:07 |
| Fax | Outbound | 46935286102300 | Call succeed | Long Distance | 12812187203 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:13 |
| Fax | Outbound | 46919524402300 | Call succeed | Long Distance | 12812190440 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928635602300 | Call succeed | Long Distance | 12812324010 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919441302302 | Call succeed | Long Distance | 12812325792 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874968202300 | Call succeed | Long Distance | 12812327492 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46933324002300 | Call succeed | Long Distance | 12812328880 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7320142702200 | Call succeed | Long Distance | 12812400479 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46875919502300 | Call succeed | Long Distance | 12812403318 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870157002300 | Call succeed | Long Distance | 12812420582 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916656602300 | Call succeed | Long Distance | 12812420582 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46929515302300 | Call succeed | Long Distance | 12812422225 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870981402300 | Call succeed | Long Distance | 12812492281 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46920200102300 | Call succeed | Long Distance | 12812492282 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870895602300 | Call succeed | Long Distance | 12812553788 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872099602300 | Call succeed | Long Distance | 12812559140 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46933329902300 | Call succeed | Long Distance | 12812568495 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46924408402300 | Call succeed | Long Distance | 12812575966 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930886702301 | Call succeed | Long Distance | 12812603343 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46876794602300 | Call succeed | Long Distance | 12812651556 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46917671802300 | Call succeed | Long Distance | 12812653477 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46981476202300 | Call succeed | Long Distance | 12812655548 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46920218602300 | Call succeed | Long Distance | 12812721758 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 46870129202300 | Call succeed | Long Distance | 12812750801 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626102300 | Call succeed | Long Distance | 12812750801 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927829202300 | Call succeed | Long Distance | 12812775834 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 7313957002200 | Call succeed | Long Distance | 12812778408 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46979040302300 | Call succeed | Long Distance | 12812863366 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46876682602302 | Call succeed | Long Distance | 12812868110 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:08 |
| Fax | Outbound | 46920184702300 | Call succeed | Long Distance | 12812900064 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939700902300 | Call succeed | Long Distance | 12812900863 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46927766502300 | Call succeed | Long Distance | 12812909579 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46943530302300 | Call succeed | Long Distance | 12812909824 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936179802300 | Call succeed | Long Distance | 12812920652 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932330502300 | Call succeed | Long Distance | 12812921409 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875023602300 | Call succeed | Long Distance | 12812965099 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936131402300 | Call succeed | Long Distance | 12812982344 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930896102300 | Call succeed | Long Distance | 12813045191 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46876720802300 | Call succeed | Long Distance | 12813126314 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46944181602300 | Call succeed | Long Distance | 12813137880 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46944149302300 | Call succeed | Long Distance | 12813161118 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314734802200 | Call succeed | Long Distance | 12813194855 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46936179602300 | Call succeed | Long Distance | 12813198520 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919483202300 | Call succeed | Long Distance | 12813254268 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875869202300 | Call succeed | Long Distance | 12813254292 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920201602300 | Call succeed | Long Distance | 12813262590 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920224202300 | Call succeed | Long Distance | 12813282039 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927102102300 | Call succeed | Long Distance | 12813288345 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:07 |
| Fax | Outbound | 46936110302300 | Call succeed | Long Distance | 12813311211 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927075002300 | Call succeed | Long Distance | 12813312221 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:14 |
| Fax | Outbound | 46929505702300 | Call succeed | Long Distance | 12813314802 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927138202300 | Call succeed | Long Distance | 12813316755 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46921409902300 | Call succeed | Long Distance | 12813318070 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939745602300 | Call succeed | Long Distance | 12813323993 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46943588902300 | Call succeed | Long Distance | 12813325266 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46981415602300 | Call succeed | Long Distance | 12813325957 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944126102300 | Call succeed | Long Distance | 12813326123 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979034802300 | Call succeed | Long Distance | 12813328307 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46872151402300 | Call succeed | Long Distance | 12813341949 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46945030302300 | Call succeed | Long Distance | 12813354104 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981399602300 | Call succeed | Long Distance | 12813354605 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:05 |
| Fax | Outbound | 46931860202300 | Call succeed | Long Distance | 12813375962 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931018902300 | Call succeed | Long Distance | 12813409366 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:08 |
| Fax | Outbound | 46927012402300 | Call succeed | Long Distance | 12813415461 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46939731602301 | Call succeed | Long Distance | 12813420548 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918470002300 | Call succeed | Long Distance | 12813423832 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46928502602300 | Call succeed | Long Distance | 12813426667 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870113702300 | Call succeed | Long Distance | 12813454803 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611402300 | Call succeed | Long Distance | 12813454803 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935329102300 | Call succeed | Long Distance | 12813460913 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46935244302300 | Call succeed | Long Distance | 12813510240 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937484302301 | Call succeed | Long Distance | 12813512786 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945815602300 | Call succeed | Long Distance | 12813515172 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937670202302 | Call succeed | Long Distance | 12813515417 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46941722102301 | Call succeed | Long Distance | 12813516606 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977386702300 | Call succeed | Long Distance | 12813517711 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46927832902301 | Call succeed | Long Distance | 12813519059 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 7314655502200 | Call succeed | Long Distance | 12813519771 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46872116802300 | Call succeed | Long Distance | 12813539210 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46928466402300 | Call succeed | Long Distance | 12813541995 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870933502300 | Call succeed | Long Distance | 12813561978 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935234202300 | Call succeed | Long Distance | 12813562920 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920172002300 | Call succeed | Long Distance | 12813565830 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875880602300 | Call succeed | Long Distance | 12813571230 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46936190002300 | Call succeed | Long Distance | 12813578877 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943531802300 | Call succeed | Long Distance | 12813582194 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875847002300 | Call succeed | Long Distance | 12813589677 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:12 |
| Fax | Outbound | 46945037302300 | Call succeed | Long Distance | 12813591331 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46913715502300 | Call succeed | Long Distance | 12813591540 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930155502300 | Call succeed | Long Distance | 12813592076 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:05 |
| Fax | Outbound | 46939746502301 | Call succeed | Long Distance | 12813594208 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945767002300 | Call succeed | Long Distance | 12813596879 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928534102300 | Call succeed | Long Distance | 12813597104 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870117702300 | Call succeed | Long Distance | 12813597971 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916615502301 | Call succeed | Long Distance | 12813597971 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:08 |
| Fax | Outbound | 46981502902300 | Call succeed | Long Distance | 12813598006 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46926412802300 | Call succeed | Long Distance | 12813600587 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46941709502300 | Call succeed | Long Distance | 12813607837 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46875013502300 | Call succeed | Long Distance | 12813609968 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46921482902300 | Call succeed | Long Distance | 12813615792 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46876711402300 | Call succeed | Long Distance | 12813629170 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927104302300 | Call succeed | Long Distance | 12813631643 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930986102300 | Call succeed | Long Distance | 12813633158 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 46977387302300 | Call succeed | Long Distance | 12813635020 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46874034402300 | Call succeed | Long Distance | 12813635668 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939736802300 | Call succeed | Long Distance | 12813635686 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46938443502302 | Call succeed | Long Distance | 12813641016 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977454402300 | Call succeed | Long Distance | 12813648833 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7314746902200 | Call succeed | Long Distance | 12813679701 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913709102300 | Call succeed | Long Distance | 12813703994 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913773602300 | Call succeed | Long Distance | 12813730765 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931875502300 | Call succeed | Long Distance | 12813762205 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:07 |
| Fax | Outbound | 46922009502300 | Call succeed | Long Distance | 12813786808 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930153202300 | Call succeed | Long Distance | 12813914042 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46913689002300 | Call succeed | Long Distance | 12813925052 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46870124902301 | Call succeed | Long Distance | 12813942395 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916621802300 | Call succeed | Long Distance | 12813942395 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46939711802300 | Call succeed | Long Distance | 12813984001 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939733702300 | Call succeed | Long Distance | 12813985364 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313955702200 | Call succeed | Long Distance | 12813989825 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933380002301 | Call succeed | Long Distance | 12813998904 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46982275502300 | Call succeed | Long Distance | 12814126740 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46875901602301 | Call succeed | Long Distance | 12814190445 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7318926302200 | Call succeed | Long Distance | 12814201330 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46919444802300 | Call succeed | Long Distance | 12814207549 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920107302300 | Call succeed | Long Distance | 12814208445 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46919463902300 | Call succeed | Long Distance | 12814220295 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945797602300 | Call succeed | Long Distance | 12814224209 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316157302200 | Call succeed | Long Distance | 12814224959 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46876775902300 | Call succeed | Long Distance | 12814229973 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875893002300 | Call succeed | Long Distance | 12814253992 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982305502300 | Call succeed | Long Distance | 12814274584 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:08 |
| Fax | Outbound | 46921432902301 | Call succeed | Long Distance | 12814276663 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46933389402300 | Call succeed | Long Distance | 12814277808 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314754602300 | Call succeed | Long Distance | 12814279440 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46933371102301 | Call succeed | Long Distance | 12814284384 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46927805502301 | Call succeed | Long Distance | 12814284940 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:08 |
| Fax | Outbound | 46935292802300 | Call succeed | Long Distance | 12814287035 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870194802300 | Call succeed | Long Distance | 12814361128 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916693902301 | Call succeed | Long Distance | 12814361128 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7313990102300 | Call succeed | Long Distance | 12814400052 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931854402300 | Call succeed | Long Distance | 12814403324 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930894302300 | Call succeed | Long Distance | 12814406205 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936211102300 | Call succeed | Long Distance | 12814407158 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941727202301 | Call succeed | Long Distance | 12814408220 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923440602300 | Call succeed | Long Distance | 12814409915 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46919460802300 | Call succeed | Long Distance | 12814432852 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46943582002301 | Call succeed | Long Distance | 12814445799 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979058302300 | Call succeed | Long Distance | 12814449177 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870988902301 | Call succeed | Long Distance | 12814460838 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930144402301 | Call succeed | Long Distance | 12814463841 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320104402200 | Call succeed | Long Distance | 12814464879 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46928571202300 | Call succeed | Long Distance | 12814473841 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928564402301 | Call succeed | Long Distance | 12814476549 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46914567402300 | Call succeed | Long Distance | 12814483426 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918501002300 | Call succeed | Long Distance | 12814570500 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46934207602300 | Call succeed | Long Distance | 12814571223 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927136102300 | Call succeed | Long Distance | 12814572762 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918441602300 | Call succeed | Long Distance | 12814576409 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46932347102300 | Call succeed | Long Distance | 12814576749 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874011902302 | Call succeed | Long Distance | 12814631482 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938694502300 | Call succeed | Long Distance | 12814650501 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977379302300 | Call succeed | Long Distance | 12814653608 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:09 |
| Fax | Outbound | 46933323702301 | Call succeed | Long Distance | 12814654596 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936234102300 | Call succeed | Long Distance | 12814659992 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46913662802300 | Call succeed | Long Distance | 12814668044 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874156502300 | Call succeed | Long Distance | 12814696213 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46926311202300 | Call succeed | Long Distance | 12814704733 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:05 |
| Fax | Outbound | 46930944302300 | Call succeed | Long Distance | 12814708787 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46935288002300 | Call succeed | Long Distance | 12814761913 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46982292102300 | Call succeed | Long Distance | 12814770004 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:08 |
| Fax | Outbound | 46923412202301 | Call succeed | Long Distance | 12814770526 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:08 |
| Fax | Outbound | 46926343302300 | Call succeed | Long Distance | 12814797056 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316626802200 | Call succeed | Long Distance | 12814801623 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930993802300 | Call succeed | Long Distance | 12814810111 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46932354502300 | Call succeed | Long Distance | 12814820995 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926332502300 | Call succeed | Long Distance | 12814827710 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874968602300 | Call succeed | Long Distance | 12814847210 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922015502300 | Call succeed | Long Distance | 12814847916 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930041702300 | Call succeed | Long Distance | 12814853553 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927846602300 | Call succeed | Long Distance | 12814859807 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46924383702300 | Call succeed | Long Distance | 12814899577 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46936178002300 | Call succeed | Long Distance | 12814910503 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917627502300 | Call succeed | Long Distance | 12814910712 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927009802300 | Call succeed | Long Distance | 12814911912 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935302602300 | Call succeed | Long Distance | 12814912829 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978981602300 | Call succeed | Long Distance | 12814913376 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46936085402300 | Call succeed | Long Distance | 12814914181 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316592802200 | Call succeed | Long Distance | 12814933731 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870202202300 | Call succeed | Long Distance | 12814933814 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916700902300 | Call succeed | Long Distance | 12814933814 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46981396802300 | Call succeed | Long Distance | 12814940066 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46977482602300 | Call succeed | Long Distance | 12814940075 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944125602300 | Call succeed | Long Distance | 12814948334 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 7314695702200 | Call succeed | Long Distance | 12814952146 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918434202300 | Call succeed | Long Distance | 12814967337 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:09 |
| Fax | Outbound | 46876720402300 | Call succeed | Long Distance | 12814984140 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939686502300 | Call succeed | Long Distance | 12814992019 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874978702300 | Call succeed | Long Distance | 12815008669 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46924448702300 | Call succeed | Long Distance | 12815008799 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46924449702300 | Call succeed | Long Distance | 12815008899 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 7317627802200 | Call succeed | Long Distance | 12815310094 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46932332702300 | Call succeed | Long Distance | 12815324329 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46876736702300 | Call succeed | Long Distance | 12815343492 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919499802300 | Call succeed | Long Distance | 12815370315 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46941659202301 | Call succeed | Long Distance | 12815388189 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928592502300 | Call succeed | Long Distance | 12815407107 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46937572002300 | Call succeed | Long Distance | 12815427731 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46943494002300 | Call succeed | Long Distance | 12815481414 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917601202300 | Call succeed | Long Distance | 12815500348 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939767302300 | Call succeed | Long Distance | 12815507609 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46929483002300 | Call succeed | Long Distance | 12815508700 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 46935334702300 | Call succeed | Long Distance | 12815565457 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933328702300 | Call succeed | Long Distance | 12815573670 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46935290102300 | Call succeed | Long Distance | 12815577203 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46933369602300 | Call succeed | Long Distance | 12815577970 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876721702300 | Call succeed | Long Distance | 12815581741 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932337502300 | Call succeed | Long Distance | 12815584303 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922663302300 | Call succeed | Long Distance | 12815585667 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924422402300 | Call succeed | Long Distance | 12815640800 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918498302300 | Call succeed | Long Distance | 12815647019 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943500902300 | Call succeed | Long Distance | 12815651911 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926311902300 | Call succeed | Long Distance | 12815652174 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46917624502300 | Call succeed | Long Distance | 12815652801 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937624802300 | Call succeed | Long Distance | 12815664242 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46913756002300 | Call succeed | Long Distance | 12815743972 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7320134502200 | Call succeed | Long Distance | 12815786534 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871035402300 | Call succeed | Long Distance | 12815792467 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933341602301 | Call succeed | Long Distance | 12815793846 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46917669402300 | Call succeed | Long Distance | 12815801745 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921480502301 | Call succeed | Long Distance | 12815801872 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926394202300 | Call succeed | Long Distance | 12815871601 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930896302300 | Call succeed | Long Distance | 12815892867 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933303802301 | Call succeed | Long Distance | 12815910502 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935295902300 | Call succeed | Long Distance | 12815922835 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46933375702300 | Call succeed | Long Distance | 12815929723 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46931906702300 | Call succeed | Long Distance | 12815931509 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917637002300 | Call succeed | Long Distance | 12815970015 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:04 |
| Fax | Outbound | 46926314102300 | Call succeed | Long Distance | 12815983305 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977361802300 | Call succeed | Long Distance | 12815991655 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46939690102300 | Call succeed | Long Distance | 12816051914 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46944186502302 | Call succeed | Long Distance | 12816464351 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921487202300 | Call succeed | Long Distance | 12816468560 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930138902301 | Call succeed | Long Distance | 12816469511 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:05 |
| Fax | Outbound | 46938676602300 | Call succeed | Long Distance | 12816479357 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940428602300 | Call succeed | Long Distance | 12816484437 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46925363102300 | Call succeed | Long Distance | 12816484803 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:04 |
| Fax | Outbound | 46928489902300 | Call succeed | Long Distance | 12816551415 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46918375302300 | Call succeed | Long Distance | 12816599543 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937589102300 | Call succeed | Long Distance | 12816615720 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46872100202300 | Call succeed | Long Distance | 12816799501 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927109602300 | Call succeed | Long Distance | 12816813311 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:14 |
| Fax | Outbound | 46920199702302 | Call succeed | Long Distance | 12817240191 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46933358902300 | Call succeed | Long Distance | 12817370892 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46939657302300 | Call succeed | Long Distance | 12817370926 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 7313887302200 | Call succeed | Long Distance | 12817544316 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926377402300 | Call succeed | Long Distance | 12817599175 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 7313917702200 | Call succeed | Long Distance | 12817632623 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46925399502300 | Call succeed | Long Distance | 12817789862 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46982292002302 | Call succeed | Long Distance | 12818093845 | 10/8/2015 13:55 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46874010502300 | Call succeed | Long Distance | 12818122778 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:07 |
| Fax | Outbound | 7320063502200 | Call succeed | Long Distance | 12818123331 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922674302300 | Call succeed | Long Distance | 12818125458 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938757002300 | Call succeed | Long Distance | 12818372760 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874996502300 | Call succeed | Long Distance | 12818405416 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:10 |
| Fax | Outbound | 46922661302300 | Call succeed | Long Distance | 12818592343 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46933339302300 | Call succeed | Long Distance | 12818667151 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46923447002300 | Call succeed | Long Distance | 12818678219 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930919502300 | Call succeed | Long Distance | 12818708231 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46870971202300 | Call succeed | Long Distance | 12818708299 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920150702300 | Call succeed | Long Distance | 12818760321 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924443002300 | Call succeed | Long Distance | 12818806977 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46941709402300 | Call succeed | Long Distance | 12818846071 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46944186402300 | Call succeed | Long Distance | 12818884050 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944134402300 | Call succeed | Long Distance | 12818900980 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46941716402300 | Call succeed | Long Distance | 12818902341 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917638302300 | Call succeed | Long Distance | 12818905677 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46921467102300 | Call succeed | Long Distance | 12818906456 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46928562902300 | Call succeed | Long Distance | 12818908613 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 7318834502201 | Call succeed | Long Distance | 12818934037 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46870109502300 | Call succeed | Long Distance | 12818935895 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46916609902300 | Call succeed | Long Distance | 12818935895 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927771602300 | Call succeed | Long Distance | 12818946302 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 7314680802200 | Call succeed | Long Distance | 12819221580 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46930033602301 | Call succeed | Long Distance | 12819309870 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:07 |
| Fax | Outbound | 46941718502300 | Call succeed | Long Distance | 12819555305 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930121202300 | Call succeed | Long Distance | 12819739213 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46932334402300 | Call succeed | Long Distance | 12819782135 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46940460702300 | Call succeed | Long Distance | 12819801851 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980267702300 | Call succeed | Long Distance | 12819806650 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46932341702300 | Call succeed | Long Distance | 12819809344 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980316702300 | Call succeed | Long Distance | 12819916849 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46935238702300 | Call succeed | Long Distance | 12819960186 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921437702300 | Call succeed | Long Distance | 12819976532 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46940423202300 | Call succeed | Long Distance | 12819983213 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936221302300 | Call succeed | Long Distance | 12819983331 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:07 |
| Fax | Outbound | 46934344002300 | Call succeed | Long Distance | 12819997881 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46872178202300 | Call succeed | Long Distance | 13012033347 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46920220902301 | Call succeed | Long Distance | 13012096023 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46929561802300 | Call succeed | Long Distance | 13012096284 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 7320103102200 | Call succeed | Long Distance | 13012099456 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945033102300 | Call succeed | Long Distance | 13012099474 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317504102200 | Call succeed | Long Distance | 13012154144 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875896002301 | Call succeed | Long Distance | 13012162891 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46941705202300 | Call succeed | Long Distance | 13012189200 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945843802300 | Call succeed | Long Distance | 13012200478 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874939202300 | Call succeed | Long Distance | 13012231240 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:02 |
| Fax | Outbound | 46924416702300 | Call succeed | Long Distance | 13012236966 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46872161702300 | Call succeed | Long Distance | 13012282500 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320119702200 | Call succeed | Long Distance | 13012315254 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7314718502200 | Call succeed | Long Distance | 13012317073 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46982294102300 | Call succeed | Long Distance | 13012494246 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46938756702300 | Call succeed | Long Distance | 13012494559 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931785702300 | Call succeed | Long Distance | 13012515279 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316545202200 | Call succeed | Long Distance | 13012515454 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46913695802300 | Call succeed | Long Distance | 13012519802 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926384602301 | Call succeed | Long Distance | 13012533391 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944103102300 | Call succeed | Long Distance | 13012589180 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 46918456702300 | Call succeed | Long Distance | 13012600738 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46872161902300 | Call succeed | Long Distance | 13012622564 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870097002300 | Call succeed | Long Distance | 13012704837 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916596302300 | Call succeed | Long Distance | 13012704837 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980295202300 | Call succeed | Long Distance | 13012705402 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:02 |
| Fax | Outbound | 46870184302300 | Call succeed | Long Distance | 13012712650 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681302300 | Call succeed | Long Distance | 13012712650 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46925394402300 | Call succeed | Long Distance | 13012717486 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318836802200 | Call succeed | Long Distance | 13012796828 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935335902300 | Call succeed | Long Distance | 13012921256 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874952202302 | Call succeed | Long Distance | 13012947569 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46941694002300 | Call succeed | Long Distance | 13012951294 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46980296202300 | Call succeed | Long Distance | 13012953150 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46945832502300 | Call succeed | Long Distance | 13012954280 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977459602300 | Call succeed | Long Distance | 13012955164 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46927079702300 | Call succeed | Long Distance | 13012955928 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931885802300 | Call succeed | Long Distance | 13012956113 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978982302300 | Call succeed | Long Distance | 13012996478 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46921459802300 | Call succeed | Long Distance | 13013064567 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981474302301 | Call succeed | Long Distance | 13013093783 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927842802300 | Call succeed | Long Distance | 13013178663 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927095802300 | Call succeed | Long Distance | 13013199104 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929563102300 | Call succeed | Long Distance | 13013199585 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934289902300 | Call succeed | Long Distance | 13013246405 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981463802300 | Call succeed | Long Distance | 13013309452 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923442202300 | Call succeed | Long Distance | 13013341807 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46922008102301 | Call succeed | Long Distance | 13013341819 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46930911702300 | Call succeed | Long Distance | 13013348228 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930156802300 | Call succeed | Long Distance | 13013366909 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934268102301 | Call succeed | Long Distance | 13013408187 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913687902300 | Call succeed | Long Distance | 13013424718 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918470602300 | Call succeed | Long Distance | 13013453874 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46978931902301 | Call succeed | Long Distance | 13013457269 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46930903702300 | Call succeed | Long Distance | 13013495177 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874109902301 | Call succeed | Long Distance | 13013736900 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317573902200 | Call succeed | Long Distance | 13013904305 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7316547502200 | Call succeed | Long Distance | 13014020511 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945085102300 | Call succeed | Long Distance | 13014020922 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318818202200 | Call succeed | Long Distance | 13014021214 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313923102200 | Call succeed | Long Distance | 13014028664 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939688702300 | Call succeed | Long Distance | 13014082725 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928491202300 | Call succeed | Long Distance | 13014167774 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936193502300 | Call succeed | Long Distance | 13014234223 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938687102300 | Call succeed | Long Distance | 13014247148 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316574902200 | Call succeed | Long Distance | 13014247746 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870161202300 | Call succeed | Long Distance | 13014280071 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46916660302301 | Call succeed | Long Distance | 13014280071 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313979202300 | Call succeed | Long Distance | 13014310470 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923445402300 | Call succeed | Long Distance | 13014324686 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937613402301 | Call succeed | Long Distance | 13014340157 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875864402300 | Call succeed | Long Distance | 13014390008 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46939639902300 | Call succeed | Long Distance | 13014413008 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934341602300 | Call succeed | Long Distance | 13014413359 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927081102300 | Call succeed | Long Distance | 13014432111 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919441002300 | Call succeed | Long Distance | 13014436725 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870104102301 | Call succeed | Long Distance | 13014473289 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916603202300 | Call succeed | Long Distance | 13014473289 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876693202300 | Call succeed | Long Distance | 13014540810 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:05 |
| Fax | Outbound | 46874018302300 | Call succeed | Long Distance | 13014596694 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316179602300 | Call succeed | Long Distance | 13014642864 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 49660474402300 | Call succeed | Long Distance | 13014643742 | 10/30/2015 12:17 | 15614302357 | 334515023 | 10/30/2015 12:11 | 313134020 | 00:05 |
| Fax | Outbound | 46944193602300 | Call succeed | Long Distance | 13014741151 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46943463402300 | Call succeed | Long Distance | 13014741327 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317603102200 | Call succeed | Long Distance | 13014747182 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46870176302300 | Call succeed | Long Distance | 13014748979 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916673802300 | Call succeed | Long Distance | 13014748979 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944997202300 | Call succeed | Long Distance | 13014757039 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46934334202300 | Call succeed | Long Distance | 13014803713 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918485502300 | Call succeed | Long Distance | 13014838810 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46945069602300 | Call succeed | Long Distance | 13014901630 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931858502300 | Call succeed | Long Distance | 13014902411 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876753902300 | Call succeed | Long Distance | 13014902575 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317548802200 | Call succeed | Long Distance | 13014903768 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46913762402300 | Call succeed | Long Distance | 13014906343 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320185502200 | Call succeed | Long Distance | 13014936577 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46083479102300 | Call succeed | Long Distance | 13014939235 | 10/1/2015 9:28 | 15614302357 | 334515023 | 10/1/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 7317621602200 | Call succeed | Long Distance | 13014939235 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46939710302301 | Call succeed | Long Distance | 13014939778 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928536902300 | Call succeed | Long Distance | 13014958991 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923419802300 | Call succeed | Long Distance | 13014987939 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 7318880802200 | Call succeed | Long Distance | 13014988030 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/27/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870176002300 | Call succeed | Long Distance | 13014988446 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916673502301 | Call succeed | Long Distance | 13014988446 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944079302300 | Call succeed | Long Distance | 13051135087 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46922084002300 | Call succeed | Long Distance | 13015192653 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913759202300 | Call succeed | Long Distance | 13015199093 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930085202300 | Call succeed | Long Distance | 13015278752 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945057602300 | Call succeed | Long Distance | 13015300418 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980327202300 | Call succeed | Long Distance | 13015301847 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46977373402300 | Call succeed | Long Distance | 13015304638 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46923367602300 | Call succeed | Long Distance | 13015331049 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46629768402300 | Call succeed | Long Distance | 13015451010 | 10/6/2015 9:21 | 15614302361 | 164341022 | 10/6/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46875805802300 | Call succeed | Long Distance | 13015472901 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46920220502302 | Call succeed | Long Distance | 13015485780 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:08 |
| Fax | Outbound | 46874989902300 | Call succeed | Long Distance | 13015485882 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:09 |
| Fax | Outbound | 46939646802300 | Call succeed | Long Distance | 13015592932 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977384202300 | Call succeed | Long Distance | 13015646391 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317592002200 | Call succeed | Long Distance | 13015673002 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921442002300 | Call succeed | Long Distance | 13015700845 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7313921002200 | Call succeed | Long Distance | 13015714307 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46937634702300 | Call succeed | Long Distance | 13015723302 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46931890902300 | Call succeed | Long Distance | 13015723398 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46913718502300 | Call succeed | Long Distance | 13015764576 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46874017602301 | Call succeed | Long Distance | 13015772473 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 46922046802300 | Call succeed | Long Distance | 13015820905 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981416402300 | Call succeed | Long Distance | 13015851007 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46875816902300 | Call succeed | Long Distance | 13015856289 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316207402200 | Call succeed | Long Distance | 13015871269 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46924447402300 | Call succeed | Long Distance | 13015878045 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 7314723802200 | Call succeed | Long Distance | 13015884784 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873497802300 | Call succeed | Long Distance | 13015887365 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931899302300 | Call succeed | Long Distance | 13015892670 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870898802300 | Call succeed | Long Distance | 13015893872 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316619302200 | Call succeed | Long Distance | 13015895245 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317560902201 | Call succeed | Long Distance | 13015895355 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939677502300 | Call succeed | Long Distance | 13015898917 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927045002300 | Call succeed | Long Distance | 13015937547 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:08 |
| Fax | Outbound | 7316609802200 | Call succeed | Long Distance | 13015937757 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938426902300 | Call succeed | Long Distance | 13015944991 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943472002300 | Call succeed | Long Distance | 13015983230 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913666002300 | Call succeed | Long Distance | 13015990463 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46940404502300 | Call succeed | Long Distance | 13016048887 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46980290402300 | Call succeed | Long Distance | 13016105420 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46921429402300 | Call succeed | Long Distance | 13016106318 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318862002200 | Call succeed | Long Distance | 13016208729 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918460402300 | Call succeed | Long Distance | 13016244164 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46936187802300 | Call succeed | Long Distance | 13016275010 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316542102200 | Call succeed | Long Distance | 13016315668 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981411002300 | Call succeed | Long Distance | 13016341425 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:08 |
| Fax | Outbound | 7316542202200 | Call succeed | Long Distance | 13016375242 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46937438502300 | Call succeed | Long Distance | 13016385454 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927807102300 | Call succeed | Long Distance | 13016450039 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:05 |
| Fax | Outbound | 46981446102300 | Call succeed | Long Distance | 13016454734 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317530002200 | Call succeed | Long Distance | 13016454740 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944204302300 | Call succeed | Long Distance | 13016457964 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46977469602300 | Call succeed | Long Distance | 13016520380 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46978930402300 | Call succeed | Long Distance | 13016522070 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937589502300 | Call succeed | Long Distance | 13016524888 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945024802300 | Call succeed | Long Distance | 13016525219 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46981485702300 | Call succeed | Long Distance | 13016528722 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46977422002300 | Call succeed | Long Distance | 13016560634 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316166102200 | Call succeed | Long Distance | 13016562917 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46875902602300 | Call succeed | Long Distance | 13016563126 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874057602300 | Call succeed | Long Distance | 13016563429 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980319402300 | Call succeed | Long Distance | 13016564336 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7320070802200 | Call succeed | Long Distance | 13016566664 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313953602200 | Call succeed | Long Distance | 13016569690 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316565402300 | Call succeed | Long Distance | 13016573284 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7318827002200 | Call succeed | Long Distance | 13016622776 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:05 |
| Fax | Outbound | 7313887602200 | Call succeed | Long Distance | 13016624044 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46943536402300 | Call succeed | Long Distance | 13016624200 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977443302300 | Call succeed | Long Distance | 13016631906 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46914530802300 | Call succeed | Long Distance | 13016638557 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7313906602300 | Call succeed | Long Distance | 13016651714 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46923406102300 | Call succeed | Long Distance | 13016654521 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46978925502300 | Call succeed | Long Distance | 13016683005 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:04 |
| Fax | Outbound | 7320201602200 | Call succeed | Long Distance | 13016778176 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46870894902300 | Call succeed | Long Distance | 13016785183 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922048502300 | Call succeed | Long Distance | 13016787009 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46921455302300 | Call succeed | Long Distance | 13016788007 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917673502301 | Call succeed | Long Distance | 13016809335 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 46977379402301 | Call succeed | Long Distance | 13016811040 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46870920402300 | Call succeed | Long Distance | 13016812607 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318865102200 | Call succeed | Long Distance | 13016813799 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46978918802300 | Call succeed | Long Distance | 13016814235 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:08 |
| Fax | Outbound | 46936142402300 | Call succeed | Long Distance | 13016814864 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872132102300 | Call succeed | Long Distance | 13016815588 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46940437202300 | Call succeed | Long Distance | 13016818567 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320118002300 | Call succeed | Long Distance | 13016829083 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 46924368702300 | Call succeed | Long Distance | 13016868586 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 46935268902300 | Call succeed | Long Distance | 13016883900 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46943473902300 | Call succeed | Long Distance | 13016940415 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977494802300 | Call succeed | Long Distance | 13016942319 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46931780102301 | Call succeed | Long Distance | 13016943373 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:07 |
| Fax | Outbound | 46945055802300 | Call succeed | Long Distance | 13016948089 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945020802300 | Call succeed | Long Distance | 13016951094 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314726102200 | Call succeed | Long Distance | 13016953420 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46940460302300 | Call succeed | Long Distance | 13016961520 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931788402300 | Call succeed | Long Distance | 13016980182 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919526402300 | Call succeed | Long Distance | 13016985307 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934304902300 | Call succeed | Long Distance | 13017025116 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46917591802300 | Call succeed | Long Distance | 13017026367 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977398902300 | Call succeed | Long Distance | 13017184999 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46981440302300 | Call succeed | Long Distance | 13017188758 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7318859602200 | Call succeed | Long Distance | 13017222072 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317507702200 | Call succeed | Long Distance | 13017222206 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318846002200 | Call succeed | Long Distance | 13017222475 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46939742802300 | Call succeed | Long Distance | 13017240505 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943558102300 | Call succeed | Long Distance | 13017250135 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313975302200 | Call succeed | Long Distance | 13017253271 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928530802300 | Call succeed | Long Distance | 13017290245 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870119802300 | Call succeed | Long Distance | 13017293100 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916617502300 | Call succeed | Long Distance | 13017293100 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931801102300 | Call succeed | Long Distance | 13017330963 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945055302300 | Call succeed | Long Distance | 13017333461 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919489702300 | Call succeed | Long Distance | 13017335731 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927810802300 | Call succeed | Long Distance | 13017366916 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922662602300 | Call succeed | Long Distance | 13017373351 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:36 |
| Fax | Outbound | 46936178602300 | Call succeed | Long Distance | 13017374865 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981471502300 | Call succeed | Long Distance | 13017381652 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46914519102300 | Call succeed | Long Distance | 13017395925 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939663102300 | Call succeed | Long Distance | 13017397798 | 10/8/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316186602200 | Call succeed | Long Distance | 13017540103 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919435202300 | Call succeed | Long Distance | 13017540509 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46945029802300 | Call succeed | Long Distance | 13017595874 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320168402200 | Call succeed | Long Distance | 13017622878 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923398102300 | Call succeed | Long Distance | 13017623130 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931869202300 | Call succeed | Long Distance | 13017696650 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933329102301 | Call succeed | Long Distance | 13017700207 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 7318858302200 | Call succeed | Long Distance | 13017705891 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 7316187002200 | Call succeed | Long Distance | 13017707860 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46931892602300 | Call succeed | Long Distance | 13017743734 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945747402300 | Call succeed | Long Distance | 13017744245 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977404602300 | Call succeed | Long Distance | 13017746082 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46913664902300 | Call succeed | Long Distance | 13017746676 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918490202300 | Call succeed | Long Distance | 13017747311 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46933360002300 | Call succeed | Long Distance | 13017747724 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977461802300 | Call succeed | Long Distance | 13017760456 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46935287502300 | Call succeed | Long Distance | 13017770325 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927799402300 | Call succeed | Long Distance | 13017775331 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977469202300 | Call succeed | Long Distance | 13017775381 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46927138302300 | Call succeed | Long Distance | 13017778134 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314724102200 | Call succeed | Long Distance | 13017790744 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46936195302300 | Call succeed | Long Distance | 13017799001 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927843002300 | Call succeed | Long Distance | 13017909764 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316595702200 | Call succeed | Long Distance | 13017913611 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46925399302300 | Call succeed | Long Distance | 13017913686 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929488902301 | Call succeed | Long Distance | 13017969841 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982274302300 | Call succeed | Long Distance | 13017975324 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937448402300 | Call succeed | Long Distance | 13018055757 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46871008602300 | Call succeed | Long Distance | 13018056779 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316207702200 | Call succeed | Long Distance | 13018096306 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46979123802300 | Call succeed | Long Distance | 13018294187 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945068002300 | Call succeed | Long Distance | 13018391350 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934220402301 | Call succeed | Long Distance | 13018393042 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928509102300 | Call succeed | Long Distance | 13018397026 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876750902301 | Call succeed | Long Distance | 13018430651 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320097402201 | Call succeed | Long Distance | 13018439941 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7313934902200 | Call succeed | Long Distance | 13018467924 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46940421902300 | Call succeed | Long Distance | 13018532362 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46936163202300 | Call succeed | Long Distance | 13018552908 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977474002300 | Call succeed | Long Distance | 13018560767 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944089902300 | Call succeed | Long Distance | 13018560911 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46981507602300 | Call succeed | Long Distance | 13018563431 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46874133502301 | Call succeed | Long Distance | 13018563550 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 7316532302202 | Call succeed | Long Distance | 13018601095 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46940421802301 | Call succeed | Long Distance | 13018611210 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46929490102300 | Call succeed | Long Distance | 13018638130 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872166402300 | Call succeed | Long Distance | 13018680243 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945762202300 | Call succeed | Long Distance | 13018682331 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876791302300 | Call succeed | Long Distance | 13018686776 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316178002200 | Call succeed | Long Distance | 13018687250 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46924417702300 | Call succeed | Long Distance | 13018692524 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939707002300 | Call succeed | Long Distance | 13018706838 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46924375402300 | Call succeed | Long Distance | 13018709722 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46914563502300 | Call succeed | Long Distance | 13018713441 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46938774402300 | Call succeed | Long Distance | 13018792325 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874050002300 | Call succeed | Long Distance | 13018796192 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313937102200 | Call succeed | Long Distance | 13018807256 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939689702300 | Call succeed | Long Distance | 13018810108 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318873902200 | Call succeed | Long Distance | 13018812945 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318892502200 | Call succeed | Long Distance | 13018815460 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46980340902300 | Call succeed | Long Distance | 13018816505 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934328602300 | Call succeed | Long Distance | 13018837896 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924400202300 | Call succeed | Long Distance | 13018911620 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318911702300 | Call succeed | Long Distance | 13018933481 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317485602200 | Call succeed | Long Distance | 13018960968 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939709802300 | Call succeed | Long Distance | 13018971378 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 7318871302200 | Call succeed | Long Distance | 13018973292 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46936196202300 | Call succeed | Long Distance | 13018985230 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938657102300 | Call succeed | Long Distance | 13018990375 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936083702300 | Call succeed | Long Distance | 13018998250 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922092902300 | Call succeed | Long Distance | 13019161453 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875004902300 | Call succeed | Long Distance | 13019176501 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874085602300 | Call succeed | Long Distance | 13019176506 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875862802300 | Call succeed | Long Distance | 13019270375 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316608702200 | Call succeed | Long Distance | 13019273221 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46943456602301 | Call succeed | Long Distance | 13019297114 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:07 |
| Fax | Outbound | 46874991002300 | Call succeed | Long Distance | 13019297203 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:04 |
| Fax | Outbound | 46945778702300 | Call succeed | Long Distance | 13019297540 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 7316167302200 | Call succeed | Long Distance | 13019329195 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46981399302300 | Call succeed | Long Distance | 13019330960 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46945005902300 | Call succeed | Long Distance | 13019339665 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928612702300 | Call succeed | Long Distance | 13019375453 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46926414002300 | Call succeed | Long Distance | 13019420536 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46925392702300 | Call succeed | Long Distance | 13019490033 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46914541802300 | Call succeed | Long Distance | 13019492620 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46871008502302 | Call succeed | Long Distance | 13019498041 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46980319602300 | Call succeed | Long Distance | 13019517011 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46930145302300 | Call succeed | Long Distance | 13019537918 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870123602300 | Call succeed | Long Distance | 13019728006 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620802300 | Call succeed | Long Distance | 13019728006 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927042702300 | Call succeed | Long Distance | 13019770402 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 7314671202200 | Call succeed | Long Distance | 13019772348 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944137602300 | Call succeed | Long Distance | 13019820453 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930091102301 | Call succeed | Long Distance | 13019820484 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944110402300 | Call succeed | Long Distance | 13019820718 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980334802300 | Call succeed | Long Distance | 13019843001 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874015102300 | Call succeed | Long Distance | 13019844843 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46977371502300 | Call succeed | Long Distance | 13019861056 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46913668302300 | Call succeed | Long Distance | 13019862801 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317561002200 | Call succeed | Long Distance | 13019870097 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46917642702300 | Call succeed | Long Distance | 13019903199 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46982288102300 | Call succeed | Long Distance | 13019908525 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46930130802300 | Call succeed | Long Distance | 13019970709 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46982282002300 | Call succeed | Long Distance | 13022244990 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46980306302300 | Call succeed | Long Distance | 13022253774 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46941709602300 | Call succeed | Long Distance | 13022254526 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923458802300 | Call succeed | Long Distance | 13022340607 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875017902300 | Call succeed | Long Distance | 13022342262 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924386402300 | Call succeed | Long Distance | 13022345777 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977462402300 | Call succeed | Long Distance | 13022349306 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46917665902300 | Call succeed | Long Distance | 13022352365 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933302502301 | Call succeed | Long Distance | 13022390522 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:07 |
| Fax | Outbound | 46875816002300 | Call succeed | Long Distance | 13022391988 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934307002300 | Call succeed | Long Distance | 13022396238 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872167802300 | Call succeed | Long Distance | 13022396458 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939768602300 | Call succeed | Long Distance | 13022551225 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930041902300 | Call succeed | Long Distance | 13022554411 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:02 |
| Fax | Outbound | 46872099802300 | Call succeed | Long Distance | 13022554412 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46925356702300 | Call succeed | Long Distance | 13023223498 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936171702300 | Call succeed | Long Distance | 13023256365 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870991202300 | Call succeed | Long Distance | 13023277635 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917675102300 | Call succeed | Long Distance | 13023681271 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875868102300 | Call succeed | Long Distance | 13023766765 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921402802300 | Call succeed | Long Distance | 13023780343 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919525502300 | Call succeed | Long Distance | 13023781760 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874994402301 | Call succeed | Long Distance | 13023784789 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 46922003102300 | Call succeed | Long Distance | 13023891094 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932336902300 | Call succeed | Long Distance | 13023988818 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938753602300 | Call succeed | Long Distance | 13024229705 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320187302200 | Call succeed | Long Distance | 13024242415 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977360502300 | Call succeed | Long Distance | 13024244511 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928492302300 | Call succeed | Long Distance | 13024286390 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920111102300 | Call succeed | Long Distance | 13024299284 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935329302300 | Call succeed | Long Distance | 13024299475 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46923398502300 | Call succeed | Long Distance | 13024300421 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921441402300 | Call succeed | Long Distance | 13024366260 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913663302300 | Call succeed | Long Distance | 13024369769 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875831802300 | Call succeed | Long Distance | 13024491717 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913704002300 | Call succeed | Long Distance | 13024493040 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874118902300 | Call succeed | Long Distance | 13024493110 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934307802300 | Call succeed | Long Distance | 13024514050 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46913721202300 | Call succeed | Long Distance | 13024541095 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316528802200 | Call succeed | Long Distance | 13024548801 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46935236102300 | Call succeed | Long Distance | 13024751648 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46914518102300 | Call succeed | Long Distance | 13024755200 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 7314670502300 | Call succeed | Long Distance | 13024759528 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920182102300 | Call succeed | Long Distance | 13024759879 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930080202300 | Call succeed | Long Distance | 13024770455 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933338502300 | Call succeed | Long Distance | 13024770902 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320192602200 | Call succeed | Long Distance | 13024772650 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46937603002300 | Call succeed | Long Distance | 13024773162 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919442002300 | Call succeed | Long Distance | 13024773311 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980351602300 | Call succeed | Long Distance | 13024784325 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46871001802300 | Call succeed | Long Distance | 13024790177 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:09 |
| Fax | Outbound | 46922002402300 | Call succeed | Long Distance | 13024790583 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874112802301 | Call succeed | Long Distance | 13024790599 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930083202301 | Call succeed | Long Distance | 13024823389 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874024302300 | Call succeed | Long Distance | 13025292257 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921433002301 | Call succeed | Long Distance | 13025373744 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46920225102301 | Call succeed | Long Distance | 13025398736 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46936129702300 | Call succeed | Long Distance | 13026230217 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876790002300 | Call succeed | Long Distance | 13026230440 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920142602300 | Call succeed | Long Distance | 13026237374 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876785002300 | Call succeed | Long Distance | 13026281569 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944076302300 | Call succeed | Long Distance | 13026283963 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46945828902300 | Call succeed | Long Distance | 13026284225 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928466102300 | Call succeed | Long Distance | 13026284237 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:07 |
| Fax | Outbound | 46919416202300 | Call succeed | Long Distance | 13026284669 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944198402300 | Call succeed | Long Distance | 13026296533 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:08 |
| Fax | Outbound | 46945054902300 | Call succeed | Long Distance | 13026335589 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919422402300 | Call succeed | Long Distance | 13026335844 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933343502300 | Call succeed | Long Distance | 13026336007 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977455102300 | Call succeed | Long Distance | 13026337556 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934219802300 | Call succeed | Long Distance | 13026441086 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980363902300 | Call succeed | Long Distance | 13026446409 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945734502300 | Call succeed | Long Distance | 13026452275 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318937802200 | Call succeed | Long Distance | 13026452329 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7317616402200 | Call succeed | Long Distance | 13026452344 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46943576502300 | Call succeed | Long Distance | 13026456448 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317485302200 | Call succeed | Long Distance | 13026457214 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 7314676502200 | Call succeed | Long Distance | 13026514945 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943414402301 | Call succeed | Long Distance | 13026514945 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981464902300 | Call succeed | Long Distance | 13026514945 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46943414202300 | Call succeed | Long Distance | 13026516410 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927786402300 | Call succeed | Long Distance | 13026521116 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927852902300 | Call succeed | Long Distance | 13026522531 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:08 |
| Fax | Outbound | 46944123602300 | Call succeed | Long Distance | 13026524170 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46980350102300 | Call succeed | Long Distance | 13026527102 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46943492702300 | Call succeed | Long Distance | 13026528646 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870094202300 | Call succeed | Long Distance | 13026531089 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916593102300 | Call succeed | Long Distance | 13026531089 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874146302300 | Call succeed | Long Distance | 13026531708 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46928555802300 | Call succeed | Long Distance | 13026536029 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46876760802300 | Call succeed | Long Distance | 13026537320 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:02 |
| Fax | Outbound | 46913713802300 | Call succeed | Long Distance | 13026553744 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313885402300 | Call succeed | Long Distance | 13026554084 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46926354402300 | Call succeed | Long Distance | 13026554833 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320121802200 | Call succeed | Long Distance | 13026554900 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870921502300 | Call succeed | Long Distance | 13026556606 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46978932402300 | Call succeed | Long Distance | 13026559602 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46939757102300 | Call succeed | Long Distance | 13026568982 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7318855002200 | Call succeed | Long Distance | 13026569979 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937644702300 | Call succeed | Long Distance | 13026594495 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939638102300 | Call succeed | Long Distance | 13026722350 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944116102300 | Call succeed | Long Distance | 13026726450 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317577402300 | Call succeed | Long Distance | 13026743891 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46876698402301 | Call succeed | Long Distance | 13026748213 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 7318866202200 | Call succeed | Long Distance | 13026782330 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937469602300 | Call succeed | Long Distance | 13026782864 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 7316521402200 | Call succeed | Long Distance | 13026842021 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927778002300 | Call succeed | Long Distance | 13026848059 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929535202300 | Call succeed | Long Distance | 13026981187 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46874044402300 | Call succeed | Long Distance | 13027315848 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46876769902300 | Call succeed | Long Distance | 13027317100 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313955102300 | Call succeed | Long Distance | 13027319925 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938428802300 | Call succeed | Long Distance | 13027328404 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46920204402300 | Call succeed | Long Distance | 13027331068 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46982302302300 | Call succeed | Long Distance | 13027332602 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7317535002300 | Call succeed | Long Distance | 13027341720 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46979103702300 | Call succeed | Long Distance | 13027342769 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46924370602300 | Call succeed | Long Distance | 13027344401 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923418902300 | Call succeed | Long Distance | 13027351617 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917675002300 | Call succeed | Long Distance | 13027351884 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944195602300 | Call succeed | Long Distance | 13027360769 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928618402300 | Call succeed | Long Distance | 13027368570 | 10/9/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938430102300 | Call succeed | Long Distance | 13027377595 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931854902300 | Call succeed | Long Distance | 13027380176 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918410102300 | Call succeed | Long Distance | 13027384749 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46927061502300 | Call succeed | Long Distance | 13027389449 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919511902301 | Call succeed | Long Distance | 13027477906 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938452402300 | Call succeed | Long Distance | 13027620500 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936123002300 | Call succeed | Long Distance | 13027622286 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918405902301 | Call succeed | Long Distance | 13027626695 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927058302302 | Call succeed | Long Distance | 13027629086 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46937540302300 | Call succeed | Long Distance | 13028367852 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876719802300 | Call succeed | Long Distance | 13028368370 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923363802300 | Call succeed | Long Distance | 13028368431 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930039602300 | Call succeed | Long Distance | 13028382129 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938755602300 | Call succeed | Long Distance | 13028384755 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940432802300 | Call succeed | Long Distance | 13028388962 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933409102300 | Call succeed | Long Distance | 13028551081 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46871045402300 | Call succeed | Long Distance | 13028562330 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920212802302 | Call succeed | Long Distance | 13028755091 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928635502300 | Call succeed | Long Distance | 13029186330 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937450402300 | Call succeed | Long Distance | 13029450442 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313950002300 | Call succeed | Long Distance | 13029840440 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320139302200 | Call succeed | Long Distance | 13029920461 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923419402302 | Call succeed | Long Distance | 13029929282 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:02 |
| Fax | Outbound | 46981428402300 | Call succeed | Long Distance | 13029950189 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46875852302300 | Call succeed | Long Distance | 13029981154 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 7320071902200 | Call succeed | Long Distance | 13029983277 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930140402300 | Call succeed | Long Distance | 13029988076 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46913763102300 | Call succeed | Long Distance | 13029991042 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:04 |
| Fax | Outbound | 46931017202300 | Call succeed | Long Distance | 13029993665 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:07 |
| Fax | Outbound | 46938753702300 | Call succeed | Long Distance | 13029998633 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320088302200 | Call succeed | Long Distance | 13032213434 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928490902300 | Call succeed | Long Distance | 13032214465 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913735402300 | Call succeed | Long Distance | 13032215701 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870929902300 | Call succeed | Long Distance | 13032250029 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874974902300 | Call succeed | Long Distance | 13032328207 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872113502300 | Call succeed | Long Distance | 13032338443 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46940457202300 | Call succeed | Long Distance | 13032374343 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928614502300 | Call succeed | Long Distance | 13032378458 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46926317002300 | Call succeed | Long Distance | 13032382981 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918462502300 | Call succeed | Long Distance | 13032386577 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316208002200 | Call succeed | Long Distance | 13032397201 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 7320190502200 | Call succeed | Long Distance | 13032527306 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46870951202300 | Call succeed | Long Distance | 13032544369 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875887902300 | Call succeed | Long Distance | 13032583382 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46876724902300 | Call succeed | Long Distance | 13032674566 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875847602300 | Call succeed | Long Distance | 13032692550 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934243102300 | Call succeed | Long Distance | 13032692790 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934265302300 | Call succeed | Long Distance | 13032702174 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938670602300 | Call succeed | Long Distance | 13032776915 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46980278202300 | Call succeed | Long Distance | 13032780611 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46920192902300 | Call succeed | Long Distance | 13032796937 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314734302200 | Call succeed | Long Distance | 13032799140 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927103602300 | Call succeed | Long Distance | 13032800942 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 46922002702300 | Call succeed | Long Distance | 13032844082 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46917647302301 | Call succeed | Long Distance | 13032861964 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:09 |
| Fax | Outbound | 46917636902301 | Call succeed | Long Distance | 13032920097 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 7314670802200 | Call succeed | Long Distance | 13032938028 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874073202300 | Call succeed | Long Distance | 13032968330 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921474702300 | Call succeed | Long Distance | 13033093733 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870907502300 | Call succeed | Long Distance | 13033182575 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917618502300 | Call succeed | Long Distance | 13033183219 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46937681402300 | Call succeed | Long Distance | 13033200439 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933361402301 | Call succeed | Long Distance | 13033201828 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944164902300 | Call succeed | Long Distance | 13033204111 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928480102302 | Call succeed | Long Distance | 13033208466 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930104802300 | Call succeed | Long Distance | 13033216683 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46926367502300 | Call succeed | Long Distance | 13033216703 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:07 |
| Fax | Outbound | 46941690302300 | Call succeed | Long Distance | 13033220208 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46934253602300 | Call succeed | Long Distance | 13033224408 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927037202300 | Call succeed | Long Distance | 13033275148 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870187702300 | Call succeed | Long Distance | 13033297422 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916685502300 | Call succeed | Long Distance | 13033297422 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977363202300 | Call succeed | Long Distance | 13033339239 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46913763402300 | Call succeed | Long Distance | 13033414480 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46938678902300 | Call succeed | Long Distance | 13033414803 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46936213802300 | Call succeed | Long Distance | 13033440200 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317522302200 | Call succeed | Long Distance | 13034617185 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46920150902300 | Call succeed | Long Distance | 13033469309 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:04 |
| Fax | Outbound | 7320200202200 | Call succeed | Long Distance | 13034713341 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46927848302300 | Call succeed | Long Distance | 13033484338 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46982277302300 | Call succeed | Long Distance | 13033504501 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46927079902300 | Call succeed | Long Distance | 13033556180 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928575702300 | Call succeed | Long Distance | 13033600418 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928553102300 | Call succeed | Long Distance | 13033601592 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919500302300 | Call succeed | Long Distance | 13033641454 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316198102200 | Call succeed | Long Distance | 13033678300 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46981479102301 | Call succeed | Long Distance | 13036897910 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46873506102300 | Call succeed | Long Distance | 13033691919 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913691402300 | Call succeed | Long Distance | 13033693022 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46982277502300 | Call succeed | Long Distance | 13033749933 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317556202200 | Call succeed | Long Distance | 13033772022 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46927783202300 | Call succeed | Long Distance | 13033775921 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317598602200 | Call succeed | Long Distance | 13033843855 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316627302200 | Call succeed | Long Distance | 13033935002 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7313889402200 | Call succeed | Long Distance | 13033935235 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316524302202 | Call succeed | Long Distance | 13034006618 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46931811302300 | Call succeed | Long Distance | 13034036372 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870173502300 | Call succeed | Long Distance | 13034036539 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916671602300 | Call succeed | Long Distance | 13034036539 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920155002300 | Call succeed | Long Distance | 13034037392 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:07 |
| Fax | Outbound | 46980291402300 | Call succeed | Long Distance | 13034042828 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46935310702300 | Call succeed | Long Distance | 13034200836 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871040502300 | Call succeed | Long Distance | 13034209349 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980265002300 | Call succeed | Long Distance | 13034221215 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46922034102302 | Call succeed | Long Distance | 13034226379 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 7314669002200 | Call succeed | Long Distance | 13034228605 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46918464502300 | Call succeed | Long Distance | 13034229474 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937576302300 | Call succeed | Long Distance | 13034250769 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875918802300 | Call succeed | Long Distance | 13034251616 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46919467602300 | Call succeed | Long Distance | 13034259259 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314671402202 | Call succeed | Long Distance | 13034268708 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46941669602300 | Call succeed | Long Distance | 13034277709 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46978978702300 | Call succeed | Long Distance | 13034286381 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46934276802300 | Call succeed | Long Distance | 13034290032 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918459902301 | Call succeed | Long Distance | 13034295088 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46923477402300 | Call succeed | Long Distance | 13034296373 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46938427102300 | Call succeed | Long Distance | 13034299399 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46870944502300 | Call succeed | Long Distance | 13034305565 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875844702300 | Call succeed | Long Distance | 13034305883 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876735202300 | Call succeed | Long Distance | 13034314553 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46913732302300 | Call succeed | Long Distance | 13034322216 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934206002300 | Call succeed | Long Distance | 13034332567 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:04 |
| Fax | Outbound | 46918384202300 | Call succeed | Long Distance | 13034335614 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927777902300 | Call succeed | Long Distance | 13034337452 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46945019302300 | Call succeed | Long Distance | 13034366572 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937697302301 | Call succeed | Long Distance | 13034400209 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317606402200 | Call succeed | Long Distance | 13034400889 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46919454202300 | Call succeed | Long Distance | 13034409629 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981484502300 | Call succeed | Long Distance | 13034422696 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46918482502301 | Call succeed | Long Distance | 13034423363 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875920402300 | Call succeed | Long Distance | 13034431588 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874156302300 | Call succeed | Long Distance | 13034436476 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938732402300 | Call succeed | Long Distance | 13034439787 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980304102300 | Call succeed | Long Distance | 13034440803 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:04 |
| Fax | Outbound | 46944114602301 | Call succeed | Long Distance | 13034440838 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46981434802300 | Call succeed | Long Distance | 13034443151 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7320198202200 | Call succeed | Long Distance | 13034443226 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979087302300 | Call succeed | Long Distance | 13034470794 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316597102200 | Call succeed | Long Distance | 13034495383 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46874120802300 | Call succeed | Long Distance | 13034502372 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875872502300 | Call succeed | Long Distance | 13034504692 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919481902301 | Call succeed | Long Distance | 13034507463 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936177502300 | Call succeed | Long Distance | 13034529593 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938727102300 | Call succeed | Long Distance | 13034555207 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870941602301 | Call succeed | Long Distance | 13034556675 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876721802302 | Call succeed | Long Distance | 13034566734 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316623902200 | Call succeed | Long Distance | 13034634633 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7313925902200 | Call succeed | Long Distance | 13034637560 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922076102301 | Call succeed | Long Distance | 13034651260 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913701802300 | Call succeed | Long Distance | 13034664081 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927821502300 | Call succeed | Long Distance | 13034665949 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318932702200 | Call succeed | Long Distance | 13034670502 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934245402300 | Call succeed | Long Distance | 13034688793 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316596402300 | Call succeed | Long Distance | 13034688850 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46924341802300 | Call succeed | Long Distance | 13034692898 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46922005002300 | Call succeed | Long Distance | 13047147767 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46924376702300 | Call succeed | Long Distance | 13034715908 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46926350602300 | Call succeed | Long Distance | 13034716066 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925381902300 | Call succeed | Long Distance | 13034774118 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46979073902300 | Call succeed | Long Distance | 13034858914 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46927770902302 | Call succeed | Long Distance | 13034870429 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46923442802300 | Call succeed | Long Distance | 13034875196 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981500002300 | Call succeed | Long Distance | 13034931915 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46980280302300 | Call succeed | Long Distance | 13035322816 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46873495702300 | Call succeed | Long Distance | 13035439729 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:02 |
| Fax | Outbound | 46920139002300 | Call succeed | Long Distance | 13035445710 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314664802202 | Call succeed | Long Distance | 13035545070 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46929569502300 | Call succeed | Long Distance | 13035563881 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931799502300 | Call succeed | Long Distance | 13035588223 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:07 |
| Fax | Outbound | 46933314602300 | Call succeed | Long Distance | 13035632781 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920159002300 | Call succeed | Long Distance | 13035847960 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918437202300 | Call succeed | Long Distance | 13035970191 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981497502300 | Call succeed | Long Distance | 13036046062 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46876674702300 | Call succeed | Long Distance | 13036147475 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920175402300 | Call succeed | Long Distance | 13036323642 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876778602301 | Call succeed | Long Distance | 13036475299 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937625902300 | Call succeed | Long Distance | 13036485709 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:05 |
| Fax | Outbound | 46920188402300 | Call succeed | Long Distance | 13036502287 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919496802300 | Call succeed | Long Distance | 13036504118 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46937441102300 | Call succeed | Long Distance | 13036520518 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981399702300 | Call succeed | Long Distance | 13036529333 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46925373802300 | Call succeed | Long Distance | 13036551172 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:12 |
| Fax | Outbound | 46934206102301 | Call succeed | Long Distance | 13036559869 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46924406102300 | Call succeed | Long Distance | 13036598270 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870948902300 | Call succeed | Long Distance | 13036599306 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46870937902300 | Call succeed | Long Distance | 13036606504 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318912602202 | Call succeed | Long Distance | 13036628677 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46931895002300 | Call succeed | Long Distance | 13036652605 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46873501502300 | Call succeed | Long Distance | 13036661982 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930910902300 | Call succeed | Long Distance | 13036664610 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320122702200 | Call succeed | Long Distance | 13036668830 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46913721702300 | Call succeed | Long Distance | 13036669168 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 7320192702200 | Call succeed | Long Distance | 13036712879 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938714202300 | Call succeed | Long Distance | 13036748303 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933318302300 | Call succeed | Long Distance | 13036783282 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316158002300 | Call succeed | Long Distance | 13036823380 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320125402200 | Call succeed | Long Distance | 13036825211 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874155402300 | Call succeed | Long Distance | 13036828007 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927795402300 | Call succeed | Long Distance | 13036881417 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927075602300 | Call succeed | Long Distance | 13036884454 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:07 |
| Fax | Outbound | 46977380302300 | Call succeed | Long Distance | 13036886876 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46874118302300 | Call succeed | Long Distance | 13036888260 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931890202300 | Call succeed | Long Distance | 13036895175 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46913703802300 | Call succeed | Long Distance | 13036896601 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874100602300 | Call succeed | Long Distance | 13036905082 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 73139738022300 | Call succeed | Long Distance | 13036910041 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938733802300 | Call succeed | Long Distance | 13036932043 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46913713302300 | Call succeed | Long Distance | 13036951975 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:11 |
| Fax | Outbound | 46924408102300 | Call succeed | Long Distance | 13036958627 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 73188566602200 | Call succeed | Long Distance | 13036982430 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 73201533022200 | Call succeed | Long Distance | 13036982694 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 73175482022000 | Call succeed | Long Distance | 13036989185 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 73165729022200 | Call succeed | Long Distance | 13036989713 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46940455202300 | Call succeed | Long Distance | 13036993189 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:09 |
| Fax | Outbound | 46917643502300 | Call succeed | Long Distance | 13036993837 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930994302300 | Call succeed | Long Distance | 13037060408 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46871020902300 | Call succeed | Long Distance | 13037080247 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919438902300 | Call succeed | Long Distance | 13037168056 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 73165620022200 | Call succeed | Long Distance | 13037227367 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 73200956022200 | Call succeed | Long Distance | 13037306163 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46943479602301 | Call succeed | Long Distance | 13037330106 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937621302300 | Call succeed | Long Distance | 13037330868 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 73188463022300 | Call succeed | Long Distance | 13037339219 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46875833002300 | Call succeed | Long Distance | 13037382741 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 73174990022000 | Call succeed | Long Distance | 13037405494 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 73139356022200 | Call succeed | Long Distance | 13037405865 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46941711102300 | Call succeed | Long Distance | 13037411387 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926320702300 | Call succeed | Long Distance | 13037443234 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46977434402301 | Call succeed | Long Distance | 13037443244 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:10 |
| Fax | Outbound | 46936132102300 | Call succeed | Long Distance | 13037448173 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930984802301 | Call succeed | Long Distance | 13037457935 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 73201137002200 | Call succeed | Long Distance | 13037457997 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930976102300 | Call succeed | Long Distance | 13037500483 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927798502302 | Call succeed | Long Distance | 13037501996 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922035502302 | Call succeed | Long Distance | 13037504913 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930931802300 | Call succeed | Long Distance | 13037514514 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 73165137022200 | Call succeed | Long Distance | 13037515850 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927119702301 | Call succeed | Long Distance | 13037521236 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46920225702300 | Call succeed | Long Distance | 13037558101 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923388502300 | Call succeed | Long Distance | 13037563730 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46979065202300 | Call succeed | Long Distance | 13037567547 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:10 |
| Fax | Outbound | 46913753002300 | Call succeed | Long Distance | 13037576148 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977388202301 | Call succeed | Long Distance | 13037580233 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:05 |
| Fax | Outbound | 73189332022200 | Call succeed | Long Distance | 13037583069 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 73139389022200 | Call succeed | Long Distance | 13037583687 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 73201633022200 | Call succeed | Long Distance | 13037599052 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 73175363022200 | Call succeed | Long Distance | 13037599375 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46917659202300 | Call succeed | Long Distance | 13037621583 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927854902300 | Call succeed | Long Distance | 13037700311 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924440702300 | Call succeed | Long Distance | 13037702211 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46977422502300 | Call succeed | Long Distance | 13037709188 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930925902301 | Call succeed | Long Distance | 13037711659 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:07 |
| Fax | Outbound | 46913764702300 | Call succeed | Long Distance | 13037714949 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934241502300 | Call succeed | Long Distance | 13037718560 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318915202200 | Call succeed | Long Distance | 13037723609 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46875846802300 | Call succeed | Long Distance | 13037728207 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46922043502300 | Call succeed | Long Distance | 13037760778 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46924384802300 | Call succeed | Long Distance | 13037762378 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922024102300 | Call succeed | Long Distance | 13037762501 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 7320123502200 | Call succeed | Long Distance | 13037771175 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46870935002300 | Call succeed | Long Distance | 13037771197 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7314686502300 | Call succeed | Long Distance | 13037775079 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7316520802200 | Call succeed | Long Distance | 13037777681 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46937666902300 | Call succeed | Long Distance | 13037792508 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 7313936202200 | Call succeed | Long Distance | 13037816923 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46982303902300 | Call succeed | Long Distance | 13037881578 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46875874702300 | Call succeed | Long Distance | 13037883199 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931857902300 | Call succeed | Long Distance | 13037885451 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317514502200 | Call succeed | Long Distance | 13037886995 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930142902300 | Call succeed | Long Distance | 13037889260 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46936207602300 | Call succeed | Long Distance | 13037897495 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46981432002300 | Call succeed | Long Distance | 13037897857 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46914547002300 | Call succeed | Long Distance | 13037912779 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870131602300 | Call succeed | Long Distance | 13037923361 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628602300 | Call succeed | Long Distance | 13037923361 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46978954702300 | Call succeed | Long Distance | 13037952153 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46924423402302 | Call succeed | Long Distance | 13037957881 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46876681902300 | Call succeed | Long Distance | 13038052255 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981408102300 | Call succeed | Long Distance | 13038057732 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46980277902300 | Call succeed | Long Distance | 13038068629 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46927044202300 | Call succeed | Long Distance | 13038247212 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928634102300 | Call succeed | Long Distance | 13038253215 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936192402300 | Call succeed | Long Distance | 13038284883 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46980343002302 | Call succeed | Long Distance | 13038310417 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46934315002300 | Call succeed | Long Distance | 13038316105 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314661302200 | Call succeed | Long Distance | 13038391991 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943493102300 | Call succeed | Long Distance | 13038397229 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46921425202301 | Call succeed | Long Distance | 13038414716 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921474002300 | Call succeed | Long Distance | 13038417590 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46939660302300 | Call succeed | Long Distance | 13038571227 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46930064302300 | Call succeed | Long Distance | 13038571408 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918481602300 | Call succeed | Long Distance | 13038572459 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 7316627902200 | Call succeed | Long Distance | 13038613138 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317541002300 | Call succeed | Long Distance | 13038692085 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46927845202300 | Call succeed | Long Distance | 13038714242 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320074302200 | Call succeed | Long Distance | 13038935610 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927835702301 | Call succeed | Long Distance | 13039049151 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921473602300 | Call succeed | Long Distance | 13039261986 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937605502300 | Call succeed | Long Distance | 13039287560 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939739602300 | Call succeed | Long Distance | 13039326625 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872101002300 | Call succeed | Long Distance | 13039335265 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876793702300 | Call succeed | Long Distance | 13039341473 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927071102300 | Call succeed | Long Distance | 13039342043 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46977471902300 | Call succeed | Long Distance | 13039355095 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937672202301 | Call succeed | Long Distance | 13039365262 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934236902300 | Call succeed | Long Distance | 13039369686 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7314725002200 | Call succeed | Long Distance | 13039401099 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980259002300 | Call succeed | Long Distance | 13039620329 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46938649102300 | Call succeed | Long Distance | 13039630589 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918397602302 | Call succeed | Long Distance | 13039726871 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46927127702300 | Call succeed | Long Distance | 13039728652 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918394102301 | Call succeed | Long Distance | 13039730314 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923489702300 | Call succeed | Long Distance | 13039850827 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46920217502301 | Call succeed | Long Distance | 13039852108 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46943560402302 | Call succeed | Long Distance | 13039852586 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:09 |
| Fax | Outbound | 46875887002300 | Call succeed | Long Distance | 13039862205 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923379902300 | Call succeed | Long Distance | 13039862901 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874994202301 | Call succeed | Long Distance | 13039866895 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46977472502300 | Call succeed | Long Distance | 13039899785 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46876797102300 | Call succeed | Long Distance | 13039904169 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928633302300 | Call succeed | Long Distance | 13039913300 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924382602300 | Call succeed | Long Distance | 13039917701 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928566602300 | Call succeed | Long Distance | 13039964820 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46923470202300 | Call succeed | Long Distance | 13039966926 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935280602300 | Call succeed | Long Distance | 13042015019 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46980270902300 | Call succeed | Long Distance | 13042257551 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938722102300 | Call succeed | Long Distance | 13042263274 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 7313914102200 | Call succeed | Long Distance | 13042320526 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46921456602302 | Call succeed | Long Distance | 13042321209 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977366202300 | Call succeed | Long Distance | 13042326128 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46926381602300 | Call succeed | Long Distance | 13042328272 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46932360802300 | Call succeed | Long Distance | 13042330698 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46937641802300 | Call succeed | Long Distance | 13042331667 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921472602300 | Call succeed | Long Distance | 13042332730 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46922014102300 | Call succeed | Long Distance | 13042336073 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945769702300 | Call succeed | Long Distance | 13042336073 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927073802300 | Call succeed | Long Distance | 13042342006 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870929002300 | Call succeed | Long Distance | 13042342300 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939649602300 | Call succeed | Long Distance | 13042348516 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46945818202300 | Call succeed | Long Distance | 13042354343 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938727902300 | Call succeed | Long Distance | 13042392309 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874021902300 | Call succeed | Long Distance | 13042423647 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934265602300 | Call succeed | Long Distance | 13042423765 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923425502300 | Call succeed | Long Distance | 13042424231 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939748602300 | Call succeed | Long Distance | 13042425810 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314664902200 | Call succeed | Long Distance | 13042426870 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46979039602300 | Call succeed | Long Distance | 13042427108 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945844302300 | Call succeed | Long Distance | 13042431414 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928617502300 | Call succeed | Long Distance | 13042433895 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927122002302 | Call succeed | Long Distance | 13042434282 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874141802301 | Call succeed | Long Distance | 13042435470 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:29 |
| Fax | Outbound | 46870909502300 | Call succeed | Long Distance | 13042437044 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874074302300 | Call succeed | Long Distance | 13042438072 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46928499302300 | Call succeed | Long Distance | 13042476203 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930919002300 | Call succeed | Long Distance | 13042500007 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928515002300 | Call succeed | Long Distance | 13042500275 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923422902300 | Call succeed | Long Distance | 13042520466 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943456802300 | Call succeed | Long Distance | 13042525380 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46929499002300 | Call succeed | Long Distance | 13042533715 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320168502300 | Call succeed | Long Distance | 13042536809 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46933338402300 | Call succeed | Long Distance | 13042543037 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46923423502300 | Call succeed | Long Distance | 13042551764 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:04 |
| Fax | Outbound | 7316612602200 | Call succeed | Long Distance | 13042554040 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46981387302300 | Call succeed | Long Distance | 13042560229 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46936136502300 | Call succeed | Long Distance | 13042572537 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927772702300 | Call succeed | Long Distance | 13042588846 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46945045202300 | Call succeed | Long Distance | 13042621417 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46927037402300 | Call succeed | Long Distance | 13042622583 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:17 |
| Fax | Outbound | 46939670902300 | Call succeed | Long Distance | 13042627444 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931786302300 | Call succeed | Long Distance | 13042639098 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46874101102300 | Call succeed | Long Distance | 13042641374 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933355402300 | Call succeed | Long Distance | 13042649128 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46931807702300 | Call succeed | Long Distance | 13042650295 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46938663002300 | Call succeed | Long Distance | 13042654915 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936122102300 | Call succeed | Long Distance | 13042656419 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934232402300 | Call succeed | Long Distance | 13042656961 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 7318858502300 | Call succeed | Long Distance | 13042672135 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:08 |
| Fax | Outbound | 7314697402200 | Call succeed | Long Distance | 13042675884 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918388402300 | Call succeed | Long Distance | 13042694593 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920174702300 | Call succeed | Long Distance | 13042696235 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935273802300 | Call succeed | Long Distance | 13042697953 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46932338502300 | Call succeed | Long Distance | 13042698124 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46978945602300 | Call succeed | Long Distance | 13042698162 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46923473802300 | Call succeed | Long Distance | 13042731034 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46937667402300 | Call succeed | Long Distance | 13042736549 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870959902300 | Call succeed | Long Distance | 13042754798 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939752402300 | Call succeed | Long Distance | 13042772179 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 46930978302300 | Call succeed | Long Distance | 13042840133 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918468202301 | Call succeed | Long Distance | 13042848667 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921404302300 | Call succeed | Long Distance | 13042927537 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919516702300 | Call succeed | Long Distance | 13042932713 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927125902300 | Call succeed | Long Distance | 13042938724 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46931785202300 | Call succeed | Long Distance | 13042946480 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930912302300 | Call succeed | Long Distance | 13042983578 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313876802200 | Call succeed | Long Distance | 13043020221 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46941689802300 | Call succeed | Long Distance | 13043242134 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944205502300 | Call succeed | Long Distance | 13043251989 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7313918402200 | Call succeed | Long Distance | 13043275912 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930097002300 | Call succeed | Long Distance | 13043290556 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46936230402301 | Call succeed | Long Distance | 13043290733 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872140102300 | Call succeed | Long Distance | 13043291175 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937676702300 | Call succeed | Long Distance | 13043292088 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870182402300 | Call succeed | Long Distance | 13043296961 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916679402300 | Call succeed | Long Distance | 13043296961 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913671302300 | Call succeed | Long Distance | 13043356158 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 7320100002200 | Call succeed | Long Distance | 13043431590 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7318881502200 | Call succeed | Long Distance | 13043434167 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934210002300 | Call succeed | Long Distance | 13043435473 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931002402300 | Call succeed | Long Distance | 13043439800 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930959102300 | Call succeed | Long Distance | 13043442347 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7318812102200 | Call succeed | Long Distance | 13043443957 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978967902300 | Call succeed | Long Distance | 13043453599 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7313926902200 | Call succeed | Long Distance | 13043460704 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46925394502300 | Call succeed | Long Distance | 13043461979 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981495402300 | Call succeed | Long Distance | 13043469727 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937623202300 | Call succeed | Long Distance | 13043476841 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945741702300 | Call succeed | Long Distance | 13043476841 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314755602200 | Call succeed | Long Distance | 13043530215 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913723302302 | Call succeed | Long Distance | 13043574514 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928592202300 | Call succeed | Long Distance | 13043630263 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 46938718502300 | Call succeed | Long Distance | 13043637700 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46918451802300 | Call succeed | Long Distance | 13043642441 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46925391202300 | Call succeed | Long Distance | 13043648943 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921423702300 | Call succeed | Long Distance | 13043667763 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923384602300 | Call succeed | Long Distance | 13043668837 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918502902300 | Call succeed | Long Distance | 13043669529 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46977409402300 | Call succeed | Long Distance | 13043680411 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46923391502300 | Call succeed | Long Distance | 13043691708 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936108402300 | Call succeed | Long Distance | 13043698808 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913712902300 | Call succeed | Long Distance | 13043722749 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:09 |
| Fax | Outbound | 46928565702300 | Call succeed | Long Distance | 13043753762 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923361602300 | Call succeed | Long Distance | 13043848870 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945788802300 | Call succeed | Long Distance | 13043885125 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874041202300 | Call succeed | Long Distance | 13043933254 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934237802300 | Call succeed | Long Distance | 13043973007 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314710902200 | Call succeed | Long Distance | 13043992279 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:02 |
| Fax | Outbound | 46930073702300 | Call succeed | Long Distance | 13043992991 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923405102300 | Call succeed | Long Distance | 13043997579 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870910502300 | Call succeed | Long Distance | 13044221861 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46926402102300 | Call succeed | Long Distance | 13044223924 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318859902201 | Call succeed | Long Distance | 13044227900 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46930101902300 | Call succeed | Long Distance | 13044235185 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46914550902301 | Call succeed | Long Distance | 13044244283 | 10/8/2015 12:41 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924377002300 | Call succeed | Long Distance | 13044244485 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313894802200 | Call succeed | Long Distance | 13044252631 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46924417102300 | Call succeed | Long Distance | 13044256121 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46870118502300 | Call succeed | Long Distance | 13044281976 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616302300 | Call succeed | Long Distance | 13044281976 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876677402300 | Call succeed | Long Distance | 13044317112 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46925370102300 | Call succeed | Long Distance | 13044328213 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46921440502300 | Call succeed | Long Distance | 13044427494 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922013502300 | Call succeed | Long Distance | 13044452437 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46926335102301 | Call succeed | Long Distance | 13044473990 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870983502300 | Call succeed | Long Distance | 13044483217 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872150902300 | Call succeed | Long Distance | 13044531756 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919444902300 | Call succeed | Long Distance | 13044532608 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46922043202300 | Call succeed | Long Distance | 13044549690 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872085702300 | Call succeed | Long Distance | 13044554968 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918389702301 | Call succeed | Long Distance | 13044574011 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875829702300 | Call succeed | Long Distance | 13044575758 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46943419002300 | Call succeed | Long Distance | 13044607909 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46928482102300 | Call succeed | Long Distance | 13044627461 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927139202301 | Call succeed | Long Distance | 13044651735 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870973302302 | Call succeed | Long Distance | 13044653180 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921476902300 | Call succeed | Long Distance | 13044658832 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913698602300 | Call succeed | Long Distance | 13044662513 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:05 |
| Fax | Outbound | 46870124002300 | Call succeed | Long Distance | 13044662943 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916621102300 | Call succeed | Long Distance | 13044662943 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931799702300 | Call succeed | Long Distance | 13044693399 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938722902300 | Call succeed | Long Distance | 13044699811 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 7313888402200 | Call succeed | Long Distance | 13044722118 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46926340002300 | Call succeed | Long Distance | 13044724371 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936203102300 | Call succeed | Long Distance | 13044726055 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928582902300 | Call succeed | Long Distance | 13044732180 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922061602300 | Call succeed | Long Distance | 13044732309 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:08 |
| Fax | Outbound | 7313929602200 | Call succeed | Long Distance | 13044853373 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945071802300 | Call succeed | Long Distance | 13044855141 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939769602300 | Call succeed | Long Distance | 13044856489 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:12 |
| Fax | Outbound | 46921467502300 | Call succeed | Long Distance | 13044856710 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 7313966002200 | Call succeed | Long Distance | 13044859307 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938712002301 | Call succeed | Long Distance | 13044871322 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870161702300 | Call succeed | Long Distance | 13044872161 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916660902300 | Call succeed | Long Distance | 13044872161 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927810702300 | Call succeed | Long Distance | 13044876993 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46934273902300 | Call succeed | Long Distance | 13044878366 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945059302300 | Call succeed | Long Distance | 13044879447 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927810102300 | Call succeed | Long Distance | 13044891285 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 7318853202200 | Call succeed | Long Distance | 13045228313 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7313987402200 | Call succeed | Long Distance | 13045233945 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7314680102200 | Call succeed | Long Distance | 13045239763 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46939705602300 | Call succeed | Long Distance | 13045251148 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945769302301 | Call succeed | Long Distance | 13045252748 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935279202300 | Call succeed | Long Distance | 13045254055 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929491902300 | Call succeed | Long Distance | 13045254231 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929542802300 | Call succeed | Long Distance | 13045257402 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 46870962702300 | Call succeed | Long Distance | 13045264883 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931833102300 | Call succeed | Long Distance | 13045271672 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876759502300 | Call succeed | Long Distance | 13045284624 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913757202300 | Call succeed | Long Distance | 13045284673 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46977443402300 | Call succeed | Long Distance | 13045293913 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7320144602200 | Call succeed | Long Distance | 13045296752 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927072402300 | Call succeed | Long Distance | 13045297303 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320125702200 | Call succeed | Long Distance | 13045297334 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46943530902300 | Call succeed | Long Distance | 13045363669 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872143302300 | Call succeed | Long Distance | 13045368010 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924335302302 | Call succeed | Long Distance | 13045629039 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:08 |
| Fax | Outbound | 46937618602300 | Call succeed | Long Distance | 13045741891 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929481402300 | Call succeed | Long Distance | 13045742951 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 7313880202200 | Call succeed | Long Distance | 13045792570 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875012702300 | Call succeed | Long Distance | 13045830129 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921468002300 | Call succeed | Long Distance | 13045861301 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913673302300 | Call succeed | Long Distance | 13045872594 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874980102300 | Call succeed | Long Distance | 13045922102 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923465102300 | Call succeed | Long Distance | 13045942256 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872180402300 | Call succeed | Long Distance | 13045942408 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939719802300 | Call succeed | Long Distance | 13045955007 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945853302300 | Call succeed | Long Distance | 13045965758 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930075602300 | Call succeed | Long Distance | 13045966293 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46922056002301 | Call succeed | Long Distance | 13045972497 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:07 |
| Fax | Outbound | 46980359402300 | Call succeed | Long Distance | 13045980564 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7313900402200 | Call succeed | Long Distance | 13045984892 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937458302300 | Call succeed | Long Distance | 13045986921 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 7314744402200 | Call succeed | Long Distance | 13045986928 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316164602200 | Call succeed | Long Distance | 13045991437 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7320079902200 | Call succeed | Long Distance | 13045994428 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980334902300 | Call succeed | Long Distance | 13045995677 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:02 |
| Fax | Outbound | 7320076002200 | Call succeed | Long Distance | 13045997346 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46937646702300 | Call succeed | Long Distance | 13046226109 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939646402300 | Call succeed | Long Distance | 13046232180 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979044402300 | Call succeed | Long Distance | 13046240026 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46934326302300 | Call succeed | Long Distance | 13046241780 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:09 |
| Fax | Outbound | 46943588502300 | Call succeed | Long Distance | 13046267754 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320191002200 | Call succeed | Long Distance | 13046362055 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46920115902300 | Call succeed | Long Distance | 13046362699 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918376802300 | Call succeed | Long Distance | 13046368152 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870987102300 | Call succeed | Long Distance | 13046368805 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870908802300 | Call succeed | Long Distance | 13046370435 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920169902300 | Call succeed | Long Distance | 13046372419 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46939644602300 | Call succeed | Long Distance | 13046375203 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46871012802300 | Call succeed | Long Distance | 13046454492 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46982278202300 | Call succeed | Long Distance | 13046457547 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937458102300 | Call succeed | Long Distance | 13046457918 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928560802300 | Call succeed | Long Distance | 13046471372 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46939764002300 | Call succeed | Long Distance | 13046474293 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46941144502300 | Call succeed | Long Distance | 13046475644 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944999402300 | Call succeed | Long Distance | 13046475708 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46925401502301 | Call succeed | Long Distance | 13046485989 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924424102300 | Call succeed | Long Distance | 13046521028 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928516802300 | Call succeed | Long Distance | 13046592988 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936118802300 | Call succeed | Long Distance | 13046751713 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923457302300 | Call succeed | Long Distance | 13046753713 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926400002300 | Call succeed | Long Distance | 13046753782 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870100202300 | Call succeed | Long Distance | 13046755893 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916599502300 | Call succeed | Long Distance | 13046755893 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870146302302 | Call succeed | Long Distance | 13046824068 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920219302300 | Call succeed | Long Distance | 13046834307 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933330802300 | Call succeed | Long Distance | 13046889904 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927131402300 | Call succeed | Long Distance | 13046911153 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874017002300 | Call succeed | Long Distance | 13046911153 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875912402300 | Call succeed | Long Distance | 13046911153 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46978917902300 | Call succeed | Long Distance | 13046970471 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46936132002301 | Call succeed | Long Distance | 13046970555 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930910402300 | Call succeed | Long Distance | 13046977003 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929507602300 | Call succeed | Long Distance | 13046979491 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874943602302 | Call succeed | Long Distance | 13047202347 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 46928490702300 | Call succeed | Long Distance | 13047226513 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46944120202300 | Call succeed | Long Distance | 13047232160 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936219402300 | Call succeed | Long Distance | 13047232877 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936188502300 | Call succeed | Long Distance | 13047234007 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936134902300 | Call succeed | Long Distance | 13047235741 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46923414402300 | Call succeed | Long Distance | 13047237311 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46930059202300 | Call succeed | Long Distance | 13047264051 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931784002300 | Call succeed | Long Distance | 13047329161 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46977378702301 | Call succeed | Long Distance | 13047333666 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46937446802300 | Call succeed | Long Distance | 13047336388 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922072102300 | Call succeed | Long Distance | 13047336475 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938425802300 | Call succeed | Long Distance | 13047342047 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870134102300 | Call succeed | Long Distance | 13047353409 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916631102300 | Call succeed | Long Distance | 13047353409 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46941719502300 | Call succeed | Long Distance | 13047362699 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934280702301 | Call succeed | Long Distance | 13047364029 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876687702300 | Call succeed | Long Distance | 13047372610 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874137102300 | Call succeed | Long Distance | 13047372979 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927773902301 | Call succeed | Long Distance | 13047374439 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46928564102300 | Call succeed | Long Distance | 13047425214 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46875007102300 | Call succeed | Long Distance | 13047437143 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46933355202300 | Call succeed | Long Distance | 13047438834 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 46923433202300 | Call succeed | Long Distance | 13047443219 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928568702300 | Call succeed | Long Distance | 13047454068 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945818102300 | Call succeed | Long Distance | 13047522561 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46937513902300 | Call succeed | Long Distance | 13047528083 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939655602300 | Call succeed | Long Distance | 13047529452 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46922048402300 | Call succeed | Long Distance | 13047534097 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:10 |
| Fax | Outbound | 46931836102300 | Call succeed | Long Distance | 13047539353 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930997402300 | Call succeed | Long Distance | 13047547244 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:07 |
| Fax | Outbound | 46927854402300 | Call succeed | Long Distance | 13047553091 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935229602300 | Call succeed | Long Distance | 13047554799 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939654702300 | Call succeed | Long Distance | 13047562081 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930949502300 | Call succeed | Long Distance | 13047570582 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46872079202300 | Call succeed | Long Distance | 13047570964 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46919494302300 | Call succeed | Long Distance | 13047577093 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935251602301 | Call succeed | Long Distance | 13047578684 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 7313979902200 | Call succeed | Long Distance | 13047578870 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918502502300 | Call succeed | Long Distance | 13047601189 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46922079502300 | Call succeed | Long Distance | 13047632137 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933367202301 | Call succeed | Long Distance | 13047654003 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 7313968002200 | Call succeed | Long Distance | 13047662225 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318922302200 | Call succeed | Long Distance | 13047667825 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46978962902300 | Call succeed | Long Distance | 13047669139 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46933343802300 | Call succeed | Long Distance | 13047677779 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930027702300 | Call succeed | Long Distance | 13047681477 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944189302300 | Call succeed | Long Distance | 13047681829 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980360802300 | Call succeed | Long Distance | 13047682277 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46932337702300 | Call succeed | Long Distance | 13047683377 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923375302300 | Call succeed | Long Distance | 13047684072 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46923462602300 | Call succeed | Long Distance | 13047688530 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46945770102300 | Call succeed | Long Distance | 13047689260 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874110702301 | Call succeed | Long Distance | 13047689790 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920190302302 | Call succeed | Long Distance | 13047723296 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934273802300 | Call succeed | Long Distance | 13047735885 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935315002300 | Call succeed | Long Distance | 13047762023 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920137302300 | Call succeed | Long Distance | 13047812643 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920125202300 | Call succeed | Long Distance | 13047812687 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930087202300 | Call succeed | Long Distance | 13047813592 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876696402301 | Call succeed | Long Distance | 13047823102 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46940446602300 | Call succeed | Long Distance | 13047889323 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931012902300 | Call succeed | Long Distance | 13047896812 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320166302200 | Call succeed | Long Distance | 13047921481 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314707402201 | Call succeed | Long Distance | 13047932203 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937561402300 | Call succeed | Long Distance | 13047932275 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924420602300 | Call succeed | Long Distance | 13047932279 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876757402300 | Call succeed | Long Distance | 13047932491 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46937585002300 | Call succeed | Long Distance | 13047996644 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938781702300 | Call succeed | Long Distance | 13048086067 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934315802300 | Call succeed | Long Distance | 13048201033 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |
| Fax | Outbound | 46920206202300 | Call succeed | Long Distance | 13048224963 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917629702300 | Call succeed | Long Distance | 13048227503 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46874024502300 | Call succeed | Long Distance | 13048227665 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46979054102300 | Call succeed | Long Distance | 13048227665 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46920145302300 | Call succeed | Long Distance | 13048232703 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:08 |
| Fax | Outbound | 46872174302300 | Call succeed | Long Distance | 13048245885 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928599002300 | Call succeed | Long Distance | 13048251371 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:08 |
| Fax | Outbound | 46921408702300 | Call succeed | Long Distance | 13048310088 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875918202300 | Call succeed | Long Distance | 13048311828 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46876784602300 | Call succeed | Long Distance | 13048421037 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922664202300 | Call succeed | Long Distance | 13048423303 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:12 |
| Fax | Outbound | 46918459602300 | Call succeed | Long Distance | 13048424909 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7313905302200 | Call succeed | Long Distance | 13048427629 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927811902300 | Call succeed | Long Distance | 13048429006 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913704202300 | Call succeed | Long Distance | 13048429064 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7320101102200 | Call succeed | Long Distance | 13048451250 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938764902300 | Call succeed | Long Distance | 13048452397 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935313902300 | Call succeed | Long Distance | 13048452624 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928475202300 | Call succeed | Long Distance | 13048457400 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927104902300 | Call succeed | Long Distance | 13048458849 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930984502300 | Call succeed | Long Distance | 13048475985 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:11 |
| Fax | Outbound | 46919500202300 | Call succeed | Long Distance | 13048480705 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46939766502300 | Call succeed | Long Distance | 13048552213 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46873490502300 | Call succeed | Long Distance | 13048622107 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917681202300 | Call succeed | Long Distance | 13048720636 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46926370602300 | Call succeed | Long Distance | 13048720675 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874952302300 | Call succeed | Long Distance | 13048731542 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870159002300 | Call succeed | Long Distance | 13048731792 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916658402300 | Call succeed | Long Distance | 13048731792 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920149102300 | Call succeed | Long Distance | 13048761481 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46932326002300 | Call succeed | Long Distance | 13048794105 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935274002300 | Call succeed | Long Distance | 13048848902 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922070002301 | Call succeed | Long Distance | 13048848943 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:09 |
| Fax | Outbound | 46922661102300 | Call succeed | Long Distance | 13049245460 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316209302200 | Call succeed | Long Distance | 13049254336 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46944092302300 | Call succeed | Long Distance | 13049258523 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930090502300 | Call succeed | Long Distance | 13049260943 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46934329202300 | Call succeed | Long Distance | 13049261003 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875909402301 | Call succeed | Long Distance | 13049268083 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870906802300 | Call succeed | Long Distance | 13049275813 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923481502300 | Call succeed | Long Distance | 13049275921 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876714002300 | Call succeed | Long Distance | 13049276393 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870111402300 | Call succeed | Long Distance | 13049276807 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916609202300 | Call succeed | Long Distance | 13049276807 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927850002300 | Call succeed | Long Distance | 13049276837 | 10/8/2015 12:46 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:12 |
| Fax | Outbound | 7313880002200 | Call succeed | Long Distance | 13049333861 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46938685402300 | Call succeed | Long Distance | 13049347400 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876785402300 | Call succeed | Long Distance | 13049382955 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937663502300 | Call succeed | Long Distance | 13049475563 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922055402300 | Call succeed | Long Distance | 13049493791 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934217502301 | Call succeed | Long Distance | 13049841565 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934338802301 | Call succeed | Long Distance | 13049862998 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927775602300 | Call succeed | Long Distance | 13049863742 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46921423602300 | Call succeed | Long Distance | 13052201847 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318863802200 | Call succeed | Long Distance | 13052202082 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922671102300 | Call succeed | Long Distance | 13052213493 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927815202300 | Call succeed | Long Distance | 13052216731 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870163802300 | Call succeed | Long Distance | 13052219066 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662702300 | Call succeed | Long Distance | 13052219066 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872178302300 | Call succeed | Long Distance | 13052230145 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936208502301 | Call succeed | Long Distance | 13052231174 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924418702300 | Call succeed | Long Distance | 13052234767 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875828502300 | Call succeed | Long Distance | 13052253020 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917648602300 | Call succeed | Long Distance | 13052260408 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46926365002300 | Call succeed | Long Distance | 13052260998 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46920222302300 | Call succeed | Long Distance | 13052276668 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870129102300 | Call succeed | Long Distance | 13052287433 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626002300 | Call succeed | Long Distance | 13052287433 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927819002300 | Call succeed | Long Distance | 13052290150 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923361002300 | Call succeed | Long Distance | 13052332503 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46932351302300 | Call succeed | Long Distance | 13052339473 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930980402300 | Call succeed | Long Distance | 13052348688 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:05 |
| Fax | Outbound | 46917590702300 | Call succeed | Long Distance | 13052354381 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944987202300 | Call succeed | Long Distance | 13052386245 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46916669302301 | Call succeed | Long Distance | 13052432905 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46980289202300 | Call succeed | Long Distance | 13052436191 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944196302302 | Call succeed | Long Distance | 13052436597 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977395102300 | Call succeed | Long Distance | 13052437538 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46927768702300 | Call succeed | Long Distance | 13052451161 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938447702300 | Call succeed | Long Distance | 13052453563 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929545202301 | Call succeed | Long Distance | 13052456186 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929571002301 | Call succeed | Long Distance | 13052458778 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927769902300 | Call succeed | Long Distance | 13052460516 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:02 |
| Fax | Outbound | 46938682202300 | Call succeed | Long Distance | 13052461240 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928538102300 | Call succeed | Long Distance | 13052468109 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936174202300 | Call succeed | Long Distance | 13052513357 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:07 |
| Fax | Outbound | 47065718402300 | Call succeed | Long Distance | 13052517982 | 10/8/2015 13:58 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46876721002300 | Call succeed | Long Distance | 13052517982 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46979098502300 | Call succeed | Long Distance | 13052517982 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:05 |
| Fax | Outbound | 46945790802300 | Call succeed | Long Distance | 13052518913 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46876671002300 | Call succeed | Long Distance | 13052519839 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46920124202300 | Call succeed | Long Distance | 13052524837 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930045202300 | Call succeed | Long Distance | 13052530177 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928592702300 | Call succeed | Long Distance | 13052532066 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46934257502300 | Call succeed | Long Distance | 13052535775 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 46875874802300 | Call succeed | Long Distance | 13052553466 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46875015302300 | Call succeed | Long Distance | 13052589858 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46914521202300 | Call succeed | Long Distance | 13052610603 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46914559302300 | Call succeed | Long Distance | 13052611210 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980321902300 | Call succeed | Long Distance | 13052611531 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927855202300 | Call succeed | Long Distance | 13052612324 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870129502300 | Call succeed | Long Distance | 13052615455 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626502300 | Call succeed | Long Distance | 13052615455 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46914522502302 | Call succeed | Long Distance | 13052623564 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:08 |
| Fax | Outbound | 46930039002300 | Call succeed | Long Distance | 13052639657 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46923421302300 | Call succeed | Long Distance | 13052662040 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930887102300 | Call succeed | Long Distance | 13052671703 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46928606702300 | Call succeed | Long Distance | 13052678806 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46935316602300 | Call succeed | Long Distance | 13052690386 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46940458102301 | Call succeed | Long Distance | 13052691068 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876752402300 | Call succeed | Long Distance | 13052697271 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927013602300 | Call succeed | Long Distance | 13052700108 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:07 |
| Fax | Outbound | 46920210502301 | Call succeed | Long Distance | 13052701151 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875909302300 | Call succeed | Long Distance | 13052702284 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46914549402300 | Call succeed | Long Distance | 13052705001 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314737002200 | Call succeed | Long Distance | 13052706430 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46930941102300 | Call succeed | Long Distance | 13052711911 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937654202300 | Call succeed | Long Distance | 13052714916 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922005902300 | Call succeed | Long Distance | 13052718618 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977418502300 | Call succeed | Long Distance | 13052730144 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 7314692602200 | Call succeed | Long Distance | 13052730496 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316525002200 | Call succeed | Long Distance | 13052740426 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316168402200 | Call succeed | Long Distance | 13052743804 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7313976902200 | Call succeed | Long Distance | 13052744122 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980310702300 | Call succeed | Long Distance | 13052745565 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46979115702300 | Call succeed | Long Distance | 13052747275 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46925362302300 | Call succeed | Long Distance | 13052749263 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320130502200 | Call succeed | Long Distance | 13052749668 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46943532902300 | Call succeed | Long Distance | 13052750662 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320195302200 | Call succeed | Long Distance | 13052758580 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872100602300 | Call succeed | Long Distance | 13052758988 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937665102301 | Call succeed | Long Distance | 13052790977 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 7317602702200 | Call succeed | Long Distance | 13052793988 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46977488702300 | Call succeed | Long Distance | 13052794180 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46873496502300 | Call succeed | Long Distance | 13052796806 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:08 |
| Fax | Outbound | 46980271502300 | Call succeed | Long Distance | 13052797709 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7318922402200 | Call succeed | Long Distance | 13052840365 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927058902300 | Call succeed | Long Distance | 13052845054 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928511902300 | Call succeed | Long Distance | 13052850073 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46930902702300 | Call succeed | Long Distance | 13052931561 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980356702300 | Call succeed | Long Distance | 13052945415 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46944071102300 | Call succeed | Long Distance | 13052948182 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935301902300 | Call succeed | Long Distance | 13052948270 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:09 |
| Fax | Outbound | 46943489402300 | Call succeed | Long Distance | 13052960002 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943547102301 | Call succeed | Long Distance | 13053249224 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922001002300 | Call succeed | Long Distance | 13053250887 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46978942102300 | Call succeed | Long Distance | 13053250919 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320115002200 | Call succeed | Long Distance | 13053266306 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313920802200 | Call succeed | Long Distance | 13053266417 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944127602300 | Call succeed | Long Distance | 13053267210 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46875821202300 | Call succeed | Long Distance | 13053552239 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317569902200 | Call succeed | Long Distance | 13053571701 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46921996402300 | Call succeed | Long Distance | 13053618005 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46981469102300 | Call succeed | Long Distance | 13053618005 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:05 |
| Fax | Outbound | 46977400802301 | Call succeed | Long Distance | 13053621559 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46938452802300 | Call succeed | Long Distance | 13053625604 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936174402300 | Call succeed | Long Distance | 13053674573 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935322302300 | Call succeed | Long Distance | 13053674833 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46914522002300 | Call succeed | Long Distance | 13053706202 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:14 |
| Fax | Outbound | 47065010102300 | Call succeed | Long Distance | 13053778001 | 10/8/2015 13:56 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930961502300 | Call succeed | Long Distance | 13053781311 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872100702300 | Call succeed | Long Distance | 13053834945 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928630002300 | Call succeed | Long Distance | 13053877366 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317514202200 | Call succeed | Long Distance | 13053888845 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46875022102300 | Call succeed | Long Distance | 13053900931 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46933385802300 | Call succeed | Long Distance | 13054022989 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:05 |
| Fax | Outbound | 46932369002300 | Call succeed | Long Distance | 13054037700 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935271902300 | Call succeed | Long Distance | 13054061056 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938452502300 | Call succeed | Long Distance | 13054243182 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926389002300 | Call succeed | Long Distance | 13054371064 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932331402300 | Call succeed | Long Distance | 13054371344 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46943427702301 | Call succeed | Long Distance | 13054420212 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313933402201 | Call succeed | Long Distance | 13054420770 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46932374802300 | Call succeed | Long Distance | 13054422259 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7320073302200 | Call succeed | Long Distance | 13054427354 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314724402200 | Call succeed | Long Distance | 13054428284 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316600502200 | Call succeed | Long Distance | 13054431561 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 47064177102300 | Call succeed | Long Distance | 13054432359 | 10/8/2015 13:53 | 15614302357 | 334515023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46979051102300 | Call succeed | Long Distance | 13054434890 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 46979028302300 | Call succeed | Long Distance | 13054439725 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46938706002300 | Call succeed | Long Distance | 13054441216 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977497602300 | Call succeed | Long Distance | 13054443530 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320151902200 | Call succeed | Long Distance | 13054445977 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46981466202300 | Call succeed | Long Distance | 13054446081 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46977381302300 | Call succeed | Long Distance | 13054447150 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937536702300 | Call succeed | Long Distance | 13054447342 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919450202300 | Call succeed | Long Distance | 13054450877 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:07 |
| Fax | Outbound | 46871015702300 | Call succeed | Long Distance | 13054452648 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:10 |
| Fax | Outbound | 46928470002300 | Call succeed | Long Distance | 13054452691 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46938705802301 | Call succeed | Long Distance | 13054453359 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930031402300 | Call succeed | Long Distance | 13054456437 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 46977505002300 | Call succeed | Long Distance | 13054457231 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46921486302300 | Call succeed | Long Distance | 13054460262 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917596302300 | Call succeed | Long Distance | 13054462841 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944196502300 | Call succeed | Long Distance | 13054468243 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46929572702300 | Call succeed | Long Distance | 13054472292 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928478902301 | Call succeed | Long Distance | 13054478126 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977407002300 | Call succeed | Long Distance | 13054481050 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46945011802300 | Call succeed | Long Distance | 13054483346 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920208702300 | Call succeed | Long Distance | 13054484448 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 7317620102200 | Call succeed | Long Distance | 13054486600 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46872178402301 | Call succeed | Long Distance | 13054488681 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46931838302300 | Call succeed | Long Distance | 13054511748 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46936082502300 | Call succeed | Long Distance | 13054533310 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874943402300 | Call succeed | Long Distance | 13054563509 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320153102200 | Call succeed | Long Distance | 13054610057 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46872125302300 | Call succeed | Long Distance | 13054614685 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46938755302300 | Call succeed | Long Distance | 13054660807 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:10 |
| Fax | Outbound | 46945065802301 | Call succeed | Long Distance | 13054665777 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:08 |
| Fax | Outbound | 46871025102300 | Call succeed | Long Distance | 13054669051 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979035602302 | Call succeed | Long Distance | 13054850575 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46920222902300 | Call succeed | Long Distance | 13054853209 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316573602200 | Call succeed | Long Distance | 13054994222 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921475502300 | Call succeed | Long Distance | 13055036903 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46875877002300 | Call succeed | Long Distance | 13055325766 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46925390702300 | Call succeed | Long Distance | 13055340190 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317490102200 | Call succeed | Long Distance | 13055356864 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927034302300 | Call succeed | Long Distance | 13055377274 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46930060102300 | Call succeed | Long Distance | 13055384090 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 7318913002200 | Call succeed | Long Distance | 13055411017 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318809502200 | Call succeed | Long Distance | 13055413220 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46936209702300 | Call succeed | Long Distance | 13055414644 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870108702300 | Call succeed | Long Distance | 13055450066 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916606202300 | Call succeed | Long Distance | 13055450066 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928612302300 | Call succeed | Long Distance | 13055450579 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317525002200 | Call succeed | Long Distance | 13055472393 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46919455702300 | Call succeed | Long Distance | 13055476787 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945731702300 | Call succeed | Long Distance | 13055484055 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874149202300 | Call succeed | Long Distance | 13055512370 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46936090402300 | Call succeed | Long Distance | 13055519061 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46977367602300 | Call succeed | Long Distance | 13055526060 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46939645202300 | Call succeed | Long Distance | 13055530670 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944078002300 | Call succeed | Long Distance | 13055530670 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46872164302301 | Call succeed | Long Distance | 13055532199 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46938759502300 | Call succeed | Long Distance | 13055535271 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318885602200 | Call succeed | Long Distance | 13055560557 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46930046702300 | Call succeed | Long Distance | 13055566561 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46923408402300 | Call succeed | Long Distance | 13055568881 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46944118002300 | Call succeed | Long Distance | 13055575146 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872125002300 | Call succeed | Long Distance | 13055577443 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874011302300 | Call succeed | Long Distance | 13055577675 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926364502300 | Call succeed | Long Distance | 13055588555 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927842402301 | Call succeed | Long Distance | 13055589578 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:09 |
| Fax | Outbound | 46875022702300 | Call succeed | Long Distance | 13055590966 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46931789302301 | Call succeed | Long Distance | 13055593608 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46933300102301 | Call succeed | Long Distance | 13055595502 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46872103902302 | Call succeed | Long Distance | 13055599277 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46929560402300 | Call succeed | Long Distance | 13055671522 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937584502300 | Call succeed | Long Distance | 13057712025 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928607502300 | Call succeed | Long Distance | 13055731458 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931009002300 | Call succeed | Long Distance | 13057774405 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46936231302300 | Call succeed | Long Distance | 13055912995 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920162302300 | Call succeed | Long Distance | 13055940440 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:18 |
| Fax | Outbound | 7314680202200 | Call succeed | Long Distance | 13059955171 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935253202300 | Call succeed | Long Distance | 13055955227 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46935320002300 | Call succeed | Long Distance | 13055958043 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875883902300 | Call succeed | Long Distance | 13055980245 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:08 |
| Fax | Outbound | 46939648202300 | Call succeed | Long Distance | 13055982194 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933293402300 | Call succeed | Long Distance | 13055986443 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46945035002300 | Call succeed | Long Distance | 13055987754 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945747102300 | Call succeed | Long Distance | 13055988572 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875810302300 | Call succeed | Long Distance | 13056140159 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937555202301 | Call succeed | Long Distance | 13056239459 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938679302301 | Call succeed | Long Distance | 13056245296 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46876712502300 | Call succeed | Long Distance | 13056252734 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46926323302300 | Call succeed | Long Distance | 13056264854 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46936212202300 | Call succeed | Long Distance | 13056298927 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46914536402300 | Call succeed | Long Distance | 13056311362 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936213202300 | Call succeed | Long Distance | 13056420530 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875820802300 | Call succeed | Long Distance | 13056421150 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945005602300 | Call succeed | Long Distance | 13056421403 | 10/9/2015 9:55 | 18885022050 | 610172203 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46921458402300 | Call succeed | Long Distance | 13056433488 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876671602300 | Call succeed | Long Distance | 13056433948 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |
| Fax | Outbound | 46926314502300 | Call succeed | Long Distance | 13056434111 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 7316629502200 | Call succeed | Long Distance | 13056438872 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46923421802300 | Call succeed | Long Distance | 13056439251 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920230402302 | Call succeed | Long Distance | 13056439266 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46914531302300 | Call succeed | Long Distance | 13056443143 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 47065113402300 | Call succeed | Long Distance | 13056466954 | 10/8/2015 13:56 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:02 |
| Fax | Outbound | 46870139502300 | Call succeed | Long Distance | 13056492060 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916636202300 | Call succeed | Long Distance | 13056492060 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913662102300 | Call succeed | Long Distance | 13056494576 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46933362602301 | Call succeed | Long Distance | 13056495612 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:07 |
| Fax | Outbound | 46872114202300 | Call succeed | Long Distance | 13056496071 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318865602200 | Call succeed | Long Distance | 13056496196 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313950502201 | Call succeed | Long Distance | 13056510701 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46914527902300 | Call succeed | Long Distance | 13056522140 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935321202300 | Call succeed | Long Distance | 13056523104 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46978964702300 | Call succeed | Long Distance | 13056523139 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:05 |
| Fax | Outbound | 7314713402200 | Call succeed | Long Distance | 13056536300 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46875010502300 | Call succeed | Long Distance | 13056545270 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928481302300 | Call succeed | Long Distance | 13056547686 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320152002200 | Call succeed | Long Distance | 13056550499 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934336202300 | Call succeed | Long Distance | 13056550845 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981414902300 | Call succeed | Long Distance | 13056610193 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46930947602300 | Call succeed | Long Distance | 13056610905 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 47064473202300 | Call succeed | Long Distance | 13056611874 | 10/8/2015 13:53 | 15614302357 | 334515023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 7318920602202 | Call succeed | Long Distance | 13056616493 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46872174202300 | Call succeed | Long Distance | 13056616939 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870925902300 | Call succeed | Long Distance | 13056617166 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 7317577702200 | Call succeed | Long Distance | 13056617862 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46935257102300 | Call succeed | Long Distance | 13056621359 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978940902300 | Call succeed | Long Distance | 13056624649 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:08 |
| Fax | Outbound | 46978980002300 | Call succeed | Long Distance | 13056625895 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46872125902300 | Call succeed | Long Distance | 13056627236 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 47064256402301 | Call succeed | Long Distance | 13056627840 | 10/8/2015 13:57 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 47065176402300 | Call succeed | Long Distance | 13056627840 | 10/8/2015 13:55 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944182602300 | Call succeed | Long Distance | 13056629123 | 10/9/2015 9:38 | 18885022050 | 610172203 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941666102300 | Call succeed | Long Distance | 13056637992 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945036202301 | Call succeed | Long Distance | 13056638485 | 10/9/2015 10:02 | 18885022050 | 610172203 | 10/9/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46982294602300 | Call succeed | Long Distance | 13056639143 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:08 |
| Fax | Outbound | 46920125302300 | Call succeed | Long Distance | 13056642489 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46929553702300 | Call succeed | Long Distance | 13056651731 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317494002200 | Call succeed | Long Distance | 13056652363 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46873487602300 | Call succeed | Long Distance | 13056666211 | 10/9/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46945028402300 | Call succeed | Long Distance | 13056670630 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945007402300 | Call succeed | Long Distance | 13056671845 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981408502300 | Call succeed | Long Distance | 13056677542 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46923384202300 | Call succeed | Long Distance | 13056678266 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 46933335602301 | Call succeed | Long Distance | 13056685579 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:07 |
| Fax | Outbound | 46943418302300 | Call succeed | Long Distance | 13056690787 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313884202200 | Call succeed | Long Distance | 13056694412 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875827202300 | Call succeed | Long Distance | 13056699660 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981492502300 | Call succeed | Long Distance | 13056706414 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46980276102300 | Call succeed | Long Distance | 13056708943 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943431802301 | Call succeed | Long Distance | 13056725461 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979074002300 | Call succeed | Long Distance | 13056727969 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46978970902300 | Call succeed | Long Distance | 13056728281 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920208102300 | Call succeed | Long Distance | 13056729307 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921436802300 | Call succeed | Long Distance | 13056731960 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:09 |
| Fax | Outbound | 46931857702300 | Call succeed | Long Distance | 13056732553 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46981498802300 | Call succeed | Long Distance | 13056736422 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46977469802300 | Call succeed | Long Distance | 13056741459 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 47065873002300 | Call succeed | Long Distance | 13056742717 | 10/8/2015 13:58 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:02 |
| Fax | Outbound | 46943417602300 | Call succeed | Long Distance | 13056742899 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318850802202 | Call succeed | Long Distance | 13056742939 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7317587002201 | Call succeed | Long Distance | 13056745988 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46872163502300 | Call succeed | Long Distance | 13056752630 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945024602300 | Call succeed | Long Distance | 13056752788 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46921412002300 | Call succeed | Long Distance | 13056871817 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931025502300 | Call succeed | Long Distance | 13056875831 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918455802300 | Call succeed | Long Distance | 13056882785 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46938774002300 | Call succeed | Long Distance | 13056886304 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46875021702300 | Call succeed | Long Distance | 13056887995 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977404302300 | Call succeed | Long Distance | 13056928606 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46929538802300 | Call succeed | Long Distance | 13056930768 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318848902200 | Call succeed | Long Distance | 13056941950 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46938778502300 | Call succeed | Long Distance | 13056946920 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876701402300 | Call succeed | Long Distance | 13056952175 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922093602300 | Call succeed | Long Distance | 13056962150 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872080702300 | Call succeed | Long Distance | 13056966974 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943463002300 | Call succeed | Long Distance | 13056968519 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930082802300 | Call succeed | Long Distance | 13057405064 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:05 |
| Fax | Outbound | 46977440102300 | Call succeed | Long Distance | 13057406140 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46943435402300 | Call succeed | Long Distance | 13057434070 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928590402300 | Call succeed | Long Distance | 13057439612 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314653902300 | Call succeed | Long Distance | 13057482545 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937596502300 | Call succeed | Long Distance | 13057510945 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46934324102301 | Call succeed | Long Distance | 13057542574 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46979123902300 | Call succeed | Long Distance | 13057560270 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46934326502301 | Call succeed | Long Distance | 13057565757 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316550502200 | Call succeed | Long Distance | 13057587189 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874152502300 | Call succeed | Long Distance | 13057594514 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918379702300 | Call succeed | Long Distance | 13057740499 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944087202300 | Call succeed | Long Distance | 13057926908 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875820102300 | Call succeed | Long Distance | 13058051715 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913671002300 | Call succeed | Long Distance | 13058057964 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936211602300 | Call succeed | Long Distance | 13058058549 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 48416277202300 | Call succeed | Long Distance | 13058105401 | 10/20/2015 9:02 | 15614302385 | 164314022 | 10/20/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924340902300 | Call succeed | Long Distance | 13058199809 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944111402300 | Call succeed | Long Distance | 13058201559 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936104002300 | Call succeed | Long Distance | 13058219150 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927814002300 | Call succeed | Long Distance | 13058220116 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46933321002300 | Call succeed | Long Distance | 13058224484 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:09 |
| Fax | Outbound | 46935321902300 | Call succeed | Long Distance | 13058226173 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876736502300 | Call succeed | Long Distance | 13058228036 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46876774802300 | Call succeed | Long Distance | 13058228347 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316605502200 | Call succeed | Long Distance | 13058236527 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930035102300 | Call succeed | Long Distance | 13058243233 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874994702300 | Call succeed | Long Distance | 13058250245 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316628402200 | Call succeed | Long Distance | 13058258200 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937558102300 | Call succeed | Long Distance | 13058264616 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918380402300 | Call succeed | Long Distance | 13058266790 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46917609102301 | Call succeed | Long Distance | 13058267690 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:07 |
| Fax | Outbound | 46928609002300 | Call succeed | Long Distance | 13058271581 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944086602300 | Call succeed | Long Distance | 13058276333 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46979011402300 | Call succeed | Long Distance | 13058281533 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46934256202300 | Call succeed | Long Distance | 13058303653 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875002802300 | Call succeed | Long Distance | 13058351598 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313965402300 | Call succeed | Long Distance | 13058356372 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945031902300 | Call succeed | Long Distance | 13058361199 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46940464902300 | Call succeed | Long Distance | 13058367101 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918390302300 | Call succeed | Long Distance | 13058528962 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926404502300 | Call succeed | Long Distance | 13058535218 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7314654702200 | Call succeed | Long Distance | 13058543130 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314665002200 | Call succeed | Long Distance | 13058544065 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944070702300 | Call succeed | Long Distance | 13058546223 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923424502300 | Call succeed | Long Distance | 13058560029 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980321002300 | Call succeed | Long Distance | 13058564363 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46944205902300 | Call succeed | Long Distance | 13058564508 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46979034602301 | Call succeed | Long Distance | 13058564883 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46980298602300 | Call succeed | Long Distance | 13058566556 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46943458202302 | Call succeed | Long Distance | 13058568735 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921434902300 | Call succeed | Long Distance | 13058568959 | 10/9/2015 9:41 | 18885022050 | 418409023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934205602300 | Call succeed | Long Distance | 13058582445 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930121502300 | Call succeed | Long Distance | 13058597313 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936084002300 | Call succeed | Long Distance | 13058641896 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980345802300 | Call succeed | Long Distance | 13058649906 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46875897902300 | Call succeed | Long Distance | 13058651881 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944120702300 | Call succeed | Long Distance | 13058652002 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316621202300 | Call succeed | Long Distance | 13058655612 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874075002300 | Call succeed | Long Distance | 13058665581 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918477702300 | Call succeed | Long Distance | 13058729062 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921485002300 | Call succeed | Long Distance | 13058838624 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 47066852602300 | Call succeed | Long Distance | 13058873959 | 10/8/2015 14:00 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:02 |
| Fax | Outbound | 46930083302300 | Call succeed | Long Distance | 13058880450 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978961202300 | Call succeed | Long Distance | 13058888243 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46914531002300 | Call succeed | Long Distance | 13058913496 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913681102300 | Call succeed | Long Distance | 13058914228 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318930202200 | Call succeed | Long Distance | 13058939953 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46872162502300 | Call succeed | Long Distance | 13058990046 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46977382102301 | Call succeed | Long Distance | 13058992660 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:08 |
| Fax | Outbound | 46944154202300 | Call succeed | Long Distance | 13059180787 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46922061902301 | Call succeed | Long Distance | 13059187005 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930910202300 | Call succeed | Long Distance | 13059322364 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945744202300 | Call succeed | Long Distance | 13059324456 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318826802200 | Call succeed | Long Distance | 13059330940 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980327602300 | Call succeed | Long Distance | 13059336720 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46981497602300 | Call succeed | Long Distance | 13059338055 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320072302200 | Call succeed | Long Distance | 13059339446 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977476000302 | Call succeed | Long Distance | 13059351349 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:06 |
| Fax | Outbound | 46979034302300 | Call succeed | Long Distance | 13059356248 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:09 |
| Fax | Outbound | 46979064202300 | Call succeed | Long Distance | 13059359902 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46875843802300 | Call succeed | Long Distance | 13059361849 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943479002300 | Call succeed | Long Distance | 13059377726 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7320100202200 | Call succeed | Long Distance | 13059401501 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923374202300 | Call succeed | Long Distance | 13059402931 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977364302300 | Call succeed | Long Distance | 13059404611 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 46981406002300 | Call succeed | Long Distance | 13059404617 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46936211502300 | Call succeed | Long Distance | 13059405017 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872103802300 | Call succeed | Long Distance | 13059441133 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46914538202300 | Call succeed | Long Distance | 13059443006 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923378602300 | Call succeed | Long Distance | 13059450173 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977385302300 | Call succeed | Long Distance | 13059452878 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46923484602300 | Call succeed | Long Distance | 13059488248 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930122102301 | Call succeed | Long Distance | 13059488591 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980261602300 | Call succeed | Long Distance | 13059699104 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46923457602300 | Call succeed | Long Distance | 13059716393 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:07 |
| Fax | Outbound | 46876767802300 | Call succeed | Long Distance | 13072341201 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317558802201 | Call succeed | Long Distance | 13072354127 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46918439802300 | Call succeed | Long Distance | 13072354656 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934261702300 | Call succeed | Long Distance | 13072356202 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938685802300 | Call succeed | Long Distance | 13072375575 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936203202300 | Call succeed | Long Distance | 13072650410 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937438902302 | Call succeed | Long Distance | 13072650841 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46924440102300 | Call succeed | Long Distance | 13072651108 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46933386502300 | Call succeed | Long Distance | 13072654480 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937580302300 | Call succeed | Long Distance | 13072657479 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928540902300 | Call succeed | Long Distance | 13072658313 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981465502301 | Call succeed | Long Distance | 13072662076 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:10 |
| Fax | Outbound | 46870962202300 | Call succeed | Long Distance | 13072832489 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936125302300 | Call succeed | Long Distance | 13073246726 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931855902300 | Call succeed | Long Distance | 13073321553 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924450602300 | Call succeed | Long Distance | 13073323203 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:08 |
| Fax | Outbound | 46874976502301 | Call succeed | Long Distance | 13073447336 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46936190602300 | Call succeed | Long Distance | 13073473949 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:04 |
| Fax | Outbound | 46875832902300 | Call succeed | Long Distance | 13073476937 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46933383502302 | Call succeed | Long Distance | 13073479831 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927041802300 | Call succeed | Long Distance | 13073528126 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918485302300 | Call succeed | Long Distance | 13073589216 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945043402300 | Call succeed | Long Distance | 13073625406 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937600902300 | Call succeed | Long Distance | 13073627139 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874036102300 | Call succeed | Long Distance | 13073676636 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917634002300 | Call succeed | Long Distance | 13073792223 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316172902200 | Call succeed | Long Distance | 13073824131 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46936143002300 | Call succeed | Long Distance | 13073828645 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46917640102300 | Call succeed | Long Distance | 13074326634 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46932328502300 | Call succeed | Long Distance | 13074552526 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870969802300 | Call succeed | Long Distance | 13074723283 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926312702300 | Call succeed | Long Distance | 13075271958 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930914402300 | Call succeed | Long Distance | 13075325381 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875922302300 | Call succeed | Long Distance | 13075325617 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46913773202300 | Call succeed | Long Distance | 13075485224 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870187602300 | Call succeed | Long Distance | 13075682139 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 46916685402300 | Call succeed | Long Distance | 13075682139 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46944147002302 | Call succeed | Long Distance | 13075778605 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934252002300 | Call succeed | Long Distance | 13075782492 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928596102300 | Call succeed | Long Distance | 13075871256 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:07 |
| Fax | Outbound | 46944116902300 | Call succeed | Long Distance | 13075875132 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920207502300 | Call succeed | Long Distance | 13075877394 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917612502300 | Call succeed | Long Distance | 13076323302 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874139102302 | Call succeed | Long Distance | 13076326426 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 46922047802300 | Call succeed | Long Distance | 13076341271 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316555802200 | Call succeed | Long Distance | 13076345443 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46933348902301 | Call succeed | Long Distance | 13076347691 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922047602300 | Call succeed | Long Distance | 13076351442 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46980335102300 | Call succeed | Long Distance | 13076351924 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46944192702300 | Call succeed | Long Distance | 13076354134 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931877002300 | Call succeed | Long Distance | 13076354642 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318829202300 | Call succeed | Long Distance | 13076356510 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980283802300 | Call succeed | Long Distance | 13076356984 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46870902902300 | Call succeed | Long Distance | 13076371558 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876671402300 | Call succeed | Long Distance | 13076372867 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:05 |
| Fax | Outbound | 46924339202300 | Call succeed | Long Distance | 13076380394 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46936087402300 | Call succeed | Long Distance | 13076721174 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46945809702302 | Call succeed | Long Distance | 13076721808 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977377902300 | Call succeed | Long Distance | 13076727461 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46939726602300 | Call succeed | Long Distance | 13076734951 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7317554002200 | Call succeed | Long Distance | 13076746665 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46919522602300 | Call succeed | Long Distance | 13076752651 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916689102301 | Call succeed | Long Distance | 13076842177 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930037902301 | Call succeed | Long Distance | 13076850695 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924348802300 | Call succeed | Long Distance | 13076862602 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928533402300 | Call succeed | Long Distance | 13076867420 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945084002301 | Call succeed | Long Distance | 13077337482 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937537702300 | Call succeed | Long Distance | 13077340314 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46979094502300 | Call succeed | Long Distance | 13077345012 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46977450302300 | Call succeed | Long Distance | 13077345866 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 46928511702300 | Call succeed | Long Distance | 13077399222 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46921443002300 | Call succeed | Long Distance | 13077423282 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945855902300 | Call succeed | Long Distance | 13077458980 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46932326702300 | Call succeed | Long Distance | 13077541231 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:09 |
| Fax | Outbound | 46913672002300 | Call succeed | Long Distance | 13077547731 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921414702300 | Call succeed | Long Distance | 13077662711 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930949402300 | Call succeed | Long Distance | 13077733809 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46937684902300 | Call succeed | Long Distance | 13077787559 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940416602301 | Call succeed | Long Distance | 13077788292 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945828502300 | Call succeed | Long Distance | 13077838284 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924412202300 | Call succeed | Long Distance | 13078561630 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945733602300 | Call succeed | Long Distance | 13078569644 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876711902301 | Call succeed | Long Distance | 13078571439 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46940406402300 | Call succeed | Long Distance | 13078724595 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46919479302300 | Call succeed | Long Distance | 13078779769 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922033302300 | Call succeed | Long Distance | 13078834436 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46929525302301 | Call succeed | Long Distance | 13078855865 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870119202300 | Call succeed | Long Distance | 13078855889 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916617002301 | Call succeed | Long Distance | 13078855889 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935318702300 | Call succeed | Long Distance | 13079958112 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316162202200 | Call succeed | Long Distance | 13082368508 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870896602300 | Call succeed | Long Distance | 13082543831 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46928588002300 | Call succeed | Long Distance | 13082620765 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870944302300 | Call succeed | Long Distance | 13082821428 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913766002300 | Call succeed | Long Distance | 13083458369 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:07 |
| Fax | Outbound | 46919520702300 | Call succeed | Long Distance | 13083464744 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919432002300 | Call succeed | Long Distance | 13083810793 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944116302300 | Call succeed | Long Distance | 13083812616 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317610602200 | Call succeed | Long Distance | 13083816462 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46919509402300 | Call succeed | Long Distance | 13083818550 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314666702200 | Call succeed | Long Distance | 13083821474 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981509302300 | Call succeed | Long Distance | 13083844542 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 7317512202200 | Call succeed | Long Distance | 13083849158 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46937620202300 | Call succeed | Long Distance | 13083856260 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935284902300 | Call succeed | Long Distance | 13083895164 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937578002300 | Call succeed | Long Distance | 13084232209 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924367702300 | Call succeed | Long Distance | 13084232217 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927083702300 | Call succeed | Long Distance | 13084253164 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918455302301 | Call succeed | Long Distance | 13084322130 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46926412202300 | Call succeed | Long Distance | 13085342903 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934342302302 | Call succeed | Long Distance | 13085345670 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:08 |
| Fax | Outbound | 46924413402300 | Call succeed | Long Distance | 13085346961 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46920214802300 | Call succeed | Long Distance | 13085347675 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979029902300 | Call succeed | Long Distance | 13085348689 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46918468902300 | Call succeed | Long Distance | 13085377310 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929505002300 | Call succeed | Long Distance | 13086301890 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875894202300 | Call succeed | Long Distance | 13086302149 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945801202300 | Call succeed | Long Distance | 13086302492 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945744802300 | Call succeed | Long Distance | 13086325261 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:09 |
| Fax | Outbound | 46936104202300 | Call succeed | Long Distance | 13086350264 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46929493502300 | Call succeed | Long Distance | 13086353010 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918445802300 | Call succeed | Long Distance | 13086353084 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 7313929102200 | Call succeed | Long Distance | 13086353130 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945053302300 | Call succeed | Long Distance | 13086968749 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46874998902300 | Call succeed | Long Distance | 13086973278 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934270602300 | Call succeed | Long Distance | 13087283274 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918446502300 | Call succeed | Long Distance | 13087545449 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927767802300 | Call succeed | Long Distance | 13088323417 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:05 |
| Fax | Outbound | 46929503802301 | Call succeed | Long Distance | 13088362451 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928513102300 | Call succeed | Long Distance | 13088564617 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917653902300 | Call succeed | Long Distance | 13088652508 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920185302300 | Call succeed | Long Distance | 13088652765 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:05 |
| Fax | Outbound | 7320169602201 | Call succeed | Long Distance | 13088652769 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 46981482902302 | Call succeed | Long Distance | 13088652974 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46921415902301 | Call succeed | Long Distance | 13088722027 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46918375102300 | Call succeed | Long Distance | 13089282560 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874079202300 | Call succeed | Long Distance | 13089953247 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938711302300 | Call succeed | Long Distance | 13089954868 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46875838602300 | Call succeed | Long Distance | 13092133500 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:04 |
| Fax | Outbound | 46918440602300 | Call succeed | Long Distance | 13092435465 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318862202200 | Call succeed | Long Distance | 13092437918 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937644002300 | Call succeed | Long Distance | 13092631363 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929529002300 | Call succeed | Long Distance | 13092666322 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920226902300 | Call succeed | Long Distance | 13092683649 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870110502300 | Call succeed | Long Distance | 13092686513 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916608002301 | Call succeed | Long Distance | 13092686513 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939759302300 | Call succeed | Long Distance | 13092743120 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977500802300 | Call succeed | Long Distance | 13092770774 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943485302300 | Call succeed | Long Distance | 13092773050 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930925802301 | Call succeed | Long Distance | 13092812359 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46980346802300 | Call succeed | Long Distance | 13092820500 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927850502300 | Call succeed | Long Distance | 13092842255 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875831102300 | Call succeed | Long Distance | 13092894206 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918423002300 | Call succeed | Long Distance | 13092898196 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314689102200 | Call succeed | Long Distance | 13093412020 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981470302300 | Call succeed | Long Distance | 13093429946 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:05 |
| Fax | Outbound | 46919501802300 | Call succeed | Long Distance | 13094333802 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:09 |
| Fax | Outbound | 46928472102300 | Call succeed | Long Distance | 13093434137 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876741102300 | Call succeed | Long Distance | 13094373859 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318805402200 | Call succeed | Long Distance | 13093441054 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927780102300 | Call succeed | Long Distance | 13093441054 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945734102300 | Call succeed | Long Distance | 13093441054 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922009602300 | Call succeed | Long Distance | 13093472885 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46929509902300 | Call succeed | Long Distance | 13093474388 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46870961702300 | Call succeed | Long Distance | 13093475393 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313874402200 | Call succeed | Long Distance | 13093477036 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46929515002301 | Call succeed | Long Distance | 13093531555 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316204402200 | Call succeed | Long Distance | 13093537664 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46943590402300 | Call succeed | Long Distance | 13093537838 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939644402300 | Call succeed | Long Distance | 13093658149 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931017902300 | Call succeed | Long Distance | 13094262455 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46921458902300 | Call succeed | Long Distance | 13094447158 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46871017302300 | Call succeed | Long Distance | 13094496001 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913675302300 | Call succeed | Long Distance | 13094511354 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:10 |
| Fax | Outbound | 46913693802300 | Call succeed | Long Distance | 13094632426 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931814402300 | Call succeed | Long Distance | 13094653219 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918414302300 | Call succeed | Long Distance | 13094676229 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919523602301 | Call succeed | Long Distance | 13095171113 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46943561002300 | Call succeed | Long Distance | 13095268995 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934202702300 | Call succeed | Long Distance | 13095273525 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927124802300 | Call succeed | Long Distance | 13095823105 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936234202300 | Call succeed | Long Distance | 13095823735 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46933293102300 | Call succeed | Long Distance | 13096477276 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46924409002300 | Call succeed | Long Distance | 13096479986 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934312302300 | Call succeed | Long Distance | 13096495302 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931900602300 | Call succeed | Long Distance | 13096498946 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46876708702300 | Call succeed | Long Distance | 13096552602 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46949989002300 | Call succeed | Long Distance | 13096557720 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46924446202300 | Call succeed | Long Distance | 13096616226 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874991602300 | Call succeed | Long Distance | 13096616281 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313914302200 | Call succeed | Long Distance | 13096620829 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46923434502300 | Call succeed | Long Distance | 13096623401 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46982280002300 | Call succeed | Long Distance | 13096626835 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46980273802300 | Call succeed | Long Distance | 13096627622 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945839102301 | Call succeed | Long Distance | 13096636350 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931831202300 | Call succeed | Long Distance | 13096638359 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928550502301 | Call succeed | Long Distance | 13096712580 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927856302300 | Call succeed | Long Distance | 13096724552 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46913705302300 | Call succeed | Long Distance | 13096724790 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316530902200 | Call succeed | Long Distance | 13096746422 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874939302300 | Call succeed | Long Distance | 13096835752 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 46938732802300 | Call succeed | Long Distance | 13096837752 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919474702300 | Call succeed | Long Distance | 13096890055 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931895502300 | Call succeed | Long Distance | 13096893434 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927139102300 | Call succeed | Long Distance | 13096896280 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46979031502300 | Call succeed | Long Distance | 13096912909 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46876788902300 | Call succeed | Long Distance | 13096928106 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944200802300 | Call succeed | Long Distance | 13096929055 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 7318908202200 | Call succeed | Long Distance | 13096932583 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46921464802300 | Call succeed | Long Distance | 13096939385 | 10/9/2015 9:46 | 18885022050 | 418409023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7313873602200 | Call succeed | Long Distance | 13096939460 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46914538902300 | Call succeed | Long Distance | 13096946032 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938703202300 | Call succeed | Long Distance | 13096956447 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46925383902300 | Call succeed | Long Distance | 13096972749 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933382802300 | Call succeed | Long Distance | 13097623673 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876681602300 | Call succeed | Long Distance | 13097643106 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979124502301 | Call succeed | Long Distance | 13097794305 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:07 |
| Fax | Outbound | 46930136902300 | Call succeed | Long Distance | 13097872643 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318884602200 | Call succeed | Long Distance | 13097889550 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874146102300 | Call succeed | Long Distance | 13097924936 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46875878202300 | Call succeed | Long Distance | 13097924938 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7316594902200 | Call succeed | Long Distance | 13097927898 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46918466402300 | Call succeed | Long Distance | 13097936276 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926355202300 | Call succeed | Long Distance | 13097961146 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978983202300 | Call succeed | Long Distance | 13097979558 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46938653502300 | Call succeed | Long Distance | 13097993886 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7314732402300 | Call succeed | Long Distance | 13098298397 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317574202200 | Call succeed | Long Distance | 13098331894 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46870961402300 | Call succeed | Long Distance | 13098362369 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934257602301 | Call succeed | Long Distance | 13098533692 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46931807302300 | Call succeed | Long Distance | 13098864101 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933394502300 | Call succeed | Long Distance | 13099237628 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913684002300 | Call succeed | Long Distance | 13099237839 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872156102300 | Call succeed | Long Distance | 13099282132 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934276102300 | Call succeed | Long Distance | 13099285316 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313906202200 | Call succeed | Long Distance | 13102020831 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943449802300 | Call succeed | Long Distance | 13102020831 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870097102302 | Call succeed | Long Distance | 13102040171 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916596402300 | Call succeed | Long Distance | 13102040171 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922660902300 | Call succeed | Long Distance | 13102062747 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945802702300 | Call succeed | Long Distance | 13102063375 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944205102300 | Call succeed | Long Distance | 13102065343 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927846202300 | Call succeed | Long Distance | 13102065351 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945750802300 | Call succeed | Long Distance | 13102066600 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318937502200 | Call succeed | Long Distance | 13102067826 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46930065202300 | Call succeed | Long Distance | 13102068237 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318834202201 | Call succeed | Long Distance | 13102069723 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46979050502300 | Call succeed | Long Distance | 13102069878 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7320103502201 | Call succeed | Long Distance | 13102080169 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46979027102301 | Call succeed | Long Distance | 13102080959 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313917502200 | Call succeed | Long Distance | 13102162310 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46930909102300 | Call succeed | Long Distance | 13102175318 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:05 |
| Fax | Outbound | 7313961502201 | Call succeed | Long Distance | 13102197704 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46945747002300 | Call succeed | Long Distance | 13102222856 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46979056402300 | Call succeed | Long Distance | 13102318661 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46919483802300 | Call succeed | Long Distance | 13102333208 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46872131702300 | Call succeed | Long Distance | 13102410086 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46977493002300 | Call succeed | Long Distance | 13102460496 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 46981424802300 | Call succeed | Long Distance | 13102470343 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318836202200 | Call succeed | Long Distance | 13102471054 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313912202200 | Call succeed | Long Distance | 13102471418 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316615102200 | Call succeed | Long Distance | 13102486258 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980365302300 | Call succeed | Long Distance | 13102550209 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46939700602300 | Call succeed | Long Distance | 13102602963 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875809702302 | Call succeed | Long Distance | 13102671996 | 10/8/2015 11:08 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944110302300 | Call succeed | Long Distance | 13102673590 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943506102300 | Call succeed | Long Distance | 13102684967 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981486102300 | Call succeed | Long Distance | 13102710003 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944102702301 | Call succeed | Long Distance | 13102710521 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981384502300 | Call succeed | Long Distance | 13102731527 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7313863702200 | Call succeed | Long Distance | 13102736583 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7313874202201 | Call succeed | Long Distance | 13102736583 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313876902200 | Call succeed | Long Distance | 13102736956 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320104002200 | Call succeed | Long Distance | 13102740244 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46978965702300 | Call succeed | Long Distance | 13102741032 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320146902200 | Call succeed | Long Distance | 13102741959 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318913502200 | Call succeed | Long Distance | 13102745530 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320143402200 | Call succeed | Long Distance | 13102747229 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46982302102300 | Call succeed | Long Distance | 13102749450 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7320064202200 | Call succeed | Long Distance | 13102755523 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977485202300 | Call succeed | Long Distance | 13102756651 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46981462002300 | Call succeed | Long Distance | 13102759899 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317590402200 | Call succeed | Long Distance | 13102760163 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46978938602300 | Call succeed | Long Distance | 13102761250 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46981418202300 | Call succeed | Long Distance | 13102763548 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46934301802300 | Call succeed | Long Distance | 13102769257 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939643902300 | Call succeed | Long Distance | 13102780895 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978930302300 | Call succeed | Long Distance | 13102781316 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46980368202300 | Call succeed | Long Distance | 13102781558 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943466002300 | Call succeed | Long Distance | 13102781570 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945806602301 | Call succeed | Long Distance | 13102784288 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7313869702200 | Call succeed | Long Distance | 13102784320 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7318840602200 | Call succeed | Long Distance | 13102787592 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945755402300 | Call succeed | Long Distance | 13102787595 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 7313904302200 | Call succeed | Long Distance | 13102848877 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945082202300 | Call succeed | Long Distance | 13102862139 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980281702300 | Call succeed | Long Distance | 13102880188 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980296602302 | Call succeed | Long Distance | 13102890055 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46943461402300 | Call succeed | Long Distance | 13102895198 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314731202200 | Call succeed | Long Distance | 13102898908 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46924421102300 | Call succeed | Long Distance | 13102977863 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:08 |
| Fax | Outbound | 46945770302300 | Call succeed | Long Distance | 13103000514 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313912802200 | Call succeed | Long Distance | 13103018751 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46981462802300 | Call succeed | Long Distance | 13103018751 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46913748402300 | Call succeed | Long Distance | 13103021417 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918491102301 | Call succeed | Long Distance | 13103124913 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317503402200 | Call succeed | Long Distance | 13103150133 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870984502300 | Call succeed | Long Distance | 13103157931 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313943002200 | Call succeed | Long Distance | 13103164331 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46982272402300 | Call succeed | Long Distance | 13103166871 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46929533602300 | Call succeed | Long Distance | 13103177003 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981474002300 | Call succeed | Long Distance | 13103181590 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46939741502300 | Call succeed | Long Distance | 13103192468 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46929570902300 | Call succeed | Long Distance | 13103228068 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930961602300 | Call succeed | Long Distance | 13103229710 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919484502301 | Call succeed | Long Distance | 13103230216 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317613202200 | Call succeed | Long Distance | 13103233785 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46934288502300 | Call succeed | Long Distance | 13103261735 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 7313946902201 | Call succeed | Long Distance | 13103262266 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46913697102300 | Call succeed | Long Distance | 13103263386 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46935252902300 | Call succeed | Long Distance | 13103263605 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46926350102300 | Call succeed | Long Distance | 13103265679 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46875860202300 | Call succeed | Long Distance | 13103267205 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:07 |
| Fax | Outbound | 46980349202300 | Call succeed | Long Distance | 13103281415 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46919464902300 | Call succeed | Long Distance | 13103282559 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928548202300 | Call succeed | Long Distance | 13103283429 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924401102300 | Call succeed | Long Distance | 13103286837 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923402902301 | Call succeed | Long Distance | 13103302961 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46978976602300 | Call succeed | Long Distance | 13103371081 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7313867802200 | Call succeed | Long Distance | 13103700449 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46980344102301 | Call succeed | Long Distance | 13103715262 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 7317613302200 | Call succeed | Long Distance | 13103717863 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46977396502300 | Call succeed | Long Distance | 13103730516 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46913678802300 | Call succeed | Long Distance | 13103732633 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:07 |
| Fax | Outbound | 46945066002300 | Call succeed | Long Distance | 13103737451 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46913676202300 | Call succeed | Long Distance | 13103742806 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316165202200 | Call succeed | Long Distance | 13103752785 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46941706802300 | Call succeed | Long Distance | 13103759652 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936158602300 | Call succeed | Long Distance | 13103760793 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920133502300 | Call succeed | Long Distance | 13103768228 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316561602200 | Call succeed | Long Distance | 13103775092 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937607702300 | Call succeed | Long Distance | 13103778874 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46978947202300 | Call succeed | Long Distance | 13103786979 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:08 |
| Fax | Outbound | 46922660202300 | Call succeed | Long Distance | 13103789795 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313885502200 | Call succeed | Long Distance | 13103883028 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7317487502200 | Call succeed | Long Distance | 13103902364 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977469302300 | Call succeed | Long Distance | 13103921101 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46919482902300 | Call succeed | Long Distance | 13103926121 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980292302300 | Call succeed | Long Distance | 13103931665 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46921467202301 | Call succeed | Long Distance | 13103947807 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46981397402300 | Call succeed | Long Distance | 13103955205 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46917623002300 | Call succeed | Long Distance | 13103956313 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927799602300 | Call succeed | Long Distance | 13103985189 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938675502300 | Call succeed | Long Distance | 13104005566 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945014902300 | Call succeed | Long Distance | 13104063902 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320077102200 | Call succeed | Long Distance | 13104120066 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944130802300 | Call succeed | Long Distance | 13104230134 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945814602300 | Call succeed | Long Distance | 13104231886 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46943464302300 | Call succeed | Long Distance | 13104234711 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317587702200 | Call succeed | Long Distance | 13104239647 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7314675502200 | Call succeed | Long Distance | 13104239649 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313865502200 | Call succeed | Long Distance | 13104441130 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46923396902300 | Call succeed | Long Distance | 13104500873 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313978002200 | Call succeed | Long Distance | 13104514009 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872080502300 | Call succeed | Long Distance | 13104518803 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927786502300 | Call succeed | Long Distance | 13104522850 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:01 |
| Fax | Outbound | 46945053702300 | Call succeed | Long Distance | 13104531031 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314683002200 | Call succeed | Long Distance | 13104532519 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917597802300 | Call succeed | Long Distance | 13104534786 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875020202300 | Call succeed | Long Distance | 13104535106 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46978980102300 | Call succeed | Long Distance | 13104540492 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46939693802300 | Call succeed | Long Distance | 13104541709 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929562902300 | Call succeed | Long Distance | 13104542185 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46932327202300 | Call succeed | Long Distance | 13104544544 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46981383502300 | Call succeed | Long Distance | 13104545027 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46920143402300 | Call succeed | Long Distance | 13104569772 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937604102300 | Call succeed | Long Distance | 13104651607 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46977490602300 | Call succeed | Long Distance | 13104730311 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:08 |
| Fax | Outbound | 7317575502200 | Call succeed | Long Distance | 13104771661 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46978969202300 | Call succeed | Long Distance | 13104772001 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46932343302302 | Call succeed | Long Distance | 13104775148 | 10/8/2015 16:21 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:07 |
| Fax | Outbound | 46930986402300 | Call succeed | Long Distance | 13104777898 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978980302300 | Call succeed | Long Distance | 13104917953 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:06 |
| Fax | Outbound | 46923379402300 | Call succeed | Long Distance | 13105102381 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46937536502300 | Call succeed | Long Distance | 13105102938 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46932377502300 | Call succeed | Long Distance | 13105174147 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46917633302300 | Call succeed | Long Distance | 13105179109 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:08 |
| Fax | Outbound | 46939664102300 | Call succeed | Long Distance | 13105307344 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46875919902300 | Call succeed | Long Distance | 13105312084 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46937647602300 | Call succeed | Long Distance | 13105312325 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914563702300 | Call succeed | Long Distance | 13105322094 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944986002300 | Call succeed | Long Distance | 13105340463 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870954202300 | Call succeed | Long Distance | 13105344267 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938662402301 | Call succeed | Long Distance | 13105345026 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913742302300 | Call succeed | Long Distance | 13105346298 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46977474202300 | Call succeed | Long Distance | 13105349132 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 46945049702300 | Call succeed | Long Distance | 13105379022 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 7317576702200 | Call succeed | Long Distance | 13105400692 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46979068902300 | Call succeed | Long Distance | 13105401056 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46919501302300 | Call succeed | Long Distance | 13105404761 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46923452402300 | Call succeed | Long Distance | 13105405455 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316570602200 | Call succeed | Long Distance | 13105405847 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46922663402300 | Call succeed | Long Distance | 13105412953 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978977602301 | Call succeed | Long Distance | 13105417808 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931894502300 | Call succeed | Long Distance | 13105418959 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945801402300 | Call succeed | Long Distance | 13105420829 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944097702300 | Call succeed | Long Distance | 13105424652 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:08 |
| Fax | Outbound | 46870139302300 | Call succeed | Long Distance | 13105425805 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916636002300 | Call succeed | Long Distance | 13105425805 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 7314741802200 | Call succeed | Long Distance | 13105432056 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46979031702300 | Call succeed | Long Distance | 13105452906 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:08 |
| Fax | Outbound | 46980289702300 | Call succeed | Long Distance | 13105462440 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46874143202301 | Call succeed | Long Distance | 13105500650 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46978959602300 | Call succeed | Long Distance | 13105508116 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317612702200 | Call succeed | Long Distance | 13105508999 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933365102300 | Call succeed | Long Distance | 13105525312 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46981492902300 | Call succeed | Long Distance | 13105534538 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46943529702300 | Call succeed | Long Distance | 13105564427 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938781002300 | Call succeed | Long Distance | 13105666320 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874069102300 | Call succeed | Long Distance | 13105753102 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46944084302300 | Call succeed | Long Distance | 13105756665 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46921413802300 | Call succeed | Long Distance | 13105762501 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939678202300 | Call succeed | Long Distance | 13105792223 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46932329002300 | Call succeed | Long Distance | 13105869050 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870904602300 | Call succeed | Long Distance | 13105869051 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937593802300 | Call succeed | Long Distance | 13105869052 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316549202200 | Call succeed | Long Distance | 13105945958 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7317539802200 | Call succeed | Long Distance | 13106013344 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7314696102200 | Call succeed | Long Distance | 13106038749 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46937445502300 | Call succeed | Long Distance | 13106087820 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:09 |
| Fax | Outbound | 46874151802300 | Call succeed | Long Distance | 13106181241 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316203502200 | Call succeed | Long Distance | 13106268058 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7320156902200 | Call succeed | Long Distance | 13106269602 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927143002300 | Call succeed | Long Distance | 13106313625 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46918464602300 | Call succeed | Long Distance | 13106351854 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927081202300 | Call succeed | Long Distance | 13106352846 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919460002300 | Call succeed | Long Distance | 13106373679 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926311002300 | Call succeed | Long Distance | 13106390200 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 46931792302300 | Call succeed | Long Distance | 13106420546 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46979081602300 | Call succeed | Long Distance | 13106439337 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46913756302300 | Call succeed | Long Distance | 13106439707 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46921431002300 | Call succeed | Long Distance | 13106445408 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46981486802300 | Call succeed | Long Distance | 13106455919 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:08 |
| Fax | Outbound | 7314733202300 | Call succeed | Long Distance | 13106495290 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944154102300 | Call succeed | Long Distance | 13106520334 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316186102200 | Call succeed | Long Distance | 13106524353 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7318921002200 | Call succeed | Long Distance | 13106526463 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46981406102300 | Call succeed | Long Distance | 13106528499 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316153902200 | Call succeed | Long Distance | 13106570356 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46944146502300 | Call succeed | Long Distance | 13106570500 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977424302300 | Call succeed | Long Distance | 13106577052 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46914518902300 | Call succeed | Long Distance | 13106579367 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980361902300 | Call succeed | Long Distance | 13106591846 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46937429602300 | Call succeed | Long Distance | 13106591862 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977424402300 | Call succeed | Long Distance | 13106592422 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:08 |
| Fax | Outbound | 7314682102200 | Call succeed | Long Distance | 13106592822 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980351702300 | Call succeed | Long Distance | 13106595174 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927792302300 | Call succeed | Long Distance | 13106687268 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944103702300 | Call succeed | Long Distance | 13106707282 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 49533745802300 | Call succeed | Long Distance | 13106717618 | 10/29/2015 14:03 | 15614302376 | 164305022 | 10/29/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937613702300 | Call succeed | Long Distance | 13106718184 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940463102300 | Call succeed | Long Distance | 13106721347 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46938673302300 | Call succeed | Long Distance | 13106726781 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 46924371502302 | Call succeed | Long Distance | 13106729030 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 7316540002201 | Call succeed | Long Distance | 13106730682 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944081502300 | Call succeed | Long Distance | 13106731714 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 7320110002200 | Call succeed | Long Distance | 13106739729 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929514602301 | Call succeed | Long Distance | 13106747041 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922059902300 | Call succeed | Long Distance | 13106930485 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46945764502300 | Call succeed | Long Distance | 13106948089 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934289502300 | Call succeed | Long Distance | 13106949814 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937553402300 | Call succeed | Long Distance | 13106985777 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978961102300 | Call succeed | Long Distance | 13107273377 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46929518602300 | Call succeed | Long Distance | 13107362436 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:04 |
| Fax | Outbound | 46919416402300 | Call succeed | Long Distance | 13107631350 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924420502301 | Call succeed | Long Distance | 13107641011 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930966902300 | Call succeed | Long Distance | 13107688313 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46981389702300 | Call succeed | Long Distance | 13107819328 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320090902200 | Call succeed | Long Distance | 13107826786 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46872120002300 | Call succeed | Long Distance | 13107846314 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 7320174302200 | Call succeed | Long Distance | 13107911144 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46926317602301 | Call succeed | Long Distance | 13107919646 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318903202200 | Call succeed | Long Distance | 13107921007 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46923437502301 | Call succeed | Long Distance | 13107922321 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934314802300 | Call succeed | Long Distance | 13107924455 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46943577602300 | Call succeed | Long Distance | 13107940211 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922080302301 | Call succeed | Long Distance | 13107942113 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46935338602300 | Call succeed | Long Distance | 13107942199 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314719602200 | Call succeed | Long Distance | 13107945541 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934315102300 | Call succeed | Long Distance | 13107946097 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46980287802300 | Call succeed | Long Distance | 13107947005 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7316168302200 | Call succeed | Long Distance | 13107947905 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318908802200 | Call succeed | Long Distance | 13107947906 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46982304002300 | Call succeed | Long Distance | 13107983131 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 7316655602200 | Call succeed | Long Distance | 13107989228 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46941710202301 | Call succeed | Long Distance | 13108026178 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46980318102300 | Call succeed | Long Distance | 13108211708 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 7317582502200 | Call succeed | Long Distance | 13108249867 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320155002200 | Call succeed | Long Distance | 13108281359 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945023602300 | Call succeed | Long Distance | 13108281791 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46979099202300 | Call succeed | Long Distance | 13108283254 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:08 |
| Fax | Outbound | 46936131302300 | Call succeed | Long Distance | 13108285165 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981428502301 | Call succeed | Long Distance | 13108286647 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980317302300 | Call succeed | Long Distance | 13108286734 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46981490002300 | Call succeed | Long Distance | 13108288504 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7317602202200 | Call succeed | Long Distance | 13108290170 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313984002200 | Call succeed | Long Distance | 13108290608 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945805602300 | Call succeed | Long Distance | 13108291350 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977416802300 | Call succeed | Long Distance | 13108291403 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7318845702200 | Call succeed | Long Distance | 13108291720 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943581002300 | Call succeed | Long Distance | 13108292711 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314664702200 | Call succeed | Long Distance | 13108293301 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980338902300 | Call succeed | Long Distance | 13108293809 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46981405502300 | Call succeed | Long Distance | 13108294150 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46978963002300 | Call succeed | Long Distance | 13108294481 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937538602300 | Call succeed | Long Distance | 13108295942 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317512402200 | Call succeed | Long Distance | 13108299015 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981437402300 | Call succeed | Long Distance | 13108299199 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46936155702300 | Call succeed | Long Distance | 13108299860 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926399102300 | Call succeed | Long Distance | 13108299951 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930125302300 | Call succeed | Long Distance | 13108306621 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46921457402300 | Call succeed | Long Distance | 13108311230 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977436002300 | Call succeed | Long Distance | 13108311273 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46930053502300 | Call succeed | Long Distance | 13108313000 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46920169402300 | Call succeed | Long Distance | 13108314860 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945003602301 | Call succeed | Long Distance | 13108320662 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316571002200 | Call succeed | Long Distance | 13108330698 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938667402300 | Call succeed | Long Distance | 13108336342 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936123202300 | Call succeed | Long Distance | 13108336811 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46938673502300 | Call succeed | Long Distance | 13108339825 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926348402300 | Call succeed | Long Distance | 13108354050 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938654102300 | Call succeed | Long Distance | 13108355222 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46872093402300 | Call succeed | Long Distance | 13108359830 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923391702300 | Call succeed | Long Distance | 13108375274 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:07 |
| Fax | Outbound | 46929554602300 | Call succeed | Long Distance | 13108383136 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 46943451102300 | Call succeed | Long Distance | 13108540267 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943570402300 | Call succeed | Long Distance | 13108540627 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977390802300 | Call succeed | Long Distance | 13108540811 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944098402300 | Call succeed | Long Distance | 13108541583 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945030002300 | Call succeed | Long Distance | 13108541994 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320146702200 | Call succeed | Long Distance | 13108551211 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313906402200 | Call succeed | Long Distance | 13108583922 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46981506102300 | Call succeed | Long Distance | 13108587887 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 7313950602200 | Call succeed | Long Distance | 13108597802 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46943441002300 | Call succeed | Long Distance | 13108600593 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316181902200 | Call succeed | Long Distance | 13108601902 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943486002300 | Call succeed | Long Distance | 13108610227 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46982304102300 | Call succeed | Long Distance | 13108618221 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926328502300 | Call succeed | Long Distance | 13108620402 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933296902300 | Call succeed | Long Distance | 13108991134 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318913302200 | Call succeed | Long Distance | 13109143009 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46931843202300 | Call succeed | Long Distance | 13109158077 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982273402300 | Call succeed | Long Distance | 13109174432 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46921459702300 | Call succeed | Long Distance | 13109397842 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938734102301 | Call succeed | Long Distance | 13109397861 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7320153902201 | Call succeed | Long Distance | 13109443393 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46919493802300 | Call succeed | Long Distance | 13109671744 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936131102300 | Call succeed | Long Distance | 13109701447 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921421902301 | Call succeed | Long Distance | 13122011202 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46925401302301 | Call succeed | Long Distance | 13122259013 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981475702300 | Call succeed | Long Distance | 13122279402 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46981395102300 | Call succeed | Long Distance | 13122300181 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7320088402200 | Call succeed | Long Distance | 13122360987 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46913674702300 | Call succeed | Long Distance | 13122431698 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977438602300 | Call succeed | Long Distance | 13122459964 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941669802300 | Call succeed | Long Distance | 13122559446 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876747202300 | Call succeed | Long Distance | 13122660495 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46981389202300 | Call succeed | Long Distance | 13122666481 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46977424502300 | Call succeed | Long Distance | 13122666612 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:09 |
| Fax | Outbound | 46924428202300 | Call succeed | Long Distance | 13122808789 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979052402300 | Call succeed | Long Distance | 13122809615 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927054202300 | Call succeed | Long Distance | 13123263007 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931785402300 | Call succeed | Long Distance | 13123264188 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929529502300 | Call succeed | Long Distance | 13123281056 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 7313962202200 | Call succeed | Long Distance | 13123291106 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314651702200 | Call succeed | Long Distance | 13123326341 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977371902300 | Call succeed | Long Distance | 13123351681 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317569002200 | Call succeed | Long Distance | 13123371452 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46978945702300 | Call succeed | Long Distance | 13123372721 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931847002300 | Call succeed | Long Distance | 13123377616 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7316515702200 | Call succeed | Long Distance | 13123550520 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981488202301 | Call succeed | Long Distance | 13123552888 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:05 |
| Fax | Outbound | 7318941302200 | Call succeed | Long Distance | 13123554248 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7320116502200 | Call succeed | Long Distance | 13123727358 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46982296802300 | Call succeed | Long Distance | 13124070001 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46944081902300 | Call succeed | Long Distance | 13124130495 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926313702300 | Call succeed | Long Distance | 13124137812 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929569002300 | Call succeed | Long Distance | 13124138283 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313895302200 | Call succeed | Long Distance | 13124138574 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316161102200 | Call succeed | Long Distance | 13124196824 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46922004902300 | Call succeed | Long Distance | 13124211702 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 7314751302200 | Call succeed | Long Distance | 13124441953 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313898002200 | Call succeed | Long Distance | 13124670068 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320120902200 | Call succeed | Long Distance | 13124751006 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7314749202200 | Call succeed | Long Distance | 13125038152 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7320142402200 | Call succeed | Long Distance | 13125262152 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46980281802300 | Call succeed | Long Distance | 13125632263 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943415702300 | Call succeed | Long Distance | 13125633721 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46944171202300 | Call succeed | Long Distance | 13125635007 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46945861702300 | Call succeed | Long Distance | 13125697338 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944182902300 | Call succeed | Long Distance | 13125721294 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:11 |
| Fax | Outbound | 7320092602200 | Call succeed | Long Distance | 13125739297 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46978982002300 | Call succeed | Long Distance | 13125780270 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:08 |
| Fax | Outbound | 46943587602301 | Call succeed | Long Distance | 13125871403 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46982306602300 | Call succeed | Long Distance | 13125879001 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7316584102200 | Call succeed | Long Distance | 13126415503 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46921485302300 | Call succeed | Long Distance | 13126423847 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937627402301 | Call succeed | Long Distance | 13126499842 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46980324202300 | Call succeed | Long Distance | 13126648860 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46941704702300 | Call succeed | Long Distance | 13126666228 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872124702300 | Call succeed | Long Distance | 13126666967 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980367802300 | Call succeed | Long Distance | 13126950529 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 46979061902301 | Call succeed | Long Distance | 13126950537 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:08 |
| Fax | Outbound | 46981407702300 | Call succeed | Long Distance | 13126950664 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7313938402200 | Call succeed | Long Distance | 13126952315 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318920302200 | Call succeed | Long Distance | 13126953652 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945753602300 | Call succeed | Long Distance | 13126953999 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317604202200 | Call succeed | Long Distance | 13127042737 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46979096402300 | Call succeed | Long Distance | 13127332498 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46935344202302 | Call succeed | Long Distance | 13127703120 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935274502300 | Call succeed | Long Distance | 13127703204 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919424202300 | Call succeed | Long Distance | 13127703969 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874074902300 | Call succeed | Long Distance | 13128293742 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46929487202300 | Call succeed | Long Distance | 13128294602 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944187302301 | Call succeed | Long Distance | 13128424595 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939732102301 | Call succeed | Long Distance | 13128424967 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930889202300 | Call succeed | Long Distance | 13128649500 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945069902300 | Call succeed | Long Distance | 13128649542 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945016902300 | Call succeed | Long Distance | 13128649638 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46979065702300 | Call succeed | Long Distance | 13128649663 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46944119702300 | Call succeed | Long Distance | 13129087275 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934303902300 | Call succeed | Long Distance | 13129225860 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977380102300 | Call succeed | Long Distance | 13129266165 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46981478302301 | Call succeed | Long Distance | 13129266600 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:08 |
| Fax | Outbound | 46937683302300 | Call succeed | Long Distance | 13129420406 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313903002200 | Call succeed | Long Distance | 13129422140 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313921802200 | Call succeed | Long Distance | 13129422156 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46938425102300 | Call succeed | Long Distance | 13129422380 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46939727702300 | Call succeed | Long Distance | 13129425727 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944143302300 | Call succeed | Long Distance | 13129425727 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977425302300 | Call succeed | Long Distance | 13129427778 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46943522202300 | Call succeed | Long Distance | 13129428494 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928636402300 | Call succeed | Long Distance | 13129454032 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917586602300 | Call succeed | Long Distance | 13129454088 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316613202200 | Call succeed | Long Distance | 13129961001 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977435502300 | Call succeed | Long Distance | 13129961001 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 7314685602200 | Call succeed | Long Distance | 13129967770 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917619802300 | Call succeed | Long Distance | 13132219124 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921996102300 | Call succeed | Long Distance | 13132219677 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46913719602300 | Call succeed | Long Distance | 13132451492 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46941673702302 | Call succeed | Long Distance | 13132710990 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46943554202301 | Call succeed | Long Distance | 13132711047 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46982282902300 | Call succeed | Long Distance | 13132741499 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46871038202300 | Call succeed | Long Distance | 13132743587 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:08 |
| Fax | Outbound | 7313963602200 | Call succeed | Long Distance | 13132747544 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930147202300 | Call succeed | Long Distance | 13132780855 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945851902300 | Call succeed | Long Distance | 13132788203 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918481702300 | Call succeed | Long Distance | 13132788281 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46930951402300 | Call succeed | Long Distance | 13132788729 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921402102300 | Call succeed | Long Distance | 13132914349 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876718702300 | Call succeed | Long Distance | 13132923542 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316546802200 | Call succeed | Long Distance | 13132952006 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46933295002301 | Call succeed | Long Distance | 13132954198 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46941695402300 | Call succeed | Long Distance | 13132957310 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:08 |
| Fax | Outbound | 7320180402200 | Call succeed | Long Distance | 13132957923 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320119402200 | Call succeed | Long Distance | 13133412135 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46917607102300 | Call succeed | Long Distance | 13133422772 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921999702302 | Call succeed | Long Distance | 13133592674 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:13 |
| Fax | Outbound | 46936134502300 | Call succeed | Long Distance | 13133680727 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46941709702300 | Call succeed | Long Distance | 13133691002 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926337802301 | Call succeed | Long Distance | 13133691205 | 10/8/2015 11:31 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:09 |
| Fax | Outbound | 46922091102301 | Call succeed | Long Distance | 13133719120 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46982282102300 | Call succeed | Long Distance | 13133752140 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937522502300 | Call succeed | Long Distance | 13133813002 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318885002200 | Call succeed | Long Distance | 13133830102 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46933380902300 | Call succeed | Long Distance | 13133832756 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935268202300 | Call succeed | Long Distance | 13133866447 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46933390302300 | Call succeed | Long Distance | 13133875263 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923414002300 | Call succeed | Long Distance | 13133877665 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313988502200 | Call succeed | Long Distance | 13134170782 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938456002300 | Call succeed | Long Distance | 13134362071 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924344302300 | Call succeed | Long Distance | 13134934419 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923438102300 | Call succeed | Long Distance | 13135383088 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931811602300 | Call succeed | Long Distance | 13135541918 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938701802300 | Call succeed | Long Distance | 13135569911 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979065902300 | Call succeed | Long Distance | 13135612504 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46875813002300 | Call succeed | Long Distance | 13135616061 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 7314736702201 | Call succeed | Long Distance | 13135618044 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46871005902300 | Call succeed | Long Distance | 13135620380 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46921484702300 | Call succeed | Long Distance | 13135625851 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46978971002300 | Call succeed | Long Distance | 13135635517 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46980347302300 | Call succeed | Long Distance | 13135636069 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46918389402300 | Call succeed | Long Distance | 13135638147 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 7317586802200 | Call succeed | Long Distance | 13135651086 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46923408902300 | Call succeed | Long Distance | 13135658001 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872157502300 | Call succeed | Long Distance | 13135672905 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46944204402300 | Call succeed | Long Distance | 13135761002 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 7313960702200 | Call succeed | Long Distance | 13135770700 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316195302200 | Call succeed | Long Distance | 13135774558 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930037502300 | Call succeed | Long Distance | 13135794064 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46875900502300 | Call succeed | Long Distance | 13135813252 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870113802300 | Call succeed | Long Distance | 13135817560 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611602300 | Call succeed | Long Distance | 13135817560 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318934502200 | Call succeed | Long Distance | 13135828265 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926324402302 | Call succeed | Long Distance | 13135934648 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46924388902302 | Call succeed | Long Distance | 13137309222 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943536302300 | Call succeed | Long Distance | 13137458222 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935263702300 | Call succeed | Long Distance | 13137921201 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931854102300 | Call succeed | Long Distance | 13137948790 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320158002200 | Call succeed | Long Distance | 13138224233 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46927148102300 | Call succeed | Long Distance | 13138238022 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:14 |
| Fax | Outbound | 7313979102200 | Call succeed | Long Distance | 13138241115 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46930109802300 | Call succeed | Long Distance | 13138249000 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945735202300 | Call succeed | Long Distance | 13138310430 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46923384002300 | Call succeed | Long Distance | 13138312444 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313981002200 | Call succeed | Long Distance | 13138314089 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46933337902301 | Call succeed | Long Distance | 13138337851 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876774002300 | Call succeed | Long Distance | 13138365224 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931006702300 | Call succeed | Long Distance | 13138370003 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:10 |
| Fax | Outbound | 46872100802300 | Call succeed | Long Distance | 13138411713 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46932348402300 | Call succeed | Long Distance | 13138428530 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874145202300 | Call succeed | Long Distance | 13138462751 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935265702300 | Call succeed | Long Distance | 13138490824 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938769702302 | Call succeed | Long Distance | 13138621290 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46943531302301 | Call succeed | Long Distance | 13138644469 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980260602300 | Call succeed | Long Distance | 13138648134 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46936105002300 | Call succeed | Long Distance | 13138662413 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924351202300 | Call succeed | Long Distance | 13138678040 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317571502200 | Call succeed | Long Distance | 13138741889 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46939685202301 | Call succeed | Long Distance | 13138746037 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981484402300 | Call succeed | Long Distance | 13138825776 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46930947302300 | Call succeed | Long Distance | 13138825940 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945822602300 | Call succeed | Long Distance | 13138842298 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320072202200 | Call succeed | Long Distance | 13138846460 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46981426302300 | Call succeed | Long Distance | 13138849446 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7317522802200 | Call succeed | Long Distance | 13138851121 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320197402200 | Call succeed | Long Distance | 13138854198 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981390802300 | Call succeed | Long Distance | 13138857125 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979024602300 | Call succeed | Long Distance | 13138858755 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46977483902300 | Call succeed | Long Distance | 13138862099 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46938446002301 | Call succeed | Long Distance | 13138910775 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320137102200 | Call succeed | Long Distance | 13138919600 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46919458502300 | Call succeed | Long Distance | 13138941729 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928638302300 | Call succeed | Long Distance | 13138972424 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945742302300 | Call succeed | Long Distance | 13139161462 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945014702300 | Call succeed | Long Distance | 13139162086 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980261702300 | Call succeed | Long Distance | 13139162156 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:08 |
| Fax | Outbound | 46945776502300 | Call succeed | Long Distance | 13139164352 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934216802300 | Call succeed | Long Distance | 13139165150 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 7313883802200 | Call succeed | Long Distance | 13139165555 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945812002300 | Call succeed | Long Distance | 13139169378 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927145402300 | Call succeed | Long Distance | 13139282215 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927061102300 | Call succeed | Long Distance | 13139319113 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46875901402300 | Call succeed | Long Distance | 13139459122 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:08 |
| Fax | Outbound | 46876794202300 | Call succeed | Long Distance | 13139672053 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46871046102300 | Call succeed | Long Distance | 13139729040 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945860002300 | Call succeed | Long Distance | 13139938738 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923407902300 | Call succeed | Long Distance | 13142196241 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874106402300 | Call succeed | Long Distance | 13142514173 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316618702200 | Call succeed | Long Distance | 13142514288 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979064502300 | Call succeed | Long Distance | 13142514288 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46944073302300 | Call succeed | Long Distance | 13142514454 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931858002300 | Call succeed | Long Distance | 13142515715 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46980351802300 | Call succeed | Long Distance | 13142515781 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46943433202300 | Call succeed | Long Distance | 13142516998 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980331402300 | Call succeed | Long Distance | 13142563421 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46977363902300 | Call succeed | Long Distance | 13142563431 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46943506902300 | Call succeed | Long Distance | 13142685183 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46980313102300 | Call succeed | Long Distance | 13142758892 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46977501902300 | Call succeed | Long Distance | 13142896389 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7316517802300 | Call succeed | Long Distance | 13142896581 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930983702300 | Call succeed | Long Distance | 13142910747 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980338302300 | Call succeed | Long Distance | 13143440631 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46924425002300 | Call succeed | Long Distance | 13143446840 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46874961002300 | Call succeed | Long Distance | 13143447850 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 7317593102200 | Call succeed | Long Distance | 13143511844 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316567902200 | Call succeed | Long Distance | 13143514697 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313960902200 | Call succeed | Long Distance | 13143524290 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46874123302300 | Call succeed | Long Distance | 13143531310 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927048502301 | Call succeed | Long Distance | 13143554707 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46979005702300 | Call succeed | Long Distance | 13143558604 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317606202200 | Call succeed | Long Distance | 13143558899 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46944990302300 | Call succeed | Long Distance | 13143612203 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314659102200 | Call succeed | Long Distance | 13143612686 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313989902200 | Call succeed | Long Distance | 13143622420 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313888302200 | Call succeed | Long Distance | 13143623725 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316546702200 | Call succeed | Long Distance | 13143625590 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7318828802200 | Call succeed | Long Distance | 13143626564 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46940428302300 | Call succeed | Long Distance | 13143626959 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978979102300 | Call succeed | Long Distance | 13143628159 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46943486202300 | Call succeed | Long Distance | 13143628240 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922092302301 | Call succeed | Long Distance | 13143672985 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46943420002300 | Call succeed | Long Distance | 13143675016 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913735702301 | Call succeed | Long Distance | 13143676326 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:07 |
| Fax | Outbound | 7313937902200 | Call succeed | Long Distance | 13143677010 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46937675002300 | Call succeed | Long Distance | 13143823502 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46935336002300 | Call succeed | Long Distance | 13143824002 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928534802300 | Call succeed | Long Distance | 13143896706 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:02 |
| Fax | Outbound | 46977382702300 | Call succeed | Long Distance | 13143924290 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46872167502300 | Call succeed | Long Distance | 13144142273 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:13 |
| Fax | Outbound | 46932378402300 | Call succeed | Long Distance | 13144161007 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46933391202300 | Call succeed | Long Distance | 13144232909 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930079802301 | Call succeed | Long Distance | 13144237035 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:05 |
| Fax | Outbound | 7320064602200 | Call succeed | Long Distance | 13144321237 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46921431902300 | Call succeed | Long Distance | 13144326308 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46936186302300 | Call succeed | Long Distance | 13144341406 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937475602300 | Call succeed | Long Distance | 13144346247 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943561102301 | Call succeed | Long Distance | 13144346813 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316192102200 | Call succeed | Long Distance | 13144542368 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981508602300 | Call succeed | Long Distance | 13144544232 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:06 |
| Fax | Outbound | 46943423502300 | Call succeed | Long Distance | 13144545244 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46981406202300 | Call succeed | Long Distance | 13144545626 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:08 |
| Fax | Outbound | 46978973502300 | Call succeed | Long Distance | 13144545928 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46980261102300 | Call succeed | Long Distance | 13146693327 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46926324202300 | Call succeed | Long Distance | 13144870443 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919451002300 | Call succeed | Long Distance | 13144877497 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928475002300 | Call succeed | Long Distance | 13145251029 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870165202300 | Call succeed | Long Distance | 13145254926 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916664302300 | Call succeed | Long Distance | 13145254926 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936085302301 | Call succeed | Long Distance | 13145310063 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46934241802300 | Call succeed | Long Distance | 13145368726 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:02 |
| Fax | Outbound | 7316536702200 | Call succeed | Long Distance | 13145420009 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46918439702300 | Call succeed | Long Distance | 13145435262 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930088502300 | Call succeed | Long Distance | 13145435912 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938744802300 | Call succeed | Long Distance | 13145435912 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46926370802300 | Call succeed | Long Distance | 13145510336 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875846902300 | Call succeed | Long Distance | 13145584111 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:10 |
| Fax | Outbound | 46945835402300 | Call succeed | Long Distance | 13145673321 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313984202200 | Call succeed | Long Distance | 13145675519 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46943576902300 | Call succeed | Long Distance | 13145677961 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979044902300 | Call succeed | Long Distance | 13145679559 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 7313926002200 | Call succeed | Long Distance | 13145690864 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7314688902200 | Call succeed | Long Distance | 13145691596 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945006702300 | Call succeed | Long Distance | 13145693846 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980291502300 | Call succeed | Long Distance | 13145767929 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46944118202300 | Call succeed | Long Distance | 13145768880 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939726402300 | Call succeed | Long Distance | 13145880612 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918498902301 | Call succeed | Long Distance | 13146156435 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318850702200 | Call succeed | Long Distance | 13146389333 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981498202300 | Call succeed | Long Distance | 13146447116 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46980310502300 | Call succeed | Long Distance | 13146455907 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 46874979102300 | Call succeed | Long Distance | 13146475578 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 7320165402200 | Call succeed | Long Distance | 13146472979 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870189902300 | Call succeed | Long Distance | 13146477317 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916688102301 | Call succeed | Long Distance | 13146477317 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46922055102300 | Call succeed | Long Distance | 13146528925 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46919472402300 | Call succeed | Long Distance | 13146535483 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938701702300 | Call succeed | Long Distance | 13146535648 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933340202300 | Call succeed | Long Distance | 13146776807 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928591602300 | Call succeed | Long Distance | 13146797845 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980315402300 | Call succeed | Long Distance | 13146920686 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46937693902301 | Call succeed | Long Distance | 13146982323 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316549802200 | Call succeed | Long Distance | 13147211863 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977460202300 | Call succeed | Long Distance | 13147216122 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313956702200 | Call succeed | Long Distance | 13147265109 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936225002300 | Call succeed | Long Distance | 13147313296 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320124302200 | Call succeed | Long Distance | 13147393968 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945743102300 | Call succeed | Long Distance | 13147415102 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313962702200 | Call succeed | Long Distance | 13147438399 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313980502200 | Call succeed | Long Distance | 13147472444 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7320078402200 | Call succeed | Long Distance | 13147475375 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980298802300 | Call succeed | Long Distance | 13147478693 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46876720702300 | Call succeed | Long Distance | 13147523284 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945764602300 | Call succeed | Long Distance | 13147523284 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874134302301 | Call succeed | Long Distance | 13147688011 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939658602300 | Call succeed | Long Distance | 13147688988 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:08 |
| Fax | Outbound | 46938703602300 | Call succeed | Long Distance | 13147700836 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935281102301 | Call succeed | Long Distance | 13147701776 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:09 |
| Fax | Outbound | 46870116202300 | Call succeed | Long Distance | 13147706046 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916614002300 | Call succeed | Long Distance | 13147706046 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320193502202 | Call succeed | Long Distance | 13147710596 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944144902300 | Call succeed | Long Distance | 13147715827 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46981483502300 | Call succeed | Long Distance | 13147810817 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7313876202200 | Call succeed | Long Distance | 13147819993 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46932328102300 | Call succeed | Long Distance | 13148148590 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918476302300 | Call succeed | Long Distance | 13148211887 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46872084202300 | Call succeed | Long Distance | 13148226859 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46934218202300 | Call succeed | Long Distance | 13148227009 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46925398302300 | Call succeed | Long Distance | 13148304530 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939746202300 | Call succeed | Long Distance | 13148313716 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874140202300 | Call succeed | Long Distance | 13148315393 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46981443202300 | Call succeed | Long Distance | 13148319301 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930085902300 | Call succeed | Long Distance | 13148319434 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978946702300 | Call succeed | Long Distance | 13148328072 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 7314710302200 | Call succeed | Long Distance | 13148373728 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317528602200 | Call succeed | Long Distance | 13148384682 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930048802300 | Call succeed | Long Distance | 13148395596 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 7313987102200 | Call succeed | Long Distance | 13148398429 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981423402300 | Call succeed | Long Distance | 13148420169 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318836702200 | Call succeed | Long Distance | 13148421407 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314747802200 | Call succeed | Long Distance | 13148422316 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981470002300 | Call succeed | Long Distance | 13148423337 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46931882202300 | Call succeed | Long Distance | 13148425505 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316204602200 | Call succeed | Long Distance | 13148426414 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7317569502200 | Call succeed | Long Distance | 13148432941 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:10 |
| Fax | Outbound | 46944132402301 | Call succeed | Long Distance | 13148433004 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46941672902300 | Call succeed | Long Distance | 13148433966 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316579102300 | Call succeed | Long Distance | 13148435290 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46917648202300 | Call succeed | Long Distance | 13148438599 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945732302300 | Call succeed | Long Distance | 13148455039 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46927079302300 | Call succeed | Long Distance | 13148458833 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46934328402300 | Call succeed | Long Distance | 13148491417 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46979041302300 | Call succeed | Long Distance | 13148494423 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870992402300 | Call succeed | Long Distance | 13148497670 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930025402300 | Call succeed | Long Distance | 13148498671 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46925393102300 | Call succeed | Long Distance | 13148514471 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46944199402301 | Call succeed | Long Distance | 13148633447 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7313891702200 | Call succeed | Long Distance | 13148633570 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944090702300 | Call succeed | Long Distance | 13148633776 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875897802301 | Call succeed | Long Distance | 13148652441 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 7317488302201 | Call succeed | Long Distance | 13148727141 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46979102302300 | Call succeed | Long Distance | 13148780602 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 7314696302200 | Call succeed | Long Distance | 13148785112 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944992302300 | Call succeed | Long Distance | 13148785548 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 7318861402200 | Call succeed | Long Distance | 13148787747 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317530502200 | Call succeed | Long Distance | 13149096666 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939708802300 | Call succeed | Long Distance | 13149097406 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46871015402302 | Call succeed | Long Distance | 13149192777 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46934237402300 | Call succeed | Long Distance | 13149614796 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46921997302300 | Call succeed | Long Distance | 13149616731 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981454202300 | Call succeed | Long Distance | 13149623431 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:08 |
| Fax | Outbound | 7317516902200 | Call succeed | Long Distance | 13149623462 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927119602300 | Call succeed | Long Distance | 13149651700 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945748202300 | Call succeed | Long Distance | 13149664511 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977460802300 | Call succeed | Long Distance | 13149664825 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318869702200 | Call succeed | Long Distance | 13149685117 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46932354702300 | Call succeed | Long Distance | 13149774703 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935263102300 | Call succeed | Long Distance | 13149775268 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46922040302300 | Call succeed | Long Distance | 13149777165 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934209902300 | Call succeed | Long Distance | 13149779627 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317616002200 | Call succeed | Long Distance | 13149839873 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46926388402300 | Call succeed | Long Distance | 13149919886 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46981394702300 | Call succeed | Long Distance | 13149931718 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46920155702301 | Call succeed | Long Distance | 13149935952 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46938659902302 | Call succeed | Long Distance | 13149938207 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46941712102300 | Call succeed | Long Distance | 13149963431 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46978937002300 | Call succeed | Long Distance | 13149968775 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317520902200 | Call succeed | Long Distance | 13149973911 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317614502200 | Call succeed | Long Distance | 13149975419 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46921460902300 | Call succeed | Long Distance | 13152340697 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46930078102301 | Call succeed | Long Distance | 13152455056 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317531702200 | Call succeed | Long Distance | 13152511338 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 7320186302200 | Call succeed | Long Distance | 13152538496 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870098202300 | Call succeed | Long Distance | 13152557099 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916597502301 | Call succeed | Long Distance | 13152557099 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945858702300 | Call succeed | Long Distance | 13152580202 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46979037102300 | Call succeed | Long Distance | 13152654375 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:09 |
| Fax | Outbound | 46918393702300 | Call succeed | Long Distance | 13152820526 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46936140402300 | Call succeed | Long Distance | 13152982846 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46876683902300 | Call succeed | Long Distance | 13152987488 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928526802300 | Call succeed | Long Distance | 13153297825 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945082702300 | Call succeed | Long Distance | 13153297905 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318843602200 | Call succeed | Long Distance | 13153318231 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46936139702300 | Call succeed | Long Distance | 13153372497 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870149802302 | Call succeed | Long Distance | 13153373807 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916647002300 | Call succeed | Long Distance | 13153373807 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46930962302300 | Call succeed | Long Distance | 13153377614 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929553102300 | Call succeed | Long Distance | 13153421742 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 7318916202200 | Call succeed | Long Distance | 13153423120 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934254102300 | Call succeed | Long Distance | 13153423625 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:17 |
| Fax | Outbound | 46935300102300 | Call succeed | Long Distance | 13153427620 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922022202301 | Call succeed | Long Distance | 13153435317 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:09 |
| Fax | Outbound | 46930062402300 | Call succeed | Long Distance | 13154384162 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:08 |
| Fax | Outbound | 46874112302300 | Call succeed | Long Distance | 13153495714 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927014702300 | Call succeed | Long Distance | 13153614968 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920180502300 | Call succeed | Long Distance | 13153631597 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46945076702300 | Call succeed | Long Distance | 13153633326 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46941728402300 | Call succeed | Long Distance | 13153639286 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939755602300 | Call succeed | Long Distance | 13153696533 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934267602300 | Call succeed | Long Distance | 13153763228 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922093402301 | Call succeed | Long Distance | 13153765495 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945034302300 | Call succeed | Long Distance | 13153799900 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46931904702300 | Call succeed | Long Distance | 13153930529 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:07 |
| Fax | Outbound | 7317575402200 | Call succeed | Long Distance | 13153930591 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316166802200 | Call succeed | Long Distance | 13153932382 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46875834802300 | Call succeed | Long Distance | 13153939604 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46917673402300 | Call succeed | Long Distance | 13153948995 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46978947302300 | Call succeed | Long Distance | 13154223129 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7317625002200 | Call succeed | Long Distance | 13154224432 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316171702200 | Call succeed | Long Distance | 13154224690 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46937628802302 | Call succeed | Long Distance | 13154226469 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46938452602300 | Call succeed | Long Distance | 13154236852 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46978979502300 | Call succeed | Long Distance | 13154241779 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46927121102301 | Call succeed | Long Distance | 13154251994 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46919502802300 | Call succeed | Long Distance | 13154252608 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46944133102300 | Call succeed | Long Distance | 13154252639 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918511102300 | Call succeed | Long Distance | 13154293195 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318902802300 | Call succeed | Long Distance | 13154452697 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7316607202200 | Call succeed | Long Distance | 13154452936 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7313905702300 | Call succeed | Long Distance | 13154454862 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316524902200 | Call succeed | Long Distance | 13154463843 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923365902300 | Call succeed | Long Distance | 13154483557 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46871009802300 | Call succeed | Long Distance | 13154486313 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 7320074602200 | Call succeed | Long Distance | 13154522231 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46917583702300 | Call succeed | Long Distance | 13154522336 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923473402300 | Call succeed | Long Distance | 13154522510 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46926309302300 | Call succeed | Long Distance | 13154522843 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945048602300 | Call succeed | Long Distance | 13154580819 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874154002300 | Call succeed | Long Distance | 13154584652 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317531102300 | Call succeed | Long Distance | 13154586522 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316557602200 | Call succeed | Long Distance | 13154587818 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923448602300 | Call succeed | Long Distance | 13154622487 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875850702300 | Call succeed | Long Distance | 13154623104 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945076202300 | Call succeed | Long Distance | 13154626325 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929514802300 | Call succeed | Long Distance | 13154626636 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945018802300 | Call succeed | Long Distance | 13154646117 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:09 |
| Fax | Outbound | 7316198002300 | Call succeed | Long Distance | 13154646663 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919445702302 | Call succeed | Long Distance | 13154690593 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930033502300 | Call succeed | Long Distance | 13154696558 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46945746502300 | Call succeed | Long Distance | 13154710170 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46980298002300 | Call succeed | Long Distance | 13154713394 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 7320157502200 | Call succeed | Long Distance | 13154723211 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318812902200 | Call succeed | Long Distance | 13154728060 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917585302300 | Call succeed | Long Distance | 13154728060 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46937572202300 | Call succeed | Long Distance | 13154744312 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944175802302 | Call succeed | Long Distance | 13154780840 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874122002300 | Call succeed | Long Distance | 13154799145 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46917583902300 | Call succeed | Long Distance | 13154824981 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922660002300 | Call succeed | Long Distance | 13154826265 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930053702300 | Call succeed | Long Distance | 13154841213 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927101102302 | Call succeed | Long Distance | 13154875680 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314750002200 | Call succeed | Long Distance | 13154880047 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913714602302 | Call succeed | Long Distance | 13154881955 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46931876902300 | Call succeed | Long Distance | 13154922960 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937472102300 | Call succeed | Long Distance | 13154953915 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918387902300 | Call succeed | Long Distance | 13154973836 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46929483702300 | Call succeed | Long Distance | 13155024086 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874058602300 | Call succeed | Long Distance | 13155242231 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922009402300 | Call succeed | Long Distance | 13155359207 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870909702300 | Call succeed | Long Distance | 13155364494 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937571702300 | Call succeed | Long Distance | 13155366836 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46870142202300 | Call succeed | Long Distance | 13155390940 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916639202300 | Call succeed | Long Distance | 13155390940 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46931893602300 | Call succeed | Long Distance | 13155621056 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938432402300 | Call succeed | Long Distance | 13155899585 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46921407502300 | Call succeed | Long Distance | 13155987541 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316179202201 | Call succeed | Long Distance | 13156220018 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46875889702300 | Call succeed | Long Distance | 13156245113 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933335102300 | Call succeed | Long Distance | 13156246469 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872091602300 | Call succeed | Long Distance | 13156248410 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870197302302 | Call succeed | Long Distance | 13156248450 | 10/7/2015 14:38 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46916696202300 | Call succeed | Long Distance | 13156248450 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:08 |
| Fax | Outbound | 46919525802300 | Call succeed | Long Distance | 13156248510 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46921402602300 | Call succeed | Long Distance | 13156254535 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874096102300 | Call succeed | Long Distance | 13156262747 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933383202300 | Call succeed | Long Distance | 13156295751 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316162002200 | Call succeed | Long Distance | 13156341194 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46876758502300 | Call succeed | Long Distance | 13156377808 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874061202300 | Call succeed | Long Distance | 13156381445 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46874990302300 | Call succeed | Long Distance | 13156529698 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 46928601402300 | Call succeed | Long Distance | 13156555923 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46921452602300 | Call succeed | Long Distance | 13156683946 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46926345502300 | Call succeed | Long Distance | 13156739465 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930047902300 | Call succeed | Long Distance | 13156849848 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874064302300 | Call succeed | Long Distance | 13156852253 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924380202300 | Call succeed | Long Distance | 13156862821 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933356302300 | Call succeed | Long Distance | 13156870252 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46938762002300 | Call succeed | Long Distance | 13156882139 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921406702300 | Call succeed | Long Distance | 13156891834 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46874023902301 | Call succeed | Long Distance | 13156966108 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930895202300 | Call succeed | Long Distance | 13156980291 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46980315202300 | Call succeed | Long Distance | 13157010075 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46917638102300 | Call succeed | Long Distance | 13157240293 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:07 |
| Fax | Outbound | 46945750102300 | Call succeed | Long Distance | 13157245219 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46924336602300 | Call succeed | Long Distance | 13157246366 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313932302200 | Call succeed | Long Distance | 13157320689 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7317565502200 | Call succeed | Long Distance | 13157321059 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46939716502300 | Call succeed | Long Distance | 13157332846 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870895202300 | Call succeed | Long Distance | 13157343565 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46982297802301 | Call succeed | Long Distance | 13157343565 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:10 |
| Fax | Outbound | 46939685302300 | Call succeed | Long Distance | 13157344988 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7313966102200 | Call succeed | Long Distance | 13157350031 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313860602200 | Call succeed | Long Distance | 13157352171 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7317501602200 | Call succeed | Long Distance | 13157353628 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945811002302 | Call succeed | Long Distance | 13157355239 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46932329402300 | Call succeed | Long Distance | 13157358233 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870147602300 | Call succeed | Long Distance | 13157381461 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916644802300 | Call succeed | Long Distance | 13157381461 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931875902300 | Call succeed | Long Distance | 13157384437 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7317565002200 | Call succeed | Long Distance | 13157520142 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46934296402300 | Call succeed | Long Distance | 13157795084 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:09 |
| Fax | Outbound | 46937435302300 | Call succeed | Long Distance | 13157820226 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927025102300 | Call succeed | Long Distance | 13157861564 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938782702302 | Call succeed | Long Distance | 13157867310 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:10 |
| Fax | Outbound | 46927096902300 | Call succeed | Long Distance | 13157867369 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926315402301 | Call succeed | Long Distance | 13157874973 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945749002300 | Call succeed | Long Distance | 13157875108 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46978930002300 | Call succeed | Long Distance | 13157875361 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7314660022200 | Call succeed | Long Distance | 13157881950 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922092002300 | Call succeed | Long Distance | 13157888061 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318915702200 | Call succeed | Long Distance | 13157891791 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918434902300 | Call succeed | Long Distance | 13157920080 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936130902300 | Call succeed | Long Distance | 13157970850 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931868102300 | Call succeed | Long Distance | 13157972419 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314663502200 | Call succeed | Long Distance | 13157981707 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46924363502301 | Call succeed | Long Distance | 13157981707 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945059202300 | Call succeed | Long Distance | 13157981707 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46978915002300 | Call succeed | Long Distance | 13157981707 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46923457102300 | Call succeed | Long Distance | 13157988391 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46922665802300 | Call succeed | Long Distance | 13158217278 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928634602300 | Call succeed | Long Distance | 13158231295 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876743302300 | Call succeed | Long Distance | 13158241851 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876756002300 | Call succeed | Long Distance | 13158248447 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46873493502302 | Call succeed | Long Distance | 13158292014 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981461602300 | Call succeed | Long Distance | 13158298242 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46929554402300 | Call succeed | Long Distance | 13158298731 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46872128702300 | Call succeed | Long Distance | 13158414338 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874118602300 | Call succeed | Long Distance | 13158482835 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46926317102300 | Call succeed | Long Distance | 13158535580 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919449702302 | Call succeed | Long Distance | 13158672799 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46927037802301 | Call succeed | Long Distance | 13158940078 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923400602301 | Call succeed | Long Distance | 13158962044 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918474502300 | Call succeed | Long Distance | 13159260731 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933298702300 | Call succeed | Long Distance | 13159864888 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927768002300 | Call succeed | Long Distance | 13159867208 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938748702300 | Call succeed | Long Distance | 13162604757 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938697502300 | Call succeed | Long Distance | 13162620318 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320063902200 | Call succeed | Long Distance | 13162635568 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46874942402300 | Call succeed | Long Distance | 13162830453 | 10/22/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316533002200 | Call succeed | Long Distance | 13162833575 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923431102300 | Call succeed | Long Distance | 13162833575 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945837802300 | Call succeed | Long Distance | 13162845050 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874123902300 | Call succeed | Long Distance | 13162845110 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:09 |
| Fax | Outbound | 46913759102300 | Call succeed | Long Distance | 13162914396 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874117402300 | Call succeed | Long Distance | 13162914788 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 7318806902200 | Call succeed | Long Distance | 13162931882 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874095402301 | Call succeed | Long Distance | 13162931882 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936136202300 | Call succeed | Long Distance | 13163004940 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938767502300 | Call succeed | Long Distance | 13163207301 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870911502300 | Call succeed | Long Distance | 13163218871 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920113102300 | Call succeed | Long Distance | 13164404474 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46927851502300 | Call succeed | Long Distance | 13164406601 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930120002300 | Call succeed | Long Distance | 13164408163 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936213702300 | Call succeed | Long Distance | 13164620465 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320128402200 | Call succeed | Long Distance | 13164620661 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46921465502300 | Call succeed | Long Distance | 13164621053 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930996002300 | Call succeed | Long Distance | 13164621214 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876744502300 | Call succeed | Long Distance | 13164626214 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46918469802300 | Call succeed | Long Distance | 13165245462 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918495502300 | Call succeed | Long Distance | 13165249800 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936202202300 | Call succeed | Long Distance | 13165588392 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981500202300 | Call succeed | Long Distance | 13166122420 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930141902301 | Call succeed | Long Distance | 13166180010 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:05 |
| Fax | Outbound | 46923473202300 | Call succeed | Long Distance | 13166188537 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927012602300 | Call succeed | Long Distance | 13166343065 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46871023502300 | Call succeed | Long Distance | 13166362644 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:08 |
| Fax | Outbound | 46921468102301 | Call succeed | Long Distance | 13166364076 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876701202300 | Call succeed | Long Distance | 13166364244 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944110002302 | Call succeed | Long Distance | 13166365813 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314716202200 | Call succeed | Long Distance | 13166811005 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46943462502301 | Call succeed | Long Distance | 13166815522 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937654402300 | Call succeed | Long Distance | 13166821880 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46977454602300 | Call succeed | Long Distance | 13166827561 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46920117002300 | Call succeed | Long Distance | 13166828151 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7314662002200 | Call succeed | Long Distance | 13166830294 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874063802300 | Call succeed | Long Distance | 13166835239 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870107802300 | Call succeed | Long Distance | 13166849369 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605402300 | Call succeed | Long Distance | 13166849369 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939744902300 | Call succeed | Long Distance | 13166849901 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46980331002300 | Call succeed | Long Distance | 13166851149 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:08 |
| Fax | Outbound | 46927147602300 | Call succeed | Long Distance | 13166863440 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928525102300 | Call succeed | Long Distance | 13166863659 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46922046202300 | Call succeed | Long Distance | 13166879725 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926364402300 | Call succeed | Long Distance | 13166881072 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931874202300 | Call succeed | Long Distance | 13166896688 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924395002300 | Call succeed | Long Distance | 13166896957 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320180702200 | Call succeed | Long Distance | 13166899102 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46981492602300 | Call succeed | Long Distance | 13166899102 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46945790702300 | Call succeed | Long Distance | 13166899909 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938764702300 | Call succeed | Long Distance | 13166899943 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939638302300 | Call succeed | Long Distance | 13166910881 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:18 |
| Fax | Outbound | 7318856902200 | Call succeed | Long Distance | 13166914408 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7313873202200 | Call succeed | Long Distance | 13166914472 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46937620002302 | Call succeed | Long Distance | 13166916792 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924449502300 | Call succeed | Long Distance | 13167216604 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913710402300 | Call succeed | Long Distance | 13167219574 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924401902300 | Call succeed | Long Distance | 13167223301 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929555302301 | Call succeed | Long Distance | 13167331280 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 46931873102300 | Call succeed | Long Distance | 13167334177 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918396702300 | Call succeed | Long Distance | 13167335299 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46923486802300 | Call succeed | Long Distance | 13167550991 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922041202300 | Call succeed | Long Distance | 13167734555 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46926328802300 | Call succeed | Long Distance | 13167755351 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937632602301 | Call succeed | Long Distance | 13167762879 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870151502300 | Call succeed | Long Distance | 13167771817 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916648702302 | Call succeed | Long Distance | 13167771817 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934214202300 | Call succeed | Long Distance | 13167882618 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46935249902300 | Call succeed | Long Distance | 13167885198 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46924387402300 | Call succeed | Long Distance | 13167898449 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874937102300 | Call succeed | Long Distance | 13167967979 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313986702200 | Call succeed | Long Distance | 13168044710 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923438702300 | Call succeed | Long Distance | 13168321250 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:07 |
| Fax | Outbound | 46933380602300 | Call succeed | Long Distance | 13168386151 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928571902300 | Call succeed | Long Distance | 13168386222 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870111702300 | Call succeed | Long Distance | 13168583458 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916609402300 | Call succeed | Long Distance | 13168583458 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 7317604002200 | Call succeed | Long Distance | 13168583830 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46927068102301 | Call succeed | Long Distance | 13168584169 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:07 |
| Fax | Outbound | 46934342602300 | Call succeed | Long Distance | 13168585850 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923488002300 | Call succeed | Long Distance | 13168662083 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928540402300 | Call succeed | Long Distance | 13168662495 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46934325102300 | Call succeed | Long Distance | 13169465105 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922061802300 | Call succeed | Long Distance | 13169622668 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 46930992502300 | Call succeed | Long Distance | 13169623081 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:07 |
| Fax | Outbound | 46876695702300 | Call succeed | Long Distance | 13169623265 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46930113702300 | Call succeed | Long Distance | 13169627334 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316529802200 | Call succeed | Long Distance | 13172082248 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46924426102300 | Call succeed | Long Distance | 13172162555 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874147702300 | Call succeed | Long Distance | 13172212336 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921485402300 | Call succeed | Long Distance | 13172404357 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316523602200 | Call succeed | Long Distance | 13172471442 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46939714902300 | Call succeed | Long Distance | 13172518611 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46872162702300 | Call succeed | Long Distance | 13172538915 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938714002300 | Call succeed | Long Distance | 13172559149 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937552102300 | Call succeed | Long Distance | 13172570390 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981490402300 | Call succeed | Long Distance | 13172571488 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930146002300 | Call succeed | Long Distance | 13172660898 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927784002300 | Call succeed | Long Distance | 13172662916 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926400802301 | Call succeed | Long Distance | 13172717600 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46977472602300 | Call succeed | Long Distance | 13172721388 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320131002200 | Call succeed | Long Distance | 13172726544 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46921406202301 | Call succeed | Long Distance | 13172727007 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46945751102300 | Call succeed | Long Distance | 13172740174 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:17 |
| Fax | Outbound | 7320077802201 | Call succeed | Long Distance | 13172742277 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7317616502200 | Call succeed | Long Distance | 13172743265 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945020602300 | Call succeed | Long Distance | 13172747481 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46936170902300 | Call succeed | Long Distance | 13172756066 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46980344402300 | Call succeed | Long Distance | 13172758018 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46928514602300 | Call succeed | Long Distance | 13172758124 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980265102301 | Call succeed | Long Distance | 13172758124 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317531002200 | Call succeed | Long Distance | 13172781007 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874992202300 | Call succeed | Long Distance | 13172902542 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927085202300 | Call succeed | Long Distance | 13172917433 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927851302300 | Call succeed | Long Distance | 13172957044 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46939636102300 | Call succeed | Long Distance | 13172987171 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46981443302300 | Call succeed | Long Distance | 13172998709 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46933384802300 | Call succeed | Long Distance | 13173187700 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980336602300 | Call succeed | Long Distance | 13173286809 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46913751802300 | Call succeed | Long Distance | 13173297447 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320196702200 | Call succeed | Long Distance | 13173344425 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935282602300 | Call succeed | Long Distance | 13173355031 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930088402300 | Call succeed | Long Distance | 13173386612 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:09 |
| Fax | Outbound | 46934258002300 | Call succeed | Long Distance | 13173387744 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:13 |
| Fax | Outbound | 46874105302300 | Call succeed | Long Distance | 13173387946 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870176202300 | Call succeed | Long Distance | 13173388056 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916673702300 | Call succeed | Long Distance | 13173388056 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46977391002300 | Call succeed | Long Distance | 13173389399 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937583202300 | Call succeed | Long Distance | 13173441210 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46931854002300 | Call succeed | Long Distance | 13173552828 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920105402300 | Call succeed | Long Distance | 13173553203 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876797802300 | Call succeed | Long Distance | 13173553217 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874136602301 | Call succeed | Long Distance | 13173553760 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46936168702300 | Call succeed | Long Distance | 13173556104 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913671802300 | Call succeed | Long Distance | 13173557263 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934281302300 | Call succeed | Long Distance | 13173557750 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 46870164702300 | Call succeed | Long Distance | 13173558750 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916663702300 | Call succeed | Long Distance | 13173558750 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931886102300 | Call succeed | Long Distance | 13173559319 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:05 |
| Fax | Outbound | 46921444702300 | Call succeed | Long Distance | 13173559445 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:08 |
| Fax | Outbound | 46925364902300 | Call succeed | Long Distance | 13173559663 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318808902200 | Call succeed | Long Distance | 13173575383 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917654602300 | Call succeed | Long Distance | 13173576922 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981401002300 | Call succeed | Long Distance | 13173595358 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919490302301 | Call succeed | Long Distance | 13173595939 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937616502300 | Call succeed | Long Distance | 13173881527 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876751802300 | Call succeed | Long Distance | 13173982335 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920170602300 | Call succeed | Long Distance | 13174155799 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870115402300 | Call succeed | Long Distance | 13174155910 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613202300 | Call succeed | Long Distance | 13174155910 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927794202300 | Call succeed | Long Distance | 13174156910 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:05 |
| Fax | Outbound | 46875805302300 | Call succeed | Long Distance | 13174622069 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46935287102300 | Call succeed | Long Distance | 13174627280 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933332502301 | Call succeed | Long Distance | 13174686275 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937663302300 | Call succeed | Long Distance | 13174776409 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874051902300 | Call succeed | Long Distance | 13174816756 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919444102300 | Call succeed | Long Distance | 13174862356 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929555902300 | Call succeed | Long Distance | 13174976147 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:02 |
| Fax | Outbound | 46922058802300 | Call succeed | Long Distance | 13174976334 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923369602300 | Call succeed | Long Distance | 13175350262 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872097002300 | Call succeed | Long Distance | 13175413444 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313916502200 | Call succeed | Long Distance | 13175430948 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46913674202300 | Call succeed | Long Distance | 13175544617 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:18 |
| Fax | Outbound | 46945767602300 | Call succeed | Long Distance | 13175645556 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 7314714902200 | Call succeed | Long Distance | 13175707433 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 7316551902200 | Call succeed | Long Distance | 13175714806 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320077902200 | Call succeed | Long Distance | 13175730205 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317565202200 | Call succeed | Long Distance | 13175734230 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7318906402300 | Call succeed | Long Distance | 13175734412 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919415402300 | Call succeed | Long Distance | 13175741435 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46977398702300 | Call succeed | Long Distance | 13175741688 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46977409302300 | Call succeed | Long Distance | 13175742505 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7320068602200 | Call succeed | Long Distance | 13175744767 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46874063502300 | Call succeed | Long Distance | 13175753404 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318812802200 | Call succeed | Long Distance | 13175800443 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921463502300 | Call succeed | Long Distance | 13175809342 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 7316608002200 | Call succeed | Long Distance | 13175859296 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46870166502300 | Call succeed | Long Distance | 13175859350 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665802300 | Call succeed | Long Distance | 13175859350 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870950802301 | Call succeed | Long Distance | 13175870496 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46932376502300 | Call succeed | Long Distance | 13176133065 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875845302300 | Call succeed | Long Distance | 13176211310 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913763202300 | Call succeed | Long Distance | 13176211509 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922045102300 | Call succeed | Long Distance | 13176211711 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875818202300 | Call succeed | Long Distance | 13176213689 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46925386002300 | Call succeed | Long Distance | 13176215266 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933370502300 | Call succeed | Long Distance | 13176216350 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:08 |
| Fax | Outbound | 46913670202300 | Call succeed | Long Distance | 13176216707 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980272002300 | Call succeed | Long Distance | 13176217791 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:10 |
| Fax | Outbound | 46939713102301 | Call succeed | Long Distance | 13176219676 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875836102300 | Call succeed | Long Distance | 13176337302 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46919513802300 | Call succeed | Long Distance | 13176387093 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924367802300 | Call succeed | Long Distance | 13176445023 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46929558702300 | Call succeed | Long Distance | 13176600880 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977433802300 | Call succeed | Long Distance | 13176607112 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46931868802300 | Call succeed | Long Distance | 13176630734 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876769202300 | Call succeed | Long Distance | 13176885313 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913725002300 | Call succeed | Long Distance | 13177054361 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46931861402300 | Call succeed | Long Distance | 13177057179 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46929513402300 | Call succeed | Long Distance | 13177334422 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934265002300 | Call succeed | Long Distance | 13177336315 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913694302300 | Call succeed | Long Distance | 13177363548 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870994502300 | Call succeed | Long Distance | 13177366403 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46977488402300 | Call succeed | Long Distance | 13177369773 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46934260802300 | Call succeed | Long Distance | 13177450825 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:02 |
| Fax | Outbound | 46919464002300 | Call succeed | Long Distance | 13177455219 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918459202300 | Call succeed | Long Distance | 13177459534 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874959802300 | Call succeed | Long Distance | 13177580936 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923407002300 | Call succeed | Long Distance | 13177682209 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874073902301 | Call succeed | Long Distance | 13177730134 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46945821202300 | Call succeed | Long Distance | 13177736158 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313956102200 | Call succeed | Long Distance | 13177736452 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937471602300 | Call succeed | Long Distance | 13177760442 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920226802300 | Call succeed | Long Distance | 13177810470 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870903202300 | Call succeed | Long Distance | 13177814872 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876780002300 | Call succeed | Long Distance | 13177817216 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46925397202300 | Call succeed | Long Distance | 13177828880 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:08 |
| Fax | Outbound | 7316176302200 | Call succeed | Long Distance | 13177835987 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938725702300 | Call succeed | Long Distance | 13177873043 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928524902300 | Call succeed | Long Distance | 13177881097 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876783402300 | Call succeed | Long Distance | 13177884746 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923423202301 | Call succeed | Long Distance | 13177890600 | 10/8/2015 10:43 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46944150002300 | Call succeed | Long Distance | 13178029911 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318867902200 | Call succeed | Long Distance | 13178054587 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46943521102300 | Call succeed | Long Distance | 13178131667 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320165202200 | Call succeed | Long Distance | 13178157567 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318893702200 | Call succeed | Long Distance | 13178171399 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314734202200 | Call succeed | Long Distance | 13178171511 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316624102200 | Call succeed | Long Distance | 13178171737 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981380402300 | Call succeed | Long Distance | 13178171737 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317577102200 | Call succeed | Long Distance | 13178171767 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320194202200 | Call succeed | Long Distance | 13178171777 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7316551002200 | Call succeed | Long Distance | 13178171898 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7318831502200 | Call succeed | Long Distance | 13178181001 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46926341602302 | Call succeed | Long Distance | 13178310864 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919501202301 | Call succeed | Long Distance | 13178345768 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934224702300 | Call succeed | Long Distance | 13178375556 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 7314714602200 | Call succeed | Long Distance | 13178375580 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981477402300 | Call succeed | Long Distance | 13178376080 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46933317602300 | Call succeed | Long Distance | 13178397549 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46924434702300 | Call succeed | Long Distance | 13178397749 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931895202300 | Call succeed | Long Distance | 13178413337 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46981454302300 | Call succeed | Long Distance | 13178432478 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 7313954302200 | Call succeed | Long Distance | 13178440882 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318866102200 | Call succeed | Long Distance | 13178445590 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318860802201 | Call succeed | Long Distance | 13178449880 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981388002300 | Call succeed | Long Distance | 13178461699 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46929485302300 | Call succeed | Long Distance | 13178465810 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316179902200 | Call succeed | Long Distance | 13178466063 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46981469602300 | Call succeed | Long Distance | 13178482434 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46928623702302 | Call succeed | Long Distance | 13178499363 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874974502300 | Call succeed | Long Distance | 13178521225 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874052402301 | Call succeed | Long Distance | 13178521246 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:07 |
| Fax | Outbound | 46929501202300 | Call succeed | Long Distance | 13178522468 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934246702301 | Call succeed | Long Distance | 13178561202 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924405302301 | Call succeed | Long Distance | 13178593730 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944112602300 | Call succeed | Long Distance | 13178597220 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980354402300 | Call succeed | Long Distance | 13178598977 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46937662002300 | Call succeed | Long Distance | 13178623632 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46872150302300 | Call succeed | Long Distance | 13178624617 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934327902300 | Call succeed | Long Distance | 13178627461 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46936147102300 | Call succeed | Long Distance | 13178631237 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46870133402301 | Call succeed | Long Distance | 13178656759 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916630402300 | Call succeed | Long Distance | 13178656759 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931796002300 | Call succeed | Long Distance | 13178658314 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 7320150402200 | Call succeed | Long Distance | 13178700499 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46918460902300 | Call succeed | Long Distance | 13178700499 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316208402200 | Call succeed | Long Distance | 13178722383 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7317480202200 | Call succeed | Long Distance | 13178726439 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46919509002300 | Call succeed | Long Distance | 13178738141 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46935339302300 | Call succeed | Long Distance | 13178739423 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980317202300 | Call succeed | Long Distance | 13178756894 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945822902301 | Call succeed | Long Distance | 13178762320 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46923444802300 | Call succeed | Long Distance | 13178818993 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924340402300 | Call succeed | Long Distance | 13178819200 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46876776002300 | Call succeed | Long Distance | 13178820173 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933405602300 | Call succeed | Long Distance | 13178823315 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46871031502300 | Call succeed | Long Distance | 13178840732 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:09 |
| Fax | Outbound | 46871023202301 | Call succeed | Long Distance | 13178852869 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46874970602300 | Call succeed | Long Distance | 13178857966 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:08 |
| Fax | Outbound | 46919433902300 | Call succeed | Long Distance | 13178859515 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936136002300 | Call succeed | Long Distance | 13178871460 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981432202301 | Call succeed | Long Distance | 13178877659 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46913701402300 | Call succeed | Long Distance | 13178877664 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 46870193702300 | Call succeed | Long Distance | 13178882822 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46916692802300 | Call succeed | Long Distance | 13178882822 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:09 |
| Fax | Outbound | 46932334102300 | Call succeed | Long Distance | 13178884706 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931809202300 | Call succeed | Long Distance | 13178885968 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46980285502300 | Call succeed | Long Distance | 13178892482 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46931886702300 | Call succeed | Long Distance | 13178894128 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945744302300 | Call succeed | Long Distance | 13189561956 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875845102300 | Call succeed | Long Distance | 13178961299 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930091202300 | Call succeed | Long Distance | 13179158120 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46936083102300 | Call succeed | Long Distance | 13179169979 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913671202300 | Call succeed | Long Distance | 13179203253 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870133702300 | Call succeed | Long Distance | 13179207284 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916630702300 | Call succeed | Long Distance | 13179207284 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945810802300 | Call succeed | Long Distance | 13179207284 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46978966002300 | Call succeed | Long Distance | 13179217473 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46981450002300 | Call succeed | Long Distance | 13179217478 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:22 |
| Fax | Outbound | 7313942702200 | Call succeed | Long Distance | 13179252662 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46929531202300 | Call succeed | Long Distance | 13179261508 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46945766602300 | Call succeed | Long Distance | 13179277426 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927821902302 | Call succeed | Long Distance | 13179277761 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46931872502300 | Call succeed | Long Distance | 13179314330 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923478502300 | Call succeed | Long Distance | 13179319385 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46875822002300 | Call succeed | Long Distance | 13179406403 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46934318102300 | Call succeed | Long Distance | 13179442305 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977376102300 | Call succeed | Long Distance | 13179447051 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46924359902300 | Call succeed | Long Distance | 13179621049 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945059102300 | Call succeed | Long Distance | 13179622893 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872165002300 | Call succeed | Long Distance | 13179625479 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:09 |
| Fax | Outbound | 46875826702300 | Call succeed | Long Distance | 13179626722 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944143402300 | Call succeed | Long Distance | 13179628800 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936151102300 | Call succeed | Long Distance | 13179635446 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927845602300 | Call succeed | Long Distance | 13179845862 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918393102300 | Call succeed | Long Distance | 13179847302 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46934300002300 | Call succeed | Long Distance | 13179946605 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920175802300 | Call succeed | Long Distance | 13182123755 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317558102200 | Call succeed | Long Distance | 13182123769 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46876795602300 | Call succeed | Long Distance | 13182123815 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939703902300 | Call succeed | Long Distance | 13182123965 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46924392002300 | Call succeed | Long Distance | 13182125168 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926309602301 | Call succeed | Long Distance | 13182127757 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874102902300 | Call succeed | Long Distance | 13182127835 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934251202300 | Call succeed | Long Distance | 13182127837 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46944076002300 | Call succeed | Long Distance | 13182127858 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314740402200 | Call succeed | Long Distance | 13182127865 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944095302300 | Call succeed | Long Distance | 13182128806 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927827102300 | Call succeed | Long Distance | 13182216701 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320167302200 | Call succeed | Long Distance | 13182216744 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317572902200 | Call succeed | Long Distance | 13182224556 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317588802200 | Call succeed | Long Distance | 13182226414 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46923428302300 | Call succeed | Long Distance | 13182270545 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874983602300 | Call succeed | Long Distance | 13182273359 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:09 |
| Fax | Outbound | 46920110702300 | Call succeed | Long Distance | 13182386002 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:08 |
| Fax | Outbound | 46870943302300 | Call succeed | Long Distance | 13184207118 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923420602300 | Call succeed | Long Distance | 13182511002 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46980306102300 | Call succeed | Long Distance | 13182516257 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46929567602300 | Call succeed | Long Distance | 13182530661 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927088302300 | Call succeed | Long Distance | 13182531787 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318837302200 | Call succeed | Long Distance | 13182538094 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46936102802300 | Call succeed | Long Distance | 13182556590 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870181602300 | Call succeed | Long Distance | 13182558260 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46916678602301 | Call succeed | Long Distance | 13182558260 | 10/9/2015 8:41 | 18885022050 | 408867023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46937467202300 | Call succeed | Long Distance | 13182559970 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872172502300 | Call succeed | Long Distance | 13182566237 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:17 |
| Fax | Outbound | 46929495802300 | Call succeed | Long Distance | 13182569065 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46914560002301 | Call succeed | Long Distance | 13182569279 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930919602300 | Call succeed | Long Distance | 13182595619 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320102602200 | Call succeed | Long Distance | 13182812706 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46928505102300 | Call succeed | Long Distance | 13182814464 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931864102300 | Call succeed | Long Distance | 13182831200 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936110402300 | Call succeed | Long Distance | 13182832247 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927059002300 | Call succeed | Long Distance | 13182835141 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:13 |
| Fax | Outbound | 46923454902302 | Call succeed | Long Distance | 13182859065 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46982298602300 | Call succeed | Long Distance | 13183223560 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46936110602302 | Call succeed | Long Distance | 13183227131 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46938746702300 | Call succeed | Long Distance | 13183229957 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930886502300 | Call succeed | Long Distance | 13183231134 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944187502300 | Call succeed | Long Distance | 13183238216 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979035402300 | Call succeed | Long Distance | 13183250890 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 7318825002200 | Call succeed | Long Distance | 13183257715 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930151802300 | Call succeed | Long Distance | 13183267282 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919493202300 | Call succeed | Long Distance | 13183291250 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930891902300 | Call succeed | Long Distance | 13183291258 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874027002300 | Call succeed | Long Distance | 13183294356 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926310202300 | Call succeed | Long Distance | 13183294719 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945753802300 | Call succeed | Long Distance | 13183298467 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920168802301 | Call succeed | Long Distance | 13183299429 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314695502300 | Call succeed | Long Distance | 13183307648 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945074502300 | Call succeed | Long Distance | 13183307648 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46913755602300 | Call succeed | Long Distance | 13183354908 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46914557202300 | Call succeed | Long Distance | 13183396719 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46934256002301 | Call succeed | Long Distance | 13183437884 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918502402300 | Call succeed | Long Distance | 13183462301 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 7317481002200 | Call succeed | Long Distance | 13183523145 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46920182402300 | Call succeed | Long Distance | 13183526803 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:05 |
| Fax | Outbound | 46870927902300 | Call succeed | Long Distance | 13183569546 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316182602200 | Call succeed | Long Distance | 13183610914 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46939715502300 | Call succeed | Long Distance | 13183682240 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46920172402301 | Call succeed | Long Distance | 13183752755 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918378002300 | Call succeed | Long Distance | 13183775932 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918380102300 | Call succeed | Long Distance | 13183778641 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874096902300 | Call succeed | Long Distance | 13183779053 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928557702300 | Call succeed | Long Distance | 13183820914 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927853602301 | Call succeed | Long Distance | 13183829403 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320101802201 | Call succeed | Long Distance | 13183872097 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46979027202300 | Call succeed | Long Distance | 13183872775 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7317627002300 | Call succeed | Long Distance | 13183873886 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46914536502300 | Call succeed | Long Distance | 13183875246 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977485302300 | Call succeed | Long Distance | 13183876030 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46923371102300 | Call succeed | Long Distance | 13183876874 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316168502300 | Call succeed | Long Distance | 13183880000 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980277302300 | Call succeed | Long Distance | 13183880491 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:05 |
| Fax | Outbound | 46931899602300 | Call succeed | Long Distance | 13183880948 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918494702301 | Call succeed | Long Distance | 13183885779 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928481602300 | Call succeed | Long Distance | 13183894028 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928587502300 | Call succeed | Long Distance | 13183953052 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937471402300 | Call succeed | Long Distance | 13183980888 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46977390202300 | Call succeed | Long Distance | 13184243155 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46979025502300 | Call succeed | Long Distance | 13184249850 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46870893602300 | Call succeed | Long Distance | 13184287896 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:07 |
| Fax | Outbound | 46874088202300 | Call succeed | Long Distance | 13184350406 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944154602300 | Call succeed | Long Distance | 13184357233 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874064802300 | Call succeed | Long Distance | 13184357458 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913749602300 | Call succeed | Long Distance | 13184358099 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:05 |
| Fax | Outbound | 46934221602300 | Call succeed | Long Distance | 13184359061 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 46930986502300 | Call succeed | Long Distance | 13184421008 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918397402301 | Call succeed | Long Distance | 13184422340 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:08 |
| Fax | Outbound | 46945005002300 | Call succeed | Long Distance | 13184423385 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 7316585302200 | Call succeed | Long Distance | 13184436935 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937602802300 | Call succeed | Long Distance | 13184438244 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46921421502300 | Call succeed | Long Distance | 13184450390 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930112202300 | Call succeed | Long Distance | 13184451493 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921477602302 | Call succeed | Long Distance | 13184451663 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926323802300 | Call succeed | Long Distance | 13184457210 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320200502200 | Call succeed | Long Distance | 13184457745 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46978942902300 | Call succeed | Long Distance | 13184480084 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7318939702200 | Call succeed | Long Distance | 13184484903 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7314669902200 | Call succeed | Long Distance | 13184489731 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981422502300 | Call succeed | Long Distance | 13184491461 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46913707702300 | Call succeed | Long Distance | 13184495579 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314665402200 | Call succeed | Long Distance | 13184835117 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870192702300 | Call succeed | Long Distance | 13184842225 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916691802300 | Call succeed | Long Distance | 13184842225 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46979084902300 | Call succeed | Long Distance | 13184842951 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:08 |
| Fax | Outbound | 46872106902300 | Call succeed | Long Distance | 13184870525 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46932336802300 | Call succeed | Long Distance | 13184871170 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944143602300 | Call succeed | Long Distance | 13184878447 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936148002300 | Call succeed | Long Distance | 13184953882 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936163702300 | Call succeed | Long Distance | 13185131952 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:07 |
| Fax | Outbound | 46934232902300 | Call succeed | Long Distance | 13185249104 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924336302300 | Call succeed | Long Distance | 13185395688 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46928616402300 | Call succeed | Long Distance | 13185399177 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874098702300 | Call succeed | Long Distance | 13185563075 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926384202300 | Call succeed | Long Distance | 13185610121 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931888402302 | Call succeed | Long Distance | 13185745052 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938767602301 | Call succeed | Long Distance | 13185745876 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945021602300 | Call succeed | Long Distance | 13186035461 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938691402300 | Call succeed | Long Distance | 13186282735 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874108302301 | Call succeed | Long Distance | 13186314031 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874127202301 | Call succeed | Long Distance | 13186403290 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938684202300 | Call succeed | Long Distance | 13186404962 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46933319602300 | Call succeed | Long Distance | 13186479956 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931843102300 | Call succeed | Long Distance | 13186480378 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933377002300 | Call succeed | Long Distance | 13186492353 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876770502300 | Call succeed | Long Distance | 13186493773 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930048102300 | Call succeed | Long Distance | 13186495094 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930111502300 | Call succeed | Long Distance | 13186517012 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922669502300 | Call succeed | Long Distance | 13186751319 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317544402200 | Call succeed | Long Distance | 13186754819 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945777902300 | Call succeed | Long Distance | 13186755665 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320096202200 | Call succeed | Long Distance | 13186755666 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914545502300 | Call succeed | Long Distance | 13186755666 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46945818702301 | Call succeed | Long Distance | 13186755666 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939646702300 | Call succeed | Long Distance | 13186757531 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944170102301 | Call succeed | Long Distance | 13186830743 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46924433302300 | Call succeed | Long Distance | 13186863912 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937504602300 | Call succeed | Long Distance | 13186865239 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:14 |
| Fax | Outbound | 46936121202300 | Call succeed | Long Distance | 13186884099 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46917595802300 | Call succeed | Long Distance | 13187280173 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927848202300 | Call succeed | Long Distance | 13187283095 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927076002300 | Call succeed | Long Distance | 13187283450 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46876778502300 | Call succeed | Long Distance | 13187377203 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 7313890202200 | Call succeed | Long Distance | 13187413508 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316577902200 | Call succeed | Long Distance | 13187424499 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313907702200 | Call succeed | Long Distance | 13187475827 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46876685202301 | Call succeed | Long Distance | 13187478152 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46922050502300 | Call succeed | Long Distance | 13187572001 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928487602300 | Call succeed | Long Distance | 13187578099 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46934252302300 | Call succeed | Long Distance | 13187668889 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926365902301 | Call succeed | Long Distance | 13187954763 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316517502200 | Call succeed | Long Distance | 13187954775 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977482702300 | Call succeed | Long Distance | 13187984417 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46931850202300 | Call succeed | Long Distance | 13188070014 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943586102300 | Call succeed | Long Distance | 13188131030 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943424802300 | Call succeed | Long Distance | 13188132755 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318868902200 | Call succeed | Long Distance | 13188412505 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945851502300 | Call succeed | Long Distance | 13188414008 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317513302200 | Call succeed | Long Distance | 13188614080 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46874064202300 | Call succeed | Long Distance | 13188726214 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922671402300 | Call succeed | Long Distance | 13188763211 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927017602300 | Call succeed | Long Distance | 13188764226 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874131802300 | Call succeed | Long Distance | 13188788638 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939652702300 | Call succeed | Long Distance | 13188942100 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:13 |
| Fax | Outbound | 46936196402300 | Call succeed | Long Distance | 13189271116 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918505902300 | Call succeed | Long Distance | 13189272677 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934251102301 | Call succeed | Long Distance | 13189276714 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46914561402300 | Call succeed | Long Distance | 13189329906 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917612702300 | Call succeed | Long Distance | 13189490249 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316605002200 | Call succeed | Long Distance | 13189668345 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46929481202300 | Call succeed | Long Distance | 13189668801 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876735802300 | Call succeed | Long Distance | 13189924134 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937435102300 | Call succeed | Long Distance | 13189956535 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316604102200 | Call succeed | Long Distance | 13192321155 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980282502300 | Call succeed | Long Distance | 13192330722 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46924442402300 | Call succeed | Long Distance | 13192331156 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943433102301 | Call succeed | Long Distance | 13192332430 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 73139502202200 | Call succeed | Long Distance | 13192341939 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46929534602300 | Call succeed | Long Distance | 13192353113 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930055602300 | Call succeed | Long Distance | 13192355013 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 7320129402200 | Call succeed | Long Distance | 13192355607 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46917628302300 | Call succeed | Long Distance | 13192359836 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46977431002300 | Call succeed | Long Distance | 13192360257 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931005602300 | Call succeed | Long Distance | 13192367739 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870982202300 | Call succeed | Long Distance | 13192665321 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937454802300 | Call succeed | Long Distance | 13192665452 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919519902300 | Call succeed | Long Distance | 13192683217 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919495202300 | Call succeed | Long Distance | 13192721535 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876682202300 | Call succeed | Long Distance | 13192722107 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926367202300 | Call succeed | Long Distance | 13192723088 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46913686502300 | Call succeed | Long Distance | 13192724321 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917633502301 | Call succeed | Long Distance | 13192725728 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913703502300 | Call succeed | Long Distance | 13192727318 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46939712502300 | Call succeed | Long Distance | 13192728059 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46921466202300 | Call succeed | Long Distance | 13192737030 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875867502302 | Call succeed | Long Distance | 13192770572 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918420902301 | Call succeed | Long Distance | 13192831430 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927079502300 | Call succeed | Long Distance | 13192836151 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46935332602300 | Call succeed | Long Distance | 13192919122 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917608702300 | Call succeed | Long Distance | 13192938235 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921404602300 | Call succeed | Long Distance | 13192941194 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46875821802301 | Call succeed | Long Distance | 13192977377 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46921442502302 | Call succeed | Long Distance | 13193347054 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316548802200 | Call succeed | Long Distance | 13193357193 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876730202300 | Call succeed | Long Distance | 13193357247 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944114002300 | Call succeed | Long Distance | 13193372199 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46978974802300 | Call succeed | Long Distance | 13193374766 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46875889102300 | Call succeed | Long Distance | 13193380522 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 7316549102200 | Call succeed | Long Distance | 13193387289 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874948702300 | Call succeed | Long Distance | 13193393786 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978933302300 | Call succeed | Long Distance | 13193393874 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:08 |
| Fax | Outbound | 46977480202300 | Call succeed | Long Distance | 13193410024 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320147502200 | Call succeed | Long Distance | 13193536030 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7317557602200 | Call succeed | Long Distance | 13193537699 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937682002300 | Call succeed | Long Distance | 13193537788 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314649902200 | Call succeed | Long Distance | 13193537996 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313859702200 | Call succeed | Long Distance | 13193560363 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320094102200 | Call succeed | Long Distance | 13193561646 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46934212202300 | Call succeed | Long Distance | 13193562220 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46940413902300 | Call succeed | Long Distance | 13193563900 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943523502300 | Call succeed | Long Distance | 13193563900 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977427002300 | Call succeed | Long Distance | 13193568317 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46928574302300 | Call succeed | Long Distance | 13193589276 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316525102200 | Call succeed | Long Distance | 13193620655 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316157502201 | Call succeed | Long Distance | 13193622900 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46977484102300 | Call succeed | Long Distance | 13193632170 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46922021002301 | Call succeed | Long Distance | 13193650163 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46935323502300 | Call succeed | Long Distance | 13193670549 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930130202300 | Call succeed | Long Distance | 13193694677 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46933345602300 | Call succeed | Long Distance | 13193698639 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919492502300 | Call succeed | Long Distance | 13193699916 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46918424502300 | Call succeed | Long Distance | 13193699917 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313978102200 | Call succeed | Long Distance | 13193723025 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46941660702300 | Call succeed | Long Distance | 13193738774 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944079902300 | Call succeed | Long Distance | 13193762755 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918476802300 | Call succeed | Long Distance | 13193774146 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46937599202300 | Call succeed | Long Distance | 13193777717 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46931894002300 | Call succeed | Long Distance | 13193781986 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:05 |
| Fax | Outbound | 46935321102300 | Call succeed | Long Distance | 13193842406 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46929504602301 | Call succeed | Long Distance | 13193856703 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313921402200 | Call succeed | Long Distance | 13193856778 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46924354702300 | Call succeed | Long Distance | 13193937985 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46939762702300 | Call succeed | Long Distance | 13193957760 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46930970802300 | Call succeed | Long Distance | 13193957898 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938729702300 | Call succeed | Long Distance | 13193991312 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875853402300 | Call succeed | Long Distance | 13194471347 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:05 |
| Fax | Outbound | 46917620302300 | Call succeed | Long Distance | 13194626043 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876709702300 | Call succeed | Long Distance | 13194656034 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 46933343902300 | Call succeed | Long Distance | 13194656727 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918382802300 | Call succeed | Long Distance | 13194724579 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933401602300 | Call succeed | Long Distance | 13194782933 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928574902300 | Call succeed | Long Distance | 13195240868 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945083802300 | Call succeed | Long Distance | 13195244424 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46921434702300 | Call succeed | Long Distance | 13195245758 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:08 |
| Fax | Outbound | 46940455802300 | Call succeed | Long Distance | 13195248418 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46876739902301 | Call succeed | Long Distance | 13195755855 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876789902300 | Call succeed | Long Distance | 13196223077 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927783102300 | Call succeed | Long Distance | 13196243931 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:09 |
| Fax | Outbound | 46922663902300 | Call succeed | Long Distance | 13196263400 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924344402300 | Call succeed | Long Distance | 13196265687 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921453502300 | Call succeed | Long Distance | 13196272087 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46920166202300 | Call succeed | Long Distance | 13196428069 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931880502300 | Call succeed | Long Distance | 13196435720 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931007402300 | Call succeed | Long Distance | 13196535624 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876797002301 | Call succeed | Long Distance | 13196537440 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920192402300 | Call succeed | Long Distance | 13196548634 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:08 |
| Fax | Outbound | 46922018402300 | Call succeed | Long Distance | 13196563319 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46936123102300 | Call succeed | Long Distance | 13196643212 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921433202300 | Call succeed | Long Distance | 13196887998 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46926401802300 | Call succeed | Long Distance | 13197287600 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930929502300 | Call succeed | Long Distance | 13197416791 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875890802300 | Call succeed | Long Distance | 13197437311 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980324702300 | Call succeed | Long Distance | 13197521629 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46920171102300 | Call succeed | Long Distance | 13197531170 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927122402300 | Call succeed | Long Distance | 13197532301 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937531302300 | Call succeed | Long Distance | 13197541999 | 10/8/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945010502300 | Call succeed | Long Distance | 13197683937 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46935314802300 | Call succeed | Long Distance | 13197885551 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927029802301 | Call succeed | Long Distance | 13198246680 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927791202301 | Call succeed | Long Distance | 13198246947 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:17 |
| Fax | Outbound | 46875839702300 | Call succeed | Long Distance | 13198272393 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920215902300 | Call succeed | Long Distance | 13198321469 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928544802300 | Call succeed | Long Distance | 13198335891 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928585202300 | Call succeed | Long Distance | 13198492325 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46876676502300 | Call succeed | Long Distance | 13198783524 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938760502301 | Call succeed | Long Distance | 13198856535 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937665902300 | Call succeed | Long Distance | 13198958482 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938652002300 | Call succeed | Long Distance | 13199845364 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874976602300 | Call succeed | Long Distance | 13202020756 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 46922090702301 | Call succeed | Long Distance | 13202253345 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928474102300 | Call succeed | Long Distance | 13202295180 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46929493302300 | Call succeed | Long Distance | 13202295181 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314716602200 | Call succeed | Long Distance | 13202308556 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930052502300 | Call succeed | Long Distance | 13202314869 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 7314668002200 | Call succeed | Long Distance | 13202315067 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945801302300 | Call succeed | Long Distance | 13202315067 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979120002300 | Call succeed | Long Distance | 13202315067 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977450602300 | Call succeed | Long Distance | 13202402118 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46977403702300 | Call succeed | Long Distance | 13202402838 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931896902300 | Call succeed | Long Distance | 13202433174 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46922018602300 | Call succeed | Long Distance | 13202514763 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 7314713802200 | Call succeed | Long Distance | 13202517122 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316531702200 | Call succeed | Long Distance | 13202535412 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945821802300 | Call succeed | Long Distance | 13202556406 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977466602300 | Call succeed | Long Distance | 13202590715 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46924354902300 | Call succeed | Long Distance | 13202598044 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:09 |
| Fax | Outbound | 46944185702300 | Call succeed | Long Distance | 13202598967 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46938709202300 | Call succeed | Long Distance | 13202698929 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927051602300 | Call succeed | Long Distance | 13202748194 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913700902300 | Call succeed | Long Distance | 13202866294 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928483902300 | Call succeed | Long Distance | 13203083192 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977448002300 | Call succeed | Long Distance | 13203233621 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46874087802300 | Call succeed | Long Distance | 13203525164 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46931873502301 | Call succeed | Long Distance | 13203542274 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874153202300 | Call succeed | Long Distance | 13203630031 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46929498502300 | Call succeed | Long Distance | 13204686219 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931005902300 | Call succeed | Long Distance | 13204854499 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939710502300 | Call succeed | Long Distance | 13205432693 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46929520402300 | Call succeed | Long Distance | 13205582559 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46978931402300 | Call succeed | Long Distance | 13205893533 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46935300202300 | Call succeed | Long Distance | 13206291097 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938452002300 | Call succeed | Long Distance | 13206320534 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46936139902300 | Call succeed | Long Distance | 13207488204 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937473402301 | Call succeed | Long Distance | 13207592023 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318868002200 | Call succeed | Long Distance | 13207592424 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7316560002201 | Call succeed | Long Distance | 13207628898 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46940437002300 | Call succeed | Long Distance | 13207628942 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46939715802300 | Call succeed | Long Distance | 13207632971 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46923381302300 | Call succeed | Long Distance | 13207635749 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944998002300 | Call succeed | Long Distance | 13207637883 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:09 |
| Fax | Outbound | 46981417802300 | Call succeed | Long Distance | 13207637883 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46923406902300 | Call succeed | Long Distance | 13207692972 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875853702300 | Call succeed | Long Distance | 13208434806 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:07 |
| Fax | Outbound | 46918452002300 | Call succeed | Long Distance | 13208456138 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918491902300 | Call succeed | Long Distance | 13208647887 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46934250002301 | Call succeed | Long Distance | 13209687237 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46935244402300 | Call succeed | Long Distance | 13209837416 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980349302300 | Call succeed | Long Distance | 13212065419 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46924351602301 | Call succeed | Long Distance | 13212070003 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |
| Fax | Outbound | 46929511002300 | Call succeed | Long Distance | 13212212043 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46933324702300 | Call succeed | Long Distance | 13212219459 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919476302300 | Call succeed | Long Distance | 13212350971 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937647502300 | Call succeed | Long Distance | 13212382002 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 7316520202201 | Call succeed | Long Distance | 13212422423 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 47063679702300 | Call succeed | Long Distance | 13212429035 | 10/8/2015 13:52 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945000802300 | Call succeed | Long Distance | 13212531844 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874102002300 | Call succeed | Long Distance | 13212533805 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872133302300 | Call succeed | Long Distance | 13212534990 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46926376502300 | Call succeed | Long Distance | 13212542011 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 46923418502302 | Call succeed | Long Distance | 13212546819 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 7320182802200 | Call succeed | Long Distance | 13212550027 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46919443302300 | Call succeed | Long Distance | 13212550225 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318830602200 | Call succeed | Long Distance | 13212550887 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930053602300 | Call succeed | Long Distance | 13212552728 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934255602300 | Call succeed | Long Distance | 13212554734 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46927793302301 | Call succeed | Long Distance | 13212556784 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920210802300 | Call succeed | Long Distance | 13212557336 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926342302300 | Call succeed | Long Distance | 13212558148 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874096802300 | Call succeed | Long Distance | 13212640730 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:08 |
| Fax | Outbound | 46937606002300 | Call succeed | Long Distance | 13212640778 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316600302200 | Call succeed | Long Distance | 13212670628 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945859902300 | Call succeed | Long Distance | 13212675106 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917629502300 | Call succeed | Long Distance | 13212678814 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928516102300 | Call succeed | Long Distance | 13212680668 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46945786902300 | Call succeed | Long Distance | 13212690947 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46929545102300 | Call succeed | Long Distance | 13212695428 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945047502300 | Call succeed | Long Distance | 13212750344 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46929567502300 | Call succeed | Long Distance | 13212818700 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931787602300 | Call succeed | Long Distance | 13213080598 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:07 |
| Fax | Outbound | 46876671702300 | Call succeed | Long Distance | 13213837596 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46938573902300 | Call succeed | Long Distance | 13213851118 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977462202300 | Call succeed | Long Distance | 13213948002 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 47063843402300 | Call succeed | Long Distance | 13213949425 | 10/8/2015 13:52 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:02 |
| Fax | Outbound | 47063909502301 | Call succeed | Long Distance | 13213949425 | 10/8/2015 13:58 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918437502300 | Call succeed | Long Distance | 13214096810 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875025802300 | Call succeed | Long Distance | 13214096813 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870142802300 | Call succeed | Long Distance | 13214098932 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639802300 | Call succeed | Long Distance | 13214098932 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913695402300 | Call succeed | Long Distance | 13214345862 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:18 |
| Fax | Outbound | 46927105302300 | Call succeed | Long Distance | 13214348143 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:18 |
| Fax | Outbound | 46931892902301 | Call succeed | Long Distance | 13214349231 | 10/8/2015 16:33 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:31 |
| Fax | Outbound | 46920176602300 | Call succeed | Long Distance | 13214421215 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919496902300 | Call succeed | Long Distance | 13214524442 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316188402201 | Call succeed | Long Distance | 13214525404 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46930942902300 | Call succeed | Long Distance | 13214525404 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46979024702300 | Call succeed | Long Distance | 13214534586 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46931828102300 | Call succeed | Long Distance | 13214535152 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46944196202300 | Call succeed | Long Distance | 13214535841 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46938707402300 | Call succeed | Long Distance | 13214538019 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874999702300 | Call succeed | Long Distance | 13214538262 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913724702301 | Call succeed | Long Distance | 13214565531 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919500102301 | Call succeed | Long Distance | 13214948334 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940436102300 | Call succeed | Long Distance | 13215040773 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46934292602300 | Call succeed | Long Distance | 13216107599 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46871036102300 | Call succeed | Long Distance | 13216228945 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945799502300 | Call succeed | Long Distance | 13216316489 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46926397902301 | Call succeed | Long Distance | 13216317572 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320161202200 | Call succeed | Long Distance | 13216324109 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314682302200 | Call succeed | Long Distance | 13216328532 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46930946802301 | Call succeed | Long Distance | 13216337041 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981428602300 | Call succeed | Long Distance | 13216361152 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46934268502301 | Call succeed | Long Distance | 13216369018 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46920133302301 | Call succeed | Long Distance | 13216369030 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46923369002300 | Call succeed | Long Distance | 13216373508 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320158502200 | Call succeed | Long Distance | 13216373509 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934324702300 | Call succeed | Long Distance | 13216373515 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945761402300 | Call succeed | Long Distance | 13216373548 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937572902300 | Call succeed | Long Distance | 13216394927 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:19 |
| Fax | Outbound | 46926353402300 | Call succeed | Long Distance | 13216749196 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46939712002300 | Call succeed | Long Distance | 13216762299 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939709202300 | Call succeed | Long Distance | 13216765165 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934284602300 | Call succeed | Long Distance | 13216769794 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 46979105902300 | Call succeed | Long Distance | 13217220442 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46940409402300 | Call succeed | Long Distance | 13217221764 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 7313964602200 | Call succeed | Long Distance | 13217222334 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7320164802201 | Call succeed | Long Distance | 13217223657 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/27/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46870129002300 | Call succeed | Long Distance | 13217225960 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916625902301 | Call succeed | Long Distance | 13217225960 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46913699502300 | Call succeed | Long Distance | 13217231771 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46941678402300 | Call succeed | Long Distance | 13217238527 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977393402300 | Call succeed | Long Distance | 13217240455 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:08 |
| Fax | Outbound | 46981498902300 | Call succeed | Long Distance | 13217242643 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46977421302300 | Call succeed | Long Distance | 13217242833 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46876734302300 | Call succeed | Long Distance | 13217248749 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927820602300 | Call succeed | Long Distance | 13217249024 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46918447802300 | Call succeed | Long Distance | 13217255504 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46876719002300 | Call succeed | Long Distance | 13217259978 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |
| Fax | Outbound | 46939721802300 | Call succeed | Long Distance | 13217261610 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46982275602300 | Call succeed | Long Distance | 13217261715 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937465802300 | Call succeed | Long Distance | 13217266371 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930125502300 | Call succeed | Long Distance | 13217266388 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46921486802300 | Call succeed | Long Distance | 13217270884 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:08 |
| Fax | Outbound | 46940421602300 | Call succeed | Long Distance | 13217273738 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:18 |
| Fax | Outbound | 46922674602300 | Call succeed | Long Distance | 13217280004 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922674802300 | Call succeed | Long Distance | 13217284168 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:02 |
| Fax | Outbound | 47061096202300 | Call succeed | Long Distance | 13217288649 | 10/8/2015 13:43 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46933407502300 | Call succeed | Long Distance | 13217288649 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46872162902300 | Call succeed | Long Distance | 13217288823 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945080802300 | Call succeed | Long Distance | 13217289304 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320065402200 | Call succeed | Long Distance | 13217330091 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46943443102300 | Call succeed | Long Distance | 13217337050 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46940416902300 | Call succeed | Long Distance | 13217517114 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46980284902300 | Call succeed | Long Distance | 13217519362 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46930045402300 | Call succeed | Long Distance | 13217527105 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:07 |
| Fax | Outbound | 46922097202300 | Call succeed | Long Distance | 13217570690 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930934702300 | Call succeed | Long Distance | 13217575104 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314755002200 | Call succeed | Long Distance | 13217577273 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945830502300 | Call succeed | Long Distance | 13217680039 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922026602300 | Call succeed | Long Distance | 13217732667 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934208902300 | Call succeed | Long Distance | 13217770601 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46921997602300 | Call succeed | Long Distance | 13217793525 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46920211202300 | Call succeed | Long Distance | 13217830303 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980280202300 | Call succeed | Long Distance | 13217994424 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46873493402300 | Call succeed | Long Distance | 13217994750 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943478702300 | Call succeed | Long Distance | 13219513124 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875024802300 | Call succeed | Long Distance | 13219519127 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46939688302302 | Call succeed | Long Distance | 13219528969 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46981491502300 | Call succeed | Long Distance | 13219569907 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7320181002200 | Call succeed | Long Distance | 13219840032 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317486902200 | Call succeed | Long Distance | 13219842620 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314707202200 | Call succeed | Long Distance | 13219849547 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46977402102300 | Call succeed | Long Distance | 13219869337 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46871044002301 | Call succeed | Long Distance | 13232214506 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913758802300 | Call succeed | Long Distance | 13232236399 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945847702300 | Call succeed | Long Distance | 13232246206 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46871005502300 | Call succeed | Long Distance | 13232257555 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872082902300 | Call succeed | Long Distance | 13232261101 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977427302300 | Call succeed | Long Distance | 13232262654 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46943585902300 | Call succeed | Long Distance | 13232267927 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933316702301 | Call succeed | Long Distance | 13232319971 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:07 |
| Fax | Outbound | 46930904102300 | Call succeed | Long Distance | 13232330595 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320181902200 | Call succeed | Long Distance | 13232338196 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920209502300 | Call succeed | Long Distance | 13232542158 | 10/9/2015 9:30 | 18885022050 | 418409023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931891202300 | Call succeed | Long Distance | 13232544618 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919471602300 | Call succeed | Long Distance | 13232555229 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:11 |
| Fax | Outbound | 46929546302301 | Call succeed | Long Distance | 13232556113 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 7317490302200 | Call succeed | Long Distance | 13232573200 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46980296802300 | Call succeed | Long Distance | 13232612618 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:05 |
| Fax | Outbound | 46928592102301 | Call succeed | Long Distance | 13232617299 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313915102200 | Call succeed | Long Distance | 13232623528 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46938690802300 | Call succeed | Long Distance | 13232648406 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923469502300 | Call succeed | Long Distance | 13232651152 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46934344502300 | Call succeed | Long Distance | 13232651948 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939771702300 | Call succeed | Long Distance | 13232688368 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938660702300 | Call succeed | Long Distance | 13232688547 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876701102300 | Call succeed | Long Distance | 13232688892 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937495202300 | Call succeed | Long Distance | 13232694091 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924351002300 | Call succeed | Long Distance | 13232770399 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46938666002300 | Call succeed | Long Distance | 13232779012 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46941704102300 | Call succeed | Long Distance | 13232785509 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46979023402300 | Call succeed | Long Distance | 13232915091 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46931805702300 | Call succeed | Long Distance | 13232948191 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46929523402300 | Call succeed | Long Distance | 13232952117 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:11 |
| Fax | Outbound | 46919432102300 | Call succeed | Long Distance | 13233444146 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931021402300 | Call succeed | Long Distance | 13233571001 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 7313883102200 | Call succeed | Long Distance | 13233613515 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46943519002300 | Call succeed | Long Distance | 13233618034 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 7314692702200 | Call succeed | Long Distance | 13233618488 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313933102200 | Call succeed | Long Distance | 13233618491 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46918453602300 | Call succeed | Long Distance | 13233751341 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 7320154902200 | Call succeed | Long Distance | 13234418149 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320158402200 | Call succeed | Long Distance | 13234418150 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46945071102300 | Call succeed | Long Distance | 13234418356 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46978951702300 | Call succeed | Long Distance | 13234422588 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46923424102301 | Call succeed | Long Distance | 13234425714 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 7320172402200 | Call succeed | Long Distance | 13234426338 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318870002200 | Call succeed | Long Distance | 13234426412 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317587402200 | Call succeed | Long Distance | 13234427158 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46929536102300 | Call succeed | Long Distance | 13234431744 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46914558902300 | Call succeed | Long Distance | 13234633740 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46921996502300 | Call succeed | Long Distance | 13234636831 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920169502300 | Call succeed | Long Distance | 13234642163 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927104002300 | Call succeed | Long Distance | 13234660405 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981407602300 | Call succeed | Long Distance | 13234674488 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7320142802200 | Call succeed | Long Distance | 13235267235 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943467402301 | Call succeed | Long Distance | 13235434255 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872179102300 | Call succeed | Long Distance | 13235629208 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936159902300 | Call succeed | Long Distance | 13235630956 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872079302300 | Call succeed | Long Distance | 13235642228 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929532402300 | Call succeed | Long Distance | 13235643063 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936211802301 | Call succeed | Long Distance | 13235649641 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870953902300 | Call succeed | Long Distance | 13235662676 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46934312402300 | Call succeed | Long Distance | 13235663816 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:05 |
| Fax | Outbound | 7318925202201 | Call succeed | Long Distance | 13235674956 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938772902300 | Call succeed | Long Distance | 13235679784 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46928511602300 | Call succeed | Long Distance | 13235810551 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314722402200 | Call succeed | Long Distance | 13235834560 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875024302300 | Call succeed | Long Distance | 13235836000 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46940417102300 | Call succeed | Long Distance | 13235836601 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936226902300 | Call succeed | Long Distance | 13235839635 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870107902300 | Call succeed | Long Distance | 13235840634 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605502300 | Call succeed | Long Distance | 13235840634 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917637602300 | Call succeed | Long Distance | 13235842505 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937591702300 | Call succeed | Long Distance | 13235854030 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 7313913902200 | Call succeed | Long Distance | 13235878000 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46934273102300 | Call succeed | Long Distance | 13235880087 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933299202300 | Call succeed | Long Distance | 13235880855 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316616102200 | Call succeed | Long Distance | 13235882882 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46872171002300 | Call succeed | Long Distance | 13235890358 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46929546502300 | Call succeed | Long Distance | 13235892635 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941671602300 | Call succeed | Long Distance | 13236505539 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918495902300 | Call succeed | Long Distance | 13236533895 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320187702200 | Call succeed | Long Distance | 13236534222 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46977363502300 | Call succeed | Long Distance | 13236536409 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46874968702300 | Call succeed | Long Distance | 13236551991 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:02 |
| Fax | Outbound | 7320082102201 | Call succeed | Long Distance | 13236558443 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46937568402300 | Call succeed | Long Distance | 13236559725 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933393802300 | Call succeed | Long Distance | 13236563597 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 46922659002300 | Call succeed | Long Distance | 13236586773 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:09 |
| Fax | Outbound | 7316181002200 | Call succeed | Long Distance | 13236611197 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46931874702302 | Call succeed | Long Distance | 13236620196 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928465002300 | Call succeed | Long Distance | 13236621823 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872108002300 | Call succeed | Long Distance | 13236632379 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46943480902300 | Call succeed | Long Distance | 13236634501 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875914602300 | Call succeed | Long Distance | 13236641634 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7313968202200 | Call succeed | Long Distance | 13236655579 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935340502300 | Call succeed | Long Distance | 13236680955 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872133602300 | Call succeed | Long Distance | 13237212236 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46936209502301 | Call succeed | Long Distance | 13237229238 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937428202300 | Call succeed | Long Distance | 13237242722 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935302102300 | Call succeed | Long Distance | 13237246915 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:07 |
| Fax | Outbound | 46924398202300 | Call succeed | Long Distance | 13237249725 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918439102300 | Call succeed | Long Distance | 13237256933 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46937598602300 | Call succeed | Long Distance | 13237260274 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46871004102300 | Call succeed | Long Distance | 13237280108 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924366902300 | Call succeed | Long Distance | 13237283735 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320093002200 | Call succeed | Long Distance | 13237284408 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46873496302300 | Call succeed | Long Distance | 13237286905 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933330002300 | Call succeed | Long Distance | 13237309961 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316600402201 | Call succeed | Long Distance | 13237312134 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46981490102300 | Call succeed | Long Distance | 13237312134 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935334902300 | Call succeed | Long Distance | 13237500330 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980258702301 | Call succeed | Long Distance | 13237669682 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874968802300 | Call succeed | Long Distance | 13237733222 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937655302300 | Call succeed | Long Distance | 13237780838 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928530402300 | Call succeed | Long Distance | 13237782431 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46934262902300 | Call succeed | Long Distance | 13237834030 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46978911502300 | Call succeed | Long Distance | 13237834646 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46941690602300 | Call succeed | Long Distance | 13237834771 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944170402300 | Call succeed | Long Distance | 13237837272 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913681202300 | Call succeed | Long Distance | 13238500784 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46917625702300 | Call succeed | Long Distance | 13238501093 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875021302300 | Call succeed | Long Distance | 13238517005 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46977458602300 | Call succeed | Long Distance | 13238572314 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46945843002300 | Call succeed | Long Distance | 13238573891 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46945803002300 | Call succeed | Long Distance | 13238650120 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930965202300 | Call succeed | Long Distance | 13238695362 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46936179502300 | Call succeed | Long Distance | 13238712957 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46940462902300 | Call succeed | Long Distance | 13238782556 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937605102300 | Call succeed | Long Distance | 13238811642 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930060002300 | Call succeed | Long Distance | 13238815297 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46931021502300 | Call succeed | Long Distance | 13238818605 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46874025902300 | Call succeed | Long Distance | 13238897399 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313931502200 | Call succeed | Long Distance | 13239090042 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933361602300 | Call succeed | Long Distance | 13239300573 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46982306702300 | Call succeed | Long Distance | 13239320653 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46979035702300 | Call succeed | Long Distance | 13239338168 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930114302300 | Call succeed | Long Distance | 13239340705 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316193702200 | Call succeed | Long Distance | 13239366640 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981470902300 | Call succeed | Long Distance | 13239382493 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46981428702300 | Call succeed | Long Distance | 13239385964 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 46977420002300 | Call succeed | Long Distance | 13239391357 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46921445602301 | Call succeed | Long Distance | 13239548666 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927788002300 | Call succeed | Long Distance | 13239641462 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913729002300 | Call succeed | Long Distance | 13239804848 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874085202300 | Call succeed | Long Distance | 13239811662 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46931871502300 | Call succeed | Long Distance | 13239871448 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46914534602300 | Call succeed | Long Distance | 13252236377 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874152102300 | Call succeed | Long Distance | 13252355925 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922059802300 | Call succeed | Long Distance | 13252454007 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874945702300 | Call succeed | Long Distance | 13252454040 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928613402300 | Call succeed | Long Distance | 13252482108 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870955602300 | Call succeed | Long Distance | 13253652662 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934256802300 | Call succeed | Long Distance | 13253723988 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46927025402301 | Call succeed | Long Distance | 13253875272 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874975802300 | Call succeed | Long Distance | 13253877912 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874015802300 | Call succeed | Long Distance | 13253889417 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924338602300 | Call succeed | Long Distance | 13254371738 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934284702301 | Call succeed | Long Distance | 13254462257 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46931836302300 | Call succeed | Long Distance | 13254652874 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:07 |
| Fax | Outbound | 46875922502300 | Call succeed | Long Distance | 13254812165 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937504802300 | Call succeed | Long Distance | 13255763854 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46982276202300 | Call succeed | Long Distance | 13256410122 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46870919402300 | Call succeed | Long Distance | 13256410572 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318856102200 | Call succeed | Long Distance | 13256411010 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46870180202300 | Call succeed | Long Distance | 13256431063 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916677402300 | Call succeed | Long Distance | 13256431063 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913673202300 | Call succeed | Long Distance | 13256436567 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934278102300 | Call succeed | Long Distance | 13256466676 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930953002300 | Call succeed | Long Distance | 13256468484 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:07 |
| Fax | Outbound | 46923449202300 | Call succeed | Long Distance | 13256469199 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918400202300 | Call succeed | Long Distance | 13256483150 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870190202302 | Call succeed | Long Distance | 13256543093 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916688902300 | Call succeed | Long Distance | 13256543093 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874015002300 | Call succeed | Long Distance | 13256590180 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926381102300 | Call succeed | Long Distance | 13256703929 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934303002300 | Call succeed | Long Distance | 13256704057 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46870914302300 | Call succeed | Long Distance | 13256705744 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46919466002300 | Call succeed | Long Distance | 13256706384 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870181802300 | Call succeed | Long Distance | 13256706498 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916678802300 | Call succeed | Long Distance | 13256706498 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935294902300 | Call succeed | Long Distance | 13256721333 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923403302300 | Call succeed | Long Distance | 13256723009 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977461002300 | Call succeed | Long Distance | 13256726570 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977458102300 | Call succeed | Long Distance | 13256734831 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:08 |
| Fax | Outbound | 7320088902200 | Call succeed | Long Distance | 13256736291 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314691402200 | Call succeed | Long Distance | 13256739809 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46933354702300 | Call succeed | Long Distance | 13256746998 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314686102200 | Call succeed | Long Distance | 13256761803 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922060602300 | Call succeed | Long Distance | 13256775214 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7317583802300 | Call succeed | Long Distance | 13256775389 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7314711302200 | Call succeed | Long Distance | 13256904430 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46876754202301 | Call succeed | Long Distance | 13256926595 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316206602200 | Call succeed | Long Distance | 13256952326 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46940414802300 | Call succeed | Long Distance | 13256954086 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937642902300 | Call succeed | Long Distance | 13256968249 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934285702300 | Call succeed | Long Distance | 13256986951 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 46918508202300 | Call succeed | Long Distance | 13256988631 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930082602300 | Call succeed | Long Distance | 13257014429 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937655902301 | Call succeed | Long Distance | 13257282420 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870929702300 | Call succeed | Long Distance | 13257353070 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918394302300 | Call succeed | Long Distance | 13257528101 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46913672902300 | Call succeed | Long Distance | 13257541208 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46876707302300 | Call succeed | Long Distance | 13257543022 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:08 |
| Fax | Outbound | 46917596002300 | Call succeed | Long Distance | 13257622186 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876796902301 | Call succeed | Long Distance | 13257623859 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46923414502300 | Call succeed | Long Distance | 13257735624 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46934203902300 | Call succeed | Long Distance | 13257935123 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46919453002300 | Call succeed | Long Distance | 13257935239 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872159102300 | Call succeed | Long Distance | 13257935459 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46940413402300 | Call succeed | Long Distance | 13257953374 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938722202300 | Call succeed | Long Distance | 13257959537 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46919490002300 | Call succeed | Long Distance | 13258232667 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46876725402300 | Call succeed | Long Distance | 13258541719 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939758102301 | Call succeed | Long Distance | 13259283427 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 7316176702200 | Call succeed | Long Distance | 13259429333 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937652902300 | Call succeed | Long Distance | 13259444577 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46874115202300 | Call succeed | Long Distance | 13259471626 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936119802300 | Call succeed | Long Distance | 13259490058 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920163002300 | Call succeed | Long Distance | 13302023428 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928544302300 | Call succeed | Long Distance | 13302231911 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46931910102300 | Call succeed | Long Distance | 13302394456 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918497302300 | Call succeed | Long Distance | 13302442230 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46938661902300 | Call succeed | Long Distance | 13302637283 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930077102300 | Call succeed | Long Distance | 13302638180 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46981423702300 | Call succeed | Long Distance | 13302638190 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46920168002300 | Call succeed | Long Distance | 13302644874 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46872175402300 | Call succeed | Long Distance | 13302708439 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919447602300 | Call succeed | Long Distance | 13302732533 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316166902200 | Call succeed | Long Distance | 13302735534 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46936146302300 | Call succeed | Long Distance | 13302738556 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46914563402300 | Call succeed | Long Distance | 13302742151 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944188402300 | Call succeed | Long Distance | 13302874742 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920143902300 | Call succeed | Long Distance | 13302874802 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944131002300 | Call succeed | Long Distance | 13302962818 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 7317576402200 | Call succeed | Long Distance | 13303055021 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46871017502300 | Call succeed | Long Distance | 13303088016 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 7320083502200 | Call succeed | Long Distance | 13303156408 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870145402300 | Call succeed | Long Distance | 13303255903 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916642302300 | Call succeed | Long Distance | 13303255903 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46874985902300 | Call succeed | Long Distance | 13303317556 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923431402300 | Call succeed | Long Distance | 13303317587 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:05 |
| Fax | Outbound | 7318911802200 | Call succeed | Long Distance | 13303322188 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46914535502300 | Call succeed | Long Distance | 13303328220 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318858802200 | Call succeed | Long Distance | 13303360099 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46921407302300 | Call succeed | Long Distance | 13303376400 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46928546602300 | Call succeed | Long Distance | 13303425608 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930917402300 | Call succeed | Long Distance | 13303432121 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318806202200 | Call succeed | Long Distance | 13303433424 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46921478502300 | Call succeed | Long Distance | 13303437505 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930065602300 | Call succeed | Long Distance | 13303437805 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926310102300 | Call succeed | Long Distance | 13303446038 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930955402300 | Call succeed | Long Distance | 13303450056 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924412802300 | Call succeed | Long Distance | 13303455814 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917612302300 | Call succeed | Long Distance | 13303455983 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945073202300 | Call succeed | Long Distance | 13303457569 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316168002200 | Call succeed | Long Distance | 13303458029 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7320160002200 | Call succeed | Long Distance | 13036640951 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316571402200 | Call succeed | Long Distance | 13303642729 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945044802300 | Call succeed | Long Distance | 13303647802 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317582602201 | Call succeed | Long Distance | 13303691884 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46927771802300 | Call succeed | Long Distance | 13303724437 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875006602300 | Call succeed | Long Distance | 13303728999 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874157102300 | Call succeed | Long Distance | 13303756306 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314716302200 | Call succeed | Long Distance | 13303757693 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46943535602300 | Call succeed | Long Distance | 13303762980 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943577802300 | Call succeed | Long Distance | 13303764066 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874047602300 | Call succeed | Long Distance | 13303784504 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938443902300 | Call succeed | Long Distance | 13303795074 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876774902300 | Call succeed | Long Distance | 13303795177 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:18 |
| Fax | Outbound | 46913740002300 | Call succeed | Long Distance | 13303861224 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921465302300 | Call succeed | Long Distance | 13303861263 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930960102300 | Call succeed | Long Distance | 13303866191 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945819202300 | Call succeed | Long Distance | 13303866191 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981386402300 | Call succeed | Long Distance | 13303869302 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7314724302200 | Call succeed | Long Distance | 13303925870 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46981450102300 | Call succeed | Long Distance | 13303925870 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46926369102300 | Call succeed | Long Distance | 13303925993 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937676202301 | Call succeed | Long Distance | 13303933764 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46870974902300 | Call succeed | Long Distance | 13303941405 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316541802200 | Call succeed | Long Distance | 13303956200 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46926373202301 | Call succeed | Long Distance | 13304057960 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 7313970102200 | Call succeed | Long Distance | 13304221110 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46913733002300 | Call succeed | Long Distance | 13304230421 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46919520502300 | Call succeed | Long Distance | 13304241811 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46940468302300 | Call succeed | Long Distance | 13304243731 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875902402300 | Call succeed | Long Distance | 13304252779 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:13 |
| Fax | Outbound | 46874062002300 | Call succeed | Long Distance | 13304262248 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933353502300 | Call succeed | Long Distance | 13304262275 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945740102300 | Call succeed | Long Distance | 13304340599 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318841902201 | Call succeed | Long Distance | 13304348533 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46943551702302 | Call succeed | Long Distance | 13304524557 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46928599102300 | Call succeed | Long Distance | 13304525508 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46876762602301 | Call succeed | Long Distance | 13304530220 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919518302301 | Call succeed | Long Distance | 13304546184 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920110102300 | Call succeed | Long Distance | 13304551453 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46943467202300 | Call succeed | Long Distance | 13304568555 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314718202201 | Call succeed | Long Distance | 13304569308 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 7320064002200 | Call succeed | Long Distance | 13304583006 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46937639702300 | Call succeed | Long Distance | 13304683398 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918394502301 | Call succeed | Long Distance | 13304683948 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46924343702300 | Call succeed | Long Distance | 13304775613 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913730502300 | Call succeed | Long Distance | 13304783341 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:05 |
| Fax | Outbound | 46943442802300 | Call succeed | Long Distance | 13304790208 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:09 |
| Fax | Outbound | 46920161802300 | Call succeed | Long Distance | 13304802948 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921466602300 | Call succeed | Long Distance | 13304820133 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46930083902300 | Call succeed | Long Distance | 13304820402 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46875016602300 | Call succeed | Long Distance | 13304825695 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922669802300 | Call succeed | Long Distance | 13304833878 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318861202200 | Call succeed | Long Distance | 13304891410 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937489002300 | Call succeed | Long Distance | 13304911682 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944138202300 | Call succeed | Long Distance | 13304927808 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924394502300 | Call succeed | Long Distance | 13304938677 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320179602200 | Call succeed | Long Distance | 13304940276 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930915702300 | Call succeed | Long Distance | 13304940371 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981400202300 | Call succeed | Long Distance | 13304942761 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46936220102300 | Call succeed | Long Distance | 13304944560 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46922022002301 | Call succeed | Long Distance | 13304946484 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930086802300 | Call succeed | Long Distance | 13304949798 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46980302202300 | Call succeed | Long Distance | 13304970667 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46933383402301 | Call succeed | Long Distance | 13304972737 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876690402300 | Call succeed | Long Distance | 13304973281 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917635502300 | Call succeed | Long Distance | 13305275099 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46941676102300 | Call succeed | Long Distance | 13305338966 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935341602301 | Call succeed | Long Distance | 13305340044 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:07 |
| Fax | Outbound | 46934222902300 | Call succeed | Long Distance | 13305342206 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316542002200 | Call succeed | Long Distance | 13305352121 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46978919502300 | Call succeed | Long Distance | 13305352600 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46928543902300 | Call succeed | Long Distance | 13305382575 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938713102300 | Call succeed | Long Distance | 13305420074 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923445902300 | Call succeed | Long Distance | 13305429700 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928615302300 | Call succeed | Long Distance | 13305443432 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930931902300 | Call succeed | Long Distance | 13305445550 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874029902300 | Call succeed | Long Distance | 13305455008 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870990902300 | Call succeed | Long Distance | 13305456557 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46929549302300 | Call succeed | Long Distance | 13305499684 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935297702300 | Call succeed | Long Distance | 13305580421 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921412302300 | Call succeed | Long Distance | 13305626394 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320179902200 | Call succeed | Long Distance | 13305722450 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931013302300 | Call succeed | Long Distance | 13305805513 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913700802301 | Call succeed | Long Distance | 13306022821 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981494902300 | Call succeed | Long Distance | 13306095088 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46875888602300 | Call succeed | Long Distance | 13306262042 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928487802300 | Call succeed | Long Distance | 13306262112 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:02 |
| Fax | Outbound | 46930930002300 | Call succeed | Long Distance | 13306264189 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922048602300 | Call succeed | Long Distance | 13306270197 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46921999002300 | Call succeed | Long Distance | 13306277602 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46935345202300 | Call succeed | Long Distance | 13306280828 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931907102300 | Call succeed | Long Distance | 13306298940 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7314733502200 | Call succeed | Long Distance | 13306302173 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314658102200 | Call succeed | Long Distance | 13306303206 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:09 |
| Fax | Outbound | 46931852002300 | Call succeed | Long Distance | 13306334476 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46917632902300 | Call succeed | Long Distance | 13306336658 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939749202300 | Call succeed | Long Distance | 13306338462 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926392702300 | Call succeed | Long Distance | 13306372094 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872113702300 | Call succeed | Long Distance | 13306379905 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872078202300 | Call succeed | Long Distance | 13306387088 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875886702300 | Call succeed | Long Distance | 13306440328 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46941671002300 | Call succeed | Long Distance | 13306446615 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870105702301 | Call succeed | Long Distance | 13306451524 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916604402301 | Call succeed | Long Distance | 13306451524 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917681602302 | Call succeed | Long Distance | 13306502116 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875882802300 | Call succeed | Long Distance | 13306521689 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927774102300 | Call succeed | Long Distance | 13306522719 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874143002301 | Call succeed | Long Distance | 13306523008 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46914553802300 | Call succeed | Long Distance | 13306525122 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872168002300 | Call succeed | Long Distance | 13306526390 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46938770102300 | Call succeed | Long Distance | 13306553825 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:02 |
| Fax | Outbound | 46930974902300 | Call succeed | Long Distance | 13306565901 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937444402300 | Call succeed | Long Distance | 13306581699 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927821802300 | Call succeed | Long Distance | 13306584897 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:13 |
| Fax | Outbound | 46937556902300 | Call succeed | Long Distance | 13306620258 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46981401602300 | Call succeed | Long Distance | 13306620258 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:04 |
| Fax | Outbound | 46977403102301 | Call succeed | Long Distance | 13306650556 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46913711802302 | Call succeed | Long Distance | 13306655133 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927854602300 | Call succeed | Long Distance | 13306659659 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318876602200 | Call succeed | Long Distance | 13306659661 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934260702300 | Call succeed | Long Distance | 13306667530 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920114002300 | Call succeed | Long Distance | 13306686532 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:14 |
| Fax | Outbound | 46874068302300 | Call succeed | Long Distance | 13306723711 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874138402300 | Call succeed | Long Distance | 13306738204 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928466502300 | Call succeed | Long Distance | 13306742528 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927148602300 | Call succeed | Long Distance | 13306745065 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935327702300 | Call succeed | Long Distance | 13306760720 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316160502200 | Call succeed | Long Distance | 13306784272 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46922081402300 | Call succeed | Long Distance | 13306787301 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46923463002300 | Call succeed | Long Distance | 13306842075 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46938441002300 | Call succeed | Long Distance | 13306866634 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930921302300 | Call succeed | Long Distance | 13306868102 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922097302300 | Call succeed | Long Distance | 13306881866 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:02 |
| Fax | Outbound | 46936183802300 | Call succeed | Long Distance | 13306884718 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46874138502300 | Call succeed | Long Distance | 13306889510 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:02 |
| Fax | Outbound | 46929500002300 | Call succeed | Long Distance | 13307225266 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913708302300 | Call succeed | Long Distance | 13307226731 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313915302200 | Call succeed | Long Distance | 13307233003 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46936231602300 | Call succeed | Long Distance | 13307238357 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46934264402300 | Call succeed | Long Distance | 13307239697 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318875302200 | Call succeed | Long Distance | 13307250445 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46870133102300 | Call succeed | Long Distance | 13307258442 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630102300 | Call succeed | Long Distance | 13307258442 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922080602300 | Call succeed | Long Distance | 13307268683 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933350102300 | Call succeed | Long Distance | 13307269444 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926367602301 | Call succeed | Long Distance | 13307292377 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46945750202300 | Call succeed | Long Distance | 13307299217 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46876689202300 | Call succeed | Long Distance | 13307409251 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875871302300 | Call succeed | Long Distance | 13307434488 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 7320167902200 | Call succeed | Long Distance | 13307438368 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870993702300 | Call succeed | Long Distance | 13307442101 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939761202300 | Call succeed | Long Distance | 13307444716 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46940455102300 | Call succeed | Long Distance | 13307450856 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937506002300 | Call succeed | Long Distance | 13307455066 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944177402300 | Call succeed | Long Distance | 13307458893 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938777302300 | Call succeed | Long Distance | 13307459324 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874119502300 | Call succeed | Long Distance | 13307459984 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931872802300 | Call succeed | Long Distance | 13307471151 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918509402300 | Call succeed | Long Distance | 13307472740 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937656802301 | Call succeed | Long Distance | 13307500203 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 7316176802200 | Call succeed | Long Distance | 13307531992 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46935257302300 | Call succeed | Long Distance | 13307533878 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927129502300 | Call succeed | Long Distance | 13307538841 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:05 |
| Fax | Outbound | 7320185602200 | Call succeed | Long Distance | 13307539162 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46926343702300 | Call succeed | Long Distance | 13307554511 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870159502300 | Call succeed | Long Distance | 13307574912 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916658702300 | Call succeed | Long Distance | 13307574912 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46937685702300 | Call succeed | Long Distance | 13307578960 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981495002300 | Call succeed | Long Distance | 13307582099 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:08 |
| Fax | Outbound | 7317599102200 | Call succeed | Long Distance | 13307582790 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 46935273102300 | Call succeed | Long Distance | 13307583818 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46977391902300 | Call succeed | Long Distance | 13307584051 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46979046002300 | Call succeed | Long Distance | 13307584487 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46875836902300 | Call succeed | Long Distance | 13307585121 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928619402300 | Call succeed | Long Distance | 13307585683 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46871028702300 | Call succeed | Long Distance | 13307588698 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318916302200 | Call succeed | Long Distance | 13307588849 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938429602300 | Call succeed | Long Distance | 13307591022 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933405102300 | Call succeed | Long Distance | 13307591246 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977449602300 | Call succeed | Long Distance | 13307591893 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46938648502300 | Call succeed | Long Distance | 13307595476 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917589002300 | Call succeed | Long Distance | 13307597071 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313857802200 | Call succeed | Long Distance | 13307597699 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46924444102300 | Call succeed | Long Distance | 13307694804 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46914538502300 | Call succeed | Long Distance | 13307733698 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932365502300 | Call succeed | Long Distance | 13307881096 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920213402300 | Call succeed | Long Distance | 13307884033 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933344202300 | Call succeed | Long Distance | 13307938688 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46934277502300 | Call succeed | Long Distance | 13307970058 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981507902300 | Call succeed | Long Distance | 13307990261 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46919419202300 | Call succeed | Long Distance | 13307995167 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936193602300 | Call succeed | Long Distance | 13307998579 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927083902300 | Call succeed | Long Distance | 13307998754 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:07 |
| Fax | Outbound | 46933391402301 | Call succeed | Long Distance | 13308210232 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46914548002300 | Call succeed | Long Distance | 13308210392 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:05 |
| Fax | Outbound | 46943479902301 | Call succeed | Long Distance | 13308231139 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317551202200 | Call succeed | Long Distance | 13308233831 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937511202300 | Call succeed | Long Distance | 13308233996 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920196502301 | Call succeed | Long Distance | 13308252782 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870127402300 | Call succeed | Long Distance | 13308257473 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916624302300 | Call succeed | Long Distance | 13308257473 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931849102300 | Call succeed | Long Distance | 13308280094 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46871034002301 | Call succeed | Long Distance | 13308296688 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924449402300 | Call succeed | Long Distance | 13308324732 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46932347502300 | Call succeed | Long Distance | 13308329936 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874138702300 | Call succeed | Long Distance | 13308344726 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:15 |
| Fax | Outbound | 46913696402300 | Call succeed | Long Distance | 13308344736 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932336302300 | Call succeed | Long Distance | 13308349765 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46979120502300 | Call succeed | Long Distance | 13308354984 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7317622502200 | Call succeed | Long Distance | 13308368598 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46980300302300 | Call succeed | Long Distance | 13308369406 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:05 |
| Fax | Outbound | 46922004602300 | Call succeed | Long Distance | 13308369627 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46945056602300 | Call succeed | Long Distance | 13308370222 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317597102200 | Call succeed | Long Distance | 13308370755 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921433302300 | Call succeed | Long Distance | 13308414021 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46938670002300 | Call succeed | Long Distance | 13308414644 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931786102300 | Call succeed | Long Distance | 13308470563 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934304002300 | Call succeed | Long Distance | 13308483325 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938673402300 | Call succeed | Long Distance | 13308524018 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940443102300 | Call succeed | Long Distance | 13308524830 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46923466802300 | Call succeed | Long Distance | 13308540829 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919448902300 | Call succeed | Long Distance | 13308561096 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46937505602301 | Call succeed | Long Distance | 13308570190 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46936208002300 | Call succeed | Long Distance | 13308636492 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:05 |
| Fax | Outbound | 46937629902300 | Call succeed | Long Distance | 13308640920 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 7318808002200 | Call succeed | Long Distance | 13308648074 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46982293602300 | Call succeed | Long Distance | 13308649004 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:04 |
| Fax | Outbound | 46925360502300 | Call succeed | Long Distance | 13308657350 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46936233502300 | Call succeed | Long Distance | 13308698539 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46922026002300 | Call succeed | Long Distance | 13308747166 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46931024902300 | Call succeed | Long Distance | 13308755723 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:09 |
| Fax | Outbound | 46932357202300 | Call succeed | Long Distance | 13308758150 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939636202301 | Call succeed | Long Distance | 13308763808 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:09 |
| Fax | Outbound | 46934239602300 | Call succeed | Long Distance | 13308770492 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922033202300 | Call succeed | Long Distance | 13308771783 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46924435002300 | Call succeed | Long Distance | 13308776618 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46924445702300 | Call succeed | Long Distance | 13308845678 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46921467902300 | Call succeed | Long Distance | 13308960032 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46936089502300 | Call succeed | Long Distance | 13308960464 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926354502300 | Call succeed | Long Distance | 13308965685 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923445302300 | Call succeed | Long Distance | 13308966116 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924358302300 | Call succeed | Long Distance | 13308985828 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924405502300 | Call succeed | Long Distance | 13309206237 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929562402301 | Call succeed | Long Distance | 13309231201 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924346002301 | Call succeed | Long Distance | 13309232290 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316611402200 | Call succeed | Long Distance | 13309236654 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46870130902300 | Call succeed | Long Distance | 13309238282 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627902300 | Call succeed | Long Distance | 13309238282 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876693902301 | Call succeed | Long Distance | 13309279258 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46871036002300 | Call succeed | Long Distance | 13309282519 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876734202300 | Call succeed | Long Distance | 13309286785 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 46982314602300 | Call succeed | Long Distance | 13309288678 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:08 |
| Fax | Outbound | 46980366402300 | Call succeed | Long Distance | 13309296264 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46870923702300 | Call succeed | Long Distance | 13309299584 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938443102300 | Call succeed | Long Distance | 13309320240 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913703902300 | Call succeed | Long Distance | 13309659294 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314743402200 | Call succeed | Long Distance | 13309669803 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930071802300 | Call succeed | Long Distance | 13309717227 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929547002300 | Call succeed | Long Distance | 13309717343 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:02 |
| Fax | Outbound | 7314669102200 | Call succeed | Long Distance | 13309968695 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929494402300 | Call succeed | Long Distance | 13342133608 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936171802300 | Call succeed | Long Distance | 13342220625 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927090402300 | Call succeed | Long Distance | 13342220943 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931816002300 | Call succeed | Long Distance | 13342221150 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46928598802300 | Call succeed | Long Distance | 13342221248 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918402702300 | Call succeed | Long Distance | 13342228066 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46913738902302 | Call succeed | Long Distance | 13342398918 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46873490602300 | Call succeed | Long Distance | 13342444321 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922098102300 | Call succeed | Long Distance | 13342448772 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46933345002300 | Call succeed | Long Distance | 13342556993 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876790202300 | Call succeed | Long Distance | 13342557716 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317528202200 | Call succeed | Long Distance | 13342608755 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46979081702300 | Call succeed | Long Distance | 13342630598 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318926102200 | Call succeed | Long Distance | 13342644386 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945073302301 | Call succeed | Long Distance | 13342645483 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46919480502302 | Call succeed | Long Distance | 13342655584 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46943427002301 | Call succeed | Long Distance | 13342657415 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981387702300 | Call succeed | Long Distance | 13342703195 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7318879002200 | Call succeed | Long Distance | 13342703375 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316531802200 | Call succeed | Long Distance | 13342709359 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874056702301 | Call succeed | Long Distance | 13342715803 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:05 |
| Fax | Outbound | 46930986302300 | Call succeed | Long Distance | 13342725015 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934249702300 | Call succeed | Long Distance | 13342736210 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931810102300 | Call succeed | Long Distance | 13342773215 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:08 |
| Fax | Outbound | 46980329402300 | Call succeed | Long Distance | 13342773522 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46943579702300 | Call succeed | Long Distance | 13342791048 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875892202300 | Call succeed | Long Distance | 13342799057 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 7313877002200 | Call succeed | Long Distance | 13342810324 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46938668902300 | Call succeed | Long Distance | 13342834162 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46926382502300 | Call succeed | Long Distance | 13342846756 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317612102200 | Call succeed | Long Distance | 13342862029 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46875852402300 | Call succeed | Long Distance | 13342862397 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913669602300 | Call succeed | Long Distance | 13342882071 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874951102301 | Call succeed | Long Distance | 13342893013 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870109702300 | Call succeed | Long Distance | 13342898353 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916607202300 | Call succeed | Long Distance | 13342898353 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872147702301 | Call succeed | Long Distance | 13342918325 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920160302301 | Call succeed | Long Distance | 13342918409 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927772802300 | Call succeed | Long Distance | 13342919873 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46923362102300 | Call succeed | Long Distance | 13342932328 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46914559902300 | Call succeed | Long Distance | 13342936676 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46943488402300 | Call succeed | Long Distance | 13342936978 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:14 |
| Fax | Outbound | 46939701602300 | Call succeed | Long Distance | 13342958822 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:07 |
| Fax | Outbound | 46922078502300 | Call succeed | Long Distance | 13342975525 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46934224502301 | Call succeed | Long Distance | 13343353078 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317555302201 | Call succeed | Long Distance | 13343470499 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46917657502300 | Call succeed | Long Distance | 13343474906 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870919902300 | Call succeed | Long Distance | 13343512047 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:08 |
| Fax | Outbound | 46935247402300 | Call succeed | Long Distance | 13343561578 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937589702300 | Call succeed | Long Distance | 13343582013 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928586202300 | Call succeed | Long Distance | 13343583882 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936202902300 | Call succeed | Long Distance | 13343610377 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939766902300 | Call succeed | Long Distance | 13343612126 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875020702300 | Call succeed | Long Distance | 13343614665 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46874995702300 | Call succeed | Long Distance | 13343617858 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874963902300 | Call succeed | Long Distance | 13343617975 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875020302300 | Call succeed | Long Distance | 13343665551 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 46935268302300 | Call succeed | Long Distance | 13343820887 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:07 |
| Fax | Outbound | 46928602202300 | Call succeed | Long Distance | 13343832402 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927039502301 | Call succeed | Long Distance | 13343839541 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46873504602300 | Call succeed | Long Distance | 13343936187 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46932344502300 | Call succeed | Long Distance | 13343938773 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875836002300 | Call succeed | Long Distance | 13343939611 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46979014302300 | Call succeed | Long Distance | 13343969833 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46917678702300 | Call succeed | Long Distance | 13344200158 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870983102300 | Call succeed | Long Distance | 13344489575 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934298402300 | Call succeed | Long Distance | 13344752071 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46913712302300 | Call succeed | Long Distance | 13344939535 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936206102300 | Call succeed | Long Distance | 13344939849 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927824802300 | Call succeed | Long Distance | 13345413109 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935292502300 | Call succeed | Long Distance | 13345482521 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927042002300 | Call succeed | Long Distance | 13345629060 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931901602300 | Call succeed | Long Distance | 13345663700 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46917682002300 | Call succeed | Long Distance | 13345670855 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930966102300 | Call succeed | Long Distance | 13345856159 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919433302300 | Call succeed | Long Distance | 13345981827 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46925364702300 | Call succeed | Long Distance | 13346133685 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46927128602300 | Call succeed | Long Distance | 13346158443 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919520602300 | Call succeed | Long Distance | 13346362280 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870983202300 | Call succeed | Long Distance | 13346369676 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941685502300 | Call succeed | Long Distance | 13346640224 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46936102202300 | Call succeed | Long Distance | 13346710228 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870122902300 | Call succeed | Long Distance | 13346712930 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620002300 | Call succeed | Long Distance | 13346712930 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977364702300 | Call succeed | Long Distance | 13346712995 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945024502300 | Call succeed | Long Distance | 13346718907 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981440502300 | Call succeed | Long Distance | 13346718907 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46917619202300 | Call succeed | Long Distance | 13346734170 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935289602300 | Call succeed | Long Distance | 13346774901 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46941686402301 | Call succeed | Long Distance | 13346781432 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46938759102300 | Call succeed | Long Distance | 13346788878 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940459602300 | Call succeed | Long Distance | 13346824138 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46932366402300 | Call succeed | Long Distance | 13346839082 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870939602300 | Call succeed | Long Distance | 13346841302 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:14 |
| Fax | Outbound | 46920161302300 | Call succeed | Long Distance | 13346870299 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:05 |
| Fax | Outbound | 46932349202300 | Call succeed | Long Distance | 13346871972 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313916102200 | Call succeed | Long Distance | 13346991715 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313974902200 | Call succeed | Long Distance | 13346992245 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320081102200 | Call succeed | Long Distance | 13346997410 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46920131002300 | Call succeed | Long Distance | 13347275909 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46874984402300 | Call succeed | Long Distance | 13347276284 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875896302300 | Call succeed | Long Distance | 13347323020 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874950502300 | Call succeed | Long Distance | 13347414075 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46919439802301 | Call succeed | Long Distance | 13347453535 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320102102200 | Call succeed | Long Distance | 13347491748 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46979087502300 | Call succeed | Long Distance | 13347493040 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316595902300 | Call succeed | Long Distance | 13347563783 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871007302300 | Call succeed | Long Distance | 13347564866 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913732602300 | Call succeed | Long Distance | 13347745742 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923431602300 | Call succeed | Long Distance | 13347745867 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923463802300 | Call succeed | Long Distance | 13347746237 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923451002300 | Call succeed | Long Distance | 13347758067 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46928503702300 | Call succeed | Long Distance | 13347930977 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876780702300 | Call succeed | Long Distance | 13347931578 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919487202300 | Call succeed | Long Distance | 13347934452 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317610702200 | Call succeed | Long Distance | 13347937161 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928550202300 | Call succeed | Long Distance | 13347938191 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936106902300 | Call succeed | Long Distance | 13347942453 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876711502300 | Call succeed | Long Distance | 13348070099 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46932367302301 | Call succeed | Long Distance | 13348198195 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:08 |
| Fax | Outbound | 46927117502300 | Call succeed | Long Distance | 13348213309 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919469502300 | Call succeed | Long Distance | 13348261149 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934220602301 | Call succeed | Long Distance | 13348261787 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316616302201 | Call succeed | Long Distance | 13348268746 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46919458802300 | Call succeed | Long Distance | 13348321498 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46932362202301 | Call succeed | Long Distance | 13348325008 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46979025602300 | Call succeed | Long Distance | 13348343033 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:05 |
| Fax | Outbound | 46940455602300 | Call succeed | Long Distance | 13348346724 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937688802300 | Call succeed | Long Distance | 13348632361 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931027302300 | Call succeed | Long Distance | 13348638733 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939742702300 | Call succeed | Long Distance | 13348640460 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316572102200 | Call succeed | Long Distance | 13348723405 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927796202300 | Call succeed | Long Distance | 13348724665 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:05 |
| Fax | Outbound | 46872167602300 | Call succeed | Long Distance | 13348726563 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46928600402300 | Call succeed | Long Distance | 13348743511 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:09 |
| Fax | Outbound | 46924332302300 | Call succeed | Long Distance | 13348743550 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933406902300 | Call succeed | Long Distance | 13348747700 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945848902300 | Call succeed | Long Distance | 13348754280 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46920232202301 | Call succeed | Long Distance | 13348863028 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981459702300 | Call succeed | Long Distance | 13348874367 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46934243502300 | Call succeed | Long Distance | 13348982774 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930123102300 | Call succeed | Long Distance | 13349538296 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928484402301 | Call succeed | Long Distance | 13349834954 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917671402300 | Call succeed | Long Distance | 13362180145 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919434702300 | Call succeed | Long Distance | 13362180997 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936149802302 | Call succeed | Long Distance | 13362220549 | 10/8/2015 15:08 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:22 |
| Fax | Outbound | 46930919902300 | Call succeed | Long Distance | 13362240932 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875830702300 | Call succeed | Long Distance | 13362265894 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981427002300 | Call succeed | Long Distance | 13362270496 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46944176802300 | Call succeed | Long Distance | 13362274242 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46977396302300 | Call succeed | Long Distance | 13362287585 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46943567602300 | Call succeed | Long Distance | 13362325324 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46945007802300 | Call succeed | Long Distance | 13362325325 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945733002300 | Call succeed | Long Distance | 13362325326 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46981440702300 | Call succeed | Long Distance | 13362352624 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46941715502300 | Call succeed | Long Distance | 13362466183 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945083502300 | Call succeed | Long Distance | 13362486260 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914524302300 | Call succeed | Long Distance | 13362492555 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930915202300 | Call succeed | Long Distance | 13362493765 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944188102300 | Call succeed | Long Distance | 13362496771 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46920206002300 | Call succeed | Long Distance | 13362497348 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876736902300 | Call succeed | Long Distance | 13362511116 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920187902300 | Call succeed | Long Distance | 13362511117 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:08 |
| Fax | Outbound | 7316159202200 | Call succeed | Long Distance | 13362712904 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46978946302300 | Call succeed | Long Distance | 13362731910 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316522002200 | Call succeed | Long Distance | 13362742024 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7314701102200 | Call succeed | Long Distance | 13362742565 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318817402200 | Call succeed | Long Distance | 13362745884 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316518302200 | Call succeed | Long Distance | 13362747952 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928577802300 | Call succeed | Long Distance | 13362753012 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46922060202300 | Call succeed | Long Distance | 13362754834 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927133802301 | Call succeed | Long Distance | 13362755346 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944193202300 | Call succeed | Long Distance | 13362771718 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46982302602300 | Call succeed | Long Distance | 13362779275 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7318853602200 | Call succeed | Long Distance | 13362825022 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937446102300 | Call succeed | Long Distance | 13362888769 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318806802200 | Call succeed | Long Distance | 13362924109 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918465802300 | Call succeed | Long Distance | 13362941598 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928532302300 | Call succeed | Long Distance | 13363221585 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979074202300 | Call succeed | Long Distance | 13363332042 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46918496302300 | Call succeed | Long Distance | 13363345343 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46926350802300 | Call succeed | Long Distance | 13363495980 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 46920184802300 | Call succeed | Long Distance | 13363496578 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927021002300 | Call succeed | Long Distance | 13363681424 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870952302300 | Call succeed | Long Distance | 13363700442 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:02 |
| Fax | Outbound | 46930086202300 | Call succeed | Long Distance | 13363727394 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930065102300 | Call succeed | Long Distance | 13363727793 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913760502300 | Call succeed | Long Distance | 13363752314 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314754202300 | Call succeed | Long Distance | 13363781186 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320180102200 | Call succeed | Long Distance | 13363781970 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935263902300 | Call succeed | Long Distance | 13363869831 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870148502300 | Call succeed | Long Distance | 13364213275 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916645702300 | Call succeed | Long Distance | 13364213275 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46927135202300 | Call succeed | Long Distance | 13364452227 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930085802300 | Call succeed | Long Distance | 13364495315 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927029602300 | Call succeed | Long Distance | 13364497929 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913697302300 | Call succeed | Long Distance | 13364499749 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937523702300 | Call succeed | Long Distance | 13364742094 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876760702300 | Call succeed | Long Distance | 13364756619 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870895302300 | Call succeed | Long Distance | 13364822320 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 7313939202300 | Call succeed | Long Distance | 13364823778 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46930942702300 | Call succeed | Long Distance | 13364953390 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936185902300 | Call succeed | Long Distance | 13364981207 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46937442202300 | Call succeed | Long Distance | 13365135593 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943581802300 | Call succeed | Long Distance | 13365260043 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46934276302300 | Call succeed | Long Distance | 13365265350 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870121902302 | Call succeed | Long Distance | 13365271071 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:09 |
| Fax | Outbound | 46916619302301 | Call succeed | Long Distance | 13365271071 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:09 |
| Fax | Outbound | 46929543502300 | Call succeed | Long Distance | 13365380564 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929479302301 | Call succeed | Long Distance | 13365382394 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920116902300 | Call succeed | Long Distance | 13365386506 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917588002300 | Call succeed | Long Distance | 13365455020 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46926366502300 | Call succeed | Long Distance | 13365624444 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46926324802300 | Call succeed | Long Distance | 13365748022 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316163002200 | Call succeed | Long Distance | 13365840101 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46871032902300 | Call succeed | Long Distance | 13365840696 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930981402301 | Call succeed | Long Distance | 13365845165 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943486402300 | Call succeed | Long Distance | 13365845366 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46927773602301 | Call succeed | Long Distance | 13365846811 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46873492602300 | Call succeed | Long Distance | 13365915114 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46939658902300 | Call succeed | Long Distance | 13365935282 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939694902300 | Call succeed | Long Distance | 13365953193 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46932367802300 | Call succeed | Long Distance | 13365975034 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936125902300 | Call succeed | Long Distance | 13365992716 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46914525702300 | Call succeed | Long Distance | 13365997317 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 7316598302200 | Call succeed | Long Distance | 13366022804 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46922669302300 | Call succeed | Long Distance | 13366214516 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922049802301 | Call succeed | Long Distance | 13366224855 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:09 |
| Fax | Outbound | 7314730502200 | Call succeed | Long Distance | 13366235182 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874097502300 | Call succeed | Long Distance | 13366251889 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:16 |
| Fax | Outbound | 46943537702300 | Call succeed | Long Distance | 13366255375 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924379302300 | Call succeed | Long Distance | 13366258405 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:22 |
| Fax | Outbound | 46979025702302 | Call succeed | Long Distance | 13366258405 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46876758002300 | Call succeed | Long Distance | 13366260919 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:11 |
| Fax | Outbound | 46917656002300 | Call succeed | Long Distance | 13366261592 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937685502302 | Call succeed | Long Distance | 13366268233 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316193802200 | Call succeed | Long Distance | 13366293989 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:11 |
| Fax | Outbound | 46939751002300 | Call succeed | Long Distance | 13366297349 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874972902300 | Call succeed | Long Distance | 13366299500 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:04 |
| Fax | Outbound | 46938735602300 | Call succeed | Long Distance | 13366330410 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936169302300 | Call succeed | Long Distance | 13366331218 | 10/8/2015 15:01 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:09 |
| Fax | Outbound | 46927115102300 | Call succeed | Long Distance | 13366337754 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:23 |
| Fax | Outbound | 46945055502300 | Call succeed | Long Distance | 13366340790 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931795902300 | Call succeed | Long Distance | 13366343919 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930929602300 | Call succeed | Long Distance | 13366343933 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46944102402300 | Call succeed | Long Distance | 13366356805 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930893902301 | Call succeed | Long Distance | 13366365144 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876774502300 | Call succeed | Long Distance | 13366440085 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:02 |
| Fax | Outbound | 46928483702300 | Call succeed | Long Distance | 13366590272 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977390402300 | Call succeed | Long Distance | 13366592665 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 73139697022200 | Call succeed | Long Distance | 13366598363 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922667402300 | Call succeed | Long Distance | 13366598759 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870922502301 | Call succeed | Long Distance | 13366670864 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874063902300 | Call succeed | Long Distance | 13366672047 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46938675702300 | Call succeed | Long Distance | 13366674202 | 10/8/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316200202200 | Call succeed | Long Distance | 13366675756 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46875850502300 | Call succeed | Long Distance | 13366678066 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931796802300 | Call succeed | Long Distance | 13366720868 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46914560602300 | Call succeed | Long Distance | 13366746496 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928519902301 | Call succeed | Long Distance | 13366748968 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:07 |
| Fax | Outbound | 46931889102300 | Call succeed | Long Distance | 13366796733 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936171202300 | Call succeed | Long Distance | 13366797056 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927820902300 | Call succeed | Long Distance | 13366947030 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875013202301 | Call succeed | Long Distance | 13366947511 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921451102300 | Call succeed | Long Distance | 13366962829 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46926366702300 | Call succeed | Long Distance | 13367128227 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913727702300 | Call succeed | Long Distance | 13367138800 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977449202300 | Call succeed | Long Distance | 13367164249 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874106502300 | Call succeed | Long Distance | 13367165438 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944133002300 | Call succeed | Long Distance | 13367165711 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46977469402300 | Call succeed | Long Distance | 13367166761 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46939651702300 | Call succeed | Long Distance | 13367167732 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46977420802300 | Call succeed | Long Distance | 13367167732 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:08 |
| Fax | Outbound | 7316574202201 | Call succeed | Long Distance | 13367167944 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7317488602200 | Call succeed | Long Distance | 13367167994 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:13 |
| Fax | Outbound | 46943573702300 | Call succeed | Long Distance | 13367169042 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875011502302 | Call succeed | Long Distance | 13367169126 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981499302300 | Call succeed | Long Distance | 13367169258 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46874099702300 | Call succeed | Long Distance | 13367187900 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:08 |
| Fax | Outbound | 46940454002300 | Call succeed | Long Distance | 13367189622 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46875835702301 | Call succeed | Long Distance | 13367192313 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46935338902300 | Call succeed | Long Distance | 13367192492 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 46874068902300 | Call succeed | Long Distance | 13367196915 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320095302200 | Call succeed | Long Distance | 13367239007 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316573002200 | Call succeed | Long Distance | 13367241062 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46979081902302 | Call succeed | Long Distance | 13367246123 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |
| Fax | Outbound | 46919477802300 | Call succeed | Long Distance | 13367512958 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874088402300 | Call succeed | Long Distance | 13367518010 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874086002300 | Call succeed | Long Distance | 13367586054 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927135802300 | Call succeed | Long Distance | 13367593652 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:08 |
| Fax | Outbound | 46924409502301 | Call succeed | Long Distance | 13367608388 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46979087702300 | Call succeed | Long Distance | 13367608443 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927042202300 | Call succeed | Long Distance | 13367641018 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924383502300 | Call succeed | Long Distance | 13367649541 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930117202300 | Call succeed | Long Distance | 13367653429 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 7318917402200 | Call succeed | Long Distance | 13367653483 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46941690102300 | Call succeed | Long Distance | 13367656375 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317579802200 | Call succeed | Long Distance | 13367657453 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939721102300 | Call succeed | Long Distance | 13367681329 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46926410702300 | Call succeed | Long Distance | 13367684171 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 7314726602200 | Call succeed | Long Distance | 13367684487 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46940431802300 | Call succeed | Long Distance | 13367685685 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944076102301 | Call succeed | Long Distance | 13367687782 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46977489002300 | Call succeed | Long Distance | 13367688031 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:09 |
| Fax | Outbound | 46930089902300 | Call succeed | Long Distance | 13367689082 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929531402301 | Call succeed | Long Distance | 13367740029 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977451802300 | Call succeed | Long Distance | 13367740265 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46924427902300 | Call succeed | Long Distance | 13367741737 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927849802300 | Call succeed | Long Distance | 13367742195 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46938734802300 | Call succeed | Long Distance | 13367743780 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980288202300 | Call succeed | Long Distance | 13367743780 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46931868702300 | Call succeed | Long Distance | 13367845031 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923410202300 | Call succeed | Long Distance | 13367861601 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918503102300 | Call succeed | Long Distance | 13367864338 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945820502300 | Call succeed | Long Distance | 13367865146 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46937521402300 | Call succeed | Long Distance | 13367890442 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927101002301 | Call succeed | Long Distance | 13367895782 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316164502200 | Call succeed | Long Distance | 13368022001 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918470802300 | Call succeed | Long Distance | 13368022041 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46922061302300 | Call succeed | Long Distance | 13368022051 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:09 |
| Fax | Outbound | 46876750502300 | Call succeed | Long Distance | 13368022071 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917596602300 | Call succeed | Long Distance | 13368022211 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917591502300 | Call succeed | Long Distance | 13368129194 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936104902300 | Call succeed | Long Distance | 13368248333 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924408602300 | Call succeed | Long Distance | 13368326647 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 46874941202300 | Call succeed | Long Distance | 13368327869 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927059602300 | Call succeed | Long Distance | 13368328094 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977383202300 | Call succeed | Long Distance | 13368350170 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:06 |
| Fax | Outbound | 7313923302200 | Call succeed | Long Distance | 13368353664 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46914561302300 | Call succeed | Long Distance | 13368356038 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934257302300 | Call succeed | Long Distance | 13368358581 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926373002300 | Call succeed | Long Distance | 13368384185 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46943584702300 | Call succeed | Long Distance | 13368385361 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46944151402300 | Call succeed | Long Distance | 13368387556 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982314402300 | Call succeed | Long Distance | 13368412044 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46925385602300 | Call succeed | Long Distance | 13368525725 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:02 |
| Fax | Outbound | 7316573102200 | Call succeed | Long Distance | 13368547883 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46977429802300 | Call succeed | Long Distance | 13368556132 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46920161602300 | Call succeed | Long Distance | 13368562804 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:15 |
| Fax | Outbound | 46931867002300 | Call succeed | Long Distance | 13368569976 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920192802301 | Call succeed | Long Distance | 13368739074 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:20 |
| Fax | Outbound | 46932362402300 | Call succeed | Long Distance | 13368782277 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927119102300 | Call succeed | Long Distance | 13368787274 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945747502300 | Call succeed | Long Distance | 13368821207 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875917602300 | Call succeed | Long Distance | 13368832615 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874972002300 | Call succeed | Long Distance | 13368839728 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46931882902300 | Call succeed | Long Distance | 13368847222 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977435202300 | Call succeed | Long Distance | 13368873194 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46937438202300 | Call succeed | Long Distance | 13368992188 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46873500002300 | Call succeed | Long Distance | 13369030247 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913694702300 | Call succeed | Long Distance | 13369037871 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926349602300 | Call succeed | Long Distance | 13369452039 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977466902300 | Call succeed | Long Distance | 13369549898 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46875015802300 | Call succeed | Long Distance | 13369691186 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46873498302301 | Call succeed | Long Distance | 13369823373 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931784302300 | Call succeed | Long Distance | 13369836921 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917628202300 | Call succeed | Long Distance | 13369855101 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320195902201 | Call succeed | Long Distance | 13369929638 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46918389102300 | Call succeed | Long Distance | 13369930382 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46927104602300 | Call succeed | Long Distance | 13369963254 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:08 |
| Fax | Outbound | 46933315002300 | Call succeed | Long Distance | 13369969539 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46936112002300 | Call succeed | Long Distance | 13372294065 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927088202301 | Call succeed | Long Distance | 13372321800 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944071802300 | Call succeed | Long Distance | 13372330327 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46926335502300 | Call succeed | Long Distance | 13372338525 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 7313925402200 | Call succeed | Long Distance | 13372348230 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313921102200 | Call succeed | Long Distance | 13372349629 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46981493502300 | Call succeed | Long Distance | 13372350654 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:08 |
| Fax | Outbound | 46934327502300 | Call succeed | Long Distance | 13372350852 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46927030702300 | Call succeed | Long Distance | 13372353357 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981462102300 | Call succeed | Long Distance | 13372355807 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:08 |
| Fax | Outbound | 46977467502300 | Call succeed | Long Distance | 13372356892 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46930992002300 | Call succeed | Long Distance | 13372375341 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944164302300 | Call succeed | Long Distance | 13372375723 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913764502300 | Call succeed | Long Distance | 13372380574 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46930142002300 | Call succeed | Long Distance | 13372392225 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939662202300 | Call succeed | Long Distance | 13372616376 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317502002200 | Call succeed | Long Distance | 13372641211 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945858402300 | Call succeed | Long Distance | 13372899585 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918471302300 | Call succeed | Long Distance | 13373104520 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928541302301 | Call succeed | Long Distance | 13373120033 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46935338102300 | Call succeed | Long Distance | 13373126711 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980341602300 | Call succeed | Long Distance | 13373126711 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46920101502301 | Call succeed | Long Distance | 13373321102 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46871045802300 | Call succeed | Long Distance | 13373347556 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46918391402302 | Call succeed | Long Distance | 13373552332 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933296002300 | Call succeed | Long Distance | 13373633525 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913752402300 | Call succeed | Long Distance | 13373635166 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939748202300 | Call succeed | Long Distance | 13373636492 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930980002300 | Call succeed | Long Distance | 13373640992 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46872155802300 | Call succeed | Long Distance | 13373646139 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945824302300 | Call succeed | Long Distance | 13373654115 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872160802300 | Call succeed | Long Distance | 13373656271 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317521002200 | Call succeed | Long Distance | 13373657496 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935291902300 | Call succeed | Long Distance | 13373675258 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:05 |
| Fax | Outbound | 46920162502300 | Call succeed | Long Distance | 13373677330 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930089302300 | Call succeed | Long Distance | 13373926077 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913697702300 | Call succeed | Long Distance | 13373926206 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874957902300 | Call succeed | Long Distance | 13373945508 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874952102300 | Call succeed | Long Distance | 13374061027 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46875917002300 | Call succeed | Long Distance | 13374300927 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46928556202300 | Call succeed | Long Distance | 13374306966 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980347402300 | Call succeed | Long Distance | 13374330730 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46931886002300 | Call succeed | Long Distance | 13374330736 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945830602300 | Call succeed | Long Distance | 13374331159 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935295002300 | Call succeed | Long Distance | 13374331928 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930994502300 | Call succeed | Long Distance | 13374333268 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46932356202300 | Call succeed | Long Distance | 13374392076 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930968602301 | Call succeed | Long Distance | 13374394033 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:05 |
| Fax | Outbound | 46937657802300 | Call succeed | Long Distance | 13374394484 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46934281402300 | Call succeed | Long Distance | 13374572203 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938702502300 | Call succeed | Long Distance | 13374577989 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917676202300 | Call succeed | Long Distance | 13374578564 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943514302302 | Call succeed | Long Distance | 13374578921 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917615202300 | Call succeed | Long Distance | 13374607691 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943527402300 | Call succeed | Long Distance | 13374620224 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876722702300 | Call succeed | Long Distance | 13374625346 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |
| Fax | Outbound | 46876689602300 | Call succeed | Long Distance | 13374747582 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931901102300 | Call succeed | Long Distance | 13374752253 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46981488002300 | Call succeed | Long Distance | 13374770010 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7320080602200 | Call succeed | Long Distance | 13374771912 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874117102300 | Call succeed | Long Distance | 13374774674 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46939743902300 | Call succeed | Long Distance | 13374777599 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46928500302300 | Call succeed | Long Distance | 13374778065 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46929496002301 | Call succeed | Long Distance | 13374800645 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918407102300 | Call succeed | Long Distance | 13374826428 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46935230402300 | Call succeed | Long Distance | 13374919854 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930148902300 | Call succeed | Long Distance | 13375063560 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945017902300 | Call succeed | Long Distance | 13375063560 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937476102302 | Call succeed | Long Distance | 13375273527 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927077102300 | Call succeed | Long Distance | 13375277337 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923470002301 | Call succeed | Long Distance | 13375279194 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930081002300 | Call succeed | Long Distance | 13375282749 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874052002301 | Call succeed | Long Distance | 13375287457 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876726502300 | Call succeed | Long Distance | 13375313551 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923451902300 | Call succeed | Long Distance | 13375604241 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929539902301 | Call succeed | Long Distance | 13375604666 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 46982295002300 | Call succeed | Long Distance | 13375605554 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46926349202300 | Call succeed | Long Distance | 13375608401 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46914565202300 | Call succeed | Long Distance | 13375623690 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917674302300 | Call succeed | Long Distance | 13375656014 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920118702300 | Call succeed | Long Distance | 13375807902 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920208502300 | Call succeed | Long Distance | 13375827656 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929529302301 | Call succeed | Long Distance | 13375842148 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872139102300 | Call succeed | Long Distance | 13375857899 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920209202300 | Call succeed | Long Distance | 13376250347 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876723302300 | Call succeed | Long Distance | 13376433802 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933297402300 | Call succeed | Long Distance | 13376780927 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930034302300 | Call succeed | Long Distance | 13376840912 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937658302300 | Call succeed | Long Distance | 13376849974 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930910102300 | Call succeed | Long Distance | 13377068714 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46930132702300 | Call succeed | Long Distance | 13377385305 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:08 |
| Fax | Outbound | 46874972502300 | Call succeed | Long Distance | 13377548047 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870131702300 | Call succeed | Long Distance | 13377690068 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628702300 | Call succeed | Long Distance | 13377690068 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 7313915902200 | Call succeed | Long Distance | 13377697164 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921408302300 | Call succeed | Long Distance | 13377830070 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 7320121602200 | Call succeed | Long Distance | 13377832548 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936189502300 | Call succeed | Long Distance | 13377835521 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938427302300 | Call succeed | Long Distance | 13377837009 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46875910002300 | Call succeed | Long Distance | 13377865009 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919436202300 | Call succeed | Long Distance | 13377866066 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46936180502301 | Call succeed | Long Distance | 13378247834 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937449702300 | Call succeed | Long Distance | 13378283095 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874080302300 | Call succeed | Long Distance | 13378287740 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46917677402300 | Call succeed | Long Distance | 13378372551 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46937445202300 | Call succeed | Long Distance | 13378566388 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922061502300 | Call succeed | Long Distance | 13378860919 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933402102300 | Call succeed | Long Distance | 13378930403 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7313865702201 | Call succeed | Long Distance | 13378937870 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931854202300 | Call succeed | Long Distance | 13378963376 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927768802300 | Call succeed | Long Distance | 13379234007 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936183102300 | Call succeed | Long Distance | 13379375806 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980356802300 | Call succeed | Long Distance | 13379423611 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46933362102300 | Call succeed | Long Distance | 13379423665 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 7317570802200 | Call succeed | Long Distance | 13379426019 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937585902301 | Call succeed | Long Distance | 13379428018 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927125802300 | Call succeed | Long Distance | 13379481118 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944095202300 | Call succeed | Long Distance | 13379486512 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316180702201 | Call succeed | Long Distance | 13379488379 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46977450002300 | Call succeed | Long Distance | 13379488783 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46977452702300 | Call succeed | Long Distance | 13379816066 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 7316608302200 | Call succeed | Long Distance | 13379819134 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314755902300 | Call succeed | Long Distance | 13379819257 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981437602300 | Call succeed | Long Distance | 13379882037 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46913727902300 | Call succeed | Long Distance | 13379884144 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46934271802300 | Call succeed | Long Distance | 13379888805 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46979049802301 | Call succeed | Long Distance | 13379888805 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46930142702300 | Call succeed | Long Distance | 13379888844 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 7318934002200 | Call succeed | Long Distance | 13379892601 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 46919524802300 | Call succeed | Long Distance | 13379933285 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314657102200 | Call succeed | Long Distance | 13472027161 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46938451802300 | Call succeed | Long Distance | 13474059108 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46978937802300 | Call succeed | Long Distance | 13474974980 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46944132602300 | Call succeed | Long Distance | 13475874082 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46982277902300 | Call succeed | Long Distance | 13522057777 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46933320002300 | Call succeed | Long Distance | 13522332363 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316203602200 | Call succeed | Long Distance | 13522370052 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46981413802300 | Call succeed | Long Distance | 13523372456 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7314724702200 | Call succeed | Long Distance | 13523377190 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944133902300 | Call succeed | Long Distance | 13523377286 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46927146402300 | Call succeed | Long Distance | 13523379583 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929505802300 | Call succeed | Long Distance | 13524417184 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 7316534402200 | Call succeed | Long Distance | 13524419784 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46940465902300 | Call succeed | Long Distance | 13524421104 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46941662402300 | Call succeed | Long Distance | 13524429325 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930146502300 | Call succeed | Long Distance | 13524431822 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46938687802300 | Call succeed | Long Distance | 13524433804 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870903902300 | Call succeed | Long Distance | 13524436902 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 7317582402201 | Call succeed | Long Distance | 13524438705 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313969102300 | Call succeed | Long Distance | 13524482228 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46941723002300 | Call succeed | Long Distance | 13522532522 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46914561002300 | Call succeed | Long Distance | 13522592174 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981484902300 | Call succeed | Long Distance | 13522594406 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46928533302300 | Call succeed | Long Distance | 13522595731 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46874011102301 | Call succeed | Long Distance | 13522632845 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936103802300 | Call succeed | Long Distance | 13522648304 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:09 |
| Fax | Outbound | 46927045902300 | Call succeed | Long Distance | 13522650336 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46921453302300 | Call succeed | Long Distance | 13522650379 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46978965902300 | Call succeed | Long Distance | 13522650627 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46875891302300 | Call succeed | Long Distance | 13522650721 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943493602300 | Call succeed | Long Distance | 13522653292 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875898802300 | Call succeed | Long Distance | 13522655231 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46941684202300 | Call succeed | Long Distance | 13522656922 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927785602300 | Call succeed | Long Distance | 13522657021 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:11 |
| Fax | Outbound | 46875844302300 | Call succeed | Long Distance | 13522658077 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874976102300 | Call succeed | Long Distance | 13522659476 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927056402300 | Call succeed | Long Distance | 13522713900 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316662602200 | Call succeed | Long Distance | 13522715393 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937590102300 | Call succeed | Long Distance | 13522736505 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926413402301 | Call succeed | Long Distance | 13522737293 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943449002300 | Call succeed | Long Distance | 13522737515 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945083402300 | Call succeed | Long Distance | 13522738604 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928511402300 | Call succeed | Long Distance | 13522919465 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:09 |
| Fax | Outbound | 46937637102300 | Call succeed | Long Distance | 13523158438 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927815602300 | Call succeed | Long Distance | 13523262714 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320094602200 | Call succeed | Long Distance | 13523311913 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320158602200 | Call succeed | Long Distance | 13523312019 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927097202300 | Call succeed | Long Distance | 13523312019 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:05 |
| Fax | Outbound | 7313881702200 | Call succeed | Long Distance | 13523313219 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46937593702300 | Call succeed | Long Distance | 13523315260 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943547302301 | Call succeed | Long Distance | 13523316515 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 46876764302301 | Call succeed | Long Distance | 13523319399 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977410802300 | Call succeed | Long Distance | 13523322966 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46977392202300 | Call succeed | Long Distance | 13523324550 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943535102300 | Call succeed | Long Distance | 13523335404 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923485802300 | Call succeed | Long Distance | 13523348837 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981440802300 | Call succeed | Long Distance | 13523357546 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:05 |
| Fax | Outbound | 46945078002300 | Call succeed | Long Distance | 13523381415 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316569802200 | Call succeed | Long Distance | 13523434728 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46913731502300 | Call succeed | Long Distance | 13523442546 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46936233802300 | Call succeed | Long Distance | 13523444955 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933342202301 | Call succeed | Long Distance | 13523506249 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927103002300 | Call succeed | Long Distance | 13523511900 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943550202300 | Call succeed | Long Distance | 13523511927 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46872135802300 | Call succeed | Long Distance | 13523518106 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46932334902300 | Call succeed | Long Distance | 13523570334 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46871030402300 | Call succeed | Long Distance | 13523570659 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 47044024302300 | Call succeed | Long Distance | 13523573643 | 10/8/2015 13:19 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46944141402300 | Call succeed | Long Distance | 13523576386 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936203602300 | Call succeed | Long Distance | 13523600257 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922081202300 | Call succeed | Long Distance | 13523600404 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913716802300 | Call succeed | Long Distance | 13523600668 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938674002300 | Call succeed | Long Distance | 13523602389 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46935343502300 | Call succeed | Long Distance | 13523650330 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980274602302 | Call succeed | Long Distance | 13523650932 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:05 |
| Fax | Outbound | 7317627402200 | Call succeed | Long Distance | 13523652024 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931014202300 | Call succeed | Long Distance | 13523652227 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46918505602300 | Call succeed | Long Distance | 13523671330 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46977430902300 | Call succeed | Long Distance | 13523682044 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46936133302300 | Call succeed | Long Distance | 13523693324 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 46928498802300 | Call succeed | Long Distance | 13523713213 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977442802300 | Call succeed | Long Distance | 13523719674 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 7314676802200 | Call succeed | Long Distance | 13523721641 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922088502300 | Call succeed | Long Distance | 13523725298 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922067202300 | Call succeed | Long Distance | 13523727879 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927828002300 | Call succeed | Long Distance | 13523733140 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 47059505702300 | Call succeed | Long Distance | 13523736144 | 10/8/2015 13:39 | 15614302357 | 334515023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 47066444002300 | Call succeed | Long Distance | 13523736144 | 10/8/2015 13:59 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46931800402300 | Call succeed | Long Distance | 13523736144 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938732702300 | Call succeed | Long Distance | 13523746115 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945837602300 | Call succeed | Long Distance | 13523746157 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46940441802300 | Call succeed | Long Distance | 13523752442 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923473302300 | Call succeed | Long Distance | 13523756888 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927143502300 | Call succeed | Long Distance | 13523766270 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 7318809102300 | Call succeed | Long Distance | 13523779577 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917598402300 | Call succeed | Long Distance | 13523785927 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318823402200 | Call succeed | Long Distance | 13523787009 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46937626502300 | Call succeed | Long Distance | 13523794164 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935246402300 | Call succeed | Long Distance | 13523796294 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46931894702300 | Call succeed | Long Distance | 13523821940 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870117102300 | Call succeed | Long Distance | 13523822289 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916614902300 | Call succeed | Long Distance | 13523822289 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925400802300 | Call succeed | Long Distance | 13523826112 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:08 |
| Fax | Outbound | 46930994902300 | Call succeed | Long Distance | 13523839293 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928508602300 | Call succeed | Long Distance | 13523850033 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931887502300 | Call succeed | Long Distance | 13523872584 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926329702300 | Call succeed | Long Distance | 13523923252 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46874028802300 | Call succeed | Long Distance | 13523925127 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874953602300 | Call succeed | Long Distance | 13523927349 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945016002300 | Call succeed | Long Distance | 13523928846 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927857202300 | Call succeed | Long Distance | 13523929625 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927006902300 | Call succeed | Long Distance | 13524017577 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933297802300 | Call succeed | Long Distance | 13524048996 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46924361602300 | Call succeed | Long Distance | 13524294138 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 46870165702300 | Call succeed | Long Distance | 13524295606 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916664702300 | Call succeed | Long Distance | 13524295606 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46939711002300 | Call succeed | Long Distance | 13524300468 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875913602300 | Call succeed | Long Distance | 13524604003 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46870150502300 | Call succeed | Long Distance | 13524632726 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46916647702300 | Call succeed | Long Distance | 13524632726 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46872170502300 | Call succeed | Long Distance | 13524634507 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:08 |
| Fax | Outbound | 46926345702300 | Call succeed | Long Distance | 13524637273 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46939667602300 | Call succeed | Long Distance | 13524830822 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939657702300 | Call succeed | Long Distance | 13524831134 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927018802300 | Call succeed | Long Distance | 13524895786 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46938664802300 | Call succeed | Long Distance | 13524897512 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46932365102300 | Call succeed | Long Distance | 13524905103 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925385402300 | Call succeed | Long Distance | 13524980716 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933313302301 | Call succeed | Long Distance | 13525032067 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922671202300 | Call succeed | Long Distance | 13525213267 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46931904802300 | Call succeed | Long Distance | 13525214967 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924350702300 | Call succeed | Long Distance | 13525277787 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937499402300 | Call succeed | Long Distance | 13525280691 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913708502300 | Call succeed | Long Distance | 13525284834 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:11 |
| Fax | Outbound | 46934297402301 | Call succeed | Long Distance | 13525286019 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:07 |
| Fax | Outbound | 46870153002300 | Call succeed | Long Distance | 13525291115 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916650202300 | Call succeed | Long Distance | 13525291115 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930978802300 | Call succeed | Long Distance | 13525421843 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872138702300 | Call succeed | Long Distance | 13525440819 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:10 |
| Fax | Outbound | 46875808002300 | Call succeed | Long Distance | 13525442713 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46940422702300 | Call succeed | Long Distance | 13525600337 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46918469002300 | Call succeed | Long Distance | 13525630268 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:07 |
| Fax | Outbound | 46874040102300 | Call succeed | Long Distance | 13525632807 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934232202300 | Call succeed | Long Distance | 13525670218 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46874137902300 | Call succeed | Long Distance | 13525675193 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:18 |
| Fax | Outbound | 46921466802300 | Call succeed | Long Distance | 13525682427 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46931787302300 | Call succeed | Long Distance | 13525884628 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874132702300 | Call succeed | Long Distance | 13525890446 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929519902300 | Call succeed | Long Distance | 13525891433 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934223402300 | Call succeed | Long Distance | 13525894245 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935298102300 | Call succeed | Long Distance | 13525895904 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46923455002300 | Call succeed | Long Distance | 13525921155 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46945841102300 | Call succeed | Long Distance | 13525927677 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316191202200 | Call succeed | Long Distance | 13525960520 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46929484402300 | Call succeed | Long Distance | 13525961553 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318825702200 | Call succeed | Long Distance | 13525961997 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980346302300 | Call succeed | Long Distance | 13525964431 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 46933400002300 | Call succeed | Long Distance | 13525965244 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316182702200 | Call succeed | Long Distance | 13525966924 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945013502300 | Call succeed | Long Distance | 13525967869 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 7317485202200 | Call succeed | Long Distance | 13525969791 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46981394802300 | Call succeed | Long Distance | 13525969865 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927803502300 | Call succeed | Long Distance | 13525970552 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46936200502300 | Call succeed | Long Distance | 13525974132 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927058402301 | Call succeed | Long Distance | 13525975556 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945067002300 | Call succeed | Long Distance | 13526104441 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920140102300 | Call succeed | Long Distance | 13526104454 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922674702300 | Call succeed | Long Distance | 13526208384 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918413402300 | Call succeed | Long Distance | 13526208639 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46939740602300 | Call succeed | Long Distance | 13526221342 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320191202200 | Call succeed | Long Distance | 13526221348 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46936127902300 | Call succeed | Long Distance | 13526222179 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 7317504002200 | Call succeed | Long Distance | 13526280918 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46914566802300 | Call succeed | Long Distance | 13526281620 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945069002300 | Call succeed | Long Distance | 13526289893 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938704602300 | Call succeed | Long Distance | 13526290056 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930976502300 | Call succeed | Long Distance | 13526290587 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 47066345102300 | Call succeed | Long Distance | 13526297924 | 10/8/2015 14:00 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:02 |
| Fax | Outbound | 46924406202300 | Call succeed | Long Distance | 13526333090 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931812502300 | Call succeed | Long Distance | 13526372551 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7314722302200 | Call succeed | Long Distance | 13526661905 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46944123402300 | Call succeed | Long Distance | 13526664366 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46938442702300 | Call succeed | Long Distance | 13526666438 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314677602200 | Call succeed | Long Distance | 13526666513 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937580702301 | Call succeed | Long Distance | 13526693640 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931003202300 | Call succeed | Long Distance | 13526693855 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939719102300 | Call succeed | Long Distance | 13526711131 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934314502300 | Call succeed | Long Distance | 13526712043 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918495802301 | Call succeed | Long Distance | 13526719525 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316608102200 | Call succeed | Long Distance | 13526745001 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874954002300 | Call succeed | Long Distance | 13526745001 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46873504802300 | Call succeed | Long Distance | 13526745031 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320108402200 | Call succeed | Long Distance | 13526832210 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930893402300 | Call succeed | Long Distance | 13526837284 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:07 |
| Fax | Outbound | 46917674102300 | Call succeed | Long Distance | 13526842081 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46941729502300 | Call succeed | Long Distance | 13526867335 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46933396302300 | Call succeed | Long Distance | 13526869477 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919511502301 | Call succeed | Long Distance | 13526873646 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930934902301 | Call succeed | Long Distance | 13526880354 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934300202300 | Call succeed | Long Distance | 13526885535 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 7320108802200 | Call succeed | Long Distance | 13526887689 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46941691302300 | Call succeed | Long Distance | 13526906607 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981473302300 | Call succeed | Long Distance | 13526907800 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:08 |
| Fax | Outbound | 46933401902300 | Call succeed | Long Distance | 13527262808 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936224402300 | Call succeed | Long Distance | 13527263316 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923443702300 | Call succeed | Long Distance | 13527265818 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945038202300 | Call succeed | Long Distance | 13527268763 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316595002200 | Call succeed | Long Distance | 13527269793 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46913731002300 | Call succeed | Long Distance | 13527281743 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314748702200 | Call succeed | Long Distance | 13527288467 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318877402201 | Call succeed | Long Distance | 13527320177 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46980347502301 | Call succeed | Long Distance | 13527322664 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46981504102300 | Call succeed | Long Distance | 13527323715 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46925359202301 | Call succeed | Long Distance | 13527324430 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913692702300 | Call succeed | Long Distance | 13527325372 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46935272502300 | Call succeed | Long Distance | 13527326293 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944991802300 | Call succeed | Long Distance | 13527326574 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943514102300 | Call succeed | Long Distance | 13527327205 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928502102302 | Call succeed | Long Distance | 13527329828 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919477702300 | Call succeed | Long Distance | 13527352536 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924391202300 | Call succeed | Long Distance | 13527353151 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 7313893502200 | Call succeed | Long Distance | 13527353233 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316177202200 | Call succeed | Long Distance | 13527422147 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945063402300 | Call succeed | Long Distance | 13527422226 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46940457702300 | Call succeed | Long Distance | 13527428167 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919507302300 | Call succeed | Long Distance | 13527460607 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933395302300 | Call succeed | Long Distance | 13527461972 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316189802201 | Call succeed | Long Distance | 13527462807 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 7318866602200 | Call succeed | Long Distance | 13527464233 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923445202300 | Call succeed | Long Distance | 13527468002 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921459302300 | Call succeed | Long Distance | 13527468003 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 46980320102300 | Call succeed | Long Distance | 13527469320 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320062502200 | Call succeed | Long Distance | 13527530947 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46924346602300 | Call succeed | Long Distance | 13527531276 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933301302300 | Call succeed | Long Distance | 13527536532 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927015902300 | Call succeed | Long Distance | 13527539438 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46929498402300 | Call succeed | Long Distance | 13527544132 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46943556702300 | Call succeed | Long Distance | 13527870370 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46980359002300 | Call succeed | Long Distance | 13527870498 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46934216602300 | Call succeed | Long Distance | 13527873774 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46933369802300 | Call succeed | Long Distance | 13527878640 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874137602300 | Call succeed | Long Distance | 13527878718 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46925363902300 | Call succeed | Long Distance | 13527931506 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931853502300 | Call succeed | Long Distance | 13527950154 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874082902300 | Call succeed | Long Distance | 13527955950 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930045902300 | Call succeed | Long Distance | 13527956968 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874039502300 | Call succeed | Long Distance | 13527962226 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936138402300 | Call succeed | Long Distance | 13527967917 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918491002300 | Call succeed | Long Distance | 13527973526 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926373402300 | Call succeed | Long Distance | 13527994207 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870126902300 | Call succeed | Long Distance | 13527997077 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916623802300 | Call succeed | Long Distance | 13527997077 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929517902300 | Call succeed | Long Distance | 13528357165 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870962502300 | Call succeed | Long Distance | 13528461030 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872112802300 | Call succeed | Long Distance | 13528461422 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934301702300 | Call succeed | Long Distance | 13528542493 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943585002300 | Call succeed | Long Distance | 13528545726 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46936234702300 | Call succeed | Long Distance | 13528548031 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 46935280202300 | Call succeed | Long Distance | 13528611659 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927011802300 | Call succeed | Long Distance | 13528618750 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919466902301 | Call succeed | Long Distance | 13528730699 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 46874149602301 | Call succeed | Long Distance | 13528733050 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931824002300 | Call succeed | Long Distance | 13528734387 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931799102300 | Call succeed | Long Distance | 13528737112 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317559602200 | Call succeed | Long Distance | 13528737273 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46871001702300 | Call succeed | Long Distance | 13528737435 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943512502300 | Call succeed | Long Distance | 13528737435 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46929503002300 | Call succeed | Long Distance | 13528738116 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980336802300 | Call succeed | Long Distance | 13528739397 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927147302300 | Call succeed | Long Distance | 13529556113 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923367302300 | Call succeed | Long Distance | 13602254339 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945045102300 | Call succeed | Long Distance | 13602367929 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313909002200 | Call succeed | Long Distance | 13602401989 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46936129002301 | Call succeed | Long Distance | 13602522850 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46979064402300 | Call succeed | Long Distance | 13602546089 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46922675602300 | Call succeed | Long Distance | 13602548618 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46925390802300 | Call succeed | Long Distance | 13602579978 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46913750802300 | Call succeed | Long Distance | 13602602217 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913753202301 | Call succeed | Long Distance | 13602623967 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870195102300 | Call succeed | Long Distance | 13602670417 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694202300 | Call succeed | Long Distance | 13602670417 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872154502300 | Call succeed | Long Distance | 13602681442 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:09 |
| Fax | Outbound | 46876725502300 | Call succeed | Long Distance | 13602772955 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313962402200 | Call succeed | Long Distance | 13602826871 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939744702300 | Call succeed | Long Distance | 13602899982 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46929571102300 | Call succeed | Long Distance | 13602977052 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313943502200 | Call succeed | Long Distance | 13602990341 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46935309602300 | Call succeed | Long Distance | 13602991312 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314755102300 | Call succeed | Long Distance | 13603070302 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46940441302300 | Call succeed | Long Distance | 13603077325 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981454502300 | Call succeed | Long Distance | 13603077366 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:04 |
| Fax | Outbound | 46926408202300 | Call succeed | Long Distance | 13603077510 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980347102300 | Call succeed | Long Distance | 13603080758 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46871001402300 | Call succeed | Long Distance | 13603180741 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46930122902300 | Call succeed | Long Distance | 13603309560 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930896602300 | Call succeed | Long Distance | 13603317505 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46978932002300 | Call succeed | Long Distance | 13603377403 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870970202300 | Call succeed | Long Distance | 13603528837 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46939645902300 | Call succeed | Long Distance | 13603578823 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920194202300 | Call succeed | Long Distance | 13603715857 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46914556402300 | Call succeed | Long Distance | 13603730425 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876754702300 | Call succeed | Long Distance | 13603738682 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924379502300 | Call succeed | Long Distance | 13603746039 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930100402300 | Call succeed | Long Distance | 13603746238 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46934283202300 | Call succeed | Long Distance | 13603765093 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:05 |
| Fax | Outbound | 46934277902300 | Call succeed | Long Distance | 13603767706 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314676902200 | Call succeed | Long Distance | 13603779469 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920188502300 | Call succeed | Long Distance | 13603781830 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924355202300 | Call succeed | Long Distance | 13603794383 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46935260202300 | Call succeed | Long Distance | 13603796518 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918420702300 | Call succeed | Long Distance | 13603855496 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46943580702300 | Call succeed | Long Distance | 13603856796 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928556902300 | Call succeed | Long Distance | 13603876719 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46926320102300 | Call succeed | Long Distance | 13603978110 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46872083002300 | Call succeed | Long Distance | 13604138822 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979072102300 | Call succeed | Long Distance | 13604138839 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46872143602300 | Call succeed | Long Distance | 13604141114 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874022502300 | Call succeed | Long Distance | 13604142361 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937680602300 | Call succeed | Long Distance | 13604186006 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936199302300 | Call succeed | Long Distance | 13604239230 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314708902200 | Call succeed | Long Distance | 13604246954 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46943508102300 | Call succeed | Long Distance | 13604250090 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46931825902300 | Call succeed | Long Distance | 13604254667 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923417902302 | Call succeed | Long Distance | 13604262787 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:08 |
| Fax | Outbound | 46927047502300 | Call succeed | Long Distance | 13604271743 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:09 |
| Fax | Outbound | 46978983602300 | Call succeed | Long Distance | 13604280927 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46875891702300 | Call succeed | Long Distance | 13604282596 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46977378002300 | Call succeed | Long Distance | 13604284227 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46943546402300 | Call succeed | Long Distance | 13604284377 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46917613302300 | Call succeed | Long Distance | 13604285813 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46982279302300 | Call succeed | Long Distance | 13604286485 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46917595702302 | Call succeed | Long Distance | 13604323586 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870916302300 | Call succeed | Long Distance | 13604353510 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874027602301 | Call succeed | Long Distance | 13604353966 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 7316567602200 | Call succeed | Long Distance | 13604355233 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937615602301 | Call succeed | Long Distance | 13604359601 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46935282902301 | Call succeed | Long Distance | 13604360146 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320084602200 | Call succeed | Long Distance | 13604382231 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919442102300 | Call succeed | Long Distance | 13604386690 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:09 |
| Fax | Outbound | 46937426602301 | Call succeed | Long Distance | 13604388585 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46913722802301 | Call succeed | Long Distance | 13604486324 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316521502200 | Call succeed | Long Distance | 13604490392 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927044402300 | Call succeed | Long Distance | 13604555354 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46872141202300 | Call succeed | Long Distance | 13604561557 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46928582402300 | Call succeed | Long Distance | 13604562171 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318916502200 | Call succeed | Long Distance | 13604563894 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7317524502200 | Call succeed | Long Distance | 13604564812 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46977447402300 | Call succeed | Long Distance | 13604570920 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46875870802300 | Call succeed | Long Distance | 13604572163 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919418402300 | Call succeed | Long Distance | 13604577643 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875882902300 | Call succeed | Long Distance | 13604579741 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46979027302300 | Call succeed | Long Distance | 13604590537 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46926332002301 | Call succeed | Long Distance | 13604622500 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317607402200 | Call succeed | Long Distance | 13604754411 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977400902300 | Call succeed | Long Distance | 13604754430 | 10/22/2015 11:54 | 18885022050 | 338821023 | 10/22/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46919459302300 | Call succeed | Long Distance | 13604754512 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930922102300 | Call succeed | Long Distance | 13604754646 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872144702300 | Call succeed | Long Distance | 13604762480 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870982102300 | Call succeed | Long Distance | 13604790038 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936094102300 | Call succeed | Long Distance | 13604790424 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876750802300 | Call succeed | Long Distance | 13604854995 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46921426702300 | Call succeed | Long Distance | 13604866778 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46938745802300 | Call succeed | Long Distance | 13604913090 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:11 |
| Fax | Outbound | 46876785702300 | Call succeed | Long Distance | 13604914947 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46925397902301 | Call succeed | Long Distance | 13604917793 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:07 |
| Fax | Outbound | 46923475702300 | Call succeed | Long Distance | 13604930824 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875907602300 | Call succeed | Long Distance | 13604935220 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927822602300 | Call succeed | Long Distance | 13604935476 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927772002300 | Call succeed | Long Distance | 13604953953 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:08 |
| Fax | Outbound | 46922020802300 | Call succeed | Long Distance | 13604954423 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46875867902301 | Call succeed | Long Distance | 13604965093 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46934240302300 | Call succeed | Long Distance | 13605147075 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46873494402300 | Call succeed | Long Distance | 13605147553 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919445902300 | Call succeed | Long Distance | 13605147587 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876683502302 | Call succeed | Long Distance | 13605147595 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316533202200 | Call succeed | Long Distance | 13605166324 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46939665202300 | Call succeed | Long Distance | 13605282104 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46925383502300 | Call succeed | Long Distance | 13605284643 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316577702200 | Call succeed | Long Distance | 13605321963 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46918423402300 | Call succeed | Long Distance | 13605322658 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320061802200 | Call succeed | Long Distance | 13605331978 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46921452002300 | Call succeed | Long Distance | 13605333475 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930975302300 | Call succeed | Long Distance | 13605337107 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928563802300 | Call succeed | Long Distance | 13605376322 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938660302300 | Call succeed | Long Distance | 13605382788 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46934260202300 | Call succeed | Long Distance | 13605397937 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872164802301 | Call succeed | Long Distance | 13605635905 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46872092302300 | Call succeed | Long Distance | 13605659241 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931791002300 | Call succeed | Long Distance | 13605664403 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46927778702300 | Call succeed | Long Distance | 13605670489 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930115402300 | Call succeed | Long Distance | 13605680103 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939724502301 | Call succeed | Long Distance | 13605688522 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922664502300 | Call succeed | Long Distance | 13605708009 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923458602300 | Call succeed | Long Distance | 13605742724 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46931817102300 | Call succeed | Long Distance | 13605753846 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46930978602301 | Call succeed | Long Distance | 13605766320 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935268002300 | Call succeed | Long Distance | 13605769925 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46929484802300 | Call succeed | Long Distance | 13605822851 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874945302300 | Call succeed | Long Distance | 13605824801 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875826802300 | Call succeed | Long Distance | 13605885590 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875889302300 | Call succeed | Long Distance | 13606041671 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46932376302300 | Call succeed | Long Distance | 13606041693 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931010502300 | Call succeed | Long Distance | 13606041697 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870959502300 | Call succeed | Long Distance | 13606041723 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978925602300 | Call succeed | Long Distance | 13606041726 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46870131502300 | Call succeed | Long Distance | 13606041762 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916628502300 | Call succeed | Long Distance | 13606041762 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872108302300 | Call succeed | Long Distance | 13606041771 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920162002300 | Call succeed | Long Distance | 13606041772 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944152702300 | Call succeed | Long Distance | 13606041787 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936202802300 | Call succeed | Long Distance | 13606291644 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46934297202300 | Call succeed | Long Distance | 13606366208 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920201402300 | Call succeed | Long Distance | 13606366285 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46930952902300 | Call succeed | Long Distance | 13606366751 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 46876797202301 | Call succeed | Long Distance | 13606423361 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:12 |
| Fax | Outbound | 46920120602300 | Call succeed | Long Distance | 13606478093 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46919433502300 | Call succeed | Long Distance | 13606503883 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934230802300 | Call succeed | Long Distance | 13606517485 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927122702301 | Call succeed | Long Distance | 13606519933 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46872118802300 | Call succeed | Long Distance | 13606532099 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917623802300 | Call succeed | Long Distance | 13606534021 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46914524702300 | Call succeed | Long Distance | 13606586819 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 46870994602300 | Call succeed | Long Distance | 13606594445 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46873491502300 | Call succeed | Long Distance | 13606597267 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938647202300 | Call succeed | Long Distance | 13606713574 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316183102200 | Call succeed | Long Distance | 13606717099 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46873488202300 | Call succeed | Long Distance | 13606751440 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46970322202301 | Call succeed | Long Distance | 13606760377 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46924383402300 | Call succeed | Long Distance | 13606762567 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920161902300 | Call succeed | Long Distance | 13606765458 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320152502200 | Call succeed | Long Distance | 13606768682 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316154302200 | Call succeed | Long Distance | 13606786228 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930988102300 | Call succeed | Long Distance | 13606791741 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977363702300 | Call succeed | Long Distance | 13606816222 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46933378902300 | Call succeed | Long Distance | 13606917864 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 7316624002200 | Call succeed | Long Distance | 13606941091 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7313939402200 | Call succeed | Long Distance | 13606947062 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874077302300 | Call succeed | Long Distance | 13606951310 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314722002201 | Call succeed | Long Distance | 13606989900 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934302902300 | Call succeed | Long Distance | 13607050493 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918447302300 | Call succeed | Long Distance | 13607051313 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923453602301 | Call succeed | Long Distance | 13607154143 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921433902300 | Call succeed | Long Distance | 13607165782 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7314738402200 | Call succeed | Long Distance | 13607332879 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46927068602301 | Call succeed | Long Distance | 13607332909 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927030002300 | Call succeed | Long Distance | 13607364867 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:10 |
| Fax | Outbound | 46928601302301 | Call succeed | Long Distance | 13607384072 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937677402300 | Call succeed | Long Distance | 13607404170 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46943585202300 | Call succeed | Long Distance | 13607404170 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46917656902300 | Call succeed | Long Distance | 13607444559 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920112102300 | Call succeed | Long Distance | 13607446188 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930099802300 | Call succeed | Long Distance | 13607446296 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46913694502300 | Call succeed | Long Distance | 13607481626 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977450802300 | Call succeed | Long Distance | 13607525653 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46931004702300 | Call succeed | Long Distance | 13607541044 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874942602300 | Call succeed | Long Distance | 13607544517 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919467502300 | Call succeed | Long Distance | 13607547357 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46978925702300 | Call succeed | Long Distance | 13607560802 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927092102300 | Call succeed | Long Distance | 13607565184 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876688102300 | Call succeed | Long Distance | 13607573698 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46923444102302 | Call succeed | Long Distance | 13607574501 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 7313887802200 | Call succeed | Long Distance | 13607793093 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46922675402300 | Call succeed | Long Distance | 13607796449 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870973102300 | Call succeed | Long Distance | 13607823240 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945736602300 | Call succeed | Long Distance | 13607823244 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945834602300 | Call succeed | Long Distance | 13607823245 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870131002300 | Call succeed | Long Distance | 13607823540 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628002300 | Call succeed | Long Distance | 13607823540 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46871004602300 | Call succeed | Long Distance | 13607853330 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928538502300 | Call succeed | Long Distance | 13607953209 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 7320129802200 | Call succeed | Long Distance | 13608077687 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:02 |
| Fax | Outbound | 46980356902300 | Call succeed | Long Distance | 13608146210 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 46924410402300 | Call succeed | Long Distance | 13608162710 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314708602200 | Call succeed | Long Distance | 13608232260 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46928519202300 | Call succeed | Long Distance | 13608299860 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917636402300 | Call succeed | Long Distance | 13608340160 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46939656602300 | Call succeed | Long Distance | 13608484233 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875025202300 | Call succeed | Long Distance | 13608487946 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46931836702300 | Call succeed | Long Distance | 13608551933 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874125902300 | Call succeed | Long Distance | 13608564145 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46940448102300 | Call succeed | Long Distance | 13608567331 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928570802301 | Call succeed | Long Distance | 13608664577 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945796402300 | Call succeed | Long Distance | 13608747319 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46924396102300 | Call succeed | Long Distance | 13608755962 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934333302300 | Call succeed | Long Distance | 13608756336 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870184102300 | Call succeed | Long Distance | 13608762696 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46916681102300 | Call succeed | Long Distance | 13608762696 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46933319502302 | Call succeed | Long Distance | 13608769220 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933342902301 | Call succeed | Long Distance | 13608772034 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931809002300 | Call succeed | Long Distance | 13608827673 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874144802300 | Call succeed | Long Distance | 13608879498 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874994002300 | Call succeed | Long Distance | 13608929241 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926337302300 | Call succeed | Long Distance | 13608932821 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934214502300 | Call succeed | Long Distance | 13608964470 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46913683802300 | Call succeed | Long Distance | 13608965179 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 7313905602200 | Call succeed | Long Distance | 13608966456 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46870126802300 | Call succeed | Long Distance | 13609051784 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916623702300 | Call succeed | Long Distance | 13609051784 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945803502300 | Call succeed | Long Distance | 13609188280 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870970902300 | Call succeed | Long Distance | 13609237299 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935276402300 | Call succeed | Long Distance | 13609237399 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46922075902300 | Call succeed | Long Distance | 13609237499 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46933404102300 | Call succeed | Long Distance | 13609237799 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936133702300 | Call succeed | Long Distance | 13609253044 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927108702300 | Call succeed | Long Distance | 13609423955 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:05 |
| Fax | Outbound | 46943552802300 | Call succeed | Long Distance | 13609562566 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943542102301 | Call succeed | Long Distance | 13609563475 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:10 |
| Fax | Outbound | 46937462602300 | Call succeed | Long Distance | 13609660969 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919457602301 | Call succeed | Long Distance | 13609662304 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:10 |
| Fax | Outbound | 46929508702300 | Call succeed | Long Distance | 13609838995 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870986802300 | Call succeed | Long Distance | 13609889409 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927124602300 | Call succeed | Long Distance | 13609921159 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876720002300 | Call succeed | Long Distance | 13612250810 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922021602301 | Call succeed | Long Distance | 13612753460 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870102702300 | Call succeed | Long Distance | 13612753999 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916602102301 | Call succeed | Long Distance | 13612753999 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870905502300 | Call succeed | Long Distance | 13612758791 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870959302300 | Call succeed | Long Distance | 13612936741 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46932358802300 | Call succeed | Long Distance | 13612939393 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935271602300 | Call succeed | Long Distance | 13613254582 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872130802301 | Call succeed | Long Distance | 13613581015 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919491902300 | Call succeed | Long Distance | 13613587640 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922051502300 | Call succeed | Long Distance | 13613626303 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928619002301 | Call succeed | Long Distance | 13613640653 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46924337302301 | Call succeed | Long Distance | 13613873504 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46925371702301 | Call succeed | Long Distance | 13613877756 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:08 |
| Fax | Outbound | 46938762702300 | Call succeed | Long Distance | 13613878379 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931026602300 | Call succeed | Long Distance | 13615265670 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924443202300 | Call succeed | Long Distance | 13615527463 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938660602300 | Call succeed | Long Distance | 13615725090 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874076702300 | Call succeed | Long Distance | 13615731538 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924376402300 | Call succeed | Long Distance | 13615749969 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46944093802300 | Call succeed | Long Distance | 13615756455 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46978946402300 | Call succeed | Long Distance | 13615758190 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:08 |
| Fax | Outbound | 46922063402300 | Call succeed | Long Distance | 13615760556 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918450602300 | Call succeed | Long Distance | 13615764219 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937615702300 | Call succeed | Long Distance | 13615765684 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316192602200 | Call succeed | Long Distance | 13615781320 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7318841202200 | Call succeed | Long Distance | 13615783812 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981466102300 | Call succeed | Long Distance | 13615784364 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7317523802200 | Call succeed | Long Distance | 13615790325 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930976802300 | Call succeed | Long Distance | 13615791373 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46872086102300 | Call succeed | Long Distance | 13615825645 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945026702300 | Call succeed | Long Distance | 13615825702 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923427502300 | Call succeed | Long Distance | 13615825706 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936212902300 | Call succeed | Long Distance | 13615921313 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938450802300 | Call succeed | Long Distance | 13615950295 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930986602301 | Call succeed | Long Distance | 13615951478 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920157702300 | Call succeed | Long Distance | 13615954545 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46940406802300 | Call succeed | Long Distance | 13616436964 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928518002301 | Call succeed | Long Distance | 13616437986 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46941667402300 | Call succeed | Long Distance | 13616453282 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929505602301 | Call succeed | Long Distance | 13616542068 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46926323202300 | Call succeed | Long Distance | 13616648992 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46944206102300 | Call succeed | Long Distance | 13616944701 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938668002300 | Call succeed | Long Distance | 13616966020 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929513102300 | Call succeed | Long Distance | 13617290855 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918512602300 | Call succeed | Long Distance | 13617294543 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870924502300 | Call succeed | Long Distance | 13617298854 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46871014802301 | Call succeed | Long Distance | 13617582137 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937578402300 | Call succeed | Long Distance | 13617582707 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46874057502300 | Call succeed | Long Distance | 13617671220 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46914555502300 | Call succeed | Long Distance | 13617671465 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937470102300 | Call succeed | Long Distance | 13617676101 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46940439002300 | Call succeed | Long Distance | 13617713081 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870982302300 | Call succeed | Long Distance | 13617773667 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927814402300 | Call succeed | Long Distance | 13617825627 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928637202300 | Call succeed | Long Distance | 13617983121 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917670602301 | Call succeed | Long Distance | 13618065601 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928604402300 | Call succeed | Long Distance | 13618089905 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320166002200 | Call succeed | Long Distance | 13618531641 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317513202200 | Call succeed | Long Distance | 13618536707 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46914548302300 | Call succeed | Long Distance | 13618539702 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874099102300 | Call succeed | Long Distance | 13618544861 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318864702200 | Call succeed | Long Distance | 13618551224 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923410502300 | Call succeed | Long Distance | 13618554123 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870153102300 | Call succeed | Long Distance | 13618819612 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916650302300 | Call succeed | Long Distance | 13618819612 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913744802300 | Call succeed | Long Distance | 13618821040 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936180402300 | Call succeed | Long Distance | 13618821216 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320156302201 | Call succeed | Long Distance | 13618825816 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 46982301402300 | Call succeed | Long Distance | 13618826011 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945065402300 | Call succeed | Long Distance | 13618827716 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926364602300 | Call succeed | Long Distance | 13618834804 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872130402300 | Call succeed | Long Distance | 13618836263 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872124902300 | Call succeed | Long Distance | 13618841195 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46872088702300 | Call succeed | Long Distance | 13618841842 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:14 |
| Fax | Outbound | 7314694302200 | Call succeed | Long Distance | 13618842020 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924446902300 | Call succeed | Long Distance | 13618844171 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870898502301 | Call succeed | Long Distance | 13618870586 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928476102301 | Call succeed | Long Distance | 13618895001 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876761802301 | Call succeed | Long Distance | 13619024588 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870165802300 | Call succeed | Long Distance | 13619024746 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916664902300 | Call succeed | Long Distance | 13619024746 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924337702300 | Call succeed | Long Distance | 13619491346 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46913753802300 | Call succeed | Long Distance | 13619492005 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938737702301 | Call succeed | Long Distance | 13619612529 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927821302300 | Call succeed | Long Distance | 13619612687 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:07 |
| Fax | Outbound | 46870165402300 | Call succeed | Long Distance | 13619800088 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916664502300 | Call succeed | Long Distance | 13619800088 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314673402200 | Call succeed | Long Distance | 13619803999 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46925361802300 | Call succeed | Long Distance | 13619851295 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937673302300 | Call succeed | Long Distance | 13619859853 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927817302300 | Call succeed | Long Distance | 13619920176 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939661202300 | Call succeed | Long Distance | 13619920669 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923383602300 | Call succeed | Long Distance | 13619923458 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917649802300 | Call succeed | Long Distance | 13619925653 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316201002200 | Call succeed | Long Distance | 13619928295 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46938724902300 | Call succeed | Long Distance | 13619929237 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980337402301 | Call succeed | Long Distance | 13619936617 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46872089302300 | Call succeed | Long Distance | 13619937933 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 7316518202201 | Call succeed | Long Distance | 13619939184 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977436402300 | Call succeed | Long Distance | 13619941004 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928587002300 | Call succeed | Long Distance | 13619947271 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926341502300 | Call succeed | Long Distance | 13619947740 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934306302300 | Call succeed | Long Distance | 13862080571 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935233102300 | Call succeed | Long Distance | 13862081639 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979041802300 | Call succeed | Long Distance | 13862397070 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313860702200 | Call succeed | Long Distance | 13862533484 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:05 |
| Fax | Outbound | 46872117402301 | Call succeed | Long Distance | 13862535518 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870907802300 | Call succeed | Long Distance | 13862544339 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929502002301 | Call succeed | Long Distance | 13862547507 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924418602300 | Call succeed | Long Distance | 13862550140 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:08 |
| Fax | Outbound | 46981488602300 | Call succeed | Long Distance | 13862573660 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46874024902300 | Call succeed | Long Distance | 13862577040 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921996702300 | Call succeed | Long Distance | 13862593689 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920204002300 | Call succeed | Long Distance | 13862741508 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943537502300 | Call succeed | Long Distance | 13862741992 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937586202302 | Call succeed | Long Distance | 13862745564 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926393602300 | Call succeed | Long Distance | 13863120775 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933362002300 | Call succeed | Long Distance | 13863224753 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918382302300 | Call succeed | Long Distance | 13863226165 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938431702300 | Call succeed | Long Distance | 13863251086 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923371602300 | Call succeed | Long Distance | 13863282238 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46945039602300 | Call succeed | Long Distance | 13863283707 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928505602300 | Call succeed | Long Distance | 13863287554 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316536002200 | Call succeed | Long Distance | 13863287646 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317620802200 | Call succeed | Long Distance | 13863288006 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928499802301 | Call succeed | Long Distance | 13863298990 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46917657602300 | Call succeed | Long Distance | 13863625076 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938631402300 | Call succeed | Long Distance | 13863626301 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920107102300 | Call succeed | Long Distance | 13863645145 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935312702300 | Call succeed | Long Distance | 13864097971 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871026702300 | Call succeed | Long Distance | 13864232030 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875817602300 | Call succeed | Long Distance | 13864247395 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927790102300 | Call succeed | Long Distance | 13864257522 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:10 |
| Fax | Outbound | 46870965502300 | Call succeed | Long Distance | 13864261416 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913765302300 | Call succeed | Long Distance | 13864266399 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 47065988602300 | Call succeed | Long Distance | 13864268855 | 10/8/2015 13:58 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:02 |
| Fax | Outbound | 7317499102300 | Call succeed | Long Distance | 13864270711 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46982293902301 | Call succeed | Long Distance | 13864270980 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:08 |
| Fax | Outbound | 46928552002300 | Call succeed | Long Distance | 13864279935 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:08 |
| Fax | Outbound | 46922019502300 | Call succeed | Long Distance | 13864286696 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874098102300 | Call succeed | Long Distance | 13864372024 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935257502300 | Call succeed | Long Distance | 13864374772 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46934336002300 | Call succeed | Long Distance | 13864377732 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937683202300 | Call succeed | Long Distance | 13864411523 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930896002300 | Call succeed | Long Distance | 13864450579 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931906902300 | Call succeed | Long Distance | 13864450737 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875857002301 | Call succeed | Long Distance | 13864453916 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46936230202300 | Call succeed | Long Distance | 13864454751 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:05 |
| Fax | Outbound | 7317607102200 | Call succeed | Long Distance | 13864462245 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46980329502300 | Call succeed | Long Distance | 13864466066 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:11 |
| Fax | Outbound | 46940446902300 | Call succeed | Long Distance | 13864542680 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923363902300 | Call succeed | Long Distance | 13864542899 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938439102301 | Call succeed | Long Distance | 13864561206 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:17 |
| Fax | Outbound | 46875812802300 | Call succeed | Long Distance | 13864673174 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46926385402301 | Call succeed | Long Distance | 13864678512 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 7318856702200 | Call succeed | Long Distance | 13864927720 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927054402300 | Call succeed | Long Distance | 13864961611 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930062102300 | Call succeed | Long Distance | 13864962227 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:05 |
| Fax | Outbound | 46922038902300 | Call succeed | Long Distance | 13864963362 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922057602301 | Call succeed | Long Distance | 13865320516 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924368302300 | Call succeed | Long Distance | 13865327152 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:10 |
| Fax | Outbound | 46937532302300 | Call succeed | Long Distance | 13865860490 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46936151202300 | Call succeed | Long Distance | 13865861741 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938702702300 | Call succeed | Long Distance | 13865861771 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874058902300 | Call succeed | Long Distance | 13865861921 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933358402300 | Call succeed | Long Distance | 13865863467 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46931785102300 | Call succeed | Long Distance | 13865864286 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978959202300 | Call succeed | Long Distance | 13866151545 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46921418802300 | Call succeed | Long Distance | 13866153505 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934323702300 | Call succeed | Long Distance | 13866156402 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939713002300 | Call succeed | Long Distance | 13866633007 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46924390402301 | Call succeed | Long Distance | 13866688604 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46873508002300 | Call succeed | Long Distance | 13866688688 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874119102300 | Call succeed | Long Distance | 13866716458 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 7317494302200 | Call succeed | Long Distance | 13866720603 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318907202200 | Call succeed | Long Distance | 13866721854 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919430502300 | Call succeed | Long Distance | 13866723192 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979069102301 | Call succeed | Long Distance | 13866726532 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46921431302300 | Call succeed | Long Distance | 13866727819 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46944154302302 | Call succeed | Long Distance | 13866736014 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874107902300 | Call succeed | Long Distance | 13866760132 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926327202300 | Call succeed | Long Distance | 13866767125 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313900702201 | Call succeed | Long Distance | 13866767186 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46936197702300 | Call succeed | Long Distance | 13866769050 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936112802300 | Call succeed | Long Distance | 13866770463 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870982602300 | Call succeed | Long Distance | 13866770613 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46979045102300 | Call succeed | Long Distance | 13866773083 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 46928512002300 | Call succeed | Long Distance | 13866773211 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316603102200 | Call succeed | Long Distance | 13866775374 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923364102300 | Call succeed | Long Distance | 13866775686 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921424702300 | Call succeed | Long Distance | 13866777463 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918498802300 | Call succeed | Long Distance | 13866846524 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927815002300 | Call succeed | Long Distance | 13866981012 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939745202301 | Call succeed | Long Distance | 13866981514 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:07 |
| Fax | Outbound | 46920182602300 | Call succeed | Long Distance | 13866982364 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939650302300 | Call succeed | Long Distance | 13866984154 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874057402300 | Call succeed | Long Distance | 13867196656 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46925356102300 | Call succeed | Long Distance | 13867197066 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923389202300 | Call succeed | Long Distance | 13867199494 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870958602300 | Call succeed | Long Distance | 13867340821 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933398502301 | Call succeed | Long Distance | 13867361218 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945797802300 | Call succeed | Long Distance | 13867363492 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939694102300 | Call succeed | Long Distance | 13867363860 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870132402300 | Call succeed | Long Distance | 13867380016 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916629402300 | Call succeed | Long Distance | 13867380016 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46979028502300 | Call succeed | Long Distance | 13867380628 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:10 |
| Fax | Outbound | 46931882002300 | Call succeed | Long Distance | 13867382624 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939683302300 | Call succeed | Long Distance | 13867492280 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870153802300 | Call succeed | Long Distance | 13867499447 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651402300 | Call succeed | Long Distance | 13867499447 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945766302300 | Call succeed | Long Distance | 13867524213 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46921455002300 | Call succeed | Long Distance | 13867529143 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937683102301 | Call succeed | Long Distance | 13867544118 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317550102300 | Call succeed | Long Distance | 13867551128 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938668802300 | Call succeed | Long Distance | 13867556469 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935300002300 | Call succeed | Long Distance | 13867560501 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939767102301 | Call succeed | Long Distance | 13867585628 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930980002301 | Call succeed | Long Distance | 13867600532 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317499502200 | Call succeed | Long Distance | 13867602369 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874065202301 | Call succeed | Long Distance | 13867608799 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928541102300 | Call succeed | Long Distance | 13867670062 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919489802300 | Call succeed | Long Distance | 13867673761 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318818302200 | Call succeed | Long Distance | 13867740121 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927837102301 | Call succeed | Long Distance | 13867741327 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46923397102300 | Call succeed | Long Distance | 13867747921 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876719602300 | Call succeed | Long Distance | 13867750307 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936223602300 | Call succeed | Long Distance | 13867750738 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937618502300 | Call succeed | Long Distance | 13867751904 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:17 |
| Fax | Outbound | 46936210402301 | Call succeed | Long Distance | 13867752270 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:08 |
| Fax | Outbound | 46925370702300 | Call succeed | Long Distance | 13867880990 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 46936172002300 | Call succeed | Long Distance | 13867882026 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314705002200 | Call succeed | Long Distance | 13867884616 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46928480602300 | Call succeed | Long Distance | 13867888556 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926322902300 | Call succeed | Long Distance | 13867922352 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934289202300 | Call succeed | Long Distance | 13868228152 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923365402300 | Call succeed | Long Distance | 13868605632 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938438402300 | Call succeed | Long Distance | 13868607226 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933390902300 | Call succeed | Long Distance | 13869353113 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945035802300 | Call succeed | Long Distance | 13869474680 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936189802300 | Call succeed | Long Distance | 14012332387 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931862702300 | Call succeed | Long Distance | 14012356893 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927106502300 | Call succeed | Long Distance | 14012471971 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978965102300 | Call succeed | Long Distance | 14012541093 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937582002302 | Call succeed | Long Distance | 14012701165 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46923430302300 | Call succeed | Long Distance | 14012703304 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981387902300 | Call succeed | Long Distance | 14012706457 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46930979102300 | Call succeed | Long Distance | 14012720538 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934253702302 | Call succeed | Long Distance | 14012727863 | 10/8/2015 15:01 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:17 |
| Fax | Outbound | 46945815502300 | Call succeed | Long Distance | 14012729299 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980330502300 | Call succeed | Long Distance | 14012731270 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934271602301 | Call succeed | Long Distance | 14012732339 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 7318807402200 | Call succeed | Long Distance | 14012749462 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316631802200 | Call succeed | Long Distance | 14012892939 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46939727602300 | Call succeed | Long Distance | 14012950920 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46937507902302 | Call succeed | Long Distance | 14013120318 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46981498302300 | Call succeed | Long Distance | 14013310318 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:09 |
| Fax | Outbound | 46921466502300 | Call succeed | Long Distance | 14013341155 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:07 |
| Fax | Outbound | 46979093202300 | Call succeed | Long Distance | 14013483090 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 46938665902300 | Call succeed | Long Distance | 14013488660 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870993002300 | Call succeed | Long Distance | 14013493387 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 7316632102200 | Call succeed | Long Distance | 14013495270 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46937676302300 | Call succeed | Long Distance | 14013512158 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314698802200 | Call succeed | Long Distance | 14013531020 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318925702200 | Call succeed | Long Distance | 14013536792 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46926382402300 | Call succeed | Long Distance | 14013544104 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313863602200 | Call succeed | Long Distance | 14013697336 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46945068502300 | Call succeed | Long Distance | 14014210796 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313897802200 | Call succeed | Long Distance | 14014215979 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46874140302300 | Call succeed | Long Distance | 14014233485 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 7317592502200 | Call succeed | Long Distance | 14014311125 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934268602300 | Call succeed | Long Distance | 14014344732 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977474302300 | Call succeed | Long Distance | 14014358013 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46933352802301 | Call succeed | Long Distance | 14014384763 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46923385002300 | Call succeed | Long Distance | 14014440424 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933387302300 | Call succeed | Long Distance | 14014440425 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936089802300 | Call succeed | Long Distance | 14014440468 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316563702201 | Call succeed | Long Distance | 14014444862 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 7317617902200 | Call succeed | Long Distance | 14014445088 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945000202301 | Call succeed | Long Distance | 14014445088 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977395302300 | Call succeed | Long Distance | 14014445088 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7314685702200 | Call succeed | Long Distance | 14014446187 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944104702300 | Call succeed | Long Distance | 14014446681 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945800102300 | Call succeed | Long Distance | 14014446947 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981420602300 | Call succeed | Long Distance | 14014447135 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46979036502300 | Call succeed | Long Distance | 14014447144 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:07 |
| Fax | Outbound | 7314693702200 | Call succeed | Long Distance | 14014530077 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314695402200 | Call succeed | Long Distance | 14014533288 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46927100902300 | Call succeed | Long Distance | 14014544975 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:09 |
| Fax | Outbound | 49116747602300 | Call succeed | Long Distance | 14014546828 | 10/27/2015 8:11 | 15614302357 | 334515023 | 10/27/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46929482102300 | Call succeed | Long Distance | 14014556497 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:09 |
| Fax | Outbound | 46913770502300 | Call succeed | Long Distance | 14014619194 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46871043202300 | Call succeed | Long Distance | 14014637760 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937644202300 | Call succeed | Long Distance | 14014644071 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981480202300 | Call succeed | Long Distance | 14014648664 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46930107002300 | Call succeed | Long Distance | 14014716855 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317582202200 | Call succeed | Long Distance | 14014907051 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944122202300 | Call succeed | Long Distance | 14015214377 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981421302300 | Call succeed | Long Distance | 14015217307 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870941402300 | Call succeed | Long Distance | 14015392663 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938442202301 | Call succeed | Long Distance | 14015396741 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922039402300 | Call succeed | Long Distance | 14015687949 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:08 |
| Fax | Outbound | 7314710702200 | Call succeed | Long Distance | 14015963437 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945833602300 | Call succeed | Long Distance | 14015966368 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870170102300 | Call succeed | Long Distance | 14015966404 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668602300 | Call succeed | Long Distance | 14015966404 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318832402200 | Call succeed | Long Distance | 14015966896 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944081202300 | Call succeed | Long Distance | 14015968634 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913671602300 | Call succeed | Long Distance | 14016152805 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46944188502301 | Call succeed | Long Distance | 14016191028 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46925369702300 | Call succeed | Long Distance | 14016255271 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934215102300 | Call succeed | Long Distance | 14016583612 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46981509502300 | Call succeed | Long Distance | 14016670590 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46921487302300 | Call succeed | Long Distance | 14016672538 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872091102300 | Call succeed | Long Distance | 14016814980 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918457402300 | Call succeed | Long Distance | 14016833308 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318851302200 | Call succeed | Long Distance | 14017224950 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981404202300 | Call succeed | Long Distance | 14017234830 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916621702300 | Call succeed | Long Distance | 14017242109 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316210202200 | Call succeed | Long Distance | 14017267480 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46918480302300 | Call succeed | Long Distance | 14017273556 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7314726302202 | Call succeed | Long Distance | 14017281320 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870095202300 | Call succeed | Long Distance | 14017284437 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916594202300 | Call succeed | Long Distance | 14017284437 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913764802300 | Call succeed | Long Distance | 14017286453 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317625202200 | Call succeed | Long Distance | 14017288760 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46981382202300 | Call succeed | Long Distance | 14017290930 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46921471502300 | Call succeed | Long Distance | 14017292772 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318874402200 | Call succeed | Long Distance | 14017322669 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317614602200 | Call succeed | Long Distance | 14017324931 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940404002300 | Call succeed | Long Distance | 14017328098 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927134502302 | Call succeed | Long Distance | 14017379934 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:05 |
| Fax | Outbound | 7317620402200 | Call succeed | Long Distance | 14017380174 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46943424002301 | Call succeed | Long Distance | 14017382067 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46928631902300 | Call succeed | Long Distance | 14017383450 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874974602300 | Call succeed | Long Distance | 14017386599 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 49117677202300 | Call succeed | Long Distance | 14017390068 | 10/27/2015 8:15 | 15614302357 | 334515023 | 10/27/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 7316163602200 | Call succeed | Long Distance | 14017395265 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320099102200 | Call succeed | Long Distance | 14017399670 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936159102300 | Call succeed | Long Distance | 14017513985 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316597202200 | Call succeed | Long Distance | 14017699202 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46924372102300 | Call succeed | Long Distance | 14017820858 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933293802300 | Call succeed | Long Distance | 14017828766 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46919446602300 | Call succeed | Long Distance | 14017839448 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921450302300 | Call succeed | Long Distance | 14017839628 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46936146002300 | Call succeed | Long Distance | 14017849087 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46922035002300 | Call succeed | Long Distance | 14017858468 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927024002300 | Call succeed | Long Distance | 14017859433 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46914516502302 | Call succeed | Long Distance | 14017890314 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46980308102300 | Call succeed | Long Distance | 14017893106 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317515202200 | Call succeed | Long Distance | 14017893909 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922093202300 | Call succeed | Long Distance | 14017895344 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870909202300 | Call succeed | Long Distance | 14017923676 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46936156002300 | Call succeed | Long Distance | 14017938511 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937658702300 | Call succeed | Long Distance | 14018214451 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918513702300 | Call succeed | Long Distance | 14018215260 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927817202300 | Call succeed | Long Distance | 14018218270 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870974302300 | Call succeed | Long Distance | 14018218513 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944201602300 | Call succeed | Long Distance | 14018276364 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46875805502300 | Call succeed | Long Distance | 14018282914 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 49115245202300 | Call succeed | Long Distance | 14018310710 | 10/27/2015 8:05 | 15614302357 | 334515023 | 10/27/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943444602300 | Call succeed | Long Distance | 14018311070 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320191302200 | Call succeed | Long Distance | 14018314643 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930133902300 | Call succeed | Long Distance | 14018414128 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871035102300 | Call succeed | Long Distance | 14018451529 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876689902300 | Call succeed | Long Distance | 14018464959 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46929523202300 | Call succeed | Long Distance | 14018475767 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919424002300 | Call succeed | Long Distance | 14018476220 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876765902300 | Call succeed | Long Distance | 14018479948 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 7317502702200 | Call succeed | Long Distance | 14018485809 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930902102300 | Call succeed | Long Distance | 14018637953 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46979036902300 | Call succeed | Long Distance | 14018656465 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46934297302300 | Call succeed | Long Distance | 14018742586 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46924337902300 | Call succeed | Long Distance | 14018845664 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924429002300 | Call succeed | Long Distance | 14018851466 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46980337502300 | Call succeed | Long Distance | 14018854130 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981384902300 | Call succeed | Long Distance | 14018856639 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46980318902300 | Call succeed | Long Distance | 14018856640 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:02 |
| Fax | Outbound | 46980263302300 | Call succeed | Long Distance | 14018856658 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46874949402300 | Call succeed | Long Distance | 14019215679 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920215202300 | Call succeed | Long Distance | 14019415830 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926372302300 | Call succeed | Long Distance | 14019432846 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316534502200 | Call succeed | Long Distance | 14019434240 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318918202200 | Call succeed | Long Distance | 14019434707 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46978928502301 | Call succeed | Long Distance | 14019435737 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46938736502300 | Call succeed | Long Distance | 14019461007 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46926321502300 | Call succeed | Long Distance | 14019465130 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 7320194602200 | Call succeed | Long Distance | 14019466453 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7318882302200 | Call succeed | Long Distance | 14019467086 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926322202300 | Call succeed | Long Distance | 14019494140 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919470002300 | Call succeed | Long Distance | 14019495556 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918474102300 | Call succeed | Long Distance | 14022234515 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46935321602300 | Call succeed | Long Distance | 14022237299 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918451302300 | Call succeed | Long Distance | 14022283502 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918513502300 | Call succeed | Long Distance | 14022283702 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46913698302300 | Call succeed | Long Distance | 14022328856 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46933319302300 | Call succeed | Long Distance | 14022454022 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927060702300 | Call succeed | Long Distance | 14022542393 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939710602300 | Call succeed | Long Distance | 14022543934 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46872149902300 | Call succeed | Long Distance | 14022744905 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46929485202300 | Call succeed | Long Distance | 14022801859 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46914559402300 | Call succeed | Long Distance | 14022893185 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927135902300 | Call succeed | Long Distance | 14022895443 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921428202300 | Call succeed | Long Distance | 14022914009 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46874021202300 | Call succeed | Long Distance | 14022920742 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940432602300 | Call succeed | Long Distance | 14022949138 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46874993202300 | Call succeed | Long Distance | 14022965154 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930115102300 | Call succeed | Long Distance | 14023238405 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46914557102300 | Call succeed | Long Distance | 14023277501 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874060802300 | Call succeed | Long Distance | 14023278768 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875860702300 | Call succeed | Long Distance | 14023302711 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46977394302300 | Call succeed | Long Distance | 14023304626 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46918381002300 | Call succeed | Long Distance | 14023324598 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46923489802300 | Call succeed | Long Distance | 14023325446 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46935248202300 | Call succeed | Long Distance | 14023330302 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46979063102300 | Call succeed | Long Distance | 14023348627 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874063602300 | Call succeed | Long Distance | 14023352826 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937453302300 | Call succeed | Long Distance | 14023353447 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930926902300 | Call succeed | Long Distance | 14023364228 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46927095402300 | Call succeed | Long Distance | 14023371020 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872125102300 | Call succeed | Long Distance | 14023413616 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46920179002300 | Call succeed | Long Distance | 14023528750 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919494502301 | Call succeed | Long Distance | 14023541599 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 7320097902200 | Call succeed | Long Distance | 14023545973 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870998702300 | Call succeed | Long Distance | 14023547505 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870186002300 | Call succeed | Long Distance | 14023585797 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916683202300 | Call succeed | Long Distance | 14023585797 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46917654902300 | Call succeed | Long Distance | 14023592852 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46873495102300 | Call succeed | Long Distance | 14023627137 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875829902300 | Call succeed | Long Distance | 14023673261 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46936170302301 | Call succeed | Long Distance | 14023673311 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920122302301 | Call succeed | Long Distance | 14023704101 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320194702200 | Call succeed | Long Distance | 14023717881 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46913747002300 | Call succeed | Long Distance | 14023726770 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927119302300 | Call succeed | Long Distance | 14023734344 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870112802300 | Call succeed | Long Distance | 14023752463 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916610602300 | Call succeed | Long Distance | 14023752463 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930117802300 | Call succeed | Long Distance | 14023762219 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46939708502301 | Call succeed | Long Distance | 14023763779 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945061402300 | Call succeed | Long Distance | 14023791021 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875857302302 | Call succeed | Long Distance | 14023853092 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317481202200 | Call succeed | Long Distance | 14023911233 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46940447102300 | Call succeed | Long Distance | 14023913076 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46939705702300 | Call succeed | Long Distance | 14023916983 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939760402300 | Call succeed | Long Distance | 14023924142 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944078402301 | Call succeed | Long Distance | 14023937554 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46913730002300 | Call succeed | Long Distance | 14023952327 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316603402200 | Call succeed | Long Distance | 14023971160 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318915802200 | Call succeed | Long Distance | 14023971286 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46931889302300 | Call succeed | Long Distance | 14023971807 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46936232102300 | Call succeed | Long Distance | 14023972303 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945079102300 | Call succeed | Long Distance | 14023977591 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316516302200 | Call succeed | Long Distance | 14023977926 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46944082202300 | Call succeed | Long Distance | 14023978703 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46929491102301 | Call succeed | Long Distance | 14023980336 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320130602200 | Call succeed | Long Distance | 14023998005 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7317521702200 | Call succeed | Long Distance | 14023998170 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46919439302300 | Call succeed | Long Distance | 14024201326 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945747602300 | Call succeed | Long Distance | 14024211945 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981457702301 | Call succeed | Long Distance | 14024212625 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46978952102300 | Call succeed | Long Distance | 14024230365 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46922047402302 | Call succeed | Long Distance | 14024234201 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938764202300 | Call succeed | Long Distance | 14024261190 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46938781402300 | Call succeed | Long Distance | 14024261297 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46933395402300 | Call succeed | Long Distance | 14024264642 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 46870970802300 | Call succeed | Long Distance | 14024347180 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919475402300 | Call succeed | Long Distance | 14024355511 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924350502300 | Call succeed | Long Distance | 14024431440 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46930098102300 | Call succeed | Long Distance | 14024495641 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874016702300 | Call succeed | Long Distance | 14024531970 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46922074702300 | Call succeed | Long Distance | 14024535617 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:08 |
| Fax | Outbound | 46935290602300 | Call succeed | Long Distance | 14024603144 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314698902300 | Call succeed | Long Distance | 14024614616 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945740002300 | Call succeed | Long Distance | 14024626368 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320107102200 | Call succeed | Long Distance | 14024629192 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 46920229702300 | Call succeed | Long Distance | 14024632939 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 46872139702300 | Call succeed | Long Distance | 14024637056 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930985302300 | Call succeed | Long Distance | 14024639697 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929560902302 | Call succeed | Long Distance | 14024639698 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924384902300 | Call succeed | Long Distance | 14024650015 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981466502300 | Call succeed | Long Distance | 14024662507 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:08 |
| Fax | Outbound | 46937628202300 | Call succeed | Long Distance | 14024663410 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977485402300 | Call succeed | Long Distance | 14024671864 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46920104902300 | Call succeed | Long Distance | 14024684633 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46873504002300 | Call succeed | Long Distance | 14024706056 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922665502300 | Call succeed | Long Distance | 14024724593 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46920116502300 | Call succeed | Long Distance | 14024728010 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46938720102301 | Call succeed | Long Distance | 14024744792 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46937571902300 | Call succeed | Long Distance | 14024758941 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938731802300 | Call succeed | Long Distance | 14024761655 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46917595302300 | Call succeed | Long Distance | 14024761670 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870145602301 | Call succeed | Long Distance | 14024774842 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46916642502300 | Call succeed | Long Distance | 14024774842 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46918399002300 | Call succeed | Long Distance | 14024777369 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874106902300 | Call succeed | Long Distance | 14024793325 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939669902300 | Call succeed | Long Distance | 14024795408 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:11 |
| Fax | Outbound | 46934345202300 | Call succeed | Long Distance | 14024796168 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313969402200 | Call succeed | Long Distance | 14024834223 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981457102301 | Call succeed | Long Distance | 14024834223 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 7313894002200 | Call succeed | Long Distance | 14024836184 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46934295202300 | Call succeed | Long Distance | 14024836899 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46920227002301 | Call succeed | Long Distance | 14024838501 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46931025202300 | Call succeed | Long Distance | 14024845741 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46978929302301 | Call succeed | Long Distance | 14024846253 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46913761202300 | Call succeed | Long Distance | 14024847043 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320120002200 | Call succeed | Long Distance | 14024861038 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316526802200 | Call succeed | Long Distance | 14024863187 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46929498802300 | Call succeed | Long Distance | 14024864953 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 46919469902300 | Call succeed | Long Distance | 14024867912 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924388502300 | Call succeed | Long Distance | 14024868539 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930916902300 | Call succeed | Long Distance | 14024868578 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46931829402300 | Call succeed | Long Distance | 14024880739 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46930121302301 | Call succeed | Long Distance | 14024883879 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934328902301 | Call succeed | Long Distance | 14024884355 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46980325402300 | Call succeed | Long Distance | 14024886911 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46874104702300 | Call succeed | Long Distance | 14024893249 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317603202300 | Call succeed | Long Distance | 14024938341 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:02 |
| Fax | Outbound | 46874963202301 | Call succeed | Long Distance | 14024941365 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:17 |
| Fax | Outbound | 46927771502302 | Call succeed | Long Distance | 14025023606 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46929563902300 | Call succeed | Long Distance | 14025059658 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931011902300 | Call succeed | Long Distance | 14025342005 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46920145102300 | Call succeed | Long Distance | 14025371706 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918417102300 | Call succeed | Long Distance | 14025371771 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316200302200 | Call succeed | Long Distance | 14025522367 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46977408702300 | Call succeed | Long Distance | 14025522573 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316543902200 | Call succeed | Long Distance | 14025583456 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46941730902300 | Call succeed | Long Distance | 14025585522 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928567302300 | Call succeed | Long Distance | 14025592677 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316157202200 | Call succeed | Long Distance | 14025595514 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46977497202300 | Call succeed | Long Distance | 14025596018 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46945050502300 | Call succeed | Long Distance | 14025596529 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46944188202300 | Call succeed | Long Distance | 14025596749 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46934234202300 | Call succeed | Long Distance | 14025597372 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46870109602300 | Call succeed | Long Distance | 14025598118 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46916607102300 | Call succeed | Long Distance | 14025598118 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46872111702300 | Call succeed | Long Distance | 14025598228 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46938701402300 | Call succeed | Long Distance | 14025598632 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920146902300 | Call succeed | Long Distance | 14025599232 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930992302300 | Call succeed | Long Distance | 14025623199 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922004102300 | Call succeed | Long Distance | 14025627472 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46941676302300 | Call succeed | Long Distance | 14025630544 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872084302300 | Call succeed | Long Distance | 14025641312 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923475602300 | Call succeed | Long Distance | 14025648902 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920118002301 | Call succeed | Long Distance | 14025692780 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316572202200 | Call succeed | Long Distance | 14025722150 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936194302300 | Call succeed | Long Distance | 14025723238 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917628902300 | Call succeed | Long Distance | 14025723505 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874019202302 | Call succeed | Long Distance | 14025723793 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46934310102300 | Call succeed | Long Distance | 14025823940 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872164202300 | Call succeed | Long Distance | 14025862580 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874948602300 | Call succeed | Long Distance | 14025951132 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933323802300 | Call succeed | Long Distance | 14025951970 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46925398102302 | Call succeed | Long Distance | 14025952283 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46937617302300 | Call succeed | Long Distance | 14026142642 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876781902300 | Call succeed | Long Distance | 14026145405 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874952902300 | Call succeed | Long Distance | 14026447406 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920182902300 | Call succeed | Long Distance | 14026447503 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870166702301 | Call succeed | Long Distance | 14026464635 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46916666002300 | Call succeed | Long Distance | 14026464635 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46931019402300 | Call succeed | Long Distance | 14026682310 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46874119002300 | Call succeed | Long Distance | 14026843822 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931904302300 | Call succeed | Long Distance | 14026855817 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922020302300 | Call succeed | Long Distance | 14026942146 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930972802300 | Call succeed | Long Distance | 14027173030 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870169802300 | Call succeed | Long Distance | 14027173393 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668402300 | Call succeed | Long Distance | 14027173393 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922000202300 | Call succeed | Long Distance | 14027179101 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316542602200 | Call succeed | Long Distance | 14027212473 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928521602301 | Call succeed | Long Distance | 14027234520 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46944110602300 | Call succeed | Long Distance | 14027275055 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923372802300 | Call succeed | Long Distance | 14027277628 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876682902300 | Call succeed | Long Distance | 14027331220 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46936160702300 | Call succeed | Long Distance | 14027428405 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874043602300 | Call succeed | Long Distance | 14027465684 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46918476002300 | Call succeed | Long Distance | 14027483367 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46931886502300 | Call succeed | Long Distance | 14027536056 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920148602300 | Call succeed | Long Distance | 14027554100 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928474002300 | Call succeed | Long Distance | 14027585096 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46937432102300 | Call succeed | Long Distance | 14027585398 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939749802301 | Call succeed | Long Distance | 14027585809 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46938728502300 | Call succeed | Long Distance | 14027613493 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917682602300 | Call succeed | Long Distance | 14027684697 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46939645702300 | Call succeed | Long Distance | 14027785639 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918492402301 | Call succeed | Long Distance | 14027785678 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46925371102300 | Call succeed | Long Distance | 14028263228 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876796202300 | Call succeed | Long Distance | 14028267950 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937657902300 | Call succeed | Long Distance | 14028274975 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935343802300 | Call succeed | Long Distance | 14028276517 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917683402300 | Call succeed | Long Distance | 14028448047 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46940415902300 | Call succeed | Long Distance | 14028448206 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937596302300 | Call succeed | Long Distance | 14028782535 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930994102300 | Call succeed | Long Distance | 14028793365 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913773102300 | Call succeed | Long Distance | 14028874564 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875861102300 | Call succeed | Long Distance | 14028923113 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874012602301 | Call succeed | Long Distance | 14028968948 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938444402300 | Call succeed | Long Distance | 14028981599 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931798702300 | Call succeed | Long Distance | 14028983134 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46925363402300 | Call succeed | Long Distance | 14028985605 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936186602300 | Call succeed | Long Distance | 14029243776 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938731702300 | Call succeed | Long Distance | 14029252914 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46939765402300 | Call succeed | Long Distance | 14029304110 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317573802201 | Call succeed | Long Distance | 14029337123 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46979057102300 | Call succeed | Long Distance | 14029340945 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46874953102300 | Call succeed | Long Distance | 14029344111 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313988602200 | Call succeed | Long Distance | 14029349506 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930998602300 | Call succeed | Long Distance | 14029472127 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944185802300 | Call succeed | Long Distance | 14029554004 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46871037502300 | Call succeed | Long Distance | 14029915642 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934222002300 | Call succeed | Long Distance | 14029917999 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930155202300 | Call succeed | Long Distance | 14037708454 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |
| Fax | Outbound | 46945857102300 | Call succeed | Long Distance | 14042071337 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934286802301 | Call succeed | Long Distance | 14042315677 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:05 |
| Fax | Outbound | 46943429302300 | Call succeed | Long Distance | 14042409701 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928513602301 | Call succeed | Long Distance | 14042432159 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318921302200 | Call succeed | Long Distance | 14042500440 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979038302300 | Call succeed | Long Distance | 14042522188 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7316162902300 | Call succeed | Long Distance | 14042523150 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316591802200 | Call succeed | Long Distance | 14042524090 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46980275502301 | Call succeed | Long Distance | 14042527000 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46945851002300 | Call succeed | Long Distance | 14042550495 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924431602301 | Call succeed | Long Distance | 14042553055 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317517302202 | Call succeed | Long Distance | 14042559097 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318805602300 | Call succeed | Long Distance | 14042561964 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317514102200 | Call succeed | Long Distance | 14042561981 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981504402300 | Call succeed | Long Distance | 14042569404 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945038302300 | Call succeed | Long Distance | 14042570792 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945061802300 | Call succeed | Long Distance | 14042571371 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977380602301 | Call succeed | Long Distance | 14042579931 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 7320193202300 | Call succeed | Long Distance | 14042840557 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46923361802300 | Call succeed | Long Distance | 14042848006 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:08 |
| Fax | Outbound | 46871007902300 | Call succeed | Long Distance | 14042928824 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931820402300 | Call succeed | Long Distance | 14042948467 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318903602300 | Call succeed | Long Distance | 14042949361 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318872002200 | Call succeed | Long Distance | 14042979480 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46870101402300 | Call succeed | Long Distance | 14042987658 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:17 |
| Fax | Outbound | 46916600702300 | Call succeed | Long Distance | 14042987658 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928627002300 | Call succeed | Long Distance | 14042989931 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:05 |
| Fax | Outbound | 46922086702300 | Call succeed | Long Distance | 14042990608 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874010702300 | Call succeed | Long Distance | 14042998657 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46982281702300 | Call succeed | Long Distance | 14043200987 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7320128002200 | Call succeed | Long Distance | 14043274918 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945057802300 | Call succeed | Long Distance | 14043292201 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46927801802300 | Call succeed | Long Distance | 14043446575 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46978960702300 | Call succeed | Long Distance | 14043497402 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982291402300 | Call succeed | Long Distance | 14043505755 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316564902200 | Call succeed | Long Distance | 14043510632 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46981511702300 | Call succeed | Long Distance | 14043510632 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46945816402300 | Call succeed | Long Distance | 14043512420 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46939756202300 | Call succeed | Long Distance | 14043515983 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320167402200 | Call succeed | Long Distance | 14043516241 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46931812002300 | Call succeed | Long Distance | 14043516762 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46928612402300 | Call succeed | Long Distance | 14043521226 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316626502200 | Call succeed | Long Distance | 14043525392 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980300102300 | Call succeed | Long Distance | 14043526907 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46945857002300 | Call succeed | Long Distance | 14043529187 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316579502200 | Call succeed | Long Distance | 14043555624 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46977377702300 | Call succeed | Long Distance | 14043555787 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46927098202300 | Call succeed | Long Distance | 14043556370 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937617902300 | Call succeed | Long Distance | 14043556522 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46936120602300 | Call succeed | Long Distance | 14043558772 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934302102300 | Call succeed | Long Distance | 14043634348 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46978970802300 | Call succeed | Long Distance | 14043644732 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46930982002300 | Call succeed | Long Distance | 14043710019 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978964202300 | Call succeed | Long Distance | 14043890400 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:09 |
| Fax | Outbound | 46927809702300 | Call succeed | Long Distance | 14043936524 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46935249602300 | Call succeed | Long Distance | 14041171595 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:10 |
| Fax | Outbound | 46874047402301 | Call succeed | Long Distance | 14041171670 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46980263002300 | Call succeed | Long Distance | 14044463201 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46913726702300 | Call succeed | Long Distance | 14044463609 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46923454802301 | Call succeed | Long Distance | 14045011771 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870174102300 | Call succeed | Long Distance | 14045012992 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916672102300 | Call succeed | Long Distance | 14045012992 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923412502300 | Call succeed | Long Distance | 14045231004 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933299002301 | Call succeed | Long Distance | 14045242425 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918487802300 | Call succeed | Long Distance | 14045248948 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46938706402300 | Call succeed | Long Distance | 14045349063 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46929483602300 | Call succeed | Long Distance | 14045349934 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939724102300 | Call succeed | Long Distance | 14045493005 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927087702300 | Call succeed | Long Distance | 14045499486 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935331902300 | Call succeed | Long Distance | 14045595189 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921455902301 | Call succeed | Long Distance | 14045777810 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 7313901202200 | Call succeed | Long Distance | 14045898920 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316559402202 | Call succeed | Long Distance | 14045912939 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46935325102300 | Call succeed | Long Distance | 14046012761 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870913902300 | Call succeed | Long Distance | 14046016727 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46875892702300 | Call succeed | Long Distance | 14046050607 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926319702300 | Call succeed | Long Distance | 14046097628 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874046302300 | Call succeed | Long Distance | 14046163078 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46940444702300 | Call succeed | Long Distance | 14046330502 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930990502300 | Call succeed | Long Distance | 14046392205 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316567202200 | Call succeed | Long Distance | 14046810900 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936153602300 | Call succeed | Long Distance | 14046888831 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980314602300 | Call succeed | Long Distance | 14046888882 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46922023002300 | Call succeed | Long Distance | 14046888883 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922003202300 | Call succeed | Long Distance | 14046914609 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936111802300 | Call succeed | Long Distance | 14046965705 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920194902302 | Call succeed | Long Distance | 14046995919 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922073102300 | Call succeed | Long Distance | 14047122489 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934208302300 | Call succeed | Long Distance | 14047273859 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977376902300 | Call succeed | Long Distance | 14047275878 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46924446502300 | Call succeed | Long Distance | 14047285096 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870895402300 | Call succeed | Long Distance | 14047286298 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919505402300 | Call succeed | Long Distance | 14047521191 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46914566602300 | Call succeed | Long Distance | 14047521404 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926390102301 | Call succeed | Long Distance | 14047528682 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930891502300 | Call succeed | Long Distance | 14047555377 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:02 |
| Fax | Outbound | 46927811402300 | Call succeed | Long Distance | 14047561229 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313966802200 | Call succeed | Long Distance | 14047565252 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46924423502300 | Call succeed | Long Distance | 14047580740 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926317702300 | Call succeed | Long Distance | 14047614008 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:02 |
| Fax | Outbound | 7318943002201 | Call succeed | Long Distance | 14047620087 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:10 |
| Fax | Outbound | 46934253802300 | Call succeed | Long Distance | 14047632002 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 7317609802200 | Call succeed | Long Distance | 14047666260 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46943443302300 | Call succeed | Long Distance | 14047683454 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 7320198002200 | Call succeed | Long Distance | 14047782244 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978975402300 | Call succeed | Long Distance | 14047783337 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944991302300 | Call succeed | Long Distance | 14047784006 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 7320099602200 | Call succeed | Long Distance | 14047784143 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 7316618802200 | Call succeed | Long Distance | 14047784350 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318838102200 | Call succeed | Long Distance | 14047784380 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317599902200 | Call succeed | Long Distance | 14047784415 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7316536402200 | Call succeed | Long Distance | 14047784434 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317487302200 | Call succeed | Long Distance | 14047784819 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46977423902300 | Call succeed | Long Distance | 14047784819 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:08 |
| Fax | Outbound | 7320077002200 | Call succeed | Long Distance | 14047784849 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317606102200 | Call succeed | Long Distance | 14047785089 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313938302200 | Call succeed | Long Distance | 14047785128 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46980287302300 | Call succeed | Long Distance | 14047785395 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 46874973502300 | Call succeed | Long Distance | 14047786901 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:07 |
| Fax | Outbound | 46928469402301 | Call succeed | Long Distance | 14047788632 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46979047302300 | Call succeed | Long Distance | 14048167929 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46980346002300 | Call succeed | Long Distance | 14048353053 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46918437302300 | Call succeed | Long Distance | 14048723798 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945071902300 | Call succeed | Long Distance | 14048745902 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943490102300 | Call succeed | Long Distance | 14048800192 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875837802300 | Call succeed | Long Distance | 14048887647 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46913673802300 | Call succeed | Long Distance | 14048905587 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937637502300 | Call succeed | Long Distance | 14048971697 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314679202200 | Call succeed | Long Distance | 14048974924 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945053602300 | Call succeed | Long Distance | 14049210020 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:09 |
| Fax | Outbound | 46930046502300 | Call succeed | Long Distance | 14049350254 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46980324802300 | Call succeed | Long Distance | 14049439464 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:02 |
| Fax | Outbound | 46918393602300 | Call succeed | Long Distance | 14052079991 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46931910302300 | Call succeed | Long Distance | 14052141075 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935289702300 | Call succeed | Long Distance | 14052141551 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978959902301 | Call succeed | Long Distance | 14052165445 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931902202300 | Call succeed | Long Distance | 14052182560 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 7320076302200 | Call succeed | Long Distance | 14052229557 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875899802300 | Call succeed | Long Distance | 14052229557 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937603102301 | Call succeed | Long Distance | 14052309601 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46874045202301 | Call succeed | Long Distance | 14052320102 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920148202300 | Call succeed | Long Distance | 14052323123 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930908402301 | Call succeed | Long Distance | 14052323745 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937524302300 | Call succeed | Long Distance | 14052360362 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924414702300 | Call succeed | Long Distance | 14052386348 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944145602300 | Call succeed | Long Distance | 14052392403 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872166902300 | Call succeed | Long Distance | 14052576908 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46940435402301 | Call succeed | Long Distance | 14052583053 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46874051702300 | Call succeed | Long Distance | 14052589930 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934251902300 | Call succeed | Long Distance | 14052629400 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920103402300 | Call succeed | Long Distance | 14052637535 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870163402300 | Call succeed | Long Distance | 14052712797 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662202300 | Call succeed | Long Distance | 14052712797 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317595002200 | Call succeed | Long Distance | 14052713013 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46943477702300 | Call succeed | Long Distance | 14052713118 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46943581702300 | Call succeed | Long Distance | 14052713399 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320132602200 | Call succeed | Long Distance | 14052713649 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316172502200 | Call succeed | Long Distance | 14052713680 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870989602300 | Call succeed | Long Distance | 14052714366 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:08 |
| Fax | Outbound | 46918396902300 | Call succeed | Long Distance | 14052716680 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:09 |
| Fax | Outbound | 46979125002302 | Call succeed | Long Distance | 14052717216 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:08 |
| Fax | Outbound | 7313958702200 | Call succeed | Long Distance | 14052717821 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316565602200 | Call succeed | Long Distance | 14052717873 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46251283402300 | Call succeed | Long Distance | 14052720515 | 10/2/2015 10:16 | 15614302376 | 164305022 | 10/2/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939707602300 | Call succeed | Long Distance | 14052724905 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46928476502300 | Call succeed | Long Distance | 14052725435 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913728702301 | Call succeed | Long Distance | 14052725517 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 46938773302300 | Call succeed | Long Distance | 14052725550 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928626502300 | Call succeed | Long Distance | 14052726075 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913712202300 | Call succeed | Long Distance | 14052726078 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934343602300 | Call succeed | Long Distance | 14052726590 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926329202300 | Call succeed | Long Distance | 14052726928 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913765802300 | Call succeed | Long Distance | 14052759583 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:07 |
| Fax | Outbound | 46923479302301 | Call succeed | Long Distance | 14052826364 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:15 |
| Fax | Outbound | 46872146702300 | Call succeed | Long Distance | 14052850659 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46923435002300 | Call succeed | Long Distance | 14052854060 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318891702200 | Call succeed | Long Distance | 14052861261 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46938658202300 | Call succeed | Long Distance | 14053167160 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930904302300 | Call succeed | Long Distance | 14053210055 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979065402300 | Call succeed | Long Distance | 14053210785 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46979048202300 | Call succeed | Long Distance | 14053215348 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937673502300 | Call succeed | Long Distance | 14053217398 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925368902300 | Call succeed | Long Distance | 14053257065 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918475802302 | Call succeed | Long Distance | 14053300092 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875863202300 | Call succeed | Long Distance | 14053301811 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870977502300 | Call succeed | Long Distance | 14053305591 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318937102200 | Call succeed | Long Distance | 14053400269 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46872137602300 | Call succeed | Long Distance | 14053401184 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933296102300 | Call succeed | Long Distance | 14053482325 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46918510902302 | Call succeed | Long Distance | 14053489280 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 7314699702200 | Call succeed | Long Distance | 14053489994 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46875880302300 | Call succeed | Long Distance | 14053506812 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46980350202300 | Call succeed | Long Distance | 14053593061 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46928586702300 | Call succeed | Long Distance | 14053596919 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929486002300 | Call succeed | Long Distance | 14053600238 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923366702300 | Call succeed | Long Distance | 14053601309 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314650402200 | Call succeed | Long Distance | 14053607747 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945787602300 | Call succeed | Long Distance | 14053609905 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314714102200 | Call succeed | Long Distance | 14053730266 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913739402301 | Call succeed | Long Distance | 14053757937 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934278302300 | Call succeed | Long Distance | 14053761856 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981443502300 | Call succeed | Long Distance | 14053772273 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:08 |
| Fax | Outbound | 46939671102300 | Call succeed | Long Distance | 14053775628 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870188802300 | Call succeed | Long Distance | 14053780556 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 46916686802300 | Call succeed | Long Distance | 14053780556 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46937693302300 | Call succeed | Long Distance | 14053787477 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931884602300 | Call succeed | Long Distance | 14053794264 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46925375902300 | Call succeed | Long Distance | 14053813592 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929547402300 | Call succeed | Long Distance | 14053824947 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876681202300 | Call succeed | Long Distance | 14053873122 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870907202300 | Call succeed | Long Distance | 14053909400 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927838602300 | Call succeed | Long Distance | 14053912972 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870913802300 | Call succeed | Long Distance | 14054187099 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:09 |
| Fax | Outbound | 46874974802300 | Call succeed | Long Distance | 14054258119 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927066402300 | Call succeed | Long Distance | 14054258129 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931002902300 | Call succeed | Long Distance | 14054523000 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931876302300 | Call succeed | Long Distance | 14054561623 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320162002200 | Call succeed | Long Distance | 14054630794 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46932341402300 | Call succeed | Long Distance | 14054706901 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980324302300 | Call succeed | Long Distance | 14054707093 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:08 |
| Fax | Outbound | 46936124802300 | Call succeed | Long Distance | 14054707111 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46919525002300 | Call succeed | Long Distance | 14054707112 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46934339002300 | Call succeed | Long Distance | 14054716811 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46870179502300 | Call succeed | Long Distance | 14054785218 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916676702300 | Call succeed | Long Distance | 14054785218 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46940426602300 | Call succeed | Long Distance | 14054787112 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938782302300 | Call succeed | Long Distance | 14054853154 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935292702300 | Call succeed | Long Distance | 14054853747 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934285902300 | Call succeed | Long Distance | 14054948062 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923394702300 | Call succeed | Long Distance | 14054957825 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870929502300 | Call succeed | Long Distance | 14055137337 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930108202300 | Call succeed | Long Distance | 14055137767 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:02 |
| Fax | Outbound | 7314687002200 | Call succeed | Long Distance | 14055166126 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318903802200 | Call succeed | Long Distance | 14055211689 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933391802300 | Call succeed | Long Distance | 14055243549 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 46932331502300 | Call succeed | Long Distance | 14055271077 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927772902300 | Call succeed | Long Distance | 14055272195 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917673102300 | Call succeed | Long Distance | 14055274903 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46933340802300 | Call succeed | Long Distance | 14055276963 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870965302301 | Call succeed | Long Distance | 14055277332 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 46938723402300 | Call succeed | Long Distance | 14055277596 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318835702200 | Call succeed | Long Distance | 14055280626 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929573402300 | Call succeed | Long Distance | 14055303218 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46922075502300 | Call succeed | Long Distance | 14055303307 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872134802300 | Call succeed | Long Distance | 14055332434 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46982279402300 | Call succeed | Long Distance | 14055332642 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46874978002300 | Call succeed | Long Distance | 14055532629 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931007302300 | Call succeed | Long Distance | 14055535639 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938661202300 | Call succeed | Long Distance | 14055571977 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 7313958502200 | Call succeed | Long Distance | 14055622116 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927125302300 | Call succeed | Long Distance | 14055674290 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:08 |
| Fax | Outbound | 46918453302301 | Call succeed | Long Distance | 14055674905 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922095902300 | Call succeed | Long Distance | 14055735446 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:08 |
| Fax | Outbound | 46936173202300 | Call succeed | Long Distance | 14055747765 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46925380102300 | Call succeed | Long Distance | 14055986103 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922047102301 | Call succeed | Long Distance | 14056022585 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937469202300 | Call succeed | Long Distance | 14056044372 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46874961602300 | Call succeed | Long Distance | 14056055816 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934303402300 | Call succeed | Long Distance | 14056067804 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46944131202300 | Call succeed | Long Distance | 14056080234 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981421002300 | Call succeed | Long Distance | 14056084504 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927819302300 | Call succeed | Long Distance | 14056093203 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945758202300 | Call succeed | Long Distance | 14056242771 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937634002300 | Call succeed | Long Distance | 14056311825 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46923474402300 | Call succeed | Long Distance | 14056317047 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923381102300 | Call succeed | Long Distance | 14056323131 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46977460502300 | Call succeed | Long Distance | 14056323538 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 46931872002300 | Call succeed | Long Distance | 14056325733 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934252102300 | Call succeed | Long Distance | 14056326868 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945732502300 | Call succeed | Long Distance | 14056327500 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875859302300 | Call succeed | Long Distance | 14056328495 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874074502301 | Call succeed | Long Distance | 14056347577 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46924390002300 | Call succeed | Long Distance | 14056360353 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316617702200 | Call succeed | Long Distance | 14056361239 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977435302300 | Call succeed | Long Distance | 14056361511 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930035002300 | Call succeed | Long Distance | 14056367743 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945786502300 | Call succeed | Long Distance | 14056445176 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931812402300 | Call succeed | Long Distance | 14056446187 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923446702300 | Call succeed | Long Distance | 14056562265 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933397002301 | Call succeed | Long Distance | 14056632191 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46924403002300 | Call succeed | Long Distance | 14056652466 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 46931873902300 | Call succeed | Long Distance | 14056702477 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913754902300 | Call succeed | Long Distance | 14056773950 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46914564602300 | Call succeed | Long Distance | 14056776740 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924433602300 | Call succeed | Long Distance | 14056804035 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937620302300 | Call succeed | Long Distance | 14056813781 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876704502300 | Call succeed | Long Distance | 14056819827 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318804902200 | Call succeed | Long Distance | 14056910507 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46926402202300 | Call succeed | Long Distance | 14056913106 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874053302300 | Call succeed | Long Distance | 14056923349 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46928476702301 | Call succeed | Long Distance | 14056924490 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:07 |
| Fax | Outbound | 46929508002300 | Call succeed | Long Distance | 14056924778 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936202702300 | Call succeed | Long Distance | 14056928807 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 7314715802200 | Call succeed | Long Distance | 14057011151 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875008902300 | Call succeed | Long Distance | 14057012838 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316533102300 | Call succeed | Long Distance | 14057018407 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46250302602300 | Call succeed | Long Distance | 14057034955 | 10/2/2015 10:12 | 15614302376 | 164305022 | 10/2/2015 10:05 | 313134020 | 00:07 |
| Fax | Outbound | 46938696402300 | Call succeed | Long Distance | 14057134639 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933322702300 | Call succeed | Long Distance | 14057155350 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:14 |
| Fax | Outbound | 46870162602300 | Call succeed | Long Distance | 14057175460 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916661702300 | Call succeed | Long Distance | 14057175460 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931866502300 | Call succeed | Long Distance | 14057176995 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920135202300 | Call succeed | Long Distance | 14057205837 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872105502300 | Call succeed | Long Distance | 14057212193 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928594502301 | Call succeed | Long Distance | 14057229463 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870907402300 | Call succeed | Long Distance | 14057282244 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46941140802300 | Call succeed | Long Distance | 14057320166 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875866502301 | Call succeed | Long Distance | 14057327149 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46923484302300 | Call succeed | Long Distance | 14057329749 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316192302200 | Call succeed | Long Distance | 14057332758 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46876746602300 | Call succeed | Long Distance | 14057334281 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46310190702301 | Call succeed | Long Distance | 14057335905 | 10/2/2015 13:59 | 15614302376 | 164305022 | 10/2/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46939666602300 | Call succeed | Long Distance | 14057335913 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927796402300 | Call succeed | Long Distance | 14057343404 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:02 |
| Fax | Outbound | 46914563802300 | Call succeed | Long Distance | 14057370240 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927079802300 | Call succeed | Long Distance | 14057371346 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981504202300 | Call succeed | Long Distance | 14057374780 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46871044402300 | Call succeed | Long Distance | 14057375901 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46930907402300 | Call succeed | Long Distance | 14057412296 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920099902300 | Call succeed | Long Distance | 14057424990 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317575602200 | Call succeed | Long Distance | 14057431134 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46871026102300 | Call succeed | Long Distance | 14057437269 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874024702300 | Call succeed | Long Distance | 14057437389 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875850602300 | Call succeed | Long Distance | 14057437398 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46929531002301 | Call succeed | Long Distance | 14057446556 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943539802300 | Call succeed | Long Distance | 14057491001 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46305448902300 | Call succeed | Long Distance | 14057492783 | 10/2/2015 13:37 | 15614302376 | 164305022 | 10/2/2015 13:29 | 313134020 | 00:08 |
| Fax | Outbound | 46944170502300 | Call succeed | Long Distance | 14057494228 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46945747902301 | Call succeed | Long Distance | 14057494287 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920198202300 | Call succeed | Long Distance | 14057494561 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46981512102300 | Call succeed | Long Distance | 14057510009 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 46874089302300 | Call succeed | Long Distance | 14057510726 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46980327302300 | Call succeed | Long Distance | 14057513589 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 7320106202200 | Call succeed | Long Distance | 14057514901 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944128202300 | Call succeed | Long Distance | 14057516902 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 7317514702200 | Call succeed | Long Distance | 14057518894 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313938102200 | Call succeed | Long Distance | 14057520711 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317499302200 | Call succeed | Long Distance | 14057522172 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46300583102300 | Call succeed | Long Distance | 14057529650 | 10/2/2015 13:15 | 15614302376 | 164305022 | 10/2/2015 13:09 | 313134020 | 00:05 |
| Fax | Outbound | 48232607202300 | Call succeed | Long Distance | 14057529650 | 10/19/2015 8:18 | 15614302376 | 164305022 | 10/19/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46919491802301 | Call succeed | Long Distance | 14057529650 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 7314698502200 | Call succeed | Long Distance | 14057539601 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46943466302300 | Call succeed | Long Distance | 14057551166 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317626802200 | Call succeed | Long Distance | 14057556298 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46938735302300 | Call succeed | Long Distance | 14057561243 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929478602300 | Call succeed | Long Distance | 14057561476 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938453602302 | Call succeed | Long Distance | 14056690290 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919493502300 | Call succeed | Long Distance | 14057694034 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46940422202300 | Call succeed | Long Distance | 14057699685 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46304192002300 | Call succeed | Long Distance | 14057759356 | 10/2/2015 13:32 | 15614302376 | 164305022 | 10/2/2015 13:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870188402300 | Call succeed | Long Distance | 14057862006 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:07 |
| Fax | Outbound | 46916686402300 | Call succeed | Long Distance | 14057862006 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46918513302300 | Call succeed | Long Distance | 14057877920 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945778502300 | Call succeed | Long Distance | 14057878466 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870988202300 | Call succeed | Long Distance | 14057896734 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46874977702300 | Call succeed | Long Distance | 14057930288 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936141902300 | Call succeed | Long Distance | 14057930492 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927113002300 | Call succeed | Long Distance | 14057931546 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940450102300 | Call succeed | Long Distance | 14057938553 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870965402301 | Call succeed | Long Distance | 14057938703 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46931010202300 | Call succeed | Long Distance | 14057942853 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918377802300 | Call succeed | Long Distance | 14058408221 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944192802300 | Call succeed | Long Distance | 14058442415 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981396102300 | Call succeed | Long Distance | 14058482809 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46870917402300 | Call succeed | Long Distance | 14058532996 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934261902300 | Call succeed | Long Distance | 14058536662 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934226002300 | Call succeed | Long Distance | 14058580602 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930958202300 | Call succeed | Long Distance | 14058690350 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929527002300 | Call succeed | Long Distance | 14058783468 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919493702300 | Call succeed | Long Distance | 14058783814 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46978931502300 | Call succeed | Long Distance | 14058783814 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937671702300 | Call succeed | Long Distance | 14058787149 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870163302300 | Call succeed | Long Distance | 14059123139 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662102300 | Call succeed | Long Distance | 14059123139 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929497202300 | Call succeed | Long Distance | 14059124903 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874109302300 | Call succeed | Long Distance | 14059172250 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46919468702300 | Call succeed | Long Distance | 14059177595 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920141202300 | Call succeed | Long Distance | 14059282054 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874151202300 | Call succeed | Long Distance | 14059365211 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919450002300 | Call succeed | Long Distance | 14059365810 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46918406102300 | Call succeed | Long Distance | 14059422518 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923398302301 | Call succeed | Long Distance | 14059454381 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318853302201 | Call succeed | Long Distance | 14059454748 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7316579602200 | Call succeed | Long Distance | 14059454846 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980329702300 | Call succeed | Long Distance | 14059454876 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924401002300 | Call succeed | Long Distance | 14059454901 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945768402300 | Call succeed | Long Distance | 14059462506 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944082002300 | Call succeed | Long Distance | 14059470731 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317622402200 | Call succeed | Long Distance | 14059473494 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46977370402300 | Call succeed | Long Distance | 14059475417 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:09 |
| Fax | Outbound | 46944193302300 | Call succeed | Long Distance | 14059476854 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320106602200 | Call succeed | Long Distance | 14059476941 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 7317626202200 | Call succeed | Long Distance | 14059482760 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927081402300 | Call succeed | Long Distance | 14059484929 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937658402300 | Call succeed | Long Distance | 14059484933 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977421802300 | Call succeed | Long Distance | 14059486647 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46934226802300 | Call succeed | Long Distance | 14059491793 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46945852402300 | Call succeed | Long Distance | 14059492496 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318860702200 | Call succeed | Long Distance | 14059496376 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981443602300 | Call succeed | Long Distance | 14059514005 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46918453802300 | Call succeed | Long Distance | 14059514361 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46978927202300 | Call succeed | Long Distance | 14059518727 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939688402300 | Call succeed | Long Distance | 14059642053 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933319402300 | Call succeed | Long Distance | 14062225087 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316164902200 | Call succeed | Long Distance | 14062332522 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870935302300 | Call succeed | Long Distance | 14062341423 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46938722802300 | Call succeed | Long Distance | 14062348796 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923366902301 | Call succeed | Long Distance | 14062374041 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943480502302 | Call succeed | Long Distance | 14062375420 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46977436102300 | Call succeed | Long Distance | 14062377990 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930989502300 | Call succeed | Long Distance | 14062378333 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46939765802300 | Call succeed | Long Distance | 14062378501 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46981455802300 | Call succeed | Long Distance | 14062386121 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46930968302300 | Call succeed | Long Distance | 14062436949 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870157802300 | Call succeed | Long Distance | 14062458872 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916657202300 | Call succeed | Long Distance | 14062458872 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46935293402300 | Call succeed | Long Distance | 14062521322 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316630502200 | Call succeed | Long Distance | 14062525025 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 7320175302200 | Call succeed | Long Distance | 14062569006 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46935256902300 | Call succeed | Long Distance | 14062570253 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 7314717202200 | Call succeed | Long Distance | 14062575554 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874965402300 | Call succeed | Long Distance | 14062584180 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317509902200 | Call succeed | Long Distance | 14062591773 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938764602300 | Call succeed | Long Distance | 14062621606 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314709902200 | Call succeed | Long Distance | 14062651651 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937443502300 | Call succeed | Long Distance | 14062663368 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46875916302300 | Call succeed | Long Distance | 14062664428 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934278002300 | Call succeed | Long Distance | 14062856742 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939744102300 | Call succeed | Long Distance | 14062873014 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46944201102300 | Call succeed | Long Distance | 14062932936 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46920127402300 | Call succeed | Long Distance | 14062936622 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918422602300 | Call succeed | Long Distance | 14062938584 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46914557802300 | Call succeed | Long Distance | 14062938735 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 7313913302200 | Call succeed | Long Distance | 14062941996 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935237302300 | Call succeed | Long Distance | 14062973364 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46941678502300 | Call succeed | Long Distance | 14063233002 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46918409202300 | Call succeed | Long Distance | 14063255556 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46939640402300 | Call succeed | Long Distance | 14063270264 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874944902301 | Call succeed | Long Distance | 14063271834 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46870186302300 | Call succeed | Long Distance | 14063271875 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916683702300 | Call succeed | Long Distance | 14063271875 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:08 |
| Fax | Outbound | 46875908502300 | Call succeed | Long Distance | 14063274790 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:08 |
| Fax | Outbound | 46874015302300 | Call succeed | Long Distance | 14063284574 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46929499702300 | Call succeed | Long Distance | 14063297524 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:07 |
| Fax | Outbound | 46938691802300 | Call succeed | Long Distance | 14063382437 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876776302300 | Call succeed | Long Distance | 14063382959 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:08 |
| Fax | Outbound | 46933405702300 | Call succeed | Long Distance | 14063458068 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927798602300 | Call succeed | Long Distance | 14063533229 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923418102300 | Call succeed | Long Distance | 14063573252 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936235502300 | Call succeed | Long Distance | 14063624850 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316198802200 | Call succeed | Long Distance | 14063632148 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46921999202302 | Call succeed | Long Distance | 14063632148 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46930104902301 | Call succeed | Long Distance | 14063733520 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870902402300 | Call succeed | Long Distance | 14063754858 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874085002300 | Call succeed | Long Distance | 14063771199 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:08 |
| Fax | Outbound | 46874035002300 | Call succeed | Long Distance | 14063881271 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918431202300 | Call succeed | Long Distance | 14063885580 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:14 |
| Fax | Outbound | 46930097402300 | Call succeed | Long Distance | 14063888710 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981496902300 | Call succeed | Long Distance | 14064422064 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7316598202200 | Call succeed | Long Distance | 14064423366 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46935276502300 | Call succeed | Long Distance | 14064428201 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 7320101002200 | Call succeed | Long Distance | 14064430773 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980285902300 | Call succeed | Long Distance | 14064437201 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938708502300 | Call succeed | Long Distance | 14064438292 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913758202300 | Call succeed | Long Distance | 14064463802 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920111802300 | Call succeed | Long Distance | 14064472810 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46921443102300 | Call succeed | Long Distance | 14064497530 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 7316541602200 | Call succeed | Long Distance | 14064533717 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317489702200 | Call succeed | Long Distance | 14064541335 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46936232202300 | Call succeed | Long Distance | 14064546986 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922083802300 | Call succeed | Long Distance | 14064552685 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919497002300 | Call succeed | Long Distance | 14064552838 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870956402300 | Call succeed | Long Distance | 14064578990 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:35 |
| Fax | Outbound | 46934275602300 | Call succeed | Long Distance | 14064872471 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876672102300 | Call succeed | Long Distance | 14064882374 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934205702300 | Call succeed | Long Distance | 14064882533 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927020002300 | Call succeed | Long Distance | 14064957935 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920162102300 | Call succeed | Long Distance | 14064963653 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46940430502300 | Call succeed | Long Distance | 14064965437 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941722202300 | Call succeed | Long Distance | 14064966035 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918388902300 | Call succeed | Long Distance | 14065351481 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937675402301 | Call succeed | Long Distance | 14065351531 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314747902200 | Call succeed | Long Distance | 14065413918 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46981446402300 | Call succeed | Long Distance | 14065418513 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935252702300 | Call succeed | Long Distance | 14065439890 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46917669602300 | Call succeed | Long Distance | 14065490084 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938747402300 | Call succeed | Long Distance | 14065498913 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46871009402300 | Call succeed | Long Distance | 14065569741 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46981481602300 | Call succeed | Long Distance | 14065855672 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46936151702300 | Call succeed | Long Distance | 14065868009 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921472402300 | Call succeed | Long Distance | 14065868591 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913771102300 | Call succeed | Long Distance | 14065869671 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316189302200 | Call succeed | Long Distance | 14065871092 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46931024502300 | Call succeed | Long Distance | 14065875548 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46982275202301 | Call succeed | Long Distance | 14065877015 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46918410202300 | Call succeed | Long Distance | 14066323172 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46927139602300 | Call succeed | Long Distance | 14066383569 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931020002300 | Call succeed | Long Distance | 14066536591 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927775402300 | Call succeed | Long Distance | 14066541700 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874106202301 | Call succeed | Long Distance | 14066651159 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46922068602300 | Call succeed | Long Distance | 14066760835 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46914551702300 | Call succeed | Long Distance | 14066763738 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930985102300 | Call succeed | Long Distance | 14066823874 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870198502300 | Call succeed | Long Distance | 14066937069 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918514602300 | Call succeed | Long Distance | 14067212661 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980329802300 | Call succeed | Long Distance | 14067213487 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46981481702300 | Call succeed | Long Distance | 14067213907 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46919495002300 | Call succeed | Long Distance | 14067215516 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930095002300 | Call succeed | Long Distance | 14067233059 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945821602300 | Call succeed | Long Distance | 14067233440 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977432202300 | Call succeed | Long Distance | 14067270234 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930086902300 | Call succeed | Long Distance | 14067272147 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934256402300 | Call succeed | Long Distance | 14067273910 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318890102200 | Call succeed | Long Distance | 14067280494 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46980282702301 | Call succeed | Long Distance | 14067281868 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46927033002300 | Call succeed | Long Distance | 14067312109 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920122702300 | Call succeed | Long Distance | 14067318323 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46918516202300 | Call succeed | Long Distance | 14067453080 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874955802300 | Call succeed | Long Distance | 14067454235 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46914523102300 | Call succeed | Long Distance | 14067454907 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46928609702300 | Call succeed | Long Distance | 14067483606 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 46935310402300 | Call succeed | Long Distance | 14067514527 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918415802300 | Call succeed | Long Distance | 14067518151 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875902902300 | Call succeed | Long Distance | 14067520314 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944190002300 | Call succeed | Long Distance | 14067521443 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46926345102300 | Call succeed | Long Distance | 14067526346 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929552902300 | Call succeed | Long Distance | 14067528896 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921424102300 | Call succeed | Long Distance | 14067550971 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945764702300 | Call succeed | Long Distance | 14067550971 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945853902300 | Call succeed | Long Distance | 14067551088 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46944195102301 | Call succeed | Long Distance | 14067561446 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939760002300 | Call succeed | Long Distance | 14067563245 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46982280102300 | Call succeed | Long Distance | 14067567517 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46937496102301 | Call succeed | Long Distance | 14067651506 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920188602300 | Call succeed | Long Distance | 14067683423 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316570702200 | Call succeed | Long Distance | 14067713021 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944141902300 | Call succeed | Long Distance | 14067713021 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981504502300 | Call succeed | Long Distance | 14067713021 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7314667602200 | Call succeed | Long Distance | 14067716816 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874972302300 | Call succeed | Long Distance | 14067771175 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935272402300 | Call succeed | Long Distance | 14067772796 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930909402300 | Call succeed | Long Distance | 14067824634 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46938639602300 | Call succeed | Long Distance | 14068224912 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874157302300 | Call succeed | Long Distance | 14068236305 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930954402300 | Call succeed | Long Distance | 14068264898 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930951002300 | Call succeed | Long Distance | 14068279514 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920213502300 | Call succeed | Long Distance | 14068291865 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870969002300 | Call succeed | Long Distance | 14068375543 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46923471302300 | Call succeed | Long Distance | 14068425057 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875894902300 | Call succeed | Long Distance | 14068467771 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46928538402300 | Call succeed | Long Distance | 14068593795 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874067002300 | Call succeed | Long Distance | 14068624229 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876680402300 | Call succeed | Long Distance | 14068639301 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875844202300 | Call succeed | Long Distance | 14068732256 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938692602300 | Call succeed | Long Distance | 14068733118 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923380302300 | Call succeed | Long Distance | 14068832559 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923401002300 | Call succeed | Long Distance | 14068838926 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918493002300 | Call succeed | Long Distance | 14068922108 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918374902300 | Call succeed | Long Distance | 14068924535 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46940425102300 | Call succeed | Long Distance | 14069325490 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46914565402300 | Call succeed | Long Distance | 14069614260 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937432002300 | Call succeed | Long Distance | 14069942504 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46870897702300 | Call succeed | Long Distance | 14069952965 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875815502300 | Call succeed | Long Distance | 14069953011 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46940444002300 | Call succeed | Long Distance | 14072001360 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920172502300 | Call succeed | Long Distance | 14072002514 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874094302301 | Call succeed | Long Distance | 14072072118 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936139002300 | Call succeed | Long Distance | 14072078920 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923408702300 | Call succeed | Long Distance | 14072093220 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:05 |
| Fax | Outbound | 7313870002200 | Call succeed | Long Distance | 14072105478 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314683102201 | Call succeed | Long Distance | 14072106478 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46978978502300 | Call succeed | Long Distance | 14072184563 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930045302300 | Call succeed | Long Distance | 14072263399 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:07 |
| Fax | Outbound | 46928510202300 | Call succeed | Long Distance | 14072401970 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46940426102300 | Call succeed | Long Distance | 14072443115 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46873494502301 | Call succeed | Long Distance | 14072451447 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46929551002300 | Call succeed | Long Distance | 14072480045 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46874155802301 | Call succeed | Long Distance | 14072490309 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 47067293502300 | Call succeed | Long Distance | 14072542557 | 10/8/2015 14:02 | 15614302357 | 334515023 | 10/8/2015 14:00 | 313134020 | 00:02 |
| Fax | Outbound | 46875914102300 | Call succeed | Long Distance | 14072600281 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46980269502300 | Call succeed | Long Distance | 14072600602 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320135602200 | Call succeed | Long Distance | 14072602831 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876755002301 | Call succeed | Long Distance | 14072612918 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875823902300 | Call succeed | Long Distance | 14072661199 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939639202300 | Call succeed | Long Distance | 14072718934 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937684502301 | Call succeed | Long Distance | 14072731928 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917623102300 | Call succeed | Long Distance | 14072736382 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927143102300 | Call succeed | Long Distance | 14072754327 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918446302300 | Call succeed | Long Distance | 14072758775 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937631702300 | Call succeed | Long Distance | 14072778168 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920213302300 | Call succeed | Long Distance | 14072824191 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46919516802300 | Call succeed | Long Distance | 14072828929 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922096002302 | Call succeed | Long Distance | 14072902997 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930955902300 | Call succeed | Long Distance | 14072908464 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317551402200 | Call succeed | Long Distance | 14072909501 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46941727702300 | Call succeed | Long Distance | 14072925175 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928541902300 | Call succeed | Long Distance | 14072928210 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46978941502300 | Call succeed | Long Distance | 14072932049 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46931795402300 | Call succeed | Long Distance | 14072950375 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46930093202300 | Call succeed | Long Distance | 14072973772 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945028302300 | Call succeed | Long Distance | 14073022690 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870943402300 | Call succeed | Long Distance | 14073027038 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935275702301 | Call succeed | Long Distance | 14073034654 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945842302300 | Call succeed | Long Distance | 14073034674 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876792002300 | Call succeed | Long Distance | 14073039740 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46871009902300 | Call succeed | Long Distance | 14073066375 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935287302300 | Call succeed | Long Distance | 14073210461 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46944113802300 | Call succeed | Long Distance | 14073213783 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46981450202300 | Call succeed | Long Distance | 14073214868 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46932336402300 | Call succeed | Long Distance | 14073215266 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46917622202301 | Call succeed | Long Distance | 14073217446 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945738502300 | Call succeed | Long Distance | 14073218820 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937461902300 | Call succeed | Long Distance | 14073227763 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938778802300 | Call succeed | Long Distance | 14073232720 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981436902301 | Call succeed | Long Distance | 14073238286 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46924440802300 | Call succeed | Long Distance | 14073306849 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870145202300 | Call succeed | Long Distance | 14073310647 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642102300 | Call succeed | Long Distance | 14073310647 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924335502300 | Call succeed | Long Distance | 14073330108 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:29 |
| Fax | Outbound | 7313953102200 | Call succeed | Long Distance | 14073331381 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317505702300 | Call succeed | Long Distance | 14073332434 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46925365102300 | Call succeed | Long Distance | 14073333939 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935329502300 | Call succeed | Long Distance | 14073339881 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46920114702300 | Call succeed | Long Distance | 14073393832 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875872302300 | Call succeed | Long Distance | 14073394903 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927768902300 | Call succeed | Long Distance | 14073395602 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46937616002300 | Call succeed | Long Distance | 14073395951 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46979052002300 | Call succeed | Long Distance | 14073396557 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46978933402300 | Call succeed | Long Distance | 14073397547 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 46928588502300 | Call succeed | Long Distance | 14073431611 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939745002300 | Call succeed | Long Distance | 14073432069 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872099502301 | Call succeed | Long Distance | 14073449971 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924381102300 | Call succeed | Long Distance | 14073458389 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932335202300 | Call succeed | Long Distance | 14073458895 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939731102300 | Call succeed | Long Distance | 14073478394 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46936210802300 | Call succeed | Long Distance | 14073481709 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46921408902301 | Call succeed | Long Distance | 14073485882 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918374702300 | Call succeed | Long Distance | 14073517696 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46937597102300 | Call succeed | Long Distance | 14073518801 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930134202300 | Call succeed | Long Distance | 14073523833 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46913738702300 | Call succeed | Long Distance | 14073525807 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936083402300 | Call succeed | Long Distance | 14073544584 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875821302300 | Call succeed | Long Distance | 14073545425 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 47066623002300 | Call succeed | Long Distance | 14073585366 | 10/8/2015 13:59 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46927110102300 | Call succeed | Long Distance | 14073596662 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46927041302301 | Call succeed | Long Distance | 14073598364 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:05 |
| Fax | Outbound | 46930933902300 | Call succeed | Long Distance | 14073598410 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876728702302 | Call succeed | Long Distance | 14073622040 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:07 |
| Fax | Outbound | 46979074402300 | Call succeed | Long Distance | 14073632869 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:08 |
| Fax | Outbound | 46936138802300 | Call succeed | Long Distance | 14073650775 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938741702300 | Call succeed | Long Distance | 14073654305 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931012402300 | Call succeed | Long Distance | 14073655119 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:05 |
| Fax | Outbound | 46936154302300 | Call succeed | Long Distance | 14073662646 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:08 |
| Fax | Outbound | 46934205502300 | Call succeed | Long Distance | 14073666919 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:07 |
| Fax | Outbound | 46918407702300 | Call succeed | Long Distance | 14073669283 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46979040602300 | Call succeed | Long Distance | 14073742992 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:05 |
| Fax | Outbound | 46872126602300 | Call succeed | Long Distance | 14073801343 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922011102300 | Call succeed | Long Distance | 14073849174 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320177402200 | Call succeed | Long Distance | 14073891880 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977379502300 | Call succeed | Long Distance | 14073892021 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46936089902300 | Call succeed | Long Distance | 14073977041 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872126702300 | Call succeed | Long Distance | 14074018610 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46933352702300 | Call succeed | Long Distance | 14074235178 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46943515002300 | Call succeed | Long Distance | 14074255203 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937455202300 | Call succeed | Long Distance | 14074269290 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930941002300 | Call succeed | Long Distance | 14074269694 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922044002300 | Call succeed | Long Distance | 14074387172 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:08 |
| Fax | Outbound | 46937441702300 | Call succeed | Long Distance | 14074388893 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46924411202301 | Call succeed | Long Distance | 14074402963 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933313102300 | Call succeed | Long Distance | 14074420600 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934208002300 | Call succeed | Long Distance | 14074457552 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923419202300 | Call succeed | Long Distance | 14074649519 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874994502300 | Call succeed | Long Distance | 14074651222 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46981462402300 | Call succeed | Long Distance | 14074810073 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46872081702300 | Call succeed | Long Distance | 14074822284 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46932335002300 | Call succeed | Long Distance | 14074826871 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7320177702200 | Call succeed | Long Distance | 14074830329 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46914523502300 | Call succeed | Long Distance | 14074831405 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874010902300 | Call succeed | Long Distance | 14074832003 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921449902300 | Call succeed | Long Distance | 14074838946 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46979104102300 | Call succeed | Long Distance | 14075213557 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46927108302300 | Call succeed | Long Distance | 14075391211 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872082302300 | Call succeed | Long Distance | 14075442028 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945742902300 | Call succeed | Long Distance | 14075661106 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977486902300 | Call succeed | Long Distance | 14075661617 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:08 |
| Fax | Outbound | 46936107102300 | Call succeed | Long Distance | 14075662572 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:10 |
| Fax | Outbound | 46945835902300 | Call succeed | Long Distance | 14075782354 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921446402300 | Call succeed | Long Distance | 14075789144 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46928563402300 | Call succeed | Long Distance | 14075932815 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46918483502300 | Call succeed | Long Distance | 14075991394 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46940417502300 | Call succeed | Long Distance | 14075995966 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46937605902300 | Call succeed | Long Distance | 14076158182 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943542802300 | Call succeed | Long Distance | 14076222033 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46941729702300 | Call succeed | Long Distance | 14076280288 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46928514402301 | Call succeed | Long Distance | 14076281845 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944195802300 | Call succeed | Long Distance | 14076283078 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928541602300 | Call succeed | Long Distance | 14076295739 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313874302200 | Call succeed | Long Distance | 14076372092 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939722702300 | Call succeed | Long Distance | 14076375907 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46936225702300 | Call succeed | Long Distance | 14076441205 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46982311202300 | Call succeed | Long Distance | 14076449440 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46977371302300 | Call succeed | Long Distance | 14076451082 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46979098102300 | Call succeed | Long Distance | 14076455590 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46918458202300 | Call succeed | Long Distance | 14076467775 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927843502300 | Call succeed | Long Distance | 14076470213 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46927030202300 | Call succeed | Long Distance | 14076470616 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937478602300 | Call succeed | Long Distance | 14076473207 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876792502300 | Call succeed | Long Distance | 14076475431 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46980342002300 | Call succeed | Long Distance | 14076475496 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:04 |
| Fax | Outbound | 7313890902200 | Call succeed | Long Distance | 14076475744 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46930131902300 | Call succeed | Long Distance | 14076476440 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46914564902300 | Call succeed | Long Distance | 14076488593 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320151802200 | Call succeed | Long Distance | 14076499299 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945041902300 | Call succeed | Long Distance | 14076507124 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320130702200 | Call succeed | Long Distance | 14076507578 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920197502300 | Call succeed | Long Distance | 14076544079 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46926324302300 | Call succeed | Long Distance | 14076563032 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46922659102300 | Call succeed | Long Distance | 14076563222 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318834602201 | Call succeed | Long Distance | 14076569688 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46876716402301 | Call succeed | Long Distance | 14076570237 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917637202300 | Call succeed | Long Distance | 14076570719 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920165902300 | Call succeed | Long Distance | 14076570952 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874154802300 | Call succeed | Long Distance | 14076571254 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870909602300 | Call succeed | Long Distance | 14076581920 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46872163102300 | Call succeed | Long Distance | 14076582536 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938706302300 | Call succeed | Long Distance | 14076597270 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931788302300 | Call succeed | Long Distance | 14076601667 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46927857102300 | Call succeed | Long Distance | 14076607051 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930085002300 | Call succeed | Long Distance | 14076653213 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:05 |
| Fax | Outbound | 46930096402300 | Call succeed | Long Distance | 14076717104 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940456202300 | Call succeed | Long Distance | 14076774203 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46977466102300 | Call succeed | Long Distance | 14076784448 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46875824902300 | Call succeed | Long Distance | 14076784926 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46934228702300 | Call succeed | Long Distance | 14076786710 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921438202301 | Call succeed | Long Distance | 14076799061 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46929570102300 | Call succeed | Long Distance | 14076827274 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875873902300 | Call succeed | Long Distance | 14076888868 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46927825102300 | Call succeed | Long Distance | 14076914573 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874062502300 | Call succeed | Long Distance | 14076953954 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:07 |
| Fax | Outbound | 46921457102300 | Call succeed | Long Distance | 14076997861 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318884702202 | Call succeed | Long Distance | 14077043920 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874085102301 | Call succeed | Long Distance | 14077061651 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874149402300 | Call succeed | Long Distance | 14077405532 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:05 |
| Fax | Outbound | 46921457002300 | Call succeed | Long Distance | 14077676999 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938702802300 | Call succeed | Long Distance | 14077700675 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46970012302300 | Call succeed | Long Distance | 14077710405 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928527302300 | Call succeed | Long Distance | 14077747743 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943430002300 | Call succeed | Long Distance | 14077749473 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46923393002300 | Call succeed | Long Distance | 14077811001 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923400902301 | Call succeed | Long Distance | 14077880404 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922076602300 | Call succeed | Long Distance | 14077882024 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872161302300 | Call succeed | Long Distance | 14077883746 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46928482002300 | Call succeed | Long Distance | 14077888488 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46981419602300 | Call succeed | Long Distance | 14077888834 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46923453902300 | Call succeed | Long Distance | 14078128109 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870906602302 | Call succeed | Long Distance | 14078237176 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:09 |
| Fax | Outbound | 46937613202300 | Call succeed | Long Distance | 14078260249 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922065802300 | Call succeed | Long Distance | 14078263169 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46945810702300 | Call succeed | Long Distance | 14078268995 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927772402300 | Call succeed | Long Distance | 14078298978 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917616802300 | Call succeed | Long Distance | 14078304300 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46922091702300 | Call succeed | Long Distance | 14078305110 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930994202300 | Call succeed | Long Distance | 14078310209 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939713802300 | Call succeed | Long Distance | 14078313765 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939725102300 | Call succeed | Long Distance | 14078314761 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 7316625402200 | Call succeed | Long Distance | 14078340973 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945829002300 | Call succeed | Long Distance | 14078343800 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945071502300 | Call succeed | Long Distance | 14078390393 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:18 |
| Fax | Outbound | 7316566702200 | Call succeed | Long Distance | 14078411493 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46918482802301 | Call succeed | Long Distance | 14078416160 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318854702200 | Call succeed | Long Distance | 14078416464 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945810002302 | Call succeed | Long Distance | 14078434519 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872081202302 | Call succeed | Long Distance | 14078435243 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:08 |
| Fax | Outbound | 7314725202200 | Call succeed | Long Distance | 14078439711 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46919434802300 | Call succeed | Long Distance | 14078460338 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945045902300 | Call succeed | Long Distance | 14078463261 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320105102200 | Call succeed | Long Distance | 14078464192 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46928518802300 | Call succeed | Long Distance | 14078464802 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930097802300 | Call succeed | Long Distance | 14078466429 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46932332202300 | Call succeed | Long Distance | 14078468930 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928610702300 | Call succeed | Long Distance | 14078526035 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46870990802300 | Call succeed | Long Distance | 14078551503 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930029402300 | Call succeed | Long Distance | 14078567033 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937475202300 | Call succeed | Long Distance | 14078585519 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927038202300 | Call succeed | Long Distance | 14078626277 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46264746902300 | Call succeed | Long Distance | 14078657975 | 10/2/2015 11:00 | 15614302355 | 164328022 | 10/2/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46919507802300 | Call succeed | Long Distance | 14078696226 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46918381502300 | Call succeed | Long Distance | 14078699440 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933121102300 | Call succeed | Long Distance | 14078723942 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320183002200 | Call succeed | Long Distance | 14078727939 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978973302300 | Call succeed | Long Distance | 14078750518 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46981489002300 | Call succeed | Long Distance | 14078765557 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46922046002300 | Call succeed | Long Distance | 14078771995 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876777502300 | Call succeed | Long Distance | 14078772166 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46932369502300 | Call succeed | Long Distance | 14078776286 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926411802300 | Call succeed | Long Distance | 14078778495 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46927791502300 | Call succeed | Long Distance | 14078784406 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927788202300 | Call succeed | Long Distance | 14078800808 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:05 |
| Fax | Outbound | 46931799302300 | Call succeed | Long Distance | 14078807792 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:07 |
| Fax | Outbound | 46943515902300 | Call succeed | Long Distance | 14078849770 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938681502300 | Call succeed | Long Distance | 14078861305 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46871027102300 | Call succeed | Long Distance | 14078864282 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46930891402300 | Call succeed | Long Distance | 14078864425 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927032402300 | Call succeed | Long Distance | 14078869806 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936138202300 | Call succeed | Long Distance | 14078891954 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931007002300 | Call succeed | Long Distance | 14078897742 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46932329302300 | Call succeed | Long Distance | 14078910188 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931862802300 | Call succeed | Long Distance | 14078918016 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927140502300 | Call succeed | Long Distance | 14078926468 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316194702200 | Call succeed | Long Distance | 14078938220 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927826102301 | Call succeed | Long Distance | 14078947759 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 7320181702200 | Call succeed | Long Distance | 14078963452 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314683202200 | Call succeed | Long Distance | 14078966034 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934320002300 | Call succeed | Long Distance | 14078969748 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:05 |
| Fax | Outbound | 7317539902300 | Call succeed | Long Distance | 14078977473 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930946702300 | Call succeed | Long Distance | 14078978626 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931019802300 | Call succeed | Long Distance | 14079090555 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320070902200 | Call succeed | Long Distance | 14079313759 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874089502300 | Call succeed | Long Distance | 14079320215 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945861202300 | Call succeed | Long Distance | 14079330586 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 46979028602300 | Call succeed | Long Distance | 14079331001 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46937612202300 | Call succeed | Long Distance | 14079334422 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320093502200 | Call succeed | Long Distance | 14079338657 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935303802300 | Call succeed | Long Distance | 14079342279 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981483102300 | Call succeed | Long Distance | 14079350691 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46936214302300 | Call succeed | Long Distance | 14079359386 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937536302300 | Call succeed | Long Distance | 14079518602 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930891102300 | Call succeed | Long Distance | 14079571113 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936108202301 | Call succeed | Long Distance | 14079774128 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46929479702300 | Call succeed | Long Distance | 14079774319 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979045202302 | Call succeed | Long Distance | 14079927701 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:09 |
| Fax | Outbound | 46979025802300 | Call succeed | Long Distance | 14079927702 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927033102300 | Call succeed | Long Distance | 14079964064 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935237902300 | Call succeed | Long Distance | 14082237490 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934329002300 | Call succeed | Long Distance | 14082237779 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939647402300 | Call succeed | Long Distance | 14082238088 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46924360002301 | Call succeed | Long Distance | 14082238338 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:08 |
| Fax | Outbound | 46932344302301 | Call succeed | Long Distance | 14082261817 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913736202300 | Call succeed | Long Distance | 14082265466 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317514002200 | Call succeed | Long Distance | 14082382138 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46918494602301 | Call succeed | Long Distance | 14082441696 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46936204202300 | Call succeed | Long Distance | 14082460187 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938760702300 | Call succeed | Long Distance | 14082467877 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981472402300 | Call succeed | Long Distance | 14082468980 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46924450102300 | Call succeed | Long Distance | 14082478112 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938455802300 | Call succeed | Long Distance | 14082517859 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317628202200 | Call succeed | Long Distance | 14082532965 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46978955702300 | Call succeed | Long Distance | 14082534499 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7313951302200 | Call succeed | Long Distance | 14082544094 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46918451602300 | Call succeed | Long Distance | 14082544100 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927856702300 | Call succeed | Long Distance | 14082545044 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314739502200 | Call succeed | Long Distance | 14082578355 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46936221502300 | Call succeed | Long Distance | 14082579701 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935281002300 | Call succeed | Long Distance | 14082582269 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316512602200 | Call succeed | Long Distance | 14082594946 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944128702300 | Call succeed | Long Distance | 14082597594 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924399302300 | Call succeed | Long Distance | 14082628958 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46930923802300 | Call succeed | Long Distance | 14082657224 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46977496802300 | Call succeed | Long Distance | 14082689662 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:08 |
| Fax | Outbound | 46930938502300 | Call succeed | Long Distance | 14082742258 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:12 |
| Fax | Outbound | 46930064802300 | Call succeed | Long Distance | 14082748021 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927147802300 | Call succeed | Long Distance | 14082749053 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46876767402300 | Call succeed | Long Distance | 14082751066 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922060102300 | Call succeed | Long Distance | 14082759442 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46935317202300 | Call succeed | Long Distance | 14082783692 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313966902200 | Call succeed | Long Distance | 14082790464 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46933333702300 | Call succeed | Long Distance | 14082796745 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931804802300 | Call succeed | Long Distance | 14082799801 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935344802300 | Call succeed | Long Distance | 14082800568 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:08 |
| Fax | Outbound | 46870096702300 | Call succeed | Long Distance | 14082813678 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916596002300 | Call succeed | Long Distance | 14082813678 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931909902301 | Call succeed | Long Distance | 14082813892 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46874128802300 | Call succeed | Long Distance | 14082818235 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927092602300 | Call succeed | Long Distance | 14082837608 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931893502300 | Call succeed | Long Distance | 14082870405 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46929555602300 | Call succeed | Long Distance | 14082922179 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930974402300 | Call succeed | Long Distance | 14082930213 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 7317543002200 | Call succeed | Long Distance | 14082934872 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 7318844302200 | Call succeed | Long Distance | 14082937810 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46980322802300 | Call succeed | Long Distance | 14082943202 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7318883602200 | Call succeed | Long Distance | 14082943214 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937686802300 | Call succeed | Long Distance | 14082944641 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870932202300 | Call succeed | Long Distance | 14082946595 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980368102300 | Call succeed | Long Distance | 14082947201 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944119302301 | Call succeed | Long Distance | 14082949004 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935344902300 | Call succeed | Long Distance | 14082952207 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314750502200 | Call succeed | Long Distance | 14082961795 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:02 |
| Fax | Outbound | 7317613902200 | Call succeed | Long Distance | 14082964318 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46977394402301 | Call succeed | Long Distance | 14082972503 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46945821702300 | Call succeed | Long Distance | 14082983661 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939668902300 | Call succeed | Long Distance | 14083472187 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46873506402300 | Call succeed | Long Distance | 14083472189 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 7320095002200 | Call succeed | Long Distance | 14083548161 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46977455202300 | Call succeed | Long Distance | 14083560258 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945070902300 | Call succeed | Long Distance | 14083560890 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923466902300 | Call succeed | Long Distance | 14083561125 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46978981802300 | Call succeed | Long Distance | 14083561125 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316189502200 | Call succeed | Long Distance | 14083565556 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937507702300 | Call succeed | Long Distance | 14083565728 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927808702300 | Call succeed | Long Distance | 14083566445 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930892802300 | Call succeed | Long Distance | 14083566676 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 7314710802200 | Call succeed | Long Distance | 14083566768 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7313981202200 | Call succeed | Long Distance | 14083568172 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46980270602301 | Call succeed | Long Distance | 14083569113 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7313874602200 | Call succeed | Long Distance | 14083569333 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46926396102300 | Call succeed | Long Distance | 14083571265 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46870964202300 | Call succeed | Long Distance | 14083571296 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46934285102300 | Call succeed | Long Distance | 14083581652 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981395602300 | Call succeed | Long Distance | 14083581826 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46945800302300 | Call succeed | Long Distance | 14083582036 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320096302200 | Call succeed | Long Distance | 14083582202 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874065002300 | Call succeed | Long Distance | 14083582765 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46874086502300 | Call succeed | Long Distance | 14083583430 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923395602300 | Call succeed | Long Distance | 14083583587 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46939728302300 | Call succeed | Long Distance | 14083583689 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314723102200 | Call succeed | Long Distance | 14083583935 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46943547702301 | Call succeed | Long Distance | 14083587521 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46876727502300 | Call succeed | Long Distance | 14083587949 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:08 |
| Fax | Outbound | 46981401902300 | Call succeed | Long Distance | 14083588951 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 7314719802202 | Call succeed | Long Distance | 14083588999 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46922668702300 | Call succeed | Long Distance | 14083589927 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46939707402300 | Call succeed | Long Distance | 14083633088 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977484202300 | Call succeed | Long Distance | 14083694263 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46931802402300 | Call succeed | Long Distance | 14083700202 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:08 |
| Fax | Outbound | 46977429902300 | Call succeed | Long Distance | 14083743480 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870932902300 | Call succeed | Long Distance | 14083744130 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875846502300 | Call succeed | Long Distance | 14083771459 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46917626202300 | Call succeed | Long Distance | 14083773996 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46913759302301 | Call succeed | Long Distance | 14083781039 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46925365002300 | Call succeed | Long Distance | 14083781610 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927093202300 | Call succeed | Long Distance | 14083782039 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46918438602300 | Call succeed | Long Distance | 14083789114 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936188102300 | Call succeed | Long Distance | 14083955487 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:05 |
| Fax | Outbound | 7317622102200 | Call succeed | Long Distance | 14083999073 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313885602200 | Call succeed | Long Distance | 14084535615 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46932375702300 | Call succeed | Long Distance | 14084819880 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:02 |
| Fax | Outbound | 46939649502300 | Call succeed | Long Distance | 14085245774 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46876703502300 | Call succeed | Long Distance | 14085566773 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316561402200 | Call succeed | Long Distance | 14085591710 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46926381902300 | Call succeed | Long Distance | 14086267144 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46922003602300 | Call succeed | Long Distance | 14087250583 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46930030402300 | Call succeed | Long Distance | 14087250777 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46926353702300 | Call succeed | Long Distance | 14087322906 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:12 |
| Fax | Outbound | 46939703702300 | Call succeed | Long Distance | 14087360655 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977407302300 | Call succeed | Long Distance | 14087360722 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7316164002200 | Call succeed | Long Distance | 14087392439 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46924339702300 | Call succeed | Long Distance | 14087415791 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318945102300 | Call succeed | Long Distance | 14087776354 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46982299202300 | Call succeed | Long Distance | 14087791050 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46919457502300 | Call succeed | Long Distance | 14087797349 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 7317586302200 | Call succeed | Long Distance | 14087932573 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924371202300 | Call succeed | Long Distance | 14088422229 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927802602300 | Call succeed | Long Distance | 14088461067 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927856002300 | Call succeed | Long Distance | 14088468101 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46980295402300 | Call succeed | Long Distance | 14088471257 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 7314746402200 | Call succeed | Long Distance | 14088514019 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943537402300 | Call succeed | Long Distance | 14088514509 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46874093102300 | Call succeed | Long Distance | 14088630245 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875923202300 | Call succeed | Long Distance | 14088661486 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46943555802300 | Call succeed | Long Distance | 14088662469 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926370202300 | Call succeed | Long Distance | 14088666777 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917677302300 | Call succeed | Long Distance | 14088857174 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927020902300 | Call succeed | Long Distance | 14089246104 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:09 |
| Fax | Outbound | 46941714302300 | Call succeed | Long Distance | 14089246276 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:11 |
| Fax | Outbound | 7316626302200 | Call succeed | Long Distance | 14089403945 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46872102502300 | Call succeed | Long Distance | 14089420982 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927085002300 | Call succeed | Long Distance | 14089468953 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314738002200 | Call succeed | Long Distance | 14089477972 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316632502200 | Call succeed | Long Distance | 14089711944 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977388602300 | Call succeed | Long Distance | 14089723555 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46933312302300 | Call succeed | Long Distance | 14089726928 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:17 |
| Fax | Outbound | 46941728702300 | Call succeed | Long Distance | 14089752764 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313871502200 | Call succeed | Long Distance | 14089938609 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46917655502300 | Call succeed | Long Distance | 14089963550 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46873498602300 | Call succeed | Long Distance | 14089979106 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933360502301 | Call succeed | Long Distance | 14089990589 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:14 |
| Fax | Outbound | 46936129202300 | Call succeed | Long Distance | 14092461029 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876755502300 | Call succeed | Long Distance | 14092762059 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46938655502300 | Call succeed | Long Distance | 14092872764 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924400302300 | Call succeed | Long Distance | 14093470070 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46922035302300 | Call succeed | Long Distance | 14093830571 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938699402301 | Call succeed | Long Distance | 14093831054 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46930973302300 | Call succeed | Long Distance | 14093842018 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938717702300 | Call succeed | Long Distance | 14093843559 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871043902300 | Call succeed | Long Distance | 14093861219 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936177102300 | Call succeed | Long Distance | 14094235496 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46925363702300 | Call succeed | Long Distance | 14096700007 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936128902300 | Call succeed | Long Distance | 14097215178 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921482002300 | Call succeed | Long Distance | 14097221281 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46876771802300 | Call succeed | Long Distance | 14097223270 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929513802300 | Call succeed | Long Distance | 14097224409 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874092202300 | Call succeed | Long Distance | 14097224422 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940403302300 | Call succeed | Long Distance | 14097226530 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935325902300 | Call succeed | Long Distance | 14097242637 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313908302200 | Call succeed | Long Distance | 14097247821 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944111002300 | Call succeed | Long Distance | 14097276030 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944096502301 | Call succeed | Long Distance | 14097276537 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46921401402300 | Call succeed | Long Distance | 14097292332 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875851902300 | Call succeed | Long Distance | 14097292542 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924437002301 | Call succeed | Long Distance | 14097295662 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |
| Fax | Outbound | 46937686502300 | Call succeed | Long Distance | 14097299235 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938746002300 | Call succeed | Long Distance | 14097360361 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46919501502300 | Call succeed | Long Distance | 14097454426 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316208902200 | Call succeed | Long Distance | 14097471023 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46929559802300 | Call succeed | Long Distance | 14097471023 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317491402200 | Call succeed | Long Distance | 14097475402 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924349802300 | Call succeed | Long Distance | 14097476129 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930030302300 | Call succeed | Long Distance | 14097478582 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939666702302 | Call succeed | Long Distance | 14097554443 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:07 |
| Fax | Outbound | 46981419002300 | Call succeed | Long Distance | 14097632458 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320069302200 | Call succeed | Long Distance | 14097658475 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931799202300 | Call succeed | Long Distance | 14097693373 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46875881102300 | Call succeed | Long Distance | 14097720635 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46980297102300 | Call succeed | Long Distance | 14097725462 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46935316002300 | Call succeed | Long Distance | 14097871423 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927047402300 | Call succeed | Long Distance | 14097920201 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931802202300 | Call succeed | Long Distance | 14098328199 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874140702300 | Call succeed | Long Distance | 14098331616 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928543002300 | Call succeed | Long Distance | 14098332058 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317545202200 | Call succeed | Long Distance | 14098339039 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46982304202300 | Call succeed | Long Distance | 14098350553 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46913721602300 | Call succeed | Long Distance | 14098352375 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:05 |
| Fax | Outbound | 46981392902300 | Call succeed | Long Distance | 14098352496 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46933372402300 | Call succeed | Long Distance | 14098358658 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920123302300 | Call succeed | Long Distance | 14098383935 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317515802200 | Call succeed | Long Distance | 14098384824 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945015902300 | Call succeed | Long Distance | 14098389086 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875828302300 | Call succeed | Long Distance | 14098393140 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316195702200 | Call succeed | Long Distance | 14098393174 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870893802300 | Call succeed | Long Distance | 14098393174 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939638202300 | Call succeed | Long Distance | 14098394220 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872149202301 | Call succeed | Long Distance | 14098394294 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874036002300 | Call succeed | Long Distance | 14098660136 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46929565302300 | Call succeed | Long Distance | 14098833220 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930150402300 | Call succeed | Long Distance | 14098834440 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46922001402301 | Call succeed | Long Distance | 14098839620 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46920113002302 | Call succeed | Long Distance | 14098865303 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46935341502300 | Call succeed | Long Distance | 14098950753 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919486702300 | Call succeed | Long Distance | 14098965910 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981412302300 | Call succeed | Long Distance | 14098987579 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46944177502300 | Call succeed | Long Distance | 14098995670 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935318102300 | Call succeed | Long Distance | 14098998318 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935315802300 | Call succeed | Long Distance | 14099231618 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927803102300 | Call succeed | Long Distance | 14099380701 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46927039402300 | Call succeed | Long Distance | 14099650088 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935270702300 | Call succeed | Long Distance | 14099818563 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918423802301 | Call succeed | Long Distance | 14099826513 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870912902300 | Call succeed | Long Distance | 14099834933 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46939770002300 | Call succeed | Long Distance | 14099835225 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 7314650102200 | Call succeed | Long Distance | 14099852915 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46933392802301 | Call succeed | Long Distance | 14099943132 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977387602300 | Call succeed | Long Distance | 14102030677 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46939646602300 | Call succeed | Long Distance | 14102032016 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927084502300 | Call succeed | Long Distance | 14102089764 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925391602300 | Call succeed | Long Distance | 14102138459 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874070302300 | Call succeed | Long Distance | 14102216457 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874059002302 | Call succeed | Long Distance | 14102217863 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46876685902300 | Call succeed | Long Distance | 14102240065 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980302302300 | Call succeed | Long Distance | 14102243090 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7317557502200 | Call succeed | Long Distance | 14102243381 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7316193102200 | Call succeed | Long Distance | 14102244620 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46978957302300 | Call succeed | Long Distance | 14102248002 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 7317590302200 | Call succeed | Long Distance | 14102258785 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918479702300 | Call succeed | Long Distance | 14102281453 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7313888102200 | Call succeed | Long Distance | 14102281542 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46930050502300 | Call succeed | Long Distance | 14102286338 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 46927799202300 | Call succeed | Long Distance | 14102287936 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:07 |
| Fax | Outbound | 46919478802300 | Call succeed | Long Distance | 14102358252 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938664502300 | Call succeed | Long Distance | 14102390407 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46933331002300 | Call succeed | Long Distance | 14102393386 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46940417002300 | Call succeed | Long Distance | 14102525655 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938729302300 | Call succeed | Long Distance | 14102574311 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314727702200 | Call succeed | Long Distance | 14102651504 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944191702300 | Call succeed | Long Distance | 14102668054 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317541502200 | Call succeed | Long Distance | 14102681109 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46934327802300 | Call succeed | Long Distance | 14102685548 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46977451502300 | Call succeed | Long Distance | 14102688171 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46926347202300 | Call succeed | Long Distance | 14102728910 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874937502300 | Call succeed | Long Distance | 14102737502 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923381202300 | Call succeed | Long Distance | 14102759919 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316151902200 | Call succeed | Long Distance | 14102819388 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317625302200 | Call succeed | Long Distance | 14102823080 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318808502200 | Call succeed | Long Distance | 14102823777 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317572502200 | Call succeed | Long Distance | 14102842816 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928633802301 | Call succeed | Long Distance | 14102875123 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316612402200 | Call succeed | Long Distance | 14102882854 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46927128102300 | Call succeed | Long Distance | 14102885904 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874050802300 | Call succeed | Long Distance | 14102895533 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937455002300 | Call succeed | Long Distance | 14102931255 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945016702300 | Call succeed | Long Distance | 14102960099 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981512002300 | Call succeed | Long Distance | 14102963965 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7320166202200 | Call succeed | Long Distance | 14102964722 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980341302300 | Call succeed | Long Distance | 14102965463 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7314715502201 | Call succeed | Long Distance | 14102969705 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46938451902300 | Call succeed | Long Distance | 14103067881 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 7313965502300 | Call succeed | Long Distance | 14103096886 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46875849702300 | Call succeed | Long Distance | 14103137502 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46978982102300 | Call succeed | Long Distance | 14103158147 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317529402200 | Call succeed | Long Distance | 14103210124 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46980329902300 | Call succeed | Long Distance | 14103211197 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:04 |
| Fax | Outbound | 46921473102300 | Call succeed | Long Distance | 14103232715 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46931793302301 | Call succeed | Long Distance | 14103266399 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977392902300 | Call succeed | Long Distance | 14103280098 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46931891502300 | Call succeed | Long Distance | 14103280639 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46913701502300 | Call succeed | Long Distance | 14103280716 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318824102200 | Call succeed | Long Distance | 14103281178 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981382902300 | Call succeed | Long Distance | 14103285904 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46876740702300 | Call succeed | Long Distance | 14103288726 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928605302300 | Call succeed | Long Distance | 14103343599 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 7314752902200 | Call succeed | Long Distance | 14103372570 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313871802200 | Call succeed | Long Distance | 14103393846 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46874984702301 | Call succeed | Long Distance | 14103395620 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316614302200 | Call succeed | Long Distance | 14103397326 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931804502300 | Call succeed | Long Distance | 14103503963 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931816702300 | Call succeed | Long Distance | 14103554084 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943438502301 | Call succeed | Long Distance | 14103560885 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46981500302300 | Call succeed | Long Distance | 14103564589 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46923461202300 | Call succeed | Long Distance | 14103574570 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875910902300 | Call succeed | Long Distance | 14103586551 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934262502300 | Call succeed | Long Distance | 14103588511 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46874148102300 | Call succeed | Long Distance | 14103621748 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872116602300 | Call succeed | Long Distance | 14103621750 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46939642802300 | Call succeed | Long Distance | 14103623037 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978982502300 | Call succeed | Long Distance | 14103638475 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46939678302300 | Call succeed | Long Distance | 14103668059 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937635702300 | Call succeed | Long Distance | 14103688655 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933386202300 | Call succeed | Long Distance | 14103688701 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46932332802300 | Call succeed | Long Distance | 14103688751 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923418002301 | Call succeed | Long Distance | 14103741866 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46875879902301 | Call succeed | Long Distance | 14103748786 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320190602201 | Call succeed | Long Distance | 14103777960 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7313962302200 | Call succeed | Long Distance | 14103778221 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931831902300 | Call succeed | Long Distance | 14103789922 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924373802300 | Call succeed | Long Distance | 14103791537 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939690802300 | Call succeed | Long Distance | 14103831356 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46931818602300 | Call succeed | Long Distance | 14103914355 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945010602300 | Call succeed | Long Distance | 14103916144 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7320179002200 | Call succeed | Long Distance | 14103924958 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46918379302300 | Call succeed | Long Distance | 14103926853 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930961702300 | Call succeed | Long Distance | 14103929289 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937464702300 | Call succeed | Long Distance | 14103943714 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939670402300 | Call succeed | Long Distance | 14103988469 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46922668102300 | Call succeed | Long Distance | 14103999995 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936207102300 | Call succeed | Long Distance | 14104027094 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918494802300 | Call succeed | Long Distance | 14104145911 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874011002300 | Call succeed | Long Distance | 14104147223 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945800202300 | Call succeed | Long Distance | 14104148480 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46938439402300 | Call succeed | Long Distance | 14104188360 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926334102300 | Call succeed | Long Distance | 14104200360 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875014602301 | Call succeed | Long Distance | 14104371962 | 10/8/2015 10:33 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:09 |
| Fax | Outbound | 7318824002200 | Call succeed | Long Distance | 14104372282 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937538102300 | Call succeed | Long Distance | 14104481873 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938771102300 | Call succeed | Long Distance | 14104510960 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939686902300 | Call succeed | Long Distance | 14104511037 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46918442802300 | Call succeed | Long Distance | 14104625889 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46978946102300 | Call succeed | Long Distance | 14104651839 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46943479202300 | Call succeed | Long Distance | 14104677746 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46979046702300 | Call succeed | Long Distance | 14104720900 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46918435402300 | Call succeed | Long Distance | 14104726564 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928532102300 | Call succeed | Long Distance | 14104791626 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936120702300 | Call succeed | Long Distance | 14104793007 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 46918407802300 | Call succeed | Long Distance | 14104793354 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917682502300 | Call succeed | Long Distance | 14104802899 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923370202300 | Call succeed | Long Distance | 14104827488 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316545502201 | Call succeed | Long Distance | 14104845665 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944174302300 | Call succeed | Long Distance | 14104845949 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:15 |
| Fax | Outbound | 46929516302300 | Call succeed | Long Distance | 14104892956 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320200702200 | Call succeed | Long Distance | 14104941361 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46977383802300 | Call succeed | Long Distance | 14104941361 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46937574602301 | Call succeed | Long Distance | 14104941384 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46938768102300 | Call succeed | Long Distance | 14105152418 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46875908202300 | Call succeed | Long Distance | 14105164784 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46937441602302 | Call succeed | Long Distance | 14105221475 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876777802300 | Call succeed | Long Distance | 14105225138 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919472802300 | Call succeed | Long Distance | 14105225194 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46979044502302 | Call succeed | Long Distance | 14105259365 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46977447302300 | Call succeed | Long Distance | 14105263316 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46978975002300 | Call succeed | Long Distance | 14105292431 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46921475402301 | Call succeed | Long Distance | 14105292462 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936150502300 | Call succeed | Long Distance | 14105296793 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929539202300 | Call succeed | Long Distance | 14105311412 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945821502300 | Call succeed | Long Distance | 14105323503 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46871015202300 | Call succeed | Long Distance | 14105327016 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931860402300 | Call succeed | Long Distance | 14105327246 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314662602200 | Call succeed | Long Distance | 14105355749 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977376702300 | Call succeed | Long Distance | 14105356574 | 10/22/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46945809302300 | Call succeed | Long Distance | 14105424702 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46870120802300 | Call succeed | Long Distance | 14105432051 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938657902300 | Call succeed | Long Distance | 14105437505 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 7320106702200 | Call succeed | Long Distance | 14105439087 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874046802300 | Call succeed | Long Distance | 14105460894 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316177002200 | Call succeed | Long Distance | 14105465005 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7320129102200 | Call succeed | Long Distance | 14105468038 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945829502300 | Call succeed | Long Distance | 14105483361 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46923440502300 | Call succeed | Long Distance | 14105492103 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:07 |
| Fax | Outbound | 46945810302300 | Call succeed | Long Distance | 14105503341 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928604002300 | Call succeed | Long Distance | 14105538267 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980366502301 | Call succeed | Long Distance | 14105546445 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46921406502300 | Call succeed | Long Distance | 14105546636 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875846202300 | Call succeed | Long Distance | 14105574256 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979063802300 | Call succeed | Long Distance | 14105603497 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46872172302300 | Call succeed | Long Distance | 14105697419 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317545602200 | Call succeed | Long Distance | 14105710090 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7318813002200 | Call succeed | Long Distance | 14105716309 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313868402200 | Call succeed | Long Distance | 14105718624 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316183502200 | Call succeed | Long Distance | 14105718743 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981380102301 | Call succeed | Long Distance | 14105743710 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46931844402300 | Call succeed | Long Distance | 14105757408 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318874802200 | Call succeed | Long Distance | 14105801700 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46977402402300 | Call succeed | Long Distance | 14105802884 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7320178702200 | Call succeed | Long Distance | 14105810577 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46943412102300 | Call succeed | Long Distance | 14105811603 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318844002200 | Call succeed | Long Distance | 14105812675 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318824702200 | Call succeed | Long Distance | 14105818012 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980322602300 | Call succeed | Long Distance | 14105829155 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46977427502300 | Call succeed | Long Distance | 14105832479 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 7320141202200 | Call succeed | Long Distance | 14105909266 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943554002300 | Call succeed | Long Distance | 14106011438 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316172102200 | Call succeed | Long Distance | 14106016606 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7313871602200 | Call succeed | Long Distance | 14106018946 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46940434802300 | Call succeed | Long Distance | 14106057790 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980334602301 | Call succeed | Long Distance | 14106140635 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46931842802300 | Call succeed | Long Distance | 14106141582 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317585502200 | Call succeed | Long Distance | 14106149240 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46980263702300 | Call succeed | Long Distance | 14106149308 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46944208002300 | Call succeed | Long Distance | 14106202277 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46933393402300 | Call succeed | Long Distance | 14106207262 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874028402300 | Call succeed | Long Distance | 14106268043 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46872104102300 | Call succeed | Long Distance | 14106281862 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46933404402300 | Call succeed | Long Distance | 14106291993 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921460102300 | Call succeed | Long Distance | 14106321626 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918422802300 | Call succeed | Long Distance | 14106322452 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870160902300 | Call succeed | Long Distance | 14106363061 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916660002300 | Call succeed | Long Distance | 14106363061 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935298602300 | Call succeed | Long Distance | 14106367868 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935254102300 | Call succeed | Long Distance | 14106378277 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46931868602300 | Call succeed | Long Distance | 14106386854 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876682402300 | Call succeed | Long Distance | 14106388915 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936147802300 | Call succeed | Long Distance | 14106416616 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927077502301 | Call succeed | Long Distance | 14106419473 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928535002300 | Call succeed | Long Distance | 14106422290 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320169902300 | Call succeed | Long Distance | 14106442451 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46945002002300 | Call succeed | Long Distance | 14106446182 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7318923702200 | Call succeed | Long Distance | 14106448250 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318862802200 | Call succeed | Long Distance | 14106470126 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46938663202300 | Call succeed | Long Distance | 14106476135 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46935278702300 | Call succeed | Long Distance | 14106485140 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924430702300 | Call succeed | Long Distance | 14106502092 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872129402300 | Call succeed | Long Distance | 14106514682 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46934228202300 | Call succeed | Long Distance | 14106514857 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46872129702300 | Call succeed | Long Distance | 14106530070 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46941686902301 | Call succeed | Long Distance | 14106538389 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 7313860102200 | Call succeed | Long Distance | 14106545399 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7320123602200 | Call succeed | Long Distance | 14106549264 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46936220302300 | Call succeed | Long Distance | 14106584548 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933368102301 | Call succeed | Long Distance | 14106614671 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931877202300 | Call succeed | Long Distance | 14106635977 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870155102300 | Call succeed | Long Distance | 14106660979 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916652502300 | Call succeed | Long Distance | 14106660979 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314730102200 | Call succeed | Long Distance | 14106662146 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46982313602300 | Call succeed | Long Distance | 14106663981 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46913773702301 | Call succeed | Long Distance | 14106664068 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316155302300 | Call succeed | Long Distance | 14106671490 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918454702300 | Call succeed | Long Distance | 14106676834 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 7318821502200 | Call succeed | Long Distance | 14106754692 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46919513002300 | Call succeed | Long Distance | 14106758056 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927788502300 | Call succeed | Long Distance | 14106790117 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870124602300 | Call succeed | Long Distance | 14106855360 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916621602300 | Call succeed | Long Distance | 14106855360 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944133802300 | Call succeed | Long Distance | 14106858975 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:09 |
| Fax | Outbound | 7318819702300 | Call succeed | Long Distance | 14106863690 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870119402300 | Call succeed | Long Distance | 14106871975 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916617202300 | Call succeed | Long Distance | 14106871975 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920128602300 | Call succeed | Long Distance | 14107043715 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46874144902300 | Call succeed | Long Distance | 14107159993 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 7317518802300 | Call succeed | Long Distance | 14107196909 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46926372002300 | Call succeed | Long Distance | 14107199122 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870995702300 | Call succeed | Long Distance | 14107211510 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931867102300 | Call succeed | Long Distance | 14107212680 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46982312902301 | Call succeed | Long Distance | 14107302812 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46919489502300 | Call succeed | Long Distance | 14107309990 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46914532902301 | Call succeed | Long Distance | 14107404744 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 7318938502200 | Call succeed | Long Distance | 14107424156 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937478902300 | Call succeed | Long Distance | 14107446755 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870114302301 | Call succeed | Long Distance | 14107450492 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916612102300 | Call succeed | Long Distance | 14107450492 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977478502300 | Call succeed | Long Distance | 14107474871 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:05 |
| Fax | Outbound | 46919447402300 | Call succeed | Long Distance | 14107474918 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318849502200 | Call succeed | Long Distance | 14107493319 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314668802200 | Call succeed | Long Distance | 14107496111 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46932368802300 | Call succeed | Long Distance | 14107511692 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944074002301 | Call succeed | Long Distance | 14107512338 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 7314700602200 | Call succeed | Long Distance | 14107524435 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46919446402300 | Call succeed | Long Distance | 14107527418 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46874943802300 | Call succeed | Long Distance | 14107545693 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936136402300 | Call succeed | Long Distance | 14107562260 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46914537502300 | Call succeed | Long Distance | 14107562830 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318869602300 | Call succeed | Long Distance | 14107570632 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46936112302300 | Call succeed | Long Distance | 14107578461 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872107102300 | Call succeed | Long Distance | 14107580749 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46922059302300 | Call succeed | Long Distance | 14107581938 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320086202200 | Call succeed | Long Distance | 14107601365 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923441302300 | Call succeed | Long Distance | 14107602581 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 7316575502202 | Call succeed | Long Distance | 14107614386 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927777302300 | Call succeed | Long Distance | 14107615035 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46943433602300 | Call succeed | Long Distance | 14107615484 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874126602300 | Call succeed | Long Distance | 14107615734 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980313402300 | Call succeed | Long Distance | 14107639536 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:04 |
| Fax | Outbound | 46979039502300 | Call succeed | Long Distance | 14107667366 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46924377102300 | Call succeed | Long Distance | 14107669453 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934210702300 | Call succeed | Long Distance | 14107687131 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46979034402300 | Call succeed | Long Distance | 14107687983 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:08 |
| Fax | Outbound | 7313893402200 | Call succeed | Long Distance | 14107688215 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943418602300 | Call succeed | Long Distance | 14107696275 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938751602300 | Call succeed | Long Distance | 14107708869 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944169802300 | Call succeed | Long Distance | 14107727089 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:14 |
| Fax | Outbound | 46874070402300 | Call succeed | Long Distance | 14107752050 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939723902300 | Call succeed | Long Distance | 14107781766 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316531502200 | Call succeed | Long Distance | 14107782949 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46922048302300 | Call succeed | Long Distance | 14107789579 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46921485202300 | Call succeed | Long Distance | 14107800364 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46919453802300 | Call succeed | Long Distance | 14107805221 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:05 |
| Fax | Outbound | 46930118302300 | Call succeed | Long Distance | 14107838793 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921481102300 | Call succeed | Long Distance | 14107869286 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944207402300 | Call succeed | Long Distance | 14107871911 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977367202300 | Call succeed | Long Distance | 14107877307 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874033802301 | Call succeed | Long Distance | 14107953538 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46925389802300 | Call succeed | Long Distance | 14107958920 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46872121502300 | Call succeed | Long Distance | 14107999070 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945791202300 | Call succeed | Long Distance | 14108030251 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917626402300 | Call succeed | Long Distance | 14108200668 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874060402300 | Call succeed | Long Distance | 14108204589 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46979066302300 | Call succeed | Long Distance | 14108216052 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46977493902300 | Call succeed | Long Distance | 14108217576 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317617502200 | Call succeed | Long Distance | 14108219495 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 7316629702200 | Call succeed | Long Distance | 14108222283 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875021502300 | Call succeed | Long Distance | 14108224863 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872116302300 | Call succeed | Long Distance | 14108229513 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318921102200 | Call succeed | Long Distance | 14108229805 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 7317539702200 | Call succeed | Long Distance | 14108236315 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977419502300 | Call succeed | Long Distance | 14108236798 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46944987002300 | Call succeed | Long Distance | 14108255811 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945806902302 | Call succeed | Long Distance | 14108256320 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320086602200 | Call succeed | Long Distance | 14108256439 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316627702200 | Call succeed | Long Distance | 14108259229 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874042202300 | Call succeed | Long Distance | 14108274333 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 7320138702200 | Call succeed | Long Distance | 14108282018 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46944202002300 | Call succeed | Long Distance | 14108287275 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937596402300 | Call succeed | Long Distance | 14108327351 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926312102300 | Call succeed | Long Distance | 14108339045 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46924379402300 | Call succeed | Long Distance | 14108372071 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:08 |
| Fax | Outbound | 46943485902302 | Call succeed | Long Distance | 14108402100 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:09 |
| Fax | Outbound | 46913772302300 | Call succeed | Long Distance | 14108473533 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 7320136302200 | Call succeed | Long Distance | 14108479240 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46939699902302 | Call succeed | Long Distance | 14108482827 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46978938802300 | Call succeed | Long Distance | 14108486343 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46927796502301 | Call succeed | Long Distance | 14108571634 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923457902300 | Call succeed | Long Distance | 14108573807 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46939770202300 | Call succeed | Long Distance | 14108578205 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922087702300 | Call succeed | Long Distance | 14108604894 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46925392802300 | Call succeed | Long Distance | 14108673371 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938777502300 | Call succeed | Long Distance | 14108690460 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936189702300 | Call succeed | Long Distance | 14108713219 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46977405502300 | Call succeed | Long Distance | 14108790283 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46981423202300 | Call succeed | Long Distance | 14108897699 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46943416002300 | Call succeed | Long Distance | 14108897924 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:09 |
| Fax | Outbound | 46977491902300 | Call succeed | Long Distance | 14108937742 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 7320179402200 | Call succeed | Long Distance | 14108939796 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46929481802300 | Call succeed | Long Distance | 14109014011 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46913730102300 | Call succeed | Long Distance | 14109021933 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 46980344802300 | Call succeed | Long Distance | 14109102367 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7318860102200 | Call succeed | Long Distance | 14109102393 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7313956402200 | Call succeed | Long Distance | 14109189011 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46940428902300 | Call succeed | Long Distance | 14109337601 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929478702300 | Call succeed | Long Distance | 14109392010 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320197702200 | Call succeed | Long Distance | 14109396555 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977474402300 | Call succeed | Long Distance | 14109397832 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:06 |
| Fax | Outbound | 46980285202300 | Call succeed | Long Distance | 14109453605 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7318826302200 | Call succeed | Long Distance | 14109550809 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944168502300 | Call succeed | Long Distance | 14109550833 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 7320117902200 | Call succeed | Long Distance | 14109552924 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870165002300 | Call succeed | Long Distance | 14109563324 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916664102300 | Call succeed | Long Distance | 14109563324 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927015702301 | Call succeed | Long Distance | 14109567900 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917613002301 | Call succeed | Long Distance | 14109570550 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46871025202300 | Call succeed | Long Distance | 14109571229 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46936198702300 | Call succeed | Long Distance | 14109574935 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:04 |
| Fax | Outbound | 46927100302300 | Call succeed | Long Distance | 14109646392 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320110202200 | Call succeed | Long Distance | 14109750089 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46982284602300 | Call succeed | Long Distance | 14109924170 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46923445002300 | Call succeed | Long Distance | 14109929819 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928579802300 | Call succeed | Long Distance | 14109968912 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930986202300 | Call succeed | Long Distance | 14109969493 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930087002300 | Call succeed | Long Distance | 14109969848 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977387502300 | Call succeed | Long Distance | 14109971406 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 7316548002200 | Call succeed | Long Distance | 14109974498 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46926330502300 | Call succeed | Long Distance | 14109979763 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:11 |
| Fax | Outbound | 7320139202200 | Call succeed | Long Distance | 14122060336 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870159102300 | Call succeed | Long Distance | 14122323523 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916658502300 | Call succeed | Long Distance | 14122323523 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46940465302300 | Call succeed | Long Distance | 14122419567 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977407102300 | Call succeed | Long Distance | 14122421474 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46979115002300 | Call succeed | Long Distance | 14122424705 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:08 |
| Fax | Outbound | 46870188902300 | Call succeed | Long Distance | 14122433784 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46916686902300 | Call succeed | Long Distance | 14122433784 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46945777202301 | Call succeed | Long Distance | 14122449670 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46921410002300 | Call succeed | Long Distance | 14122472373 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870950602300 | Call succeed | Long Distance | 14122473229 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934223302300 | Call succeed | Long Distance | 14122619151 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935244702300 | Call succeed | Long Distance | 14122621919 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980322202300 | Call succeed | Long Distance | 14122623904 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46919418102300 | Call succeed | Long Distance | 14122625920 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978981402300 | Call succeed | Long Distance | 14122627856 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:05 |
| Fax | Outbound | 46937598902301 | Call succeed | Long Distance | 14122691462 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316524002200 | Call succeed | Long Distance | 14122697766 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317533402200 | Call succeed | Long Distance | 14122710162 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46936222302301 | Call succeed | Long Distance | 14122763355 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875820502302 | Call succeed | Long Distance | 14122765393 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875868602300 | Call succeed | Long Distance | 14122792012 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46920217302302 | Call succeed | Long Distance | 14122793828 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977437202300 | Call succeed | Long Distance | 14122796722 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316531602200 | Call succeed | Long Distance | 14122811926 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944144302300 | Call succeed | Long Distance | 14122813701 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944166002301 | Call succeed | Long Distance | 14122817274 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46935326202300 | Call succeed | Long Distance | 14123213452 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314656802200 | Call succeed | Long Distance | 14123302410 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875909802300 | Call succeed | Long Distance | 14123413627 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46941728002300 | Call succeed | Long Distance | 14123516500 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981473702300 | Call succeed | Long Distance | 14123595094 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7313955802201 | Call succeed | Long Distance | 14123596617 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320078902200 | Call succeed | Long Distance | 14123596768 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46924369802300 | Call succeed | Long Distance | 14123598439 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928606202300 | Call succeed | Long Distance | 14123613378 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46926352602300 | Call succeed | Long Distance | 14123617640 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318902102200 | Call succeed | Long Distance | 14123626665 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46920216802301 | Call succeed | Long Distance | 14123648037 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46981386802300 | Call succeed | Long Distance | 14123661584 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46926313402300 | Call succeed | Long Distance | 14123662368 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316598802201 | Call succeed | Long Distance | 14123672658 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46928532902300 | Call succeed | Long Distance | 14123675083 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931794502300 | Call succeed | Long Distance | 14123695905 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46935317002300 | Call succeed | Long Distance | 14123699447 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918415302300 | Call succeed | Long Distance | 14123699566 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46979037802300 | Call succeed | Long Distance | 14123723314 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46933375302301 | Call succeed | Long Distance | 14123726952 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46944091302301 | Call succeed | Long Distance | 14123732130 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977436502301 | Call succeed | Long Distance | 14123732307 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:05 |
| Fax | Outbound | 46938709802300 | Call succeed | Long Distance | 14123800838 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 7318872402200 | Call succeed | Long Distance | 14123816662 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46931027402300 | Call succeed | Long Distance | 14123831807 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46874023302302 | Call succeed | Long Distance | 14123832133 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870976102300 | Call succeed | Long Distance | 14123842462 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919525102301 | Call succeed | Long Distance | 14123843008 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46917683702300 | Call succeed | Long Distance | 14123845640 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927078702300 | Call succeed | Long Distance | 14124044004 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46933379502300 | Call succeed | Long Distance | 14124221838 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913722902300 | Call succeed | Long Distance | 14124224094 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313971402200 | Call succeed | Long Distance | 14124290932 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980280502300 | Call succeed | Long Distance | 14124292572 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46926330202301 | Call succeed | Long Distance | 14124313525 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927836102300 | Call succeed | Long Distance | 14124316958 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924442102300 | Call succeed | Long Distance | 14124327400 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46921474102300 | Call succeed | Long Distance | 14124327789 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927030602300 | Call succeed | Long Distance | 14124336601 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46917679702300 | Call succeed | Long Distance | 14124350003 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980305702300 | Call succeed | Long Distance | 14124400271 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:04 |
| Fax | Outbound | 46923405002300 | Call succeed | Long Distance | 14124570067 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874088302300 | Call succeed | Long Distance | 14124627949 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874116502300 | Call succeed | Long Distance | 14124695946 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944142102300 | Call succeed | Long Distance | 14124698925 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46875891202300 | Call succeed | Long Distance | 14124717282 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46936118402300 | Call succeed | Long Distance | 14124872226 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939737702300 | Call succeed | Long Distance | 14124877838 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46938650202300 | Call succeed | Long Distance | 14124878906 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314714302202 | Call succeed | Long Distance | 14124887795 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930038102300 | Call succeed | Long Distance | 14125213698 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918507302301 | Call succeed | Long Distance | 14125214918 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928585902300 | Call succeed | Long Distance | 14125312260 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46875856802301 | Call succeed | Long Distance | 14125312948 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930110902300 | Call succeed | Long Distance | 14125446792 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928561302300 | Call succeed | Long Distance | 14125521120 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318809902200 | Call succeed | Long Distance | 14125617295 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318858702200 | Call succeed | Long Distance | 14125711327 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46930939602300 | Call succeed | Long Distance | 14125728444 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313970802200 | Call succeed | Long Distance | 14125781166 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945006802302 | Call succeed | Long Distance | 14126053030 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870163102300 | Call succeed | Long Distance | 14126056325 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662002300 | Call succeed | Long Distance | 14126056325 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320071702200 | Call succeed | Long Distance | 14126214833 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876752602300 | Call succeed | Long Distance | 14126234181 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921442402300 | Call succeed | Long Distance | 14126302695 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 7316566502200 | Call succeed | Long Distance | 14126474050 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320175802200 | Call succeed | Long Distance | 14126474486 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981408002300 | Call succeed | Long Distance | 14126474486 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7313982902200 | Call succeed | Long Distance | 14126479607 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7318893802200 | Call succeed | Long Distance | 14126508860 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918451002300 | Call succeed | Long Distance | 14126509604 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931797602300 | Call succeed | Long Distance | 14126539520 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 7316175802200 | Call succeed | Long Distance | 14126613930 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46982290402300 | Call succeed | Long Distance | 14126614365 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46875857502300 | Call succeed | Long Distance | 14126614760 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943454602300 | Call succeed | Long Distance | 14126615885 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46933363802300 | Call succeed | Long Distance | 14126618987 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 46875018502301 | Call succeed | Long Distance | 14126647134 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930940802300 | Call succeed | Long Distance | 14126723754 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870168802300 | Call succeed | Long Distance | 14126723810 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916667602300 | Call succeed | Long Distance | 14126723810 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929536302300 | Call succeed | Long Distance | 14126725711 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313882402200 | Call succeed | Long Distance | 14126726902 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46930887802300 | Call succeed | Long Distance | 14126731021 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926390702300 | Call succeed | Long Distance | 14126732150 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318833902200 | Call succeed | Long Distance | 14126733635 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924335802300 | Call succeed | Long Distance | 14126738142 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943549302300 | Call succeed | Long Distance | 14126738604 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46980290902300 | Call succeed | Long Distance | 14126783780 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46977482802300 | Call succeed | Long Distance | 14126815240 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944154802300 | Call succeed | Long Distance | 14126817321 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 7317543802200 | Call succeed | Long Distance | 14126818502 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945748302300 | Call succeed | Long Distance | 14126818760 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874955902300 | Call succeed | Long Distance | 14126825596 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 7314744002200 | Call succeed | Long Distance | 14126831943 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927105402300 | Call succeed | Long Distance | 14126922370 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945831602300 | Call succeed | Long Distance | 14126924101 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872114802300 | Call succeed | Long Distance | 14126924825 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945037202300 | Call succeed | Long Distance | 14126924865 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944113502300 | Call succeed | Long Distance | 14126927939 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939654302300 | Call succeed | Long Distance | 14127221024 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46922055202300 | Call succeed | Long Distance | 14127314794 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7314693602200 | Call succeed | Long Distance | 14127411141 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313964402200 | Call succeed | Long Distance | 14127411390 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46943568502300 | Call succeed | Long Distance | 14127412102 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46979108902300 | Call succeed | Long Distance | 14127412807 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46921410302300 | Call succeed | Long Distance | 14127416167 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317515602200 | Call succeed | Long Distance | 14127418967 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981381002301 | Call succeed | Long Distance | 14127419744 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46934341202300 | Call succeed | Long Distance | 14127518811 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46941718402300 | Call succeed | Long Distance | 14127774385 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46925368602300 | Call succeed | Long Distance | 14127812123 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927043002300 | Call succeed | Long Distance | 14127815988 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46944091402300 | Call succeed | Long Distance | 14127817050 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870953002301 | Call succeed | Long Distance | 14127822108 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980309102300 | Call succeed | Long Distance | 14127826381 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:06 |
| Fax | Outbound | 46875893402300 | Call succeed | Long Distance | 14127845077 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876697902300 | Call succeed | Long Distance | 14127845274 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46981422802300 | Call succeed | Long Distance | 14127848225 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874998302300 | Call succeed | Long Distance | 14127956096 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937640702300 | Call succeed | Long Distance | 14127992150 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46874979002300 | Call succeed | Long Distance | 14128162329 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921998302301 | Call succeed | Long Distance | 14128212295 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46933379202300 | Call succeed | Long Distance | 14128239170 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46929574002300 | Call succeed | Long Distance | 14128250720 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46928587902300 | Call succeed | Long Distance | 14128311931 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977476202300 | Call succeed | Long Distance | 14128313301 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46941703402300 | Call succeed | Long Distance | 14128317994 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921479802301 | Call succeed | Long Distance | 14128358044 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874091202300 | Call succeed | Long Distance | 14128470930 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46872138502300 | Call succeed | Long Distance | 14128472623 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939755402300 | Call succeed | Long Distance | 14128511234 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313893702200 | Call succeed | Long Distance | 14128564481 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46928526602300 | Call succeed | Long Distance | 14128564760 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316592302300 | Call succeed | Long Distance | 14128814252 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46940468802300 | Call succeed | Long Distance | 14128817387 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46939731402300 | Call succeed | Long Distance | 14128840328 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316544902200 | Call succeed | Long Distance | 14128849180 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46929541602300 | Call succeed | Long Distance | 14128853277 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:04 |
| Fax | Outbound | 46977493802300 | Call succeed | Long Distance | 14129205612 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46918446902301 | Call succeed | Long Distance | 14129226093 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921480602300 | Call succeed | Long Distance | 14129312464 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317596702200 | Call succeed | Long Distance | 14129318103 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922021402300 | Call succeed | Long Distance | 14129393094 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933397602300 | Call succeed | Long Distance | 14129679303 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:09 |
| Fax | Outbound | 46875847202300 | Call succeed | Long Distance | 14132385358 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937615502300 | Call succeed | Long Distance | 14132432251 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922071502300 | Call succeed | Long Distance | 14132438040 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913672702300 | Call succeed | Long Distance | 14132454553 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874945502300 | Call succeed | Long Distance | 14132564421 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937538302300 | Call succeed | Long Distance | 14132823881 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313910602200 | Call succeed | Long Distance | 14132835396 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944995502300 | Call succeed | Long Distance | 14132845117 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874142902300 | Call succeed | Long Distance | 14132983172 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46929559002300 | Call succeed | Long Distance | 14133237294 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870129902300 | Call succeed | Long Distance | 14134202260 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626902300 | Call succeed | Long Distance | 14134202260 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313916902200 | Call succeed | Long Distance | 14134427118 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922677702300 | Call succeed | Long Distance | 14134472355 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318820902200 | Call succeed | Long Distance | 14134482727 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46928554602300 | Call succeed | Long Distance | 14134483384 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977476302300 | Call succeed | Long Distance | 14134584224 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |
| Fax | Outbound | 46931830302300 | Call succeed | Long Distance | 14134585114 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927011002300 | Call succeed | Long Distance | 14134983147 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:07 |
| Fax | Outbound | 46920208802300 | Call succeed | Long Distance | 14134994907 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46943548802300 | Call succeed | Long Distance | 14134996409 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46921473502300 | Call succeed | Long Distance | 14135255170 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919448302300 | Call succeed | Long Distance | 14135257764 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318924102200 | Call succeed | Long Distance | 14135258604 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46929511302300 | Call succeed | Long Distance | 14135277517 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46874073002300 | Call succeed | Long Distance | 14135279793 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7314735402200 | Call succeed | Long Distance | 14135281077 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981476302300 | Call succeed | Long Distance | 14135281077 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7314678802200 | Call succeed | Long Distance | 14135282572 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46931829902300 | Call succeed | Long Distance | 14135334084 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7318875102200 | Call succeed | Long Distance | 14135340597 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46926345202301 | Call succeed | Long Distance | 14135353297 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930064002300 | Call succeed | Long Distance | 14135367254 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920152902300 | Call succeed | Long Distance | 14135399535 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 7320195002200 | Call succeed | Long Distance | 14135400159 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981427102300 | Call succeed | Long Distance | 14135497402 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46931855702300 | Call succeed | Long Distance | 14135499910 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318819202200 | Call succeed | Long Distance | 14135723033 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46872158502300 | Call succeed | Long Distance | 14135775440 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46926321002300 | Call succeed | Long Distance | 14135822059 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872159702300 | Call succeed | Long Distance | 14135823121 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46941705102300 | Call succeed | Long Distance | 14135823185 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926346902300 | Call succeed | Long Distance | 14135824675 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317546902200 | Call succeed | Long Distance | 14135844346 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316605902201 | Call succeed | Long Distance | 14135847428 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46927087902300 | Call succeed | Long Distance | 14135847778 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46980264402300 | Call succeed | Long Distance | 14135850026 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46977434402300 | Call succeed | Long Distance | 14135850587 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46913715102300 | Call succeed | Long Distance | 14135855435 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874152802300 | Call succeed | Long Distance | 14135864233 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930090602300 | Call succeed | Long Distance | 14135962961 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931858902300 | Call succeed | Long Distance | 14135964890 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981402502301 | Call succeed | Long Distance | 14135969369 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46938717402300 | Call succeed | Long Distance | 14136256007 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930989002300 | Call succeed | Long Distance | 14136256073 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939697002300 | Call succeed | Long Distance | 14136256290 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939726202300 | Call succeed | Long Distance | 14136449433 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944992902300 | Call succeed | Long Distance | 14136622102 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:08 |
| Fax | Outbound | 46917628602300 | Call succeed | Long Distance | 14136636405 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938726602300 | Call succeed | Long Distance | 14136658741 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922011002300 | Call succeed | Long Distance | 14136678746 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938759202300 | Call succeed | Long Distance | 14137251844 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46943425502300 | Call succeed | Long Distance | 14137317130 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317605602200 | Call succeed | Long Distance | 14137322341 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46920142302300 | Call succeed | Long Distance | 14137322561 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46921403702300 | Call succeed | Long Distance | 14137324216 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977474602300 | Call succeed | Long Distance | 14137326534 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7314726002200 | Call succeed | Long Distance | 14137328065 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46922039702300 | Call succeed | Long Distance | 14137344007 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944994302300 | Call succeed | Long Distance | 14137351986 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 7316590302200 | Call succeed | Long Distance | 14137362048 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943557902300 | Call succeed | Long Distance | 14137464844 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46931028002300 | Call succeed | Long Distance | 14137723314 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46979097802300 | Call succeed | Long Distance | 14137728900 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46943422302301 | Call succeed | Long Distance | 14137732691 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924351302300 | Call succeed | Long Distance | 14137734945 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7313898902201 | Call succeed | Long Distance | 14137737596 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46921412102300 | Call succeed | Long Distance | 14137743072 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317591702200 | Call succeed | Long Distance | 14137827998 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46919467102301 | Call succeed | Long Distance | 14137863059 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46933309902300 | Call succeed | Long Distance | 14137866621 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932333602300 | Call succeed | Long Distance | 14137872822 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46919491702300 | Call succeed | Long Distance | 14137945131 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:08 |
| Fax | Outbound | 46921451902300 | Call succeed | Long Distance | 14137947140 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46872108802300 | Call succeed | Long Distance | 14137948428 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874063302300 | Call succeed | Long Distance | 14137949434 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:08 |
| Fax | Outbound | 46937580902300 | Call succeed | Long Distance | 14137949595 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:10 |
| Fax | Outbound | 7320112302200 | Call succeed | Long Distance | 14137961985 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938740702300 | Call succeed | Long Distance | 14139672524 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:09 |
| Fax | Outbound | 46936148502300 | Call succeed | Long Distance | 14142193168 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926330302300 | Call succeed | Long Distance | 14142195960 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46917634302300 | Call succeed | Long Distance | 14142197632 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922059402301 | Call succeed | Long Distance | 14142241365 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316570202200 | Call succeed | Long Distance | 14142247685 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46922069802300 | Call succeed | Long Distance | 14142267159 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918435002300 | Call succeed | Long Distance | 14142294161 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926379502300 | Call succeed | Long Distance | 14142296608 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945786602300 | Call succeed | Long Distance | 14142474597 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46924385602300 | Call succeed | Long Distance | 14142474801 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927813502300 | Call succeed | Long Distance | 14142562483 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46871007002300 | Call succeed | Long Distance | 14142578018 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922676602300 | Call succeed | Long Distance | 14142581337 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 7314666502200 | Call succeed | Long Distance | 14142585686 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875811102300 | Call succeed | Long Distance | 14142591522 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944189202300 | Call succeed | Long Distance | 14142661752 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918375602300 | Call succeed | Long Distance | 14142673892 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937573502300 | Call succeed | Long Distance | 14142708120 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918470702300 | Call succeed | Long Distance | 14142708140 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46978938402300 | Call succeed | Long Distance | 14142711821 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:08 |
| Fax | Outbound | 46977410202301 | Call succeed | Long Distance | 14142720859 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 7320106102200 | Call succeed | Long Distance | 14142723932 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870132002300 | Call succeed | Long Distance | 14142745011 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916629002300 | Call succeed | Long Distance | 14142745011 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933323002300 | Call succeed | Long Distance | 14142745611 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46923467402300 | Call succeed | Long Distance | 14142810733 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320131302200 | Call succeed | Long Distance | 14142810959 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46982295602300 | Call succeed | Long Distance | 14142813466 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46914552102302 | Call succeed | Long Distance | 14142815767 | 10/8/2015 12:41 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:08 |
| Fax | Outbound | 46932363502300 | Call succeed | Long Distance | 14142819657 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46939666402301 | Call succeed | Long Distance | 14142828221 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935291202300 | Call succeed | Long Distance | 14142865990 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921427102301 | Call succeed | Long Distance | 14142870907 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:09 |
| Fax | Outbound | 46931804302300 | Call succeed | Long Distance | 14142881664 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 46943589402300 | Call succeed | Long Distance | 14142890974 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318830302200 | Call succeed | Long Distance | 14142944396 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944993402300 | Call succeed | Long Distance | 14142987195 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928577602300 | Call succeed | Long Distance | 14142998438 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |
| Fax | Outbound | 46930912402300 | Call succeed | Long Distance | 14143023813 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931810402300 | Call succeed | Long Distance | 14143193033 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945077402300 | Call succeed | Long Distance | 14143193087 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316614902200 | Call succeed | Long Distance | 14143219383 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937500002301 | Call succeed | Long Distance | 14143253770 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46870976402300 | Call succeed | Long Distance | 14143254951 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945854002300 | Call succeed | Long Distance | 14143271450 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316537302200 | Call succeed | Long Distance | 14143283818 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46934286902300 | Call succeed | Long Distance | 14143288110 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320162602200 | Call succeed | Long Distance | 14143288763 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46928576302300 | Call succeed | Long Distance | 14143554608 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926358102301 | Call succeed | Long Distance | 14143558644 | 10/8/2015 11:30 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:08 |
| Fax | Outbound | 46870982402300 | Call succeed | Long Distance | 14143656320 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46913681902300 | Call succeed | Long Distance | 14143840134 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 46931024702300 | Call succeed | Long Distance | 14143856258 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931809802300 | Call succeed | Long Distance | 14143856612 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316521902200 | Call succeed | Long Distance | 14143858730 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870195002302 | Call succeed | Long Distance | 14144222185 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46916694102300 | Call succeed | Long Distance | 14144222185 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875876602300 | Call succeed | Long Distance | 14144235256 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46943426602300 | Call succeed | Long Distance | 14144235256 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923368002301 | Call succeed | Long Distance | 14144257855 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929542702300 | Call succeed | Long Distance | 14144275311 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46930922602300 | Call succeed | Long Distance | 14144277797 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938692202300 | Call succeed | Long Distance | 14144546656 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317529502200 | Call succeed | Long Distance | 14144566259 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46980261902300 | Call succeed | Long Distance | 14144566259 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7314753702200 | Call succeed | Long Distance | 14144566300 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913682402300 | Call succeed | Long Distance | 14144566523 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320199902300 | Call succeed | Long Distance | 14144612818 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 7316211002200 | Call succeed | Long Distance | 14144750249 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46943526302300 | Call succeed | Long Distance | 14144763242 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:11 |
| Fax | Outbound | 7318806102200 | Call succeed | Long Distance | 14144765181 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927787302300 | Call succeed | Long Distance | 14144862297 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924450402300 | Call succeed | Long Distance | 14145252401 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930894402300 | Call succeed | Long Distance | 14145275695 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939714102300 | Call succeed | Long Distance | 14145299108 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931791202300 | Call succeed | Long Distance | 14145299292 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46940412402300 | Call succeed | Long Distance | 14145439601 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931877102300 | Call succeed | Long Distance | 14145452505 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938437002300 | Call succeed | Long Distance | 14145462909 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928475802301 | Call succeed | Long Distance | 14145463500 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937588302300 | Call succeed | Long Distance | 14145466790 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924419502301 | Call succeed | Long Distance | 14145663866 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981448502300 | Call succeed | Long Distance | 14145663866 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46938688702300 | Call succeed | Long Distance | 14145668038 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918457702300 | Call succeed | Long Distance | 14145703599 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46917644802300 | Call succeed | Long Distance | 14146040525 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876710502300 | Call succeed | Long Distance | 14146074502 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46940427602300 | Call succeed | Long Distance | 14146074530 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46874976302300 | Call succeed | Long Distance | 14146076336 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927022402300 | Call succeed | Long Distance | 14146168906 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922010602300 | Call succeed | Long Distance | 14164477362 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920215802300 | Call succeed | Long Distance | 14146715190 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937460502300 | Call succeed | Long Distance | 14146715624 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317576602201 | Call succeed | Long Distance | 14146718860 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46982291902300 | Call succeed | Long Distance | 14146718860 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46923401902300 | Call succeed | Long Distance | 14146722290 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944163802300 | Call succeed | Long Distance | 14146726016 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920223502300 | Call succeed | Long Distance | 14146727012 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923384402300 | Call succeed | Long Distance | 14147558256 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981385602300 | Call succeed | Long Distance | 14147624225 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46927110302301 | Call succeed | Long Distance | 14147627864 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872154102300 | Call succeed | Long Distance | 14147644005 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923370302300 | Call succeed | Long Distance | 14147736656 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935270502300 | Call succeed | Long Distance | 14147736672 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320161302200 | Call succeed | Long Distance | 14147783445 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919431202300 | Call succeed | Long Distance | 14147786222 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46944204902300 | Call succeed | Long Distance | 14148050771 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980350302300 | Call succeed | Long Distance | 14148055323 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46921445402300 | Call succeed | Long Distance | 14148059645 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46933351702300 | Call succeed | Long Distance | 14148745012 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46933314702300 | Call succeed | Long Distance | 14148925703 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46934292302300 | Call succeed | Long Distance | 14149314391 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46981470402300 | Call succeed | Long Distance | 14149556221 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 7320084502200 | Call succeed | Long Distance | 14149556300 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46932327702300 | Call succeed | Long Distance | 14149671035 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317498402200 | Call succeed | Long Distance | 14149673604 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944073802300 | Call succeed | Long Distance | 14149678846 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46941134002300 | Call succeed | Long Distance | 14152020255 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945798402300 | Call succeed | Long Distance | 14152020265 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46930956502300 | Call succeed | Long Distance | 14152064493 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46936142302300 | Call succeed | Long Distance | 14152064565 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944138102300 | Call succeed | Long Distance | 14152065153 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919520102300 | Call succeed | Long Distance | 14152065818 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320179502200 | Call succeed | Long Distance | 14152066122 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930072102300 | Call succeed | Long Distance | 14152066135 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874128602300 | Call succeed | Long Distance | 14152068387 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874962802300 | Call succeed | Long Distance | 14152239383 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930147902300 | Call succeed | Long Distance | 14152557527 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935241302300 | Call succeed | Long Distance | 14152561981 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931870202300 | Call succeed | Long Distance | 14152928845 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 46938433802300 | Call succeed | Long Distance | 14153322610 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980291702300 | Call succeed | Long Distance | 14153330349 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:04 |
| Fax | Outbound | 46871014902300 | Call succeed | Long Distance | 14153386834 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920212002300 | Call succeed | Long Distance | 14153488604 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935330102300 | Call succeed | Long Distance | 14153525070 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46932341902300 | Call succeed | Long Distance | 14153525098 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317566702201 | Call succeed | Long Distance | 14153532468 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46943587802300 | Call succeed | Long Distance | 14153532480 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943556002300 | Call succeed | Long Distance | 14153532641 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875809102300 | Call succeed | Long Distance | 14153533450 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937506702301 | Call succeed | Long Distance | 14153536401 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945078802300 | Call succeed | Long Distance | 14153537093 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981475302301 | Call succeed | Long Distance | 14153537838 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46977488602302 | Call succeed | Long Distance | 14153537850 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46979043402302 | Call succeed | Long Distance | 14153537870 | 10/8/2015 13:57 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:14 |
| Fax | Outbound | 46980258602300 | Call succeed | Long Distance | 14153539654 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46874056102300 | Call succeed | Long Distance | 14153557407 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46870142102300 | Call succeed | Long Distance | 14153557408 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639102300 | Call succeed | Long Distance | 14153557408 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316187702200 | Call succeed | Long Distance | 14153623366 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46980357802300 | Call succeed | Long Distance | 14153624562 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46940433702300 | Call succeed | Long Distance | 14153808788 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46938680402300 | Call succeed | Long Distance | 14153815826 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931859402300 | Call succeed | Long Distance | 14153868212 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934258702300 | Call succeed | Long Distance | 14153882803 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314677202200 | Call succeed | Long Distance | 14153885742 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46980298402300 | Call succeed | Long Distance | 14153897455 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46945739902300 | Call succeed | Long Distance | 14153929695 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978939502300 | Call succeed | Long Distance | 14153939556 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46932341802300 | Call succeed | Long Distance | 14153970343 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928625202300 | Call succeed | Long Distance | 14153981326 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:07 |
| Fax | Outbound | 46941729102300 | Call succeed | Long Distance | 14153982686 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930925402300 | Call succeed | Long Distance | 14153984718 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938771702300 | Call succeed | Long Distance | 14153985580 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939686202301 | Call succeed | Long Distance | 14153986783 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 7314710002200 | Call succeed | Long Distance | 14154215648 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874998202300 | Call succeed | Long Distance | 14154313178 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920224602300 | Call succeed | Long Distance | 14154331139 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46944170802300 | Call succeed | Long Distance | 14154414946 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316195102200 | Call succeed | Long Distance | 14154440301 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46917624702300 | Call succeed | Long Distance | 14154460118 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935306802300 | Call succeed | Long Distance | 14154471249 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934295302300 | Call succeed | Long Distance | 14154521207 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926379602300 | Call succeed | Long Distance | 14154541456 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317597002200 | Call succeed | Long Distance | 14154543358 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870917702300 | Call succeed | Long Distance | 14154549872 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46977493102300 | Call succeed | Long Distance | 14154611043 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46926380302300 | Call succeed | Long Distance | 14154613891 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 7314650902200 | Call succeed | Long Distance | 14154614627 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870100702300 | Call succeed | Long Distance | 14154648177 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600002300 | Call succeed | Long Distance | 14154648177 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46943465802300 | Call succeed | Long Distance | 14154649987 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927082302300 | Call succeed | Long Distance | 14154694162 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:08 |
| Fax | Outbound | 7313918102200 | Call succeed | Long Distance | 14154726225 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46937686702301 | Call succeed | Long Distance | 14154742556 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:05 |
| Fax | Outbound | 7320120402200 | Call succeed | Long Distance | 14154743939 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935234302300 | Call succeed | Long Distance | 14154745559 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46923369102300 | Call succeed | Long Distance | 14154747654 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:05 |
| Fax | Outbound | 46981416802300 | Call succeed | Long Distance | 14154748273 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7316172302200 | Call succeed | Long Distance | 14154760336 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981416102300 | Call succeed | Long Distance | 14154762956 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46937649602300 | Call succeed | Long Distance | 14154763454 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980337102300 | Call succeed | Long Distance | 14154764150 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 7316622602200 | Call succeed | Long Distance | 14154768309 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46945002202300 | Call succeed | Long Distance | 14154768849 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46978947802300 | Call succeed | Long Distance | 14154871848 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930084002300 | Call succeed | Long Distance | 14154923425 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917679302300 | Call succeed | Long Distance | 14154924801 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 7317490702200 | Call succeed | Long Distance | 14154929029 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981481102300 | Call succeed | Long Distance | 14154990290 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7313978402200 | Call succeed | Long Distance | 14155022521 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46934238702300 | Call succeed | Long Distance | 14155036099 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320133502200 | Call succeed | Long Distance | 14155143987 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46935320302300 | Call succeed | Long Distance | 14155200237 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872082102300 | Call succeed | Long Distance | 14155222211 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 7316622002200 | Call succeed | Long Distance | 14155220723 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875870202300 | Call succeed | Long Distance | 14155501639 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46926394402301 | Call succeed | Long Distance | 14155507900 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930907802300 | Call succeed | Long Distance | 14155524565 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981426402301 | Call succeed | Long Distance | 14155641967 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 7317546102200 | Call succeed | Long Distance | 14155672973 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46917634702300 | Call succeed | Long Distance | 14155677128 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980364802300 | Call succeed | Long Distance | 14156003865 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7318928502200 | Call succeed | Long Distance | 14156003949 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927085802300 | Call succeed | Long Distance | 14156426233 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46978977002300 | Call succeed | Long Distance | 14156476700 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 49218734702300 | Call succeed | Long Distance | 14156480719 | 10/27/2015 14:26 | 15614302357 | 334515023 | 10/27/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46919428602300 | Call succeed | Long Distance | 14156619733 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46919436102300 | Call succeed | Long Distance | 14156639532 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46937673402300 | Call succeed | Long Distance | 14156639632 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46979078502300 | Call succeed | Long Distance | 14156659350 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318920502200 | Call succeed | Long Distance | 14156683461 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46978970402300 | Call succeed | Long Distance | 14156684609 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7314717402200 | Call succeed | Long Distance | 14156737957 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980269302300 | Call succeed | Long Distance | 14157237120 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46923429202300 | Call succeed | Long Distance | 14157501966 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874116702300 | Call succeed | Long Distance | 14157502249 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320195702200 | Call succeed | Long Distance | 14157517701 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7316212302200 | Call succeed | Long Distance | 14157518402 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46931858402300 | Call succeed | Long Distance | 14157526312 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:05 |
| Fax | Outbound | 46937662402300 | Call succeed | Long Distance | 14157531123 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870094902300 | Call succeed | Long Distance | 14157538134 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916593902300 | Call succeed | Long Distance | 14157538134 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937626002300 | Call succeed | Long Distance | 14157592374 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46914532002300 | Call succeed | Long Distance | 14157596368 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927840402300 | Call succeed | Long Distance | 14157712453 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316196102200 | Call succeed | Long Distance | 14157714095 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927799502300 | Call succeed | Long Distance | 14157754449 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317592402201 | Call succeed | Long Distance | 14157767456 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980357902300 | Call succeed | Long Distance | 14157811947 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977412102300 | Call succeed | Long Distance | 14157814104 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46935336702301 | Call succeed | Long Distance | 14157815118 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876696002300 | Call succeed | Long Distance | 14157880946 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7314743102200 | Call succeed | Long Distance | 14157881009 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46977484302300 | Call succeed | Long Distance | 14157888004 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944127102300 | Call succeed | Long Distance | 14157890148 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876769602300 | Call succeed | Long Distance | 14158223620 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927018602302 | Call succeed | Long Distance | 14158223838 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46938745902300 | Call succeed | Long Distance | 14158262772 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944081702300 | Call succeed | Long Distance | 14158316955 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928584302300 | Call succeed | Long Distance | 14158332901 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46929555402300 | Call succeed | Long Distance | 14158337533 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:05 |
| Fax | Outbound | 7316183902200 | Call succeed | Long Distance | 14158341444 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46941694502300 | Call succeed | Long Distance | 14158682858 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46931782602301 | Call succeed | Long Distance | 14158761713 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876791002300 | Call succeed | Long Distance | 14158764538 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924370202300 | Call succeed | Long Distance | 14158852183 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46941717902300 | Call succeed | Long Distance | 14158852344 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46926361602300 | Call succeed | Long Distance | 14158853862 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46977487602300 | Call succeed | Long Distance | 14158854267 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:08 |
| Fax | Outbound | 46928521502300 | Call succeed | Long Distance | 14158921611 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874112102300 | Call succeed | Long Distance | 14158926247 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874121102300 | Call succeed | Long Distance | 14158970079 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875001602300 | Call succeed | Long Distance | 14158972446 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46981495502300 | Call succeed | Long Distance | 14158973204 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7317507602200 | Call succeed | Long Distance | 14159211475 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46977372202300 | Call succeed | Long Distance | 14159217759 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945769502300 | Call succeed | Long Distance | 14159222527 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316519502200 | Call succeed | Long Distance | 14159229568 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46979004502300 | Call succeed | Long Distance | 14159233975 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317521102200 | Call succeed | Long Distance | 14159236586 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872093302300 | Call succeed | Long Distance | 14159241375 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 7317545802200 | Call succeed | Long Distance | 14159251870 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977448302300 | Call succeed | Long Distance | 14159259062 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927128502300 | Call succeed | Long Distance | 14159281832 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928637302300 | Call succeed | Long Distance | 14159286487 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:05 |
| Fax | Outbound | 46980289302300 | Call succeed | Long Distance | 14159299267 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46929522902300 | Call succeed | Long Distance | 14159310797 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934293002300 | Call succeed | Long Distance | 14159338674 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938566802300 | Call succeed | Long Distance | 14159463489 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 7314744102200 | Call succeed | Long Distance | 14159812019 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7317497702200 | Call succeed | Long Distance | 14159822011 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921448002300 | Call succeed | Long Distance | 14159826291 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316516802200 | Call succeed | Long Distance | 14159861118 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46941658202300 | Call succeed | Long Distance | 14159861130 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46979120702300 | Call succeed | Long Distance | 14159861130 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:05 |
| Fax | Outbound | 7317618802200 | Call succeed | Long Distance | 14159863260 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930131402300 | Call succeed | Long Distance | 14172271412 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46917657102300 | Call succeed | Long Distance | 14172324611 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46926352102302 | Call succeed | Long Distance | 14172357459 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:05 |
| Fax | Outbound | 46931847902300 | Call succeed | Long Distance | 14172362425 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930950802300 | Call succeed | Long Distance | 14172362683 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:08 |
| Fax | Outbound | 46977455702300 | Call succeed | Long Distance | 14172390127 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46945845002300 | Call succeed | Long Distance | 14172552720 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936115802300 | Call succeed | Long Distance | 14172563738 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 7317512302200 | Call succeed | Long Distance | 14172568939 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870897002300 | Call succeed | Long Distance | 14172690279 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46914545102300 | Call succeed | Long Distance | 14172691372 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46924400402300 | Call succeed | Long Distance | 14172691916 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926386602300 | Call succeed | Long Distance | 14172691930 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46925369802300 | Call succeed | Long Distance | 14172691948 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927144202300 | Call succeed | Long Distance | 14172692038 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:07 |
| Fax | Outbound | 46934344702300 | Call succeed | Long Distance | 14172692080 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870192602300 | Call succeed | Long Distance | 14172692235 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916691502300 | Call succeed | Long Distance | 14172692235 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46918434402300 | Call succeed | Long Distance | 14172692245 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46872163702300 | Call succeed | Long Distance | 14172692259 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46917674802300 | Call succeed | Long Distance | 14172692274 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920047002300 | Call succeed | Long Distance | 14172692410 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920121002300 | Call succeed | Long Distance | 14172692427 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:09 |
| Fax | Outbound | 46921480102300 | Call succeed | Long Distance | 14172692465 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:07 |
| Fax | Outbound | 46927795702300 | Call succeed | Long Distance | 14172693796 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:07 |
| Fax | Outbound | 46876774102300 | Call succeed | Long Distance | 14172693821 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46940455402300 | Call succeed | Long Distance | 14172693913 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46928543202300 | Call succeed | Long Distance | 14172695586 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46945768002300 | Call succeed | Long Distance | 14172695586 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46914520802300 | Call succeed | Long Distance | 14172696721 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46982283102300 | Call succeed | Long Distance | 14172697502 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46938671002300 | Call succeed | Long Distance | 14172697729 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875830102300 | Call succeed | Long Distance | 14172697887 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874996602300 | Call succeed | Long Distance | 14172698750 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46939636002301 | Call succeed | Long Distance | 14172698874 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930904402300 | Call succeed | Long Distance | 14172699959 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913665002300 | Call succeed | Long Distance | 14172723900 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934227502301 | Call succeed | Long Distance | 14172728496 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46922094502300 | Call succeed | Long Distance | 14173264882 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875016502300 | Call succeed | Long Distance | 14173266347 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318896202200 | Call succeed | Long Distance | 14173340046 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929489502300 | Call succeed | Long Distance | 14173341761 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944171702300 | Call succeed | Long Distance | 14173343038 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7313872202200 | Call succeed | Long Distance | 14173346966 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46870927402300 | Call succeed | Long Distance | 14173353669 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922064902300 | Call succeed | Long Distance | 14173357529 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870193602300 | Call succeed | Long Distance | 14173357544 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916692702300 | Call succeed | Long Distance | 14173357544 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928560302300 | Call succeed | Long Distance | 14173358954 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927837702300 | Call succeed | Long Distance | 14173365107 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937588202300 | Call succeed | Long Distance | 14173366552 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928517202302 | Call succeed | Long Distance | 14173369769 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870942502301 | Call succeed | Long Distance | 14173375141 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:09 |
| Fax | Outbound | 46922075802300 | Call succeed | Long Distance | 14173456913 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925384402300 | Call succeed | Long Distance | 14173472553 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931797702300 | Call succeed | Long Distance | 14173478536 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927781202300 | Call succeed | Long Distance | 14173541505 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938663302300 | Call succeed | Long Distance | 14173588660 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938761902300 | Call succeed | Long Distance | 14173598344 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934217602300 | Call succeed | Long Distance | 14173598454 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46925372002300 | Call succeed | Long Distance | 14174516214 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923422602300 | Call succeed | Long Distance | 14174559358 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872092502300 | Call succeed | Long Distance | 14174660184 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872112902300 | Call succeed | Long Distance | 14174660199 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:09 |
| Fax | Outbound | 46937474702300 | Call succeed | Long Distance | 14174662005 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46934231302301 | Call succeed | Long Distance | 14174663876 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46934314102300 | Call succeed | Long Distance | 14174687978 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934247202300 | Call succeed | Long Distance | 14174691165 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874990902300 | Call succeed | Long Distance | 14174693151 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934305802302 | Call succeed | Long Distance | 14174695280 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920143702300 | Call succeed | Long Distance | 14174756559 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928602602300 | Call succeed | Long Distance | 14175322451 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923473702300 | Call succeed | Long Distance | 14175336555 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:08 |
| Fax | Outbound | 46872148102300 | Call succeed | Long Distance | 14175336718 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46918491802301 | Call succeed | Long Distance | 14175336755 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 46922031302300 | Call succeed | Long Distance | 14175463343 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937628902300 | Call succeed | Long Distance | 14175514814 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46937623102300 | Call succeed | Long Distance | 14175816412 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870963002300 | Call succeed | Long Distance | 14176246131 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936153402300 | Call succeed | Long Distance | 14176246667 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316160002200 | Call succeed | Long Distance | 14176248392 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980330002300 | Call succeed | Long Distance | 14176249652 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7320089302200 | Call succeed | Long Distance | 14176249704 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870918802300 | Call succeed | Long Distance | 14176252005 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:17 |
| Fax | Outbound | 46931830902300 | Call succeed | Long Distance | 14176252807 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931898002300 | Call succeed | Long Distance | 14176267574 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923375702300 | Call succeed | Long Distance | 14176343001 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930028702300 | Call succeed | Long Distance | 14176375124 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:09 |
| Fax | Outbound | 46936162602300 | Call succeed | Long Distance | 14176468159 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922670102300 | Call succeed | Long Distance | 14176468515 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870894802300 | Call succeed | Long Distance | 14176673007 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 46923487702300 | Call succeed | Long Distance | 14176674532 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876722802300 | Call succeed | Long Distance | 14176738650 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917667602300 | Call succeed | Long Distance | 14176780675 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937471102300 | Call succeed | Long Distance | 14176787858 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46924436102301 | Call succeed | Long Distance | 14176815514 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918418002300 | Call succeed | Long Distance | 14176825594 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876741602300 | Call succeed | Long Distance | 14176831602 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870137302300 | Call succeed | Long Distance | 14176836069 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916634302300 | Call succeed | Long Distance | 14176836069 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934262802300 | Call succeed | Long Distance | 14177235793 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46931009502300 | Call succeed | Long Distance | 14177243185 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930940202300 | Call succeed | Long Distance | 14177245203 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46914542302300 | Call succeed | Long Distance | 14177258253 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876572202300 | Call succeed | Long Distance | 14177328061 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939670102300 | Call succeed | Long Distance | 14177369178 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46917602102300 | Call succeed | Long Distance | 14177422335 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935307902300 | Call succeed | Long Distance | 14177456141 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938450602301 | Call succeed | Long Distance | 14177537298 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46934223502300 | Call succeed | Long Distance | 14177539137 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927832502300 | Call succeed | Long Distance | 14177548046 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939732402300 | Call succeed | Long Distance | 14177615011 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46923446402300 | Call succeed | Long Distance | 14177623255 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 7316157902200 | Call succeed | Long Distance | 14177772224 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46941676202301 | Call succeed | Long Distance | 14177778041 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945772102300 | Call succeed | Long Distance | 14177815512 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 7317519002200 | Call succeed | Long Distance | 14177815704 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313858602201 | Call succeed | Long Distance | 14177816331 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46934340002300 | Call succeed | Long Distance | 14177816608 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46920175902300 | Call succeed | Long Distance | 14177822734 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913773002300 | Call succeed | Long Distance | 14177824116 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316545602300 | Call succeed | Long Distance | 14177827861 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46917654502300 | Call succeed | Long Distance | 14178205025 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46936139602302 | Call succeed | Long Distance | 14178207455 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46944122502300 | Call succeed | Long Distance | 14178238139 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944104202300 | Call succeed | Long Distance | 14178239123 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7313920602200 | Call succeed | Long Distance | 14178294316 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46982285102301 | Call succeed | Long Distance | 14178294316 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46876724502301 | Call succeed | Long Distance | 14178310155 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939658302300 | Call succeed | Long Distance | 14178321648 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913725302300 | Call succeed | Long Distance | 14178364075 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46937637902300 | Call succeed | Long Distance | 14178364133 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46924375602300 | Call succeed | Long Distance | 14178450548 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870954602300 | Call succeed | Long Distance | 14178456976 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46930102902300 | Call succeed | Long Distance | 14178473523 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928555602301 | Call succeed | Long Distance | 14178475425 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:04 |
| Fax | Outbound | 46934267902300 | Call succeed | Long Distance | 14178582562 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874961702300 | Call succeed | Long Distance | 14178586910 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 46913770902300 | Call succeed | Long Distance | 14178597667 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913665702300 | Call succeed | Long Distance | 14178639073 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:09 |
| Fax | Outbound | 7313866702200 | Call succeed | Long Distance | 14178693212 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939666102300 | Call succeed | Long Distance | 14178753176 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928555502300 | Call succeed | Long Distance | 14178753292 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46871038002300 | Call succeed | Long Distance | 14178754710 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927122502300 | Call succeed | Long Distance | 14178754720 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:09 |
| Fax | Outbound | 46913713502301 | Call succeed | Long Distance | 14178754767 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:09 |
| Fax | Outbound | 7314703302200 | Call succeed | Long Distance | 14178754782 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46932352602300 | Call succeed | Long Distance | 14178754788 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:09 |
| Fax | Outbound | 46934255302300 | Call succeed | Long Distance | 14178763812 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977460602300 | Call succeed | Long Distance | 14178811410 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46913675002300 | Call succeed | Long Distance | 14178811618 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46982292402300 | Call succeed | Long Distance | 14178813237 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874127702300 | Call succeed | Long Distance | 14178815664 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936161302302 | Call succeed | Long Distance | 14178820215 | 10/8/2015 14:58 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:08 |
| Fax | Outbound | 46944079602300 | Call succeed | Long Distance | 14178829645 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46980353002300 | Call succeed | Long Distance | 14178836225 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318845402201 | Call succeed | Long Distance | 14178861285 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7320062202200 | Call succeed | Long Distance | 14178873221 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:02 |
| Fax | Outbound | 7317541602200 | Call succeed | Long Distance | 14178876499 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46874082702301 | Call succeed | Long Distance | 14178886766 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980358002300 | Call succeed | Long Distance | 14178890476 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 7317581502300 | Call succeed | Long Distance | 14178896898 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46876754102300 | Call succeed | Long Distance | 14178896898 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:09 |
| Fax | Outbound | 46875821102300 | Call succeed | Long Distance | 14178897469 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874982202300 | Call succeed | Long Distance | 14178900645 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876782902300 | Call succeed | Long Distance | 14178908827 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874956302300 | Call succeed | Long Distance | 14179243925 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918507502300 | Call succeed | Long Distance | 14179248870 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930099402300 | Call succeed | Long Distance | 14179261785 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929563502300 | Call succeed | Long Distance | 14179265626 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923471502300 | Call succeed | Long Distance | 14179265820 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46875841402300 | Call succeed | Long Distance | 14179342871 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46924380402301 | Call succeed | Long Distance | 14179625240 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:07 |
| Fax | Outbound | 46930948302300 | Call succeed | Long Distance | 14179671259 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46871006202300 | Call succeed | Long Distance | 14179672630 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46934230102300 | Call succeed | Long Distance | 14179675667 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936229102300 | Call succeed | Long Distance | 14179931806 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926414302301 | Call succeed | Long Distance | 14192090252 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:07 |
| Fax | Outbound | 46929522402300 | Call succeed | Long Distance | 14192090623 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870995802300 | Call succeed | Long Distance | 14192134017 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46925364602300 | Call succeed | Long Distance | 14192227581 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46924444502300 | Call succeed | Long Distance | 14192229057 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924332902300 | Call succeed | Long Distance | 14192241667 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932361702302 | Call succeed | Long Distance | 14192246800 | 10/8/2015 16:20 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:10 |
| Fax | Outbound | 46945060102300 | Call succeed | Long Distance | 14192247904 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46941692202300 | Call succeed | Long Distance | 14192264315 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934224302300 | Call succeed | Long Distance | 14192265017 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927828902300 | Call succeed | Long Distance | 14192269826 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943469702300 | Call succeed | Long Distance | 14192280943 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926340802300 | Call succeed | Long Distance | 14192290123 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46980354802300 | Call succeed | Long Distance | 14192293490 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46918425402300 | Call succeed | Long Distance | 14192298258 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874066202300 | Call succeed | Long Distance | 14192324498 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936158302300 | Call succeed | Long Distance | 14192372671 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944990802300 | Call succeed | Long Distance | 14192517766 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46874078102300 | Call succeed | Long Distance | 14192532135 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930891002300 | Call succeed | Long Distance | 14192572112 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874119302300 | Call succeed | Long Distance | 14192577408 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939765202300 | Call succeed | Long Distance | 14192582620 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46920116302300 | Call succeed | Long Distance | 14192582711 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920216902300 | Call succeed | Long Distance | 14192632515 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46941664902300 | Call succeed | Long Distance | 14192733337 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46918383202300 | Call succeed | Long Distance | 14192786500 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316547302200 | Call succeed | Long Distance | 14192814067 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937666602300 | Call succeed | Long Distance | 14192817409 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870975402301 | Call succeed | Long Distance | 14192817903 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944179302300 | Call succeed | Long Distance | 14192896010 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931879402300 | Call succeed | Long Distance | 14192916475 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874020002300 | Call succeed | Long Distance | 14192931912 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934233902300 | Call succeed | Long Distance | 14192942233 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921425902300 | Call succeed | Long Distance | 14192946777 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922074002301 | Call succeed | Long Distance | 14192982478 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46923443402302 | Call succeed | Long Distance | 14193211525 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920199802300 | Call succeed | Long Distance | 14193302649 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870997702301 | Call succeed | Long Distance | 14193322553 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937637302300 | Call succeed | Long Distance | 14193323565 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874125602300 | Call succeed | Long Distance | 14193327989 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320146502200 | Call succeed | Long Distance | 14193329351 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:10 |
| Fax | Outbound | 46938426102300 | Call succeed | Long Distance | 14193346637 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46917608102300 | Call succeed | Long Distance | 14193348546 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921433502300 | Call succeed | Long Distance | 14193350397 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46931018602300 | Call succeed | Long Distance | 14193353222 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:08 |
| Fax | Outbound | 46928476402300 | Call succeed | Long Distance | 14193521179 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46982308702300 | Call succeed | Long Distance | 14193529048 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46918481202300 | Call succeed | Long Distance | 14193529073 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929502302300 | Call succeed | Long Distance | 14193532415 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938715102300 | Call succeed | Long Distance | 14193536260 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46928579002300 | Call succeed | Long Distance | 14193551109 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936105802300 | Call succeed | Long Distance | 14193558935 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875018602300 | Call succeed | Long Distance | 14193581855 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:22 |
| Fax | Outbound | 46934290702300 | Call succeed | Long Distance | 14193584067 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930078202300 | Call succeed | Long Distance | 14193632093 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913709302300 | Call succeed | Long Distance | 14193650081 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918452102300 | Call succeed | Long Distance | 14193694805 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919416802300 | Call succeed | Long Distance | 14193754361 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934279502300 | Call succeed | Long Distance | 14193757003 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46980307402300 | Call succeed | Long Distance | 14193832000 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924340502300 | Call succeed | Long Distance | 14193833113 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46874980402300 | Call succeed | Long Distance | 14193843269 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927112902300 | Call succeed | Long Distance | 14193940255 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926327902300 | Call succeed | Long Distance | 14193940702 | 10/8/2015 11:30 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:14 |
| Fax | Outbound | 46918515602301 | Call succeed | Long Distance | 14193963312 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46934287902300 | Call succeed | Long Distance | 14194207859 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313925802200 | Call succeed | Long Distance | 14194233235 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46918513802300 | Call succeed | Long Distance | 14194234475 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930107302300 | Call succeed | Long Distance | 14194235143 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936149602300 | Call succeed | Long Distance | 14194235463 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936180002300 | Call succeed | Long Distance | 14194237357 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870980602300 | Call succeed | Long Distance | 14194237665 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944108002300 | Call succeed | Long Distance | 14194238902 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937660302300 | Call succeed | Long Distance | 14194253012 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919420002301 | Call succeed | Long Distance | 14194256781 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927045502300 | Call succeed | Long Distance | 14194272864 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938692502300 | Call succeed | Long Distance | 14194273034 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917603202300 | Call succeed | Long Distance | 14194350849 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923483902300 | Call succeed | Long Distance | 14194361516 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872087202300 | Call succeed | Long Distance | 14194366612 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870907702300 | Call succeed | Long Distance | 14194458102 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46936187202300 | Call succeed | Long Distance | 14194480504 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938777802300 | Call succeed | Long Distance | 14194483850 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:10 |
| Fax | Outbound | 46937659402300 | Call succeed | Long Distance | 14194484531 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316619402300 | Call succeed | Long Distance | 14194487418 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46930989702300 | Call succeed | Long Distance | 14194627019 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929492402300 | Call succeed | Long Distance | 14194652744 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920181302301 | Call succeed | Long Distance | 14194680489 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934269802301 | Call succeed | Long Distance | 14194719113 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874019902300 | Call succeed | Long Distance | 14194730474 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945069202300 | Call succeed | Long Distance | 14194732849 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46979074602300 | Call succeed | Long Distance | 14194738816 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46934333902301 | Call succeed | Long Distance | 14194741255 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:10 |
| Fax | Outbound | 7320183602200 | Call succeed | Long Distance | 14194751407 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930026602300 | Call succeed | Long Distance | 14194763882 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940403202300 | Call succeed | Long Distance | 14194793263 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46924343102300 | Call succeed | Long Distance | 14194793298 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46939769802301 | Call succeed | Long Distance | 14194796017 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46918511302300 | Call succeed | Long Distance | 14194831566 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930032502300 | Call succeed | Long Distance | 14194833224 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919451502300 | Call succeed | Long Distance | 14194922100 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924409102301 | Call succeed | Long Distance | 14194997300 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977401002300 | Call succeed | Long Distance | 14195170230 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7313935702200 | Call succeed | Long Distance | 14195170503 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 46918448002300 | Call succeed | Long Distance | 14195173004 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46873489402300 | Call succeed | Long Distance | 14195173092 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:09 |
| Fax | Outbound | 46923427002300 | Call succeed | Long Distance | 14195177610 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874065102300 | Call succeed | Long Distance | 14195233416 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872150102300 | Call succeed | Long Distance | 14195249040 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46982285402300 | Call succeed | Long Distance | 14195262032 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929490702300 | Call succeed | Long Distance | 14195264911 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939743602300 | Call succeed | Long Distance | 14195268136 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945833102300 | Call succeed | Long Distance | 14195318798 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46917625602300 | Call succeed | Long Distance | 14195322326 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937585702300 | Call succeed | Long Distance | 14195375600 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913711602300 | Call succeed | Long Distance | 14195375684 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921999402301 | Call succeed | Long Distance | 14195387331 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:07 |
| Fax | Outbound | 7314731102200 | Call succeed | Long Distance | 14195396323 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314677902200 | Call succeed | Long Distance | 14195396324 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929534802300 | Call succeed | Long Distance | 14195426544 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46918513602300 | Call succeed | Long Distance | 14195426685 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46918447902300 | Call succeed | Long Distance | 14195478918 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46871020102300 | Call succeed | Long Distance | 14195479119 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46928526202301 | Call succeed | Long Distance | 14195577109 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913697902300 | Call succeed | Long Distance | 14195577249 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922060702300 | Call succeed | Long Distance | 14195621715 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46924441702300 | Call succeed | Long Distance | 14195866560 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945822202300 | Call succeed | Long Distance | 14195866799 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:09 |
| Fax | Outbound | 46936148902300 | Call succeed | Long Distance | 14195867815 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918494502300 | Call succeed | Long Distance | 14195920815 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937693602300 | Call succeed | Long Distance | 14195921076 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924440902300 | Call succeed | Long Distance | 14195943530 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928555202300 | Call succeed | Long Distance | 14195963135 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46935235302300 | Call succeed | Long Distance | 14196092510 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46918464402300 | Call succeed | Long Distance | 14196240513 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46929486502300 | Call succeed | Long Distance | 14196252470 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923428702300 | Call succeed | Long Distance | 14196255199 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:08 |
| Fax | Outbound | 46870997502300 | Call succeed | Long Distance | 14196256660 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318934902201 | Call succeed | Long Distance | 14196257493 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46940443002300 | Call succeed | Long Distance | 14196258149 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46875840502300 | Call succeed | Long Distance | 14196260755 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937532802300 | Call succeed | Long Distance | 14196262500 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981405602300 | Call succeed | Long Distance | 14196266710 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317591602200 | Call succeed | Long Distance | 14196268621 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944115802300 | Call succeed | Long Distance | 14196270363 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923458302300 | Call succeed | Long Distance | 14196284307 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937633702300 | Call succeed | Long Distance | 14196300491 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46921456202300 | Call succeed | Long Distance | 14196344022 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944139302301 | Call succeed | Long Distance | 14196366438 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977494902300 | Call succeed | Long Distance | 14196366438 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46934293902300 | Call succeed | Long Distance | 14196372790 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:08 |
| Fax | Outbound | 46874096402300 | Call succeed | Long Distance | 14196442589 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938770702300 | Call succeed | Long Distance | 14196474421 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930957702300 | Call succeed | Long Distance | 14196619730 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934227702300 | Call succeed | Long Distance | 14196635445 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46919527602300 | Call succeed | Long Distance | 14196664340 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46939661602301 | Call succeed | Long Distance | 14196684568 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316185802300 | Call succeed | Long Distance | 14196688861 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46938648102300 | Call succeed | Long Distance | 14196738058 | 10/8/2015 8:33 | 18885022050 | 556663023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46928553802300 | Call succeed | Long Distance | 14196744397 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924427602300 | Call succeed | Long Distance | 14196782040 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928596902300 | Call succeed | Long Distance | 14196784716 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918464002300 | Call succeed | Long Distance | 14196847238 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46937505402300 | Call succeed | Long Distance | 14196910082 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939736002300 | Call succeed | Long Distance | 14196917593 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934204802300 | Call succeed | Long Distance | 14196924203 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936098702300 | Call succeed | Long Distance | 14196931412 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46921401702300 | Call succeed | Long Distance | 14196932931 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46941663102300 | Call succeed | Long Distance | 14196933051 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924400102300 | Call succeed | Long Distance | 14196938857 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923384902300 | Call succeed | Long Distance | 14196959401 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46941707702300 | Call succeed | Long Distance | 14196961529 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318928402200 | Call succeed | Long Distance | 14196972149 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46870170502300 | Call succeed | Long Distance | 14196972706 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668902300 | Call succeed | Long Distance | 14196972706 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941691102300 | Call succeed | Long Distance | 14196977705 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945807002300 | Call succeed | Long Distance | 14196981520 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874145002300 | Call succeed | Long Distance | 14196988597 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46875858002300 | Call succeed | Long Distance | 14197109838 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46874968302300 | Call succeed | Long Distance | 14197207678 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46936201302300 | Call succeed | Long Distance | 14197207895 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923404402300 | Call succeed | Long Distance | 14197207896 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931022302300 | Call succeed | Long Distance | 14197253302 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945054102300 | Call succeed | Long Distance | 14197256853 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930116002301 | Call succeed | Long Distance | 14197260381 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870971402300 | Call succeed | Long Distance | 14197320383 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874078902300 | Call succeed | Long Distance | 14197320702 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934203602300 | Call succeed | Long Distance | 14197340106 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:05 |
| Fax | Outbound | 46931857402300 | Call succeed | Long Distance | 14197340320 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874071602300 | Call succeed | Long Distance | 14197340351 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46922045602300 | Call succeed | Long Distance | 14197385952 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918493802300 | Call succeed | Long Distance | 14197389749 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46876749902300 | Call succeed | Long Distance | 14197442403 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870986402300 | Call succeed | Long Distance | 14197471331 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46945817002300 | Call succeed | Long Distance | 14197564949 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318817702201 | Call succeed | Long Distance | 14197567100 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46938456402300 | Call succeed | Long Distance | 14197744585 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977450102300 | Call succeed | Long Distance | 14197751196 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46938773602300 | Call succeed | Long Distance | 14197826855 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918478802300 | Call succeed | Long Distance | 14197829155 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46872147102300 | Call succeed | Long Distance | 14197833389 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7320103202200 | Call succeed | Long Distance | 14197843622 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46913680302300 | Call succeed | Long Distance | 14197938121 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46937592602300 | Call succeed | Long Distance | 14197942175 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924395102300 | Call succeed | Long Distance | 14197984442 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:10 |
| Fax | Outbound | 46936221202300 | Call succeed | Long Distance | 14198223759 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933347302300 | Call succeed | Long Distance | 14198229008 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46921401502300 | Call succeed | Long Distance | 14198241771 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874150602300 | Call succeed | Long Distance | 14198241778 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:07 |
| Fax | Outbound | 46978968302300 | Call succeed | Long Distance | 14198241788 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980367402300 | Call succeed | Long Distance | 14198242287 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46921441902300 | Call succeed | Long Distance | 14198438800 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870935802300 | Call succeed | Long Distance | 14198439697 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918396102300 | Call succeed | Long Distance | 14198493674 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46934343302300 | Call succeed | Long Distance | 14198493865 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926309902300 | Call succeed | Long Distance | 14198554800 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938710202300 | Call succeed | Long Distance | 14198587221 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46926389902300 | Call succeed | Long Distance | 14198621701 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 7318835602200 | Call succeed | Long Distance | 14198653451 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876693402301 | Call succeed | Long Distance | 14198658010 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924409602300 | Call succeed | Long Distance | 14198721238 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934306802300 | Call succeed | Long Distance | 14198722369 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977455602300 | Call succeed | Long Distance | 14198722369 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46919425602300 | Call succeed | Long Distance | 14198723258 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46923464302300 | Call succeed | Long Distance | 14198725559 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46875002202300 | Call succeed | Long Distance | 14198727601 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978976102300 | Call succeed | Long Distance | 14198738329 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 46921996902300 | Call succeed | Long Distance | 14198744650 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314692402200 | Call succeed | Long Distance | 14198748606 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930115902300 | Call succeed | Long Distance | 14198748651 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913711202300 | Call succeed | Long Distance | 14198788515 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46919481202300 | Call succeed | Long Distance | 14198824795 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981395002300 | Call succeed | Long Distance | 14198826027 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927097702301 | Call succeed | Long Distance | 14198848725 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 7314729302300 | Call succeed | Long Distance | 14198853070 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7313879402200 | Call succeed | Long Distance | 14198853590 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46938763202300 | Call succeed | Long Distance | 14198857204 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870921102300 | Call succeed | Long Distance | 14198859221 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926364902300 | Call succeed | Long Distance | 14198930026 | 10/8/2015 11:33 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:14 |
| Fax | Outbound | 46928618702301 | Call succeed | Long Distance | 14198930314 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318905402200 | Call succeed | Long Distance | 14198932312 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46871030302300 | Call succeed | Long Distance | 14198933232 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913766402300 | Call succeed | Long Distance | 14198936766 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:07 |
| Fax | Outbound | 46939699502300 | Call succeed | Long Distance | 14198971311 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937505002300 | Call succeed | Long Distance | 14198989148 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:08 |
| Fax | Outbound | 46919509202300 | Call succeed | Long Distance | 14199254168 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876717402300 | Call succeed | Long Distance | 14199276500 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46920148102300 | Call succeed | Long Distance | 14199290814 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928581302300 | Call succeed | Long Distance | 14199313046 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46918472302300 | Call succeed | Long Distance | 14199331676 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46938428102302 | Call succeed | Long Distance | 14199334502 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46924405702300 | Call succeed | Long Distance | 14199411092 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922046102300 | Call succeed | Long Distance | 14199468214 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316514402300 | Call succeed | Long Distance | 14199913939 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46939770602300 | Call succeed | Long Distance | 14199917862 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876708002300 | Call succeed | Long Distance | 14199924722 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46934290102300 | Call succeed | Long Distance | 14199943321 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930054602300 | Call succeed | Long Distance | 14199962509 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:09 |
| Fax | Outbound | 46930090302300 | Call succeed | Long Distance | 14199965483 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928543802300 | Call succeed | Long Distance | 14199965781 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937536202300 | Call succeed | Long Distance | 14199984688 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918446102300 | Call succeed | Long Distance | 14232093403 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927112802300 | Call succeed | Long Distance | 14232243258 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46874074002302 | Call succeed | Long Distance | 14232243901 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924341102300 | Call succeed | Long Distance | 14232291684 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927820102300 | Call succeed | Long Distance | 14232302422 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929507802300 | Call succeed | Long Distance | 14232302810 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927074002300 | Call succeed | Long Distance | 14232304808 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921404002300 | Call succeed | Long Distance | 14232357092 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920112202300 | Call succeed | Long Distance | 14232394869 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923477802300 | Call succeed | Long Distance | 14232450034 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46930927502300 | Call succeed | Long Distance | 14232452001 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46977439102300 | Call succeed | Long Distance | 14232453136 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870128702301 | Call succeed | Long Distance | 14232464248 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916625602300 | Call succeed | Long Distance | 14232464248 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46979057902300 | Call succeed | Long Distance | 14232465463 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46944998502300 | Call succeed | Long Distance | 14232467169 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46943445302300 | Call succeed | Long Distance | 14232467230 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46921464002300 | Call succeed | Long Distance | 14232470465 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874034902300 | Call succeed | Long Distance | 14232575179 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913760702300 | Call succeed | Long Distance | 14232635232 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46933391502300 | Call succeed | Long Distance | 14232651060 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977374302300 | Call succeed | Long Distance | 14232659976 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 7317583202200 | Call succeed | Long Distance | 14232664067 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977457402300 | Call succeed | Long Distance | 14232667091 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46934254902300 | Call succeed | Long Distance | 14232724478 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870123002300 | Call succeed | Long Distance | 14232727667 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620102300 | Call succeed | Long Distance | 14232727667 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929543002302 | Call succeed | Long Distance | 14232781708 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:07 |
| Fax | Outbound | 46913767602300 | Call succeed | Long Distance | 14232820035 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46874998402300 | Call succeed | Long Distance | 14232825712 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874996002300 | Call succeed | Long Distance | 14232828550 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927790402300 | Call succeed | Long Distance | 14232829572 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 7313983202200 | Call succeed | Long Distance | 14232960025 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46919464602300 | Call succeed | Long Distance | 14232964230 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317551902200 | Call succeed | Long Distance | 14233176581 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46923404602300 | Call succeed | Long Distance | 14233177415 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:07 |
| Fax | Outbound | 46979039402300 | Call succeed | Long Distance | 14233182595 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7320193802201 | Call succeed | Long Distance | 14233328278 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46938758602300 | Call succeed | Long Distance | 14233342255 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935314402300 | Call succeed | Long Distance | 14233344195 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46926323902300 | Call succeed | Long Distance | 14233382833 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928535602300 | Call succeed | Long Distance | 14233447569 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46936123602300 | Call succeed | Long Distance | 14233463447 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46924369402300 | Call succeed | Long Distance | 14233517405 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:08 |
| Fax | Outbound | 46918425302300 | Call succeed | Long Distance | 14233571024 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932338202300 | Call succeed | Long Distance | 14233572868 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870177902300 | Call succeed | Long Distance | 14233655456 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916675102300 | Call succeed | Long Distance | 14233655456 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46919516402300 | Call succeed | Long Distance | 14233781520 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870975202301 | Call succeed | Long Distance | 14233785324 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939758902300 | Call succeed | Long Distance | 14233786223 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313955502200 | Call succeed | Long Distance | 14233852021 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46937576002300 | Call succeed | Long Distance | 14233926251 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924363602300 | Call succeed | Long Distance | 14233926593 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943562902300 | Call succeed | Long Distance | 14234340278 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46924449002300 | Call succeed | Long Distance | 14234394320 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:09 |
| Fax | Outbound | 7316210702200 | Call succeed | Long Distance | 14234397219 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919507402301 | Call succeed | Long Distance | 14234424416 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:17 |
| Fax | Outbound | 46870130402300 | Call succeed | Long Distance | 14234424552 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627402301 | Call succeed | Long Distance | 14234424552 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46932349102300 | Call succeed | Long Distance | 14234425760 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938743202301 | Call succeed | Long Distance | 14234529980 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876731002301 | Call succeed | Long Distance | 14234678003 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46938654402301 | Call succeed | Long Distance | 14234728318 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317531502200 | Call succeed | Long Distance | 14234737808 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945808902300 | Call succeed | Long Distance | 14234764949 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46927841802300 | Call succeed | Long Distance | 14234765802 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927783002301 | Call succeed | Long Distance | 14234770113 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933313202301 | Call succeed | Long Distance | 14234781075 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46924380802300 | Call succeed | Long Distance | 14234782170 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320132902200 | Call succeed | Long Distance | 14234793060 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46977497802300 | Call succeed | Long Distance | 14234798649 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46870118002300 | Call succeed | Long Distance | 14234799202 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916615802300 | Call succeed | Long Distance | 14234799202 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46932364602300 | Call succeed | Long Distance | 14234900294 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46913743102300 | Call succeed | Long Distance | 14234932950 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:23 |
| Fax | Outbound | 46943512902300 | Call succeed | Long Distance | 14234953022 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46924404402300 | Call succeed | Long Distance | 14234955999 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930088002300 | Call succeed | Long Distance | 14234957887 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46930040802300 | Call succeed | Long Distance | 14234998085 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 7317535402200 | Call succeed | Long Distance | 14235087338 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46936186002300 | Call succeed | Long Distance | 14235314267 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870109802300 | Call succeed | Long Distance | 14235383861 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916607302300 | Call succeed | Long Distance | 14235383861 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927125602300 | Call succeed | Long Distance | 14235388208 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938729402300 | Call succeed | Long Distance | 14235423193 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:08 |
| Fax | Outbound | 46874044202300 | Call succeed | Long Distance | 14235424181 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875016202301 | Call succeed | Long Distance | 14235425109 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870201902300 | Call succeed | Long Distance | 14235428621 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916700602300 | Call succeed | Long Distance | 14235428621 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46926347002300 | Call succeed | Long Distance | 14235433620 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:09 |
| Fax | Outbound | 46937629702300 | Call succeed | Long Distance | 14235437348 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46936222102300 | Call succeed | Long Distance | 14235539398 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935323002300 | Call succeed | Long Distance | 14235591483 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918501702300 | Call succeed | Long Distance | 14235591568 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874008002301 | Call succeed | Long Distance | 14235663718 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875905702300 | Call succeed | Long Distance | 14235664119 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923472102300 | Call succeed | Long Distance | 14235664559 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:08 |
| Fax | Outbound | 46934221102300 | Call succeed | Long Distance | 14235665896 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922051802300 | Call succeed | Long Distance | 14235691555 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874153902300 | Call succeed | Long Distance | 14235691744 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870984102300 | Call succeed | Long Distance | 14235695932 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918413602300 | Call succeed | Long Distance | 14235700326 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936109802300 | Call succeed | Long Distance | 14235739875 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316600202200 | Call succeed | Long Distance | 14235784372 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46936152102300 | Call succeed | Long Distance | 14235788025 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938701502301 | Call succeed | Long Distance | 14235818473 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46924355402300 | Call succeed | Long Distance | 14235861763 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919438502300 | Call succeed | Long Distance | 14235865989 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941674302300 | Call succeed | Long Distance | 14235876689 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870182102300 | Call succeed | Long Distance | 14236131698 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916679102300 | Call succeed | Long Distance | 14236131698 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:08 |
| Fax | Outbound | 46871035902300 | Call succeed | Long Distance | 14236226048 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917621402300 | Call succeed | Long Distance | 14236230102 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913745102301 | Call succeed | Long Distance | 14236237615 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923418202300 | Call succeed | Long Distance | 14236250808 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46931832502300 | Call succeed | Long Distance | 14236253618 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929536402300 | Call succeed | Long Distance | 14236258620 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935319002300 | Call succeed | Long Distance | 14236260688 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872159202301 | Call succeed | Long Distance | 14236265553 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874026202301 | Call succeed | Long Distance | 14236272188 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313897202200 | Call succeed | Long Distance | 14236296505 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46933349902301 | Call succeed | Long Distance | 14236361732 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944153402300 | Call succeed | Long Distance | 14236384295 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46937461602302 | Call succeed | Long Distance | 14236389262 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935258302301 | Call succeed | Long Distance | 14236395241 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920148502300 | Call succeed | Long Distance | 14236432030 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 7316566402300 | Call succeed | Long Distance | 14236482043 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316524602200 | Call succeed | Long Distance | 14236484570 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936187302300 | Call succeed | Long Distance | 14236486280 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931869802300 | Call succeed | Long Distance | 14236486678 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46924373602300 | Call succeed | Long Distance | 14236487772 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46937532602300 | Call succeed | Long Distance | 14236633389 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939763202300 | Call succeed | Long Distance | 14236634256 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46933374002300 | Call succeed | Long Distance | 14236970047 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938433902300 | Call succeed | Long Distance | 14236976110 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318871202200 | Call succeed | Long Distance | 14237224950 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46922076402300 | Call succeed | Long Distance | 14237271105 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918508002300 | Call succeed | Long Distance | 14237271621 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:08 |
| Fax | Outbound | 46927021502300 | Call succeed | Long Distance | 14237274164 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934333502300 | Call succeed | Long Distance | 14237275509 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936182902300 | Call succeed | Long Distance | 14237331055 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931908202300 | Call succeed | Long Distance | 14237332444 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930979202300 | Call succeed | Long Distance | 14237430035 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874012502301 | Call succeed | Long Distance | 14237431083 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874122502300 | Call succeed | Long Distance | 14237452440 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870173702300 | Call succeed | Long Distance | 14237452571 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916671802300 | Call succeed | Long Distance | 14237452571 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943530602300 | Call succeed | Long Distance | 14237457501 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938699902300 | Call succeed | Long Distance | 14237530751 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 73189119022200 | Call succeed | Long Distance | 14237560050 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320070002200 | Call succeed | Long Distance | 14237561004 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874083402300 | Call succeed | Long Distance | 14237561909 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46944183602300 | Call succeed | Long Distance | 14237569137 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46982309902300 | Call succeed | Long Distance | 14237647911 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:08 |
| Fax | Outbound | 46925381402300 | Call succeed | Long Distance | 14237724816 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876708302300 | Call succeed | Long Distance | 14237751047 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927084802300 | Call succeed | Long Distance | 14237782563 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46914560902300 | Call succeed | Long Distance | 14237785585 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943530802300 | Call succeed | Long Distance | 14237785915 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46913752602300 | Call succeed | Long Distance | 14237789471 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936107402300 | Call succeed | Long Distance | 14237789713 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923474102300 | Call succeed | Long Distance | 14237843708 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927092802300 | Call succeed | Long Distance | 14237846185 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46941668302300 | Call succeed | Long Distance | 14237848487 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927786202300 | Call succeed | Long Distance | 14237853305 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928597602300 | Call succeed | Long Distance | 14237853454 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 46980289402300 | Call succeed | Long Distance | 14237877025 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7320095402200 | Call succeed | Long Distance | 14237877210 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 73189183022200 | Call succeed | Long Distance | 14237931339 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46925396002300 | Call succeed | Long Distance | 14237981266 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924352702300 | Call succeed | Long Distance | 14238211188 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933396702300 | Call succeed | Long Distance | 14238376009 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934280802300 | Call succeed | Long Distance | 14238441017 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874985302300 | Call succeed | Long Distance | 14238442399 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927820702300 | Call succeed | Long Distance | 14238446703 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930911802300 | Call succeed | Long Distance | 14238549050 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:07 |
| Fax | Outbound | 46979031202300 | Call succeed | Long Distance | 14238572070 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46920107202302 | Call succeed | Long Distance | 14238674971 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46936176502300 | Call succeed | Long Distance | 14238695460 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935311702300 | Call succeed | Long Distance | 14238697078 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872164702300 | Call succeed | Long Distance | 14238697195 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920192202300 | Call succeed | Long Distance | 14238700832 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46941658702301 | Call succeed | Long Distance | 14238702041 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318830502200 | Call succeed | Long Distance | 14238705889 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:08 |
| Fax | Outbound | 46929502802301 | Call succeed | Long Distance | 14238753391 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977456602300 | Call succeed | Long Distance | 14238754237 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 46945827902300 | Call succeed | Long Distance | 14237771959 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46872101602300 | Call succeed | Long Distance | 14238775208 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46937619702300 | Call succeed | Long Distance | 14238777901 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925399002300 | Call succeed | Long Distance | 14238779218 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46870969402300 | Call succeed | Long Distance | 14238846959 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874157502301 | Call succeed | Long Distance | 14238867803 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 46939653502300 | Call succeed | Long Distance | 14238923378 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 7316517902200 | Call succeed | Long Distance | 14238925838 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46924414902300 | Call succeed | Long Distance | 14238928301 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46937549502302 | Call succeed | Long Distance | 14238936563 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919498502300 | Call succeed | Long Distance | 14238936563 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46873497502300 | Call succeed | Long Distance | 14238939037 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939743202300 | Call succeed | Long Distance | 14238947312 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981471402300 | Call succeed | Long Distance | 14238992703 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7318845102200 | Call succeed | Long Distance | 14238998022 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923398202300 | Call succeed | Long Distance | 14239071646 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46923428602300 | Call succeed | Long Distance | 14239071647 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46939760602300 | Call succeed | Long Distance | 14239155000 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46920170102300 | Call succeed | Long Distance | 14239281353 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980285602300 | Call succeed | Long Distance | 14239283559 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7313968902200 | Call succeed | Long Distance | 14239290497 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981403302300 | Call succeed | Long Distance | 14239297968 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46927122902300 | Call succeed | Long Distance | 14239420146 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913677002300 | Call succeed | Long Distance | 14239421265 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945743702300 | Call succeed | Long Distance | 14239422023 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937430302300 | Call succeed | Long Distance | 14239494231 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919474802300 | Call succeed | Long Distance | 14239495118 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46871010402300 | Call succeed | Long Distance | 14239496374 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943507902300 | Call succeed | Long Distance | 14239681255 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46936185702300 | Call succeed | Long Distance | 14239685736 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872152902300 | Call succeed | Long Distance | 14239687223 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317587202201 | Call succeed | Long Distance | 14239687641 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46934247902300 | Call succeed | Long Distance | 14239752210 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918455702300 | Call succeed | Long Distance | 14239793267 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46941146202300 | Call succeed | Long Distance | 14239793427 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927096802300 | Call succeed | Long Distance | 14239793507 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:07 |
| Fax | Outbound | 46939728802300 | Call succeed | Long Distance | 14239793685 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981505102301 | Call succeed | Long Distance | 14239794134 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46926400502300 | Call succeed | Long Distance | 14239902405 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934272902300 | Call succeed | Long Distance | 14239902417 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872176702300 | Call succeed | Long Distance | 14239903044 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937611302300 | Call succeed | Long Distance | 14242038980 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320081902200 | Call succeed | Long Distance | 14252167272 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46875923602300 | Call succeed | Long Distance | 14252225022 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46923489302300 | Call succeed | Long Distance | 14252258021 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46977460902300 | Call succeed | Long Distance | 14252260283 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46941729902300 | Call succeed | Long Distance | 14252280799 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46977461102300 | Call succeed | Long Distance | 14252285733 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46944156902301 | Call succeed | Long Distance | 14252285791 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314726202200 | Call succeed | Long Distance | 14252286260 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7320145402200 | Call succeed | Long Distance | 14252523359 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46930994002300 | Call succeed | Long Distance | 14252540912 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928486502300 | Call succeed | Long Distance | 14252554745 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919470602300 | Call succeed | Long Distance | 14252556229 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46944069602300 | Call succeed | Long Distance | 14252581182 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980354902301 | Call succeed | Long Distance | 14252586403 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46914543202300 | Call succeed | Long Distance | 14252587379 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927039902300 | Call succeed | Long Distance | 14252591172 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318818702200 | Call succeed | Long Distance | 14252592801 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980328502300 | Call succeed | Long Distance | 14252596260 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46931797802300 | Call succeed | Long Distance | 14252611729 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:11 |
| Fax | Outbound | 46981388902302 | Call succeed | Long Distance | 14252640601 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918386602300 | Call succeed | Long Distance | 14252755144 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46944142502300 | Call succeed | Long Distance | 14252755590 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931012802300 | Call succeed | Long Distance | 14252755863 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 73189196022000 | Call succeed | Long Distance | 14252759964 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927800302300 | Call succeed | Long Distance | 14252771566 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320165002200 | Call succeed | Long Distance | 14252835401 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320164902200 | Call succeed | Long Distance | 14252929641 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318821102200 | Call succeed | Long Distance | 14253137187 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7320161702200 | Call succeed | Long Distance | 14253161993 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937621502300 | Call succeed | Long Distance | 14253165131 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46937600102300 | Call succeed | Long Distance | 14253170310 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46875828202301 | Call succeed | Long Distance | 14253170837 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 7313876402200 | Call succeed | Long Distance | 14253173932 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945860102300 | Call succeed | Long Distance | 14253173935 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930943802301 | Call succeed | Long Distance | 14253179516 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46935320902302 | Call succeed | Long Distance | 14253355145 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:07 |
| Fax | Outbound | 46943484902300 | Call succeed | Long Distance | 14253390835 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46919465302300 | Call succeed | Long Distance | 14253395216 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46977472702300 | Call succeed | Long Distance | 14253395429 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46923387502301 | Call succeed | Long Distance | 14253398283 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924433802300 | Call succeed | Long Distance | 14253476335 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46876784102300 | Call succeed | Long Distance | 14253486832 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46925365702301 | Call succeed | Long Distance | 14253530015 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:09 |
| Fax | Outbound | 46981509602300 | Call succeed | Long Distance | 14253553055 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46935328802301 | Call succeed | Long Distance | 14253555551 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920122002300 | Call succeed | Long Distance | 14253573317 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46931894802300 | Call succeed | Long Distance | 14253684243 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931852902301 | Call succeed | Long Distance | 14253691435 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980325502300 | Call succeed | Long Distance | 14253910276 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920194002300 | Call succeed | Long Distance | 14253919562 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937449202300 | Call succeed | Long Distance | 14253921510 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874122402301 | Call succeed | Long Distance | 14253940701 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46870988002300 | Call succeed | Long Distance | 14253950245 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46870964002300 | Call succeed | Long Distance | 14254138299 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926379302300 | Call succeed | Long Distance | 14254242101 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318897902200 | Call succeed | Long Distance | 14254528720 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944076602300 | Call succeed | Long Distance | 14254532827 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46874048702300 | Call succeed | Long Distance | 14254538955 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980266502300 | Call succeed | Long Distance | 14254541290 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46922012502300 | Call succeed | Long Distance | 14254543037 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7313968402200 | Call succeed | Long Distance | 14254545449 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317572602200 | Call succeed | Long Distance | 14254547034 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7320072102200 | Call succeed | Long Distance | 14254547489 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981467102300 | Call succeed | Long Distance | 14254551511 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46979015402300 | Call succeed | Long Distance | 14254555113 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46981420402300 | Call succeed | Long Distance | 14254559947 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46933374302300 | Call succeed | Long Distance | 14254560106 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935336902300 | Call succeed | Long Distance | 14254583102 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46936158702300 | Call succeed | Long Distance | 14254584895 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:09 |
| Fax | Outbound | 46928471202300 | Call succeed | Long Distance | 14254587945 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939645102300 | Call succeed | Long Distance | 14254625541 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920228302300 | Call succeed | Long Distance | 14254628080 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930930702300 | Call succeed | Long Distance | 14254675977 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46979028702300 | Call succeed | Long Distance | 14254832375 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46978943002300 | Call succeed | Long Distance | 14254838135 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46939757602300 | Call succeed | Long Distance | 14254869490 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913752902300 | Call succeed | Long Distance | 14254876761 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913663502300 | Call succeed | Long Distance | 14254884942 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874048202300 | Call succeed | Long Distance | 14254884971 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917611602300 | Call succeed | Long Distance | 14254884993 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924407902300 | Call succeed | Long Distance | 14254893183 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875829102301 | Call succeed | Long Distance | 14254936014 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:07 |
| Fax | Outbound | 46870185502300 | Call succeed | Long Distance | 14254936030 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 46916682502300 | Call succeed | Long Distance | 14254936030 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46876732102300 | Call succeed | Long Distance | 14255572858 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977396702302 | Call succeed | Long Distance | 14255578014 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46941717602300 | Call succeed | Long Distance | 14255621331 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317559002200 | Call succeed | Long Distance | 14255629085 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46870111602300 | Call succeed | Long Distance | 14256356351 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916609302300 | Call succeed | Long Distance | 14256356351 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931009202300 | Call succeed | Long Distance | 14256404885 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46929518102301 | Call succeed | Long Distance | 14256405520 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46931831502300 | Call succeed | Long Distance | 14256412721 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919499202300 | Call succeed | Long Distance | 14256415796 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 7317594902300 | Call succeed | Long Distance | 14256430859 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46936225302300 | Call succeed | Long Distance | 14256443057 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874048402300 | Call succeed | Long Distance | 14256564062 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316559802202 | Call succeed | Long Distance | 14256564079 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46920152302300 | Call succeed | Long Distance | 14256564099 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46931803602300 | Call succeed | Long Distance | 14256564109 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46873495202300 | Call succeed | Long Distance | 14256565040 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919491002300 | Call succeed | Long Distance | 14256565079 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320132402200 | Call succeed | Long Distance | 14256565349 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46931907402300 | Call succeed | Long Distance | 14256565427 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46923367002300 | Call succeed | Long Distance | 14256565565 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313946702200 | Call succeed | Long Distance | 14256706708 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46938771502301 | Call succeed | Long Distance | 14256706795 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46922034202300 | Call succeed | Long Distance | 14256726585 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980344202300 | Call succeed | Long Distance | 14256727755 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:04 |
| Fax | Outbound | 46917669002300 | Call succeed | Long Distance | 14256728944 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919512802300 | Call succeed | Long Distance | 14256729172 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 7316156902300 | Call succeed | Long Distance | 14256733993 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7317623702200 | Call succeed | Long Distance | 14256880620 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 7313978602200 | Call succeed | Long Distance | 14257390601 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930137902300 | Call succeed | Long Distance | 14257435517 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924397502300 | Call succeed | Long Distance | 14257462659 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46918406202300 | Call succeed | Long Distance | 14257473254 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939767802300 | Call succeed | Long Distance | 14257711470 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46941658102300 | Call succeed | Long Distance | 14257712554 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46979066502300 | Call succeed | Long Distance | 14257742660 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931876402300 | Call succeed | Long Distance | 14257765511 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318904402200 | Call succeed | Long Distance | 14257782788 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313933202200 | Call succeed | Long Distance | 14257785600 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46930932602300 | Call succeed | Long Distance | 14257882462 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46977425402300 | Call succeed | Long Distance | 14257934707 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46977436302300 | Call succeed | Long Distance | 14257937458 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46981509102300 | Call succeed | Long Distance | 14258214804 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:05 |
| Fax | Outbound | 7317574002201 | Call succeed | Long Distance | 14258237479 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46944129502300 | Call succeed | Long Distance | 14258280691 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46941684102300 | Call succeed | Long Distance | 14258378501 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931810802300 | Call succeed | Long Distance | 14258446116 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918473702300 | Call succeed | Long Distance | 14258650977 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874942502300 | Call succeed | Long Distance | 14258694854 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46875921002300 | Call succeed | Long Distance | 14258825021 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317569602200 | Call succeed | Long Distance | 14258856580 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875858402300 | Call succeed | Long Distance | 14258881204 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46876757702300 | Call succeed | Long Distance | 14258885513 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874996402300 | Call succeed | Long Distance | 14258988825 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935339502300 | Call succeed | Long Distance | 14258991033 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930925702300 | Call succeed | Long Distance | 14258991898 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46925359302300 | Call succeed | Long Distance | 14258992272 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981510602300 | Call succeed | Long Distance | 14258994131 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46924425902300 | Call succeed | Long Distance | 14258995204 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923486302300 | Call succeed | Long Distance | 14258995255 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943438802300 | Call succeed | Long Distance | 14258995806 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46940405302300 | Call succeed | Long Distance | 14258996808 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977495602300 | Call succeed | Long Distance | 14259390807 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46935301802300 | Call succeed | Long Distance | 14259404803 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928631702300 | Call succeed | Long Distance | 14259653752 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936183302300 | Call succeed | Long Distance | 14322830019 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46945740502300 | Call succeed | Long Distance | 14323322116 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981454602300 | Call succeed | Long Distance | 14323338014 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927793002300 | Call succeed | Long Distance | 14323351807 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918389502300 | Call succeed | Long Distance | 14323363557 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930942302300 | Call succeed | Long Distance | 14323364545 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316580102200 | Call succeed | Long Distance | 14323377628 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46934235202300 | Call succeed | Long Distance | 14323379088 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:08 |
| Fax | Outbound | 46937554602300 | Call succeed | Long Distance | 14323399275 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46929517402300 | Call succeed | Long Distance | 14323626308 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314699302200 | Call succeed | Long Distance | 14323663363 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46919522302300 | Call succeed | Long Distance | 14323667100 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:08 |
| Fax | Outbound | 46871024002300 | Call succeed | Long Distance | 14323678687 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46939710402300 | Call succeed | Long Distance | 14324475434 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981415902300 | Call succeed | Long Distance | 14325205914 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46927835502300 | Call succeed | Long Distance | 14325237901 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923453402300 | Call succeed | Long Distance | 14325241461 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918487702300 | Call succeed | Long Distance | 14325500258 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316152002200 | Call succeed | Long Distance | 14325503427 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46937674402300 | Call succeed | Long Distance | 14325520992 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46924370802300 | Call succeed | Long Distance | 14325582208 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980279002300 | Call succeed | Long Distance | 14325634206 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 7314657202200 | Call succeed | Long Distance | 14325700888 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945814202300 | Call succeed | Long Distance | 14325800774 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920171602300 | Call succeed | Long Distance | 14325820306 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314671702200 | Call succeed | Long Distance | 14325822557 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934261202300 | Call succeed | Long Distance | 14326401875 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937545902300 | Call succeed | Long Distance | 14326402190 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876722002300 | Call succeed | Long Distance | 14326524013 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46934210902300 | Call succeed | Long Distance | 14326822427 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46929572302300 | Call succeed | Long Distance | 14326826200 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46943543802300 | Call succeed | Long Distance | 14326828939 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931853002300 | Call succeed | Long Distance | 14326844341 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936199102300 | Call succeed | Long Distance | 14326861833 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945047102300 | Call succeed | Long Distance | 14326870312 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46981467002300 | Call succeed | Long Distance | 14326892108 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7313860502200 | Call succeed | Long Distance | 14326947414 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46919515402300 | Call succeed | Long Distance | 14326977236 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876710302300 | Call succeed | Long Distance | 14326996012 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46945779402300 | Call succeed | Long Distance | 14327144604 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927100502300 | Call succeed | Long Distance | 14327144653 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46938455702301 | Call succeed | Long Distance | 14327563204 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46937664002300 | Call succeed | Long Distance | 14327584970 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46871003802300 | Call succeed | Long Distance | 14329434767 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870158402300 | Call succeed | Long Distance | 14342005213 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46916657802301 | Call succeed | Long Distance | 14342005213 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945775402300 | Call succeed | Long Distance | 14342005371 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46923366602300 | Call succeed | Long Distance | 14342025462 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927069302300 | Call succeed | Long Distance | 14342373711 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46875872402300 | Call succeed | Long Distance | 14342378810 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46875912802301 | Call succeed | Long Distance | 14342394312 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46920183302300 | Call succeed | Long Distance | 14342396982 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940435602300 | Call succeed | Long Distance | 14342434800 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945809502300 | Call succeed | Long Distance | 14342436478 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944093502300 | Call succeed | Long Distance | 14342445723 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316563002200 | Call succeed | Long Distance | 14342448611 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930096002300 | Call succeed | Long Distance | 14342466137 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923426802300 | Call succeed | Long Distance | 14342866436 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46978940802300 | Call succeed | Long Distance | 14342932367 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46928582102300 | Call succeed | Long Distance | 14342933379 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930050102300 | Call succeed | Long Distance | 14342938570 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944207202300 | Call succeed | Long Distance | 14342952463 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316172402200 | Call succeed | Long Distance | 14342959527 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46932355902300 | Call succeed | Long Distance | 14342961451 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930043002300 | Call succeed | Long Distance | 14342980908 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930031302300 | Call succeed | Long Distance | 14343166185 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917673202300 | Call succeed | Long Distance | 14343167071 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920186102300 | Call succeed | Long Distance | 14343321757 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46929504002301 | Call succeed | Long Distance | 14343525532 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875899602300 | Call succeed | Long Distance | 14343611928 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927766902300 | Call succeed | Long Distance | 14343728910 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924404102300 | Call succeed | Long Distance | 14343740118 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920149602300 | Call succeed | Long Distance | 14343744814 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977474702300 | Call succeed | Long Distance | 14343851985 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46937547502300 | Call succeed | Long Distance | 14343921003 | 10/8/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314661602200 | Call succeed | Long Distance | 14343921524 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 73139613022000 | Call succeed | Long Distance | 14343923604 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46943510302300 | Call succeed | Long Distance | 14343925530 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913761502301 | Call succeed | Long Distance | 14343929348 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937686602300 | Call succeed | Long Distance | 14344323425 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930894702300 | Call succeed | Long Distance | 14344550625 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927770702300 | Call succeed | Long Distance | 14344858599 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:09 |
| Fax | Outbound | 46932331902300 | Call succeed | Long Distance | 14345173626 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875893902300 | Call succeed | Long Distance | 14345173989 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945843502300 | Call succeed | Long Distance | 14345178892 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874102302300 | Call succeed | Long Distance | 14345254035 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925360402300 | Call succeed | Long Distance | 14345255748 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46913748102300 | Call succeed | Long Distance | 14345285504 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46870917902300 | Call succeed | Long Distance | 14345348808 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320140702200 | Call succeed | Long Distance | 14345751333 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46914561202300 | Call succeed | Long Distance | 14345811105 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935280102300 | Call succeed | Long Distance | 14345896688 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939756402300 | Call succeed | Long Distance | 14346343722 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870099002300 | Call succeed | Long Distance | 14346347117 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916598302300 | Call succeed | Long Distance | 14346347117 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918418302300 | Call succeed | Long Distance | 14346451859 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46921481202300 | Call succeed | Long Distance | 14346544555 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46876794702300 | Call succeed | Long Distance | 14346566477 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927109702300 | Call succeed | Long Distance | 14346762390 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875848702300 | Call succeed | Long Distance | 14346961625 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930917702300 | Call succeed | Long Distance | 14346962299 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931870702300 | Call succeed | Long Distance | 14347360292 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875849302300 | Call succeed | Long Distance | 14347672211 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937506402301 | Call succeed | Long Distance | 14347736977 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872087302300 | Call succeed | Long Distance | 14347910310 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318871702200 | Call succeed | Long Distance | 14347911427 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928512402300 | Call succeed | Long Distance | 14347913776 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934211202300 | Call succeed | Long Distance | 14347914003 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923458502301 | Call succeed | Long Distance | 14347914126 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924410602300 | Call succeed | Long Distance | 14347920124 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316591902200 | Call succeed | Long Distance | 14347925125 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46938683702302 | Call succeed | Long Distance | 14347926048 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46981399002300 | Call succeed | Long Distance | 14347937529 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46944204802300 | Call succeed | Long Distance | 14347972807 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875857102300 | Call succeed | Long Distance | 14347992116 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46928502902300 | Call succeed | Long Distance | 14347994693 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920199102301 | Call succeed | Long Distance | 14347995801 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:09 |
| Fax | Outbound | 46919477502301 | Call succeed | Long Distance | 14348231637 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46917649602302 | Call succeed | Long Distance | 14348234273 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46937657702300 | Call succeed | Long Distance | 14348365784 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930950502300 | Call succeed | Long Distance | 14348421110 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317535702200 | Call succeed | Long Distance | 14348452045 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46981490202300 | Call succeed | Long Distance | 14348454870 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874969402300 | Call succeed | Long Distance | 14348461910 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46870183902300 | Call succeed | Long Distance | 14348480585 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916680902300 | Call succeed | Long Distance | 14348480585 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977377602300 | Call succeed | Long Distance | 14349234651 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46943528402300 | Call succeed | Long Distance | 14349248244 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926344502301 | Call succeed | Long Distance | 14349248335 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923399502301 | Call succeed | Long Distance | 14349462766 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920195802300 | Call succeed | Long Distance | 14349473265 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978961502300 | Call succeed | Long Distance | 14349475324 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46945730602300 | Call succeed | Long Distance | 14349475371 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 7316583402200 | Call succeed | Long Distance | 14349475950 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46936201402300 | Call succeed | Long Distance | 14349497134 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977487902300 | Call succeed | Long Distance | 14349643636 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977426802300 | Call succeed | Long Distance | 14349649501 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 7317525302200 | Call succeed | Long Distance | 14349724266 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46982282202301 | Call succeed | Long Distance | 14349724266 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:08 |
| Fax | Outbound | 46874017702300 | Call succeed | Long Distance | 14349732363 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46871012302300 | Call succeed | Long Distance | 14349734452 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46913689302300 | Call succeed | Long Distance | 14349735335 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 46917683202301 | Call succeed | Long Distance | 14349751384 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876757502302 | Call succeed | Long Distance | 14349757724 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318864402200 | Call succeed | Long Distance | 14349770714 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913665602300 | Call succeed | Long Distance | 14349774984 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 7316573702200 | Call succeed | Long Distance | 14349775202 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46914553602300 | Call succeed | Long Distance | 14349779808 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 7320167002201 | Call succeed | Long Distance | 14349782041 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:05 |
| Fax | Outbound | 46874098202300 | Call succeed | Long Distance | 14349784100 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870114602300 | Call succeed | Long Distance | 14349794441 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945798102300 | Call succeed | Long Distance | 14349823652 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937525202300 | Call succeed | Long Distance | 14349823956 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939746802300 | Call succeed | Long Distance | 14349831383 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913699802300 | Call succeed | Long Distance | 14349835009 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46977487802300 | Call succeed | Long Distance | 14349841147 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46922667802300 | Call succeed | Long Distance | 14349846242 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46931901402300 | Call succeed | Long Distance | 14352074809 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918392802300 | Call succeed | Long Distance | 14352450705 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46923371002300 | Call succeed | Long Distance | 14352480334 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936129102300 | Call succeed | Long Distance | 14352572434 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934342102300 | Call succeed | Long Distance | 14352577554 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928603802301 | Call succeed | Long Distance | 14352593112 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46913772402300 | Call succeed | Long Distance | 14352834078 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874998602302 | Call succeed | Long Distance | 14354253785 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930127102300 | Call succeed | Long Distance | 14354387210 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927028102300 | Call succeed | Long Distance | 14354623354 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874046102300 | Call succeed | Long Distance | 14355282186 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918410502300 | Call succeed | Long Distance | 14355282197 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918515902300 | Call succeed | Long Distance | 14355283624 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46920173802300 | Call succeed | Long Distance | 14355287796 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934247102300 | Call succeed | Long Distance | 14355742619 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920132502300 | Call succeed | Long Distance | 14355862290 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981419302300 | Call succeed | Long Distance | 14355866441 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46924355102300 | Call succeed | Long Distance | 14356132201 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922002902300 | Call succeed | Long Distance | 14356233180 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46930048502300 | Call succeed | Long Distance | 14356233265 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 46977487002300 | Call succeed | Long Distance | 14356282839 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46977405602300 | Call succeed | Long Distance | 14356283845 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46945758602300 | Call succeed | Long Distance | 14356285308 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920099702300 | Call succeed | Long Distance | 14356285852 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 7313914802200 | Call succeed | Long Distance | 14356342646 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927837902300 | Call succeed | Long Distance | 14356356549 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46875866702300 | Call succeed | Long Distance | 14356358148 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927143902300 | Call succeed | Long Distance | 14356364896 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:09 |
| Fax | Outbound | 7320159002200 | Call succeed | Long Distance | 14356371123 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930081702300 | Call succeed | Long Distance | 14356371581 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872166502300 | Call succeed | Long Distance | 14356373423 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931836602300 | Call succeed | Long Distance | 14356376317 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937429502300 | Call succeed | Long Distance | 14356376422 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913700502300 | Call succeed | Long Distance | 14356457768 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:07 |
| Fax | Outbound | 46939647202300 | Call succeed | Long Distance | 14356473003 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46874970302300 | Call succeed | Long Distance | 14356513376 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 7320096802200 | Call succeed | Long Distance | 14356524041 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935313802300 | Call succeed | Long Distance | 14356542853 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874155002300 | Call succeed | Long Distance | 14356558979 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46918376502300 | Call succeed | Long Distance | 14356568283 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928632002300 | Call succeed | Long Distance | 14356570098 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46925376102300 | Call succeed | Long Distance | 14356574460 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46927856402300 | Call succeed | Long Distance | 14356737005 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46925389502300 | Call succeed | Long Distance | 14356739008 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46980262502300 | Call succeed | Long Distance | 14356745905 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46875923502300 | Call succeed | Long Distance | 14356746070 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46873505202300 | Call succeed | Long Distance | 14356746074 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46981456202301 | Call succeed | Long Distance | 14356747339 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46937654802300 | Call succeed | Long Distance | 14356747565 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875807002301 | Call succeed | Long Distance | 14356782534 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921476202300 | Call succeed | Long Distance | 14356783610 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:10 |
| Fax | Outbound | 46871042902300 | Call succeed | Long Distance | 14356884002 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870989202300 | Call succeed | Long Distance | 14357132747 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936180102300 | Call succeed | Long Distance | 14357195501 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313865002200 | Call succeed | Long Distance | 14357226104 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46930049802300 | Call succeed | Long Distance | 14357226104 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46979082302300 | Call succeed | Long Distance | 14357226104 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46936179202300 | Call succeed | Long Distance | 14357229291 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917680302300 | Call succeed | Long Distance | 14357238028 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46918429802300 | Call succeed | Long Distance | 14357435764 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46927097802300 | Call succeed | Long Distance | 14357436312 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981437802300 | Call succeed | Long Distance | 14357524673 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7314706602200 | Call succeed | Long Distance | 14357525475 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318855702200 | Call succeed | Long Distance | 14357533059 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314695102200 | Call succeed | Long Distance | 14357535287 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46980268502300 | Call succeed | Long Distance | 14357539521 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46977421002300 | Call succeed | Long Distance | 14357552832 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46914519702300 | Call succeed | Long Distance | 14357555043 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917680002300 | Call succeed | Long Distance | 14357555839 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872120702300 | Call succeed | Long Distance | 14357556091 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870128902300 | Call succeed | Long Distance | 14357759272 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916625802300 | Call succeed | Long Distance | 14357759272 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926332902301 | Call succeed | Long Distance | 14357816301 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939669202301 | Call succeed | Long Distance | 14357818898 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46937572102300 | Call succeed | Long Distance | 14357832919 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 7320090102200 | Call succeed | Long Distance | 14357877203 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922054602300 | Call succeed | Long Distance | 14357891314 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945051702300 | Call succeed | Long Distance | 14357921615 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943559902300 | Call succeed | Long Distance | 14357921693 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46936141202302 | Call succeed | Long Distance | 14358330231 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:02 |
| Fax | Outbound | 46875885102300 | Call succeed | Long Distance | 14358353081 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46870904802300 | Call succeed | Long Distance | 14358431228 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314674102200 | Call succeed | Long Distance | 14358438334 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46939711702300 | Call succeed | Long Distance | 14358642790 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 7316152802200 | Call succeed | Long Distance | 14358651121 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46918398102300 | Call succeed | Long Distance | 14358820186 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46918467202300 | Call succeed | Long Distance | 14359862577 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930080102300 | Call succeed | Long Distance | 14402320084 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46943534802300 | Call succeed | Long Distance | 14402329491 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:12 |
| Fax | Outbound | 46936164802300 | Call succeed | Long Distance | 14402340590 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920110602300 | Call succeed | Long Distance | 14402351045 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46922065502300 | Call succeed | Long Distance | 14402353786 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318829102200 | Call succeed | Long Distance | 14402358440 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46981435702300 | Call succeed | Long Distance | 14402358440 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:08 |
| Fax | Outbound | 7318830002200 | Call succeed | Long Distance | 14402380030 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46979115502300 | Call succeed | Long Distance | 14402388835 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:08 |
| Fax | Outbound | 46927037502300 | Call succeed | Long Distance | 14402393440 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876737502300 | Call succeed | Long Distance | 14402401663 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 7317612402200 | Call succeed | Long Distance | 14402439034 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46920161702300 | Call succeed | Long Distance | 14402451218 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 46933299302300 | Call succeed | Long Distance | 14402508639 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313926402200 | Call succeed | Long Distance | 14402551550 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46941730502300 | Call succeed | Long Distance | 14402592106 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314685802200 | Call succeed | Long Distance | 14402600401 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46938712202300 | Call succeed | Long Distance | 14402733143 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870962602300 | Call succeed | Long Distance | 14402791501 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936109902300 | Call succeed | Long Distance | 14402791516 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938770902300 | Call succeed | Long Distance | 14402826222 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944993802300 | Call succeed | Long Distance | 14402850805 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46929566202300 | Call succeed | Long Distance | 14402853754 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313985002200 | Call succeed | Long Distance | 14402858448 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:02 |
| Fax | Outbound | 7313929902200 | Call succeed | Long Distance | 14402861221 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875862002300 | Call succeed | Long Distance | 14402866156 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46917606602300 | Call succeed | Long Distance | 14402868867 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930096602300 | Call succeed | Long Distance | 14402932445 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913665802300 | Call succeed | Long Distance | 14402936643 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46944169702300 | Call succeed | Long Distance | 14403125758 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930129002300 | Call succeed | Long Distance | 14403227717 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937540902300 | Call succeed | Long Distance | 14403294945 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46871021602300 | Call succeed | Long Distance | 14403297492 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313989402200 | Call succeed | Long Distance | 14403310832 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46941664302300 | Call succeed | Long Distance | 14403313373 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46920229402301 | Call succeed | Long Distance | 14403313592 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:08 |
| Fax | Outbound | 46874022302300 | Call succeed | Long Distance | 14403314095 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981429902300 | Call succeed | Long Distance | 14403317881 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7313895902200 | Call succeed | Long Distance | 14403319105 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320163602200 | Call succeed | Long Distance | 14403330273 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320103902200 | Call succeed | Long Distance | 14403332935 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977497002300 | Call succeed | Long Distance | 14403332935 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46977440702301 | Call succeed | Long Distance | 14403336445 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46914539302300 | Call succeed | Long Distance | 14403383332 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46934337702300 | Call succeed | Long Distance | 14403386355 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924443502300 | Call succeed | Long Distance | 14403500955 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870979302302 | Call succeed | Long Distance | 14403523629 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918446002301 | Call succeed | Long Distance | 14403524535 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927822502301 | Call succeed | Long Distance | 14403533431 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923378402300 | Call succeed | Long Distance | 14403543530 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935283402300 | Call succeed | Long Distance | 14403546191 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317548102300 | Call succeed | Long Distance | 14403546400 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46914539002300 | Call succeed | Long Distance | 14403554213 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46938437602300 | Call succeed | Long Distance | 14403560660 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46929510302300 | Call succeed | Long Distance | 14403565885 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944092102300 | Call succeed | Long Distance | 14403575353 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931895402300 | Call succeed | Long Distance | 14403658826 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46979113602300 | Call succeed | Long Distance | 14403661888 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7314745402200 | Call succeed | Long Distance | 14403669403 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46935273502300 | Call succeed | Long Distance | 14404280709 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920219902300 | Call succeed | Long Distance | 14404288226 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924413602300 | Call succeed | Long Distance | 14404371022 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7316568402201 | Call succeed | Long Distance | 14404421551 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7314713002200 | Call succeed | Long Distance | 14404424695 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7318831202200 | Call succeed | Long Distance | 14404429088 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924417302301 | Call succeed | Long Distance | 14404498157 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320070302200 | Call succeed | Long Distance | 14404602825 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977368202300 | Call succeed | Long Distance | 14404602885 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7317479402200 | Call succeed | Long Distance | 14404614049 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46872108702300 | Call succeed | Long Distance | 14405168345 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320182202200 | Call succeed | Long Distance | 14405199694 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981385002300 | Call succeed | Long Distance | 14405264149 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46918410302301 | Call succeed | Long Distance | 14405461382 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935238802300 | Call succeed | Long Distance | 14405633044 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46917609702300 | Call succeed | Long Distance | 14405645719 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46919463002300 | Call succeed | Long Distance | 14405646665 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:09 |
| Fax | Outbound | 46925369602300 | Call succeed | Long Distance | 14405850249 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935240402300 | Call succeed | Long Distance | 14405856141 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46934243002300 | Call succeed | Long Distance | 14405857041 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:12 |
| Fax | Outbound | 46937569902300 | Call succeed | Long Distance | 14405936014 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922000002300 | Call succeed | Long Distance | 14405936498 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:09 |
| Fax | Outbound | 46919467002300 | Call succeed | Long Distance | 14405936522 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318867402201 | Call succeed | Long Distance | 14406170884 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46977462502300 | Call succeed | Long Distance | 14406170884 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46980264602300 | Call succeed | Long Distance | 14406179058 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870980702301 | Call succeed | Long Distance | 14406320321 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914559102300 | Call succeed | Long Distance | 14406320601 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46978936202300 | Call succeed | Long Distance | 14406461505 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46941713802300 | Call succeed | Long Distance | 14407162362 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:17 |
| Fax | Outbound | 46920164202301 | Call succeed | Long Distance | 14407294239 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7313941502201 | Call succeed | Long Distance | 14407342231 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 7313921702200 | Call succeed | Long Distance | 14407437459 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944094302300 | Call succeed | Long Distance | 14407530035 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934257102300 | Call succeed | Long Distance | 14407756404 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921424302300 | Call succeed | Long Distance | 14407994437 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46977459002300 | Call succeed | Long Distance | 14408081606 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:08 |
| Fax | Outbound | 46923463702300 | Call succeed | Long Distance | 14408083618 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913697202300 | Call succeed | Long Distance | 14408152023 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46930050802300 | Call succeed | Long Distance | 14408161022 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874047202300 | Call succeed | Long Distance | 14408168065 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874978902300 | Call succeed | Long Distance | 14408241400 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930042902301 | Call succeed | Long Distance | 14408260501 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 7318823502200 | Call succeed | Long Distance | 14408263817 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46919499302300 | Call succeed | Long Distance | 14408332096 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:02 |
| Fax | Outbound | 46870934002300 | Call succeed | Long Distance | 14408391591 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937649902300 | Call succeed | Long Distance | 14408421299 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46870975802300 | Call succeed | Long Distance | 14408431831 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 7316548202200 | Call succeed | Long Distance | 14408451545 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945046702300 | Call succeed | Long Distance | 14408457355 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936149302300 | Call succeed | Long Distance | 14408460011 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46981424102300 | Call succeed | Long Distance | 14408710816 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46977463202300 | Call succeed | Long Distance | 14408714702 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46923389302300 | Call succeed | Long Distance | 14408716726 | 10/8/2015 10:44 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:18 |
| Fax | Outbound | 46918497102300 | Call succeed | Long Distance | 14408823304 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317626702200 | Call succeed | Long Distance | 14408847738 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7320118302201 | Call succeed | Long Distance | 14408862779 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7320197902200 | Call succeed | Long Distance | 14408865063 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:09 |
| Fax | Outbound | 46923369402300 | Call succeed | Long Distance | 14408880523 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977467002300 | Call succeed | Long Distance | 14408936255 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46935295602300 | Call succeed | Long Distance | 14408955073 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46917670202301 | Call succeed | Long Distance | 14408994372 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46937634602300 | Call succeed | Long Distance | 14408994383 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933392202300 | Call succeed | Long Distance | 14408994403 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 7317538902200 | Call succeed | Long Distance | 14408994455 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46920200702300 | Call succeed | Long Distance | 14408997667 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316181302201 | Call succeed | Long Distance | 14408999462 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46937692802300 | Call succeed | Long Distance | 14409304960 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928533602300 | Call succeed | Long Distance | 14409340272 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46932329802300 | Call succeed | Long Distance | 14409343610 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7317585002200 | Call succeed | Long Distance | 14409344678 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46931011402300 | Call succeed | Long Distance | 14409345579 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927131202301 | Call succeed | Long Distance | 14409348999 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46979039002300 | Call succeed | Long Distance | 14409421421 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46937443302300 | Call succeed | Long Distance | 14409428431 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318900302200 | Call succeed | Long Distance | 14409462223 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46875897402300 | Call succeed | Long Distance | 14409468841 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977393502300 | Call succeed | Long Distance | 14409512304 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:08 |
| Fax | Outbound | 46928513702300 | Call succeed | Long Distance | 14409643703 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926351502301 | Call succeed | Long Distance | 14409647069 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 46872086402300 | Call succeed | Long Distance | 14409691152 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922013102300 | Call succeed | Long Distance | 14409744173 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:08 |
| Fax | Outbound | 46919497302300 | Call succeed | Long Distance | 14409755763 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46982308802300 | Call succeed | Long Distance | 14409853379 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313943602200 | Call succeed | Long Distance | 14409884041 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46919523802300 | Call succeed | Long Distance | 14409885645 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977430502300 | Call succeed | Long Distance | 14409923310 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46933360802301 | Call succeed | Long Distance | 14409923962 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316189402200 | Call succeed | Long Distance | 14409947531 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7318897402200 | Call succeed | Long Distance | 14409975751 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318864502200 | Call succeed | Long Distance | 14409980388 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46106813902300 | Call succeed | Long Distance | 14432493180 | 10/1/2015 10:45 | 15614302376 | 164305022 | 10/1/2015 10:43 | 313134020 | 00:02 |
| Fax | Outbound | 46874973202300 | Call succeed | Long Distance | 14432593775 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937429102300 | Call succeed | Long Distance | 14432593777 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318864802200 | Call succeed | Long Distance | 14432838801 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318859802200 | Call succeed | Long Distance | 14433949850 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46870166302300 | Call succeed | Long Distance | 14434422329 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665502300 | Call succeed | Long Distance | 14434422329 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919519102300 | Call succeed | Long Distance | 14434713272 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870126502300 | Call succeed | Long Distance | 14434811687 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916623402300 | Call succeed | Long Distance | 14434811687 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933376802300 | Call succeed | Long Distance | 14434816705 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924418202300 | Call succeed | Long Distance | 14435070003 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875841802300 | Call succeed | Long Distance | 14435697449 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945755902300 | Call succeed | Long Distance | 14436434414 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937488802300 | Call succeed | Long Distance | 14436434801 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46925381702300 | Call succeed | Long Distance | 14437162595 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875894502300 | Call succeed | Long Distance | 14437772035 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46935243002300 | Call succeed | Long Distance | 14437777904 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945046102300 | Call succeed | Long Distance | 14438213677 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930976702300 | Call succeed | Long Distance | 14438498077 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929480802300 | Call succeed | Long Distance | 14438498447 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7314668022200 | Call succeed | Long Distance | 14439277515 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313858902200 | Call succeed | Long Distance | 14439401214 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977400602300 | Call succeed | Long Distance | 14692773911 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46941677702300 | Call succeed | Long Distance | 14692981219 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977376002300 | Call succeed | Long Distance | 14693263370 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46923434602300 | Call succeed | Long Distance | 14693646138 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925365602300 | Call succeed | Long Distance | 14694020348 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46929498602300 | Call succeed | Long Distance | 14694678011 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 46918483802302 | Call succeed | Long Distance | 14695337750 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46938445202301 | Call succeed | Long Distance | 14695878484 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937488002300 | Call succeed | Long Distance | 14697138736 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934211502300 | Call succeed | Long Distance | 14698000510 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46876777602300 | Call succeed | Long Distance | 14698001010 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46929499202300 | Call succeed | Long Distance | 14698005210 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46926327702300 | Call succeed | Long Distance | 14698006145 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945014502300 | Call succeed | Long Distance | 14698546399 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938728902301 | Call succeed | Long Distance | 14698651855 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934202202300 | Call succeed | Long Distance | 14782180839 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936106302301 | Call succeed | Long Distance | 14782374517 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874028702300 | Call succeed | Long Distance | 14782374538 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927021302300 | Call succeed | Long Distance | 14782375508 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872170402301 | Call succeed | Long Distance | 14782379138 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317511102200 | Call succeed | Long Distance | 14782724350 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945068302300 | Call succeed | Long Distance | 14782724903 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46919492102300 | Call succeed | Long Distance | 14782728498 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46944089602300 | Call succeed | Long Distance | 14782745625 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977478602300 | Call succeed | Long Distance | 14782748418 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46913747602300 | Call succeed | Long Distance | 14782749809 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870185602300 | Call succeed | Long Distance | 14782752322 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916682602300 | Call succeed | Long Distance | 14782752322 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939646302300 | Call succeed | Long Distance | 14782962801 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924331502300 | Call succeed | Long Distance | 14783015812 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46940423902300 | Call succeed | Long Distance | 14783220031 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931846902300 | Call succeed | Long Distance | 14783277585 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46979078702301 | Call succeed | Long Distance | 14783280438 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870968102300 | Call succeed | Long Distance | 14783281393 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945034702300 | Call succeed | Long Distance | 14783336964 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920180802300 | Call succeed | Long Distance | 14783740302 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930118902300 | Call succeed | Long Distance | 14783742937 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46930902802300 | Call succeed | Long Distance | 14783743558 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46926393102300 | Call succeed | Long Distance | 14783748525 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316165402200 | Call succeed | Long Distance | 14783749769 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46934240802300 | Call succeed | Long Distance | 14784050290 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46925372902300 | Call succeed | Long Distance | 14784052229 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870962302300 | Call succeed | Long Distance | 14784057660 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46932378502300 | Call succeed | Long Distance | 14784058359 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46872094602300 | Call succeed | Long Distance | 14784457941 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982296302300 | Call succeed | Long Distance | 14784525757 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876793402300 | Call succeed | Long Distance | 14784530205 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314680302300 | Call succeed | Long Distance | 14784537760 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46874067902300 | Call succeed | Long Distance | 14784710708 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934242302300 | Call succeed | Long Distance | 14784723289 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918415902300 | Call succeed | Long Distance | 14784727429 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:11 |
| Fax | Outbound | 46928471802300 | Call succeed | Long Distance | 14784741377 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930089502300 | Call succeed | Long Distance | 14784745043 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:05 |
| Fax | Outbound | 46977413402300 | Call succeed | Long Distance | 14784770707 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923460802300 | Call succeed | Long Distance | 14784778411 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927770802300 | Call succeed | Long Distance | 14785523714 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:08 |
| Fax | Outbound | 46876750302301 | Call succeed | Long Distance | 14785529022 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927810402300 | Call succeed | Long Distance | 14786258364 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46928522002300 | Call succeed | Long Distance | 14786258907 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46940418402300 | Call succeed | Long Distance | 14786279427 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46929517102300 | Call succeed | Long Distance | 14786335384 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46930036802300 | Call succeed | Long Distance | 14787411775 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875025402301 | Call succeed | Long Distance | 14787429645 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317505302200 | Call succeed | Long Distance | 14787430096 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46105953402300 | Call succeed | Long Distance | 14787431516 | 10/1/2015 10:40 | 15614302376 | 164305022 | 10/1/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316599002200 | Call succeed | Long Distance | 14787434740 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320112802200 | Call succeed | Long Distance | 14787436296 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918423302300 | Call succeed | Long Distance | 14787437052 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927061202300 | Call succeed | Long Distance | 14787451636 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46977472802300 | Call succeed | Long Distance | 14787452623 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 7313859902200 | Call succeed | Long Distance | 14787452887 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46934275502300 | Call succeed | Long Distance | 14787458611 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943432502300 | Call succeed | Long Distance | 14787460018 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933335402300 | Call succeed | Long Distance | 14787462889 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922077502300 | Call succeed | Long Distance | 14787463882 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316179502200 | Call succeed | Long Distance | 14787465749 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945839802300 | Call succeed | Long Distance | 14787501387 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927066102300 | Call succeed | Long Distance | 14787551073 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930149302300 | Call succeed | Long Distance | 14787571596 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46979049902300 | Call succeed | Long Distance | 14787578135 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46918424902301 | Call succeed | Long Distance | 14787578353 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317519802202 | Call succeed | Long Distance | 14787578667 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46927038602300 | Call succeed | Long Distance | 14787833730 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919443902300 | Call succeed | Long Distance | 14787834309 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930133102300 | Call succeed | Long Distance | 14787834505 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938704802300 | Call succeed | Long Distance | 14787834529 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933310402300 | Call succeed | Long Distance | 14787834905 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924438202300 | Call succeed | Long Distance | 14787874199 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:09 |
| Fax | Outbound | 46921436102300 | Call succeed | Long Distance | 14787885070 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918432702300 | Call succeed | Long Distance | 14788250281 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46875874602300 | Call succeed | Long Distance | 14788255499 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919460202300 | Call succeed | Long Distance | 14788362823 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918395902300 | Call succeed | Long Distance | 14788641288 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921447602300 | Call succeed | Long Distance | 14788924060 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46935266202300 | Call succeed | Long Distance | 14789226686 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 7320134702200 | Call succeed | Long Distance | 14789229020 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46919476002300 | Call succeed | Long Distance | 14789340500 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46924396602300 | Call succeed | Long Distance | 14789348887 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935261202300 | Call succeed | Long Distance | 14789349659 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924340102300 | Call succeed | Long Distance | 14789349716 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872160002300 | Call succeed | Long Distance | 14789531931 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921455602300 | Call succeed | Long Distance | 14789564080 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928520002300 | Call succeed | Long Distance | 14789564126 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926336002300 | Call succeed | Long Distance | 14789883098 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931785302300 | Call succeed | Long Distance | 14789883120 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936108502300 | Call succeed | Long Distance | 14789889071 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874990602300 | Call succeed | Long Distance | 14789946787 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46940440502300 | Call succeed | Long Distance | 14792296194 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945775702300 | Call succeed | Long Distance | 14792422412 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977448402300 | Call succeed | Long Distance | 14792549652 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46871011202300 | Call succeed | Long Distance | 14792674397 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874966902300 | Call succeed | Long Distance | 14792716805 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 46945074702300 | Call succeed | Long Distance | 14792717035 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46936198402300 | Call succeed | Long Distance | 14792724424 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980361602301 | Call succeed | Long Distance | 14792733468 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46924426302300 | Call succeed | Long Distance | 14793146159 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46873507102300 | Call succeed | Long Distance | 14793385533 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913747902300 | Call succeed | Long Distance | 14793619118 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:18 |
| Fax | Outbound | 46939707302300 | Call succeed | Long Distance | 14793639175 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46874114002300 | Call succeed | Long Distance | 14793942126 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46938740002300 | Call succeed | Long Distance | 14793944577 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930968902300 | Call succeed | Long Distance | 14793947160 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 7314752402201 | Call succeed | Long Distance | 14794199513 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924377702300 | Call succeed | Long Distance | 14794343895 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:07 |
| Fax | Outbound | 46937576202300 | Call succeed | Long Distance | 14794373708 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929524202300 | Call succeed | Long Distance | 14794414917 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913769002300 | Call succeed | Long Distance | 14794424518 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46982301502300 | Call succeed | Long Distance | 14794426544 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46917600802300 | Call succeed | Long Distance | 14794433933 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46939765502300 | Call succeed | Long Distance | 14794435538 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934252202300 | Call succeed | Long Distance | 14794445089 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926353802300 | Call succeed | Long Distance | 14794446663 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46870166002300 | Call succeed | Long Distance | 14794525047 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916665102300 | Call succeed | Long Distance | 14794525047 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314728502200 | Call succeed | Long Distance | 14794529486 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945748402300 | Call succeed | Long Distance | 14794631701 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46872079602300 | Call succeed | Long Distance | 14794632357 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:14 |
| Fax | Outbound | 46937601402302 | Call succeed | Long Distance | 14794634499 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945836202300 | Call succeed | Long Distance | 14794634499 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874971502300 | Call succeed | Long Distance | 14794644475 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46936224602300 | Call succeed | Long Distance | 14794649381 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913707602300 | Call succeed | Long Distance | 14794740069 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929558602301 | Call succeed | Long Distance | 14794742338 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935295402300 | Call succeed | Long Distance | 14794743552 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46927008302300 | Call succeed | Long Distance | 14794956290 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927008802300 | Call succeed | Long Distance | 14795212540 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936173802300 | Call succeed | Long Distance | 14795213832 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316624202200 | Call succeed | Long Distance | 14795216761 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919501702300 | Call succeed | Long Distance | 14795217422 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876793002301 | Call succeed | Long Distance | 14795243090 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46930956302300 | Call succeed | Long Distance | 14795248593 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937561602300 | Call succeed | Long Distance | 14795249552 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927147002300 | Call succeed | Long Distance | 14795737871 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870902302300 | Call succeed | Long Distance | 14795758793 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929539702300 | Call succeed | Long Distance | 14795821754 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:09 |
| Fax | Outbound | 46932356902300 | Call succeed | Long Distance | 14795821778 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317604402200 | Call succeed | Long Distance | 14795824952 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:02 |
| Fax | Outbound | 46980301702300 | Call succeed | Long Distance | 14795827310 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46931885302300 | Call succeed | Long Distance | 14795875818 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46941726502300 | Call succeed | Long Distance | 14796219749 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930062702300 | Call succeed | Long Distance | 14796310374 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316615302200 | Call succeed | Long Distance | 14796312629 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46922062302300 | Call succeed | Long Distance | 14796352010 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46931807502300 | Call succeed | Long Distance | 14796354700 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923462902300 | Call succeed | Long Distance | 14796360364 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944151102300 | Call succeed | Long Distance | 14796360743 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46922036702300 | Call succeed | Long Distance | 14796364140 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977420602300 | Call succeed | Long Distance | 14796460133 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7320080902200 | Call succeed | Long Distance | 14796463605 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876671102301 | Call succeed | Long Distance | 14796679778 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927066302300 | Call succeed | Long Distance | 14796684003 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46914551802300 | Call succeed | Long Distance | 14796754423 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924410702300 | Call succeed | Long Distance | 14796754842 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930099302300 | Call succeed | Long Distance | 14796754940 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930993102300 | Call succeed | Long Distance | 14797050041 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913746902300 | Call succeed | Long Distance | 14797096751 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937690602300 | Call succeed | Long Distance | 14797097053 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46977463502300 | Call succeed | Long Distance | 14797097053 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 46928474402300 | Call succeed | Long Distance | 14797097123 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46940415702300 | Call succeed | Long Distance | 14797097249 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46920164302301 | Call succeed | Long Distance | 14797097441 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46922061402300 | Call succeed | Long Distance | 14797097443 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876723402300 | Call succeed | Long Distance | 14797097466 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46914519802300 | Call succeed | Long Distance | 14797098687 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930102502300 | Call succeed | Long Distance | 14797505251 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870197202300 | Call succeed | Long Distance | 14797513308 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916696102300 | Call succeed | Long Distance | 14797513308 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923362402300 | Call succeed | Long Distance | 14797514898 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:07 |
| Fax | Outbound | 46923359602300 | Call succeed | Long Distance | 14797517013 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:11 |
| Fax | Outbound | 46876726302301 | Call succeed | Long Distance | 14797523235 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928505802300 | Call succeed | Long Distance | 14797542157 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 7318928602200 | Call succeed | Long Distance | 14797545599 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46931023502300 | Call succeed | Long Distance | 14797545903 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318925802200 | Call succeed | Long Distance | 14797561087 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46930057502300 | Call succeed | Long Distance | 14797700262 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870929202301 | Call succeed | Long Distance | 14797701184 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:09 |
| Fax | Outbound | 7314731402300 | Call succeed | Long Distance | 14797828840 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937644902300 | Call succeed | Long Distance | 14797850732 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920129902300 | Call succeed | Long Distance | 14797855708 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46922661002300 | Call succeed | Long Distance | 14797875613 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876724202300 | Call succeed | Long Distance | 14797950427 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931021102300 | Call succeed | Long Distance | 14797952177 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870951902300 | Call succeed | Long Distance | 14798450887 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46930055302300 | Call succeed | Long Distance | 14798552831 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918386002300 | Call succeed | Long Distance | 14798766312 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:13 |
| Fax | Outbound | 46918477002300 | Call succeed | Long Distance | 14798781070 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46936161402300 | Call succeed | Long Distance | 14798902497 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939651002300 | Call succeed | Long Distance | 14798907152 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934283602300 | Call succeed | Long Distance | 14799222007 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870905602301 | Call succeed | Long Distance | 14799222227 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918374502300 | Call succeed | Long Distance | 14799271632 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46919520802300 | Call succeed | Long Distance | 14799272211 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936112602300 | Call succeed | Long Distance | 14799652180 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941716802300 | Call succeed | Long Distance | 14799664197 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874026802300 | Call succeed | Long Distance | 14799664713 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980283102300 | Call succeed | Long Distance | 14799664979 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46929500702300 | Call succeed | Long Distance | 14799670798 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945757102300 | Call succeed | Long Distance | 14799682848 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926344102300 | Call succeed | Long Distance | 14799684137 | 10/8/2015 11:34 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:21 |
| Fax | Outbound | 46982304302300 | Call succeed | Long Distance | 14799684290 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46917650602300 | Call succeed | Long Distance | 14799687607 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46982306802300 | Call succeed | Long Distance | 14799688901 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46923423302300 | Call succeed | Long Distance | 14799866250 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919488602300 | Call succeed | Long Distance | 14799965386 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937453802300 | Call succeed | Long Distance | 14799971494 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938549802300 | Call succeed | Long Distance | 14802149029 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918424802300 | Call succeed | Long Distance | 14802193997 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931011802300 | Call succeed | Long Distance | 14802223422 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874065902300 | Call succeed | Long Distance | 14802225607 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913745602300 | Call succeed | Long Distance | 14802227666 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922033102300 | Call succeed | Long Distance | 14802402601 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927126302300 | Call succeed | Long Distance | 14802482375 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46939693502300 | Call succeed | Long Distance | 14802482377 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46931002302300 | Call succeed | Long Distance | 14802489213 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46709793702300 | Call succeed | Long Distance | 14802647012 | 10/6/2015 14:11 | 15614302357 | 334515023 | 10/6/2015 14:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937481102300 | Call succeed | Long Distance | 14802682671 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870134202300 | Call succeed | Long Distance | 14802828365 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916631202300 | Call succeed | Long Distance | 14802828365 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 7314744602200 | Call succeed | Long Distance | 14802879735 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933398102300 | Call succeed | Long Distance | 14803145556 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46919510902300 | Call succeed | Long Distance | 14803159758 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46872169902300 | Call succeed | Long Distance | 14803240324 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46870172102301 | Call succeed | Long Distance | 14803256661 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46916670302300 | Call succeed | Long Distance | 14803256661 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46927006202300 | Call succeed | Long Distance | 14803427077 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937520302300 | Call succeed | Long Distance | 14803446101 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874102702300 | Call succeed | Long Distance | 14803455266 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313932802200 | Call succeed | Long Distance | 14803455386 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46913702702300 | Call succeed | Long Distance | 14803502231 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:14 |
| Fax | Outbound | 46921416002300 | Call succeed | Long Distance | 14803558844 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317612202200 | Call succeed | Long Distance | 14803594424 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928548502300 | Call succeed | Long Distance | 14803615038 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944149602300 | Call succeed | Long Distance | 14803809509 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945818002300 | Call succeed | Long Distance | 14803940202 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875883802300 | Call succeed | Long Distance | 14803962298 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927833002300 | Call succeed | Long Distance | 14803966231 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 46922048902300 | Call succeed | Long Distance | 14803983643 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320089702200 | Call succeed | Long Distance | 14804195445 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46933399302301 | Call succeed | Long Distance | 14804199908 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980324402300 | Call succeed | Long Distance | 14804431330 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 7314722902200 | Call succeed | Long Distance | 14804435611 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46931844702300 | Call succeed | Long Distance | 14804519086 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875902202300 | Call succeed | Long Distance | 14804578885 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939660802300 | Call succeed | Long Distance | 14804716123 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46874006702300 | Call succeed | Long Distance | 14804734499 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 48757922302300 | Call succeed | Long Distance | 14804734942 | 10/23/2015 10:37 | 15412925600 | 292934023 | 10/23/2015 10:18 | 313134020 | 00:19 |
| Fax | Outbound | 46977472902300 | Call succeed | Long Distance | 14804810248 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46913709402300 | Call succeed | Long Distance | 14804836550 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 7317522502200 | Call succeed | Long Distance | 14804838813 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7320091202200 | Call succeed | Long Distance | 14804885448 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46875842702300 | Call succeed | Long Distance | 14804887014 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46924398402301 | Call succeed | Long Distance | 14804916239 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937633902300 | Call succeed | Long Distance | 14804967325 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939643602300 | Call succeed | Long Distance | 14804973711 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927036702300 | Call succeed | Long Distance | 14804978430 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313967502202 | Call succeed | Long Distance | 14805027969 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928558002301 | Call succeed | Long Distance | 14805052465 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 46937649002300 | Call succeed | Long Distance | 14805070592 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46944179702300 | Call succeed | Long Distance | 14805079610 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316573202200 | Call succeed | Long Distance | 14805130697 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927842002300 | Call succeed | Long Distance | 14805151477 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46931853902300 | Call succeed | Long Distance | 14805391763 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46919468402300 | Call succeed | Long Distance | 14805391859 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876677802300 | Call succeed | Long Distance | 14805432647 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938716802300 | Call succeed | Long Distance | 14805435908 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935235802300 | Call succeed | Long Distance | 14805452706 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46545158002300 | Call succeed | Long Distance | 14805452788 | 10/5/2015 14:24 | 15614302357 | 334515023 | 10/5/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46545570002300 | Call succeed | Long Distance | 14805452788 | 10/5/2015 14:21 | 15614302357 | 334515023 | 10/5/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 47028741702300 | Call succeed | Long Distance | 14805452788 | 10/8/2015 12:36 | 15614302357 | 334515023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46925373402300 | Call succeed | Long Distance | 14805457181 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 7316206202200 | Call succeed | Long Distance | 14805459321 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930059102300 | Call succeed | Long Distance | 14805519725 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46981435802300 | Call succeed | Long Distance | 14805560447 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:04 |
| Fax | Outbound | 46923486702300 | Call succeed | Long Distance | 14805581936 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872110602302 | Call succeed | Long Distance | 14805583801 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939640902300 | Call succeed | Long Distance | 14805587081 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314721402200 | Call succeed | Long Distance | 14805587162 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313896002200 | Call succeed | Long Distance | 14805631413 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46928558802300 | Call succeed | Long Distance | 14805635132 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46944132102300 | Call succeed | Long Distance | 14805756156 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46924388702300 | Call succeed | Long Distance | 14805887340 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46920223902300 | Call succeed | Long Distance | 14805952322 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 47032237502300 | Call succeed | Long Distance | 14805962490 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46871031102300 | Call succeed | Long Distance | 14806071087 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930075102302 | Call succeed | Long Distance | 14806073808 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46917592702300 | Call succeed | Long Distance | 14806075809 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927813902300 | Call succeed | Long Distance | 14806091359 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936214702300 | Call succeed | Long Distance | 14806145809 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874079102301 | Call succeed | Long Distance | 14806261916 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918505702301 | Call succeed | Long Distance | 14806321118 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318854502200 | Call succeed | Long Distance | 14806322121 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46938749502302 | Call succeed | Long Distance | 14806328400 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46979124802300 | Call succeed | Long Distance | 14806419923 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320188902200 | Call succeed | Long Distance | 14806440869 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46920195502300 | Call succeed | Long Distance | 14806441372 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981496302300 | Call succeed | Long Distance | 14806540599 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46876702002300 | Call succeed | Long Distance | 14806546214 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924357102300 | Call succeed | Long Distance | 14806568718 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:05 |
| Fax | Outbound | 46873490202300 | Call succeed | Long Distance | 14806569329 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930061002301 | Call succeed | Long Distance | 14806613090 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930108802300 | Call succeed | Long Distance | 14806614125 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979051602300 | Call succeed | Long Distance | 14806619601 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46931795302300 | Call succeed | Long Distance | 14806619636 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46978957902300 | Call succeed | Long Distance | 14806714105 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870125702300 | Call succeed | Long Distance | 14806714541 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916622602300 | Call succeed | Long Distance | 14806714541 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939661102300 | Call succeed | Long Distance | 14806778283 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46924347402300 | Call succeed | Long Distance | 14806778293 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935314102302 | Call succeed | Long Distance | 14806824101 | 10/8/2015 14:57 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:13 |
| Fax | Outbound | 46936208302300 | Call succeed | Long Distance | 14806869508 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938673602301 | Call succeed | Long Distance | 14807050481 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46872091302300 | Call succeed | Long Distance | 14807060117 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874049802300 | Call succeed | Long Distance | 14807062600 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933358102300 | Call succeed | Long Distance | 14807193993 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931020502300 | Call succeed | Long Distance | 14807220253 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874064402300 | Call succeed | Long Distance | 14807220798 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930970602300 | Call succeed | Long Distance | 14807263868 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:09 |
| Fax | Outbound | 46938723502300 | Call succeed | Long Distance | 14807284002 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923378902300 | Call succeed | Long Distance | 14807284106 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:09 |
| Fax | Outbound | 46981508002300 | Call succeed | Long Distance | 14807320085 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46913748702300 | Call succeed | Long Distance | 14807566663 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930922002300 | Call succeed | Long Distance | 14807754780 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927857602300 | Call succeed | Long Distance | 14807760627 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934200502300 | Call succeed | Long Distance | 14807778996 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937665002300 | Call succeed | Long Distance | 14807789001 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939659302300 | Call succeed | Long Distance | 14807820610 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875890002300 | Call succeed | Long Distance | 14807821598 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46871016002300 | Call succeed | Long Distance | 14807850908 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938752902300 | Call succeed | Long Distance | 14807864609 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46876770202300 | Call succeed | Long Distance | 14808023439 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927106302300 | Call succeed | Long Distance | 14808072690 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926324502300 | Call succeed | Long Distance | 14808078330 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46913774502300 | Call succeed | Long Distance | 14808141799 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922046502302 | Call succeed | Long Distance | 14808163136 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922658202301 | Call succeed | Long Distance | 14808209292 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 49147560802300 | Call succeed | Long Distance | 14808210888 | 10/27/2015 10:03 | 15614302357 | 334515023 | 10/27/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46977440402300 | Call succeed | Long Distance | 14808210888 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933334702300 | Call succeed | Long Distance | 14808214371 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313902002200 | Call succeed | Long Distance | 14808216749 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46919510702301 | Call succeed | Long Distance | 14808301042 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:07 |
| Fax | Outbound | 46870954402300 | Call succeed | Long Distance | 14808302402 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316536502200 | Call succeed | Long Distance | 14808316735 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874008302300 | Call succeed | Long Distance | 14808318725 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46924346502300 | Call succeed | Long Distance | 14808319926 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46925395502300 | Call succeed | Long Distance | 14808323854 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981461702300 | Call succeed | Long Distance | 14808325501 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317533502201 | Call succeed | Long Distance | 14808333735 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46937683902300 | Call succeed | Long Distance | 14808335385 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46945764002300 | Call succeed | Long Distance | 14808335666 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921425402300 | Call succeed | Long Distance | 14808337640 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46930963302300 | Call succeed | Long Distance | 14808338313 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46945037902300 | Call succeed | Long Distance | 14808340670 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917606202300 | Call succeed | Long Distance | 14808348001 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317587102200 | Call succeed | Long Distance | 14808356821 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46938442402300 | Call succeed | Long Distance | 14808372211 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46870941202300 | Call succeed | Long Distance | 14808376804 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46918466702300 | Call succeed | Long Distance | 14808378302 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928595202300 | Call succeed | Long Distance | 14808389666 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320159802200 | Call succeed | Long Distance | 14808390208 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46927853302300 | Call succeed | Long Distance | 14808395804 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:09 |
| Fax | Outbound | 46931787502300 | Call succeed | Long Distance | 14808400801 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875912202300 | Call succeed | Long Distance | 14808550912 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938433702300 | Call succeed | Long Distance | 14808557906 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944150702300 | Call succeed | Long Distance | 14808600896 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46929534202300 | Call succeed | Long Distance | 14808605260 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938431302300 | Call succeed | Long Distance | 14808605511 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938749602302 | Call succeed | Long Distance | 14808890511 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874050602300 | Call succeed | Long Distance | 14808902997 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943560202300 | Call succeed | Long Distance | 14808923035 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930972702300 | Call succeed | Long Distance | 14808923339 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980361802300 | Call succeed | Long Distance | 14808970820 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:05 |
| Fax | Outbound | 46930943702300 | Call succeed | Long Distance | 14808971737 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46872176402300 | Call succeed | Long Distance | 14808972597 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314746302200 | Call succeed | Long Distance | 14808973684 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320107802200 | Call succeed | Long Distance | 14808990199 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46979106402300 | Call succeed | Long Distance | 14808997599 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46981510102300 | Call succeed | Long Distance | 14809057274 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927826702301 | Call succeed | Long Distance | 14809071700 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46936086902300 | Call succeed | Long Distance | 14809173309 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46874029602300 | Call succeed | Long Distance | 14809217114 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 7316630102200 | Call succeed | Long Distance | 14809243945 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7313927402200 | Call succeed | Long Distance | 14809245094 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944189402300 | Call succeed | Long Distance | 14809247415 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937568902300 | Call succeed | Long Distance | 14809248399 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921426102301 | Call succeed | Long Distance | 14809248822 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46927797202300 | Call succeed | Long Distance | 14809249805 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874053202300 | Call succeed | Long Distance | 14809263445 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46928504302300 | Call succeed | Long Distance | 14809271092 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926368202300 | Call succeed | Long Distance | 14809409126 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933368702300 | Call succeed | Long Distance | 14809411100 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874015502301 | Call succeed | Long Distance | 14809457614 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46870168102300 | Call succeed | Long Distance | 14809458395 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916667102300 | Call succeed | Long Distance | 14809458395 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316199402200 | Call succeed | Long Distance | 14809470274 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7318810302200 | Call succeed | Long Distance | 14809474751 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981509702300 | Call succeed | Long Distance | 14809485605 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981381402300 | Call succeed | Long Distance | 14809488401 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:04 |
| Fax | Outbound | 46939669502301 | Call succeed | Long Distance | 14809491258 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876679702302 | Call succeed | Long Distance | 14809610761 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46874963502300 | Call succeed | Long Distance | 14809612367 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981446602300 | Call succeed | Long Distance | 14809620106 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:10 |
| Fax | Outbound | 7318898002200 | Call succeed | Long Distance | 14809620523 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937625802300 | Call succeed | Long Distance | 14809630444 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46944148302301 | Call succeed | Long Distance | 14809635841 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46944121702300 | Call succeed | Long Distance | 14809636227 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944091202300 | Call succeed | Long Distance | 14809641644 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46978960102300 | Call succeed | Long Distance | 14809648668 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46917627302300 | Call succeed | Long Distance | 14809654179 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317539002200 | Call succeed | Long Distance | 14809670755 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46937654602301 | Call succeed | Long Distance | 14809690976 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939725602302 | Call succeed | Long Distance | 14809696132 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:12 |
| Fax | Outbound | 46918457202300 | Call succeed | Long Distance | 14809811127 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977422302300 | Call succeed | Long Distance | 14809811625 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:09 |
| Fax | Outbound | 46870896902300 | Call succeed | Long Distance | 14809812442 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320186002200 | Call succeed | Long Distance | 14809815308 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46876796502300 | Call succeed | Long Distance | 14809815501 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874992002300 | Call succeed | Long Distance | 14809818235 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870150102300 | Call succeed | Long Distance | 14809828831 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916647302302 | Call succeed | Long Distance | 14809828831 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938716602300 | Call succeed | Long Distance | 14809850173 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945079202300 | Call succeed | Long Distance | 14809850175 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 7320079602201 | Call succeed | Long Distance | 14809852426 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935286802300 | Call succeed | Long Distance | 14809881871 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935330202301 | Call succeed | Long Distance | 14809903298 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320105402200 | Call succeed | Long Distance | 14809907364 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46872176802300 | Call succeed | Long Distance | 14809911006 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980307602300 | Call succeed | Long Distance | 14809913997 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46936182002300 | Call succeed | Long Distance | 14809918395 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320124702200 | Call succeed | Long Distance | 14809941948 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46872140602300 | Call succeed | Long Distance | 14809943058 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46944073402300 | Call succeed | Long Distance | 14809945633 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940459302300 | Call succeed | Long Distance | 14809945682 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46927833702300 | Call succeed | Long Distance | 14809948527 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46980305502300 | Call succeed | Long Distance | 14809980123 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980330602300 | Call succeed | Long Distance | 14843518275 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927023502300 | Call succeed | Long Distance | 14844160660 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:08 |
| Fax | Outbound | 7317501002200 | Call succeed | Long Distance | 14844342793 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933401802300 | Call succeed | Long Distance | 14844728878 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875005702300 | Call succeed | Long Distance | 14845263180 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320178402200 | Call succeed | Long Distance | 14846642042 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46933301002300 | Call succeed | Long Distance | 14848210214 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46876696802300 | Call succeed | Long Distance | 14848659359 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46918382502301 | Call succeed | Long Distance | 14849450648 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937584202302 | Call succeed | Long Distance | 14849522333 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:05 |
| Fax | Outbound | 46923423002300 | Call succeed | Long Distance | 15012021685 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870137202300 | Call succeed | Long Distance | 15012023639 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916634202300 | Call succeed | Long Distance | 15012023639 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924441302300 | Call succeed | Long Distance | 15012076139 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930886302300 | Call succeed | Long Distance | 15012179400 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923444602300 | Call succeed | Long Distance | 15012190021 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929573002300 | Call succeed | Long Distance | 15012219251 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 7313877602200 | Call succeed | Long Distance | 15012232231 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316179102200 | Call succeed | Long Distance | 15012233713 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7318870602200 | Call succeed | Long Distance | 15012238656 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917652802300 | Call succeed | Long Distance | 15012240374 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320166402200 | Call succeed | Long Distance | 15012241003 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46978964802300 | Call succeed | Long Distance | 15012241927 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46917634102300 | Call succeed | Long Distance | 15012242829 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46876795302301 | Call succeed | Long Distance | 15012242838 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 7313911702200 | Call succeed | Long Distance | 15012248114 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7318864202200 | Call succeed | Long Distance | 15012259299 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46981420502300 | Call succeed | Long Distance | 15012277637 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46876749402300 | Call succeed | Long Distance | 15012278629 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316211402200 | Call succeed | Long Distance | 15012278859 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46979053602300 | Call succeed | Long Distance | 15012280011 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870974802300 | Call succeed | Long Distance | 15012282285 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317619702200 | Call succeed | Long Distance | 15012286336 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46920097402301 | Call succeed | Long Distance | 15012287095 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935237602300 | Call succeed | Long Distance | 15012575056 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46874108902300 | Call succeed | Long Distance | 15012683856 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 46870972802300 | Call succeed | Long Distance | 15012687327 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318814802200 | Call succeed | Long Distance | 15012689071 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:09 |
| Fax | Outbound | 46945835002300 | Call succeed | Long Distance | 15012782883 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945856002300 | Call succeed | Long Distance | 15012783001 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977421502300 | Call succeed | Long Distance | 15012791212 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46940431702300 | Call succeed | Long Distance | 15012792402 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930102302300 | Call succeed | Long Distance | 15012794811 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46936194502301 | Call succeed | Long Distance | 15012799011 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936222902300 | Call succeed | Long Distance | 15013053535 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 7317547902200 | Call succeed | Long Distance | 15013124750 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928572502300 | Call succeed | Long Distance | 15013151241 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:05 |
| Fax | Outbound | 46930903402300 | Call succeed | Long Distance | 15013169360 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945767202300 | Call succeed | Long Distance | 15013214057 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46922675202300 | Call succeed | Long Distance | 15013219989 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914554202300 | Call succeed | Long Distance | 15013270141 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46982278302300 | Call succeed | Long Distance | 15013272854 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46940410702300 | Call succeed | Long Distance | 15013272998 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46871029802300 | Call succeed | Long Distance | 15013273690 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 7314657802201 | Call succeed | Long Distance | 15013273962 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944147102300 | Call succeed | Long Distance | 15013274910 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919484602300 | Call succeed | Long Distance | 15013276043 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:08 |
| Fax | Outbound | 46920075702300 | Call succeed | Long Distance | 15013292435 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46938743702300 | Call succeed | Long Distance | 15013292443 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 47167759002300 | Call succeed | Long Distance | 15013292498 | 10/9/2015 9:20 | 15614302357 | 334515023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46923439902300 | Call succeed | Long Distance | 15013324141 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:07 |
| Fax | Outbound | 46933405502300 | Call succeed | Long Distance | 15013325265 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46935303302301 | Call succeed | Long Distance | 15013326759 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46925369102300 | Call succeed | Long Distance | 15013327044 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928539502300 | Call succeed | Long Distance | 15013360508 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936121302302 | Call succeed | Long Distance | 15013369763 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931807602300 | Call succeed | Long Distance | 15013377935 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46920075602300 | Call succeed | Long Distance | 15013379964 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46929530902300 | Call succeed | Long Distance | 15013542248 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929497902300 | Call succeed | Long Distance | 15013542458 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318857902200 | Call succeed | Long Distance | 15013549111 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913706302302 | Call succeed | Long Distance | 15013549142 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874975902300 | Call succeed | Long Distance | 15013620501 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 7316159002200 | Call succeed | Long Distance | 15013623499 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46936128802302 | Call succeed | Long Distance | 15013627068 | 10/8/2015 15:00 | 18885022050 | 556663023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935309702300 | Call succeed | Long Distance | 15013628815 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46929538202300 | Call succeed | Long Distance | 15013629456 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945810602300 | Call succeed | Long Distance | 15013643960 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318944002200 | Call succeed | Long Distance | 15013646846 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929540902300 | Call succeed | Long Distance | 15013710088 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919470902300 | Call succeed | Long Distance | 15013751317 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922661402300 | Call succeed | Long Distance | 15013762084 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931813102300 | Call succeed | Long Distance | 15013972263 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46981409902300 | Call succeed | Long Distance | 15014216274 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46874120702300 | Call succeed | Long Distance | 15014507243 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923407302300 | Call succeed | Long Distance | 15014553636 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939705202300 | Call succeed | Long Distance | 15014555597 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46979088202300 | Call succeed | Long Distance | 15014559044 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46933377702300 | Call succeed | Long Distance | 15014559505 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930963502300 | Call succeed | Long Distance | 15014900156 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870187102300 | Call succeed | Long Distance | 15014900770 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916684702300 | Call succeed | Long Distance | 15014900770 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46935281702300 | Call succeed | Long Distance | 15015131228 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936180602300 | Call succeed | Long Distance | 15015257059 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7317500802200 | Call succeed | Long Distance | 15015259989 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320148302200 | Call succeed | Long Distance | 15015265148 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46943422502300 | Call succeed | Long Distance | 15015265148 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:09 |
| Fax | Outbound | 46977466702300 | Call succeed | Long Distance | 15015265148 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:10 |
| Fax | Outbound | 7318889302200 | Call succeed | Long Distance | 15015266562 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46943495202300 | Call succeed | Long Distance | 15015371875 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981424002300 | Call succeed | Long Distance | 15015372399 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874136202300 | Call succeed | Long Distance | 15015524570 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939728602300 | Call succeed | Long Distance | 15015525321 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46872164102300 | Call succeed | Long Distance | 15015528199 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876772502300 | Call succeed | Long Distance | 15015621958 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935265902300 | Call succeed | Long Distance | 15016090666 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46914546502301 | Call succeed | Long Distance | 15016235541 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:08 |
| Fax | Outbound | 46980331702301 | Call succeed | Long Distance | 15016236187 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46876738202301 | Call succeed | Long Distance | 15016237337 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313930502300 | Call succeed | Long Distance | 15016241060 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46978987202300 | Call succeed | Long Distance | 15016245609 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7317584902200 | Call succeed | Long Distance | 15016246191 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46920231102300 | Call succeed | Long Distance | 15016257777 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920211902300 | Call succeed | Long Distance | 15016271899 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317587602200 | Call succeed | Long Distance | 15016610046 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874960302300 | Call succeed | Long Distance | 15016631256 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939705402300 | Call succeed | Long Distance | 15016631874 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931023902300 | Call succeed | Long Distance | 15016635866 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927126102300 | Call succeed | Long Distance | 15016636759 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874007802301 | Call succeed | Long Distance | 15016639997 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46982305702300 | Call succeed | Long Distance | 15016642291 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:28 | 313134020 | 00:10 |
| Fax | Outbound | 46978963102300 | Call succeed | Long Distance | 15016646108 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46870919302300 | Call succeed | Long Distance | 15016649558 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979037402300 | Call succeed | Long Distance | 15016660653 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937582302300 | Call succeed | Long Distance | 15016664053 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918416502300 | Call succeed | Long Distance | 15016666107 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917684002300 | Call succeed | Long Distance | 15016767166 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945837302300 | Call succeed | Long Distance | 15016865277 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46945029702300 | Call succeed | Long Distance | 15016865622 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46944075002300 | Call succeed | Long Distance | 15016865855 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7313891002200 | Call succeed | Long Distance | 15016867037 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46981497002300 | Call succeed | Long Distance | 15016867264 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46934308602302 | Call succeed | Long Distance | 15016868421 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46937523002301 | Call succeed | Long Distance | 15016868461 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46934203702300 | Call succeed | Long Distance | 15017243305 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921449002300 | Call succeed | Long Distance | 15017423031 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870168902300 | Call succeed | Long Distance | 15017456128 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46916667702300 | Call succeed | Long Distance | 15017456128 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46935324402300 | Call succeed | Long Distance | 15017458714 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46980347702300 | Call succeed | Long Distance | 15017531992 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46937454002300 | Call succeed | Long Distance | 15017532133 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:08 |
| Fax | Outbound | 46945081702300 | Call succeed | Long Distance | 15017536713 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981410102300 | Call succeed | Long Distance | 15017582589 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46944136702301 | Call succeed | Long Distance | 15017586103 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316538602200 | Call succeed | Long Distance | 15017589499 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46926354302300 | Call succeed | Long Distance | 15017670584 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931907802300 | Call succeed | Long Distance | 15017674455 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46938773002302 | Call succeed | Long Distance | 15017710550 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314675202201 | Call succeed | Long Distance | 15017719112 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874025502300 | Call succeed | Long Distance | 15017781013 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 47167300002301 | Call succeed | Long Distance | 15017785391 | 10/9/2015 9:28 | 15614302357 | 334515023 | 10/9/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46918395702300 | Call succeed | Long Distance | 15017962453 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:28 |
| Fax | Outbound | 46924333502300 | Call succeed | Long Distance | 15018039991 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920181802300 | Call succeed | Long Distance | 15018256319 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920189202300 | Call succeed | Long Distance | 15018330223 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874014802301 | Call succeed | Long Distance | 15018330266 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931813502300 | Call succeed | Long Distance | 15018423137 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927051202300 | Call succeed | Long Distance | 15018432380 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874065302300 | Call succeed | Long Distance | 15018514712 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927127202300 | Call succeed | Long Distance | 15018822512 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913688202300 | Call succeed | Long Distance | 15018884345 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938731102300 | Call succeed | Long Distance | 15018888201 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937653202302 | Call succeed | Long Distance | 15018895546 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46929482802300 | Call succeed | Long Distance | 15019075599 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931890702300 | Call succeed | Long Distance | 15019150978 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874030702300 | Call succeed | Long Distance | 15019320227 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930156702301 | Call succeed | Long Distance | 15019452303 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874940402300 | Call succeed | Long Distance | 15019751917 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:05 |
| Fax | Outbound | 46981478002301 | Call succeed | Long Distance | 15019753631 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316212402200 | Call succeed | Long Distance | 15017785550 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874087502300 | Call succeed | Long Distance | 15019820041 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876788102300 | Call succeed | Long Distance | 15019826901 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 7314697302200 | Call succeed | Long Distance | 15019850715 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874153702300 | Call succeed | Long Distance | 15019856016 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920097602300 | Call succeed | Long Distance | 15019857326 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917678502300 | Call succeed | Long Distance | 15022104810 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317624002200 | Call succeed | Long Distance | 15022175056 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46874936402300 | Call succeed | Long Distance | 15022220029 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46933348202300 | Call succeed | Long Distance | 15022222217 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923396202300 | Call succeed | Long Distance | 15022226159 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944183102300 | Call succeed | Long Distance | 15022230047 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:17 |
| Fax | Outbound | 46913730802300 | Call succeed | Long Distance | 15022259169 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46872174402300 | Call succeed | Long Distance | 15022271871 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7316585402200 | Call succeed | Long Distance | 15022273073 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46941662902300 | Call succeed | Long Distance | 15022274965 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872133902300 | Call succeed | Long Distance | 15022275764 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46917668802300 | Call succeed | Long Distance | 15022312517 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923387702300 | Call succeed | Long Distance | 15022382835 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929573702300 | Call succeed | Long Distance | 15022398399 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875009002300 | Call succeed | Long Distance | 15022400398 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 7320107902200 | Call succeed | Long Distance | 15022432237 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874079502300 | Call succeed | Long Distance | 15022433164 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46925360902300 | Call succeed | Long Distance | 15022438482 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923417102300 | Call succeed | Long Distance | 15022444054 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46979024802300 | Call succeed | Long Distance | 15022454462 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46923459502300 | Call succeed | Long Distance | 15022527211 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:08 |
| Fax | Outbound | 46937650202300 | Call succeed | Long Distance | 15022530581 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46977444802300 | Call succeed | Long Distance | 15022547087 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46931859102300 | Call succeed | Long Distance | 15022553970 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 46929501402300 | Call succeed | Long Distance | 15022611590 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876762502300 | Call succeed | Long Distance | 15022675488 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:08 |
| Fax | Outbound | 46919431402300 | Call succeed | Long Distance | 15022678978 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46921419902300 | Call succeed | Long Distance | 15022725116 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46914543302300 | Call succeed | Long Distance | 15022725117 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945055102300 | Call succeed | Long Distance | 15022876825 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923424702300 | Call succeed | Long Distance | 15022902839 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924409802300 | Call succeed | Long Distance | 15022978551 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46982272902300 | Call succeed | Long Distance | 15023268589 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46930120502300 | Call succeed | Long Distance | 15023279475 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46929550802300 | Call succeed | Long Distance | 15023310380 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938709502300 | Call succeed | Long Distance | 15023390096 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980286402300 | Call succeed | Long Distance | 15023392912 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46933379702300 | Call succeed | Long Distance | 15023486012 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919520902300 | Call succeed | Long Distance | 15023491216 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46980268202301 | Call succeed | Long Distance | 15023499499 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318816402200 | Call succeed | Long Distance | 15023504794 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934313602300 | Call succeed | Long Distance | 15023505851 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316161502200 | Call succeed | Long Distance | 15023614488 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927143202300 | Call succeed | Long Distance | 15023660824 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980332402300 | Call succeed | Long Distance | 15023663317 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:19 |
| Fax | Outbound | 46930890302300 | Call succeed | Long Distance | 15023673365 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313944402200 | Call succeed | Long Distance | 15023680231 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922065702300 | Call succeed | Long Distance | 15023681221 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938774102300 | Call succeed | Long Distance | 15023682427 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945821402300 | Call succeed | Long Distance | 15023752150 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938664602301 | Call succeed | Long Distance | 15023754331 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46921420902300 | Call succeed | Long Distance | 15024126326 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7320066702200 | Call succeed | Long Distance | 15024253149 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982275902300 | Call succeed | Long Distance | 15024253240 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46928614902300 | Call succeed | Long Distance | 15024260604 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927051102300 | Call succeed | Long Distance | 15024264221 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:05 |
| Fax | Outbound | 7318841102201 | Call succeed | Long Distance | 15024293996 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46870193802300 | Call succeed | Long Distance | 15024496465 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916692902300 | Call succeed | Long Distance | 15024496465 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937522802300 | Call succeed | Long Distance | 15024499290 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918388502300 | Call succeed | Long Distance | 15024515925 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46872148802300 | Call succeed | Long Distance | 15024540591 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46980295302300 | Call succeed | Long Distance | 15024562728 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46931878302300 | Call succeed | Long Distance | 15024566655 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 7320152802200 | Call succeed | Long Distance | 15024589842 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46979116502300 | Call succeed | Long Distance | 15024712051 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:04 |
| Fax | Outbound | 46913753302301 | Call succeed | Long Distance | 15024775524 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:07 |
| Fax | Outbound | 46934313202300 | Call succeed | Long Distance | 15024918398 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316580502200 | Call succeed | Long Distance | 15024998294 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874049302300 | Call succeed | Long Distance | 15025084070 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918438102300 | Call succeed | Long Distance | 15025320127 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930053202300 | Call succeed | Long Distance | 15025383040 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46978954802300 | Call succeed | Long Distance | 15025618687 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46935295202300 | Call succeed | Long Distance | 15025811463 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981486302300 | Call succeed | Long Distance | 15025831164 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938684002300 | Call succeed | Long Distance | 15025832760 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981450302300 | Call succeed | Long Distance | 15025854824 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 46978917302300 | Call succeed | Long Distance | 15025855251 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46930921802300 | Call succeed | Long Distance | 15025857998 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930911502301 | Call succeed | Long Distance | 15025870860 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943410702300 | Call succeed | Long Distance | 15025876434 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46937640402300 | Call succeed | Long Distance | 15025876667 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 73189120022000 | Call succeed | Long Distance | 15025891556 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981383802300 | Call succeed | Long Distance | 15025893429 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870198302300 | Call succeed | Long Distance | 15025894989 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916697202300 | Call succeed | Long Distance | 15025894989 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46940408102300 | Call succeed | Long Distance | 15026182479 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918390702300 | Call succeed | Long Distance | 15026240383 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937466502300 | Call succeed | Long Distance | 15026295147 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921420402300 | Call succeed | Long Distance | 15026330882 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945056302300 | Call succeed | Long Distance | 15026332864 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46876785502300 | Call succeed | Long Distance | 15026335154 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:08 |
| Fax | Outbound | 73175301022000 | Call succeed | Long Distance | 15026341646 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46917590202300 | Call succeed | Long Distance | 15026343731 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931008702300 | Call succeed | Long Distance | 15026368128 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934329102300 | Call succeed | Long Distance | 15026375631 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 73161635022000 | Call succeed | Long Distance | 15026376396 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:11 |
| Fax | Outbound | 46917605202300 | Call succeed | Long Distance | 15026953847 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919444602300 | Call succeed | Long Distance | 15027721761 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936163402300 | Call succeed | Long Distance | 15027725046 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922038302302 | Call succeed | Long Distance | 15027768912 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926309402300 | Call succeed | Long Distance | 15027783167 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875860602300 | Call succeed | Long Distance | 15027783499 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945736502300 | Call succeed | Long Distance | 15028136710 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46981479402302 | Call succeed | Long Distance | 15028213617 | 10/8/2015 13:57 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:12 |
| Fax | Outbound | 46921424402300 | Call succeed | Long Distance | 15028391041 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918461002300 | Call succeed | Long Distance | 15028455076 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923474902300 | Call succeed | Long Distance | 15028455551 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:14 |
| Fax | Outbound | 46941692802300 | Call succeed | Long Distance | 15028520660 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46923422002300 | Call succeed | Long Distance | 15028525405 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 73147429022000 | Call succeed | Long Distance | 15028528550 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928478502300 | Call succeed | Long Distance | 15028670420 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928502402300 | Call succeed | Long Distance | 15028689097 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:05 |
| Fax | Outbound | 73138970022000 | Call succeed | Long Distance | 15028759481 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 73139170022000 | Call succeed | Long Distance | 15028759887 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 73175952022001 | Call succeed | Long Distance | 15028933519 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:05 |
| Fax | Outbound | 73176113022000 | Call succeed | Long Distance | 15028934446 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46871042502300 | Call succeed | Long Distance | 15028942445 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46941784002300 | Call succeed | Long Distance | 15028949863 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 73188286022000 | Call succeed | Long Distance | 15028950819 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945851402300 | Call succeed | Long Distance | 15028953783 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46979035902300 | Call succeed | Long Distance | 15028955520 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944992502300 | Call succeed | Long Distance | 15028956638 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 73165920022000 | Call succeed | Long Distance | 15028960813 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923421602300 | Call succeed | Long Distance | 15028961887 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876730002300 | Call succeed | Long Distance | 15028962527 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919513402300 | Call succeed | Long Distance | 15028964597 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46874028602300 | Call succeed | Long Distance | 15028968044 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46979105002300 | Call succeed | Long Distance | 15028968699 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46980358102300 | Call succeed | Long Distance | 15028969813 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320065802200 | Call succeed | Long Distance | 15028970489 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944180202300 | Call succeed | Long Distance | 15028971421 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931001702300 | Call succeed | Long Distance | 15028971871 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317552702200 | Call succeed | Long Distance | 15028975757 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316180802200 | Call succeed | Long Distance | 15028979824 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46940413202300 | Call succeed | Long Distance | 15029350743 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870172502300 | Call succeed | Long Distance | 15029354921 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916670602300 | Call succeed | Long Distance | 15029354921 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930978902300 | Call succeed | Long Distance | 15029370632 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46940429302300 | Call succeed | Long Distance | 15029571058 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930937902302 | Call succeed | Long Distance | 15029576436 | 10/8/2015 16:25 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:17 |
| Fax | Outbound | 46930094002300 | Call succeed | Long Distance | 15029665562 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930035202300 | Call succeed | Long Distance | 15029665948 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920191102300 | Call succeed | Long Distance | 15029668836 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980319002300 | Call succeed | Long Distance | 15029669175 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46977378802301 | Call succeed | Long Distance | 15032136644 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:05 |
| Fax | Outbound | 46930963102300 | Call succeed | Long Distance | 15032152115 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:10 |
| Fax | Outbound | 46927776602300 | Call succeed | Long Distance | 15032154055 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872083502300 | Call succeed | Long Distance | 15032156429 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46871003902300 | Call succeed | Long Distance | 15032156918 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:10 |
| Fax | Outbound | 46918483102300 | Call succeed | Long Distance | 15032158465 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:09 |
| Fax | Outbound | 46978934302300 | Call succeed | Long Distance | 15032159099 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46874963402300 | Call succeed | Long Distance | 15032159525 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46923429402301 | Call succeed | Long Distance | 15032159701 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875812102300 | Call succeed | Long Distance | 15032159855 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:04 |
| Fax | Outbound | 46980311502300 | Call succeed | Long Distance | 15032160750 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:04 |
| Fax | Outbound | 46876729202300 | Call succeed | Long Distance | 15032161515 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46924445402300 | Call succeed | Long Distance | 15032161610 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870189802300 | Call succeed | Long Distance | 15032169220 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46916688002300 | Call succeed | Long Distance | 15032169220 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:09 |
| Fax | Outbound | 46931875302300 | Call succeed | Long Distance | 15032169266 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |
| Fax | Outbound | 46874991102300 | Call succeed | Long Distance | 15032169339 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:04 |
| Fax | Outbound | 46874072402300 | Call succeed | Long Distance | 15032169363 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 7320114202200 | Call succeed | Long Distance | 15032214451 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876713902300 | Call succeed | Long Distance | 15032214451 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944075102300 | Call succeed | Long Distance | 15032214451 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46979033402300 | Call succeed | Long Distance | 15032214451 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46943565102302 | Call succeed | Long Distance | 15032225679 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943564902302 | Call succeed | Long Distance | 15032233665 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46979093902300 | Call succeed | Long Distance | 15032234619 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 7316185602200 | Call succeed | Long Distance | 15032262370 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927074602300 | Call succeed | Long Distance | 15032270745 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 7318815702200 | Call succeed | Long Distance | 15032272025 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317495602200 | Call succeed | Long Distance | 15032273919 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981399802300 | Call succeed | Long Distance | 15032277120 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943490602300 | Call succeed | Long Distance | 15032281797 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46937648202300 | Call succeed | Long Distance | 15032309877 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922070702300 | Call succeed | Long Distance | 15032313350 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:08 |
| Fax | Outbound | 46938755102302 | Call succeed | Long Distance | 15032331592 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870145002300 | Call succeed | Long Distance | 15032348151 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642002300 | Call succeed | Long Distance | 15032348151 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46941710302302 | Call succeed | Long Distance | 15032348155 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870164202300 | Call succeed | Long Distance | 15032348928 | 10/7/2015 14:35 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:22 |
| Fax | Outbound | 46916663102300 | Call succeed | Long Distance | 15032348928 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:09 |
| Fax | Outbound | 7314747002200 | Call succeed | Long Distance | 15032353753 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46924353102300 | Call succeed | Long Distance | 15032353956 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46919416602300 | Call succeed | Long Distance | 15032362614 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46935257002300 | Call succeed | Long Distance | 15032368326 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46876699202301 | Call succeed | Long Distance | 15032397220 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920146202302 | Call succeed | Long Distance | 15032398406 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 7313902302200 | Call succeed | Long Distance | 15032443013 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46913731102300 | Call succeed | Long Distance | 15032444261 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 7320188002200 | Call succeed | Long Distance | 15032448738 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931877402300 | Call succeed | Long Distance | 15032491872 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870197902300 | Call succeed | Long Distance | 15032516239 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916696802300 | Call succeed | Long Distance | 15032516239 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320114502200 | Call succeed | Long Distance | 15032520670 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7314692202200 | Call succeed | Long Distance | 15032521797 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46978931602300 | Call succeed | Long Distance | 15032534297 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46921454102300 | Call succeed | Long Distance | 15032540656 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944996202300 | Call succeed | Long Distance | 15032541029 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924429802300 | Call succeed | Long Distance | 15032542867 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46871038702300 | Call succeed | Long Distance | 15032546825 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926368502300 | Call succeed | Long Distance | 15032552150 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919524102301 | Call succeed | Long Distance | 15032552194 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318819402201 | Call succeed | Long Distance | 15032552677 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46944173102300 | Call succeed | Long Distance | 15032555120 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46982286102300 | Call succeed | Long Distance | 15032578785 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46920204702300 | Call succeed | Long Distance | 15032612600 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939658502300 | Call succeed | Long Distance | 15032616702 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46941720202301 | Call succeed | Long Distance | 15032616758 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913748602300 | Call succeed | Long Distance | 15032616790 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937546502300 | Call succeed | Long Distance | 15032640559 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933322502300 | Call succeed | Long Distance | 15032663821 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921487102301 | Call succeed | Long Distance | 15032666649 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913688002300 | Call succeed | Long Distance | 15032669200 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977487402300 | Call succeed | Long Distance | 15032798114 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46944115902300 | Call succeed | Long Distance | 15032883806 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46943544702300 | Call succeed | Long Distance | 15032922176 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314677002200 | Call succeed | Long Distance | 15032924496 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931809602300 | Call succeed | Long Distance | 15032925208 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918468102300 | Call succeed | Long Distance | 15032929510 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977408602300 | Call succeed | Long Distance | 15032953065 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46928513202300 | Call succeed | Long Distance | 15032954056 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977457202301 | Call succeed | Long Distance | 15032962887 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937433502300 | Call succeed | Long Distance | 15032966145 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:08 |
| Fax | Outbound | 46977406802300 | Call succeed | Long Distance | 15032974584 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874126402300 | Call succeed | Long Distance | 15032979357 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874054202300 | Call succeed | Long Distance | 15033162260 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46943572002300 | Call succeed | Long Distance | 15033253775 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929490302300 | Call succeed | Long Distance | 15033255400 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927008202300 | Call succeed | Long Distance | 15033258602 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913752202300 | Call succeed | Long Distance | 15033258797 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316187102200 | Call succeed | Long Distance | 15033387228 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320061702200 | Call succeed | Long Distance | 15033445110 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943526702300 | Call succeed | Long Distance | 15033461501 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928558602300 | Call succeed | Long Distance | 15033526080 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920152002300 | Call succeed | Long Distance | 15033526081 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:09 |
| Fax | Outbound | 46922665102300 | Call succeed | Long Distance | 15033531297 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:09 |
| Fax | Outbound | 7313866002200 | Call succeed | Long Distance | 15033537334 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46924442502300 | Call succeed | Long Distance | 15033593809 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46917584302300 | Call succeed | Long Distance | 15033615401 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46871042102300 | Call succeed | Long Distance | 15033625570 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46937447302300 | Call succeed | Long Distance | 15033625895 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930057602301 | Call succeed | Long Distance | 15033628016 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46982309002300 | Call succeed | Long Distance | 15033628435 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46920129102300 | Call succeed | Long Distance | 15033666246 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937436102300 | Call succeed | Long Distance | 15033685590 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314687702200 | Call succeed | Long Distance | 15033711124 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46920108702300 | Call succeed | Long Distance | 15033752398 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46930152602300 | Call succeed | Long Distance | 15033757451 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 7313940002201 | Call succeed | Long Distance | 15033780797 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46923360002300 | Call succeed | Long Distance | 15033782378 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939713902300 | Call succeed | Long Distance | 15033785597 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930100102300 | Call succeed | Long Distance | 15033786732 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46932362102300 | Call succeed | Long Distance | 15033840355 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46920228602300 | Call succeed | Long Distance | 15033935978 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46923395902300 | Call succeed | Long Distance | 15033990679 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46872119402300 | Call succeed | Long Distance | 15033991406 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46927793802301 | Call succeed | Long Distance | 15034131895 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938687202300 | Call succeed | Long Distance | 15034134379 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:08 |
| Fax | Outbound | 7318908902300 | Call succeed | Long Distance | 15034136937 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313946802200 | Call succeed | Long Distance | 15034137006 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320110502200 | Call succeed | Long Distance | 15034180049 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7317508502200 | Call succeed | Long Distance | 15034182218 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46939716802300 | Call succeed | Long Distance | 15034184223 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46945064402300 | Call succeed | Long Distance | 15034184602 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317607202200 | Call succeed | Long Distance | 15034185339 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7318832902200 | Call succeed | Long Distance | 15034189375 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46928580002300 | Call succeed | Long Distance | 15034341679 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46876779502300 | Call succeed | Long Distance | 15034342886 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46981432302300 | Call succeed | Long Distance | 15034345950 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 46918430602300 | Call succeed | Long Distance | 15034349052 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981472302300 | Call succeed | Long Distance | 15034396868 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46874972802300 | Call succeed | Long Distance | 15034454464 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934293702300 | Call succeed | Long Distance | 15034523200 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930957102300 | Call succeed | Long Distance | 15034600434 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977494002300 | Call succeed | Long Distance | 15034710504 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46929515902300 | Call succeed | Long Distance | 15034728679 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936128702300 | Call succeed | Long Distance | 15034729439 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922057102300 | Call succeed | Long Distance | 15034740157 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316559002200 | Call succeed | Long Distance | 15034744731 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944139202300 | Call succeed | Long Distance | 15034882340 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981430002300 | Call succeed | Long Distance | 15034924546 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945033702300 | Call succeed | Long Distance | 15034926502 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 7314674602200 | Call succeed | Long Distance | 15034940470 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874069802300 | Call succeed | Long Distance | 15034942958 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320127802201 | Call succeed | Long Distance | 15034943011 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 46874079702300 | Call succeed | Long Distance | 15034943457 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313965602200 | Call succeed | Long Distance | 15034943929 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928506802300 | Call succeed | Long Distance | 15034944473 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46944145702300 | Call succeed | Long Distance | 15034944743 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927019802300 | Call succeed | Long Distance | 15034944981 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318892602200 | Call succeed | Long Distance | 15034945748 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46978944602300 | Call succeed | Long Distance | 15034946844 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7317499802200 | Call succeed | Long Distance | 15034946875 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313935902200 | Call succeed | Long Distance | 15034947233 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320067102200 | Call succeed | Long Distance | 15034947519 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317609502200 | Call succeed | Long Distance | 15034949259 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46923433602300 | Call succeed | Long Distance | 15034971257 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932378102300 | Call succeed | Long Distance | 15035137425 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314678902200 | Call succeed | Long Distance | 15035200403 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935269302300 | Call succeed | Long Distance | 15035255875 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46932374602301 | Call succeed | Long Distance | 15035266782 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930985702300 | Call succeed | Long Distance | 15035370105 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874093902300 | Call succeed | Long Distance | 15035389257 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937682402300 | Call succeed | Long Distance | 15035405919 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46939747302300 | Call succeed | Long Distance | 15035589712 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943562302300 | Call succeed | Long Distance | 15035617124 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46936149202300 | Call succeed | Long Distance | 15035618182 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:09 |
| Fax | Outbound | 46924340002300 | Call succeed | Long Distance | 15035668329 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46941671502300 | Call succeed | Long Distance | 15035715853 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 7314664602200 | Call succeed | Long Distance | 15035715877 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 468870197602300 | Call succeed | Long Distance | 15035813160 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916696502300 | Call succeed | Long Distance | 15035813160 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46923396702300 | Call succeed | Long Distance | 15035822101 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46917616602300 | Call succeed | Long Distance | 15035824999 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46933351202300 | Call succeed | Long Distance | 15035850669 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929525702300 | Call succeed | Long Distance | 15035854278 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314702702200 | Call succeed | Long Distance | 15035882028 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7313946602200 | Call succeed | Long Distance | 15035886843 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922001802300 | Call succeed | Long Distance | 15035890480 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 46922059002301 | Call succeed | Long Distance | 15035896240 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:08 |
| Fax | Outbound | 46918442202300 | Call succeed | Long Distance | 15035919411 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317574102200 | Call succeed | Long Distance | 15035955301 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320130902200 | Call succeed | Long Distance | 15035958160 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46918400702300 | Call succeed | Long Distance | 15035959301 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46928551202301 | Call succeed | Long Distance | 15035975640 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46922062802300 | Call succeed | Long Distance | 15036158572 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46922097102300 | Call succeed | Long Distance | 15036224502 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932364102300 | Call succeed | Long Distance | 15036231414 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46913768702300 | Call succeed | Long Distance | 15036235293 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920176402300 | Call succeed | Long Distance | 15036237337 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930911902300 | Call succeed | Long Distance | 15036238185 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921441002300 | Call succeed | Long Distance | 15036240118 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7317545502200 | Call succeed | Long Distance | 15036244904 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46941705602300 | Call succeed | Long Distance | 15036252899 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46930968102300 | Call succeed | Long Distance | 15036305513 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977403902300 | Call succeed | Long Distance | 15036355902 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 7320135002200 | Call succeed | Long Distance | 15036357356 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46874148402300 | Call succeed | Long Distance | 15036366475 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938746602300 | Call succeed | Long Distance | 15036419284 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920184602300 | Call succeed | Long Distance | 15036437443 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937434702300 | Call succeed | Long Distance | 15036437459 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922015402300 | Call succeed | Long Distance | 15036471230 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:02 |
| Fax | Outbound | 46936115302300 | Call succeed | Long Distance | 15036481124 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930950402300 | Call succeed | Long Distance | 15036484172 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876765202300 | Call succeed | Long Distance | 15036488982 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46931874602300 | Call succeed | Long Distance | 15036501976 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938753902300 | Call succeed | Long Distance | 15036532582 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46937547902300 | Call succeed | Long Distance | 15036550753 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924350202300 | Call succeed | Long Distance | 15036551581 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945852802300 | Call succeed | Long Distance | 15036567546 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46931020302300 | Call succeed | Long Distance | 15036574579 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46924431502300 | Call succeed | Long Distance | 15036585002 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870178802300 | Call succeed | Long Distance | 15036587818 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916676002300 | Call succeed | Long Distance | 15036587818 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930917002301 | Call succeed | Long Distance | 15036651023 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872169802301 | Call succeed | Long Distance | 15036656404 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945760402300 | Call succeed | Long Distance | 15036663434 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:07 |
| Fax | Outbound | 46921485902300 | Call succeed | Long Distance | 15036666745 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921416502300 | Call succeed | Long Distance | 15036667410 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:09 |
| Fax | Outbound | 7314753902200 | Call succeed | Long Distance | 15036676386 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46875880902300 | Call succeed | Long Distance | 15036685246 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46925361102300 | Call succeed | Long Distance | 15036691360 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939757302300 | Call succeed | Long Distance | 15036757496 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46871021402300 | Call succeed | Long Distance | 15036905023 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46981402802300 | Call succeed | Long Distance | 15036910983 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46945036802300 | Call succeed | Long Distance | 15036921220 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932346102300 | Call succeed | Long Distance | 15036922520 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317540602300 | Call succeed | Long Distance | 15036930441 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928614602301 | Call succeed | Long Distance | 15036939109 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930954102300 | Call succeed | Long Distance | 15036982090 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870173602300 | Call succeed | Long Distance | 15037177476 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916671702300 | Call succeed | Long Distance | 15037177476 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945046802300 | Call succeed | Long Distance | 15037177476 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924347002301 | Call succeed | Long Distance | 15037493745 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46929525502300 | Call succeed | Long Distance | 15037693797 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933331302301 | Call succeed | Long Distance | 15037698049 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918417602300 | Call succeed | Long Distance | 15037698563 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917625402300 | Call succeed | Long Distance | 15037724337 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:09 |
| Fax | Outbound | 46874100202300 | Call succeed | Long Distance | 15037746924 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981410702300 | Call succeed | Long Distance | 15037863542 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945048902300 | Call succeed | Long Distance | 15037969884 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938695702300 | Call succeed | Long Distance | 15038292291 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931837902300 | Call succeed | Long Distance | 15038311253 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920184102300 | Call succeed | Long Distance | 15038383663 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937452502300 | Call succeed | Long Distance | 15038385138 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46941688602300 | Call succeed | Long Distance | 15038423903 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875003302301 | Call succeed | Long Distance | 15038429636 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928512702300 | Call succeed | Long Distance | 15038434070 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924405202300 | Call succeed | Long Distance | 15038445752 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874029302300 | Call succeed | Long Distance | 15038452384 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928623302300 | Call succeed | Long Distance | 15038462577 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46935331702300 | Call succeed | Long Distance | 15038616358 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918446602300 | Call succeed | Long Distance | 15038731534 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922066102300 | Call succeed | Long Distance | 15038735687 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945050902300 | Call succeed | Long Distance | 15038742452 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928465102300 | Call succeed | Long Distance | 15038795089 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913698202300 | Call succeed | Long Distance | 15038859882 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875814902301 | Call succeed | Long Distance | 15039052545 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46933407702300 | Call succeed | Long Distance | 15039639182 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917672802300 | Call succeed | Long Distance | 15039656800 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934310802300 | Call succeed | Long Distance | 15039820660 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:05 |
| Fax | Outbound | 46875903002300 | Call succeed | Long Distance | 15039822203 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921409402300 | Call succeed | Long Distance | 15039883015 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922098002300 | Call succeed | Long Distance | 15039883998 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876670502300 | Call succeed | Long Distance | 15039885030 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46914564102300 | Call succeed | Long Distance | 15039885182 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:09 |
| Fax | Outbound | 46874137502301 | Call succeed | Long Distance | 15039885185 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924396302300 | Call succeed | Long Distance | 15039885779 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314655602200 | Call succeed | Long Distance | 15042077031 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931783602300 | Call succeed | Long Distance | 15042409000 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927836002300 | Call succeed | Long Distance | 15042534717 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875897502300 | Call succeed | Long Distance | 15042544016 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316159402200 | Call succeed | Long Distance | 15042710882 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46873498802300 | Call succeed | Long Distance | 15042843869 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980336302300 | Call succeed | Long Distance | 15042881535 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927043102300 | Call succeed | Long Distance | 15043052366 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927786702300 | Call succeed | Long Distance | 15043094292 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924344602300 | Call succeed | Long Distance | 15043246417 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320082302200 | Call succeed | Long Distance | 15043281680 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936215302300 | Call succeed | Long Distance | 15043402885 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46935302802300 | Call succeed | Long Distance | 15043404305 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314663202200 | Call succeed | Long Distance | 15043476210 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941664002301 | Call succeed | Long Distance | 15043483935 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980322102300 | Call succeed | Long Distance | 15043492033 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:08 |
| Fax | Outbound | 46876681802300 | Call succeed | Long Distance | 15043493389 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875883702300 | Call succeed | Long Distance | 15043496454 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46928608802300 | Call succeed | Long Distance | 15043496739 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874119602300 | Call succeed | Long Distance | 15043613005 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874954802300 | Call succeed | Long Distance | 15043625310 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 7318913602200 | Call succeed | Long Distance | 15043645700 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933386702300 | Call succeed | Long Distance | 15043659902 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313970002200 | Call succeed | Long Distance | 15043661575 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46929558302300 | Call succeed | Long Distance | 15043664038 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920132702300 | Call succeed | Long Distance | 15043689836 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936141602300 | Call succeed | Long Distance | 15043718963 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934230602300 | Call succeed | Long Distance | 15043719395 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936124902301 | Call succeed | Long Distance | 15043780019 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920130702300 | Call succeed | Long Distance | 15043911073 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46927136402300 | Call succeed | Long Distance | 15043930910 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927142402300 | Call succeed | Long Distance | 15043932744 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317610802200 | Call succeed | Long Distance | 15043942269 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46935300702300 | Call succeed | Long Distance | 15043946827 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46873496202300 | Call succeed | Long Distance | 15043981030 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944121502300 | Call succeed | Long Distance | 15044121367 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978951202300 | Call succeed | Long Distance | 15044121954 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46926389702300 | Call succeed | Long Distance | 15044362224 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977502602300 | Call succeed | Long Distance | 15044540925 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 7313975502200 | Call succeed | Long Distance | 15044552013 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936210102300 | Call succeed | Long Distance | 15044552269 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316170002200 | Call succeed | Long Distance | 15044553730 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46938438202300 | Call succeed | Long Distance | 15044557716 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320163202200 | Call succeed | Long Distance | 15044557864 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317532902200 | Call succeed | Long Distance | 15044562692 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318839202200 | Call succeed | Long Distance | 15044563113 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46978979002300 | Call succeed | Long Distance | 15044565100 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316541202200 | Call succeed | Long Distance | 15044568010 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930055002301 | Call succeed | Long Distance | 15044568151 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943586602300 | Call succeed | Long Distance | 15044568190 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 7313902202200 | Call succeed | Long Distance | 15044569596 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927100102300 | Call succeed | Long Distance | 15044645931 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:07 |
| Fax | Outbound | 46980263102300 | Call succeed | Long Distance | 15044658590 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46930938402300 | Call succeed | Long Distance | 15044671528 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46921407602300 | Call succeed | Long Distance | 15044673244 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981440902300 | Call succeed | Long Distance | 15044691172 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46874041802300 | Call succeed | Long Distance | 15044712764 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930987502300 | Call succeed | Long Distance | 15044836016 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940450302300 | Call succeed | Long Distance | 15045244671 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 7317609102200 | Call succeed | Long Distance | 15045250152 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46937440102301 | Call succeed | Long Distance | 15045336625 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922052202300 | Call succeed | Long Distance | 15045682127 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945843602300 | Call succeed | Long Distance | 15046892613 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875894302301 | Call succeed | Long Distance | 15047127040 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920113402300 | Call succeed | Long Distance | 15047331184 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923423902300 | Call succeed | Long Distance | 15047547574 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:04 |
| Fax | Outbound | 46924374402300 | Call succeed | Long Distance | 15047797271 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:08 |
| Fax | Outbound | 46943528702300 | Call succeed | Long Distance | 15047808922 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935297402300 | Call succeed | Long Distance | 15047809699 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937439502300 | Call succeed | Long Distance | 15048180492 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46935324502300 | Call succeed | Long Distance | 15048285764 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46979056602300 | Call succeed | Long Distance | 15048316654 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:09 |
| Fax | Outbound | 7317501102200 | Call succeed | Long Distance | 15048329629 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46931780202300 | Call succeed | Long Distance | 15048337796 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318931702200 | Call succeed | Long Distance | 15048339232 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874142002300 | Call succeed | Long Distance | 15048341329 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316522202200 | Call succeed | Long Distance | 15048352631 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318866802200 | Call succeed | Long Distance | 15048372814 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316206002200 | Call succeed | Long Distance | 15048376637 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7317488102200 | Call succeed | Long Distance | 15048379874 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46979044602301 | Call succeed | Long Distance | 15048388233 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46936086402300 | Call succeed | Long Distance | 15048389806 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314658602200 | Call succeed | Long Distance | 15048423193 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 48219571802300 | Call succeed | Long Distance | 15048426689 | 10/19/2015 7:22 | 15614302366 | 164334022 | 10/19/2015 7:20 | 313134020 | 00:01 |
| Fax | Outbound | 7320179702200 | Call succeed | Long Distance | 15048617133 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46939666902300 | Call succeed | Long Distance | 15048833723 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875009502301 | Call succeed | Long Distance | 15048833775 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 7320069402200 | Call succeed | Long Distance | 15048837669 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977495002300 | Call succeed | Long Distance | 15048851005 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46979078902300 | Call succeed | Long Distance | 15048851057 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46982304402300 | Call succeed | Long Distance | 15048852512 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46941710402300 | Call succeed | Long Distance | 15048858993 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316202202200 | Call succeed | Long Distance | 15048877816 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7313898702200 | Call succeed | Long Distance | 15048879098 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316151302200 | Call succeed | Long Distance | 15048882929 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46944172102300 | Call succeed | Long Distance | 15048885031 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978916202300 | Call succeed | Long Distance | 15048885959 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7314746202200 | Call succeed | Long Distance | 15048889388 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945060902300 | Call succeed | Long Distance | 15048911326 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920154402300 | Call succeed | Long Distance | 15048914017 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945062102300 | Call succeed | Long Distance | 15048918505 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46980331802300 | Call succeed | Long Distance | 15048953326 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 7314670602200 | Call succeed | Long Distance | 15048955987 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 7314736102200 | Call succeed | Long Distance | 15048956716 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7313960402200 | Call succeed | Long Distance | 15048962135 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316203802200 | Call succeed | Long Distance | 15048969312 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46944137302300 | Call succeed | Long Distance | 15048969432 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930091602301 | Call succeed | Long Distance | 15048977789 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314704002200 | Call succeed | Long Distance | 15048977980 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945776902300 | Call succeed | Long Distance | 15048977998 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941662702300 | Call succeed | Long Distance | 15048978466 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317619802200 | Call succeed | Long Distance | 15048991895 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318863902200 | Call succeed | Long Distance | 15049994933 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981434902300 | Call succeed | Long Distance | 15048997161 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977490402300 | Call succeed | Long Distance | 15049103350 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 73139271022300 | Call succeed | Long Distance | 15049882684 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46872088302300 | Call succeed | Long Distance | 15049884701 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943469102300 | Call succeed | Long Distance | 15049885059 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46978933802300 | Call succeed | Long Distance | 15049887382 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:08 |
| Fax | Outbound | 46945846002301 | Call succeed | Long Distance | 15049887655 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316597402200 | Call succeed | Long Distance | 15049888886 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945039702300 | Call succeed | Long Distance | 15049888886 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977365502300 | Call succeed | Long Distance | 15049888886 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46930940502300 | Call succeed | Long Distance | 15049889099 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318815002200 | Call succeed | Long Distance | 15052130103 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46876680002300 | Call succeed | Long Distance | 15052378803 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46876714902300 | Call succeed | Long Distance | 15052421221 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46937642002301 | Call succeed | Long Distance | 15052423531 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:09 |
| Fax | Outbound | 46936170602300 | Call succeed | Long Distance | 15052426929 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981450502300 | Call succeed | Long Distance | 15052437547 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945838302300 | Call succeed | Long Distance | 15052438405 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318888502200 | Call succeed | Long Distance | 15052462478 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977372802300 | Call succeed | Long Distance | 15052470367 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46871032002300 | Call succeed | Long Distance | 15052484093 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46874980802300 | Call succeed | Long Distance | 15052487697 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930096202302 | Call succeed | Long Distance | 15052551394 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943568202300 | Call succeed | Long Distance | 15052565772 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316585502200 | Call succeed | Long Distance | 15052567565 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46941694402300 | Call succeed | Long Distance | 15052569778 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913708802300 | Call succeed | Long Distance | 15052623191 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945048302300 | Call succeed | Long Distance | 15052623366 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46934207502301 | Call succeed | Long Distance | 15052626400 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46979043502300 | Call succeed | Long Distance | 15052627636 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46917599602300 | Call succeed | Long Distance | 15052657045 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876770802300 | Call succeed | Long Distance | 15052722360 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927028002300 | Call succeed | Long Distance | 15052722760 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945014302300 | Call succeed | Long Distance | 15052725184 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318939302200 | Call succeed | Long Distance | 15052726125 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919427702300 | Call succeed | Long Distance | 15052726308 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317601102200 | Call succeed | Long Distance | 15052728060 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46977364102300 | Call succeed | Long Distance | 15052728060 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945040002300 | Call succeed | Long Distance | 15052728145 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875861602300 | Call succeed | Long Distance | 15052754203 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46918492802300 | Call succeed | Long Distance | 15052775668 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927780602301 | Call succeed | Long Distance | 15052810311 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46930889802301 | Call succeed | Long Distance | 15052812463 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46927783702300 | Call succeed | Long Distance | 15052872403 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46938607202300 | Call succeed | Long Distance | 15052875309 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937650602301 | Call succeed | Long Distance | 15052875539 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46924437102300 | Call succeed | Long Distance | 15052899101 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:08 |
| Fax | Outbound | 46913660802300 | Call succeed | Long Distance | 15052912499 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:04 |
| Fax | Outbound | 46870173102300 | Call succeed | Long Distance | 15052912599 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916671302300 | Call succeed | Long Distance | 15052912599 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46872086502300 | Call succeed | Long Distance | 15052925006 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925398202302 | Call succeed | Long Distance | 15052928409 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46982303302300 | Call succeed | Long Distance | 15052929724 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46982297702300 | Call succeed | Long Distance | 15052935334 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945841402300 | Call succeed | Long Distance | 15052946986 | 10/8/2015 10:09 | 18885022050 | 610172023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917657802300 | Call succeed | Long Distance | 15052960171 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320099302200 | Call succeed | Long Distance | 15052968636 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46938761802300 | Call succeed | Long Distance | 15052980037 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977499202300 | Call succeed | Long Distance | 15052994513 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46935269902300 | Call succeed | Long Distance | 15053231503 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316194102200 | Call succeed | Long Distance | 15053236221 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46932365402300 | Call succeed | Long Distance | 15053240504 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875816602300 | Call succeed | Long Distance | 15053241117 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931878102300 | Call succeed | Long Distance | 15053259113 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318927502200 | Call succeed | Long Distance | 15053264691 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46940438602300 | Call succeed | Long Distance | 15053266650 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937609902300 | Call succeed | Long Distance | 15053269120 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:05 |
| Fax | Outbound | 46944140602300 | Call succeed | Long Distance | 15053272730 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46928468702300 | Call succeed | Long Distance | 15053274239 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926412002301 | Call succeed | Long Distance | 15053349266 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918500202300 | Call succeed | Long Distance | 15053455889 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:07 |
| Fax | Outbound | 46930965102300 | Call succeed | Long Distance | 15053526857 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46940414902300 | Call succeed | Long Distance | 15053670346 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927049802300 | Call succeed | Long Distance | 15053686324 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:08 |
| Fax | Outbound | 46925371302300 | Call succeed | Long Distance | 15053686599 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 46937571002300 | Call succeed | Long Distance | 15053842204 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924419402300 | Call succeed | Long Distance | 15053883393 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:09 |
| Fax | Outbound | 46919469202300 | Call succeed | Long Distance | 15054245699 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919456702302 | Call succeed | Long Distance | 15054255408 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944146902300 | Call succeed | Long Distance | 15054268011 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46932353702300 | Call succeed | Long Distance | 15054494225 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320106302200 | Call succeed | Long Distance | 15054541531 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927027002300 | Call succeed | Long Distance | 15054552941 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933331402300 | Call succeed | Long Distance | 15054626506 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46872158802301 | Call succeed | Long Distance | 15054626641 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46932333102300 | Call succeed | Long Distance | 15054627495 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46913700302300 | Call succeed | Long Distance | 15054627555 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46875910302301 | Call succeed | Long Distance | 15054627774 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46913670302300 | Call succeed | Long Distance | 15054627880 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934274902300 | Call succeed | Long Distance | 15054628470 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 7314662702200 | Call succeed | Long Distance | 15054662575 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46872110102300 | Call succeed | Long Distance | 15054713184 | 10/9/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46937557402300 | Call succeed | Long Distance | 15054730375 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46872163402300 | Call succeed | Long Distance | 15054731274 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46870945002300 | Call succeed | Long Distance | 15055525490 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:09 |
| Fax | Outbound | 46922661202300 | Call succeed | Long Distance | 15055591155 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46936169702301 | Call succeed | Long Distance | 15055632599 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46937671502300 | Call succeed | Long Distance | 15055648303 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938446902300 | Call succeed | Long Distance | 15055654360 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917608502300 | Call succeed | Long Distance | 15057794669 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918509002302 | Call succeed | Long Distance | 15055892008 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941718802300 | Call succeed | Long Distance | 15056096496 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930044002300 | Call succeed | Long Distance | 15056291526 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46870996502300 | Call succeed | Long Distance | 15056618916 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875892302300 | Call succeed | Long Distance | 15056618987 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980307002301 | Call succeed | Long Distance | 15056622932 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46928591802300 | Call succeed | Long Distance | 15057221310 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7313899002200 | Call succeed | Long Distance | 15057221747 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927092702300 | Call succeed | Long Distance | 15057227400 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:02 |
| Fax | Outbound | 46938746402300 | Call succeed | Long Distance | 15057244384 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:11 |
| Fax | Outbound | 46874151002300 | Call succeed | Long Distance | 15057268671 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870174902300 | Call succeed | Long Distance | 15057274915 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916672802300 | Call succeed | Long Distance | 15057274915 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314746702200 | Call succeed | Long Distance | 15057279276 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945760102300 | Call succeed | Long Distance | 15057470312 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933398402300 | Call succeed | Long Distance | 15057471004 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934307902300 | Call succeed | Long Distance | 15057535039 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46940466102300 | Call succeed | Long Distance | 15057535815 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936112702300 | Call succeed | Long Distance | 15057680852 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928502502300 | Call succeed | Long Distance | 15057753930 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46936160002300 | Call succeed | Long Distance | 15057824502 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926379202300 | Call succeed | Long Distance | 15057827405 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46876767202300 | Call succeed | Long Distance | 15057827551 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46913705002300 | Call succeed | Long Distance | 15057922812 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46933321902300 | Call succeed | Long Distance | 15057924004 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:04 |
| Fax | Outbound | 46933343702301 | Call succeed | Long Distance | 15057974503 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937543902300 | Call succeed | Long Distance | 15058163608 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46937620602300 | Call succeed | Long Distance | 15058201209 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46917679802300 | Call succeed | Long Distance | 15058202733 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46914547902301 | Call succeed | Long Distance | 15058205408 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927841902300 | Call succeed | Long Distance | 15058213148 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927048302300 | Call succeed | Long Distance | 15058214395 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317617602200 | Call succeed | Long Distance | 15058218887 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46922033502300 | Call succeed | Long Distance | 15058231844 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875910702300 | Call succeed | Long Distance | 15058238243 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46919442902300 | Call succeed | Long Distance | 15058238275 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875878902300 | Call succeed | Long Distance | 15058238355 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46920105102300 | Call succeed | Long Distance | 15058238484 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931853602300 | Call succeed | Long Distance | 15058283773 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:02 |
| Fax | Outbound | 46927106402300 | Call succeed | Long Distance | 15058300846 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933297002300 | Call succeed | Long Distance | 15058314123 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874074402302 | Call succeed | Long Distance | 15058325024 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46938449502300 | Call succeed | Long Distance | 15058353828 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:09 |
| Fax | Outbound | 46875816302300 | Call succeed | Long Distance | 15058414147 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46928559602300 | Call succeed | Long Distance | 15058421185 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46920104702300 | Call succeed | Long Distance | 15058462428 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46927114702300 | Call succeed | Long Distance | 15058470513 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46914534302300 | Call succeed | Long Distance | 15058581224 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938763602302 | Call succeed | Long Distance | 15058643360 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930972402300 | Call succeed | Long Distance | 15058645450 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927811202300 | Call succeed | Long Distance | 15058667072 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916602702300 | Call succeed | Long Distance | 15058673511 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:08 |
| Fax | Outbound | 46917622802300 | Call succeed | Long Distance | 15058676527 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917608202300 | Call succeed | Long Distance | 15058677293 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872095202301 | Call succeed | Long Distance | 15058694881 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944151502300 | Call succeed | Long Distance | 15058724097 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979064702300 | Call succeed | Long Distance | 15058724709 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46920189302300 | Call succeed | Long Distance | 15058736403 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933342602300 | Call succeed | Long Distance | 15058737473 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46924335002300 | Call succeed | Long Distance | 15058770139 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:09 |
| Fax | Outbound | 46978970302300 | Call succeed | Long Distance | 15058846018 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7313926202200 | Call succeed | Long Distance | 15058887082 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 46927842502300 | Call succeed | Long Distance | 15058888503 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:05 |
| Fax | Outbound | 7318928702200 | Call succeed | Long Distance | 15058915415 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46920131202300 | Call succeed | Long Distance | 15058919007 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937549202300 | Call succeed | Long Distance | 15058929092 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921445902300 | Call succeed | Long Distance | 15058960585 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46933334302300 | Call succeed | Long Distance | 15058968618 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46919431102300 | Call succeed | Long Distance | 15058981518 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46929494702300 | Call succeed | Long Distance | 15059134661 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:05 |
| Fax | Outbound | 46914545902300 | Call succeed | Long Distance | 15059226405 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918458802300 | Call succeed | Long Distance | 15059235354 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:09 |
| Fax | Outbound | 46930088902301 | Call succeed | Long Distance | 15059254594 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934216202300 | Call succeed | Long Distance | 15059254721 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46979085102300 | Call succeed | Long Distance | 15059384199 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46934311502300 | Call succeed | Long Distance | 15059469556 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929546602300 | Call succeed | Long Distance | 15059544433 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928536602300 | Call succeed | Long Distance | 15059820696 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46979027402300 | Call succeed | Long Distance | 15059822390 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7314728802201 | Call succeed | Long Distance | 15059825718 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46945808702300 | Call succeed | Long Distance | 15059827665 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46944080702300 | Call succeed | Long Distance | 15059828458 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46876753702300 | Call succeed | Long Distance | 15059829931 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 7316598502200 | Call succeed | Long Distance | 15059832763 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46933304102300 | Call succeed | Long Distance | 15059837212 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927092302300 | Call succeed | Long Distance | 15059848274 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870937302300 | Call succeed | Long Distance | 15059891550 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939647002300 | Call succeed | Long Distance | 15059893536 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919438702300 | Call succeed | Long Distance | 15059921998 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936158402300 | Call succeed | Long Distance | 15059959643 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930966002300 | Call succeed | Long Distance | 15059984207 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:07 |
| Fax | Outbound | 46944176702302 | Call succeed | Long Distance | 15072358882 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931845502300 | Call succeed | Long Distance | 15072383377 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929485602301 | Call succeed | Long Distance | 15072637652 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:07 |
| Fax | Outbound | 46874061102300 | Call succeed | Long Distance | 15072745630 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:05 |
| Fax | Outbound | 46931863702300 | Call succeed | Long Distance | 15072753194 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913763302300 | Call succeed | Long Distance | 15072839086 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316597502200 | Call succeed | Long Distance | 15073326800 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46874152002300 | Call succeed | Long Distance | 15073333214 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923373202300 | Call succeed | Long Distance | 15073333302 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933365202300 | Call succeed | Long Distance | 15073340730 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937610902300 | Call succeed | Long Distance | 15073624361 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922037502300 | Call succeed | Long Distance | 15073645686 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874975702300 | Call succeed | Long Distance | 15073721815 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46921432302302 | Call succeed | Long Distance | 15073723806 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46930951802300 | Call succeed | Long Distance | 15073725789 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977425102300 | Call succeed | Long Distance | 15073730363 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46875008302300 | Call succeed | Long Distance | 15073758636 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938660402300 | Call succeed | Long Distance | 15073775975 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924347102300 | Call succeed | Long Distance | 15073856510 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46920155202300 | Call succeed | Long Distance | 15073875701 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917630202300 | Call succeed | Long Distance | 15073885680 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46924390902300 | Call succeed | Long Distance | 15074272493 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46930958102300 | Call succeed | Long Distance | 15074341957 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46937645102300 | Call succeed | Long Distance | 15074428498 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 7313949102200 | Call succeed | Long Distance | 15074446287 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944124902300 | Call succeed | Long Distance | 15074446287 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980261202300 | Call succeed | Long Distance | 15074446287 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320183802200 | Call succeed | Long Distance | 15074574111 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46937434902300 | Call succeed | Long Distance | 15074579001 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938432602300 | Call succeed | Long Distance | 15074832925 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46913733902300 | Call succeed | Long Distance | 15075262467 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928597002300 | Call succeed | Long Distance | 15075298452 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921454802300 | Call succeed | Long Distance | 15075321176 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318816002200 | Call succeed | Long Distance | 15075371742 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314672902200 | Call succeed | Long Distance | 15076251096 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930152302300 | Call succeed | Long Distance | 15076293202 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46978969802300 | Call succeed | Long Distance | 15076450616 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:08 |
| Fax | Outbound | 46937674202300 | Call succeed | Long Distance | 15077236447 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874090402300 | Call succeed | Long Distance | 15077245650 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875881902300 | Call succeed | Long Distance | 15077945950 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46876781202300 | Call succeed | Long Distance | 15078314170 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924396002300 | Call succeed | Long Distance | 15078314783 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46936154002300 | Call succeed | Long Distance | 15078315528 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930074202300 | Call succeed | Long Distance | 15078315668 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:19 |
| Fax | Outbound | 46926404402300 | Call succeed | Long Distance | 15078368530 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46927015302300 | Call succeed | Long Distance | 15078368787 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46922007302300 | Call succeed | Long Distance | 15078475664 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:09 |
| Fax | Outbound | 46876707202300 | Call succeed | Long Distance | 15078956599 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980318502300 | Call succeed | Long Distance | 15082243830 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46944118102300 | Call succeed | Long Distance | 15082260167 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977384802300 | Call succeed | Long Distance | 15082263301 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7318852802200 | Call succeed | Long Distance | 15082264228 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46928471402300 | Call succeed | Long Distance | 15082265886 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 7320178802200 | Call succeed | Long Distance | 15082266200 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46982313902300 | Call succeed | Long Distance | 15082269619 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46944199002300 | Call succeed | Long Distance | 15082290949 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46919474002300 | Call succeed | Long Distance | 15082300145 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874071702300 | Call succeed | Long Distance | 15082344215 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875020002300 | Call succeed | Long Distance | 15082351020 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875806202300 | Call succeed | Long Distance | 15082355477 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977476502300 | Call succeed | Long Distance | 15082356340 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46979085302300 | Call succeed | Long Distance | 15082356405 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944150102300 | Call succeed | Long Distance | 15082380882 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:02 |
| Fax | Outbound | 46939759702301 | Call succeed | Long Distance | 15082403117 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46870169402302 | Call succeed | Long Distance | 15082479801 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:07 |
| Fax | Outbound | 46916668002300 | Call succeed | Long Distance | 15082479801 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46875842802300 | Call succeed | Long Distance | 15082484734 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923380702301 | Call succeed | Long Distance | 15082486541 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46925381102302 | Call succeed | Long Distance | 15082619940 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935325202300 | Call succeed | Long Distance | 15082701099 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870190802300 | Call succeed | Long Distance | 15082734951 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916689402300 | Call succeed | Long Distance | 15082734951 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46981380002300 | Call succeed | Long Distance | 15082834944 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 46923372702300 | Call succeed | Long Distance | 15082853388 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923471002300 | Call succeed | Long Distance | 15082858556 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931888202300 | Call succeed | Long Distance | 15082917697 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 7317547602200 | Call succeed | Long Distance | 15083250030 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313937402201 | Call succeed | Long Distance | 15083341977 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46874996302300 | Call succeed | Long Distance | 15083346490 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46920195202301 | Call succeed | Long Distance | 15083348235 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913702202300 | Call succeed | Long Distance | 15083348835 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913716102300 | Call succeed | Long Distance | 15083369303 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874156802302 | Call succeed | Long Distance | 15083475361 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919469802301 | Call succeed | Long Distance | 15083475702 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46924378302300 | Call succeed | Long Distance | 15083477319 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46934317902300 | Call succeed | Long Distance | 15083502309 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931002102300 | Call succeed | Long Distance | 15083502314 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930137802300 | Call succeed | Long Distance | 15083502316 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945845502300 | Call succeed | Long Distance | 15083502316 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937600202300 | Call succeed | Long Distance | 15083502318 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46922061702300 | Call succeed | Long Distance | 15083502319 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46921451302300 | Call succeed | Long Distance | 15083594345 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937673602302 | Call succeed | Long Distance | 15083667303 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46872080902300 | Call succeed | Long Distance | 15083683164 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46945803402300 | Call succeed | Long Distance | 15083683193 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320137402200 | Call succeed | Long Distance | 15083685530 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46945050302300 | Call succeed | Long Distance | 15083707701 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930149902300 | Call succeed | Long Distance | 15083769932 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320196202200 | Call succeed | Long Distance | 15083815610 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931867202300 | Call succeed | Long Distance | 15083840066 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927811102300 | Call succeed | Long Distance | 15083851949 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931900502300 | Call succeed | Long Distance | 15083932310 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46977380402300 | Call succeed | Long Distance | 15083942735 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46982286602301 | Call succeed | Long Distance | 15083945470 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46931795002300 | Call succeed | Long Distance | 15084300511 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927836802300 | Call succeed | Long Distance | 15084302333 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922671302300 | Call succeed | Long Distance | 15084328951 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928601702300 | Call succeed | Long Distance | 15084352311 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934245502300 | Call succeed | Long Distance | 15084354434 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316551702200 | Call succeed | Long Distance | 15084386364 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313968102200 | Call succeed | Long Distance | 15084386368 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313865602200 | Call succeed | Long Distance | 15084595082 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46980293502300 | Call succeed | Long Distance | 15084732327 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46945054502300 | Call succeed | Long Distance | 15084825417 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872120902300 | Call succeed | Long Distance | 15084825430 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46932335602300 | Call succeed | Long Distance | 15084841777 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46980360502300 | Call succeed | Long Distance | 15084857769 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46940460002300 | Call succeed | Long Distance | 15084879023 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46928546802301 | Call succeed | Long Distance | 15084950293 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 7313943902200 | Call succeed | Long Distance | 15085200565 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930904502300 | Call succeed | Long Distance | 15085337306 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980293902300 | Call succeed | Long Distance | 15085353377 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46930132502300 | Call succeed | Long Distance | 15085396134 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46981503002300 | Call succeed | Long Distance | 15085396251 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46934241602300 | Call succeed | Long Distance | 15085396263 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944143702300 | Call succeed | Long Distance | 15085403008 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316542502202 | Call succeed | Long Distance | 15085405186 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46876745802300 | Call succeed | Long Distance | 15085412440 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920216302300 | Call succeed | Long Distance | 15085432231 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930973402300 | Call succeed | Long Distance | 15085433347 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 7313957602300 | Call succeed | Long Distance | 15085485789 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945079802300 | Call succeed | Long Distance | 15085485789 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876778202300 | Call succeed | Long Distance | 15085595073 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981382302300 | Call succeed | Long Distance | 15085632570 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46875911402300 | Call succeed | Long Distance | 15085632698 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980281602301 | Call succeed | Long Distance | 15085650012 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318872702200 | Call succeed | Long Distance | 15085653243 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46935252002300 | Call succeed | Long Distance | 15085657105 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:08 |
| Fax | Outbound | 46874040602301 | Call succeed | Long Distance | 15085832433 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939652502300 | Call succeed | Long Distance | 15085834649 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 7316621302201 | Call succeed | Long Distance | 15085864031 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 7320148402200 | Call succeed | Long Distance | 15085864544 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320111902200 | Call succeed | Long Distance | 15085959899 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874995002300 | Call succeed | Long Distance | 15086164411 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317556602300 | Call succeed | Long Distance | 15086200019 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46980289802300 | Call succeed | Long Distance | 15086209263 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46927844302300 | Call succeed | Long Distance | 15086302462 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945017302302 | Call succeed | Long Distance | 15086340570 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:09 |
| Fax | Outbound | 46874975202301 | Call succeed | Long Distance | 15086363651 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:07 |
| Fax | Outbound | 46918388602302 | Call succeed | Long Distance | 15086367299 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979038102300 | Call succeed | Long Distance | 15086470960 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7316170602200 | Call succeed | Long Distance | 15086500569 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46937449102300 | Call succeed | Long Distance | 15086601209 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937636002300 | Call succeed | Long Distance | 15086720636 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933369502300 | Call succeed | Long Distance | 15086724679 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928601902300 | Call succeed | Long Distance | 15086725077 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928526702300 | Call succeed | Long Distance | 15086729987 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 7320186802200 | Call succeed | Long Distance | 15086730768 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46871017102300 | Call succeed | Long Distance | 15086736182 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935331502300 | Call succeed | Long Distance | 15086755554 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316615802300 | Call succeed | Long Distance | 15086770975 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931861602300 | Call succeed | Long Distance | 15086783046 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:16 |
| Fax | Outbound | 46943567402300 | Call succeed | Long Distance | 15086786970 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46981431102301 | Call succeed | Long Distance | 15086797702 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927784102300 | Call succeed | Long Distance | 15086935971 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981394902300 | Call succeed | Long Distance | 15086951341 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874151402300 | Call succeed | Long Distance | 15086965238 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927841102300 | Call succeed | Long Distance | 15086965702 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46921407002300 | Call succeed | Long Distance | 15086985373 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931007202300 | Call succeed | Long Distance | 15086997298 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981512702300 | Call succeed | Long Distance | 15087184011 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46979075002300 | Call succeed | Long Distance | 15087219106 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46870898702300 | Call succeed | Long Distance | 15087303150 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945821002300 | Call succeed | Long Distance | 15087326780 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941668202300 | Call succeed | Long Distance | 15087430387 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922057802300 | Call succeed | Long Distance | 15087438335 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46938693502302 | Call succeed | Long Distance | 15087468462 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46980264002300 | Call succeed | Long Distance | 15087469265 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7317537502200 | Call succeed | Long Distance | 15087470124 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46979044702300 | Call succeed | Long Distance | 15087472001 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320143802200 | Call succeed | Long Distance | 15087524862 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46875807702300 | Call succeed | Long Distance | 15087531430 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945767802300 | Call succeed | Long Distance | 15087533683 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 7313923202200 | Call succeed | Long Distance | 15087535784 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945755802301 | Call succeed | Long Distance | 15087539577 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46982282402300 | Call succeed | Long Distance | 15087560536 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7317615602200 | Call succeed | Long Distance | 15087568078 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945082302302 | Call succeed | Long Distance | 15087569404 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314733302200 | Call succeed | Long Distance | 15087569918 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7317483802200 | Call succeed | Long Distance | 15087570627 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874143102300 | Call succeed | Long Distance | 15087584455 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46928508402300 | Call succeed | Long Distance | 15087601218 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46914539102300 | Call succeed | Long Distance | 15087619870 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920173302300 | Call succeed | Long Distance | 15087640333 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316518002200 | Call succeed | Long Distance | 15087643300 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317532202200 | Call succeed | Long Distance | 15087671897 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981502002300 | Call succeed | Long Distance | 15087717793 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874061402300 | Call succeed | Long Distance | 15087719555 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 7316169902200 | Call succeed | Long Distance | 15087755104 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943442502300 | Call succeed | Long Distance | 15087756358 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979028802302 | Call succeed | Long Distance | 15087784062 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46921471002300 | Call succeed | Long Distance | 15087788747 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318915602200 | Call succeed | Long Distance | 15087901943 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46944083802300 | Call succeed | Long Distance | 15087909304 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317495002200 | Call succeed | Long Distance | 15087911658 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46978957002301 | Call succeed | Long Distance | 15087926717 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:10 |
| Fax | Outbound | 46871020702300 | Call succeed | Long Distance | 15087970360 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:10 |
| Fax | Outbound | 7320148002200 | Call succeed | Long Distance | 15087988012 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:02 |
| Fax | Outbound | 46918497902300 | Call succeed | Long Distance | 15087992388 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320191602200 | Call succeed | Long Distance | 15088243830 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920120902300 | Call succeed | Long Distance | 15088248296 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46875831402300 | Call succeed | Long Distance | 15088306850 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Fax | Outbound | 7314703802200 | Call succeed | Long Distance | 15088310517 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46924430402300 | Call succeed | Long Distance | 15088326479 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46925290602300 | Call succeed | Long Distance | 15088354859 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316566202200 | Call succeed | Long Distance | 15088363342 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46932378902300 | Call succeed | Long Distance | 15088451841 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7313959202200 | Call succeed | Long Distance | 15088527201 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922002102300 | Call succeed | Long Distance | 15088534961 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870102602300 | Call succeed | Long Distance | 15088540650 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916602002301 | Call succeed | Long Distance | 15088540650 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46977480402300 | Call succeed | Long Distance | 15088540822 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46928559002300 | Call succeed | Long Distance | 15088541402 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316571202200 | Call succeed | Long Distance | 15088548271 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945081102300 | Call succeed | Long Distance | 15088564466 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937693202300 | Call succeed | Long Distance | 15088607990 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980366002300 | Call succeed | Long Distance | 15088722270 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7318932402200 | Call succeed | Long Distance | 15088723476 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46982296202300 | Call succeed | Long Distance | 15088726884 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46870903602300 | Call succeed | Long Distance | 15088750005 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46941672502300 | Call succeed | Long Distance | 15088792629 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981480602300 | Call succeed | Long Distance | 15088793837 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46939649002300 | Call succeed | Long Distance | 15088795115 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930091402300 | Call succeed | Long Distance | 15088797910 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938782002300 | Call succeed | Long Distance | 15088800256 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945080902300 | Call succeed | Long Distance | 15088807870 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930941502301 | Call succeed | Long Distance | 15088866501 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977433002300 | Call succeed | Long Distance | 15088905505 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46924410802300 | Call succeed | Long Distance | 15088940342 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938750102301 | Call succeed | Long Distance | 15088940523 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920149302300 | Call succeed | Long Distance | 15088976124 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317487002200 | Call succeed | Long Distance | 15089102212 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923458202300 | Call succeed | Long Distance | 15089230060 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:09 |
| Fax | Outbound | 46918509302300 | Call succeed | Long Distance | 15089410497 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46933374702300 | Call succeed | Long Distance | 15089435209 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938764502300 | Call succeed | Long Distance | 15089461610 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870177502300 | Call succeed | Long Distance | 15089462691 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916674702300 | Call succeed | Long Distance | 15089462691 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934230002300 | Call succeed | Long Distance | 15089465204 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46927089502300 | Call succeed | Long Distance | 15089496737 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874063402300 | Call succeed | Long Distance | 15089496742 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977372902300 | Call succeed | Long Distance | 15089496742 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46943578902300 | Call succeed | Long Distance | 15089610917 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937429802300 | Call succeed | Long Distance | 15089615916 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933410202300 | Call succeed | Long Distance | 15089662991 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921421102300 | Call succeed | Long Distance | 15089686581 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46940467402300 | Call succeed | Long Distance | 15089900347 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919469402301 | Call succeed | Long Distance | 15089927906 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:05 |
| Fax | Outbound | 7316564602200 | Call succeed | Long Distance | 15089951152 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320172802200 | Call succeed | Long Distance | 15089953060 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870999702300 | Call succeed | Long Distance | 15089956389 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46874992502301 | Call succeed | Long Distance | 15089974593 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 46919525902300 | Call succeed | Long Distance | 15089980030 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46932331302300 | Call succeed | Long Distance | 15089983959 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46980259902300 | Call succeed | Long Distance | 15089985781 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:01 |
| Fax | Outbound | 46875823002300 | Call succeed | Long Distance | 15092222239 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46922044602300 | Call succeed | Long Distance | 15092222240 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46980278302300 | Call succeed | Long Distance | 15092256811 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46929561402300 | Call succeed | Long Distance | 15092320357 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:08 |
| Fax | Outbound | 46874016202300 | Call succeed | Long Distance | 15092324387 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870144002300 | Call succeed | Long Distance | 15092412309 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916641002300 | Call succeed | Long Distance | 15092412309 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317583602200 | Call succeed | Long Distance | 15092417628 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939748002300 | Call succeed | Long Distance | 15092417628 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977473002300 | Call succeed | Long Distance | 15092417628 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46924438302300 | Call succeed | Long Distance | 15092473543 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320098002200 | Call succeed | Long Distance | 15092480621 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935293702300 | Call succeed | Long Distance | 15092486409 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46918485602300 | Call succeed | Long Distance | 15092498325 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917648502300 | Call succeed | Long Distance | 15092762564 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46872079902300 | Call succeed | Long Distance | 15092767785 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46935329402301 | Call succeed | Long Distance | 15092790286 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:05 |
| Fax | Outbound | 7316160802200 | Call succeed | Long Distance | 15092792941 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926342602300 | Call succeed | Long Distance | 15093243715 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:09 |
| Fax | Outbound | 46918412902300 | Call succeed | Long Distance | 15093264289 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935245402300 | Call succeed | Long Distance | 15093268743 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46928481802300 | Call succeed | Long Distance | 15093286178 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46935235402300 | Call succeed | Long Distance | 15093356223 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:08 |
| Fax | Outbound | 7313942302200 | Call succeed | Long Distance | 15093435115 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934298302301 | Call succeed | Long Distance | 15093744167 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:07 |
| Fax | Outbound | 46932376102300 | Call succeed | Long Distance | 15093822748 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874990102300 | Call succeed | Long Distance | 15093823209 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935308702300 | Call succeed | Long Distance | 15093973501 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870171602300 | Call succeed | Long Distance | 15094340286 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916669802300 | Call succeed | Long Distance | 15094340286 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945858102300 | Call succeed | Long Distance | 15094347106 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46934268002300 | Call succeed | Long Distance | 15094347129 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:08 |
| Fax | Outbound | 46938701902300 | Call succeed | Long Distance | 15094347131 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46920144902300 | Call succeed | Long Distance | 15094446122 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977406002300 | Call succeed | Long Distance | 15094446371 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46922096402300 | Call succeed | Long Distance | 15094447806 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919474602300 | Call succeed | Long Distance | 15094470456 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939729402300 | Call succeed | Long Distance | 15094484142 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314753202201 | Call succeed | Long Distance | 15094528398 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46938696302300 | Call succeed | Long Distance | 15094530061 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46932342102300 | Call succeed | Long Distance | 15094532363 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874944302301 | Call succeed | Long Distance | 15094535321 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870926502300 | Call succeed | Long Distance | 15094536144 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46940450502300 | Call succeed | Long Distance | 15094536542 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920170202300 | Call succeed | Long Distance | 15094543651 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876739402300 | Call succeed | Long Distance | 15094547710 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46981431202300 | Call succeed | Long Distance | 15094559227 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46874081002300 | Call succeed | Long Distance | 15094573989 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:14 |
| Fax | Outbound | 46923432602300 | Call succeed | Long Distance | 15094591597 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870199702300 | Call succeed | Long Distance | 15094659058 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916698502300 | Call succeed | Long Distance | 15094659058 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876770702300 | Call succeed | Long Distance | 15094660969 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928554102300 | Call succeed | Long Distance | 15094664798 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920231002300 | Call succeed | Long Distance | 15094669517 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922016902300 | Call succeed | Long Distance | 15094669566 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46928601002300 | Call succeed | Long Distance | 15094672304 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935255502300 | Call succeed | Long Distance | 15094674590 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46871030802300 | Call succeed | Long Distance | 15094680173 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46936217302300 | Call succeed | Long Distance | 15094737243 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927815502300 | Call succeed | Long Distance | 15094746606 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919454902300 | Call succeed | Long Distance | 15094825068 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937652702300 | Call succeed | Long Distance | 15094825071 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876709902300 | Call succeed | Long Distance | 15094826010 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876699802300 | Call succeed | Long Distance | 15094826286 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923390902301 | Call succeed | Long Distance | 15094833270 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46980350402300 | Call succeed | Long Distance | 15094847882 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46938718902300 | Call succeed | Long Distance | 15094860170 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46914549902300 | Call succeed | Long Distance | 15094863119 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46917633402300 | Call succeed | Long Distance | 15094863160 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316578102200 | Call succeed | Long Distance | 15094871000 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46930027002300 | Call succeed | Long Distance | 15094872268 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930909002300 | Call succeed | Long Distance | 15094874503 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927147502300 | Call succeed | Long Distance | 15094893558 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:08 |
| Fax | Outbound | 46940448002300 | Call succeed | Long Distance | 15094897556 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46935273202300 | Call succeed | Long Distance | 15094939544 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980334202300 | Call succeed | Long Distance | 15094941049 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7313953002200 | Call succeed | Long Distance | 15095220313 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937585402300 | Call succeed | Long Distance | 15095221566 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46944181902300 | Call succeed | Long Distance | 15095221573 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876761702300 | Call succeed | Long Distance | 15095221578 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46922029402300 | Call succeed | Long Distance | 15095221592 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46979043702300 | Call succeed | Long Distance | 15095221592 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46874058502301 | Call succeed | Long Distance | 15095222349 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:07 |
| Fax | Outbound | 46943569602300 | Call succeed | Long Distance | 15095225516 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46871041502300 | Call succeed | Long Distance | 15095225575 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918456502300 | Call succeed | Long Distance | 15095225899 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920201802300 | Call succeed | Long Distance | 15095278010 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927075102300 | Call succeed | Long Distance | 15095278195 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874113802300 | Call succeed | Long Distance | 15095297033 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927819702300 | Call succeed | Long Distance | 15095358039 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:08 |
| Fax | Outbound | 7316604202200 | Call succeed | Long Distance | 15095403938 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920173202300 | Call succeed | Long Distance | 15094439795 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917653002300 | Call succeed | Long Distance | 15095456275 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937478102301 | Call succeed | Long Distance | 15095456842 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46914535402300 | Call succeed | Long Distance | 15095475983 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872106602300 | Call succeed | Long Distance | 15095481411 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46872126802300 | Call succeed | Long Distance | 15095481605 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870189502300 | Call succeed | Long Distance | 15095733400 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916687702300 | Call succeed | Long Distance | 15095733400 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46943577902300 | Call succeed | Long Distance | 15095739539 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46926338002300 | Call succeed | Long Distance | 15095753398 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46935334402300 | Call succeed | Long Distance | 15095854161 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938697202300 | Call succeed | Long Distance | 15095860314 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930090702300 | Call succeed | Long Distance | 15095864129 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870159702300 | Call succeed | Long Distance | 15095865194 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659002301 | Call succeed | Long Distance | 15095865194 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46874126902300 | Call succeed | Long Distance | 15096190550 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931878502300 | Call succeed | Long Distance | 15096240620 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46979099402301 | Call succeed | Long Distance | 15096240763 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:04 |
| Fax | Outbound | 46982307602301 | Call succeed | Long Distance | 15096251449 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:10 |
| Fax | Outbound | 46923382502300 | Call succeed | Long Distance | 15096273723 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46930038502300 | Call succeed | Long Distance | 15096283024 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870105602300 | Call succeed | Long Distance | 15096288335 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916604302300 | Call succeed | Long Distance | 15096288335 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870952202300 | Call succeed | Long Distance | 15096333644 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46931024002300 | Call succeed | Long Distance | 15096342945 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:07 |
| Fax | Outbound | 46871025702300 | Call succeed | Long Distance | 15096380216 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937436602300 | Call succeed | Long Distance | 15096532236 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914518202300 | Call succeed | Long Distance | 15096594801 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927022902300 | Call succeed | Long Distance | 15096644590 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316550302200 | Call succeed | Long Distance | 15096654301 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929559702300 | Call succeed | Long Distance | 15096655876 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870116802300 | Call succeed | Long Distance | 15096656124 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916614602300 | Call succeed | Long Distance | 15096656124 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314702502200 | Call succeed | Long Distance | 15096678304 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46938648702300 | Call succeed | Long Distance | 15096745034 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318944102200 | Call succeed | Long Distance | 15096842340 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46920181502300 | Call succeed | Long Distance | 15096844180 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944103902300 | Call succeed | Long Distance | 15096845817 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980285302300 | Call succeed | Long Distance | 15096845817 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46874067702300 | Call succeed | Long Distance | 15096850358 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937557602300 | Call succeed | Long Distance | 15096886777 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928549002300 | Call succeed | Long Distance | 15096886792 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931864902300 | Call succeed | Long Distance | 15096892104 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921471102300 | Call succeed | Long Distance | 15096893247 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46875814202300 | Call succeed | Long Distance | 15096679099 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46914557502300 | Call succeed | Long Distance | 15096979872 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46981443902300 | Call succeed | Long Distance | 15097351180 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 46927818602300 | Call succeed | Long Distance | 15097354750 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930052202301 | Call succeed | Long Distance | 15097378887 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945052802302 | Call succeed | Long Distance | 15097470020 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 7318885502200 | Call succeed | Long Distance | 15097471348 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314657702200 | Call succeed | Long Distance | 15097472635 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317617002200 | Call succeed | Long Distance | 15097511188 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:02 |
| Fax | Outbound | 46918503202300 | Call succeed | Long Distance | 15097511504 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927101202300 | Call succeed | Long Distance | 15097519983 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 46927843402300 | Call succeed | Long Distance | 15097646480 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7313932402200 | Call succeed | Long Distance | 15097655192 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46929512702300 | Call succeed | Long Distance | 15097656591 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 46919526002300 | Call succeed | Long Distance | 15097661954 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46928586302300 | Call succeed | Long Distance | 15097731941 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:09 |
| Fax | Outbound | 46930141802300 | Call succeed | Long Distance | 15097734543 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:09 |
| Fax | Outbound | 46937430902300 | Call succeed | Long Distance | 15097794004 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981488702301 | Call succeed | Long Distance | 15097831949 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:05 |
| Fax | Outbound | 46930916102301 | Call succeed | Long Distance | 15097832167 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913682102300 | Call succeed | Long Distance | 15097832933 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314723202200 | Call succeed | Long Distance | 15097833163 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318808102200 | Call succeed | Long Distance | 15097835794 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46913684702300 | Call succeed | Long Distance | 15097836827 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46943440702300 | Call succeed | Long Distance | 15097837177 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872125402300 | Call succeed | Long Distance | 15097866612 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46932342802300 | Call succeed | Long Distance | 15097871361 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876794102300 | Call succeed | Long Distance | 15097881794 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923482802301 | Call succeed | Long Distance | 15097899926 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927801302301 | Call succeed | Long Distance | 15098263633 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46914559002300 | Call succeed | Long Distance | 15098267913 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929527502300 | Call succeed | Long Distance | 15098296411 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870179702300 | Call succeed | Long Distance | 15098384042 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46929495502300 | Call succeed | Long Distance | 15098393962 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981474602300 | Call succeed | Long Distance | 15098537548 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46938771902300 | Call succeed | Long Distance | 15098655374 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913685902300 | Call succeed | Long Distance | 15098655783 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876764002300 | Call succeed | Long Distance | 15098788008 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917588202300 | Call succeed | Long Distance | 15098822049 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:05 |
| Fax | Outbound | 46981476602301 | Call succeed | Long Distance | 15098926708 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:08 |
| Fax | Outbound | 46875917102301 | Call succeed | Long Distance | 15099227634 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930928002300 | Call succeed | Long Distance | 15099228296 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931855402300 | Call succeed | Long Distance | 15099279593 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320095202201 | Call succeed | Long Distance | 15099280784 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46913757002300 | Call succeed | Long Distance | 15099282934 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46934267202300 | Call succeed | Long Distance | 15099325363 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46941705802300 | Call succeed | Long Distance | 15099358402 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320100402201 | Call succeed | Long Distance | 15099431575 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46978952002301 | Call succeed | Long Distance | 15099434016 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46935290802300 | Call succeed | Long Distance | 15099435249 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923430502301 | Call succeed | Long Distance | 15099435652 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:05 |
| Fax | Outbound | 46913674102300 | Call succeed | Long Distance | 15099436884 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919416502300 | Call succeed | Long Distance | 15099437955 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928529502300 | Call succeed | Long Distance | 15099461868 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918398902301 | Call succeed | Long Distance | 15099462350 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46938746202300 | Call succeed | Long Distance | 15099465326 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945059002300 | Call succeed | Long Distance | 15099466547 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313983302200 | Call succeed | Long Distance | 15099624057 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46936198102300 | Call succeed | Long Distance | 15099628702 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870159402300 | Call succeed | Long Distance | 15099631886 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916658602300 | Call succeed | Long Distance | 15099631886 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928535402300 | Call succeed | Long Distance | 15099651580 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318861902200 | Call succeed | Long Distance | 15099663066 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7320135702200 | Call succeed | Long Distance | 15099663768 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:05 |
| Fax | Outbound | 46876776702300 | Call succeed | Long Distance | 15099665459 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927008902300 | Call succeed | Long Distance | 15097727842 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927067902300 | Call succeed | Long Distance | 15099822159 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:05 |
| Fax | Outbound | 46929554702300 | Call succeed | Long Distance | 15099822675 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870141902300 | Call succeed | Long Distance | 15099963374 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:18 |
| Fax | Outbound | 46916638902300 | Call succeed | Long Distance | 15099963374 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46920214402302 | Call succeed | Long Distance | 15099972034 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:08 |
| Fax | Outbound | 46943544002300 | Call succeed | Long Distance | 15102084710 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933297702300 | Call succeed | Long Distance | 15102151115 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927138702300 | Call succeed | Long Distance | 15102268958 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46941689402300 | Call succeed | Long Distance | 15102341196 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945730002300 | Call succeed | Long Distance | 15102381338 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919526302300 | Call succeed | Long Distance | 15102385437 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46873506802300 | Call succeed | Long Distance | 15102511055 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46928566502300 | Call succeed | Long Distance | 15102616438 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934308302300 | Call succeed | Long Distance | 15102661515 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46938441602300 | Call succeed | Long Distance | 15102661762 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876769402300 | Call succeed | Long Distance | 15102716642 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929500402300 | Call succeed | Long Distance | 15102720209 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917629102300 | Call succeed | Long Distance | 15102738977 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945084102300 | Call succeed | Long Distance | 15102738977 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922659202300 | Call succeed | Long Distance | 15102781267 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313926602200 | Call succeed | Long Distance | 15102807279 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933329202300 | Call succeed | Long Distance | 15102809769 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46920197102300 | Call succeed | Long Distance | 15102868158 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317599602200 | Call succeed | Long Distance | 15103072123 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46981469502300 | Call succeed | Long Distance | 15103072374 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46926367102300 | Call succeed | Long Distance | 15103151103 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934313702301 | Call succeed | Long Distance | 15103513585 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46929551102300 | Call succeed | Long Distance | 15103564398 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870932702300 | Call succeed | Long Distance | 15103573389 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46874006002300 | Call succeed | Long Distance | 15104375023 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313858202200 | Call succeed | Long Distance | 15104445117 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46978935602300 | Call succeed | Long Distance | 15104448284 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46929549502300 | Call succeed | Long Distance | 15104514285 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46979117902300 | Call succeed | Long Distance | 15104522152 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46926409602301 | Call succeed | Long Distance | 15104652502 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931813302301 | Call succeed | Long Distance | 15104654369 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320150002200 | Call succeed | Long Distance | 15104886766 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870135402300 | Call succeed | Long Distance | 15104982699 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916632402300 | Call succeed | Long Distance | 15104982699 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317530902200 | Call succeed | Long Distance | 15105051111 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316541002200 | Call succeed | Long Distance | 15105211465 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46874114602300 | Call succeed | Long Distance | 15105217947 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317492402201 | Call succeed | Long Distance | 15105225372 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46929567002300 | Call succeed | Long Distance | 15105250836 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:14 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934238102300 | Call succeed | Long Distance | 15105259020 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937599702300 | Call succeed | Long Distance | 15105269648 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977432802300 | Call succeed | Long Distance | 15105274123 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46940411402300 | Call succeed | Long Distance | 15105345609 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46929517502300 | Call succeed | Long Distance | 15105354019 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870934402300 | Call succeed | Long Distance | 15105354128 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320092802200 | Call succeed | Long Distance | 15105383884 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46982300702300 | Call succeed | Long Distance | 15105400325 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7318870102200 | Call succeed | Long Distance | 15105470456 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46978927802300 | Call succeed | Long Distance | 15105488839 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46922032202300 | Call succeed | Long Distance | 15105492690 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46933336402300 | Call succeed | Long Distance | 15105502644 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937459102300 | Call succeed | Long Distance | 15105826462 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318893902200 | Call succeed | Long Distance | 15105940121 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318883702200 | Call succeed | Long Distance | 15105977172 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928492402300 | Call succeed | Long Distance | 15106203180 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46941685002300 | Call succeed | Long Distance | 15106255487 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316529502200 | Call succeed | Long Distance | 15106256226 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931025702300 | Call succeed | Long Distance | 15106256226 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46980343402300 | Call succeed | Long Distance | 15106256226 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46919430102300 | Call succeed | Long Distance | 15106432997 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46876706902300 | Call succeed | Long Distance | 15106435079 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928554802300 | Call succeed | Long Distance | 15106439790 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46939755702300 | Call succeed | Long Distance | 15106491345 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46978935102301 | Call succeed | Long Distance | 15106525156 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46930919202300 | Call succeed | Long Distance | 15106557147 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941724002300 | Call succeed | Long Distance | 15106565704 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922668802300 | Call succeed | Long Distance | 15106578954 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980333602300 | Call succeed | Long Distance | 15106581651 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928509902301 | Call succeed | Long Distance | 15106750846 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936088202300 | Call succeed | Long Distance | 15106752154 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46938428602302 | Call succeed | Long Distance | 15107047765 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945035902301 | Call succeed | Long Distance | 15107242265 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313890602200 | Call succeed | Long Distance | 15107244714 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46928515202301 | Call succeed | Long Distance | 15107245304 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316518702200 | Call succeed | Long Distance | 15107249255 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46913733402300 | Call succeed | Long Distance | 15107396522 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933319202300 | Call succeed | Long Distance | 15107434249 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:04 |
| Fax | Outbound | 46924410002300 | Call succeed | Long Distance | 15107456435 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313898402200 | Call succeed | Long Distance | 15107521650 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46977420402300 | Call succeed | Long Distance | 15107527435 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313924802200 | Call succeed | Long Distance | 15107630907 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7318875702200 | Call succeed | Long Distance | 15107631501 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927848102301 | Call succeed | Long Distance | 15107631953 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981396502300 | Call succeed | Long Distance | 15107632679 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927837302300 | Call succeed | Long Distance | 15107634840 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928484502301 | Call succeed | Long Distance | 15107691119 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 7320169502200 | Call succeed | Long Distance | 15107699417 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46943545902300 | Call succeed | Long Distance | 15107844517 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:14 |
| Fax | Outbound | 46945737502300 | Call succeed | Long Distance | 15107909080 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314726502200 | Call succeed | Long Distance | 15107910795 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46913729502300 | Call succeed | Long Distance | 15107916846 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 7317587902200 | Call succeed | Long Distance | 15107930384 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316173402200 | Call succeed | Long Distance | 15107932882 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945021302300 | Call succeed | Long Distance | 15107934799 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7313859102200 | Call succeed | Long Distance | 15107935044 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931854702301 | Call succeed | Long Distance | 15107941341 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 7316512502200 | Call succeed | Long Distance | 15107941787 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46933295502300 | Call succeed | Long Distance | 15107949783 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872083802300 | Call succeed | Long Distance | 15107961050 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320101602200 | Call succeed | Long Distance | 15107964573 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918384102301 | Call succeed | Long Distance | 15107967760 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934246002300 | Call succeed | Long Distance | 15107970236 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:07 |
| Fax | Outbound | 46979043002300 | Call succeed | Long Distance | 15107973320 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46943420302300 | Call succeed | Long Distance | 15107975850 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314713602200 | Call succeed | Long Distance | 15108323119 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7314729002200 | Call succeed | Long Distance | 15108328081 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46943528902301 | Call succeed | Long Distance | 15108350738 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 7318897502200 | Call succeed | Long Distance | 15108363773 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927100702300 | Call succeed | Long Distance | 15108368791 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46943438002300 | Call succeed | Long Distance | 15108398984 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:08 |
| Fax | Outbound | 46918508102301 | Call succeed | Long Distance | 15108430804 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876792802300 | Call succeed | Long Distance | 15108433230 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870153902300 | Call succeed | Long Distance | 15108433871 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651502300 | Call succeed | Long Distance | 15108433871 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 7313936102200 | Call succeed | Long Distance | 15108434652 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922664102300 | Call succeed | Long Distance | 15108457820 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927818202300 | Call succeed | Long Distance | 15108480961 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913759702300 | Call succeed | Long Distance | 15108484924 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:05 |
| Fax | Outbound | 7317599302201 | Call succeed | Long Distance | 15108487347 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46944192902300 | Call succeed | Long Distance | 15108488224 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317544502200 | Call succeed | Long Distance | 15108812134 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:02 |
| Fax | Outbound | 46875886402300 | Call succeed | Long Distance | 15108812178 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978973202300 | Call succeed | Long Distance | 15108818552 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46924384702300 | Call succeed | Long Distance | 15108831323 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938647102300 | Call succeed | Long Distance | 15108860481 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320125202200 | Call succeed | Long Distance | 15108864465 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 7317524602200 | Call succeed | Long Distance | 15108866304 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938596402300 | Call succeed | Long Distance | 15108895964 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945059802300 | Call succeed | Long Distance | 15108897170 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945041502300 | Call succeed | Long Distance | 15108898954 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313981902201 | Call succeed | Long Distance | 15108931108 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46931790302300 | Call succeed | Long Distance | 15109570201 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 46874971702300 | Call succeed | Long Distance | 15109866890 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935279602300 | Call succeed | Long Distance | 15109866896 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46923469002300 | Call succeed | Long Distance | 15122181377 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929527202301 | Call succeed | Long Distance | 15122189532 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917646102300 | Call succeed | Long Distance | 15122198996 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944080402301 | Call succeed | Long Distance | 15122311470 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46924359702300 | Call succeed | Long Distance | 15122311902 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872177602300 | Call succeed | Long Distance | 15122315201 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939677702300 | Call succeed | Long Distance | 15122315205 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945034602300 | Call succeed | Long Distance | 15122317059 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46931008202300 | Call succeed | Long Distance | 15122327546 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928525202300 | Call succeed | Long Distance | 15122335329 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46939722002300 | Call succeed | Long Distance | 15122361128 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46917589402300 | Call succeed | Long Distance | 15122375768 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944137802300 | Call succeed | Long Distance | 15122447814 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870997902300 | Call succeed | Long Distance | 15122463368 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46938669102300 | Call succeed | Long Distance | 15122466174 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46928500802300 | Call succeed | Long Distance | 15122466333 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:08 |
| Fax | Outbound | 46941663002300 | Call succeed | Long Distance | 15122495053 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938560202301 | Call succeed | Long Distance | 15122500902 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320118102200 | Call succeed | Long Distance | 15122502612 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927835902300 | Call succeed | Long Distance | 15122505590 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932339602300 | Call succeed | Long Distance | 15122514442 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928535202300 | Call succeed | Long Distance | 15122555268 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930063002300 | Call succeed | Long Distance | 15122572504 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:05 |
| Fax | Outbound | 46980307202300 | Call succeed | Long Distance | 15122577604 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926332102300 | Call succeed | Long Distance | 15122595255 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:08 |
| Fax | Outbound | 46943503302300 | Call succeed | Long Distance | 15122601991 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977399902300 | Call succeed | Long Distance | 15122605859 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46936225602300 | Call succeed | Long Distance | 15122606129 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874131402300 | Call succeed | Long Distance | 15122609871 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944114702300 | Call succeed | Long Distance | 15122618931 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980335302300 | Call succeed | Long Distance | 15122630221 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945060302300 | Call succeed | Long Distance | 15122630316 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876788402300 | Call succeed | Long Distance | 15122633122 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46922665202300 | Call succeed | Long Distance | 15122633933 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978915602300 | Call succeed | Long Distance | 15122660077 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927057102300 | Call succeed | Long Distance | 15122668850 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923374102300 | Call succeed | Long Distance | 15122674232 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46921402702300 | Call succeed | Long Distance | 15122682930 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945756902300 | Call succeed | Long Distance | 15122687200 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314684002200 | Call succeed | Long Distance | 15122792990 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977458202302 | Call succeed | Long Distance | 15122803938 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46927845802300 | Call succeed | Long Distance | 15122915576 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937548402300 | Call succeed | Long Distance | 15122925107 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918386102300 | Call succeed | Long Distance | 15122925125 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46922045302300 | Call succeed | Long Distance | 15122951335 | 10/9/2015 10:01 | 18885022050 | 418409023 | 10/9/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46939746302300 | Call succeed | Long Distance | 15122951339 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:09 |
| Fax | Outbound | 46914535302300 | Call succeed | Long Distance | 15122952282 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919470202300 | Call succeed | Long Distance | 15122957300 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928588702300 | Call succeed | Long Distance | 15123014821 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929509302301 | Call succeed | Long Distance | 15123016401 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982283202300 | Call succeed | Long Distance | 15123029793 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46934315602300 | Call succeed | Long Distance | 15123030885 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941724202300 | Call succeed | Long Distance | 15123031302 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876713302300 | Call succeed | Long Distance | 15123040341 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46981408202300 | Call succeed | Long Distance | 15123060222 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913667702300 | Call succeed | Long Distance | 15123109791 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:07 |
| Fax | Outbound | 7314672802200 | Call succeed | Long Distance | 15123141660 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7320070102200 | Call succeed | Long Distance | 15123141661 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313873002201 | Call succeed | Long Distance | 15123141662 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927021802300 | Call succeed | Long Distance | 15123200702 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931783502301 | Call succeed | Long Distance | 15123212611 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46933339202300 | Call succeed | Long Distance | 15123232970 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933402802300 | Call succeed | Long Distance | 15123235880 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977468602301 | Call succeed | Long Distance | 15123235880 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46933359302300 | Call succeed | Long Distance | 15123244727 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46932325202301 | Call succeed | Long Distance | 15123244876 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:07 |
| Fax | Outbound | 46919442802302 | Call succeed | Long Distance | 15123244949 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316608402200 | Call succeed | Long Distance | 15123246753 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46932376902300 | Call succeed | Long Distance | 15123246851 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46914534502300 | Call succeed | Long Distance | 15123247051 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938754702301 | Call succeed | Long Distance | 15123248962 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928504102301 | Call succeed | Long Distance | 15123274245 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:05 |
| Fax | Outbound | 46872118402300 | Call succeed | Long Distance | 15123288933 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:08 |
| Fax | Outbound | 46980338002300 | Call succeed | Long Distance | 15123290125 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46977433202300 | Call succeed | Long Distance | 15123317318 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:09 |
| Fax | Outbound | 46939755502300 | Call succeed | Long Distance | 15123319829 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 46918375202300 | Call succeed | Long Distance | 15123362778 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46940440902300 | Call succeed | Long Distance | 15123385089 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924411602300 | Call succeed | Long Distance | 15123388428 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:17 |
| Fax | Outbound | 46931023002300 | Call succeed | Long Distance | 15123388465 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:10 |
| Fax | Outbound | 46945758502300 | Call succeed | Long Distance | 15123412204 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46931818502300 | Call succeed | Long Distance | 15123412895 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945790002300 | Call succeed | Long Distance | 15123417370 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:11 |
| Fax | Outbound | 46941675802300 | Call succeed | Long Distance | 15123436462 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874997702300 | Call succeed | Long Distance | 15123437107 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935301502300 | Call succeed | Long Distance | 15123438041 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928482302300 | Call succeed | Long Distance | 15123440325 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930119102300 | Call succeed | Long Distance | 15123440365 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980352202300 | Call succeed | Long Distance | 15123450392 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46979034202300 | Call succeed | Long Distance | 15123453928 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 7317568302200 | Call succeed | Long Distance | 15123455048 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46938719002300 | Call succeed | Long Distance | 15123456689 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316544702200 | Call succeed | Long Distance | 15123457618 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320082602200 | Call succeed | Long Distance | 15123462904 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938727702300 | Call succeed | Long Distance | 15123463953 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923374802300 | Call succeed | Long Distance | 15123466492 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943559702300 | Call succeed | Long Distance | 15123467148 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924405102300 | Call succeed | Long Distance | 15123467196 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 46929563002300 | Call succeed | Long Distance | 15123467436 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922667702300 | Call succeed | Long Distance | 15123469601 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46931879602300 | Call succeed | Long Distance | 15123523201 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46923483602300 | Call succeed | Long Distance | 15123530807 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920107902300 | Call succeed | Long Distance | 15123533882 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318874602200 | Call succeed | Long Distance | 15123535135 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7313904402200 | Call succeed | Long Distance | 15123655237 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979082402300 | Call succeed | Long Distance | 15123717488 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46933380402301 | Call succeed | Long Distance | 15123766252 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:05 |
| Fax | Outbound | 46979079102300 | Call succeed | Long Distance | 15123896596 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46874017102300 | Call succeed | Long Distance | 15123896665 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872159802301 | Call succeed | Long Distance | 15123919401 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46870099502300 | Call succeed | Long Distance | 15123933328 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916598802300 | Call succeed | Long Distance | 15123933328 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46943585702300 | Call succeed | Long Distance | 15123964403 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940440102300 | Call succeed | Long Distance | 15123964796 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46913746702300 | Call succeed | Long Distance | 15123965380 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930971902301 | Call succeed | Long Distance | 15123968006 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939691802301 | Call succeed | Long Distance | 15123983751 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927028902301 | Call succeed | Long Distance | 15123986843 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870968002300 | Call succeed | Long Distance | 15124029057 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314650302200 | Call succeed | Long Distance | 15124029151 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933406202300 | Call succeed | Long Distance | 15124029590 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46919439702300 | Call succeed | Long Distance | 15124066216 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977418902300 | Call succeed | Long Distance | 15124066216 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46979008402300 | Call succeed | Long Distance | 15124199717 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46927078502300 | Call succeed | Long Distance | 15124200118 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939686102300 | Call succeed | Long Distance | 15124200974 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875923102300 | Call succeed | Long Distance | 15124214489 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46977379702300 | Call succeed | Long Distance | 15124214489 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7313862502202 | Call succeed | Long Distance | 15124271207 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7320153802200 | Call succeed | Long Distance | 15124271208 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46922096702300 | Call succeed | Long Distance | 15124400299 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920210902300 | Call succeed | Long Distance | 15124411093 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927031402300 | Call succeed | Long Distance | 15124417421 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945814902300 | Call succeed | Long Distance | 15124422533 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46977390002301 | Call succeed | Long Distance | 15124423887 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 7317484202200 | Call succeed | Long Distance | 15124430300 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934286602300 | Call succeed | Long Distance | 15124439373 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313930202300 | Call succeed | Long Distance | 15124439845 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7318891802201 | Call succeed | Long Distance | 15124442010 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924343002300 | Call succeed | Long Distance | 15124442109 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46981497102300 | Call succeed | Long Distance | 15124442343 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46928469002301 | Call succeed | Long Distance | 15124442720 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46930987202300 | Call succeed | Long Distance | 15124456457 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936191202300 | Call succeed | Long Distance | 15124464533 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320083602200 | Call succeed | Long Distance | 15124472247 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919433102302 | Call succeed | Long Distance | 15124510819 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316589002300 | Call succeed | Long Distance | 15124512741 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7317601902200 | Call succeed | Long Distance | 15124513447 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46945049102300 | Call succeed | Long Distance | 15124517965 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46875839302300 | Call succeed | Long Distance | 15124523004 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316526902300 | Call succeed | Long Distance | 15124528440 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977474802300 | Call succeed | Long Distance | 15124532795 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46929497702300 | Call succeed | Long Distance | 15124533590 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937475002300 | Call succeed | Long Distance | 15124541710 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977467802300 | Call succeed | Long Distance | 15124544058 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317565602200 | Call succeed | Long Distance | 15124545853 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317497002200 | Call succeed | Long Distance | 15124546676 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46935234902300 | Call succeed | Long Distance | 15124546876 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46941726102300 | Call succeed | Long Distance | 15124547453 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314690402200 | Call succeed | Long Distance | 15124584824 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930892902300 | Call succeed | Long Distance | 15124586902 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977431102300 | Call succeed | Long Distance | 15124591404 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931846602300 | Call succeed | Long Distance | 15124597373 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:05 |
| Fax | Outbound | 46932365002300 | Call succeed | Long Distance | 15124598590 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923365002302 | Call succeed | Long Distance | 15124599134 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:07 |
| Fax | Outbound | 46920111702301 | Call succeed | Long Distance | 15124599341 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46920192302300 | Call succeed | Long Distance | 15124623414 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:07 |
| Fax | Outbound | 46914550402300 | Call succeed | Long Distance | 15124623431 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:07 |
| Fax | Outbound | 46872153002300 | Call succeed | Long Distance | 15124629765 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46921466402300 | Call succeed | Long Distance | 15124651681 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938710902300 | Call succeed | Long Distance | 15124670393 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935243902300 | Call succeed | Long Distance | 15124710680 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874058302300 | Call succeed | Long Distance | 15124710898 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46944197602302 | Call succeed | Long Distance | 15124722928 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 7320135802200 | Call succeed | Long Distance | 15124725057 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923372502300 | Call succeed | Long Distance | 15124729778 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920189702300 | Call succeed | Long Distance | 15124729898 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:07 |
| Fax | Outbound | 46870893402300 | Call succeed | Long Distance | 15124730202 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46941662002300 | Call succeed | Long Distance | 15124741068 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934336502300 | Call succeed | Long Distance | 15124760284 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981446702300 | Call succeed | Long Distance | 15124762857 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927026902300 | Call succeed | Long Distance | 15124764309 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922091302302 | Call succeed | Long Distance | 15124769892 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931006602300 | Call succeed | Long Distance | 15124772160 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46981464102301 | Call succeed | Long Distance | 15124783375 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46922062202300 | Call succeed | Long Distance | 15124829457 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46933398202300 | Call succeed | Long Distance | 15125040856 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46871003302300 | Call succeed | Long Distance | 15125045536 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977372702301 | Call succeed | Long Distance | 15125095422 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46872094302300 | Call succeed | Long Distance | 15125099307 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981508102301 | Call succeed | Long Distance | 15125279000 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46875021902300 | Call succeed | Long Distance | 15125280452 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318933402200 | Call succeed | Long Distance | 15125281143 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937553102300 | Call succeed | Long Distance | 15125287421 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979049302300 | Call succeed | Long Distance | 15125339901 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46874018502300 | Call succeed | Long Distance | 15125566594 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46919519002300 | Call succeed | Long Distance | 15125568004 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932348702300 | Call succeed | Long Distance | 15126159199 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7318875402200 | Call succeed | Long Distance | 15126237892 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46980316102300 | Call succeed | Long Distance | 15126281801 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46981470502300 | Call succeed | Long Distance | 15126281921 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 7314752302200 | Call succeed | Long Distance | 15126512207 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46931910002300 | Call succeed | Long Distance | 15126726165 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920170302300 | Call succeed | Long Distance | 15126728937 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936223302300 | Call succeed | Long Distance | 15126832100 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933317102300 | Call succeed | Long Distance | 15127078866 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875009802300 | Call succeed | Long Distance | 15127081835 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923458702300 | Call succeed | Long Distance | 15127150678 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317626902200 | Call succeed | Long Distance | 15127153938 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46874142102300 | Call succeed | Long Distance | 15127330400 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46940461502300 | Call succeed | Long Distance | 15127336465 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318823002200 | Call succeed | Long Distance | 15127442020 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929485802300 | Call succeed | Long Distance | 15127442020 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46936101802300 | Call succeed | Long Distance | 15127540012 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980365102300 | Call succeed | Long Distance | 15127562533 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:16 |
| Fax | Outbound | 46936125002300 | Call succeed | Long Distance | 15127633221 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939642002300 | Call succeed | Long Distance | 15127821949 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 7313955002201 | Call succeed | Long Distance | 15128199528 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980274702300 | Call succeed | Long Distance | 15128199970 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46937485902300 | Call succeed | Long Distance | 15128349998 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938439702300 | Call succeed | Long Distance | 15128359334 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:08 |
| Fax | Outbound | 46913769902300 | Call succeed | Long Distance | 15128367378 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980363402301 | Call succeed | Long Distance | 15128373377 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46927790202300 | Call succeed | Long Distance | 15128476795 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921423902300 | Call succeed | Long Distance | 15128477968 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 46938685202300 | Call succeed | Long Distance | 15128582987 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:08 |
| Fax | Outbound | 46925384602300 | Call succeed | Long Distance | 15128634676 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930974702300 | Call succeed | Long Distance | 15128681527 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934206802300 | Call succeed | Long Distance | 15128683239 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930965502300 | Call succeed | Long Distance | 15128695616 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978931002300 | Call succeed | Long Distance | 15128695868 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937621902300 | Call succeed | Long Distance | 15128786941 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46920210302300 | Call succeed | Long Distance | 15128910075 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874117802300 | Call succeed | Long Distance | 15128921634 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927799002300 | Call succeed | Long Distance | 15128924154 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46932355002300 | Call succeed | Long Distance | 15128998307 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918461702300 | Call succeed | Long Distance | 15128998460 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870130602300 | Call succeed | Long Distance | 15129013867 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627602300 | Call succeed | Long Distance | 15129013867 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46979041402300 | Call succeed | Long Distance | 15129013904 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313935502200 | Call succeed | Long Distance | 15129013914 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944205402300 | Call succeed | Long Distance | 15129013921 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870926402300 | Call succeed | Long Distance | 15129013926 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46914553902300 | Call succeed | Long Distance | 15129013937 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981391102300 | Call succeed | Long Distance | 15129013987 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46871001302300 | Call succeed | Long Distance | 15129301259 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938455902300 | Call succeed | Long Distance | 15129789001 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924391102300 | Call succeed | Long Distance | 15129904212 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317545302200 | Call succeed | Long Distance | 15129977747 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:06 |
| Fax | Outbound | 46941688702300 | Call succeed | Long Distance | 15132322522 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317540002200 | Call succeed | Long Distance | 15132323510 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46924416602301 | Call succeed | Long Distance | 15132326975 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 7316198502200 | Call succeed | Long Distance | 15132453070 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46977425502300 | Call succeed | Long Distance | 15132453070 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874102102301 | Call succeed | Long Distance | 15132484334 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939670302300 | Call succeed | Long Distance | 15132488177 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937597402300 | Call succeed | Long Distance | 15132720362 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927144002300 | Call succeed | Long Distance | 15132721728 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930959802300 | Call succeed | Long Distance | 15132724121 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924408802300 | Call succeed | Long Distance | 15132732027 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930143802301 | Call succeed | Long Distance | 15132739966 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46920144102300 | Call succeed | Long Distance | 15132772282 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934202302301 | Call succeed | Long Distance | 15132827310 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874102202300 | Call succeed | Long Distance | 15133210674 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927780402300 | Call succeed | Long Distance | 15133216063 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316156802200 | Call succeed | Long Distance | 15133227989 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928557802300 | Call succeed | Long Distance | 15133390790 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46928551102302 | Call succeed | Long Distance | 15133456665 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:07 |
| Fax | Outbound | 46937652602300 | Call succeed | Long Distance | 15133476955 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922660602300 | Call succeed | Long Distance | 15133523137 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:08 |
| Fax | Outbound | 46876672002300 | Call succeed | Long Distance | 15133526379 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46875855002300 | Call succeed | Long Distance | 15133543705 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933341202300 | Call succeed | Long Distance | 15133545237 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46943410802300 | Call succeed | Long Distance | 15133664001 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872165802301 | Call succeed | Long Distance | 15133664121 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939670202300 | Call succeed | Long Distance | 15133671015 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875824102300 | Call succeed | Long Distance | 15133812256 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929498202301 | Call succeed | Long Distance | 15133856430 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934274202300 | Call succeed | Long Distance | 15133859485 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931872402300 | Call succeed | Long Distance | 15133897009 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:04 |
| Fax | Outbound | 46917674502300 | Call succeed | Long Distance | 15133984680 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919441802300 | Call succeed | Long Distance | 15134185773 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943589602300 | Call succeed | Long Distance | 15134232265 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923361702300 | Call succeed | Long Distance | 15134232677 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938732902300 | Call succeed | Long Distance | 15134233309 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937495602300 | Call succeed | Long Distance | 15134235845 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927780902301 | Call succeed | Long Distance | 15134240363 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46913754702300 | Call succeed | Long Distance | 15134242289 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46875831502300 | Call succeed | Long Distance | 15134243863 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46941687102300 | Call succeed | Long Distance | 15134249422 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46979116702300 | Call succeed | Long Distance | 15134591845 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46924356502300 | Call succeed | Long Distance | 15134599468 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46922007202300 | Call succeed | Long Distance | 15134755253 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930108702300 | Call succeed | Long Distance | 15134755415 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944190102301 | Call succeed | Long Distance | 15134757348 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 7316536102201 | Call succeed | Long Distance | 15134757369 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46918376002301 | Call succeed | Long Distance | 15134758265 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933356602301 | Call succeed | Long Distance | 15134814101 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 46980272402300 | Call succeed | Long Distance | 15134816524 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928492102300 | Call succeed | Long Distance | 15135224658 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939638902301 | Call succeed | Long Distance | 15135225617 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46929478502300 | Call succeed | Long Distance | 15135234353 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46931013202300 | Call succeed | Long Distance | 15135235113 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46872090302300 | Call succeed | Long Distance | 15135285982 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919494702300 | Call succeed | Long Distance | 15135291892 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924399102302 | Call succeed | Long Distance | 15135311327 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:05 |
| Fax | Outbound | 46874105102300 | Call succeed | Long Distance | 15135312624 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981499402300 | Call succeed | Long Distance | 15135414035 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46924407502300 | Call succeed | Long Distance | 15135561337 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317576502200 | Call succeed | Long Distance | 15135583108 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945843202300 | Call succeed | Long Distance | 15135583575 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981475102300 | Call succeed | Long Distance | 15135585166 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870184202300 | Call succeed | Long Distance | 15135585791 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681202300 | Call succeed | Long Distance | 15135585791 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317487102200 | Call succeed | Long Distance | 15135595600 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46876768602300 | Call succeed | Long Distance | 15135612730 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46935230102300 | Call succeed | Long Distance | 15135632476 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938770602300 | Call succeed | Long Distance | 15135644027 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 7318862902200 | Call succeed | Long Distance | 15135693941 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46935251002300 | Call succeed | Long Distance | 15135696555 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46876718902301 | Call succeed | Long Distance | 15135731538 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928558402300 | Call succeed | Long Distance | 15135751451 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870996702300 | Call succeed | Long Distance | 15135761020 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320180202200 | Call succeed | Long Distance | 15135840828 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977373102300 | Call succeed | Long Distance | 15135841559 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46935310502300 | Call succeed | Long Distance | 15135842809 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46945064202300 | Call succeed | Long Distance | 15135843020 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46978939202300 | Call succeed | Long Distance | 15135843531 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46943426402300 | Call succeed | Long Distance | 15135843778 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930081602300 | Call succeed | Long Distance | 15135850011 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46871039202300 | Call succeed | Long Distance | 15135853254 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46934243602301 | Call succeed | Long Distance | 15135859668 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317510802200 | Call succeed | Long Distance | 15136212513 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46980364402300 | Call succeed | Long Distance | 15136216354 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46876680902301 | Call succeed | Long Distance | 15136241290 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871029602301 | Call succeed | Long Distance | 15136319852 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7318865302200 | Call succeed | Long Distance | 15136362511 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46978969902300 | Call succeed | Long Distance | 15136362511 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46980258902300 | Call succeed | Long Distance | 15136365867 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46945802902300 | Call succeed | Long Distance | 15136366753 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320160202200 | Call succeed | Long Distance | 15136367911 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7314679502200 | Call succeed | Long Distance | 15136369431 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46979069502300 | Call succeed | Long Distance | 15136622511 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46872093202300 | Call succeed | Long Distance | 15136710135 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980328602300 | Call succeed | Long Distance | 15136710845 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46929521102300 | Call succeed | Long Distance | 15136713012 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46870978702300 | Call succeed | Long Distance | 15136723323 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46977423602300 | Call succeed | Long Distance | 15136723323 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46980318002300 | Call succeed | Long Distance | 15136724479 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:04 |
| Fax | Outbound | 46939676802300 | Call succeed | Long Distance | 15136772781 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46875914002300 | Call succeed | Long Distance | 15136774585 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46876772302300 | Call succeed | Long Distance | 15136794866 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46939641102300 | Call succeed | Long Distance | 15136811391 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927034202300 | Call succeed | Long Distance | 15136814094 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920115602300 | Call succeed | Long Distance | 15136835701 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928621802300 | Call succeed | Long Distance | 15136864836 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936087202300 | Call succeed | Long Distance | 15136864848 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931893002300 | Call succeed | Long Distance | 15137015511 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937594802300 | Call succeed | Long Distance | 15137312882 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46876783202300 | Call succeed | Long Distance | 15137320873 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938711702300 | Call succeed | Long Distance | 15137328734 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928473602300 | Call succeed | Long Distance | 15137349051 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925362902300 | Call succeed | Long Distance | 15137387283 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872161602300 | Call succeed | Long Distance | 15137411416 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46927069202300 | Call succeed | Long Distance | 15137417994 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920185902300 | Call succeed | Long Distance | 15137521078 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 7317620602200 | Call succeed | Long Distance | 15137525716 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917596902300 | Call succeed | Long Distance | 15137552013 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46876768102300 | Call succeed | Long Distance | 15137692622 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46938760102301 | Call succeed | Long Distance | 15137694776 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46940453502300 | Call succeed | Long Distance | 15137694964 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933309702300 | Call succeed | Long Distance | 15137702106 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46978926202300 | Call succeed | Long Distance | 15137703295 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46981471202300 | Call succeed | Long Distance | 15137704213 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46872111602300 | Call succeed | Long Distance | 15137714356 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46871011902300 | Call succeed | Long Distance | 15137748229 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937438402300 | Call succeed | Long Distance | 15137773444 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:10 |
| Fax | Outbound | 46977463802300 | Call succeed | Long Distance | 15137791901 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46930124802300 | Call succeed | Long Distance | 15137796905 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 46923377402300 | Call succeed | Long Distance | 15137799293 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937594002300 | Call succeed | Long Distance | 15137822451 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46870913402300 | Call succeed | Long Distance | 15137853675 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935242902300 | Call succeed | Long Distance | 15137915526 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874962902300 | Call succeed | Long Distance | 15137924703 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 7317559802200 | Call succeed | Long Distance | 15137931032 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46874098602301 | Call succeed | Long Distance | 15137934523 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313968802200 | Call succeed | Long Distance | 15137939092 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314740102200 | Call succeed | Long Distance | 15137947552 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46875009402300 | Call succeed | Long Distance | 15138213621 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923419502300 | Call succeed | Long Distance | 15138290177 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928565402300 | Call succeed | Long Distance | 15138310169 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:09 |
| Fax | Outbound | 46981441102300 | Call succeed | Long Distance | 15138313178 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:08 |
| Fax | Outbound | 46931822302300 | Call succeed | Long Distance | 15138313311 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918467702300 | Call succeed | Long Distance | 15138315985 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46928559102302 | Call succeed | Long Distance | 15138318685 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:07 |
| Fax | Outbound | 46939694202300 | Call succeed | Long Distance | 15138318689 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:09 |
| Fax | Outbound | 46875846402300 | Call succeed | Long Distance | 15138410877 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913739902300 | Call succeed | Long Distance | 15138471017 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46876776402300 | Call succeed | Long Distance | 15138534909 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935240302300 | Call succeed | Long Distance | 15138582685 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:08 |
| Fax | Outbound | 46981477502300 | Call succeed | Long Distance | 15138586903 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:04 |
| Fax | Outbound | 46870937702300 | Call succeed | Long Distance | 15138609059 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939751102300 | Call succeed | Long Distance | 15138636478 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931781002300 | Call succeed | Long Distance | 15138651108 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930917602300 | Call succeed | Long Distance | 15138672581 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928566002300 | Call succeed | Long Distance | 15138712824 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927793702300 | Call succeed | Long Distance | 15138713278 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977427402300 | Call succeed | Long Distance | 15138713415 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46875903302300 | Call succeed | Long Distance | 15138717797 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924435402300 | Call succeed | Long Distance | 15138912218 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931861102300 | Call succeed | Long Distance | 15138915323 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980349402300 | Call succeed | Long Distance | 15138918110 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933312902301 | Call succeed | Long Distance | 15138919947 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 46928463902300 | Call succeed | Long Distance | 15138964565 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930912002301 | Call succeed | Long Distance | 15138970194 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317555602201 | Call succeed | Long Distance | 15139221572 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913746002300 | Call succeed | Long Distance | 15139235522 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:02 |
| Fax | Outbound | 46938572402300 | Call succeed | Long Distance | 15139311898 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919467702300 | Call succeed | Long Distance | 15139320471 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46918398202300 | Call succeed | Long Distance | 15139322706 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876791402300 | Call succeed | Long Distance | 15139323105 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875881802300 | Call succeed | Long Distance | 15139329664 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46928510402301 | Call succeed | Long Distance | 15139343732 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320143702200 | Call succeed | Long Distance | 15139361090 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927115202300 | Call succeed | Long Distance | 15139418340 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876739802300 | Call succeed | Long Distance | 15139470500 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939652202300 | Call succeed | Long Distance | 15139488631 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:11 |
| Fax | Outbound | 7316606802300 | Call succeed | Long Distance | 15139615100 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931905602300 | Call succeed | Long Distance | 15139653939 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944186002302 | Call succeed | Long Distance | 15139774253 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933338602300 | Call succeed | Long Distance | 15139886070 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46925391402300 | Call succeed | Long Distance | 15139889369 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316629102200 | Call succeed | Long Distance | 15149040040 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46921998502300 | Call succeed | Long Distance | 15152212625 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874098502300 | Call succeed | Long Distance | 15152220614 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:07 |
| Fax | Outbound | 7313894702201 | Call succeed | Long Distance | 15152226406 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46927083102300 | Call succeed | Long Distance | 15152226965 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46928548602300 | Call succeed | Long Distance | 15152237848 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922049702300 | Call succeed | Long Distance | 15152245913 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316176502201 | Call succeed | Long Distance | 15152245946 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46982297402300 | Call succeed | Long Distance | 15152249228 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 46981500402300 | Call succeed | Long Distance | 15152252041 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 7318857002200 | Call succeed | Long Distance | 15152252425 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930998302301 | Call succeed | Long Distance | 15152260208 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913723902300 | Call succeed | Long Distance | 15152267803 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977445302300 | Call succeed | Long Distance | 15152268487 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46980266702300 | Call succeed | Long Distance | 15152323009 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46931024102300 | Call succeed | Long Distance | 15152373994 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 7313899402200 | Call succeed | Long Distance | 15152394437 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943538402300 | Call succeed | Long Distance | 15152394771 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977384302300 | Call succeed | Long Distance | 15152412005 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46982286202300 | Call succeed | Long Distance | 15152430487 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7316205502200 | Call succeed | Long Distance | 15152431442 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46925380502300 | Call succeed | Long Distance | 15152481414 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870177602300 | Call succeed | Long Distance | 15152481440 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916674802301 | Call succeed | Long Distance | 15152481440 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875884902300 | Call succeed | Long Distance | 15152620489 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934312202300 | Call succeed | Long Distance | 15152632463 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874075102300 | Call succeed | Long Distance | 15152641009 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46927795102301 | Call succeed | Long Distance | 15152658238 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939763002300 | Call succeed | Long Distance | 15152660615 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914533802300 | Call succeed | Long Distance | 15152669783 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918500002300 | Call succeed | Long Distance | 11527114111 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874977602300 | Call succeed | Long Distance | 15152711575 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318897602200 | Call succeed | Long Distance | 15152711697 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938711902300 | Call succeed | Long Distance | 15152711697 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876754302301 | Call succeed | Long Distance | 15152716175 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927099402300 | Call succeed | Long Distance | 15152717038 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919488302300 | Call succeed | Long Distance | 15152743352 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46871037402300 | Call succeed | Long Distance | 15152746916 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874052602300 | Call succeed | Long Distance | 15152768810 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920141002301 | Call succeed | Long Distance | 15152793237 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7314725502202 | Call succeed | Long Distance | 15152810915 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930152802300 | Call succeed | Long Distance | 15152822332 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320167202200 | Call succeed | Long Distance | 15152832020 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46939715002300 | Call succeed | Long Distance | 15152941967 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46876779602300 | Call succeed | Long Distance | 15152947180 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46874134702300 | Call succeed | Long Distance | 15153090686 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46978974902300 | Call succeed | Long Distance | 15153095993 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927796102300 | Call succeed | Long Distance | 15153316581 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921433702300 | Call succeed | Long Distance | 15153347356 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933296302301 | Call succeed | Long Distance | 15153525422 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931896802300 | Call succeed | Long Distance | 15153825621 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870159602300 | Call succeed | Long Distance | 15153827173 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916658802300 | Call succeed | Long Distance | 15153827173 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930984002300 | Call succeed | Long Distance | 15154022014 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:09 |
| Fax | Outbound | 46926401302301 | Call succeed | Long Distance | 15154321331 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872135302300 | Call succeed | Long Distance | 15154322357 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918374402300 | Call succeed | Long Distance | 15154338905 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932361502300 | Call succeed | Long Distance | 15154383631 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934276902300 | Call succeed | Long Distance | 15154400041 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918436102300 | Call succeed | Long Distance | 15154711801 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938731302300 | Call succeed | Long Distance | 15155231536 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945860902300 | Call succeed | Long Distance | 15155765659 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46929571602300 | Call succeed | Long Distance | 15155766863 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924396502300 | Call succeed | Long Distance | 15155973945 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:07 |
| Fax | Outbound | 46929559202300 | Call succeed | Long Distance | 15156064946 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46876775602300 | Call succeed | Long Distance | 15156430936 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:05 |
| Fax | Outbound | 46929540402300 | Call succeed | Long Distance | 15156430938 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920140602301 | Call succeed | Long Distance | 15156434662 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920171002301 | Call succeed | Long Distance | 15156435410 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926339702300 | Call succeed | Long Distance | 15156437145 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913721802300 | Call succeed | Long Distance | 15156437945 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46922071302301 | Call succeed | Long Distance | 15156439100 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927081002300 | Call succeed | Long Distance | 15156634836 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981506302300 | Call succeed | Long Distance | 15156634836 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46934328702300 | Call succeed | Long Distance | 15156634860 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929508602300 | Call succeed | Long Distance | 15156995974 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875908102300 | Call succeed | Long Distance | 15157335354 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918449502300 | Call succeed | Long Distance | 15157582892 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926335802300 | Call succeed | Long Distance | 15157954145 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934332302300 | Call succeed | Long Distance | 15158321114 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980338602300 | Call succeed | Long Distance | 15158321114 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46917586402300 | Call succeed | Long Distance | 15158323397 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46920125102300 | Call succeed | Long Distance | 15158759193 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945026102300 | Call succeed | Long Distance | 15158759802 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46979082602300 | Call succeed | Long Distance | 15158759923 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:08 |
| Fax | Outbound | 7320167602200 | Call succeed | Long Distance | 15158832692 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46926378302300 | Call succeed | Long Distance | 15158832692 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922661602300 | Call succeed | Long Distance | 15159532136 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917669102300 | Call succeed | Long Distance | 15159564099 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917650002300 | Call succeed | Long Distance | 15159610116 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918456002300 | Call succeed | Long Distance | 15159620160 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46933399102300 | Call succeed | Long Distance | 15159634142 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875864802300 | Call succeed | Long Distance | 15159645505 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918428402300 | Call succeed | Long Distance | 15159648937 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930060702300 | Call succeed | Long Distance | 15159649838 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46913700102301 | Call succeed | Long Distance | 15159677578 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919480802300 | Call succeed | Long Distance | 15159846428 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920151302300 | Call succeed | Long Distance | 15159876957 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:18 |
| Fax | Outbound | 46930104402300 | Call succeed | Long Distance | 15159894518 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931016602300 | Call succeed | Long Distance | 15159923803 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313882202200 | Call succeed | Long Distance | 15162083506 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313935002200 | Call succeed | Long Distance | 15162222778 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46927129202300 | Call succeed | Long Distance | 15162228165 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:07 |
| Fax | Outbound | 46928595802300 | Call succeed | Long Distance | 15162228475 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317570202200 | Call succeed | Long Distance | 15162233469 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46944175902300 | Call succeed | Long Distance | 15162391104 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46922088402300 | Call succeed | Long Distance | 15162391363 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 7316603602200 | Call succeed | Long Distance | 15162397338 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7317490802200 | Call succeed | Long Distance | 15162406540 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874093502300 | Call succeed | Long Distance | 15162483419 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981408602300 | Call succeed | Long Distance | 15162486435 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:05 |
| Fax | Outbound | 46931020802300 | Call succeed | Long Distance | 15162491911 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46919432402300 | Call succeed | Long Distance | 15162554672 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980347802300 | Call succeed | Long Distance | 15162555353 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927802802300 | Call succeed | Long Distance | 15162558450 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924346202300 | Call succeed | Long Distance | 15162558453 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922024702300 | Call succeed | Long Distance | 15162702278 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930103002300 | Call succeed | Long Distance | 15162802597 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320170602200 | Call succeed | Long Distance | 15162943407 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945746302300 | Call succeed | Long Distance | 15162947672 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318849002200 | Call succeed | Long Distance | 15162950880 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46981512402300 | Call succeed | Long Distance | 15162955575 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46977375002300 | Call succeed | Long Distance | 15162959304 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931869102300 | Call succeed | Long Distance | 15163073367 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977402002300 | Call succeed | Long Distance | 15163260134 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7320105302200 | Call succeed | Long Distance | 15163262251 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930128902300 | Call succeed | Long Distance | 15163262273 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 7320094502200 | Call succeed | Long Distance | 15163270506 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46981417202300 | Call succeed | Long Distance | 15163286254 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46943505202300 | Call succeed | Long Distance | 15163288713 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313875802300 | Call succeed | Long Distance | 15163331650 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46876697602300 | Call succeed | Long Distance | 15163520910 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318938402200 | Call succeed | Long Distance | 15163521381 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945054602300 | Call succeed | Long Distance | 15163550637 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46941688202300 | Call succeed | Long Distance | 15163640790 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318934102200 | Call succeed | Long Distance | 15163652817 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7313873402200 | Call succeed | Long Distance | 15163654750 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:02 |
| Fax | Outbound | 46981491202300 | Call succeed | Long Distance | 15163658058 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46978966902300 | Call succeed | Long Distance | 15163711681 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46981452202300 | Call succeed | Long Distance | 15163712251 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:08 |
| Fax | Outbound | 46870118402300 | Call succeed | Long Distance | 15163716083 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616202302 | Call succeed | Long Distance | 15163716083 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46977365002300 | Call succeed | Long Distance | 15163716083 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320066302200 | Call succeed | Long Distance | 15163741025 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46924425302300 | Call succeed | Long Distance | 15163741636 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46936213602300 | Call succeed | Long Distance | 15163741896 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 46977499302300 | Call succeed | Long Distance | 15163743454 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46874085302300 | Call succeed | Long Distance | 15163745325 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938438002300 | Call succeed | Long Distance | 15163745816 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 48963979102300 | Call succeed | Long Distance | 15163747555 | 10/26/2015 9:26 | 15614302357 | 334515023 | 10/26/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46980261302300 | Call succeed | Long Distance | 15163747555 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 7317533202200 | Call succeed | Long Distance | 15163748632 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945067602300 | Call succeed | Long Distance | 15163780148 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314697802200 | Call succeed | Long Distance | 15163794680 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7320067702200 | Call succeed | Long Distance | 15163932155 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317618902200 | Call succeed | Long Distance | 15164084911 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46922039902300 | Call succeed | Long Distance | 15164092720 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935257402300 | Call succeed | Long Distance | 15164094921 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929497302300 | Call succeed | Long Distance | 15164098313 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 7317493802200 | Call succeed | Long Distance | 15164311890 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313951802200 | Call succeed | Long Distance | 15164312791 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46919417602301 | Call succeed | Long Distance | 15164317691 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46917587702300 | Call succeed | Long Distance | 15164324516 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945822302300 | Call succeed | Long Distance | 15164330466 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46979036302300 | Call succeed | Long Distance | 15164370482 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937544402300 | Call succeed | Long Distance | 15164371606 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:08 |
| Fax | Outbound | 7313951702200 | Call succeed | Long Distance | 15164374167 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46980362302300 | Call succeed | Long Distance | 15164376904 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:08 |
| Fax | Outbound | 46937562002300 | Call succeed | Long Distance | 15164422045 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945056002300 | Call succeed | Long Distance | 15164661935 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316175102300 | Call succeed | Long Distance | 15164664675 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7314666602200 | Call succeed | Long Distance | 15164664956 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943410602300 | Call succeed | Long Distance | 15164665608 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313866602200 | Call succeed | Long Distance | 15164668563 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320112702200 | Call succeed | Long Distance | 15164668962 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46939654102300 | Call succeed | Long Distance | 15164674793 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46938696502301 | Call succeed | Long Distance | 15164727078 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317507802200 | Call succeed | Long Distance | 15164811786 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 7314717702200 | Call succeed | Long Distance | 15164822336 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46977362202300 | Call succeed | Long Distance | 15164826039 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46941659002300 | Call succeed | Long Distance | 15164831245 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 46977488802301 | Call succeed | Long Distance | 15164847549 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 46943489902300 | Call succeed | Long Distance | 15164872007 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313967002200 | Call succeed | Long Distance | 15164872919 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945802202300 | Call succeed | Long Distance | 15164872947 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870118302300 | Call succeed | Long Distance | 15164874700 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616102300 | Call succeed | Long Distance | 15164874700 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46923484202300 | Call succeed | Long Distance | 15164875977 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316622102200 | Call succeed | Long Distance | 15164876463 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977438502301 | Call succeed | Long Distance | 15164883449 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:08 |
| Fax | Outbound | 7318810602200 | Call succeed | Long Distance | 15164887407 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930082202300 | Call succeed | Long Distance | 15164888599 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46977469902300 | Call succeed | Long Distance | 15164898813 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46925397802300 | Call succeed | Long Distance | 15164960337 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316204502200 | Call succeed | Long Distance | 15164962201 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46977502902300 | Call succeed | Long Distance | 15164969212 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7320067502200 | Call succeed | Long Distance | 15165050768 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944083702300 | Call succeed | Long Distance | 15165208877 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313870702200 | Call succeed | Long Distance | 15165369530 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945754402300 | Call succeed | Long Distance | 15165415199 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 7317592602200 | Call succeed | Long Distance | 15165425556 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977492402300 | Call succeed | Long Distance | 15165425556 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 7316161702200 | Call succeed | Long Distance | 15165652080 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46939680302302 | Call succeed | Long Distance | 15165653313 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872107002300 | Call succeed | Long Distance | 15165681402 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46933355102300 | Call succeed | Long Distance | 15165691397 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 46945025702301 | Call succeed | Long Distance | 15165693677 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 7313870102200 | Call succeed | Long Distance | 15165693795 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46981505302300 | Call succeed | Long Distance | 15165695893 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7318838602200 | Call succeed | Long Distance | 15165725140 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46919433002300 | Call succeed | Long Distance | 15165725609 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320194802300 | Call succeed | Long Distance | 15165795437 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46943451602300 | Call succeed | Long Distance | 15165933071 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930131302300 | Call succeed | Long Distance | 15165934259 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926388602300 | Call succeed | Long Distance | 15165991445 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318808302200 | Call succeed | Long Distance | 15165993127 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978959102300 | Call succeed | Long Distance | 15165994449 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927016102300 | Call succeed | Long Distance | 15166086824 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:07 |
| Fax | Outbound | 46917614002300 | Call succeed | Long Distance | 15166090353 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313905902200 | Call succeed | Long Distance | 15166161700 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7317581002200 | Call succeed | Long Distance | 15166210163 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46927040402300 | Call succeed | Long Distance | 15166210193 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313953702200 | Call succeed | Long Distance | 15166226199 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981391002300 | Call succeed | Long Distance | 15166226199 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46935254902300 | Call succeed | Long Distance | 15166236097 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919518002300 | Call succeed | Long Distance | 15166239191 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:07 |
| Fax | Outbound | 46977401202300 | Call succeed | Long Distance | 15166239191 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:08 |
| Fax | Outbound | 46978979202300 | Call succeed | Long Distance | 15166271572 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320103602201 | Call succeed | Long Distance | 15166277354 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944085302300 | Call succeed | Long Distance | 15166279397 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46875918702300 | Call succeed | Long Distance | 15166296375 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926361902301 | Call succeed | Long Distance | 15166323667 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918513902300 | Call succeed | Long Distance | 15166404893 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46980343902300 | Call succeed | Long Distance | 15166563555 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:08 |
| Fax | Outbound | 46936130202300 | Call succeed | Long Distance | 15166634409 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46982306902300 | Call succeed | Long Distance | 15166711789 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876709402300 | Call succeed | Long Distance | 15166719283 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316583502200 | Call succeed | Long Distance | 15166740502 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870146002300 | Call succeed | Long Distance | 15166747904 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642902300 | Call succeed | Long Distance | 15166747904 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46944008002300 | Call succeed | Long Distance | 15166765498 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316184802200 | Call succeed | Long Distance | 15166773656 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981462902300 | Call succeed | Long Distance | 15166780048 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 46981505402300 | Call succeed | Long Distance | 15166784996 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46870102402300 | Call succeed | Long Distance | 15166787437 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:09 |
| Fax | Outbound | 46916601802300 | Call succeed | Long Distance | 15166787437 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920150802300 | Call succeed | Long Distance | 15166789171 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 46934331502300 | Call succeed | Long Distance | 15166793631 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945005202301 | Call succeed | Long Distance | 15166928678 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314678002200 | Call succeed | Long Distance | 15166930271 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46921467602300 | Call succeed | Long Distance | 15167107876 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913772602300 | Call succeed | Long Distance | 15167313886 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 7320161102200 | Call succeed | Long Distance | 15167314805 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874991502301 | Call succeed | Long Distance | 15167317302 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945058902300 | Call succeed | Long Distance | 15167348535 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46943568302300 | Call succeed | Long Distance | 15167348538 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918451702300 | Call succeed | Long Distance | 15167353285 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46922038602300 | Call succeed | Long Distance | 15167355446 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46875885402300 | Call succeed | Long Distance | 15167356121 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46924357302300 | Call succeed | Long Distance | 15167356972 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:02 |
| Fax | Outbound | 46977390902300 | Call succeed | Long Distance | 15167358746 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7316178802200 | Call succeed | Long Distance | 15167396620 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7313886502200 | Call succeed | Long Distance | 15167396876 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979040502300 | Call succeed | Long Distance | 15167411072 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 7317566002300 | Call succeed | Long Distance | 15167412437 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46981505202300 | Call succeed | Long Distance | 15167415301 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46981487502300 | Call succeed | Long Distance | 15167418130 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 7318837502200 | Call succeed | Long Distance | 15167425970 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917656402300 | Call succeed | Long Distance | 15167451519 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921408402300 | Call succeed | Long Distance | 15167455476 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317550402200 | Call succeed | Long Distance | 15167462536 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46978944302300 | Call succeed | Long Distance | 15167464024 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945756502300 | Call succeed | Long Distance | 15167465847 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943445702300 | Call succeed | Long Distance | 15167469641 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 73139014002200 | Call succeed | Long Distance | 15167471277 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977363402300 | Call succeed | Long Distance | 15167477790 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982287002300 | Call succeed | Long Distance | 15167477807 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:10 |
| Fax | Outbound | 7318854602200 | Call succeed | Long Distance | 15167528644 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917592002300 | Call succeed | Long Distance | 15167550330 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317520602200 | Call succeed | Long Distance | 15167593307 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46919484302300 | Call succeed | Long Distance | 15167595946 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 7317582702200 | Call succeed | Long Distance | 15167635216 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933366302300 | Call succeed | Long Distance | 15167641323 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 46934298102300 | Call succeed | Long Distance | 15167642268 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 73139202002200 | Call succeed | Long Distance | 15167648350 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 46917672502300 | Call succeed | Long Distance | 15167648747 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917591402300 | Call succeed | Long Distance | 15167660918 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313889702200 | Call succeed | Long Distance | 15167663714 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977434802300 | Call succeed | Long Distance | 15167664690 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7314660702200 | Call succeed | Long Distance | 15167665959 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317589702200 | Call succeed | Long Distance | 15167666457 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46943512702300 | Call succeed | Long Distance | 15167667728 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930962202300 | Call succeed | Long Distance | 15167719798 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 46977456702300 | Call succeed | Long Distance | 15167736674 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:08 |
| Fax | Outbound | 46982304502301 | Call succeed | Long Distance | 15167739896 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 73139010002200 | Call succeed | Long Distance | 15167752808 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872142302300 | Call succeed | Long Distance | 15167754278 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931853102300 | Call succeed | Long Distance | 15167755285 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:02 |
| Fax | Outbound | 7316553902201 | Call succeed | Long Distance | 15167757069 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981452302300 | Call succeed | Long Distance | 15167757341 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46919485502301 | Call succeed | Long Distance | 15167811184 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316586802200 | Call succeed | Long Distance | 15167830033 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316190002200 | Call succeed | Long Distance | 15167834048 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46913688902300 | Call succeed | Long Distance | 15167851099 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7320148702200 | Call succeed | Long Distance | 15167855084 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46935322002300 | Call succeed | Long Distance | 15167915809 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977366702300 | Call succeed | Long Distance | 15167916303 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874127002300 | Call succeed | Long Distance | 15167919510 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922018702300 | Call succeed | Long Distance | 15167920619 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870936302300 | Call succeed | Long Distance | 15167940332 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945048502300 | Call succeed | Long Distance | 15167944802 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981425202300 | Call succeed | Long Distance | 15167947033 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46924394402300 | Call succeed | Long Distance | 15167952981 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874120602300 | Call succeed | Long Distance | 15167953865 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943434302300 | Call succeed | Long Distance | 15167962303 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313921202201 | Call succeed | Long Distance | 15167965134 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316211502200 | Call succeed | Long Distance | 15167980362 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46981390002300 | Call succeed | Long Distance | 15167990247 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46977480602300 | Call succeed | Long Distance | 15167991454 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870098002300 | Call succeed | Long Distance | 15167992595 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916597302300 | Call succeed | Long Distance | 15167992595 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318805902200 | Call succeed | Long Distance | 15168011312 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 46936167602300 | Call succeed | Long Distance | 15168046386 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945042602302 | Call succeed | Long Distance | 15168221686 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7317533102200 | Call succeed | Long Distance | 15168223983 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918403602300 | Call succeed | Long Distance | 15168232051 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318910602200 | Call succeed | Long Distance | 15168251446 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933369702302 | Call succeed | Long Distance | 15168254146 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46930152202300 | Call succeed | Long Distance | 15168258317 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938615802300 | Call succeed | Long Distance | 15168272736 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320184902200 | Call succeed | Long Distance | 15168290520 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46943511402300 | Call succeed | Long Distance | 15168290831 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46981381202300 | Call succeed | Long Distance | 15168290931 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7316526302200 | Call succeed | Long Distance | 15168292026 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314711602200 | Call succeed | Long Distance | 15168292539 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945737302300 | Call succeed | Long Distance | 15168292654 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46926387202300 | Call succeed | Long Distance | 15168293794 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320144302200 | Call succeed | Long Distance | 15168295621 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46935334302300 | Call succeed | Long Distance | 15168297201 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943544402300 | Call succeed | Long Distance | 15168671857 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924402402300 | Call succeed | Long Distance | 15168675519 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 7320147702200 | Call succeed | Long Distance | 15168687380 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46943483102300 | Call succeed | Long Distance | 15168738850 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316552602200 | Call succeed | Long Distance | 15168765539 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928498702300 | Call succeed | Long Distance | 15168829606 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314748502200 | Call succeed | Long Distance | 15168831375 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46980332802300 | Call succeed | Long Distance | 15168832936 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:08 |
| Fax | Outbound | 7316538502200 | Call succeed | Long Distance | 15168872073 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938438102300 | Call succeed | Long Distance | 15168875365 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:08 |
| Fax | Outbound | 46977482902300 | Call succeed | Long Distance | 15168878569 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7316565502200 | Call succeed | Long Distance | 15168891519 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977441902300 | Call succeed | Long Distance | 15168895681 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46917604002300 | Call succeed | Long Distance | 15168972425 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978977102300 | Call succeed | Long Distance | 15169211206 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7314724902200 | Call succeed | Long Distance | 15169211389 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939662402300 | Call succeed | Long Distance | 15169214668 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46981403502300 | Call succeed | Long Distance | 15169218552 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:08 |
| Fax | Outbound | 46944163702300 | Call succeed | Long Distance | 15169312362 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870966702300 | Call succeed | Long Distance | 15169324408 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 7316181102200 | Call succeed | Long Distance | 15169328873 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46944164202300 | Call succeed | Long Distance | 15169331107 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46937560402300 | Call succeed | Long Distance | 15169332157 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979063202300 | Call succeed | Long Distance | 15169336851 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46922040502301 | Call succeed | Long Distance | 15169357282 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 7317518002200 | Call succeed | Long Distance | 15169359220 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945836302300 | Call succeed | Long Distance | 15169384559 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46944080102300 | Call succeed | Long Distance | 15169387718 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7314679602200 | Call succeed | Long Distance | 15169392510 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930034402300 | Call succeed | Long Distance | 15169410526 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320155902200 | Call succeed | Long Distance | 15169414889 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930895702300 | Call succeed | Long Distance | 15169425516 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:04 |
| Fax | Outbound | 7317555902200 | Call succeed | Long Distance | 15169445458 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46980364302300 | Call succeed | Long Distance | 15172033003 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938447202300 | Call succeed | Long Distance | 15172237635 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922005302301 | Call succeed | Long Distance | 15172440525 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:07 |
| Fax | Outbound | 46918427702300 | Call succeed | Long Distance | 15172441030 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928576502300 | Call succeed | Long Distance | 15172448911 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929559102300 | Call succeed | Long Distance | 15172448941 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927777202300 | Call succeed | Long Distance | 15172631425 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939737002300 | Call succeed | Long Distance | 15172645926 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46944996902300 | Call succeed | Long Distance | 15172651380 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931868002300 | Call succeed | Long Distance | 15172655876 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46934225202301 | Call succeed | Long Distance | 15172780600 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:05 |
| Fax | Outbound | 7316619002200 | Call succeed | Long Distance | 15172783393 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46914561902300 | Call succeed | Long Distance | 15172791679 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46977372502300 | Call succeed | Long Distance | 15173232586 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945006602301 | Call succeed | Long Distance | 15173244588 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46943554402300 | Call succeed | Long Distance | 15173244589 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 7317573202200 | Call succeed | Long Distance | 15173247188 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46979048402300 | Call succeed | Long Distance | 15173321696 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7320099402200 | Call succeed | Long Distance | 15173323365 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46922042102301 | Call succeed | Long Distance | 15173323983 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935322702300 | Call succeed | Long Distance | 15173324452 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923406602300 | Call succeed | Long Distance | 15173334996 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46932348802300 | Call succeed | Long Distance | 15173338774 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 7317537602200 | Call succeed | Long Distance | 15173371779 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46978926502300 | Call succeed | Long Distance | 15173392452 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46926378202300 | Call succeed | Long Distance | 15173394321 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46875006202300 | Call succeed | Long Distance | 15173399683 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875877202300 | Call succeed | Long Distance | 15173481133 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927796002301 | Call succeed | Long Distance | 15173494330 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927124902301 | Call succeed | Long Distance | 15173496216 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936202302300 | Call succeed | Long Distance | 15173497650 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46919454502300 | Call succeed | Long Distance | 15173551710 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46875831302300 | Call succeed | Long Distance | 15173557700 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927106902300 | Call succeed | Long Distance | 15173645165 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876767502300 | Call succeed | Long Distance | 15173645717 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913691502300 | Call succeed | Long Distance | 15173645764 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921440202301 | Call succeed | Long Distance | 15173647560 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46943586702300 | Call succeed | Long Distance | 15173648119 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870187502301 | Call succeed | Long Distance | 15173648685 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916685302301 | Call succeed | Long Distance | 15173648685 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46919492302300 | Call succeed | Long Distance | 15173715564 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46982310202300 | Call succeed | Long Distance | 15173722287 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7318926402200 | Call succeed | Long Distance | 15173727988 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46870928202300 | Call succeed | Long Distance | 15173741126 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938666602300 | Call succeed | Long Distance | 15173811632 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930098502300 | Call succeed | Long Distance | 15173816881 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945842902300 | Call succeed | Long Distance | 15173933003 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 7313965102201 | Call succeed | Long Distance | 15173935050 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46927789202301 | Call succeed | Long Distance | 15173948594 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875822702300 | Call succeed | Long Distance | 15174234772 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46929520102300 | Call succeed | Long Distance | 15174237257 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920187302300 | Call succeed | Long Distance | 15174239400 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46944074502300 | Call succeed | Long Distance | 15174321074 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874951702300 | Call succeed | Long Distance | 15174321167 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938455402302 | Call succeed | Long Distance | 15174329460 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46875872802300 | Call succeed | Long Distance | 15174329528 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320155802200 | Call succeed | Long Distance | 15174375577 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46874992102300 | Call succeed | Long Distance | 15174487313 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46925368002300 | Call succeed | Long Distance | 15174566059 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:13 |
| Fax | Outbound | 46939681902300 | Call succeed | Long Distance | 15174587614 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937651902300 | Call succeed | Long Distance | 15174672226 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:18 |
| Fax | Outbound | 46874076802301 | Call succeed | Long Distance | 15174829877 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:08 |
| Fax | Outbound | 46937638902300 | Call succeed | Long Distance | 15174846864 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978935302300 | Call succeed | Long Distance | 15174872639 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:08 |
| Fax | Outbound | 46923363502300 | Call succeed | Long Distance | 15174875155 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930077502300 | Call succeed | Long Distance | 15175228444 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913772502300 | Call succeed | Long Distance | 15175423490 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921409002300 | Call succeed | Long Distance | 15175437900 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46927794302301 | Call succeed | Long Distance | 15175439533 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931900402301 | Call succeed | Long Distance | 15175439776 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46978963202300 | Call succeed | Long Distance | 15175452880 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46925373902300 | Call succeed | Long Distance | 15175463218 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937626402302 | Call succeed | Long Distance | 15175464669 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:08 |
| Fax | Outbound | 46921411702300 | Call succeed | Long Distance | 15175482689 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939679802300 | Call succeed | Long Distance | 15175485326 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46941683802300 | Call succeed | Long Distance | 15175489058 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314706702200 | Call succeed | Long Distance | 15175745852 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 46876717302300 | Call succeed | Long Distance | 15175895452 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876727002300 | Call succeed | Long Distance | 15175922540 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46922672102302 | Call succeed | Long Distance | 15175923959 | 10/8/2015 10:21 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:09 |
| Fax | Outbound | 46933376602300 | Call succeed | Long Distance | 15176220694 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:07 |
| Fax | Outbound | 46934280402300 | Call succeed | Long Distance | 15176221242 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928524402300 | Call succeed | Long Distance | 15176254075 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936132402300 | Call succeed | Long Distance | 15176271004 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930937702300 | Call succeed | Long Distance | 15176278722 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937689302300 | Call succeed | Long Distance | 15176296640 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46930126502300 | Call succeed | Long Distance | 15176297952 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46876719502300 | Call succeed | Long Distance | 15176297953 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936168102300 | Call succeed | Long Distance | 15176454559 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923438302300 | Call succeed | Long Distance | 15176476838 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46928594402300 | Call succeed | Long Distance | 15176553743 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923375902300 | Call succeed | Long Distance | 15176631703 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936206302300 | Call succeed | Long Distance | 15176635650 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930114702300 | Call succeed | Long Distance | 15176680554 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913724902300 | Call succeed | Long Distance | 15176699839 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46921420702300 | Call succeed | Long Distance | 15176763505 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938548402300 | Call succeed | Long Distance | 15176947003 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876733802300 | Call succeed | Long Distance | 15176993824 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870912102300 | Call succeed | Long Distance | 15177503482 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934208102300 | Call succeed | Long Distance | 15177643659 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874980902300 | Call succeed | Long Distance | 15177822062 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944194702300 | Call succeed | Long Distance | 15177822128 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923444002300 | Call succeed | Long Distance | 15177823141 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870948002301 | Call succeed | Long Distance | 15177826670 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870968602300 | Call succeed | Long Distance | 15177834698 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928518702300 | Call succeed | Long Distance | 15177835103 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46982300102300 | Call succeed | Long Distance | 15177836347 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945064802300 | Call succeed | Long Distance | 15177841894 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927826202300 | Call succeed | Long Distance | 15177843200 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936124602300 | Call succeed | Long Distance | 15177846943 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46925363602300 | Call succeed | Long Distance | 15177870730 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927098302300 | Call succeed | Long Distance | 15177871611 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874982702300 | Call succeed | Long Distance | 15177871612 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316569102200 | Call succeed | Long Distance | 15177872272 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874969902300 | Call succeed | Long Distance | 15177873462 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935254402300 | Call succeed | Long Distance | 15177875520 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870928402300 | Call succeed | Long Distance | 15177876794 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921448702301 | Call succeed | Long Distance | 15177879680 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46875818602300 | Call succeed | Long Distance | 15178177649 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919524502300 | Call succeed | Long Distance | 15178411330 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924345602300 | Call succeed | Long Distance | 15178492453 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46920215002300 | Call succeed | Long Distance | 15178533701 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924430302300 | Call succeed | Long Distance | 15178821668 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980327802300 | Call succeed | Long Distance | 15178862072 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:09 |
| Fax | Outbound | 46922006202300 | Call succeed | Long Distance | 15178875982 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:08 |
| Fax | Outbound | 46938612702300 | Call succeed | Long Distance | 15178879277 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317553702200 | Call succeed | Long Distance | 15179055945 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:02 |
| Fax | Outbound | 46921454502300 | Call succeed | Long Distance | 15179080752 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46918471702300 | Call succeed | Long Distance | 15179133821 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930935802300 | Call succeed | Long Distance | 15179133901 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919428402300 | Call succeed | Long Distance | 15179133981 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46920128202300 | Call succeed | Long Distance | 15179751455 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939659202300 | Call succeed | Long Distance | 15182130334 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 7317521502200 | Call succeed | Long Distance | 15182201404 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921486602300 | Call succeed | Long Distance | 15182205730 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929484002300 | Call succeed | Long Distance | 15182209417 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871042202300 | Call succeed | Long Distance | 15182230813 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913723102300 | Call succeed | Long Distance | 15182343415 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938451202301 | Call succeed | Long Distance | 15182354274 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922010802300 | Call succeed | Long Distance | 15182378995 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46933368602300 | Call succeed | Long Distance | 15182424770 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919523002301 | Call succeed | Long Distance | 15182431329 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920108902300 | Call succeed | Long Distance | 15182513055 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944156402301 | Call succeed | Long Distance | 15182626660 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46939765702300 | Call succeed | Long Distance | 15182686294 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46979099502300 | Call succeed | Long Distance | 15182711880 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320145502200 | Call succeed | Long Distance | 15182716394 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46870103402300 | Call succeed | Long Distance | 15182727234 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916602802300 | Call succeed | Long Distance | 15182727234 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316597302200 | Call succeed | Long Distance | 15182740624 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320081302202 | Call succeed | Long Distance | 15182740823 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979085502301 | Call succeed | Long Distance | 15182742030 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:07 |
| Fax | Outbound | 7316185202200 | Call succeed | Long Distance | 15182742077 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46917586102300 | Call succeed | Long Distance | 15182744654 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:17 |
| Fax | Outbound | 46929548702300 | Call succeed | Long Distance | 15182768573 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930979602300 | Call succeed | Long Distance | 15182832018 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46937452902300 | Call succeed | Long Distance | 15182833225 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937646602300 | Call succeed | Long Distance | 15182988241 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872155902300 | Call succeed | Long Distance | 15183291040 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46876795502300 | Call succeed | Long Distance | 15183462191 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46871040202300 | Call succeed | Long Distance | 15183464030 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874144602300 | Call succeed | Long Distance | 15183469693 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:12 |
| Fax | Outbound | 7317488002300 | Call succeed | Long Distance | 15183470244 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928547202300 | Call succeed | Long Distance | 15183475169 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46932336702300 | Call succeed | Long Distance | 15183475330 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934255102300 | Call succeed | Long Distance | 15183475511 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937594502301 | Call succeed | Long Distance | 15183475812 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46926401402300 | Call succeed | Long Distance | 15183570646 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870130702300 | Call succeed | Long Distance | 15183572330 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627702300 | Call succeed | Long Distance | 15183572330 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980314302300 | Call succeed | Long Distance | 15183711626 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46931801302300 | Call succeed | Long Distance | 15183729729 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46917642402300 | Call succeed | Long Distance | 15183730663 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46935254202302 | Call succeed | Long Distance | 15183739139 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:06 |
| Fax | Outbound | 7318879102200 | Call succeed | Long Distance | 15183740515 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46919526902300 | Call succeed | Long Distance | 15183741701 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46944080202300 | Call succeed | Long Distance | 15183742329 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46980363702300 | Call succeed | Long Distance | 15183744423 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7317546302200 | Call succeed | Long Distance | 15183770436 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7318940802300 | Call succeed | Long Distance | 15183772069 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919476402300 | Call succeed | Long Distance | 15183779490 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 7317581202200 | Call succeed | Long Distance | 15183821173 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46924432102300 | Call succeed | Long Distance | 15183821641 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46913700702300 | Call succeed | Long Distance | 15183831662 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934279302300 | Call succeed | Long Distance | 15183834223 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917655802301 | Call succeed | Long Distance | 15183836022 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316555002201 | Call succeed | Long Distance | 15183839888 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938747702300 | Call succeed | Long Distance | 15183921199 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46932362802300 | Call succeed | Long Distance | 15183924173 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934300802300 | Call succeed | Long Distance | 15183987108 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46923393402300 | Call succeed | Long Distance | 15183992130 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945854902300 | Call succeed | Long Distance | 15184340730 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318834002300 | Call succeed | Long Distance | 15184344327 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7317589402200 | Call succeed | Long Distance | 15184351114 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945822502300 | Call succeed | Long Distance | 15184380981 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46876702702300 | Call succeed | Long Distance | 15184390214 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936208102300 | Call succeed | Long Distance | 15184396306 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927068202301 | Call succeed | Long Distance | 15184398070 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938668102300 | Call succeed | Long Distance | 15184425444 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46979099802300 | Call succeed | Long Distance | 15184460182 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46944140702300 | Call succeed | Long Distance | 15184460995 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913764302300 | Call succeed | Long Distance | 15184495364 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 7320089102200 | Call succeed | Long Distance | 15184497210 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313911902200 | Call succeed | Long Distance | 15184526078 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46919414802300 | Call succeed | Long Distance | 15184594646 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934259902301 | Call succeed | Long Distance | 15184638580 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46979064902300 | Call succeed | Long Distance | 15184638666 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7320070202200 | Call succeed | Long Distance | 15184657177 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318838202201 | Call succeed | Long Distance | 15184750645 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7318895702200 | Call succeed | Long Distance | 15184759174 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930114502300 | Call succeed | Long Distance | 15184771255 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918457602300 | Call succeed | Long Distance | 15184790428 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46875909702300 | Call succeed | Long Distance | 15184800108 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46932340402300 | Call succeed | Long Distance | 15184816043 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46872160602300 | Call succeed | Long Distance | 15184816049 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46928508502300 | Call succeed | Long Distance | 15184820008 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981444002300 | Call succeed | Long Distance | 15184820173 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7320155302200 | Call succeed | Long Distance | 15184821465 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318888702200 | Call succeed | Long Distance | 15184824408 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317599702200 | Call succeed | Long Distance | 15184830809 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46874131002301 | Call succeed | Long Distance | 15184891914 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929562202300 | Call succeed | Long Distance | 15184894040 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945027802300 | Call succeed | Long Distance | 15184897641 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46875859102300 | Call succeed | Long Distance | 15184990317 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936223802300 | Call succeed | Long Distance | 15185237300 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46932372302300 | Call succeed | Long Distance | 15185238340 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:08 |
| Fax | Outbound | 7314669602200 | Call succeed | Long Distance | 15185336505 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313895502200 | Call succeed | Long Distance | 15185336542 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7313961602200 | Call succeed | Long Distance | 15185336556 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320193902200 | Call succeed | Long Distance | 15185336567 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872171202300 | Call succeed | Long Distance | 15185336714 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930976902301 | Call succeed | Long Distance | 15185611891 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320065902200 | Call succeed | Long Distance | 15185615390 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944191902300 | Call succeed | Long Distance | 15185617843 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930965402301 | Call succeed | Long Distance | 15185622263 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46979069702300 | Call succeed | Long Distance | 15185625458 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46925380602300 | Call succeed | Long Distance | 15185627504 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46979061102300 | Call succeed | Long Distance | 15185627933 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46935292302300 | Call succeed | Long Distance | 15185631206 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:07 |
| Fax | Outbound | 46936219102300 | Call succeed | Long Distance | 15185660641 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46939648702300 | Call succeed | Long Distance | 15185809184 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46919475802300 | Call succeed | Long Distance | 15185811636 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938723202300 | Call succeed | Long Distance | 15185818266 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945799602300 | Call succeed | Long Distance | 15185832426 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928632502300 | Call succeed | Long Distance | 15185845332 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931857802300 | Call succeed | Long Distance | 15185847930 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872166102300 | Call succeed | Long Distance | 15185853260 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934299602300 | Call succeed | Long Distance | 15185871097 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46917671202300 | Call succeed | Long Distance | 15185871152 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317504402200 | Call succeed | Long Distance | 15185874155 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945781002300 | Call succeed | Long Distance | 15185878423 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938751302301 | Call succeed | Long Distance | 15185896844 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 469386640023000 | Call succeed | Long Distance | 15185973029 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46940407002300 | Call succeed | Long Distance | 15186181665 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936191602300 | Call succeed | Long Distance | 15186233416 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46938779702300 | Call succeed | Long Distance | 15186242043 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313907102200 | Call succeed | Long Distance | 15186265846 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46913736302300 | Call succeed | Long Distance | 15186413209 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928492802300 | Call succeed | Long Distance | 15186416766 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46921426602302 | Call succeed | Long Distance | 15186420693 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46934295902300 | Call succeed | Long Distance | 15186432125 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933408902300 | Call succeed | Long Distance | 15186442915 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934271202300 | Call succeed | Long Distance | 15186486160 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930916802300 | Call succeed | Long Distance | 15186615452 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929487002300 | Call succeed | Long Distance | 15186617688 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921409802300 | Call succeed | Long Distance | 15186642851 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870944002300 | Call succeed | Long Distance | 15186643706 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930926202300 | Call succeed | Long Distance | 15186732781 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46937460702300 | Call succeed | Long Distance | 15186735761 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937574302300 | Call succeed | Long Distance | 15186742396 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920152202300 | Call succeed | Long Distance | 15186773180 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 46874025002301 | Call succeed | Long Distance | 15186864073 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930035802301 | Call succeed | Long Distance | 15186868800 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931001902301 | Call succeed | Long Distance | 15186890283 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46982277802300 | Call succeed | Long Distance | 15186900169 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317578202200 | Call succeed | Long Distance | 15186900353 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7314693302201 | Call succeed | Long Distance | 15186907022 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46977391602300 | Call succeed | Long Distance | 15186945322 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46934241302300 | Call succeed | Long Distance | 15186953614 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46978965402300 | Call succeed | Long Distance | 15186973388 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46929491402300 | Call succeed | Long Distance | 15186973551 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937440702300 | Call succeed | Long Distance | 15187135359 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 7320196002200 | Call succeed | Long Distance | 15187250527 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938443802300 | Call succeed | Long Distance | 15187345289 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317609902200 | Call succeed | Long Distance | 15187361200 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46981499902300 | Call succeed | Long Distance | 15187455284 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:04 |
| Fax | Outbound | 46913727202300 | Call succeed | Long Distance | 15187479837 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46929571302300 | Call succeed | Long Distance | 15187537583 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:17 |
| Fax | Outbound | 46876683602300 | Call succeed | Long Distance | 15187568030 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924382002300 | Call succeed | Long Distance | 15187581439 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876686002300 | Call succeed | Long Distance | 15187612097 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939642402300 | Call succeed | Long Distance | 15187616590 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874945902300 | Call succeed | Long Distance | 15187621133 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940425902300 | Call succeed | Long Distance | 15187707536 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930977702300 | Call succeed | Long Distance | 15187735620 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939684802300 | Call succeed | Long Distance | 15187737999 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46940424502300 | Call succeed | Long Distance | 15187738125 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46927096502300 | Call succeed | Long Distance | 15187754225 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938701102300 | Call succeed | Long Distance | 15187823799 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 7314720402200 | Call succeed | Long Distance | 15187824913 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7320068102202 | Call succeed | Long Distance | 15187827820 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876783002300 | Call succeed | Long Distance | 15187827988 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46919481702300 | Call succeed | Long Distance | 15187835426 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927779102300 | Call succeed | Long Distance | 15187853872 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:05 |
| Fax | Outbound | 46945860502300 | Call succeed | Long Distance | 15187869136 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927136702300 | Call succeed | Long Distance | 15187921531 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320158102200 | Call succeed | Long Distance | 15187925723 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945080002300 | Call succeed | Long Distance | 15187925908 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316208102200 | Call succeed | Long Distance | 15187937986 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46875906002300 | Call succeed | Long Distance | 15187973763 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919435602300 | Call succeed | Long Distance | 15188120564 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943544502300 | Call succeed | Long Distance | 15188220120 | 10/9/2015 9:22 | 18885022120 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918396002301 | Call succeed | Long Distance | 15188285049 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318941402200 | Call succeed | Long Distance | 15188286734 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937667302300 | Call succeed | Long Distance | 15188288283 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46871012702300 | Call succeed | Long Distance | 15188347086 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936191702300 | Call succeed | Long Distance | 15188413775 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316531902200 | Call succeed | Long Distance | 15188417121 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46935338402300 | Call succeed | Long Distance | 15188417422 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:07 |
| Fax | Outbound | 46926409902300 | Call succeed | Long Distance | 15188420036 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7313962502200 | Call succeed | Long Distance | 15188422333 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921997102300 | Call succeed | Long Distance | 15188423003 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46943554902300 | Call succeed | Long Distance | 15188437099 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46876703902300 | Call succeed | Long Distance | 15188438306 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918445502300 | Call succeed | Long Distance | 15188543224 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46872158602300 | Call succeed | Long Distance | 15186634787 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46937599502300 | Call succeed | Long Distance | 15186698742 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870930202300 | Call succeed | Long Distance | 15187729265 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926356602300 | Call succeed | Long Distance | 15188825575 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46919436502300 | Call succeed | Long Distance | 15188835653 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46921463102300 | Call succeed | Long Distance | 15188855412 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934204602300 | Call succeed | Long Distance | 15188865191 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:04 |
| Fax | Outbound | 46917675702300 | Call succeed | Long Distance | 15189911236 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316598402200 | Call succeed | Long Distance | 15189911992 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46944135302301 | Call succeed | Long Distance | 15189915726 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930032902300 | Call succeed | Long Distance | 15188995343 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46927798902300 | Call succeed | Long Distance | 15188996418 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874964502301 | Call succeed | Long Distance | 15189261965 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914565502300 | Call succeed | Long Distance | 15189430938 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919460902300 | Call succeed | Long Distance | 15189528109 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46925371802300 | Call succeed | Long Distance | 15189664728 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876729502300 | Call succeed | Long Distance | 15189668787 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936207702300 | Call succeed | Long Distance | 15192587896 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923402102300 | Call succeed | Long Distance | 15202027773 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 47039548702300 | Call succeed | Long Distance | 15202196993 | 10/8/2015 12:46 | 15614302357 | 334515023 | 10/8/2015 12:44 | 313134020 | 00:02 |
| Fax | Outbound | 46870142502300 | Call succeed | Long Distance | 15202198694 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916639502300 | Call succeed | Long Distance | 15202198694 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46941678702300 | Call succeed | Long Distance | 15202282541 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918416602300 | Call succeed | Long Distance | 15202282627 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934256602300 | Call succeed | Long Distance | 15202288763 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316187202200 | Call succeed | Long Distance | 15202291702 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944166502300 | Call succeed | Long Distance | 15202293546 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46928472802300 | Call succeed | Long Distance | 15202293553 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314748102201 | Call succeed | Long Distance | 15202299169 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46920201902300 | Call succeed | Long Distance | 15202325299 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872180302300 | Call succeed | Long Distance | 15202853136 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46943427502300 | Call succeed | Long Distance | 15202874862 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913668502300 | Call succeed | Long Distance | 15202900044 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927148302300 | Call succeed | Long Distance | 15202903930 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922673402301 | Call succeed | Long Distance | 15202905551 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981476702300 | Call succeed | Long Distance | 15202906470 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46938691502300 | Call succeed | Long Distance | 15202906478 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318820002200 | Call succeed | Long Distance | 15202909713 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981381702300 | Call succeed | Long Distance | 15202909713 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46927119802300 | Call succeed | Long Distance | 15202931434 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316612002200 | Call succeed | Long Distance | 15202936771 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979027502300 | Call succeed | Long Distance | 15202937358 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46979079502300 | Call succeed | Long Distance | 15202938654 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7320175502200 | Call succeed | Long Distance | 15202952676 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46941693602300 | Call succeed | Long Distance | 15202952690 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944134302300 | Call succeed | Long Distance | 15202960991 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46977483002300 | Call succeed | Long Distance | 15202963463 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7313877902200 | Call succeed | Long Distance | 15202966224 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46982291102300 | Call succeed | Long Distance | 15202966224 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46871029502300 | Call succeed | Long Distance | 15202968444 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46919462402300 | Call succeed | Long Distance | 15202970705 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933407402300 | Call succeed | Long Distance | 15202979633 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922072802300 | Call succeed | Long Distance | 15202981554 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875008602300 | Call succeed | Long Distance | 15202987404 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930894802300 | Call succeed | Long Distance | 15202988204 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935279002300 | Call succeed | Long Distance | 15202988366 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938705902300 | Call succeed | Long Distance | 15203006669 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46924344102300 | Call succeed | Long Distance | 15203093278 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930088102300 | Call succeed | Long Distance | 15203181338 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46979057502300 | Call succeed | Long Distance | 15203207684 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313893802200 | Call succeed | Long Distance | 15203213665 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943576302300 | Call succeed | Long Distance | 15203214048 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921469602300 | Call succeed | Long Distance | 15203228210 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 47035536402300 | Call succeed | Long Distance | 15203228462 | 10/8/2015 12:45 | 15614302357 | 334515023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 7313924602201 | Call succeed | Long Distance | 15203229770 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46913701102300 | Call succeed | Long Distance | 15203235742 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943586402300 | Call succeed | Long Distance | 15203239669 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46875879202300 | Call succeed | Long Distance | 15203240780 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46913740702300 | Call succeed | Long Distance | 15203241088 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936127202300 | Call succeed | Long Distance | 15203250093 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 7320182002200 | Call succeed | Long Distance | 15203252335 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875862202300 | Call succeed | Long Distance | 15203253029 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316548702200 | Call succeed | Long Distance | 15203258965 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320099202200 | Call succeed | Long Distance | 15203265317 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927799802300 | Call succeed | Long Distance | 15203266848 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944990002300 | Call succeed | Long Distance | 15203268963 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933294202300 | Call succeed | Long Distance | 15203269863 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 73188147022200 | Call succeed | Long Distance | 15203273488 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46982273202301 | Call succeed | Long Distance | 15203275038 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46940409302300 | Call succeed | Long Distance | 15203518142 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876674502300 | Call succeed | Long Distance | 15203635611 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874059202300 | Call succeed | Long Distance | 15203639774 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930936602300 | Call succeed | Long Distance | 15203644261 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979039302300 | Call succeed | Long Distance | 15203742467 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46980301102300 | Call succeed | Long Distance | 15203823340 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46929482502300 | Call succeed | Long Distance | 15203837343 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926395302300 | Call succeed | Long Distance | 15203852113 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926331902300 | Call succeed | Long Distance | 15203875347 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918383002300 | Call succeed | Long Distance | 15203876036 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927807702300 | Call succeed | Long Distance | 15203887170 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46929526002300 | Call succeed | Long Distance | 15203982944 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:05 |
| Fax | Outbound | 46921425802300 | Call succeed | Long Distance | 15203990180 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46943476802301 | Call succeed | Long Distance | 15204210921 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870948502300 | Call succeed | Long Distance | 15204261268 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876677602300 | Call succeed | Long Distance | 15204328018 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875838702302 | Call succeed | Long Distance | 15204394466 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 73147094022200 | Call succeed | Long Distance | 15204580422 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981426602300 | Call succeed | Long Distance | 15204581519 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:08 |
| Fax | Outbound | 46930895302300 | Call succeed | Long Distance | 15204583016 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:04 |
| Fax | Outbound | 46977386502300 | Call succeed | Long Distance | 15204586949 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46922003302302 | Call succeed | Long Distance | 15204595141 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46930944802301 | Call succeed | Long Distance | 15204597397 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46924346702300 | Call succeed | Long Distance | 15204663946 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924390502300 | Call succeed | Long Distance | 15204698021 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931848202300 | Call succeed | Long Distance | 15204947779 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 73147039022200 | Call succeed | Long Distance | 15205297165 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 73166195022200 | Call succeed | Long Distance | 15205440098 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977376602300 | Call succeed | Long Distance | 15205442277 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46875023802300 | Call succeed | Long Distance | 15205470616 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929518302300 | Call succeed | Long Distance | 15205471893 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870104302302 | Call succeed | Long Distance | 15205472320 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916603402300 | Call succeed | Long Distance | 15205472320 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935253802300 | Call succeed | Long Distance | 15205473904 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46871024702302 | Call succeed | Long Distance | 15205473994 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930052602300 | Call succeed | Long Distance | 15205475621 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923422102300 | Call succeed | Long Distance | 15205475691 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874008402301 | Call succeed | Long Distance | 15205475735 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928546102300 | Call succeed | Long Distance | 15205682316 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46914544602301 | Call succeed | Long Distance | 15205721751 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870105502300 | Call succeed | Long Distance | 15205730440 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916604202300 | Call succeed | Long Distance | 15205730440 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46927095302300 | Call succeed | Long Distance | 15205735882 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870124102301 | Call succeed | Long Distance | 15205739607 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916621202301 | Call succeed | Long Distance | 15205739607 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930907302301 | Call succeed | Long Distance | 15205751566 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46939709702300 | Call succeed | Long Distance | 15205758033 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320192902200 | Call succeed | Long Distance | 15205770027 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46931880802300 | Call succeed | Long Distance | 15205862803 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926347402300 | Call succeed | Long Distance | 15205863665 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46874937602300 | Call succeed | Long Distance | 15206156255 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923455902300 | Call succeed | Long Distance | 15206164958 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46935247702300 | Call succeed | Long Distance | 15206166799 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46979122102300 | Call succeed | Long Distance | 15206181636 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46920201702300 | Call succeed | Long Distance | 15206220569 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980299702300 | Call succeed | Long Distance | 15206251680 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46874039902300 | Call succeed | Long Distance | 15206258504 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46931874002300 | Call succeed | Long Distance | 15206259162 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931831002300 | Call succeed | Long Distance | 15206262416 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939707902300 | Call succeed | Long Distance | 15206262760 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931869302300 | Call succeed | Long Distance | 15206265736 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931017702300 | Call succeed | Long Distance | 15206266134 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918503002300 | Call succeed | Long Distance | 15206288035 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874106602300 | Call succeed | Long Distance | 15206288749 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945027902300 | Call succeed | Long Distance | 15206294603 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928477402300 | Call succeed | Long Distance | 15206703714 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921476802300 | Call succeed | Long Distance | 15206703816 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921401802300 | Call succeed | Long Distance | 15206823333 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930903502300 | Call succeed | Long Distance | 15206823817 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 7316547902200 | Call succeed | Long Distance | 15206941425 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945027502300 | Call succeed | Long Distance | 15206942404 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7317576002200 | Call succeed | Long Distance | 15207210654 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937562102301 | Call succeed | Long Distance | 15207217536 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928523402301 | Call succeed | Long Distance | 15207225887 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945080202300 | Call succeed | Long Distance | 15207312742 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 47034855402300 | Call succeed | Long Distance | 15207319130 | 10/8/2015 12:45 | 15614302357 | 334515023 | 10/8/2015 12:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316209902200 | Call succeed | Long Distance | 15207421170 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46927853402300 | Call succeed | Long Distance | 15207422900 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317578502200 | Call succeed | Long Distance | 15207426625 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934253402301 | Call succeed | Long Distance | 15207430737 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:07 |
| Fax | Outbound | 46918469502300 | Call succeed | Long Distance | 15207443207 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46913704602300 | Call succeed | Long Distance | 15207603417 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934302002300 | Call succeed | Long Distance | 15207665001 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929492902300 | Call succeed | Long Distance | 15207708528 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320201702200 | Call succeed | Long Distance | 15207773220 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316180202200 | Call succeed | Long Distance | 15207777703 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46944166302300 | Call succeed | Long Distance | 15207847098 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314714002200 | Call succeed | Long Distance | 15207901427 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930120102300 | Call succeed | Long Distance | 15207910366 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:09 |
| Fax | Outbound | 46874152202301 | Call succeed | Long Distance | 15207912246 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945809002300 | Call succeed | Long Distance | 15207953273 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46978956402301 | Call succeed | Long Distance | 15207954177 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:14 |
| Fax | Outbound | 46945749202301 | Call succeed | Long Distance | 15207955382 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923414602300 | Call succeed | Long Distance | 15207959043 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 7320085502201 | Call succeed | Long Distance | 15207970600 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979062002302 | Call succeed | Long Distance | 15207971912 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 7320183102200 | Call succeed | Long Distance | 15207972235 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943444102300 | Call succeed | Long Distance | 15208037886 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46944158802300 | Call succeed | Long Distance | 15208039572 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926332702300 | Call succeed | Long Distance | 15208182508 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875924202300 | Call succeed | Long Distance | 15208252501 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874077402300 | Call succeed | Long Distance | 15208253523 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874971902300 | Call succeed | Long Distance | 15208253652 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46977393002301 | Call succeed | Long Distance | 15208258896 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46923463902300 | Call succeed | Long Distance | 15208259667 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935263002300 | Call succeed | Long Distance | 15208261089 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46917621702300 | Call succeed | Long Distance | 15208366757 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320143102200 | Call succeed | Long Distance | 15208383656 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46872094202300 | Call succeed | Long Distance | 15208681547 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936153002300 | Call succeed | Long Distance | 15208688573 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317485902200 | Call succeed | Long Distance | 15208743425 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924400802300 | Call succeed | Long Distance | 15208744801 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876738302300 | Call succeed | Long Distance | 15208760801 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317571602200 | Call succeed | Long Distance | 15208811418 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7316178102201 | Call succeed | Long Distance | 15208814396 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46980317602300 | Call succeed | Long Distance | 15208818163 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46936090502300 | Call succeed | Long Distance | 15208825676 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927823002300 | Call succeed | Long Distance | 15208849287 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46977383902300 | Call succeed | Long Distance | 15208851404 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945835602300 | Call succeed | Long Distance | 15208855641 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945038002300 | Call succeed | Long Distance | 15208855806 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316179002200 | Call succeed | Long Distance | 15208860996 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46977430602300 | Call succeed | Long Distance | 15208863114 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7320066502200 | Call succeed | Long Distance | 15208865605 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316153502200 | Call succeed | Long Distance | 15208866639 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46923477302300 | Call succeed | Long Distance | 15208871393 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46980353102302 | Call succeed | Long Distance | 15208873344 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:08 |
| Fax | Outbound | 46875894802300 | Call succeed | Long Distance | 15208876331 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924423902300 | Call succeed | Long Distance | 15208880134 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46933335802300 | Call succeed | Long Distance | 15302221219 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:15 |
| Fax | Outbound | 46930954702300 | Call succeed | Long Distance | 15302221729 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46931871902300 | Call succeed | Long Distance | 15302224480 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:21 |
| Fax | Outbound | 46927070202300 | Call succeed | Long Distance | 15302236430 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46874014902300 | Call succeed | Long Distance | 15302237449 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876689802300 | Call succeed | Long Distance | 15302242723 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870133902300 | Call succeed | Long Distance | 15302255074 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630902300 | Call succeed | Long Distance | 15302255074 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931849302300 | Call succeed | Long Distance | 15302257889 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927855102300 | Call succeed | Long Distance | 15302260326 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318906702200 | Call succeed | Long Distance | 15302261375 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46920162802300 | Call succeed | Long Distance | 15302267589 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923423102300 | Call succeed | Long Distance | 15302290738 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317514302200 | Call succeed | Long Distance | 15302293945 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46875890902300 | Call succeed | Long Distance | 15302299023 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875877302301 | Call succeed | Long Distance | 15302299045 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318833602202 | Call succeed | Long Distance | 15303215873 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46940437702300 | Call succeed | Long Distance | 15302331941 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935235002300 | Call succeed | Long Distance | 15302334302 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 7316582402202 | Call succeed | Long Distance | 15302411279 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 7317504902200 | Call succeed | Long Distance | 15302413902 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46980268902300 | Call succeed | Long Distance | 15302415377 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46945071402300 | Call succeed | Long Distance | 15302416319 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934204102300 | Call succeed | Long Distance | 15302417669 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874082202301 | Call succeed | Long Distance | 15302417838 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933383002302 | Call succeed | Long Distance | 15302426078 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913769602300 | Call succeed | Long Distance | 15302429460 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 49481994502300 | Call succeed | Long Distance | 15302437013 | 10/29/2015 10:54 | 15614302357 | 334515023 | 10/29/2015 10:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317483002200 | Call succeed | Long Distance | 15302437013 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870983902301 | Call succeed | Long Distance | 15302440375 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318941602200 | Call succeed | Long Distance | 15302442708 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46981430102300 | Call succeed | Long Distance | 15302444223 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 46938718202300 | Call succeed | Long Distance | 15302445436 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929529202300 | Call succeed | Long Distance | 15302445695 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930972502301 | Call succeed | Long Distance | 15302447196 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46927776102300 | Call succeed | Long Distance | 15302447246 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46924361102300 | Call succeed | Long Distance | 15302450833 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928565602300 | Call succeed | Long Distance | 15302459336 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46981462502300 | Call succeed | Long Distance | 15302460276 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:17 |
| Fax | Outbound | 7313958602200 | Call succeed | Long Distance | 15302466019 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921421602300 | Call succeed | Long Distance | 15302469958 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46936147402300 | Call succeed | Long Distance | 15302515101 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876692702300 | Call succeed | Long Distance | 15302576015 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46932337202300 | Call succeed | Long Distance | 15302582004 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981444202300 | Call succeed | Long Distance | 15302658143 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:15 |
| Fax | Outbound | 46874948502301 | Call succeed | Long Distance | 15302688843 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923421502300 | Call succeed | Long Distance | 15302710622 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870943602300 | Call succeed | Long Distance | 15302712200 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932370802300 | Call succeed | Long Distance | 15302712338 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875007202300 | Call succeed | Long Distance | 15302717259 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7317601302200 | Call succeed | Long Distance | 15302723474 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46980339402300 | Call succeed | Long Distance | 15302729648 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:08 |
| Fax | Outbound | 46918426202300 | Call succeed | Long Distance | 15302729796 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918469602300 | Call succeed | Long Distance | 15302732310 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939727502300 | Call succeed | Long Distance | 15302732914 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977375302300 | Call succeed | Long Distance | 15302733951 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46874042502300 | Call succeed | Long Distance | 15302736318 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926414602301 | Call succeed | Long Distance | 15302736426 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917593902300 | Call succeed | Long Distance | 15302737255 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943590102300 | Call succeed | Long Distance | 15302740590 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46933409602300 | Call succeed | Long Distance | 15302740769 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931805002300 | Call succeed | Long Distance | 15302832116 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923401702300 | Call succeed | Long Distance | 15302833541 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46920164002300 | Call succeed | Long Distance | 15302837953 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937552702300 | Call succeed | Long Distance | 15302847594 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46873487802300 | Call succeed | Long Distance | 15302952169 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934282402301 | Call succeed | Long Distance | 15302959400 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320116602200 | Call succeed | Long Distance | 15303353933 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870939302300 | Call succeed | Long Distance | 15303355166 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46981390702300 | Call succeed | Long Distance | 15303424199 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7316539302200 | Call succeed | Long Distance | 15303433030 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46937621602301 | Call succeed | Long Distance | 15303449010 | 10/8/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928488702300 | Call succeed | Long Distance | 15303450080 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870201402300 | Call succeed | Long Distance | 15303452532 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916700102300 | Call succeed | Long Distance | 15303452532 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46936162902300 | Call succeed | Long Distance | 15303452777 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874977202300 | Call succeed | Long Distance | 15303468786 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931868302300 | Call succeed | Long Distance | 15303572862 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927808502300 | Call succeed | Long Distance | 15303780582 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:08 |
| Fax | Outbound | 46936197902301 | Call succeed | Long Distance | 15303878006 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:13 |
| Fax | Outbound | 46918419802300 | Call succeed | Long Distance | 15304065626 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46932331702300 | Call succeed | Long Distance | 15304583215 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928608402300 | Call succeed | Long Distance | 15304762201 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927044902301 | Call succeed | Long Distance | 15304773100 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874027202300 | Call succeed | Long Distance | 15304779217 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46927788302300 | Call succeed | Long Distance | 15304780160 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929520702300 | Call succeed | Long Distance | 15305273720 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320194302200 | Call succeed | Long Distance | 15305279514 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:08 |
| Fax | Outbound | 46930040002300 | Call succeed | Long Distance | 15305284423 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935300302300 | Call succeed | Long Distance | 15305287922 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934305902300 | Call succeed | Long Distance | 15305294094 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316595022200 | Call succeed | Long Distance | 15305294551 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46940408002300 | Call succeed | Long Distance | 15305321881 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7313955202200 | Call succeed | Long Distance | 15305328015 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46982311402300 | Call succeed | Long Distance | 15305330808 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46913720202301 | Call succeed | Long Distance | 15305334493 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318922602300 | Call succeed | Long Distance | 15305335643 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46930083102300 | Call succeed | Long Distance | 15305340870 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 7314651502200 | Call succeed | Long Distance | 15305346380 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929542302300 | Call succeed | Long Distance | 15305413840 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920194502300 | Call succeed | Long Distance | 15305416913 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921429802300 | Call succeed | Long Distance | 15305421619 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927074302300 | Call succeed | Long Distance | 15305425743 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46918509902300 | Call succeed | Long Distance | 15305661682 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 7316574402300 | Call succeed | Long Distance | 15305823668 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46928546902300 | Call succeed | Long Distance | 15305831826 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936221902300 | Call succeed | Long Distance | 15305876123 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930961402300 | Call succeed | Long Distance | 15306217707 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320116702200 | Call succeed | Long Distance | 15306229613 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930948902301 | Call succeed | Long Distance | 15306230067 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46918504402300 | Call succeed | Long Distance | 15306231196 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927079002300 | Call succeed | Long Distance | 15306234397 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930072502300 | Call succeed | Long Distance | 15306255171 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 7316188802200 | Call succeed | Long Distance | 15306260092 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943576802300 | Call succeed | Long Distance | 15306263265 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46941674602300 | Call succeed | Long Distance | 15306267617 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977427602300 | Call succeed | Long Distance | 15306268636 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46917605702300 | Call succeed | Long Distance | 15306464243 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924330602300 | Call succeed | Long Distance | 15306610685 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930979402300 | Call succeed | Long Distance | 15306614403 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46922004202300 | Call succeed | Long Distance | 15306680734 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937557902300 | Call succeed | Long Distance | 15306682697 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930106002300 | Call succeed | Long Distance | 15306686463 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870129802301 | Call succeed | Long Distance | 15306691678 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916626802300 | Call succeed | Long Distance | 15306691678 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46981446802300 | Call succeed | Long Distance | 15306714835 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7316550802200 | Call succeed | Long Distance | 15306717121 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46922020402300 | Call succeed | Long Distance | 15306727047 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46938754602300 | Call succeed | Long Distance | 15306727048 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936120502300 | Call succeed | Long Distance | 15306731972 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 7320122902201 | Call succeed | Long Distance | 15306745728 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875813402300 | Call succeed | Long Distance | 15306760819 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46919507902301 | Call succeed | Long Distance | 15306775563 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:05 |
| Fax | Outbound | 46930977502300 | Call succeed | Long Distance | 15307088940 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874959302300 | Call succeed | Long Distance | 15307419274 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46932358602300 | Call succeed | Long Distance | 15307427642 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939766602300 | Call succeed | Long Distance | 15307435044 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46925366302300 | Call succeed | Long Distance | 15307435770 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930066002300 | Call succeed | Long Distance | 15307437971 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928490002300 | Call succeed | Long Distance | 15307493248 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46929548102300 | Call succeed | Long Distance | 15307493445 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313883602200 | Call succeed | Long Distance | 15307493466 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46927842702300 | Call succeed | Long Distance | 15307493469 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46940460402300 | Call succeed | Long Distance | 15307493489 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46944151202300 | Call succeed | Long Distance | 15307493492 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874136402300 | Call succeed | Long Distance | 15307496281 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919433602301 | Call succeed | Long Distance | 15307505804 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874067502301 | Call succeed | Long Distance | 15307505891 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:05 |
| Fax | Outbound | 46941666302300 | Call succeed | Long Distance | 15307505901 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46930949102301 | Call succeed | Long Distance | 15307507206 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46936168802300 | Call succeed | Long Distance | 15307511616 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934344802300 | Call succeed | Long Distance | 15307511705 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945009202300 | Call succeed | Long Distance | 15307514793 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46925382002300 | Call succeed | Long Distance | 15307518456 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870174802300 | Call succeed | Long Distance | 15307550885 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916672702300 | Call succeed | Long Distance | 15307550885 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923476502301 | Call succeed | Long Distance | 15307551711 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875837202300 | Call succeed | Long Distance | 15307565817 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46876787702300 | Call succeed | Long Distance | 15307581628 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870896702300 | Call succeed | Long Distance | 15307581646 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918378902300 | Call succeed | Long Distance | 15307950315 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46938780702300 | Call succeed | Long Distance | 15308235640 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945849002300 | Call succeed | Long Distance | 15308238568 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46928516402300 | Call succeed | Long Distance | 15308243285 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913696102300 | Call succeed | Long Distance | 15308245204 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930123802301 | Call succeed | Long Distance | 15308263120 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46922020902300 | Call succeed | Long Distance | 15308414799 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46934332702300 | Call succeed | Long Distance | 15308420665 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870987302300 | Call succeed | Long Distance | 15308422160 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317543402200 | Call succeed | Long Distance | 15308425839 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46924381502300 | Call succeed | Long Distance | 15308427239 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 46875018002300 | Call succeed | Long Distance | 15308429054 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922025502300 | Call succeed | Long Distance | 15308429207 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46938724702300 | Call succeed | Long Distance | 15308469075 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936195902300 | Call succeed | Long Distance | 15308654634 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46944116602300 | Call succeed | Long Distance | 15308725804 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928617102300 | Call succeed | Long Distance | 15308762209 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46929574202300 | Call succeed | Long Distance | 15308762585 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938689102300 | Call succeed | Long Distance | 15308767969 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927148402300 | Call succeed | Long Distance | 15308771034 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870126602300 | Call succeed | Long Distance | 15308772171 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916623502300 | Call succeed | Long Distance | 15308772171 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936136902300 | Call succeed | Long Distance | 15308774235 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313985202200 | Call succeed | Long Distance | 15308774641 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7314732002200 | Call succeed | Long Distance | 15308776590 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930102002300 | Call succeed | Long Distance | 15308782010 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316210502200 | Call succeed | Long Distance | 15308850239 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7320090802201 | Call succeed | Long Distance | 15308853201 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46934267802300 | Call succeed | Long Distance | 15308853932 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917593002300 | Call succeed | Long Distance | 15308859403 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927812202300 | Call succeed | Long Distance | 15308865929 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874071802300 | Call succeed | Long Distance | 15308865947 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 47041485902302 | Call succeed | Long Distance | 15308888832 | 10/8/2015 13:24 | 15614302357 | 334515023 | 10/8/2015 13:22 | 313134020 | 00:02 |
| Fax | Outbound | 46874136702300 | Call succeed | Long Distance | 15308889979 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930118802300 | Call succeed | Long Distance | 15308896035 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46927124402300 | Call succeed | Long Distance | 15308896303 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46917598502300 | Call succeed | Long Distance | 15308897276 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318873502200 | Call succeed | Long Distance | 15309924816 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945820302300 | Call succeed | Long Distance | 15309931939 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876735602300 | Call succeed | Long Distance | 15309933758 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:09 |
| Fax | Outbound | 46931866902300 | Call succeed | Long Distance | 15309934222 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46933363702300 | Call succeed | Long Distance | 15309936857 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934318302302 | Call succeed | Long Distance | 15309941321 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 46876673902300 | Call succeed | Long Distance | 15309942325 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46980301202300 | Call succeed | Long Distance | 15308950262 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 7320153202200 | Call succeed | Long Distance | 15309951506 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318886702200 | Call succeed | Long Distance | 15309951531 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46874969702300 | Call succeed | Long Distance | 15308984057 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945019702301 | Call succeed | Long Distance | 15308990944 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937610202300 | Call succeed | Long Distance | 15309260517 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46918460102300 | Call succeed | Long Distance | 15309265070 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928476002300 | Call succeed | Long Distance | 15309341829 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:05 |
| Fax | Outbound | 46920132202300 | Call succeed | Long Distance | 15309341991 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926344902302 | Call succeed | Long Distance | 15309344081 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935325302300 | Call succeed | Long Distance | 15309382662 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937601002300 | Call succeed | Long Distance | 15402130122 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 7313961902200 | Call succeed | Long Distance | 15402137481 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317547802200 | Call succeed | Long Distance | 15402137728 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317487702200 | Call succeed | Long Distance | 15402241922 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924408902300 | Call succeed | Long Distance | 15402241906 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937615802300 | Call succeed | Long Distance | 15402245684 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874972602301 | Call succeed | Long Distance | 15402485312 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46919499502300 | Call succeed | Long Distance | 15402488413 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923448102300 | Call succeed | Long Distance | 15402541267 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46936129602300 | Call succeed | Long Distance | 15402581800 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913678202300 | Call succeed | Long Distance | 15402611952 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980283502300 | Call succeed | Long Distance | 15402651684 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7318890202200 | Call succeed | Long Distance | 15402654231 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46919424302300 | Call succeed | Long Distance | 15402656712 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930072402301 | Call succeed | Long Distance | 15402681300 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46913729202300 | Call succeed | Long Distance | 15403165081 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945011402300 | Call succeed | Long Distance | 15403325930 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930025702300 | Call succeed | Long Distance | 15403343174 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46923409002300 | Call succeed | Long Distance | 15403345959 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874114102300 | Call succeed | Long Distance | 15403370930 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928470602300 | Call succeed | Long Distance | 15403373572 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924416102300 | Call succeed | Long Distance | 15403381975 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936121402300 | Call succeed | Long Distance | 15403387803 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870147502300 | Call succeed | Long Distance | 15403388235 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916644602301 | Call succeed | Long Distance | 15403388235 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318920102200 | Call succeed | Long Distance | 15403389137 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979114302300 | Call succeed | Long Distance | 15403410940 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46918392002300 | Call succeed | Long Distance | 15403412194 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930106802300 | Call succeed | Long Distance | 15403414851 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977375602300 | Call succeed | Long Distance | 15403422193 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 7313885302200 | Call succeed | Long Distance | 15403424373 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46943569302300 | Call succeed | Long Distance | 15403435369 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320179302200 | Call succeed | Long Distance | 15403440079 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934228402300 | Call succeed | Long Distance | 15403447154 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928615002300 | Call succeed | Long Distance | 15403611246 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930998102300 | Call succeed | Long Distance | 15403628234 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46872162102300 | Call succeed | Long Distance | 15403629659 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926395602301 | Call succeed | Long Distance | 15403654272 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874099602300 | Call succeed | Long Distance | 15403667353 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:07 |
| Fax | Outbound | 46931842402300 | Call succeed | Long Distance | 15403680326 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320165902200 | Call succeed | Long Distance | 15403710922 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875813702300 | Call succeed | Long Distance | 15403711990 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46982275702300 | Call succeed | Long Distance | 15403713248 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46980326402300 | Call succeed | Long Distance | 15403713748 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46980355002300 | Call succeed | Long Distance | 15403729860 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7313907202200 | Call succeed | Long Distance | 15403730141 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:02 |
| Fax | Outbound | 46924434602300 | Call succeed | Long Distance | 15403730942 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46978972102300 | Call succeed | Long Distance | 15403731094 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46936219502300 | Call succeed | Long Distance | 15403740378 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46914560302301 | Call succeed | Long Distance | 15403741164 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943516902300 | Call succeed | Long Distance | 15403743134 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924348002300 | Call succeed | Long Distance | 15403754249 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870182502300 | Call succeed | Long Distance | 15403758621 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916679502300 | Call succeed | Long Distance | 15403758621 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931887102300 | Call succeed | Long Distance | 15403779476 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936113002300 | Call succeed | Long Distance | 15403811889 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920096302300 | Call succeed | Long Distance | 15403817108 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918378402300 | Call succeed | Long Distance | 15403824191 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316585602300 | Call succeed | Long Distance | 15403828317 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320106802200 | Call succeed | Long Distance | 15404000001 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316205302200 | Call succeed | Long Distance | 15404095253 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930987602300 | Call succeed | Long Distance | 15404231755 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874987702300 | Call succeed | Long Distance | 15404273237 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874110102302 | Call succeed | Long Distance | 15404330031 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 7318923902300 | Call succeed | Long Distance | 15404332010 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929486702300 | Call succeed | Long Distance | 15404334193 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46979053802300 | Call succeed | Long Distance | 15404338080 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7318922702200 | Call succeed | Long Distance | 15404345795 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46935274402300 | Call succeed | Long Distance | 15404370526 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940422102300 | Call succeed | Long Distance | 15404377984 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918496202300 | Call succeed | Long Distance | 15404398797 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977438402300 | Call succeed | Long Distance | 15404428022 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930967802300 | Call succeed | Long Distance | 15404500235 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945815702300 | Call succeed | Long Distance | 15404501205 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924449202300 | Call succeed | Long Distance | 15404503338 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46870921802300 | Call succeed | Long Distance | 15404566851 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929491502300 | Call succeed | Long Distance | 15404591293 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46920172902300 | Call succeed | Long Distance | 15404591316 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 46939716702300 | Call succeed | Long Distance | 15404591349 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46931796502300 | Call succeed | Long Distance | 15404593309 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927057302301 | Call succeed | Long Distance | 15404597971 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46932358102300 | Call succeed | Long Distance | 15404631079 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918388702302 | Call succeed | Long Distance | 15404632829 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46870987702302 | Call succeed | Long Distance | 15404634218 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46924370002300 | Call succeed | Long Distance | 15404636956 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930957302300 | Call succeed | Long Distance | 15404653619 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924427302300 | Call succeed | Long Distance | 15404655008 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46872156402300 | Call succeed | Long Distance | 15404683301 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46923447102300 | Call succeed | Long Distance | 15404772666 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46917620602300 | Call succeed | Long Distance | 15405360061 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46920165302300 | Call succeed | Long Distance | 15405367681 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317615802300 | Call succeed | Long Distance | 15405521134 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46921412402300 | Call succeed | Long Distance | 15405521247 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318898602200 | Call succeed | Long Distance | 15405524612 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46870169102300 | Call succeed | Long Distance | 15405683944 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916667902300 | Call succeed | Long Distance | 15405683944 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875904602300 | Call succeed | Long Distance | 15405686176 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870913202300 | Call succeed | Long Distance | 15405867364 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934319302300 | Call succeed | Long Distance | 15405878619 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320177202200 | Call succeed | Long Distance | 15406222658 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875902002300 | Call succeed | Long Distance | 15406280179 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920174402300 | Call succeed | Long Distance | 15406351673 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:09 |
| Fax | Outbound | 46874151302300 | Call succeed | Long Distance | 15406362516 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935288302300 | Call succeed | Long Distance | 15406362933 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46918444202301 | Call succeed | Long Distance | 15406391048 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876795902300 | Call succeed | Long Distance | 15406394653 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46938455502300 | Call succeed | Long Distance | 15406541077 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46940465702300 | Call succeed | Long Distance | 15406571220 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938779402300 | Call succeed | Long Distance | 15406574366 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930909902300 | Call succeed | Long Distance | 15406591634 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980294202300 | Call succeed | Long Distance | 15406591634 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 7314703702200 | Call succeed | Long Distance | 15406621812 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316183302200 | Call succeed | Long Distance | 15406628801 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945739202300 | Call succeed | Long Distance | 15406650045 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318828702200 | Call succeed | Long Distance | 15406678765 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46870126202301 | Call succeed | Long Distance | 15406725713 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916623102300 | Call succeed | Long Distance | 15406725713 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46928595902300 | Call succeed | Long Distance | 15406753078 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46928561702300 | Call succeed | Long Distance | 15406753692 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46944184202300 | Call succeed | Long Distance | 15406781440 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46875853902302 | Call succeed | Long Distance | 15406782859 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46924363802300 | Call succeed | Long Distance | 15406789025 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:09 |
| Fax | Outbound | 46949992702300 | Call succeed | Long Distance | 15406789025 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:11 |
| Fax | Outbound | 46939752202300 | Call succeed | Long Distance | 15406895501 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46943466102300 | Call succeed | Long Distance | 15406895901 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 46922670802300 | Call succeed | Long Distance | 15407101126 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929485902300 | Call succeed | Long Distance | 15407102752 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919434302300 | Call succeed | Long Distance | 15407202386 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876773802300 | Call succeed | Long Distance | 15407220191 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 7316584802200 | Call succeed | Long Distance | 15407222044 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46980320602300 | Call succeed | Long Distance | 15407224172 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 7320123002200 | Call succeed | Long Distance | 15407225284 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313969202200 | Call succeed | Long Distance | 15407236825 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46934277402300 | Call succeed | Long Distance | 15407239809 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943578702300 | Call succeed | Long Distance | 15407255016 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:16 |
| Fax | Outbound | 46939732502300 | Call succeed | Long Distance | 15407257553 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927054702302 | Call succeed | Long Distance | 15407358097 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936192602300 | Call succeed | Long Distance | 15407408456 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874045002300 | Call succeed | Long Distance | 15407431195 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934293302300 | Call succeed | Long Distance | 15407431288 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:08 |
| Fax | Outbound | 46927102402300 | Call succeed | Long Distance | 15407433601 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919464402300 | Call succeed | Long Distance | 15407455703 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931855802300 | Call succeed | Long Distance | 15407456033 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939662102300 | Call succeed | Long Distance | 15407459293 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 7316187802200 | Call succeed | Long Distance | 15407723779 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46918383802300 | Call succeed | Long Distance | 15407724948 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:13 |
| Fax | Outbound | 46978951002300 | Call succeed | Long Distance | 15407725994 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:15 |
| Fax | Outbound | 7318907002201 | Call succeed | Long Distance | 15407748299 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46871000802301 | Call succeed | Long Distance | 15407768020 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:07 |
| Fax | Outbound | 46875009202302 | Call succeed | Long Distance | 15407774007 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:07 |
| Fax | Outbound | 7320146802200 | Call succeed | Long Distance | 15407850087 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46919449002300 | Call succeed | Long Distance | 15407853558 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46945826602300 | Call succeed | Long Distance | 15408250644 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875904502302 | Call succeed | Long Distance | 15408251829 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937545102300 | Call succeed | Long Distance | 15408255272 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316194902200 | Call succeed | Long Distance | 15408255574 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46921444802300 | Call succeed | Long Distance | 15408255971 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977447902300 | Call succeed | Long Distance | 15408257629 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46919478702301 | Call succeed | Long Distance | 15408283406 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923485902300 | Call succeed | Long Distance | 15408286911 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930933502301 | Call succeed | Long Distance | 15408321728 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928552802300 | Call succeed | Long Distance | 15408397060 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921471302300 | Call succeed | Long Distance | 15408523527 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921408202300 | Call succeed | Long Distance | 15408553406 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923471802301 | Call succeed | Long Distance | 15408624833 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920170402300 | Call succeed | Long Distance | 15408680888 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927101502300 | Call succeed | Long Distance | 15408856060 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939752802300 | Call succeed | Long Distance | 15408862545 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928582602300 | Call succeed | Long Distance | 15408862726 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314703502200 | Call succeed | Long Distance | 15408865895 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46870986702300 | Call succeed | Long Distance | 15408865935 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937636402302 | Call succeed | Long Distance | 15408866918 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46927085302300 | Call succeed | Long Distance | 15408967362 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930057102300 | Call succeed | Long Distance | 15408969923 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918506602300 | Call succeed | Long Distance | 15408982127 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930044502300 | Call succeed | Long Distance | 15409047926 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934244702300 | Call succeed | Long Distance | 15409324616 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980279602300 | Call succeed | Long Distance | 15409324616 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46870173302300 | Call succeed | Long Distance | 15409325688 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916671402300 | Call succeed | Long Distance | 15409325688 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46979032902300 | Call succeed | Long Distance | 15409327118 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46932359902300 | Call succeed | Long Distance | 15409485021 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46937600302300 | Call succeed | Long Distance | 15409486015 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926339602300 | Call succeed | Long Distance | 15409486601 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918413502300 | Call succeed | Long Distance | 15409495582 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46925390202300 | Call succeed | Long Distance | 15409517724 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977470002300 | Call succeed | Long Distance | 15409519112 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313917402200 | Call succeed | Long Distance | 15409531539 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46931875102300 | Call succeed | Long Distance | 15409535453 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 46980266402300 | Call succeed | Long Distance | 15409550813 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870114102300 | Call succeed | Long Distance | 15409670930 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611902300 | Call succeed | Long Distance | 15409670930 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934280002300 | Call succeed | Long Distance | 15409671623 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919418002301 | Call succeed | Long Distance | 15409671676 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922019902301 | Call succeed | Long Distance | 15409672982 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913686402301 | Call succeed | Long Distance | 15409679405 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913769402300 | Call succeed | Long Distance | 15409723536 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939710902300 | Call succeed | Long Distance | 15409770550 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7320148902200 | Call succeed | Long Distance | 15409800032 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923406302300 | Call succeed | Long Distance | 15409809141 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46929550402300 | Call succeed | Long Distance | 15409925570 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46873503302300 | Call succeed | Long Distance | 15412226029 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920151802300 | Call succeed | Long Distance | 15412293309 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939656902300 | Call succeed | Long Distance | 15412293362 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918395802300 | Call succeed | Long Distance | 15412293363 | 10/9/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928598202300 | Call succeed | Long Distance | 15412293364 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46982287802300 | Call succeed | Long Distance | 15412424305 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46938701302300 | Call succeed | Long Distance | 15412424364 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46928552202300 | Call succeed | Long Distance | 15412428355 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874078702301 | Call succeed | Long Distance | 15412450127 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46938702602300 | Call succeed | Long Distance | 15412470123 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930094102300 | Call succeed | Long Distance | 15412476629 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931876802300 | Call succeed | Long Distance | 15412664501 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944121102300 | Call succeed | Long Distance | 15412664501 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928605802301 | Call succeed | Long Distance | 15412664507 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923448002300 | Call succeed | Long Distance | 15412664518 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870967602300 | Call succeed | Long Distance | 15412664520 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944186102300 | Call succeed | Long Distance | 15412664537 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939699702300 | Call succeed | Long Distance | 15412664538 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46927770102300 | Call succeed | Long Distance | 15412664565 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945005102300 | Call succeed | Long Distance | 15412664574 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937470702300 | Call succeed | Long Distance | 15412664575 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931887902300 | Call succeed | Long Distance | 15412664581 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46978912802300 | Call succeed | Long Distance | 15412672076 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46918436302300 | Call succeed | Long Distance | 15412714058 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46934345002300 | Call succeed | Long Distance | 15412744218 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46979039102300 | Call succeed | Long Distance | 15412744666 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945001402300 | Call succeed | Long Distance | 15412761496 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920206602300 | Call succeed | Long Distance | 15412766327 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320144702200 | Call succeed | Long Distance | 15412782918 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46943434702301 | Call succeed | Long Distance | 15412788368 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918472902301 | Call succeed | Long Distance | 15412788376 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937476802300 | Call succeed | Long Distance | 15412788377 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913690702300 | Call succeed | Long Distance | 15412826510 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 7314730402200 | Call succeed | Long Distance | 15412826656 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46939718002301 | Call succeed | Long Distance | 15412890443 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46945827602300 | Call succeed | Long Distance | 15412891235 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944098302300 | Call succeed | Long Distance | 15412961237 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931832702300 | Call succeed | Long Distance | 15412964710 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933397802300 | Call succeed | Long Distance | 15412965813 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936229302300 | Call succeed | Long Distance | 15412967206 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939689302300 | Call succeed | Long Distance | 15412967601 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 7317498702200 | Call succeed | Long Distance | 15412981538 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318899502200 | Call succeed | Long Distance | 15412985224 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913693002300 | Call succeed | Long Distance | 15413024733 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46981472702300 | Call succeed | Long Distance | 15413024767 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46874116602300 | Call succeed | Long Distance | 15413125230 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980297302300 | Call succeed | Long Distance | 15413125739 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7318919202201 | Call succeed | Long Distance | 15413187145 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46934304202300 | Call succeed | Long Distance | 15413220580 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980328702300 | Call succeed | Long Distance | 15413232174 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46945035402300 | Call succeed | Long Distance | 15413307413 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930073902300 | Call succeed | Long Distance | 15413309112 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918490302300 | Call succeed | Long Distance | 15413367614 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934309202301 | Call succeed | Long Distance | 15413426379 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46913737202300 | Call succeed | Long Distance | 15413431411 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927780202300 | Call succeed | Long Distance | 15413445127 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317494402200 | Call succeed | Long Distance | 15413449478 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46978963702300 | Call succeed | Long Distance | 15413455254 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46936152802300 | Call succeed | Long Distance | 15413472015 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930048602300 | Call succeed | Long Distance | 15413473923 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931905902300 | Call succeed | Long Distance | 15413722583 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935289202300 | Call succeed | Long Distance | 15413725732 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928625402300 | Call succeed | Long Distance | 15413822605 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:05 |
| Fax | Outbound | 46982304602301 | Call succeed | Long Distance | 15413822605 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:05 |
| Fax | Outbound | 46938679102300 | Call succeed | Long Distance | 15413831883 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922081902300 | Call succeed | Long Distance | 15413833016 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46980311802300 | Call succeed | Long Distance | 15413861919 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46937536402300 | Call succeed | Long Distance | 15413862675 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875822502300 | Call succeed | Long Distance | 15413866224 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928531802300 | Call succeed | Long Distance | 15413866566 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913765502300 | Call succeed | Long Distance | 15413866700 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46924385702300 | Call succeed | Long Distance | 15413881759 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937547202300 | Call succeed | Long Distance | 15414266079 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874949002300 | Call succeed | Long Distance | 15414266403 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923461802300 | Call succeed | Long Distance | 15414343164 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313919802200 | Call succeed | Long Distance | 15414401010 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944200002300 | Call succeed | Long Distance | 15414401380 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46920117302301 | Call succeed | Long Distance | 15414406392 | 10/9/2015 9:39 | 18885022050 | 418409023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979116902300 | Call succeed | Long Distance | 15414408932 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46919482502301 | Call succeed | Long Distance | 15414409387 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920119802300 | Call succeed | Long Distance | 15414449695 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870132502300 | Call succeed | Long Distance | 15414516924 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916629502300 | Call succeed | Long Distance | 15414516924 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923436602300 | Call succeed | Long Distance | 15414517807 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:10 |
| Fax | Outbound | 46919459702301 | Call succeed | Long Distance | 15414591657 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935264002300 | Call succeed | Long Distance | 15414593589 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937539002300 | Call succeed | Long Distance | 15414595741 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937625102300 | Call succeed | Long Distance | 15414697083 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934205202300 | Call succeed | Long Distance | 15414698015 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917673602300 | Call succeed | Long Distance | 15417740056 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:13 |
| Fax | Outbound | 46927084002300 | Call succeed | Long Distance | 15417744435 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874124402301 | Call succeed | Long Distance | 15417744527 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920190802300 | Call succeed | Long Distance | 15417764003 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317499602200 | Call succeed | Long Distance | 15417766690 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46977474902300 | Call succeed | Long Distance | 15417790215 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46928486902300 | Call succeed | Long Distance | 15418424108 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46913757802300 | Call succeed | Long Distance | 15418425124 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921482502300 | Call succeed | Long Distance | 15418426037 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46918481502300 | Call succeed | Long Distance | 15418428398 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874120202301 | Call succeed | Long Distance | 15418429066 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937674302300 | Call succeed | Long Distance | 15418442050 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 7314753402200 | Call succeed | Long Distance | 15414843883 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938757902300 | Call succeed | Long Distance | 15414853602 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318879902200 | Call succeed | Long Distance | 15414880646 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7320081802200 | Call succeed | Long Distance | 15414885081 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46871013802300 | Call succeed | Long Distance | 15414885461 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938724502300 | Call succeed | Long Distance | 15414886141 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918465502300 | Call succeed | Long Distance | 15414886409 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923428202300 | Call succeed | Long Distance | 15415121026 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937687902300 | Call succeed | Long Distance | 15415121689 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921401602300 | Call succeed | Long Distance | 15415231152 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46930988902301 | Call succeed | Long Distance | 15415232399 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 7313875102201 | Call succeed | Long Distance | 15415234713 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923376402300 | Call succeed | Long Distance | 15415356973 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937676402302 | Call succeed | Long Distance | 15415368047 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7316621802201 | Call succeed | Long Distance | 15415483842 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46923480802301 | Call succeed | Long Distance | 15415488018 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927768102300 | Call succeed | Long Distance | 15415490593 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913728302300 | Call succeed | Long Distance | 15415521009 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934283902300 | Call succeed | Long Distance | 15415521300 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929563602300 | Call succeed | Long Distance | 15415526693 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:02 |
| Fax | Outbound | 46937448002300 | Call succeed | Long Distance | 15415531130 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924341502300 | Call succeed | Long Distance | 15415532135 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923450402300 | Call succeed | Long Distance | 15415576439 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46930973102300 | Call succeed | Long Distance | 15415636027 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317500502200 | Call succeed | Long Distance | 15415648744 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46871021202300 | Call succeed | Long Distance | 15415676019 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920219202301 | Call succeed | Long Distance | 15415677720 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874103902300 | Call succeed | Long Distance | 15417225743 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930986802300 | Call succeed | Long Distance | 15417388627 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919516102300 | Call succeed | Long Distance | 15417388893 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931806202301 | Call succeed | Long Distance | 15417447670 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870995602302 | Call succeed | Long Distance | 15415820778 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46924352402300 | Call succeed | Long Distance | 15415923916 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928528402300 | Call succeed | Long Distance | 15415924636 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934265102300 | Call succeed | Long Distance | 15415934076 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929490202300 | Call succeed | Long Distance | 15415974280 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934340702300 | Call succeed | Long Distance | 15416077573 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46871000102300 | Call succeed | Long Distance | 15416077581 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46921441202301 | Call succeed | Long Distance | 15416087689 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 7318822502200 | Call succeed | Long Distance | 15416181485 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46876771502301 | Call succeed | Long Distance | 15416184413 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46919516902300 | Call succeed | Long Distance | 15416363480 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924434202300 | Call succeed | Long Distance | 15416463553 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979115302300 | Call succeed | Long Distance | 15416645155 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:05 |
| Fax | Outbound | 46918477302300 | Call succeed | Long Distance | 15416646051 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46922038702300 | Call succeed | Long Distance | 15416673541 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46918431902300 | Call succeed | Long Distance | 15416724993 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320137202200 | Call succeed | Long Distance | 15416738084 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46921458002300 | Call succeed | Long Distance | 15416777023 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46939667502300 | Call succeed | Long Distance | 15416777462 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46917591902300 | Call succeed | Long Distance | 15416779870 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936121902300 | Call succeed | Long Distance | 15416785280 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 7316515202200 | Call succeed | Long Distance | 15416831509 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317591002200 | Call succeed | Long Distance | 15416836672 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317600002200 | Call succeed | Long Distance | 15416838779 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46874057102300 | Call succeed | Long Distance | 15416843061 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874945402300 | Call succeed | Long Distance | 15416863468 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 7318912202200 | Call succeed | Long Distance | 15416871690 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46870958502300 | Call succeed | Long Distance | 15416874904 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46932358002300 | Call succeed | Long Distance | 15416885368 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870116502300 | Call succeed | Long Distance | 15417262179 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916614302300 | Call succeed | Long Distance | 15417262179 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927096602300 | Call succeed | Long Distance | 15417263177 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876742402300 | Call succeed | Long Distance | 15417267485 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927845702300 | Call succeed | Long Distance | 15417275385 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:08 |
| Fax | Outbound | 46944072502300 | Call succeed | Long Distance | 15417323910 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46933298202301 | Call succeed | Long Distance | 15417343638 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:10 |
| Fax | Outbound | 46921445002300 | Call succeed | Long Distance | 15417374530 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46927837802300 | Call succeed | Long Distance | 15417410673 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46982292502301 | Call succeed | Long Distance | 15417417249 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46918473202300 | Call succeed | Long Distance | 15417447322 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46921446302301 | Call succeed | Long Distance | 15417520931 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921465402300 | Call succeed | Long Distance | 15417532737 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46980281402300 | Call succeed | Long Distance | 15417542772 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977361402300 | Call succeed | Long Distance | 15417543584 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320170102200 | Call succeed | Long Distance | 15417565783 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875923002300 | Call succeed | Long Distance | 15417572608 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46870094502300 | Call succeed | Long Distance | 15417574719 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916593502300 | Call succeed | Long Distance | 15417574719 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927126602300 | Call succeed | Long Distance | 15417582693 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935280502300 | Call succeed | Long Distance | 15417583713 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874075702300 | Call succeed | Long Distance | 15417653260 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46916603902301 | Call succeed | Long Distance | 15417666143 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939764802300 | Call succeed | Long Distance | 15417684907 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46922065202301 | Call succeed | Long Distance | 15417684971 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46913684102300 | Call succeed | Long Distance | 15417685355 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945765202300 | Call succeed | Long Distance | 15417685487 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314688102200 | Call succeed | Long Distance | 15417706838 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977476602302 | Call succeed | Long Distance | 15417721513 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:08 |
| Fax | Outbound | 46874943202300 | Call succeed | Long Distance | 15417731113 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313869602200 | Call succeed | Long Distance | 15417769096 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7318820702200 | Call succeed | Long Distance | 15417790796 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46941721302300 | Call succeed | Long Distance | 15417833273 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:17 |
| Fax | Outbound | 46922087502300 | Call succeed | Long Distance | 15417833330 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945754702300 | Call succeed | Long Distance | 15418124393 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874965202300 | Call succeed | Long Distance | 15418125505 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936201902302 | Call succeed | Long Distance | 15418125650 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46876675502300 | Call succeed | Long Distance | 15418125699 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:11 |
| Fax | Outbound | 46937557802300 | Call succeed | Long Distance | 15418268197 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931791102300 | Call succeed | Long Distance | 15418303502 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46937535102300 | Call succeed | Long Distance | 15418307470 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927032502300 | Call succeed | Long Distance | 15418307496 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920167202300 | Call succeed | Long Distance | 15418362374 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945054302300 | Call succeed | Long Distance | 15418394858 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317510702200 | Call succeed | Long Distance | 15418422022 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931781302300 | Call succeed | Long Distance | 15418441291 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316552002200 | Call succeed | Long Distance | 15418505226 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914524402300 | Call succeed | Long Distance | 15418518114 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922023902300 | Call succeed | Long Distance | 15418633226 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929559502300 | Call succeed | Long Distance | 15418680883 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929490902300 | Call succeed | Long Distance | 15418832504 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 7320073002200 | Call succeed | Long Distance | 15418833687 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:08 |
| Fax | Outbound | 46938736602300 | Call succeed | Long Distance | 15418836247 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917596502300 | Call succeed | Long Distance | 15418836481 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320087802200 | Call succeed | Long Distance | 15418843373 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938762902300 | Call succeed | Long Distance | 15418884435 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317568202200 | Call succeed | Long Distance | 15418893904 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7320073702200 | Call succeed | Long Distance | 15418894321 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46923377302301 | Call succeed | Long Distance | 15418898788 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870149202301 | Call succeed | Long Distance | 15419021320 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916646402300 | Call succeed | Long Distance | 15419021320 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935274302300 | Call succeed | Long Distance | 15419261010 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46929573302300 | Call succeed | Long Distance | 15419269329 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 7314738902200 | Call succeed | Long Distance | 15419281817 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46982312702300 | Call succeed | Long Distance | 15419281880 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46938691902300 | Call succeed | Long Distance | 15419356241 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928632302300 | Call succeed | Long Distance | 15419356608 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918503602300 | Call succeed | Long Distance | 15419371370 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46913676602300 | Call succeed | Long Distance | 15419384449 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46937587002300 | Call succeed | Long Distance | 15419426577 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920122802300 | Call succeed | Long Distance | 15419426696 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938654802301 | Call succeed | Long Distance | 15419426750 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934315202301 | Call succeed | Long Distance | 15419555105 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:05 |
| Fax | Outbound | 46937614702300 | Call succeed | Long Distance | 15419558611 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46921477302300 | Call succeed | Long Distance | 15419569088 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934238202300 | Call succeed | Long Distance | 15419570333 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979038402302 | Call succeed | Long Distance | 15419571466 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:10 |
| Fax | Outbound | 46872148702300 | Call succeed | Long Distance | 15419575705 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46981405002300 | Call succeed | Long Distance | 15419578446 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:05 |
| Fax | Outbound | 7316170102200 | Call succeed | Long Distance | 15419633110 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870199802300 | Call succeed | Long Distance | 15419634412 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46916698602300 | Call succeed | Long Distance | 15419634412 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:08 |
| Fax | Outbound | 46937470502300 | Call succeed | Long Distance | 15419668387 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876719102300 | Call succeed | Long Distance | 15419842176 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875825802301 | Call succeed | Long Distance | 15419949034 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46931847502300 | Call succeed | Long Distance | 15592248439 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931875402300 | Call succeed | Long Distance | 15592257016 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933315302301 | Call succeed | Long Distance | 15592273765 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933358702300 | Call succeed | Long Distance | 15592279083 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46870099802300 | Call succeed | Long Distance | 15592286937 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870899002301 | Call succeed | Long Distance | 15592333350 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917619002300 | Call succeed | Long Distance | 15592521419 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920209002300 | Call succeed | Long Distance | 15592530510 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46923466402301 | Call succeed | Long Distance | 15592565376 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320184602200 | Call succeed | Long Distance | 15592568504 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7313965702200 | Call succeed | Long Distance | 15592568575 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46923364002300 | Call succeed | Long Distance | 15592612610 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46977475102300 | Call succeed | Long Distance | 15592660906 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46930078002300 | Call succeed | Long Distance | 15592716325 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:08 |
| Fax | Outbound | 46875919202300 | Call succeed | Long Distance | 15592716326 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46932372002300 | Call succeed | Long Distance | 15592717775 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:10 |
| Fax | Outbound | 46921403002300 | Call succeed | Long Distance | 15592718400 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926378902300 | Call succeed | Long Distance | 15592975374 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46920145202300 | Call succeed | Long Distance | 15592990641 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875860402300 | Call succeed | Long Distance | 15592991341 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939759902300 | Call succeed | Long Distance | 15592993494 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945059902300 | Call succeed | Long Distance | 15593212780 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46923447702300 | Call succeed | Long Distance | 15593245573 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46981410802300 | Call succeed | Long Distance | 15593246280 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46928560002300 | Call succeed | Long Distance | 15593246281 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931800802300 | Call succeed | Long Distance | 15593247534 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317487202200 | Call succeed | Long Distance | 15593329105 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318915402200 | Call succeed | Long Distance | 15593535426 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944134202300 | Call succeed | Long Distance | 15593536196 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46935308102300 | Call succeed | Long Distance | 15593864282 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945798502300 | Call succeed | Long Distance | 15594108468 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876740902302 | Call succeed | Long Distance | 15594312457 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933364002300 | Call succeed | Long Distance | 15594314267 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7314655302200 | Call succeed | Long Distance | 15594320147 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316609402202 | Call succeed | Long Distance | 15594321034 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313973702200 | Call succeed | Long Distance | 15594322632 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46923416802300 | Call succeed | Long Distance | 15594323336 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46978955902300 | Call succeed | Long Distance | 15594323336 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46937472702300 | Call succeed | Long Distance | 15594325008 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320174702200 | Call succeed | Long Distance | 15594325726 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314661502200 | Call succeed | Long Distance | 15594326579 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977502702301 | Call succeed | Long Distance | 15594326669 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46980335402300 | Call succeed | Long Distance | 15594328895 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46981469702300 | Call succeed | Long Distance | 15594352132 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46979033002300 | Call succeed | Long Distance | 15594352918 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46980265502300 | Call succeed | Long Distance | 15594354976 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46875878802300 | Call succeed | Long Distance | 15594359882 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930902402300 | Call succeed | Long Distance | 15594377162 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46921404402300 | Call succeed | Long Distance | 15594377308 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980330402300 | Call succeed | Long Distance | 15594380585 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:08 |
| Fax | Outbound | 46945826102300 | Call succeed | Long Distance | 15594384117 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46937666802300 | Call succeed | Long Distance | 15594392707 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320150702200 | Call succeed | Long Distance | 15594393762 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 7317528302200 | Call succeed | Long Distance | 15594397854 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937522102300 | Call succeed | Long Distance | 15594425277 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979088602300 | Call succeed | Long Distance | 15594432681 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316530502200 | Call succeed | Long Distance | 15594495014 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874007302300 | Call succeed | Long Distance | 15594497311 | 10/9/2015 10:19 | 18885022050 | 408867023 | 10/9/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937435902300 | Call succeed | Long Distance | 15594568964 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46930046202300 | Call succeed | Long Distance | 15594569931 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46924333902300 | Call succeed | Long Distance | 15594575490 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46917619502300 | Call succeed | Long Distance | 15594575690 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930998802301 | Call succeed | Long Distance | 15594575790 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46917626002300 | Call succeed | Long Distance | 15594576990 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46941689302300 | Call succeed | Long Distance | 15594591017 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943455102300 | Call succeed | Long Distance | 15594593750 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917639502300 | Call succeed | Long Distance | 15594596109 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:05 |
| Fax | Outbound | 46929479902301 | Call succeed | Long Distance | 15594991232 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926316702301 | Call succeed | Long Distance | 15595287623 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46930955602301 | Call succeed | Long Distance | 15595629379 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874130302300 | Call succeed | Long Distance | 15595642285 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46936181602300 | Call succeed | Long Distance | 15595821808 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927121502301 | Call succeed | Long Distance | 15595822570 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316626002200 | Call succeed | Long Distance | 15595823645 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46874017202300 | Call succeed | Long Distance | 15595829103 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931786202300 | Call succeed | Long Distance | 15595831121 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46917604602300 | Call succeed | Long Distance | 15595840463 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46934269502300 | Call succeed | Long Distance | 15595844784 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46876696902300 | Call succeed | Long Distance | 15595891867 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46935253902301 | Call succeed | Long Distance | 15595896425 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46935283102300 | Call succeed | Long Distance | 15595914302 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46937664302300 | Call succeed | Long Distance | 15595915713 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:05 |
| Fax | Outbound | 46931827102300 | Call succeed | Long Distance | 15595925017 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46923417402300 | Call succeed | Long Distance | 15595945559 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46923446802300 | Call succeed | Long Distance | 15595959039 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980342502300 | Call succeed | Long Distance | 15596229902 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:08 |
| Fax | Outbound | 46936137102300 | Call succeed | Long Distance | 15596250665 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934284302300 | Call succeed | Long Distance | 15596251690 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 46934239102300 | Call succeed | Long Distance | 15596254702 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:04 |
| Fax | Outbound | 46875856402300 | Call succeed | Long Distance | 15596264963 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320094702200 | Call succeed | Long Distance | 15596271624 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46931016902300 | Call succeed | Long Distance | 15596354001 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979113302300 | Call succeed | Long Distance | 15596363336 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933299802301 | Call succeed | Long Distance | 15596383799 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:05 |
| Fax | Outbound | 46924414802300 | Call succeed | Long Distance | 15596386970 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46922088102300 | Call succeed | Long Distance | 15596389482 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46876782102302 | Call succeed | Long Distance | 15596463642 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46876765102300 | Call succeed | Long Distance | 15596466906 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46918404102300 | Call succeed | Long Distance | 15596511584 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46876691802300 | Call succeed | Long Distance | 15596586460 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46937599802300 | Call succeed | Long Distance | 15596593464 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46921481002300 | Call succeed | Long Distance | 15596610744 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919518202300 | Call succeed | Long Distance | 15596735184 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939682402300 | Call succeed | Long Distance | 15596743592 | 10/8/2015 9:00 | 18885022050 | 556663023 | 10/8/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 7316588602200 | Call succeed | Long Distance | 15596743900 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913754302300 | Call succeed | Long Distance | 15596860799 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927039002300 | Call succeed | Long Distance | 15596861157 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46940413002301 | Call succeed | Long Distance | 15596864750 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945836402300 | Call succeed | Long Distance | 15596866404 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:09 |
| Fax | Outbound | 46928603402301 | Call succeed | Long Distance | 15596887767 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:07 |
| Fax | Outbound | 46919521902300 | Call succeed | Long Distance | 15596934382 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935289502300 | Call succeed | Long Distance | 15597131121 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46982283302301 | Call succeed | Long Distance | 15597131996 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:08 |
| Fax | Outbound | 46935245802300 | Call succeed | Long Distance | 15597322909 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46931834802300 | Call succeed | Long Distance | 15597323873 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46925384102300 | Call succeed | Long Distance | 15597324747 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46914542002300 | Call succeed | Long Distance | 15597328510 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917639202300 | Call succeed | Long Distance | 15597329777 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317568102200 | Call succeed | Long Distance | 15597331758 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46874098902300 | Call succeed | Long Distance | 15597331783 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:05 |
| Fax | Outbound | 46940442802300 | Call succeed | Long Distance | 15597334355 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 7316184702200 | Call succeed | Long Distance | 15597337438 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46977454702300 | Call succeed | Long Distance | 15597338954 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46924334102300 | Call succeed | Long Distance | 15597343739 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919451802300 | Call succeed | Long Distance | 15597344509 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:09 |
| Fax | Outbound | 46981402202300 | Call succeed | Long Distance | 15597374782 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46944203502300 | Call succeed | Long Distance | 15597387515 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46872166202300 | Call succeed | Long Distance | 15597387578 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936184502301 | Call succeed | Long Distance | 15597392007 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46978911802300 | Call succeed | Long Distance | 15597813855 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46939689202300 | Call succeed | Long Distance | 15597814350 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939721702300 | Call succeed | Long Distance | 15597814666 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46979034002301 | Call succeed | Long Distance | 15597814720 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46925395602300 | Call succeed | Long Distance | 15597816036 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920204202300 | Call succeed | Long Distance | 15597816514 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872129502300 | Call succeed | Long Distance | 15597816902 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:07 |
| Fax | Outbound | 7318850602200 | Call succeed | Long Distance | 15597818446 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46916650102300 | Call succeed | Long Distance | 15597818960 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936191402300 | Call succeed | Long Distance | 15597832084 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46945745602300 | Call succeed | Long Distance | 15597832084 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 7313958802300 | Call succeed | Long Distance | 15597838020 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938453802300 | Call succeed | Long Distance | 15597839454 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46933357702300 | Call succeed | Long Distance | 15597882165 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46945842702300 | Call succeed | Long Distance | 15597890359 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46933374802300 | Call succeed | Long Distance | 15597912533 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:18 |
| Fax | Outbound | 46875843902300 | Call succeed | Long Distance | 15597931045 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 46923422702300 | Call succeed | Long Distance | 15597933542 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:05 |
| Fax | Outbound | 46940416102300 | Call succeed | Long Distance | 15598469352 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931876002300 | Call succeed | Long Distance | 15598648510 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46919473002300 | Call succeed | Long Distance | 15598751211 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928607602300 | Call succeed | Long Distance | 15598751469 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932368102302 | Call succeed | Long Distance | 15598753434 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918414602300 | Call succeed | Long Distance | 15598753834 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46923408302300 | Call succeed | Long Distance | 15598756016 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |
| Fax | Outbound | 46917584502300 | Call succeed | Long Distance | 15598777788 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939730602300 | Call succeed | Long Distance | 15598912616 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931826202300 | Call succeed | Long Distance | 15598963235 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:07 |
| Fax | Outbound | 46872173202300 | Call succeed | Long Distance | 15598972721 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:08 |
| Fax | Outbound | 46928563202300 | Call succeed | Long Distance | 15599241156 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46875907402301 | Call succeed | Long Distance | 15599241658 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:07 |
| Fax | Outbound | 46923456602301 | Call succeed | Long Distance | 15599242197 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914559702300 | Call succeed | Long Distance | 15599248410 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:05 |
| Fax | Outbound | 46923372902300 | Call succeed | Long Distance | 15599352827 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874122602301 | Call succeed | Long Distance | 15599357118 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913670502300 | Call succeed | Long Distance | 15599451107 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46870979402300 | Call succeed | Long Distance | 15599922899 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923413902300 | Call succeed | Long Distance | 15599923269 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46939684902300 | Call succeed | Long Distance | 15599927104 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316569902200 | Call succeed | Long Distance | 15612273192 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 475406181102300 | Call succeed | Long Distance | 15612446135 | 10/13/2015 9:16 | 15614302361 | 164341022 | 10/13/2015 9:13 | 313134020 | 00:02 |
| Fax | Outbound | 46933362202301 | Call succeed | Long Distance | 15612490151 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46927084602300 | Call succeed | Long Distance | 15612720498 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46873501002300 | Call succeed | Long Distance | 15612743144 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46981501502300 | Call succeed | Long Distance | 15612763319 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46944111902300 | Call succeed | Long Distance | 15612782042 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870160102300 | Call succeed | Long Distance | 15612783922 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659402300 | Call succeed | Long Distance | 15612783922 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875908402300 | Call succeed | Long Distance | 15612792522 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314743602300 | Call succeed | Long Distance | 15612962001 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981484602300 | Call succeed | Long Distance | 15612965221 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46981476902300 | Call succeed | Long Distance | 15612965566 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46927008402300 | Call succeed | Long Distance | 15612971130 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981479202300 | Call succeed | Long Distance | 15613223920 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:08 |
| Fax | Outbound | 46922095602300 | Call succeed | Long Distance | 15613303027 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46930106502300 | Call succeed | Long Distance | 15613309011 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927768502300 | Call succeed | Long Distance | 15613330449 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46781940502300 | Call succeed | Long Distance | 15613534666 | 10/7/2015 8:54 | 15614302357 | 334515023 | 10/7/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317488702200 | Call succeed | Long Distance | 15613540741 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314701902200 | Call succeed | Long Distance | 15613558601 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317532502200 | Call succeed | Long Distance | 15613573387 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46978967302300 | Call succeed | Long Distance | 15613620654 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7275051902200 | Call succeed | Long Distance | 15613621199 | 10/22/2015 8:14 | 15614302357 | 334515023 | 10/22/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46982272702300 | Call succeed | Long Distance | 15613621199 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46981457202300 | Call succeed | Long Distance | 15613647775 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46979041902300 | Call succeed | Long Distance | 15613680215 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7318821802200 | Call succeed | Long Distance | 15613680883 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46928511802300 | Call succeed | Long Distance | 15613680911 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46981450602300 | Call succeed | Long Distance | 15613684041 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913679202300 | Call succeed | Long Distance | 15613692429 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316623302200 | Call succeed | Long Distance | 15613697104 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937632902300 | Call succeed | Long Distance | 15613815128 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46875011902300 | Call succeed | Long Distance | 15613912930 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 46940440402300 | Call succeed | Long Distance | 15613913112 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 7314695602300 | Call succeed | Long Distance | 15613918981 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981466602300 | Call succeed | Long Distance | 15613920041 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7265691602200 | Call succeed | Long Distance | 15613930048 | 10/22/2015 7:30 | 15614302357 | 334515023 | 10/22/2015 7:27 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7266452602200 | Call succeed | Long Distance | 15613930048 | 10/22/2015 7:34 | 15614302357 | 334515023 | 10/22/2015 7:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943419102300 | Call succeed | Long Distance | 15613942306 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46939761102301 | Call succeed | Long Distance | 15613943077 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928552602300 | Call succeed | Long Distance | 15613944175 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944203202300 | Call succeed | Long Distance | 15613950069 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7314651102200 | Call succeed | Long Distance | 15613951399 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931846002300 | Call succeed | Long Distance | 15613957995 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977446202300 | Call succeed | Long Distance | 15613958860 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46939660102300 | Call succeed | Long Distance | 15614169374 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7266951602200 | Call succeed | Long Distance | 15614177189 | 10/22/2015 7:38 | 15614302357 | 334515023 | 10/22/2015 7:35 | 313134020 | 00:03 |
| Fax | Outbound | 46982287302300 | Call succeed | Long Distance | 15614177189 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937555402300 | Call succeed | Long Distance | 15614208491 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920158102300 | Call succeed | Long Distance | 15614227615 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927090002300 | Call succeed | Long Distance | 15614228708 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978917802300 | Call succeed | Long Distance | 15614228708 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46922010502300 | Call succeed | Long Distance | 15614318141 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 46940441002300 | Call succeed | Long Distance | 15614320618 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46938659502300 | Call succeed | Long Distance | 15614321914 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46982281802300 | Call succeed | Long Distance | 15614331013 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46927824102300 | Call succeed | Long Distance | 15614331565 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926386902300 | Call succeed | Long Distance | 15614333828 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313985802200 | Call succeed | Long Distance | 15614334775 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317605702200 | Call succeed | Long Distance | 15614335206 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46923474802300 | Call succeed | Long Distance | 15614340222 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979045302300 | Call succeed | Long Distance | 15614476806 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46914543102300 | Call succeed | Long Distance | 15614511223 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:05 |
| Fax | Outbound | 46945796502301 | Call succeed | Long Distance | 15614511768 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979038502300 | Call succeed | Long Distance | 15614512332 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7317533902200 | Call succeed | Long Distance | 15614512660 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46936101602300 | Call succeed | Long Distance | 15614718047 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 7318870802200 | Call succeed | Long Distance | 15614781300 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 7316554902200 | Call succeed | Long Distance | 15614782080 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918506202300 | Call succeed | Long Distance | 15614824214 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46943570702300 | Call succeed | Long Distance | 15614838706 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:17 |
| Fax | Outbound | 46876697802300 | Call succeed | Long Distance | 15614871251 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944115002300 | Call succeed | Long Distance | 15614879261 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46977365702300 | Call succeed | Long Distance | 15614879724 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7317488802200 | Call succeed | Long Distance | 15614884027 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933406602302 | Call succeed | Long Distance | 15614884366 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46935299602300 | Call succeed | Long Distance | 15614938430 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945060602300 | Call succeed | Long Distance | 15614958316 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320095102200 | Call succeed | Long Distance | 15614958557 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316180302200 | Call succeed | Long Distance | 15614959511 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320168102200 | Call succeed | Long Distance | 15614959538 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46978977402300 | Call succeed | Long Distance | 15614960282 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46944077702300 | Call succeed | Long Distance | 15614962001 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 7317510502200 | Call succeed | Long Distance | 15614962493 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945815802300 | Call succeed | Long Distance | 15614967074 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46871040002301 | Call succeed | Long Distance | 15614967989 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934239302301 | Call succeed | Long Distance | 15614980753 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977425602300 | Call succeed | Long Distance | 15614984480 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46979042602300 | Call succeed | Long Distance | 15614985015 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:10 |
| Fax | Outbound | 7316576502200 | Call succeed | Long Distance | 15614988188 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313912102201 | Call succeed | Long Distance | 15614990335 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317550602200 | Call succeed | Long Distance | 15614991704 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977381102300 | Call succeed | Long Distance | 15614994094 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46943469502300 | Call succeed | Long Distance | 15614998762 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945797002300 | Call succeed | Long Distance | 15614999553 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46921414802300 | Call succeed | Long Distance | 15615401646 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:08 |
| Fax | Outbound | 46978929502300 | Call succeed | Long Distance | 15615722596 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874986902300 | Call succeed | Long Distance | 15615723228 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46923425902300 | Call succeed | Long Distance | 15615751267 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320079302200 | Call succeed | Long Distance | 15615751921 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977487302300 | Call succeed | Long Distance | 15615757510 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320131202200 | Call succeed | Long Distance | 15615759104 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46937639602300 | Call succeed | Long Distance | 15615824393 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929545302300 | Call succeed | Long Distance | 15615829404 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934314902300 | Call succeed | Long Distance | 15615869048 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930150502300 | Call succeed | Long Distance | 15615883655 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46943580002300 | Call succeed | Long Distance | 15616151411 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918384902300 | Call succeed | Long Distance | 15616226775 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938719602301 | Call succeed | Long Distance | 15616229755 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920201502300 | Call succeed | Long Distance | 15616230845 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945049902300 | Call succeed | Long Distance | 15616240416 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318898902300 | Call succeed | Long Distance | 15616245943 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317532702200 | Call succeed | Long Distance | 15616247373 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936085802300 | Call succeed | Long Distance | 15616263007 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313862802200 | Call succeed | Long Distance | 15616265848 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46930984702300 | Call succeed | Long Distance | 15616267274 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 7320156102200 | Call succeed | Long Distance | 15616268524 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7314674802200 | Call succeed | Long Distance | 15616273907 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314650002200 | Call succeed | Long Distance | 15616274330 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917654102300 | Call succeed | Long Distance | 15616275112 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 7314651902200 | Call succeed | Long Distance | 15616370870 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46921466002300 | Call succeed | Long Distance | 15616371809 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:02 |
| Fax | Outbound | 46938677102300 | Call succeed | Long Distance | 15616372698 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981456502300 | Call succeed | Long Distance | 15616372698 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 46927806602300 | Call succeed | Long Distance | 15616377573 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:05 |
| Fax | Outbound | 46980284102300 | Call succeed | Long Distance | 15616408098 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46923425302300 | Call succeed | Long Distance | 15616417732 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930100202300 | Call succeed | Long Distance | 15616418303 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:07 |
| Fax | Outbound | 46945006302300 | Call succeed | Long Distance | 15616418758 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:08 |
| Fax | Outbound | 46944129302300 | Call succeed | Long Distance | 15616424004 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937443902300 | Call succeed | Long Distance | 15616497535 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980273102300 | Call succeed | Long Distance | 15616559233 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46934329402300 | Call succeed | Long Distance | 15616559684 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46981448702300 | Call succeed | Long Distance | 15616590495 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 7313951102200 | Call succeed | Long Distance | 15616592486 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870975102301 | Call succeed | Long Distance | 15615597423 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919511702301 | Call succeed | Long Distance | 15616841919 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313940902200 | Call succeed | Long Distance | 15616849526 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313943102200 | Call succeed | Long Distance | 15616866204 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317527302200 | Call succeed | Long Distance | 15616867202 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313936302200 | Call succeed | Long Distance | 15616880431 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46981484302300 | Call succeed | Long Distance | 15616913281 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320100102200 | Call succeed | Long Distance | 15616913992 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937578302300 | Call succeed | Long Distance | 15616919624 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935284202300 | Call succeed | Long Distance | 15616944881 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46923475802302 | Call succeed | Long Distance | 15616946224 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 46982277102300 | Call succeed | Long Distance | 15616949064 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46938688302302 | Call succeed | Long Distance | 15617211342 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46982310302300 | Call succeed | Long Distance | 15617314419 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7316546202200 | Call succeed | Long Distance | 15617320150 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928607902300 | Call succeed | Long Distance | 15617320354 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46944204102300 | Call succeed | Long Distance | 15617339145 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316155602201 | Call succeed | Long Distance | 15617339626 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46928621402300 | Call succeed | Long Distance | 15617342993 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918495302300 | Call succeed | Long Distance | 15617345485 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46934204702300 | Call succeed | Long Distance | 15617347448 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927819202300 | Call succeed | Long Distance | 15617347530 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980314102300 | Call succeed | Long Distance | 15617347925 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46941717002300 | Call succeed | Long Distance | 15617353496 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943517402300 | Call succeed | Long Distance | 15617362309 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938660002302 | Call succeed | Long Distance | 15617365199 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936142802300 | Call succeed | Long Distance | 15617368467 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979106802300 | Call succeed | Long Distance | 15617368587 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876676002300 | Call succeed | Long Distance | 15617370996 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 47415049702300 | Call succeed | Long Distance | 15617372413 | 10/12/2015 11:18 | 15614302357 | 334515023 | 10/12/2015 11:06 | 313134020 | 00:12 |
| Fax | Outbound | 47437051802300 | Call succeed | Long Distance | 15617372413 | 10/12/2015 12:31 | 15614302357 | 334515023 | 10/12/2015 12:31 | 313134020 | 00:18 |
| Fax | Outbound | 47447154902300 | Call succeed | Long Distance | 15617372413 | 10/12/2015 13:13 | 15614302357 | 334515023 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313886002200 | Call succeed | Long Distance | 15617377055 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46925357302300 | Call succeed | Long Distance | 15617378583 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46923388802301 | Call succeed | Long Distance | 15617386456 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46924338202300 | Call succeed | Long Distance | 15617409983 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978981502300 | Call succeed | Long Distance | 15617421919 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46876768702300 | Call succeed | Long Distance | 15617428226 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875015902300 | Call succeed | Long Distance | 15617432998 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 46875830602302 | Call succeed | Long Distance | 15617433667 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46943493302300 | Call succeed | Long Distance | 15617435456 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944083602300 | Call succeed | Long Distance | 15617435595 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876672702300 | Call succeed | Long Distance | 15617437616 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930099202300 | Call succeed | Long Distance | 15617450074 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978919802300 | Call succeed | Long Distance | 15617458673 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318859002200 | Call succeed | Long Distance | 15617458889 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927765902300 | Call succeed | Long Distance | 15617467875 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943540902300 | Call succeed | Long Distance | 15617469221 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316187902200 | Call succeed | Long Distance | 15617478822 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981425702300 | Call succeed | Long Distance | 15617480598 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46980330802301 | Call succeed | Long Distance | 15617509873 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 7313925602201 | Call succeed | Long Distance | 15617528488 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938675602300 | Call succeed | Long Distance | 15617751055 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 7318878102200 | Call succeed | Long Distance | 15617751731 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46876748902300 | Call succeed | Long Distance | 15617765255 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980347902300 | Call succeed | Long Distance | 15617767043 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46980289902300 | Call succeed | Long Distance | 15617842339 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46933315902300 | Call succeed | Long Distance | 15617847851 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:14 |
| Fax | Outbound | 46944109102300 | Call succeed | Long Distance | 15617900348 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:09 |
| Fax | Outbound | 46944071402300 | Call succeed | Long Distance | 15617900893 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:08 |
| Fax | Outbound | 46926395702301 | Call succeed | Long Distance | 15617931478 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920210602300 | Call succeed | Long Distance | 15617933242 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46937582402300 | Call succeed | Long Distance | 15617935788 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:21 |
| Fax | Outbound | 46928505702300 | Call succeed | Long Distance | 15617936631 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 7317493902200 | Call succeed | Long Distance | 15617950253 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870937002300 | Call succeed | Long Distance | 15617950464 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930132302300 | Call succeed | Long Distance | 15617954036 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937677202300 | Call succeed | Long Distance | 15617983450 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46939696302300 | Call succeed | Long Distance | 15617999980 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945856902300 | Call succeed | Long Distance | 15618040222 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46979000002300 | Call succeed | Long Distance | 15618195448 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927040602300 | Call succeed | Long Distance | 15618288007 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:05 |
| Fax | Outbound | 7320086902200 | Call succeed | Long Distance | 15618324082 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945739002300 | Call succeed | Long Distance | 15618330017 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313872602200 | Call succeed | Long Distance | 15618331909 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7320123702200 | Call succeed | Long Distance | 15618337636 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 46913681702301 | Call succeed | Long Distance | 15618350072 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874143602300 | Call succeed | Long Distance | 15618354077 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:07 |
| Fax | Outbound | 46978968802301 | Call succeed | Long Distance | 15618358006 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46917645102300 | Call succeed | Long Distance | 15618411099 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920101102300 | Call succeed | Long Distance | 15618423612 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46979067202300 | Call succeed | Long Distance | 15618429521 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46871036802300 | Call succeed | Long Distance | 15618444781 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317542602201 | Call succeed | Long Distance | 15618456300 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46939763402300 | Call succeed | Long Distance | 15618456961 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938721502301 | Call succeed | Long Distance | 15618480978 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944119202300 | Call succeed | Long Distance | 15618487070 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46978943102300 | Call succeed | Long Distance | 15618631319 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46875823602300 | Call succeed | Long Distance | 15618632806 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46981468902300 | Call succeed | Long Distance | 15618814365 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 49180227602300 | Call succeed | Long Distance | 15618823572 | 10/27/2015 11:54 | 15614302383 | 164313022 | 10/27/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46931012202300 | Call succeed | Long Distance | 15618832639 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46771859602300 | Call succeed | Long Distance | 15619216456 | 10/7/2015 8:15 | 15614302357 | 334515023 | 10/7/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46932377902300 | Call succeed | Long Distance | 15619243405 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937598102300 | Call succeed | Long Distance | 15619390351 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:13 |
| Fax | Outbound | 46943449402300 | Call succeed | Long Distance | 15619390723 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:18 |
| Fax | Outbound | 46935303702300 | Call succeed | Long Distance | 15619556243 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46913710802300 | Call succeed | Long Distance | 15619631390 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977495402300 | Call succeed | Long Distance | 15619645500 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46875023402301 | Call succeed | Long Distance | 15619647772 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46979062502302 | Call succeed | Long Distance | 15619648599 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:08 |
| Fax | Outbound | 46919490102300 | Call succeed | Long Distance | 15619649296 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934263602300 | Call succeed | Long Distance | 15619649829 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931022902300 | Call succeed | Long Distance | 15619669793 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876754402300 | Call succeed | Long Distance | 15619673144 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933389802300 | Call succeed | Long Distance | 15619673187 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313906702200 | Call succeed | Long Distance | 15619677291 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46920207802300 | Call succeed | Long Distance | 15619679224 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46919429802300 | Call succeed | Long Distance | 15619680660 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938759702300 | Call succeed | Long Distance | 15619693621 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46981444302300 | Call succeed | Long Distance | 15619696922 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930091802300 | Call succeed | Long Distance | 15619942003 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316511702200 | Call succeed | Long Distance | 15619946197 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46933364902301 | Call succeed | Long Distance | 15622072279 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46941714802300 | Call succeed | Long Distance | 15622202345 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872099702300 | Call succeed | Long Distance | 15622290952 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872102802300 | Call succeed | Long Distance | 15622311905 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933381102301 | Call succeed | Long Distance | 15622312479 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938677602300 | Call succeed | Long Distance | 15622855055 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 7320178202200 | Call succeed | Long Distance | 15622868080 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920153002300 | Call succeed | Long Distance | 15622968770 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46920202802300 | Call succeed | Long Distance | 15624022452 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875020602300 | Call succeed | Long Distance | 15624048555 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46913689802301 | Call succeed | Long Distance | 15624068606 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927810602300 | Call succeed | Long Distance | 15624086248 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46945739802300 | Call succeed | Long Distance | 15624206429 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 7313941902200 | Call succeed | Long Distance | 15624207267 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46876775402300 | Call succeed | Long Distance | 15624207389 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981454702300 | Call succeed | Long Distance | 15624208433 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46926329602300 | Call succeed | Long Distance | 15624213934 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46936179902300 | Call succeed | Long Distance | 15624236044 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46977439602300 | Call succeed | Long Distance | 15624249644 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7320188602200 | Call succeed | Long Distance | 15624266321 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7320123202200 | Call succeed | Long Distance | 15624267394 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46919501602301 | Call succeed | Long Distance | 15624272604 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937550002300 | Call succeed | Long Distance | 15624273333 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46941688902300 | Call succeed | Long Distance | 15624274999 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317585302200 | Call succeed | Long Distance | 15624287394 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:31 |
| Fax | Outbound | 46924405002300 | Call succeed | Long Distance | 15624297503 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933355002301 | Call succeed | Long Distance | 15624305351 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46978919602300 | Call succeed | Long Distance | 15624306069 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927027102300 | Call succeed | Long Distance | 15624306820 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924338402300 | Call succeed | Long Distance | 15624317278 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931865202300 | Call succeed | Long Distance | 15624319232 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46934286402300 | Call succeed | Long Distance | 15624333737 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:15 |
| Fax | Outbound | 46936183502300 | Call succeed | Long Distance | 15624345713 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316580202200 | Call succeed | Long Distance | 15624370079 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46977503702300 | Call succeed | Long Distance | 15624373121 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46938761502301 | Call succeed | Long Distance | 15624375103 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926407202300 | Call succeed | Long Distance | 15624684315 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930046002300 | Call succeed | Long Distance | 15624890175 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:07 |
| Fax | Outbound | 46945809902301 | Call succeed | Long Distance | 15624907271 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938759802300 | Call succeed | Long Distance | 15624929553 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938710102300 | Call succeed | Long Distance | 15624934506 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46870129702300 | Call succeed | Long Distance | 15624936299 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626702300 | Call succeed | Long Distance | 15624936299 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927818802301 | Call succeed | Long Distance | 15624936573 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:07 |
| Fax | Outbound | 46977366502300 | Call succeed | Long Distance | 15624948285 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46931017602300 | Call succeed | Long Distance | 15624948880 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46935321702301 | Call succeed | Long Distance | 15624953452 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872108102300 | Call succeed | Long Distance | 15624961727 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876697002300 | Call succeed | Long Distance | 15624965577 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939692502300 | Call succeed | Long Distance | 15624979315 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46981482002300 | Call succeed | Long Distance | 15624982535 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46936233602301 | Call succeed | Long Distance | 15624983822 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46941717402300 | Call succeed | Long Distance | 15624985802 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318902902200 | Call succeed | Long Distance | 15624989429 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46917596102300 | Call succeed | Long Distance | 15624996171 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46925364402300 | Call succeed | Long Distance | 15625310833 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:08 |
| Fax | Outbound | 46918375802300 | Call succeed | Long Distance | 15625311010 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314728202201 | Call succeed | Long Distance | 15625311142 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46933388402301 | Call succeed | Long Distance | 15625311394 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934218102300 | Call succeed | Long Distance | 15625313596 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46935326702300 | Call succeed | Long Distance | 15625316877 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46937480102300 | Call succeed | Long Distance | 15625318845 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46933298002301 | Call succeed | Long Distance | 15625911158 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927131002300 | Call succeed | Long Distance | 15625914191 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46917628002300 | Call succeed | Long Distance | 15625919646 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937628002300 | Call succeed | Long Distance | 15625956099 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913666502300 | Call succeed | Long Distance | 15625956693 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320131902200 | Call succeed | Long Distance | 15625957639 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46981503402300 | Call succeed | Long Distance | 15625967764 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46871027202302 | Call succeed | Long Distance | 15625977083 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874131702300 | Call succeed | Long Distance | 15626021915 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934263302300 | Call succeed | Long Distance | 15626219020 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316541402200 | Call succeed | Long Distance | 15626220040 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46920174202300 | Call succeed | Long Distance | 15626222898 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922011802300 | Call succeed | Long Distance | 15626300145 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944194402300 | Call succeed | Long Distance | 15626300660 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314730002200 | Call succeed | Long Distance | 15626331685 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46941661902300 | Call succeed | Long Distance | 15626343048 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944103202300 | Call succeed | Long Distance | 15626572114 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876794402300 | Call succeed | Long Distance | 15626572987 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46934314202300 | Call succeed | Long Distance | 15626844007 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 46876789702300 | Call succeed | Long Distance | 15626901453 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 7318837002200 | Call succeed | Long Distance | 15626942577 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46875866802300 | Call succeed | Long Distance | 15626962194 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931794702300 | Call succeed | Long Distance | 15626976263 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46977497402300 | Call succeed | Long Distance | 15626981109 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46928492902300 | Call succeed | Long Distance | 15626983541 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870111802300 | Call succeed | Long Distance | 15626984981 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46916609502300 | Call succeed | Long Distance | 15626984981 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870946002300 | Call succeed | Long Distance | 15626986625 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937686402300 | Call succeed | Long Distance | 15626988740 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46924334802300 | Call succeed | Long Distance | 15627414413 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937592402300 | Call succeed | Long Distance | 15627894340 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874131302300 | Call succeed | Long Distance | 15627950029 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46945778802300 | Call succeed | Long Distance | 15627998210 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945039502301 | Call succeed | Long Distance | 15628035569 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46926368602300 | Call succeed | Long Distance | 15628040398 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46932331202300 | Call succeed | Long Distance | 15628040862 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:08 |
| Fax | Outbound | 49378947502300 | Call succeed | Long Distance | 15628044350 | 10/28/2015 14:23 | 15614302357 | 334515023 | 10/28/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 7314690302200 | Call succeed | Long Distance | 15628044350 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46978940402300 | Call succeed | Long Distance | 15628060801 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46932376202300 | Call succeed | Long Distance | 15628093893 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930895502300 | Call succeed | Long Distance | 15628175605 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981435102300 | Call succeed | Long Distance | 15628265703 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7314754102200 | Call succeed | Long Distance | 15628265788 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930044902300 | Call succeed | Long Distance | 15628615863 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46924403202300 | Call succeed | Long Distance | 15628619898 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 46934335002300 | Call succeed | Long Distance | 15628621624 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923416502300 | Call succeed | Long Distance | 15628627145 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923359902300 | Call succeed | Long Distance | 15628630045 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923420802300 | Call succeed | Long Distance | 15628644560 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46932377102302 | Call succeed | Long Distance | 15628665978 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:06 |
| Fax | Outbound | 46932338702300 | Call succeed | Long Distance | 15628678123 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:02 |
| Fax | Outbound | 46931829802302 | Call succeed | Long Distance | 15628683389 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930142202300 | Call succeed | Long Distance | 15628692200 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:09 |
| Fax | Outbound | 46924350802300 | Call succeed | Long Distance | 15628696317 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930035702300 | Call succeed | Long Distance | 15629029563 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937570702300 | Call succeed | Long Distance | 15629029593 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46982299902300 | Call succeed | Long Distance | 15629040321 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46978957702300 | Call succeed | Long Distance | 15629044616 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46875823402300 | Call succeed | Long Distance | 15629045214 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944152402300 | Call succeed | Long Distance | 15629077602 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7320169002200 | Call succeed | Long Distance | 15629201305 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316530202200 | Call succeed | Long Distance | 15629204642 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46933372102301 | Call succeed | Long Distance | 15629204642 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977503802300 | Call succeed | Long Distance | 15629230049 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46937623702300 | Call succeed | Long Distance | 15629232433 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46929496202300 | Call succeed | Long Distance | 15629233809 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938731502301 | Call succeed | Long Distance | 15629239103 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937648302300 | Call succeed | Long Distance | 15629241240 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872114102300 | Call succeed | Long Distance | 15629252721 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920105002300 | Call succeed | Long Distance | 15629258124 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46926366002300 | Call succeed | Long Distance | 15629271117 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46931020202301 | Call succeed | Long Distance | 15629285929 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937630202300 | Call succeed | Long Distance | 15629287511 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46870906202300 | Call succeed | Long Distance | 15629330078 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874985602300 | Call succeed | Long Distance | 15629330487 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875833802300 | Call succeed | Long Distance | 15629330489 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 46930887902300 | Call succeed | Long Distance | 15629428004 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930050302300 | Call succeed | Long Distance | 15629431090 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936217902300 | Call succeed | Long Distance | 15629432665 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937510502300 | Call succeed | Long Distance | 15629432684 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46941716002300 | Call succeed | Long Distance | 15629438446 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917665402300 | Call succeed | Long Distance | 15629440309 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926325002300 | Call succeed | Long Distance | 15629448631 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930085602300 | Call succeed | Long Distance | 15629450901 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |
| Fax | Outbound | 46924411502302 | Call succeed | Long Distance | 15629451855 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 7316515102200 | Call succeed | Long Distance | 15629452722 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318840002200 | Call succeed | Long Distance | 15629455788 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922011502300 | Call succeed | Long Distance | 15629457485 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:02 |
| Fax | Outbound | 46930097902300 | Call succeed | Long Distance | 15629458533 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:07 |
| Fax | Outbound | 7318922502200 | Call succeed | Long Distance | 15629458804 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46876791202300 | Call succeed | Long Distance | 15629459121 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933295602300 | Call succeed | Long Distance | 15629459756 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314677702200 | Call succeed | Long Distance | 15629474785 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46919497802300 | Call succeed | Long Distance | 15629490199 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:08 |
| Fax | Outbound | 46875013402300 | Call succeed | Long Distance | 15629618828 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316177102200 | Call succeed | Long Distance | 15629812227 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46875872102300 | Call succeed | Long Distance | 15629858404 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870922802300 | Call succeed | Long Distance | 15629887035 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872089202300 | Call succeed | Long Distance | 15629888556 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979059502300 | Call succeed | Long Distance | 15629979881 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:02 |
| Fax | Outbound | 46928615102300 | Call succeed | Long Distance | 15632376337 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930885702300 | Call succeed | Long Distance | 15632411243 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 7316544502200 | Call succeed | Long Distance | 15632430817 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874094802300 | Call succeed | Long Distance | 15632430817 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945018902300 | Call succeed | Long Distance | 15632430817 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938692002300 | Call succeed | Long Distance | 15632437201 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928617602300 | Call succeed | Long Distance | 15632443993 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926339302301 | Call succeed | Long Distance | 15632452066 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46918406702300 | Call succeed | Long Distance | 15632523812 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46920148902301 | Call succeed | Long Distance | 15632529013 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917628102300 | Call succeed | Long Distance | 15632635422 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930029302300 | Call succeed | Long Distance | 15632649175 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:17 |
| Fax | Outbound | 46935319602300 | Call succeed | Long Distance | 15632649195 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320187402200 | Call succeed | Long Distance | 15633227403 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46934236502301 | Call succeed | Long Distance | 15633261901 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:08 |
| Fax | Outbound | 7316625702200 | Call succeed | Long Distance | 15633268184 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318892802200 | Call succeed | Long Distance | 15633285694 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981511202300 | Call succeed | Long Distance | 15633321005 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:08 |
| Fax | Outbound | 46923396602302 | Call succeed | Long Distance | 15633324784 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875850402300 | Call succeed | Long Distance | 15633329197 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920191602301 | Call succeed | Long Distance | 15633363125 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46926410202300 | Call succeed | Long Distance | 15633442975 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46932366202300 | Call succeed | Long Distance | 15633553419 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46936233202302 | Call succeed | Long Distance | 15633559999 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875910402300 | Call succeed | Long Distance | 15633593828 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944111202300 | Call succeed | Long Distance | 15633594634 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46979082802300 | Call succeed | Long Distance | 15633597813 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980316402300 | Call succeed | Long Distance | 15633598037 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46918471202300 | Call succeed | Long Distance | 15633821211 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46929508402300 | Call succeed | Long Distance | 15633825015 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943480702300 | Call succeed | Long Distance | 15633825015 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935251202300 | Call succeed | Long Distance | 15633863177 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46982309202301 | Call succeed | Long Distance | 15633869209 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938655402300 | Call succeed | Long Distance | 15633873102 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876724002300 | Call succeed | Long Distance | 15634213810 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:05 |
| Fax | Outbound | 46870938502301 | Call succeed | Long Distance | 15634214910 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930962102301 | Call succeed | Long Distance | 15634415865 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945791002300 | Call succeed | Long Distance | 15635575973 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933336202300 | Call succeed | Long Distance | 15635683337 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937638002300 | Call succeed | Long Distance | 15635783247 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934256102301 | Call succeed | Long Distance | 15635843177 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944182802300 | Call succeed | Long Distance | 15635843177 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923371302300 | Call succeed | Long Distance | 15635843227 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46871044702300 | Call succeed | Long Distance | 15635843314 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46934238302302 | Call succeed | Long Distance | 15635843394 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927023002300 | Call succeed | Long Distance | 15635843395 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316547002200 | Call succeed | Long Distance | 15635844110 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46913738502300 | Call succeed | Long Distance | 15635844110 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977374802300 | Call succeed | Long Distance | 15635844110 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46874049402300 | Call succeed | Long Distance | 15635844295 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320133802200 | Call succeed | Long Distance | 15635881195 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46938702102300 | Call succeed | Long Distance | 15635894046 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979049402302 | Call succeed | Long Distance | 15635894046 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46923416002300 | Call succeed | Long Distance | 15636523674 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913718602301 | Call succeed | Long Distance | 15636598104 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924395902300 | Call succeed | Long Distance | 15636599869 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874021102301 | Call succeed | Long Distance | 15636894151 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931890102300 | Call succeed | Long Distance | 15638757657 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46870923402300 | Call succeed | Long Distance | 15638863268 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913674502300 | Call succeed | Long Distance | 15639287090 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 46938442802300 | Call succeed | Long Distance | 15639336131 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938589602301 | Call succeed | Long Distance | 15702072411 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46928600002300 | Call succeed | Long Distance | 15702084038 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46914549702300 | Call succeed | Long Distance | 15702538174 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875871702300 | Call succeed | Long Distance | 15702538242 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46920231202300 | Call succeed | Long Distance | 15702580303 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874138102300 | Call succeed | Long Distance | 15702682111 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944190302300 | Call succeed | Long Distance | 15702682807 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46927015802300 | Call succeed | Long Distance | 15702712169 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978978902300 | Call succeed | Long Distance | 15702715940 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320091502200 | Call succeed | Long Distance | 15702716578 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46982273002300 | Call succeed | Long Distance | 15702716578 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46944203402301 | Call succeed | Long Distance | 15702716955 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318834802200 | Call succeed | Long Distance | 15702717146 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46913760902300 | Call succeed | Long Distance | 15702756673 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875913802301 | Call succeed | Long Distance | 15702822189 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46920126102301 | Call succeed | Long Distance | 15702827644 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920107702300 | Call succeed | Long Distance | 15702833304 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930100302300 | Call succeed | Long Distance | 15702835613 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317602302200 | Call succeed | Long Distance | 15702860809 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46921411202301 | Call succeed | Long Distance | 15702865243 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928590802300 | Call succeed | Long Distance | 15702866197 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46981461102300 | Call succeed | Long Distance | 15702876594 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46945844202300 | Call succeed | Long Distance | 15702877999 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917630502300 | Call succeed | Long Distance | 15702882298 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313861502200 | Call succeed | Long Distance | 15702884941 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46935239202300 | Call succeed | Long Distance | 15702886699 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923484102300 | Call succeed | Long Distance | 15702886880 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316584302201 | Call succeed | Long Distance | 15702887406 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 46934267302300 | Call succeed | Long Distance | 15702962887 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46926356002301 | Call succeed | Long Distance | 15702972066 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923426602300 | Call succeed | Long Distance | 15702975127 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874974102300 | Call succeed | Long Distance | 15702982148 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:04 |
| Fax | Outbound | 46926396302300 | Call succeed | Long Distance | 15703207801 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46926326002302 | Call succeed | Long Distance | 15703207898 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320122802200 | Call succeed | Long Distance | 15703218012 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938773502300 | Call succeed | Long Distance | 15703221638 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46982297502300 | Call succeed | Long Distance | 15703226160 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7320096502200 | Call succeed | Long Distance | 15703226195 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46872120502300 | Call succeed | Long Distance | 15703226558 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46929491602300 | Call succeed | Long Distance | 15703236079 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927058102300 | Call succeed | Long Distance | 15703257601 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934306602300 | Call succeed | Long Distance | 15703258310 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875902802300 | Call succeed | Long Distance | 15703265533 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944112902300 | Call succeed | Long Distance | 15703267513 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913766902300 | Call succeed | Long Distance | 15703268049 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875826902300 | Call succeed | Long Distance | 15703313584 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930924402300 | Call succeed | Long Distance | 15703391841 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:02 |
| Fax | Outbound | 46922049002300 | Call succeed | Long Distance | 15703393820 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46930972602300 | Call succeed | Long Distance | 15703420924 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 7316165502200 | Call succeed | Long Distance | 15703441309 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46933336902300 | Call succeed | Long Distance | 15703442238 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938650002300 | Call succeed | Long Distance | 15703443778 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46938715902301 | Call succeed | Long Distance | 15703452350 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924376202300 | Call succeed | Long Distance | 15703456470 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46871025302301 | Call succeed | Long Distance | 15703460411 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46919413802300 | Call succeed | Long Distance | 15703487639 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934312002300 | Call succeed | Long Distance | 15703562663 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870173902301 | Call succeed | Long Distance | 15703663981 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46916671902301 | Call succeed | Long Distance | 15703663981 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46920151202300 | Call succeed | Long Distance | 15703680609 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:08 |
| Fax | Outbound | 46928577202300 | Call succeed | Long Distance | 15703682064 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917618102300 | Call succeed | Long Distance | 15703682512 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927140302300 | Call succeed | Long Distance | 15703683932 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874073102300 | Call succeed | Long Distance | 15703684463 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927791802300 | Call succeed | Long Distance | 15703688652 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920158002300 | Call succeed | Long Distance | 15703725766 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929550902300 | Call succeed | Long Distance | 15703725855 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46913668602300 | Call succeed | Long Distance | 15703726110 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924431802300 | Call succeed | Long Distance | 15703731718 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934335102300 | Call succeed | Long Distance | 15703732101 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930908702300 | Call succeed | Long Distance | 15703783418 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46941675202300 | Call succeed | Long Distance | 15703843454 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935333202300 | Call succeed | Long Distance | 15703851007 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46938672402300 | Call succeed | Long Distance | 15703857273 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318824802200 | Call succeed | Long Distance | 15703862959 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938772202300 | Call succeed | Long Distance | 15703868862 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46937638302301 | Call succeed | Long Distance | 15703882046 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934213402300 | Call succeed | Long Distance | 15703904546 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933359502300 | Call succeed | Long Distance | 15704022920 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930896202300 | Call succeed | Long Distance | 15704205437 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933382302301 | Call succeed | Long Distance | 15704209780 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945037002300 | Call succeed | Long Distance | 15704217407 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320119502200 | Call succeed | Long Distance | 15704221010 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46940404602300 | Call succeed | Long Distance | 15704240616 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874006202301 | Call succeed | Long Distance | 15704241549 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46977365802300 | Call succeed | Long Distance | 15704246631 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945827702300 | Call succeed | Long Distance | 15704247860 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46938427902300 | Call succeed | Long Distance | 15704332611 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875017502300 | Call succeed | Long Distance | 15704434052 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46943456302301 | Call succeed | Long Distance | 15704506571 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981495102300 | Call succeed | Long Distance | 15704545757 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46980265402300 | Call succeed | Long Distance | 15704545967 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870980902300 | Call succeed | Long Distance | 15704578611 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874081202302 | Call succeed | Long Distance | 15704579635 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933377502300 | Call succeed | Long Distance | 15704590099 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937678502301 | Call succeed | Long Distance | 15704592511 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46917681502300 | Call succeed | Long Distance | 15704599736 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320189802200 | Call succeed | Long Distance | 15704599923 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46928535702300 | Call succeed | Long Distance | 15704672645 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938755702302 | Call succeed | Long Distance | 15704737014 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46928499902300 | Call succeed | Long Distance | 15704740796 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930113202300 | Call succeed | Long Distance | 15704740962 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316606102200 | Call succeed | Long Distance | 15704760581 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46870907302300 | Call succeed | Long Distance | 15704760735 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:08 |
| Fax | Outbound | 46935280802300 | Call succeed | Long Distance | 15704763637 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318906502200 | Call succeed | Long Distance | 15704765842 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46939688602300 | Call succeed | Long Distance | 15704769954 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:22 |
| Fax | Outbound | 7316564702200 | Call succeed | Long Distance | 15704893505 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46920197002300 | Call succeed | Long Distance | 15705220404 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46943546902300 | Call succeed | Long Distance | 15705233834 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:14 |
| Fax | Outbound | 46918435602300 | Call succeed | Long Distance | 15705236178 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981454902300 | Call succeed | Long Distance | 15705237736 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:15 |
| Fax | Outbound | 7318888202200 | Call succeed | Long Distance | 15705244464 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:07 |
| Fax | Outbound | 46917642902300 | Call succeed | Long Distance | 15705245250 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46938570902300 | Call succeed | Long Distance | 15705383227 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935290402300 | Call succeed | Long Distance | 15705392702 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935288202300 | Call succeed | Long Distance | 15705422580 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:05 |
| Fax | Outbound | 46927783902300 | Call succeed | Long Distance | 15705447224 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46921486702300 | Call succeed | Long Distance | 15705449263 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930944502300 | Call succeed | Long Distance | 15705449686 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923449902300 | Call succeed | Long Distance | 15705465468 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927126802300 | Call succeed | Long Distance | 15705523010 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875018302300 | Call succeed | Long Distance | 15705524725 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872122402300 | Call succeed | Long Distance | 15705528919 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46876746802300 | Call succeed | Long Distance | 15705528958 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928542602300 | Call succeed | Long Distance | 15705675421 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:05 |
| Fax | Outbound | 46870953202300 | Call succeed | Long Distance | 15705773570 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:15 |
| Fax | Outbound | 46922066402300 | Call succeed | Long Distance | 15705845416 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928551002301 | Call succeed | Long Distance | 15705861136 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46921479702300 | Call succeed | Long Distance | 15705866722 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46979099902300 | Call succeed | Long Distance | 15705869294 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46924386202300 | Call succeed | Long Distance | 15705870758 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930063602300 | Call succeed | Long Distance | 15705877703 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46931825802300 | Call succeed | Long Distance | 15705886373 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874956402300 | Call succeed | Long Distance | 15706016232 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937643902302 | Call succeed | Long Distance | 15706227153 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870897302300 | Call succeed | Long Distance | 15706227811 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944110502300 | Call succeed | Long Distance | 15706228037 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945748002300 | Call succeed | Long Distance | 15706281827 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:10 |
| Fax | Outbound | 7313908102200 | Call succeed | Long Distance | 15706283088 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872122002300 | Call succeed | Long Distance | 15706360985 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46872174102300 | Call succeed | Long Distance | 15706468962 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46928617302300 | Call succeed | Long Distance | 15706549005 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919442202301 | Call succeed | Long Distance | 15706549599 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46933339702300 | Call succeed | Long Distance | 15706559213 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:08 |
| Fax | Outbound | 46937582502300 | Call succeed | Long Distance | 15706559857 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872172702300 | Call succeed | Long Distance | 15706620348 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46923427302300 | Call succeed | Long Distance | 15706686975 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920106002300 | Call succeed | Long Distance | 15706699785 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46936181502300 | Call succeed | Long Distance | 15706738297 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:07 |
| Fax | Outbound | 46921461602300 | Call succeed | Long Distance | 15706744988 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46872166302301 | Call succeed | Long Distance | 15706756545 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923395402300 | Call succeed | Long Distance | 15706757123 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46871041902300 | Call succeed | Long Distance | 15706828043 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46920071802300 | Call succeed | Long Distance | 15707140670 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46872086302301 | Call succeed | Long Distance | 15707142710 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46980275402300 | Call succeed | Long Distance | 15707148616 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46930145402300 | Call succeed | Long Distance | 15707222127 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944073702300 | Call succeed | Long Distance | 15707243326 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316587602200 | Call succeed | Long Distance | 15707245471 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46875894002301 | Call succeed | Long Distance | 15707245510 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874982902300 | Call succeed | Long Distance | 15707266554 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46935294102300 | Call succeed | Long Distance | 15707422886 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876726002300 | Call succeed | Long Distance | 15707426276 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933378602300 | Call succeed | Long Distance | 15707429134 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927046402300 | Call succeed | Long Distance | 15707431114 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938426502300 | Call succeed | Long Distance | 15707436190 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931791702300 | Call succeed | Long Distance | 15707481231 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 7320069902200 | Call succeed | Long Distance | 15707483200 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930072902300 | Call succeed | Long Distance | 15707488004 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46919458102300 | Call succeed | Long Distance | 15707523748 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924384202300 | Call succeed | Long Distance | 15707535489 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46940436502300 | Call succeed | Long Distance | 15707584736 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:09 |
| Fax | Outbound | 46943421702300 | Call succeed | Long Distance | 15707592440 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874131602300 | Call succeed | Long Distance | 15707593229 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919455402300 | Call succeed | Long Distance | 15707733041 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320147602200 | Call succeed | Long Distance | 15707840813 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943448202300 | Call succeed | Long Distance | 15707843997 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929563302300 | Call succeed | Long Distance | 15707845565 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46925397302300 | Call succeed | Long Distance | 15707847331 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938667302300 | Call succeed | Long Distance | 15707849563 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934300302300 | Call succeed | Long Distance | 15707853552 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:34 |
| Fax | Outbound | 46927116102301 | Call succeed | Long Distance | 15707882325 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935259902300 | Call succeed | Long Distance | 15707882499 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46919443702301 | Call succeed | Long Distance | 15707885777 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943543602300 | Call succeed | Long Distance | 15707886111 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876768202300 | Call succeed | Long Distance | 15707982636 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46977453302302 | Call succeed | Long Distance | 15708020104 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:08 |
| Fax | Outbound | 46981387002301 | Call succeed | Long Distance | 15708086349 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46944192102300 | Call succeed | Long Distance | 15708088844 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46922659802300 | Call succeed | Long Distance | 15708088935 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945756802300 | Call succeed | Long Distance | 15708203388 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927815402300 | Call succeed | Long Distance | 15708227024 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46923370602300 | Call succeed | Long Distance | 15708229236 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928622402300 | Call succeed | Long Distance | 15708234140 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913707902300 | Call succeed | Long Distance | 15708234332 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919442702300 | Call succeed | Long Distance | 15708241300 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46936145802300 | Call succeed | Long Distance | 15708243432 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920174802300 | Call succeed | Long Distance | 15708248012 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313894202200 | Call succeed | Long Distance | 15708252645 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46876767302300 | Call succeed | Long Distance | 15708267075 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938674102300 | Call succeed | Long Distance | 15708270129 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918489302300 | Call succeed | Long Distance | 15708296267 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927055902300 | Call succeed | Long Distance | 15708338310 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870932402300 | Call succeed | Long Distance | 15708376600 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924428502300 | Call succeed | Long Distance | 15708377224 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922006502300 | Call succeed | Long Distance | 15708391079 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872109702300 | Call succeed | Long Distance | 15708427189 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46914536802300 | Call succeed | Long Distance | 15708533728 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934331402300 | Call succeed | Long Distance | 15708642569 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924428902301 | Call succeed | Long Distance | 15708744182 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940426802300 | Call succeed | Long Distance | 15708747005 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939726302300 | Call succeed | Long Distance | 15708792418 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46943415002300 | Call succeed | Long Distance | 15708872011 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874942802300 | Call succeed | Long Distance | 15708872807 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46979026102300 | Call succeed | Long Distance | 15708873029 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930084602300 | Call succeed | Long Distance | 15708873285 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919421302301 | Call succeed | Long Distance | 15708883842 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46873498702300 | Call succeed | Long Distance | 15708936325 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 46913686602300 | Call succeed | Long Distance | 15708954270 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876726602300 | Call succeed | Long Distance | 15708975862 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46872132902300 | Call succeed | Long Distance | 15709230824 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930968402300 | Call succeed | Long Distance | 15709255852 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926358402300 | Call succeed | Long Distance | 15709416165 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:07 |
| Fax | Outbound | 46935282002300 | Call succeed | Long Distance | 15709426193 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980324902300 | Call succeed | Long Distance | 15709615579 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46929486602300 | Call succeed | Long Distance | 15709626425 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:04 |
| Fax | Outbound | 46931807802300 | Call succeed | Long Distance | 15709661182 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934325702300 | Call succeed | Long Distance | 15709663736 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:08 |
| Fax | Outbound | 46918445302300 | Call succeed | Long Distance | 15709692916 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918501102300 | Call succeed | Long Distance | 15709926117 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46920193102300 | Call succeed | Long Distance | 15709962711 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924376502300 | Call succeed | Long Distance | 15712291798 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937645402300 | Call succeed | Long Distance | 15712484374 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929562002300 | Call succeed | Long Distance | 15712526011 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929557102300 | Call succeed | Long Distance | 15712851160 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931884402300 | Call succeed | Long Distance | 15712916135 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46981513202300 | Call succeed | Long Distance | 15713231486 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46980271702300 | Call succeed | Long Distance | 15714316179 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46939752002300 | Call succeed | Long Distance | 15715217249 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927030502300 | Call succeed | Long Distance | 15732047074 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:14 |
| Fax | Outbound | 46935345002300 | Call succeed | Long Distance | 15732186703 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313964202200 | Call succeed | Long Distance | 15732216052 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918456202301 | Call succeed | Long Distance | 15732232136 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:07 |
| Fax | Outbound | 46928537502300 | Call succeed | Long Distance | 15732313706 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945813902300 | Call succeed | Long Distance | 15732313706 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981508702300 | Call succeed | Long Distance | 15732313706 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46913747802300 | Call succeed | Long Distance | 15732376101 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:07 |
| Fax | Outbound | 46923408202300 | Call succeed | Long Distance | 15732434700 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46917587802300 | Call succeed | Long Distance | 15732445590 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980299902300 | Call succeed | Long Distance | 15732483902 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46923402702300 | Call succeed | Long Distance | 15732658884 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46937625502300 | Call succeed | Long Distance | 15732673933 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928620202300 | Call succeed | Long Distance | 15732763885 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:12 |
| Fax | Outbound | 46936205502300 | Call succeed | Long Distance | 15732924442 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:05 |
| Fax | Outbound | 46930908802300 | Call succeed | Long Distance | 15733022241 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945756002300 | Call succeed | Long Distance | 15733022296 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871005302300 | Call succeed | Long Distance | 15733179202 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46924360502300 | Call succeed | Long Distance | 15733246059 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46922023502300 | Call succeed | Long Distance | 15733316887 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46874037602302 | Call succeed | Long Distance | 15733320120 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870992802300 | Call succeed | Long Distance | 15733326125 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917684402300 | Call succeed | Long Distance | 15733328151 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313949002300 | Call succeed | Long Distance | 15733343648 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874955202300 | Call succeed | Long Distance | 15733344937 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46944191802300 | Call succeed | Long Distance | 15733345724 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978971402300 | Call succeed | Long Distance | 15733349573 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928578602300 | Call succeed | Long Distance | 15733350147 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874049202300 | Call succeed | Long Distance | 15733351343 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 7316632002201 | Call succeed | Long Distance | 15733351559 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46923461402300 | Call succeed | Long Distance | 15733355051 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46977445402300 | Call succeed | Long Distance | 15733357550 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46928533802300 | Call succeed | Long Distance | 15733357942 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46918399602301 | Call succeed | Long Distance | 15733363118 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874064702300 | Call succeed | Long Distance | 15733395946 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927029702300 | Call succeed | Long Distance | 15733397945 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 46918491502300 | Call succeed | Long Distance | 15733415300 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46921467802301 | Call succeed | Long Distance | 15733461957 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924426902301 | Call succeed | Long Distance | 15733485088 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46873497102300 | Call succeed | Long Distance | 15733488279 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937560702300 | Call succeed | Long Distance | 15733584646 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920110502300 | Call succeed | Long Distance | 15733635512 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979110202301 | Call succeed | Long Distance | 15733640129 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 7316513302200 | Call succeed | Long Distance | 15733649622 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930995402301 | Call succeed | Long Distance | 15733653009 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923437602301 | Call succeed | Long Distance | 15733656011 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46932358302300 | Call succeed | Long Distance | 15733744933 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874959102300 | Call succeed | Long Distance | 15733745697 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:18 |
| Fax | Outbound | 46874944002300 | Call succeed | Long Distance | 15733785292 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 46926343602300 | Call succeed | Long Distance | 15733795671 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46923419102300 | Call succeed | Long Distance | 15733865995 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934233202300 | Call succeed | Long Distance | 15733992646 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937453102300 | Call succeed | Long Distance | 15734223391 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927055402300 | Call succeed | Long Distance | 15734264782 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46929533502300 | Call succeed | Long Distance | 15734312443 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938708702300 | Call succeed | Long Distance | 15734314790 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933381602300 | Call succeed | Long Distance | 15734316304 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935311902300 | Call succeed | Long Distance | 15734381140 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935332702300 | Call succeed | Long Distance | 15734382874 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936148802300 | Call succeed | Long Distance | 15734383105 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922011702300 | Call succeed | Long Distance | 15734387892 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46922658602300 | Call succeed | Long Distance | 15734388787 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314704302200 | Call succeed | Long Distance | 15734412288 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46936156202300 | Call succeed | Long Distance | 15734419355 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46914536902300 | Call succeed | Long Distance | 15734421331 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46945038902300 | Call succeed | Long Distance | 15734422120 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46978955502300 | Call succeed | Long Distance | 15734427899 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870944702301 | Call succeed | Long Distance | 15734430574 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979030202300 | Call succeed | Long Distance | 15734437074 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46934210202300 | Call succeed | Long Distance | 15734460540 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317556302200 | Call succeed | Long Distance | 15734493706 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937645002300 | Call succeed | Long Distance | 15734684451 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:15 |
| Fax | Outbound | 46935277702300 | Call succeed | Long Distance | 15734711517 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46945009102300 | Call succeed | Long Distance | 15734718491 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7320194002200 | Call succeed | Long Distance | 15734722966 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46920164702300 | Call succeed | Long Distance | 15734722966 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937464402300 | Call succeed | Long Distance | 15734723026 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937694702300 | Call succeed | Long Distance | 15734724050 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937684802300 | Call succeed | Long Distance | 15734725307 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46913673002300 | Call succeed | Long Distance | 15734726018 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46918424402301 | Call succeed | Long Distance | 15734726029 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923452202300 | Call succeed | Long Distance | 15734863827 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919505002301 | Call succeed | Long Distance | 15735460624 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918455602301 | Call succeed | Long Distance | 15735475481 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923368302300 | Call succeed | Long Distance | 15735476885 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918453302300 | Call succeed | Long Distance | 15735477343 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318908402200 | Call succeed | Long Distance | 15735561709 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927109902300 | Call succeed | Long Distance | 15735684212 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920231602300 | Call succeed | Long Distance | 15735810955 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939717502300 | Call succeed | Long Distance | 15735816994 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46931816802300 | Call succeed | Long Distance | 15735817675 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939655802302 | Call succeed | Long Distance | 15735819447 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872158402302 | Call succeed | Long Distance | 15735823712 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46876746502300 | Call succeed | Long Distance | 15735923023 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921486402300 | Call succeed | Long Distance | 15735960423 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872164902300 | Call succeed | Long Distance | 15735960524 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945832602300 | Call succeed | Long Distance | 15735960524 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930965302300 | Call succeed | Long Distance | 15735964900 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930124502300 | Call succeed | Long Distance | 15736149446 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870102102300 | Call succeed | Long Distance | 15736246669 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916601402300 | Call succeed | Long Distance | 15736246669 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933296602300 | Call succeed | Long Distance | 15736293414 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46876737702300 | Call succeed | Long Distance | 15736322769 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:07 |
| Fax | Outbound | 46927844902300 | Call succeed | Long Distance | 15736325833 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314656502200 | Call succeed | Long Distance | 15736325860 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46919427802300 | Call succeed | Long Distance | 15736350726 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981493902300 | Call succeed | Long Distance | 15736352156 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46922048102300 | Call succeed | Long Distance | 15736355240 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930144702300 | Call succeed | Long Distance | 15736358812 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46933337402300 | Call succeed | Long Distance | 15736359049 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927082502300 | Call succeed | Long Distance | 15736360555 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46873499202300 | Call succeed | Long Distance | 15736362639 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944180402300 | Call succeed | Long Distance | 15736362818 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933395002302 | Call succeed | Long Distance | 15736363725 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:05 |
| Fax | Outbound | 46874013502300 | Call succeed | Long Distance | 15736365881 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875886902301 | Call succeed | Long Distance | 15736369350 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875831202300 | Call succeed | Long Distance | 15736423015 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46919480302300 | Call succeed | Long Distance | 15736429224 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46929500802300 | Call succeed | Long Distance | 15736511324 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:05 |
| Fax | Outbound | 46939748302300 | Call succeed | Long Distance | 15736514345 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46916695202300 | Call succeed | Long Distance | 15736571772 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930143702300 | Call succeed | Long Distance | 15736579694 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938649502301 | Call succeed | Long Distance | 15736632779 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923487302300 | Call succeed | Long Distance | 15736744765 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930922802300 | Call succeed | Long Distance | 15736772068 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:09 |
| Fax | Outbound | 46918432002300 | Call succeed | Long Distance | 15736821539 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935310902300 | Call succeed | Long Distance | 15736832373 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938743602300 | Call succeed | Long Distance | 15736834956 | 10/8/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944106202300 | Call succeed | Long Distance | 15736861315 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980282602301 | Call succeed | Long Distance | 15736864753 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313879702200 | Call succeed | Long Distance | 15736868448 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46933303602300 | Call succeed | Long Distance | 15736873328 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931896002300 | Call succeed | Long Distance | 15736952796 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46871045702300 | Call succeed | Long Distance | 15737017117 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46940405702300 | Call succeed | Long Distance | 15737171335 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927047202300 | Call succeed | Long Distance | 15737275599 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870982702300 | Call succeed | Long Distance | 15737279128 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46932378802300 | Call succeed | Long Distance | 15737294035 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927854202301 | Call succeed | Long Distance | 15737297258 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46870923802300 | Call succeed | Long Distance | 15737297754 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931028602300 | Call succeed | Long Distance | 15737298001 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941719602300 | Call succeed | Long Distance | 15737352143 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46941668102300 | Call succeed | Long Distance | 15737354446 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930916202301 | Call succeed | Long Distance | 15737471512 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918386802300 | Call succeed | Long Distance | 15737544077 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919519602302 | Call succeed | Long Distance | 15737545280 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46928515402300 | Call succeed | Long Distance | 15737560800 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316621602200 | Call succeed | Long Distance | 15737566997 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46872085602300 | Call succeed | Long Distance | 15737569597 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870979202301 | Call succeed | Long Distance | 15737569630 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:15 |
| Fax | Outbound | 46977472102300 | Call succeed | Long Distance | 15736608844 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870096202301 | Call succeed | Long Distance | 15737609024 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916595502300 | Call succeed | Long Distance | 15737609024 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46936157802300 | Call succeed | Long Distance | 15737644362 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927787502300 | Call succeed | Long Distance | 15737652938 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923446202300 | Call succeed | Long Distance | 15737693953 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933383702300 | Call succeed | Long Distance | 15737745626 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46930066602300 | Call succeed | Long Distance | 15737755008 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:05 |
| Fax | Outbound | 46928626302301 | Call succeed | Long Distance | 15737767548 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46871020402300 | Call succeed | Long Distance | 15737767750 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930978502300 | Call succeed | Long Distance | 15737781299 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927141602300 | Call succeed | Long Distance | 15737781486 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872109602300 | Call succeed | Long Distance | 15737831096 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937489702301 | Call succeed | Long Distance | 15737851488 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931900202300 | Call succeed | Long Distance | 15737963042 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870960502300 | Call succeed | Long Distance | 15737967251 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875876502300 | Call succeed | Long Distance | 15738152232 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930060302301 | Call succeed | Long Distance | 15738606016 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317572002200 | Call succeed | Long Distance | 15738750300 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46914547302300 | Call succeed | Long Distance | 15738752328 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928589902300 | Call succeed | Long Distance | 15738755350 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980301402300 | Call succeed | Long Distance | 15738761678 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46870930602300 | Call succeed | Long Distance | 15738766950 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913725402300 | Call succeed | Long Distance | 15738825370 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46913674802300 | Call succeed | Long Distance | 15738844122 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944205202300 | Call succeed | Long Distance | 15738844808 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979041002300 | Call succeed | Long Distance | 15738844808 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46939650602300 | Call succeed | Long Distance | 15738845408 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913731602300 | Call succeed | Long Distance | 15738845410 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980258802300 | Call succeed | Long Distance | 15738845947 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46921427802300 | Call succeed | Long Distance | 15738847140 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46943437502300 | Call succeed | Long Distance | 15738847453 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313866502200 | Call succeed | Long Distance | 15738848526 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979047502300 | Call succeed | Long Distance | 15738848526 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46924425602300 | Call succeed | Long Distance | 15738853361 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870906902300 | Call succeed | Long Distance | 15738879022 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46926340102300 | Call succeed | Long Distance | 15738880920 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46939696702300 | Call succeed | Long Distance | 15738889588 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918445702300 | Call succeed | Long Distance | 15738931984 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46875017402300 | Call succeed | Long Distance | 15738964272 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928553202300 | Call succeed | Long Distance | 15738968589 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937623302300 | Call succeed | Long Distance | 15738973157 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930092202300 | Call succeed | Long Distance | 15739963949 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930966602300 | Call succeed | Long Distance | 15739964041 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936184802300 | Call succeed | Long Distance | 15742046345 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870995502300 | Call succeed | Long Distance | 15742235847 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930105302300 | Call succeed | Long Distance | 15742325045 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936205602300 | Call succeed | Long Distance | 15742376663 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46978975902300 | Call succeed | Long Distance | 15742379208 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927015202300 | Call succeed | Long Distance | 15742391489 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923452502300 | Call succeed | Long Distance | 15742391520 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317553302200 | Call succeed | Long Distance | 15742391569 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46870129602300 | Call succeed | Long Distance | 15742394607 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916626602300 | Call succeed | Long Distance | 15742394607 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930058202300 | Call succeed | Long Distance | 15742396461 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919495502300 | Call succeed | Long Distance | 15742433134 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931817502300 | Call succeed | Long Distance | 15742434306 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913678302300 | Call succeed | Long Distance | 15742434310 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46944086802300 | Call succeed | Long Distance | 15742434405 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875911802300 | Call succeed | Long Distance | 15742547222 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46921450902300 | Call succeed | Long Distance | 15742554464 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46933364802300 | Call succeed | Long Distance | 15742570697 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 46874993002300 | Call succeed | Long Distance | 15742584278 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46870994802300 | Call succeed | Long Distance | 15742620398 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923427402300 | Call succeed | Long Distance | 15742622941 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920134602300 | Call succeed | Long Distance | 15742629650 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46930156602300 | Call succeed | Long Distance | 15742677554 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943459502300 | Call succeed | Long Distance | 15742698384 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870157302300 | Call succeed | Long Distance | 15742710395 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916656702301 | Call succeed | Long Distance | 15742710395 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318847102200 | Call succeed | Long Distance | 15742713941 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931809502300 | Call succeed | Long Distance | 15742718620 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870191102302 | Call succeed | Long Distance | 15742735648 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46916689902300 | Call succeed | Long Distance | 15742735648 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931859202300 | Call succeed | Long Distance | 15742738056 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |
| Fax | Outbound | 46870984002300 | Call succeed | Long Distance | 15742821044 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945793402300 | Call succeed | Long Distance | 15742821739 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317569202200 | Call succeed | Long Distance | 15742881702 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317500602200 | Call succeed | Long Distance | 15742882020 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318928002200 | Call succeed | Long Distance | 15742888921 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46872172402300 | Call succeed | Long Distance | 15742892763 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46914552602300 | Call succeed | Long Distance | 15742913351 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981458602300 | Call succeed | Long Distance | 15742932855 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 7320142002200 | Call succeed | Long Distance | 15742943544 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46932335502300 | Call succeed | Long Distance | 15742963275 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46939719602300 | Call succeed | Long Distance | 15742963921 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46913760302300 | Call succeed | Long Distance | 15742963999 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977463302300 | Call succeed | Long Distance | 15742992410 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46924342802300 | Call succeed | Long Distance | 15743126923 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935253402300 | Call succeed | Long Distance | 15743350760 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874967502300 | Call succeed | Long Distance | 15743350772 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46939703302300 | Call succeed | Long Distance | 15743356215 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318894902200 | Call succeed | Long Distance | 15743714697 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927831502300 | Call succeed | Long Distance | 15743894840 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317483302200 | Call succeed | Long Distance | 15745220599 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945081002300 | Call succeed | Long Distance | 15745227690 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876716702300 | Call succeed | Long Distance | 15745332681 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:17 |
| Fax | Outbound | 46944164002300 | Call succeed | Long Distance | 15745333909 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936139802300 | Call succeed | Long Distance | 15745337666 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46926378102300 | Call succeed | Long Distance | 15745340411 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46871024602300 | Call succeed | Long Distance | 15745346037 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931893702300 | Call succeed | Long Distance | 15745347641 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930082402300 | Call succeed | Long Distance | 15745348822 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:18 |
| Fax | Outbound | 46871032402300 | Call succeed | Long Distance | 15745349542 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933409202300 | Call succeed | Long Distance | 15745372652 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917615402300 | Call succeed | Long Distance | 15745378881 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923376702300 | Call succeed | Long Distance | 15745462716 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917588602300 | Call succeed | Long Distance | 15745839502 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876730702300 | Call succeed | Long Distance | 15745942281 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930109502300 | Call succeed | Long Distance | 15745982021 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874946502300 | Call succeed | Long Distance | 15746316047 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928540602301 | Call succeed | Long Distance | 15746330281 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46980293202300 | Call succeed | Long Distance | 15746471825 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870128202301 | Call succeed | Long Distance | 15746473655 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916625102300 | Call succeed | Long Distance | 15746473655 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46913771702300 | Call succeed | Long Distance | 15746474531 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941663302300 | Call succeed | Long Distance | 15746475254 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933341302300 | Call succeed | Long Distance | 15746543643 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921452402300 | Call succeed | Long Distance | 15746547780 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874117002300 | Call succeed | Long Distance | 15746583160 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931016402300 | Call succeed | Long Distance | 15746745192 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929510502300 | Call succeed | Long Distance | 15747321049 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 46930985502300 | Call succeed | Long Distance | 15747390520 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46914536002300 | Call succeed | Long Distance | 15747722190 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935243202300 | Call succeed | Long Distance | 15747723915 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917607702301 | Call succeed | Long Distance | 15747733143 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918433202300 | Call succeed | Long Distance | 15747848632 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872142202300 | Call succeed | Long Distance | 15748252182 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918444302300 | Call succeed | Long Distance | 15748253999 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46875869402300 | Call succeed | Long Distance | 15748424330 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920222102300 | Call succeed | Long Distance | 15748484592 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46944992202300 | Call succeed | Long Distance | 15748555805 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927790302301 | Call succeed | Long Distance | 15748624112 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46871017902301 | Call succeed | Long Distance | 15748965218 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:08 |
| Fax | Outbound | 46917684102301 | Call succeed | Long Distance | 15749411072 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935273702301 | Call succeed | Long Distance | 15749467342 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:12 |
| Fax | Outbound | 46872091802300 | Call succeed | Long Distance | 15749467936 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874128102300 | Call succeed | Long Distance | 15749674994 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:17 |
| Fax | Outbound | 46931818102300 | Call succeed | Long Distance | 15749680012 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923368902300 | Call succeed | Long Distance | 15749680390 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:07 |
| Fax | Outbound | 46927117102300 | Call succeed | Long Distance | 15749681223 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46936174302300 | Call succeed | Long Distance | 15752263024 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875906802301 | Call succeed | Long Distance | 15752342945 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938776802300 | Call succeed | Long Distance | 15752671747 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927789302300 | Call succeed | Long Distance | 15752674606 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931902802300 | Call succeed | Long Distance | 15752893648 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936095602300 | Call succeed | Long Distance | 15753557894 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46937648002300 | Call succeed | Long Distance | 15753565948 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936138902300 | Call succeed | Long Distance | 15753569200 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870938802300 | Call succeed | Long Distance | 15753739592 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46934271502300 | Call succeed | Long Distance | 15753742498 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46871017802300 | Call succeed | Long Distance | 15753773991 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46871038102300 | Call succeed | Long Distance | 15753822061 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46978958502300 | Call succeed | Long Distance | 15753888885 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:06 |
| Fax | Outbound | 46936166402300 | Call succeed | Long Distance | 15753910271 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923372002300 | Call succeed | Long Distance | 15753960318 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919485302300 | Call succeed | Long Distance | 15754349740 | 10/9/2015 9:19 | 18885022050 | 418409023 | 10/9/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936104702300 | Call succeed | Long Distance | 15754373322 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874995602300 | Call succeed | Long Distance | 15754458649 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 46924339602300 | Call succeed | Long Distance | 15754465939 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46921995502300 | Call succeed | Long Distance | 15754644422 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314710502200 | Call succeed | Long Distance | 15755211007 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316205202200 | Call succeed | Long Distance | 15755211553 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46977385102300 | Call succeed | Long Distance | 15755217226 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:13 |
| Fax | Outbound | 46934290302300 | Call succeed | Long Distance | 15755221609 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945827502300 | Call succeed | Long Distance | 15755227226 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938707202300 | Call succeed | Long Distance | 15755242045 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936084302300 | Call succeed | Long Distance | 15755321122 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46875885002300 | Call succeed | Long Distance | 15755328963 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:02 |
| Fax | Outbound | 46936225902300 | Call succeed | Long Distance | 15755336767 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943432702300 | Call succeed | Long Distance | 15755349107 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875910502300 | Call succeed | Long Distance | 15755375071 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46919493602300 | Call succeed | Long Distance | 15755385651 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:07 |
| Fax | Outbound | 46919453302300 | Call succeed | Long Distance | 15755428367 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922071202300 | Call succeed | Long Distance | 15755428387 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:08 |
| Fax | Outbound | 46930105002300 | Call succeed | Long Distance | 15755440849 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927834702300 | Call succeed | Long Distance | 15755442801 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46875823302300 | Call succeed | Long Distance | 15755444785 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927143402300 | Call succeed | Long Distance | 15755515112 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918408302300 | Call succeed | Long Distance | 15755851251 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46927844602300 | Call succeed | Long Distance | 15755860234 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46929518802300 | Call succeed | Long Distance | 15755871944 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928612002300 | Call succeed | Long Distance | 15755890898 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918420002300 | Call succeed | Long Distance | 15756220735 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46944155302300 | Call succeed | Long Distance | 15756225538 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314654002200 | Call succeed | Long Distance | 15756240376 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7313947002200 | Call succeed | Long Distance | 15756250131 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46919509502300 | Call succeed | Long Distance | 15756251302 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924369002300 | Call succeed | Long Distance | 15756258452 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934234302300 | Call succeed | Long Distance | 15756259901 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927104402300 | Call succeed | Long Distance | 15756276415 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914531702300 | Call succeed | Long Distance | 15756279535 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 7316188302200 | Call succeed | Long Distance | 15756280493 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46875875902302 | Call succeed | Long Distance | 15756301066 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46870125502300 | Call succeed | Long Distance | 15756377019 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916622402300 | Call succeed | Long Distance | 15756377019 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46945078302300 | Call succeed | Long Distance | 15757366352 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922072302300 | Call succeed | Long Distance | 15757482544 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876745102301 | Call succeed | Long Distance | 15757515210 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46922058002300 | Call succeed | Long Distance | 15757515211 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933404302300 | Call succeed | Long Distance | 15757597287 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924389602300 | Call succeed | Long Distance | 15757597294 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917595902300 | Call succeed | Long Distance | 15757627108 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46936203702300 | Call succeed | Long Distance | 15757628411 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:05 |
| Fax | Outbound | 46931014102301 | Call succeed | Long Distance | 15757639154 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922080202300 | Call succeed | Long Distance | 15757697595 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46944072402300 | Call succeed | Long Distance | 15757697595 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937595902300 | Call succeed | Long Distance | 15758241021 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46934296302300 | Call succeed | Long Distance | 15758343081 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927057402300 | Call succeed | Long Distance | 15758822909 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46945798902302 | Call succeed | Long Distance | 15758850082 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933332202300 | Call succeed | Long Distance | 15758875237 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314700902200 | Call succeed | Long Distance | 15758876449 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46937572302300 | Call succeed | Long Distance | 15758947930 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46934302202301 | Call succeed | Long Distance | 15802137959 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:11 |
| Fax | Outbound | 46941664102301 | Call succeed | Long Distance | 15802232397 | 10/9/2015 9:29 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:20 |
| Fax | Outbound | 46943561902302 | Call succeed | Long Distance | 15802233911 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870174302300 | Call succeed | Long Distance | 15802234801 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916672202301 | Call succeed | Long Distance | 15802234801 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316209002200 | Call succeed | Long Distance | 15802236628 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874012102300 | Call succeed | Long Distance | 15802251027 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938776602300 | Call succeed | Long Distance | 15802252178 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46939656002300 | Call succeed | Long Distance | 15802252373 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920126202300 | Call succeed | Long Distance | 15802255901 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927069502300 | Call succeed | Long Distance | 15802258603 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980357002300 | Call succeed | Long Distance | 15802260820 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875872202300 | Call succeed | Long Distance | 15802262284 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938782602301 | Call succeed | Long Distance | 15802265471 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46872133702300 | Call succeed | Long Distance | 15802272882 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931009302300 | Call succeed | Long Distance | 15802282529 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924391402300 | Call succeed | Long Distance | 15802282578 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46930051102300 | Call succeed | Long Distance | 15802290924 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46944145402300 | Call succeed | Long Distance | 15802330698 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917665002300 | Call succeed | Long Distance | 15802337661 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314713102201 | Call succeed | Long Distance | 15802346686 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46876778302300 | Call succeed | Long Distance | 15802372872 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928522202300 | Call succeed | Long Distance | 15802377913 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928602902300 | Call succeed | Long Distance | 15802415739 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918375402301 | Call succeed | Long Distance | 15802430526 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872110502300 | Call succeed | Long Distance | 15802432832 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:08 |
| Fax | Outbound | 46980349502300 | Call succeed | Long Distance | 15802433377 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 46876737002300 | Call succeed | Long Distance | 15802482208 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46871014102300 | Call succeed | Long Distance | 15802484523 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870171702300 | Call succeed | Long Distance | 15802485348 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916669902300 | Call succeed | Long Distance | 15802485348 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938456202300 | Call succeed | Long Distance | 15802488313 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923429902300 | Call succeed | Long Distance | 15802494269 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923463402300 | Call succeed | Long Distance | 15802506428 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936083902300 | Call succeed | Long Distance | 15802520764 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46920141102300 | Call succeed | Long Distance | 15802521020 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920223202300 | Call succeed | Long Distance | 15802522333 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943551902300 | Call succeed | Long Distance | 15802523031 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870924102300 | Call succeed | Long Distance | 15802524893 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46925371902300 | Call succeed | Long Distance | 15802545354 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:05 |
| Fax | Outbound | 7318850502200 | Call succeed | Long Distance | 15802552117 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927813202300 | Call succeed | Long Distance | 15802558640 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:05 |
| Fax | Outbound | 46921419502300 | Call succeed | Long Distance | 15802566508 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46875899702300 | Call succeed | Long Distance | 15802722708 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46927802302300 | Call succeed | Long Distance | 15802722715 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924386102300 | Call succeed | Long Distance | 15802764358 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46925388002300 | Call succeed | Long Distance | 15802862444 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939750202300 | Call succeed | Long Distance | 15802863967 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46920210402300 | Call succeed | Long Distance | 15802866699 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872161002300 | Call succeed | Long Distance | 15802983803 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46935335402300 | Call succeed | Long Distance | 15803035863 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922065402300 | Call succeed | Long Distance | 15803179024 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933393102300 | Call succeed | Long Distance | 15803232579 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46914523002300 | Call succeed | Long Distance | 15803233833 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:05 |
| Fax | Outbound | 46924374802300 | Call succeed | Long Distance | 15803237803 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932333802300 | Call succeed | Long Distance | 15803263660 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924449102300 | Call succeed | Long Distance | 15803267564 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:07 |
| Fax | Outbound | 46926410302300 | Call succeed | Long Distance | 15803278050 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930052402300 | Call succeed | Long Distance | 15803311410 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874084002300 | Call succeed | Long Distance | 15803320324 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318849102200 | Call succeed | Long Distance | 15803322214 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874091702300 | Call succeed | Long Distance | 15803329052 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937591502301 | Call succeed | Long Distance | 15803357086 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:08 |
| Fax | Outbound | 46931906302300 | Call succeed | Long Distance | 15803357619 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:36 |
| Fax | Outbound | 46931026502300 | Call succeed | Long Distance | 15803381021 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934235702300 | Call succeed | Long Distance | 15803383121 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938649802301 | Call succeed | Long Distance | 15803388340 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46914557302300 | Call succeed | Long Distance | 15803467374 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936127602300 | Call succeed | Long Distance | 15803516526 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918439202300 | Call succeed | Long Distance | 15803533936 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 46923330202300 | Call succeed | Long Distance | 15803535092 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936090002301 | Call succeed | Long Distance | 15803549621 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46981465102300 | Call succeed | Long Distance | 15803552356 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46945758102300 | Call succeed | Long Distance | 15803572263 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929495102300 | Call succeed | Long Distance | 15803577495 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934327402300 | Call succeed | Long Distance | 15803621405 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874036802300 | Call succeed | Long Distance | 15803622948 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46930913002300 | Call succeed | Long Distance | 15803710250 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46927793402300 | Call succeed | Long Distance | 15803712451 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929492502300 | Call succeed | Long Distance | 15803796659 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930087502300 | Call succeed | Long Distance | 15803796679 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918432202300 | Call succeed | Long Distance | 15804214572 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935256302300 | Call succeed | Long Distance | 15804214586 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46933337702300 | Call succeed | Long Distance | 15804216205 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938438302300 | Call succeed | Long Distance | 15804216209 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918508802301 | Call succeed | Long Distance | 15804216254 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46930910002300 | Call succeed | Long Distance | 15804216286 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913765402300 | Call succeed | Long Distance | 15804218785 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46875810702300 | Call succeed | Long Distance | 15804364447 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936114202300 | Call succeed | Long Distance | 15804398012 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:08 |
| Fax | Outbound | 46945056702300 | Call succeed | Long Distance | 15804777452 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870919002300 | Call succeed | Long Distance | 15804801601 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46932369702300 | Call succeed | Long Distance | 15804803110 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920125902300 | Call succeed | Long Distance | 15804803113 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936193302300 | Call succeed | Long Distance | 15804803123 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937535202300 | Call succeed | Long Distance | 15804811321 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938436802300 | Call succeed | Long Distance | 15804815426 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46926361302300 | Call succeed | Long Distance | 15804926902 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920191502300 | Call succeed | Long Distance | 15804972778 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870966602300 | Call succeed | Long Distance | 15805107038 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46874130002300 | Call succeed | Long Distance | 15805315779 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875832302300 | Call succeed | Long Distance | 15805362427 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875859502300 | Call succeed | Long Distance | 15805365304 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936138302300 | Call succeed | Long Distance | 15805443066 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:19 |
| Fax | Outbound | 46918394902300 | Call succeed | Long Distance | 15805481590 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921437902300 | Call succeed | Long Distance | 15805812051 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937676002300 | Call succeed | Long Distance | 15805855551 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927800402301 | Call succeed | Long Distance | 15805855680 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935323702301 | Call succeed | Long Distance | 15805855703 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874948802300 | Call succeed | Long Distance | 15805962805 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931028402300 | Call succeed | Long Distance | 15806223513 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:23 |
| Fax | Outbound | 46938688902302 | Call succeed | Long Distance | 15806225480 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931870402300 | Call succeed | Long Distance | 15806225519 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876745402300 | Call succeed | Long Distance | 15806232232 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927826402300 | Call succeed | Long Distance | 15806253562 | 10/8/2015 12:47 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:19 |
| Fax | Outbound | 46938769602300 | Call succeed | Long Distance | 15806282132 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46930996302300 | Call succeed | Long Distance | 15806613005 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931024602300 | Call succeed | Long Distance | 15806779505 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:09 |
| Fax | Outbound | 46922091502300 | Call succeed | Long Distance | 15806882193 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:14 |
| Fax | Outbound | 46872132702300 | Call succeed | Long Distance | 15806997501 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46922068902300 | Call succeed | Long Distance | 15807262848 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924334402300 | Call succeed | Long Distance | 15807268425 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936160402300 | Call succeed | Long Distance | 15807352918 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:15 |
| Fax | Outbound | 46938668202300 | Call succeed | Long Distance | 15807621564 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920127302300 | Call succeed | Long Distance | 15807621660 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7314704402200 | Call succeed | Long Distance | 15807627622 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46933293902300 | Call succeed | Long Distance | 15807629358 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46919431502300 | Call succeed | Long Distance | 15807650984 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318888302200 | Call succeed | Long Distance | 15807653353 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945083902300 | Call succeed | Long Distance | 15807655436 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876696502300 | Call succeed | Long Distance | 15807656699 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 46870179202300 | Call succeed | Long Distance | 15807657289 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916676402300 | Call succeed | Long Distance | 15807657289 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923395302300 | Call succeed | Long Distance | 15807658519 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927070902300 | Call succeed | Long Distance | 15807662030 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928605602300 | Call succeed | Long Distance | 15807725604 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46938452202300 | Call succeed | Long Distance | 15807740964 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920096902300 | Call succeed | Long Distance | 15807741451 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46923393702300 | Call succeed | Long Distance | 15807823395 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924356102301 | Call succeed | Long Distance | 15807955145 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937648502300 | Call succeed | Long Distance | 15808215524 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875920902300 | Call succeed | Long Distance | 15808893602 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924380702300 | Call succeed | Long Distance | 15809209978 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874954402301 | Call succeed | Long Distance | 15809227717 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937500202300 | Call succeed | Long Distance | 15809241736 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874155302301 | Call succeed | Long Distance | 15809241991 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46923360302300 | Call succeed | Long Distance | 15809242000 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46934236002300 | Call succeed | Long Distance | 15809248105 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 46940403602300 | Call succeed | Long Distance | 15809252362 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46922077802300 | Call succeed | Long Distance | 15809279876 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46924449602300 | Call succeed | Long Distance | 15809282246 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937464902300 | Call succeed | Long Distance | 15809289605 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318917502200 | Call succeed | Long Distance | 15809312249 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46922055902300 | Call succeed | Long Distance | 15809319161 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46875875102300 | Call succeed | Long Distance | 15809382118 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:14 |
| Fax | Outbound | 46926378502300 | Call succeed | Long Distance | 15809385409 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46934232302300 | Call succeed | Long Distance | 15809933902 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46977440002301 | Call succeed | Long Distance | 15852233153 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7318923102200 | Call succeed | Long Distance | 15852250532 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924364302301 | Call succeed | Long Distance | 15852255256 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316590702200 | Call succeed | Long Distance | 15852258902 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46875841202300 | Call succeed | Long Distance | 15852278322 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875871202300 | Call succeed | Long Distance | 15852292210 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316618302200 | Call succeed | Long Distance | 15852326446 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46943559202300 | Call succeed | Long Distance | 15852326522 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46982273602300 | Call succeed | Long Distance | 15852328687 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46932367502300 | Call succeed | Long Distance | 15852350011 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931009602300 | Call succeed | Long Distance | 15852376075 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46932335802300 | Call succeed | Long Distance | 15852411265 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46933384602300 | Call succeed | Long Distance | 15852435355 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 46913750602300 | Call succeed | Long Distance | 15852437857 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316159102200 | Call succeed | Long Distance | 15852440236 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318861002200 | Call succeed | Long Distance | 15852443741 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945083202300 | Call succeed | Long Distance | 15852449435 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939714602300 | Call succeed | Long Distance | 15852455744 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937624502300 | Call succeed | Long Distance | 15852471778 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940423302300 | Call succeed | Long Distance | 15852478462 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924350602300 | Call succeed | Long Distance | 15852483427 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7318909302200 | Call succeed | Long Distance | 15852498380 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919472202300 | Call succeed | Long Distance | 15852540549 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926320502301 | Call succeed | Long Distance | 15852561285 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917679902300 | Call succeed | Long Distance | 15852664491 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46978924702301 | Call succeed | Long Distance | 15852665423 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46980296902300 | Call succeed | Long Distance | 15852728356 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46939658702300 | Call succeed | Long Distance | 15852731016 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945760302300 | Call succeed | Long Distance | 15852731068 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944172802300 | Call succeed | Long Distance | 15852731070 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931837702300 | Call succeed | Long Distance | 15852731089 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980316802300 | Call succeed | Long Distance | 15852750022 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46923451502300 | Call succeed | Long Distance | 15852757403 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320145802300 | Call succeed | Long Distance | 15852760236 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313974502200 | Call succeed | Long Distance | 15852760292 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46913742702300 | Call succeed | Long Distance | 15852794605 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920144002301 | Call succeed | Long Distance | 15852794625 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875855802300 | Call succeed | Long Distance | 15852880893 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921463802300 | Call succeed | Long Distance | 15852893570 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46941706402300 | Call succeed | Long Distance | 15852899363 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314728602200 | Call succeed | Long Distance | 15853280158 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46875894602300 | Call succeed | Long Distance | 15853340213 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937636602300 | Call succeed | Long Distance | 15853348034 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920153502300 | Call succeed | Long Distance | 15853355037 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46933373702301 | Call succeed | Long Distance | 15853356764 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46927831902300 | Call succeed | Long Distance | 15853359417 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876766602300 | Call succeed | Long Distance | 15853382120 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935229702300 | Call succeed | Long Distance | 15853403051 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937574102301 | Call succeed | Long Distance | 15853412370 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923470402300 | Call succeed | Long Distance | 15853418096 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938430302301 | Call succeed | Long Distance | 15853433783 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46926354002301 | Call succeed | Long Distance | 15853438394 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 7317540402201 | Call succeed | Long Distance | 15853443669 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46938672002301 | Call succeed | Long Distance | 15853445469 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46871044302300 | Call succeed | Long Distance | 15853460574 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931880102300 | Call succeed | Long Distance | 15853683723 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874048802301 | Call succeed | Long Distance | 15853686010 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46875861802300 | Call succeed | Long Distance | 15853686621 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46939728502300 | Call succeed | Long Distance | 15853742940 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46978927902300 | Call succeed | Long Distance | 15853834515 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930976002300 | Call succeed | Long Distance | 15853849864 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980293702300 | Call succeed | Long Distance | 15853859124 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:05 |
| Fax | Outbound | 46937620702300 | Call succeed | Long Distance | 15853926292 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46977407402300 | Call succeed | Long Distance | 15853945051 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46874108102300 | Call succeed | Long Distance | 15853949089 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320061502200 | Call succeed | Long Distance | 15853949261 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928467102300 | Call succeed | Long Distance | 15853950622 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874036902300 | Call succeed | Long Distance | 15853962373 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920133402300 | Call succeed | Long Distance | 15853966603 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939727902300 | Call succeed | Long Distance | 15853966995 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923435602300 | Call succeed | Long Distance | 15854232881 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46918452802300 | Call succeed | Long Distance | 15854241202 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923439502300 | Call succeed | Long Distance | 15854262597 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930100902300 | Call succeed | Long Distance | 15854266510 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918421902301 | Call succeed | Long Distance | 15854269574 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316172602200 | Call succeed | Long Distance | 15854422022 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46980325602300 | Call succeed | Long Distance | 15854424767 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46981497702300 | Call succeed | Long Distance | 15854426750 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320121702200 | Call succeed | Long Distance | 15854429550 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46921411002300 | Call succeed | Long Distance | 15854539166 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980303202300 | Call succeed | Long Distance | 15854613509 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46927027702300 | Call succeed | Long Distance | 15854614545 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927098802302 | Call succeed | Long Distance | 15854618580 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46924444202300 | Call succeed | Long Distance | 15854632795 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46938449802300 | Call succeed | Long Distance | 15854685424 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 7317497102300 | Call succeed | Long Distance | 15854731497 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316516002200 | Call succeed | Long Distance | 15854738833 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870196602300 | Call succeed | Long Distance | 15854757788 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916695602301 | Call succeed | Long Distance | 15854757788 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930114902300 | Call succeed | Long Distance | 15854941132 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872169202300 | Call succeed | Long Distance | 15854965008 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46875016302300 | Call succeed | Long Distance | 15855386223 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876740802300 | Call succeed | Long Distance | 15855441359 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46981498402300 | Call succeed | Long Distance | 15855449762 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46931005002300 | Call succeed | Long Distance | 15855543323 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:08 |
| Fax | Outbound | 46874105002300 | Call succeed | Long Distance | 15855543342 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 46934200802300 | Call succeed | Long Distance | 15855672202 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977491502300 | Call succeed | Long Distance | 15855861370 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7318842102300 | Call succeed | Long Distance | 15855862099 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7317549102200 | Call succeed | Long Distance | 15855867700 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46919423302300 | Call succeed | Long Distance | 15855896351 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46923404302300 | Call succeed | Long Distance | 15855916962 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918467102300 | Call succeed | Long Distance | 15855930700 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870939102300 | Call succeed | Long Distance | 15855932465 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 7316174002200 | Call succeed | Long Distance | 15855934919 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928479402300 | Call succeed | Long Distance | 15855945425 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46875854002300 | Call succeed | Long Distance | 15855993166 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46928632702300 | Call succeed | Long Distance | 15856242052 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913690902300 | Call succeed | Long Distance | 15856247283 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 7317598202200 | Call succeed | Long Distance | 15856373263 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46922097402300 | Call succeed | Long Distance | 15856375623 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935261102300 | Call succeed | Long Distance | 15856379239 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46920144502300 | Call succeed | Long Distance | 15856589562 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920122202300 | Call succeed | Long Distance | 15856592494 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935252602300 | Call succeed | Long Distance | 15856625679 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875856002301 | Call succeed | Long Distance | 15856633293 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977378202300 | Call succeed | Long Distance | 15856970822 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46982300402300 | Call succeed | Long Distance | 15857199872 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46930085002301 | Call succeed | Long Distance | 15857230555 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930977402300 | Call succeed | Long Distance | 15857236705 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874141702300 | Call succeed | Long Distance | 15857289305 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46870969902301 | Call succeed | Long Distance | 15857289421 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46943414802300 | Call succeed | Long Distance | 15857565457 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46925369302300 | Call succeed | Long Distance | 15857682694 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876715002300 | Call succeed | Long Distance | 15857861208 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 7313962602200 | Call succeed | Long Distance | 15857863699 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314665502200 | Call succeed | Long Distance | 15857865371 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320062302200 | Call succeed | Long Distance | 15857872066 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46939706202300 | Call succeed | Long Distance | 15857879371 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318915902200 | Call succeed | Long Distance | 15857983365 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945059402300 | Call succeed | Long Distance | 15857984584 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46938442002301 | Call succeed | Long Distance | 15858722474 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317532102200 | Call succeed | Long Distance | 15858725397 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977423302300 | Call succeed | Long Distance | 15859229733 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46928599502300 | Call succeed | Long Distance | 15859248806 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927123202300 | Call succeed | Long Distance | 15862266001 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918463802300 | Call succeed | Long Distance | 15862281809 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46917653102300 | Call succeed | Long Distance | 15862282901 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914520502300 | Call succeed | Long Distance | 15862283634 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922092702300 | Call succeed | Long Distance | 15862283865 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:17 |
| Fax | Outbound | 46939704602300 | Call succeed | Long Distance | 15862289112 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934319402300 | Call succeed | Long Distance | 15862472691 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944092602300 | Call succeed | Long Distance | 15862473733 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874113102300 | Call succeed | Long Distance | 15862477048 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943435802300 | Call succeed | Long Distance | 15862543136 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 7320142502200 | Call succeed | Long Distance | 15862543515 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930963202300 | Call succeed | Long Distance | 15862543872 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46922004502300 | Call succeed | Long Distance | 15862543889 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945749602300 | Call succeed | Long Distance | 15862545793 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937451802300 | Call succeed | Long Distance | 15862545844 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945737202300 | Call succeed | Long Distance | 15862546435 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46930130902300 | Call succeed | Long Distance | 15862630250 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:16 |
| Fax | Outbound | 7313910502200 | Call succeed | Long Distance | 15862631169 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937663202300 | Call succeed | Long Distance | 15862631276 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320109702200 | Call succeed | Long Distance | 15862635009 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980294302300 | Call succeed | Long Distance | 15862635183 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46979035502300 | Call succeed | Long Distance | 15862635331 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46979041502300 | Call succeed | Long Distance | 15862635457 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926369202300 | Call succeed | Long Distance | 15862641155 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317521802200 | Call succeed | Long Distance | 15862682182 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922000702300 | Call succeed | Long Distance | 15862790033 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46872096802300 | Call succeed | Long Distance | 15862853818 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320102302200 | Call succeed | Long Distance | 15862860407 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46982284902300 | Call succeed | Long Distance | 15862860534 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46876795102300 | Call succeed | Long Distance | 15862860880 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7318837102200 | Call succeed | Long Distance | 15862861843 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980273502300 | Call succeed | Long Distance | 15862862702 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320180302200 | Call succeed | Long Distance | 15862863503 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 7320135102200 | Call succeed | Long Distance | 15862863619 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46978940702300 | Call succeed | Long Distance | 15862868007 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977371702300 | Call succeed | Long Distance | 15862868723 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46928612802301 | Call succeed | Long Distance | 15862940215 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:14 |
| Fax | Outbound | 46931005402300 | Call succeed | Long Distance | 15862944915 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:11 |
| Fax | Outbound | 7320071102200 | Call succeed | Long Distance | 15862960276 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46874977302300 | Call succeed | Long Distance | 15862968180 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316621402200 | Call succeed | Long Distance | 15862969617 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46875023002300 | Call succeed | Long Distance | 15862986099 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317560002200 | Call succeed | Long Distance | 15863234145 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46870147202301 | Call succeed | Long Distance | 15863234448 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916644202302 | Call succeed | Long Distance | 15863234448 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931842902300 | Call succeed | Long Distance | 15863239503 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870983402301 | Call succeed | Long Distance | 15863367356 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46941685602300 | Call succeed | Long Distance | 15863369443 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931021002300 | Call succeed | Long Distance | 15863936515 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46930997602300 | Call succeed | Long Distance | 15864166251 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941722602300 | Call succeed | Long Distance | 15864432332 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922026402300 | Call succeed | Long Distance | 15864434064 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46871006002300 | Call succeed | Long Distance | 15864435538 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:08 |
| Fax | Outbound | 46982292902300 | Call succeed | Long Distance | 15864474910 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870946102300 | Call succeed | Long Distance | 15864479081 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:15 |
| Fax | Outbound | 46925371402300 | Call succeed | Long Distance | 15864652002 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:04 |
| Fax | Outbound | 46922069102301 | Call succeed | Long Distance | 15864665230 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927845402300 | Call succeed | Long Distance | 15864688283 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870977802300 | Call succeed | Long Distance | 15864933720 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46932336102300 | Call succeed | Long Distance | 15864981168 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 46874030402300 | Call succeed | Long Distance | 15864981425 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920127502300 | Call succeed | Long Distance | 15864984440 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46886694202300 | Call succeed | Long Distance | 15864985199 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930902902300 | Call succeed | Long Distance | 15865585534 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:12 |
| Fax | Outbound | 46978916502300 | Call succeed | Long Distance | 15865666772 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:05 |
| Fax | Outbound | 46929530902300 | Call succeed | Long Distance | 15865730902 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313961202200 | Call succeed | Long Distance | 15865730979 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313973902200 | Call succeed | Long Distance | 15865732149 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313979302200 | Call succeed | Long Distance | 15865733016 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977380702300 | Call succeed | Long Distance | 15865738897 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977483202301 | Call succeed | Long Distance | 15865742803 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:08 |
| Fax | Outbound | 46875916802300 | Call succeed | Long Distance | 15865764146 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 7313873302200 | Call succeed | Long Distance | 15865827861 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46870121402300 | Call succeed | Long Distance | 15865859947 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916618902302 | Call succeed | Long Distance | 15865859947 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913738102300 | Call succeed | Long Distance | 15866773326 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937615202300 | Call succeed | Long Distance | 15866975386 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318835502200 | Call succeed | Long Distance | 15867162936 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876712802300 | Call succeed | Long Distance | 15867164855 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:08 |
| Fax | Outbound | 46917646902300 | Call succeed | Long Distance | 15867252630 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874950402300 | Call succeed | Long Distance | 15867254080 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46928508302300 | Call succeed | Long Distance | 15867257303 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46920149502300 | Call succeed | Long Distance | 15867258835 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933342002300 | Call succeed | Long Distance | 15867261613 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934253002300 | Call succeed | Long Distance | 15867262827 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872152602300 | Call succeed | Long Distance | 15867268365 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931823402300 | Call succeed | Long Distance | 15867273120 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930909302300 | Call succeed | Long Distance | 15867273207 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46870945102300 | Call succeed | Long Distance | 15867275897 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46876688802300 | Call succeed | Long Distance | 15867317762 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46919522502300 | Call succeed | Long Distance | 15867511180 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46921996802300 | Call succeed | Long Distance | 15867518596 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872149302300 | Call succeed | Long Distance | 15867521840 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:11 |
| Fax | Outbound | 46873498902300 | Call succeed | Long Distance | 15867521867 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922089902300 | Call succeed | Long Distance | 15867527871 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46914524002301 | Call succeed | Long Distance | 15867544219 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:07 |
| Fax | Outbound | 46922034902300 | Call succeed | Long Distance | 15867578332 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46931019202300 | Call succeed | Long Distance | 15867578909 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46941684302300 | Call succeed | Long Distance | 15867592721 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922018502300 | Call succeed | Long Distance | 15867710730 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944140502300 | Call succeed | Long Distance | 15867716620 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46943448102300 | Call succeed | Long Distance | 15867717960 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46935320602300 | Call succeed | Long Distance | 15867720543 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46876739702300 | Call succeed | Long Distance | 15867720640 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:12 |
| Fax | Outbound | 7318733302201 | Call succeed | Long Distance | 15867721137 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46925387902300 | Call succeed | Long Distance | 15867722027 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945834402300 | Call succeed | Long Distance | 15867736266 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 7313952302200 | Call succeed | Long Distance | 15867742340 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977440302300 | Call succeed | Long Distance | 15867742644 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317511302201 | Call succeed | Long Distance | 15867743169 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46941676502300 | Call succeed | Long Distance | 15867751146 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922659302300 | Call succeed | Long Distance | 15867768410 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:12 |
| Fax | Outbound | 46981497802300 | Call succeed | Long Distance | 15867769772 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7316588102202 | Call succeed | Long Distance | 15867772214 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46936201502300 | Call succeed | Long Distance | 15867774452 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870116902300 | Call succeed | Long Distance | 15867776582 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916614702302 | Call succeed | Long Distance | 15867776582 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:08 |
| Fax | Outbound | 46926381702300 | Call succeed | Long Distance | 15867797135 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926322102300 | Call succeed | Long Distance | 15867910409 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922027402300 | Call succeed | Long Distance | 15867915071 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:14 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923476902300 | Call succeed | Long Distance | 15867927060 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46919484402300 | Call succeed | Long Distance | 15867953419 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:09 |
| Fax | Outbound | 46924393002300 | Call succeed | Long Distance | 15867955595 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927765802300 | Call succeed | Long Distance | 15868263326 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944155402300 | Call succeed | Long Distance | 15868433940 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46920154602300 | Call succeed | Long Distance | 15868433947 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:05 |
| Fax | Outbound | 46933371502300 | Call succeed | Long Distance | 15868722689 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46871034302300 | Call succeed | Long Distance | 15869392191 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927821602300 | Call succeed | Long Distance | 15869396639 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46938700402300 | Call succeed | Long Distance | 15869485103 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918515402300 | Call succeed | Long Distance | 15869770391 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46935250002300 | Call succeed | Long Distance | 15869776084 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:09 |
| Fax | Outbound | 46978914602300 | Call succeed | Long Distance | 15869974279 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977424002300 | Call succeed | Long Distance | 15869979738 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930958002300 | Call succeed | Long Distance | 16012004740 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316540902200 | Call succeed | Long Distance | 16012490846 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46914542202300 | Call succeed | Long Distance | 16012491794 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316618202200 | Call succeed | Long Distance | 16012493290 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46932356802300 | Call succeed | Long Distance | 16012530176 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872146502301 | Call succeed | Long Distance | 16012610508 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46945031202301 | Call succeed | Long Distance | 16012613587 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46944119102300 | Call succeed | Long Distance | 16012615813 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46931835802300 | Call succeed | Long Distance | 16012619847 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46944178802300 | Call succeed | Long Distance | 16012621006 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 7317616702200 | Call succeed | Long Distance | 16012640659 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 7318883802200 | Call succeed | Long Distance | 16012645930 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981463002300 | Call succeed | Long Distance | 16012648800 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46933301802300 | Call succeed | Long Distance | 16012664205 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927110002300 | Call succeed | Long Distance | 16012674589 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870913502300 | Call succeed | Long Distance | 16012685058 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320083702300 | Call succeed | Long Distance | 16012685149 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 7316595102201 | Call succeed | Long Distance | 16012685179 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872166802300 | Call succeed | Long Distance | 16012685179 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46981495602301 | Call succeed | Long Distance | 16012685190 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46875913202300 | Call succeed | Long Distance | 16012685819 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 7313899702200 | Call succeed | Long Distance | 16012685851 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930896802300 | Call succeed | Long Distance | 16012688502 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927088102300 | Call succeed | Long Distance | 16012888152 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870937802300 | Call succeed | Long Distance | 16012924262 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46931001302302 | Call succeed | Long Distance | 16012924595 | 10/8/2015 16:21 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:14 |
| Fax | Outbound | 46918384602300 | Call succeed | Long Distance | 16012962802 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:07 |
| Fax | Outbound | 46981422302300 | Call succeed | Long Distance | 16012963409 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46929526102300 | Call succeed | Long Distance | 16012967549 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46926373302300 | Call succeed | Long Distance | 16013186032 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931869902300 | Call succeed | Long Distance | 16013518301 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316594402200 | Call succeed | Long Distance | 16013520639 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46944188002300 | Call succeed | Long Distance | 16013533654 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922060802300 | Call succeed | Long Distance | 16013537070 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981468602300 | Call succeed | Long Distance | 16013552244 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7314720102200 | Call succeed | Long Distance | 16013556893 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316209702200 | Call succeed | Long Distance | 16013620239 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7318917202201 | Call succeed | Long Distance | 16013622436 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46943587302300 | Call succeed | Long Distance | 16013641357 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318836402200 | Call succeed | Long Distance | 16013641459 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876733402300 | Call succeed | Long Distance | 16013642600 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316170902200 | Call succeed | Long Distance | 16013665186 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46977435702300 | Call succeed | Long Distance | 16013667621 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945009302300 | Call succeed | Long Distance | 16013669927 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46871023402300 | Call succeed | Long Distance | 16013711533 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923402402300 | Call succeed | Long Distance | 16013727043 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913703702300 | Call succeed | Long Distance | 16013734413 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913676102301 | Call succeed | Long Distance | 16013737378 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919472502300 | Call succeed | Long Distance | 16013762114 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874970202300 | Call succeed | Long Distance | 16013843950 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46932357402300 | Call succeed | Long Distance | 16013844100 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944169902300 | Call succeed | Long Distance | 16014255553 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46928604502300 | Call succeed | Long Distance | 16014264228 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317604302200 | Call succeed | Long Distance | 16014269476 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46874955702300 | Call succeed | Long Distance | 16014288633 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927119402300 | Call succeed | Long Distance | 16014373051 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918459302300 | Call succeed | Long Distance | 16014378499 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46981469902300 | Call succeed | Long Distance | 16014428442 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:05 |
| Fax | Outbound | 46920205002300 | Call succeed | Long Distance | 16014445127 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936110902300 | Call succeed | Long Distance | 16014450624 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937644602300 | Call succeed | Long Distance | 16014455911 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920168402301 | Call succeed | Long Distance | 16014456710 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316524802200 | Call succeed | Long Distance | 16014467732 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316189902200 | Call succeed | Long Distance | 16014468185 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46914533602300 | Call succeed | Long Distance | 16014469834 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876675002300 | Call succeed | Long Distance | 16014503031 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46917642002302 | Call succeed | Long Distance | 16014691238 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917653602300 | Call succeed | Long Distance | 16014693584 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937613002300 | Call succeed | Long Distance | 16014694724 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875880702300 | Call succeed | Long Distance | 16014779158 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874138802300 | Call succeed | Long Distance | 16014779942 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930128102301 | Call succeed | Long Distance | 16014820944 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46872092102300 | Call succeed | Long Distance | 16014821753 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945754002300 | Call succeed | Long Distance | 16014825312 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46876717602300 | Call succeed | Long Distance | 16014835543 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874960402300 | Call succeed | Long Distance | 16014838869 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917646002300 | Call succeed | Long Distance | 16014846704 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314659402200 | Call succeed | Long Distance | 16014857282 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46918388002300 | Call succeed | Long Distance | 16015102105 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46913663602300 | Call succeed | Long Distance | 16015260795 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927053202301 | Call succeed | Long Distance | 16015289193 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928491502301 | Call succeed | Long Distance | 16015447013 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46924361402300 | Call succeed | Long Distance | 16015530775 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 7320135402200 | Call succeed | Long Distance | 16015532104 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927144802301 | Call succeed | Long Distance | 16015536412 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913737402302 | Call succeed | Long Distance | 16015536858 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940423402300 | Call succeed | Long Distance | 16015536940 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919475702300 | Call succeed | Long Distance | 16015538175 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46914518302300 | Call succeed | Long Distance | 16015795006 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46919468602300 | Call succeed | Long Distance | 16015812289 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46939701002300 | Call succeed | Long Distance | 16015818489 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938739602301 | Call succeed | Long Distance | 16015828336 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926348302300 | Call succeed | Long Distance | 16015839993 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871035002300 | Call succeed | Long Distance | 16015846457 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936127002300 | Call succeed | Long Distance | 16015870436 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46926398002300 | Call succeed | Long Distance | 16015874622 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936173602300 | Call succeed | Long Distance | 16015877138 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:04 |
| Fax | Outbound | 46226109602301 | Call succeed | Long Distance | 16016073036 | 10/2/2015 8:48 | 15614302357 | 334515023 | 10/2/2015 8:34 | 313134020 | 00:13 |
| Fax | Outbound | 46238078202302 | Call succeed | Long Distance | 16016073036 | 10/2/2015 9:29 | 15614302357 | 334515023 | 10/2/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46932353302300 | Call succeed | Long Distance | 16016257404 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930949902300 | Call succeed | Long Distance | 16016269309 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928583902300 | Call succeed | Long Distance | 16016352259 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314666802200 | Call succeed | Long Distance | 16016361889 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931842302302 | Call succeed | Long Distance | 16016432561 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870928002300 | Call succeed | Long Distance | 16016465446 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921446702300 | Call succeed | Long Distance | 16016492686 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46926389402300 | Call succeed | Long Distance | 16016493827 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913738802300 | Call succeed | Long Distance | 16016497962 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936147002300 | Call succeed | Long Distance | 16016560313 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46872156902300 | Call succeed | Long Distance | 16016560381 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46873502802300 | Call succeed | Long Distance | 16016567555 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933372202300 | Call succeed | Long Distance | 16016568510 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928479102300 | Call succeed | Long Distance | 16016578867 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931877902300 | Call succeed | Long Distance | 16016649267 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934229602300 | Call succeed | Long Distance | 16016710777 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 46927068702300 | Call succeed | Long Distance | 16016793232 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979023502300 | Call succeed | Long Distance | 16016843319 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7314706002200 | Call succeed | Long Distance | 16016845573 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316181802200 | Call succeed | Long Distance | 16016932174 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46913767802300 | Call succeed | Long Distance | 16016938081 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46871021502300 | Call succeed | Long Distance | 16016980171 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919420902300 | Call succeed | Long Distance | 16017031488 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46917614402300 | Call succeed | Long Distance | 16017034050 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920174002300 | Call succeed | Long Distance | 16017034928 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945749702300 | Call succeed | Long Distance | 16017039405 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320169102200 | Call succeed | Long Distance | 16017092117 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876782402300 | Call succeed | Long Distance | 16017131106 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 7317588502200 | Call succeed | Long Distance | 16017145110 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46917665502300 | Call succeed | Long Distance | 16017229751 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927844702300 | Call succeed | Long Distance | 16017229985 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46929574302300 | Call succeed | Long Distance | 16017328978 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926336502300 | Call succeed | Long Distance | 16017355205 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929554902300 | Call succeed | Long Distance | 16017432644 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 46870185902301 | Call succeed | Long Distance | 16017580614 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916683102302 | Call succeed | Long Distance | 16017580614 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 46914542802300 | Call succeed | Long Distance | 16017659141 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873493202300 | Call succeed | Long Distance | 16017835126 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46979024902300 | Call succeed | Long Distance | 16017835126 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:05 |
| Fax | Outbound | 46920197702300 | Call succeed | Long Distance | 16017857929 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46932355702300 | Call succeed | Long Distance | 16017889716 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931012302300 | Call succeed | Long Distance | 16017921195 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930887502300 | Call succeed | Long Distance | 16017928134 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874115102300 | Call succeed | Long Distance | 16017945650 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924384502300 | Call succeed | Long Distance | 16017946392 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46925376502300 | Call succeed | Long Distance | 16017958639 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46934245802300 | Call succeed | Long Distance | 16017959876 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931880202300 | Call succeed | Long Distance | 16017991906 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46871015302300 | Call succeed | Long Distance | 16017995778 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939707502300 | Call succeed | Long Distance | 16018153027 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46944072302300 | Call succeed | Long Distance | 16018153322 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320191402200 | Call succeed | Long Distance | 16018153773 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314689302300 | Call succeed | Long Distance | 16018233099 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46938711102300 | Call succeed | Long Distance | 16018248137 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46935304602300 | Call succeed | Long Distance | 16018250013 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314754902200 | Call succeed | Long Distance | 16018251091 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929499602301 | Call succeed | Long Distance | 16018252228 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913676702300 | Call succeed | Long Distance | 16018292995 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 46944143902300 | Call succeed | Long Distance | 16018331616 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938735102300 | Call succeed | Long Distance | 16018333847 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927773202300 | Call succeed | Long Distance | 16018335210 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317559702200 | Call succeed | Long Distance | 16018336364 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46934272302301 | Call succeed | Long Distance | 16018472199 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46932358902300 | Call succeed | Long Distance | 16018477104 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:11 |
| Fax | Outbound | 46935322502300 | Call succeed | Long Distance | 16018477116 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927025702300 | Call succeed | Long Distance | 16018491890 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930908902300 | Call succeed | Long Distance | 16018495320 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938777702300 | Call succeed | Long Distance | 16018495781 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937639002300 | Call succeed | Long Distance | 16018495832 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935272902300 | Call succeed | Long Distance | 16018497244 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922077602300 | Call succeed | Long Distance | 16018532321 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981480402300 | Call succeed | Long Distance | 16018532460 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46918395102300 | Call succeed | Long Distance | 16018546813 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46913683502300 | Call succeed | Long Distance | 16018598771 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927779002300 | Call succeed | Long Distance | 16018798485 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937627702300 | Call succeed | Long Distance | 16018830197 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922668002300 | Call succeed | Long Distance | 16018852268 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938757602301 | Call succeed | Long Distance | 16018918468 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874041302302 | Call succeed | Long Distance | 16018923570 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923410902300 | Call succeed | Long Distance | 16018942514 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922002202300 | Call succeed | Long Distance | 16018987577 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46932351602300 | Call succeed | Long Distance | 16018989155 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46924422202301 | Call succeed | Long Distance | 16019140710 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:08 |
| Fax | Outbound | 46934281902300 | Call succeed | Long Distance | 16019241871 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927825402300 | Call succeed | Long Distance | 16019247671 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874971302300 | Call succeed | Long Distance | 16019259463 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918426502300 | Call succeed | Long Distance | 16019284792 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927799302300 | Call succeed | Long Distance | 16019286658 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872112002300 | Call succeed | Long Distance | 16019286731 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918499802300 | Call succeed | Long Distance | 16019325062 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46925375802300 | Call succeed | Long Distance | 16019326437 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317523502200 | Call succeed | Long Distance | 16019396823 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46924368502300 | Call succeed | Long Distance | 16019440349 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46921448102301 | Call succeed | Long Distance | 16019474411 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914554602300 | Call succeed | Long Distance | 16019569721 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870144902300 | Call succeed | Long Distance | 16019578840 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916641902300 | Call succeed | Long Distance | 16019578840 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920108302300 | Call succeed | Long Distance | 16019648393 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875840902300 | Call succeed | Long Distance | 16019731596 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317565102200 | Call succeed | Long Distance | 16019810804 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7320070402200 | Call succeed | Long Distance | 16019815039 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980308802300 | Call succeed | Long Distance | 16019825442 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46943589802300 | Call succeed | Long Distance | 16019829320 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320070502200 | Call succeed | Long Distance | 16019845042 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945730802300 | Call succeed | Long Distance | 16019845110 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943508502300 | Call succeed | Long Distance | 16019845190 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320188102200 | Call succeed | Long Distance | 16019859122 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46927847402300 | Call succeed | Long Distance | 16019922352 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876732902300 | Call succeed | Long Distance | 16019923188 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931004402300 | Call succeed | Long Distance | 16019923952 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:07 |
| Fax | Outbound | 46917612802300 | Call succeed | Long Distance | 16019924333 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977453402300 | Call succeed | Long Distance | 16022006005 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46945822802300 | Call succeed | Long Distance | 16022006028 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930101802300 | Call succeed | Long Distance | 16022006289 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:07 |
| Fax | Outbound | 7317623602200 | Call succeed | Long Distance | 16022161157 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46871013302300 | Call succeed | Long Distance | 16022169745 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943453702300 | Call succeed | Long Distance | 16022222705 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316567002200 | Call succeed | Long Distance | 16022223025 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937635202300 | Call succeed | Long Distance | 16022226513 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46980293302300 | Call succeed | Long Distance | 16022229333 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870134502300 | Call succeed | Long Distance | 16022240078 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916631502300 | Call succeed | Long Distance | 16022240078 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46978957102300 | Call succeed | Long Distance | 16022245346 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46923391802300 | Call succeed | Long Distance | 16022249444 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919462802300 | Call succeed | Long Distance | 16022309025 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46938712602300 | Call succeed | Long Distance | 16022314896 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934308402300 | Call succeed | Long Distance | 16022333897 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:05 |
| Fax | Outbound | 46943427902302 | Call succeed | Long Distance | 16022340417 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314687102200 | Call succeed | Long Distance | 16022348494 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944142802301 | Call succeed | Long Distance | 16022415109 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46937622402300 | Call succeed | Long Distance | 16022427965 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 47030209802300 | Call succeed | Long Distance | 16022429895 | 10/8/2015 12:40 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 47030636602300 | Call succeed | Long Distance | 16022429895 | 10/8/2015 12:40 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46938694802300 | Call succeed | Long Distance | 16022433404 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872103702300 | Call succeed | Long Distance | 16022437616 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46939760202300 | Call succeed | Long Distance | 16022465376 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872147802300 | Call succeed | Long Distance | 16022467023 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924411702300 | Call succeed | Long Distance | 16022468410 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920198802300 | Call succeed | Long Distance | 16022469105 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928483602300 | Call succeed | Long Distance | 16022480235 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46926377602300 | Call succeed | Long Distance | 16022491614 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320180002200 | Call succeed | Long Distance | 16022494813 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46872175802300 | Call succeed | Long Distance | 16022518743 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938619702300 | Call succeed | Long Distance | 16022528460 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316583702200 | Call succeed | Long Distance | 16022529648 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320143302200 | Call succeed | Long Distance | 16022535917 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7314743002201 | Call succeed | Long Distance | 16022542278 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874043502301 | Call succeed | Long Distance | 16022547565 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874095102300 | Call succeed | Long Distance | 16022626201 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919473602300 | Call succeed | Long Distance | 16022631547 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320068202300 | Call succeed | Long Distance | 16022631619 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977413202300 | Call succeed | Long Distance | 16022640057 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46945012302300 | Call succeed | Long Distance | 16022640461 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928543602300 | Call succeed | Long Distance | 16022642462 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320125602200 | Call succeed | Long Distance | 16022655077 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313950402200 | Call succeed | Long Distance | 16022658253 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46872086702300 | Call succeed | Long Distance | 16022664384 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316171002200 | Call succeed | Long Distance | 16022666895 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46931787102300 | Call succeed | Long Distance | 16022669757 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927032602300 | Call succeed | Long Distance | 16022697772 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926347302300 | Call succeed | Long Distance | 16022742157 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316170802200 | Call succeed | Long Distance | 16022743216 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46920104502300 | Call succeed | Long Distance | 16022775887 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 47029401902300 | Call succeed | Long Distance | 16022778146 | 10/8/2015 12:39 | 15614302357 | 334515023 | 10/8/2015 12:32 | 313134020 | 00:07 |
| Fax | Outbound | 46980290502300 | Call succeed | Long Distance | 16022779654 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:06 |
| Fax | Outbound | 46982304802300 | Call succeed | Long Distance | 16022779984 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46870201502300 | Call succeed | Long Distance | 16022860808 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316181202200 | Call succeed | Long Distance | 16022940363 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937497302300 | Call succeed | Long Distance | 16023235367 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 47031952602300 | Call succeed | Long Distance | 16023312499 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46982313002302 | Call succeed | Long Distance | 16023441112 | 10/8/2015 13:55 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46917614902300 | Call succeed | Long Distance | 16023441311 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944988102300 | Call succeed | Long Distance | 16023441903 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929507402300 | Call succeed | Long Distance | 16023445578 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917657902300 | Call succeed | Long Distance | 16023446301 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874969202300 | Call succeed | Long Distance | 16023446601 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874138602300 | Call succeed | Long Distance | 16023531188 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917594002300 | Call succeed | Long Distance | 16023543173 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980301802300 | Call succeed | Long Distance | 16023545601 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7320116202200 | Call succeed | Long Distance | 16023573323 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46980277402300 | Call succeed | Long Distance | 16023682772 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46914535902301 | Call succeed | Long Distance | 16023685709 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:04 |
| Fax | Outbound | 46923377102300 | Call succeed | Long Distance | 16023710050 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874127602300 | Call succeed | Long Distance | 16023722107 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926313502300 | Call succeed | Long Distance | 16023722120 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978937702300 | Call succeed | Long Distance | 16023752088 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46875018202300 | Call succeed | Long Distance | 16023755510 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920211002300 | Call succeed | Long Distance | 16023884097 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870179602300 | Call succeed | Long Distance | 16023964981 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:08 |
| Fax | Outbound | 46916676802300 | Call succeed | Long Distance | 16023964981 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:08 |
| Fax | Outbound | 46943477902300 | Call succeed | Long Distance | 16024043703 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46929484902300 | Call succeed | Long Distance | 16024061212 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870928102301 | Call succeed | Long Distance | 16024064122 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945001202301 | Call succeed | Long Distance | 16024269775 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46938729102300 | Call succeed | Long Distance | 16024332199 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874006502300 | Call succeed | Long Distance | 16024336686 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46941673002300 | Call succeed | Long Distance | 16024337362 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874958502300 | Call succeed | Long Distance | 16024337712 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 47031650202300 | Call succeed | Long Distance | 16024678682 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46870153602300 | Call succeed | Long Distance | 16024705060 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651202300 | Call succeed | Long Distance | 16024705060 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937608302300 | Call succeed | Long Distance | 16024705064 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980346602300 | Call succeed | Long Distance | 16024705064 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874976202300 | Call succeed | Long Distance | 16024855156 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872144602300 | Call succeed | Long Distance | 16024857450 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937533502300 | Call succeed | Long Distance | 16024940926 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 46875899502300 | Call succeed | Long Distance | 16024944020 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46980363102300 | Call succeed | Long Distance | 16024947103 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:02 |
| Fax | Outbound | 46939716102300 | Call succeed | Long Distance | 16024958969 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316581002200 | Call succeed | Long Distance | 16025084830 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923481402300 | Call succeed | Long Distance | 16025281255 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46940461802300 | Call succeed | Long Distance | 16025281483 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46871040902300 | Call succeed | Long Distance | 16025322973 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:09 |
| Fax | Outbound | 46936089402300 | Call succeed | Long Distance | 16025327841 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46938683902300 | Call succeed | Long Distance | 16025443017 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919439002300 | Call succeed | Long Distance | 16025471203 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46174918502300 | Call succeed | Long Distance | 16025472623 | 10/1/2015 15:21 | 15614302357 | 334515023 | 10/1/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46919458702300 | Call succeed | Long Distance | 16025480684 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927146302300 | Call succeed | Long Distance | 16025482292 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46871007702300 | Call succeed | Long Distance | 16025538142 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46979075302300 | Call succeed | Long Distance | 16025538142 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:05 |
| Fax | Outbound | 46926396902300 | Call succeed | Long Distance | 16025883671 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934319702300 | Call succeed | Long Distance | 16025883764 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927067402300 | Call succeed | Long Distance | 16025884034 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929569402300 | Call succeed | Long Distance | 16026314093 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945818802300 | Call succeed | Long Distance | 16026511389 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981479802300 | Call succeed | Long Distance | 16026676813 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46919427502300 | Call succeed | Long Distance | 16026879276 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46922013602300 | Call succeed | Long Distance | 16027121833 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918447102300 | Call succeed | Long Distance | 16027615552 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930140602300 | Call succeed | Long Distance | 16027735601 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930032302300 | Call succeed | Long Distance | 16027783331 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938746802300 | Call succeed | Long Distance | 16027783769 | 10/8/2015 8:35 | 18885022050 | 556663023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7313948202200 | Call succeed | Long Distance | 16027887690 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46924367102300 | Call succeed | Long Distance | 16027898279 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874041602300 | Call succeed | Long Distance | 16027958640 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935320102300 | Call succeed | Long Distance | 16028272118 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980259602300 | Call succeed | Long Distance | 16028272127 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46930126002300 | Call succeed | Long Distance | 16028390446 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945030702300 | Call succeed | Long Distance | 16028396306 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46941729802300 | Call succeed | Long Distance | 16028402930 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931892302300 | Call succeed | Long Distance | 16028410729 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46876706702300 | Call succeed | Long Distance | 16028437903 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 47029267702300 | Call succeed | Long Distance | 16028641448 | 10/8/2015 12:37 | 15614302357 | 334515023 | 10/8/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46918379902300 | Call succeed | Long Distance | 16028646859 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46937534202300 | Call succeed | Long Distance | 16028662216 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920191402301 | Call succeed | Long Distance | 16028662413 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7313957802200 | Call succeed | Long Distance | 16028662850 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935287002300 | Call succeed | Long Distance | 16028669820 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929572202300 | Call succeed | Long Distance | 16028671256 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46876764602300 | Call succeed | Long Distance | 16029237676 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870118802300 | Call succeed | Long Distance | 16029389277 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874044302301 | Call succeed | Long Distance | 16029421075 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318901602201 | Call succeed | Long Distance | 16029422121 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46875842902300 | Call succeed | Long Distance | 16029424245 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919514102300 | Call succeed | Long Distance | 16029437829 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 7316563802200 | Call succeed | Long Distance | 16029443448 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980280902300 | Call succeed | Long Distance | 16029522941 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:05 |
| Fax | Outbound | 46977384002300 | Call succeed | Long Distance | 16029543670 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46921457802302 | Call succeed | Long Distance | 16029553868 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46913666802300 | Call succeed | Long Distance | 16029563232 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314680402300 | Call succeed | Long Distance | 16029563300 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316154502200 | Call succeed | Long Distance | 16029573227 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980324502300 | Call succeed | Long Distance | 16029710016 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46981432402300 | Call succeed | Long Distance | 16029711556 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 47031877002300 | Call succeed | Long Distance | 16029718201 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46933406302300 | Call succeed | Long Distance | 16029718877 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46923474302300 | Call succeed | Long Distance | 16029780181 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920220602300 | Call succeed | Long Distance | 16029780734 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320131802200 | Call succeed | Long Distance | 16029780953 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46945073402300 | Call succeed | Long Distance | 16029781225 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933395602300 | Call succeed | Long Distance | 16029928101 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46935291002300 | Call succeed | Long Distance | 16029930207 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317595302200 | Call succeed | Long Distance | 16029935065 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320079702200 | Call succeed | Long Distance | 16029952390 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919464102300 | Call succeed | Long Distance | 16029954401 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46943586002300 | Call succeed | Long Distance | 16029961383 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46945796602300 | Call succeed | Long Distance | 16032253557 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 7313913002200 | Call succeed | Long Distance | 16032280248 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872091402300 | Call succeed | Long Distance | 16032287014 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 7316546502300 | Call succeed | Long Distance | 16032287061 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935241802300 | Call succeed | Long Distance | 16032287255 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875025702301 | Call succeed | Long Distance | 16032287320 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917646702300 | Call succeed | Long Distance | 16032287403 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46931836602300 | Call succeed | Long Distance | 16032287585 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926371302300 | Call succeed | Long Distance | 16032295112 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930923702300 | Call succeed | Long Distance | 16032374467 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938748002300 | Call succeed | Long Distance | 16032374594 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46929496602300 | Call succeed | Long Distance | 16032493021 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930970102300 | Call succeed | Long Distance | 16032677560 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870105302300 | Call succeed | Long Distance | 16032715395 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916604002300 | Call succeed | Long Distance | 16032715395 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913739802301 | Call succeed | Long Distance | 16032798467 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922667602300 | Call succeed | Long Distance | 16033265999 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913742602300 | Call succeed | Long Distance | 16033298016 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:12 |
| Fax | Outbound | 46939650202300 | Call succeed | Long Distance | 16033307906 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933314202300 | Call succeed | Long Distance | 16033324265 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918483402300 | Call succeed | Long Distance | 16033328175 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977497302300 | Call succeed | Long Distance | 16033523107 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46935327802300 | Call succeed | Long Distance | 16033545483 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918510402300 | Call succeed | Long Distance | 16033546542 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46929547602300 | Call succeed | Long Distance | 16033546552 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919493302301 | Call succeed | Long Distance | 16033546605 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945056102300 | Call succeed | Long Distance | 16033562604 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923441402300 | Call succeed | Long Distance | 16033569647 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913727302300 | Call succeed | Long Distance | 16033579758 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46928479602300 | Call succeed | Long Distance | 16033828595 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931791802300 | Call succeed | Long Distance | 16033829305 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46935284502300 | Call succeed | Long Distance | 16033994429 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316573302200 | Call succeed | Long Distance | 16034210093 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927011602300 | Call succeed | Long Distance | 16034212451 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:08 |
| Fax | Outbound | 46938737202300 | Call succeed | Long Distance | 16034228219 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919418902300 | Call succeed | Long Distance | 16034242915 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937618102300 | Call succeed | Long Distance | 16034248140 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926351202301 | Call succeed | Long Distance | 16034290335 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931832402300 | Call succeed | Long Distance | 16034305033 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46935245002300 | Call succeed | Long Distance | 16034305042 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936192502300 | Call succeed | Long Distance | 16034305083 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316565702200 | Call succeed | Long Distance | 16034336244 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46924401402300 | Call succeed | Long Distance | 16034338433 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934273002300 | Call succeed | Long Distance | 16034341450 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46982282502302 | Call succeed | Long Distance | 16034364257 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318918702200 | Call succeed | Long Distance | 16034376804 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46938647702300 | Call succeed | Long Distance | 16034439501 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46871007502300 | Call succeed | Long Distance | 16034442769 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934221502300 | Call succeed | Long Distance | 16034443441 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46930930502301 | Call succeed | Long Distance | 16034445209 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870196502300 | Call succeed | Long Distance | 16034474846 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916695502300 | Call succeed | Long Distance | 16034474846 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46939688102300 | Call succeed | Long Distance | 16034475568 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46978955802300 | Call succeed | Long Distance | 16034481079 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927797002301 | Call succeed | Long Distance | 16034486059 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918483002301 | Call succeed | Long Distance | 16034486248 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 7320199802201 | Call succeed | Long Distance | 16034488821 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 46929533902300 | Call succeed | Long Distance | 16034566176 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874054002300 | Call succeed | Long Distance | 16034662953 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46914518002300 | Call succeed | Long Distance | 16034729188 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874156102300 | Call succeed | Long Distance | 16034765396 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923441902300 | Call succeed | Long Distance | 16034857718 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930969602300 | Call succeed | Long Distance | 16034872103 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46870936402300 | Call succeed | Long Distance | 16034975740 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46876705802300 | Call succeed | Long Distance | 16035164254 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46937493402300 | Call succeed | Long Distance | 16035223457 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870905202300 | Call succeed | Long Distance | 16035240945 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875885302300 | Call succeed | Long Distance | 16035265085 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:10 |
| Fax | Outbound | 46941660402301 | Call succeed | Long Distance | 16035265929 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874025402300 | Call succeed | Long Distance | 16035272945 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46933386902301 | Call succeed | Long Distance | 16035272984 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:05 |
| Fax | Outbound | 46927797702300 | Call succeed | Long Distance | 16035277164 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313961402200 | Call succeed | Long Distance | 16035282805 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46924386302300 | Call succeed | Long Distance | 16035327482 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:13 |
| Fax | Outbound | 46941694202300 | Call succeed | Long Distance | 16035362503 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317516002200 | Call succeed | Long Distance | 16035363136 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939734902300 | Call succeed | Long Distance | 16035371309 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934266602300 | Call succeed | Long Distance | 16035371326 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923418702300 | Call succeed | Long Distance | 16035371327 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927778102300 | Call succeed | Long Distance | 16035371355 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46936183902300 | Call succeed | Long Distance | 16035429947 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46945754202300 | Call succeed | Long Distance | 16035431323 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46934202802300 | Call succeed | Long Distance | 16035473232 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870979002300 | Call succeed | Long Distance | 16035521499 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46873494202300 | Call succeed | Long Distance | 16035697509 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929488802301 | Call succeed | Long Distance | 16035702036 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945052702300 | Call succeed | Long Distance | 16035773191 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981498502300 | Call succeed | Long Distance | 16035774019 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46939721002300 | Call succeed | Long Distance | 16035774431 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977448802300 | Call succeed | Long Distance | 16035775579 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46917587102300 | Call succeed | Long Distance | 16035795191 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981444402300 | Call succeed | Long Distance | 16035799647 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937628302300 | Call succeed | Long Distance | 16035834781 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934208702300 | Call succeed | Long Distance | 16035864482 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918385702300 | Call succeed | Long Distance | 16035884089 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:13 |
| Fax | Outbound | 46917621002302 | Call succeed | Long Distance | 16035953652 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876712402300 | Call succeed | Long Distance | 16035957784 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930044602300 | Call succeed | Long Distance | 16036237924 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943427102301 | Call succeed | Long Distance | 16036242210 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875009302301 | Call succeed | Long Distance | 16036246609 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874985802300 | Call succeed | Long Distance | 16036260899 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46940418502300 | Call succeed | Long Distance | 16036353070 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:08 |
| Fax | Outbound | 7313864902200 | Call succeed | Long Distance | 16036415348 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46930074702300 | Call succeed | Long Distance | 16036426701 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318849802200 | Call succeed | Long Distance | 16036431877 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935323302300 | Call succeed | Long Distance | 16036432870 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46977468702300 | Call succeed | Long Distance | 16036437703 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 46927069102300 | Call succeed | Long Distance | 16036443332 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46978938702300 | Call succeed | Long Distance | 16036470017 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874071002300 | Call succeed | Long Distance | 16036470493 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313960102200 | Call succeed | Long Distance | 16036500872 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46943543002300 | Call succeed | Long Distance | 16036500908 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46921441102300 | Call succeed | Long Distance | 16036504090 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930136802300 | Call succeed | Long Distance | 16036504190 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318830702200 | Call succeed | Long Distance | 16036504434 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944069402300 | Call succeed | Long Distance | 16036581278 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941660502300 | Call succeed | Long Distance | 16036583105 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928488002302 | Call succeed | Long Distance | 16036590906 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876689302300 | Call succeed | Long Distance | 16036598003 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46941692402300 | Call succeed | Long Distance | 16036631922 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938675402300 | Call succeed | Long Distance | 16036637895 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870904202300 | Call succeed | Long Distance | 16036638066 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46924448902300 | Call succeed | Long Distance | 16036647493 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316208602200 | Call succeed | Long Distance | 16036659360 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7316600702200 | Call succeed | Long Distance | 16036680881 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313972802200 | Call succeed | Long Distance | 16036682786 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316159802200 | Call succeed | Long Distance | 16036690380 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46876763002300 | Call succeed | Long Distance | 16036726274 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876776102300 | Call succeed | Long Distance | 16036727150 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929522202301 | Call succeed | Long Distance | 16036727654 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927134402300 | Call succeed | Long Distance | 16036736563 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872088202300 | Call succeed | Long Distance | 16036921083 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939773302300 | Call succeed | Long Distance | 16036926380 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945802502300 | Call succeed | Long Distance | 16037421443 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944074902300 | Call succeed | Long Distance | 16037423530 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46979030302300 | Call succeed | Long Distance | 16037428668 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46876704602300 | Call succeed | Long Distance | 16037443698 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918497002300 | Call succeed | Long Distance | 16037448165 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46872149402300 | Call succeed | Long Distance | 16037449024 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46876781602300 | Call succeed | Long Distance | 16037458138 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316517702200 | Call succeed | Long Distance | 16037522868 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46921415602300 | Call succeed | Long Distance | 16037523727 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919440102300 | Call succeed | Long Distance | 16037536213 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875871602300 | Call succeed | Long Distance | 16037559806 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46928555902300 | Call succeed | Long Distance | 16037693381 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46923420302300 | Call succeed | Long Distance | 16037728015 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931871102300 | Call succeed | Long Distance | 16037735233 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937661402302 | Call succeed | Long Distance | 16037782856 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875006302301 | Call succeed | Long Distance | 16037872035 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318840702200 | Call succeed | Long Distance | 16038365495 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923465802300 | Call succeed | Long Distance | 16038462251 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930924602301 | Call succeed | Long Distance | 16038568813 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46922008602300 | Call succeed | Long Distance | 16038683303 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46930131002300 | Call succeed | Long Distance | 16038685408 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46933386602301 | Call succeed | Long Distance | 16038782248 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944180702300 | Call succeed | Long Distance | 16038799329 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874945202300 | Call succeed | Long Distance | 16038819914 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316614602200 | Call succeed | Long Distance | 16038820556 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46941718202300 | Call succeed | Long Distance | 16038891333 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46923387202300 | Call succeed | Long Distance | 16038893774 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978916802300 | Call succeed | Long Distance | 16038897648 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:05 |
| Fax | Outbound | 46931803902300 | Call succeed | Long Distance | 16038914809 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316629302200 | Call succeed | Long Distance | 16038939508 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876722902301 | Call succeed | Long Distance | 16038949727 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46917643202300 | Call succeed | Long Distance | 16038986106 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:10 |
| Fax | Outbound | 46927035402300 | Call succeed | Long Distance | 16038988253 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872092402300 | Call succeed | Long Distance | 16038999567 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920189802300 | Call succeed | Long Distance | 16039243569 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320193402200 | Call succeed | Long Distance | 16039246700 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46874072702300 | Call succeed | Long Distance | 16039248653 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46944125302300 | Call succeed | Long Distance | 16039265090 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920199902300 | Call succeed | Long Distance | 16039292076 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876689402300 | Call succeed | Long Distance | 16039341219 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46923487602300 | Call succeed | Long Distance | 16039341465 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:08 |
| Fax | Outbound | 46936203502300 | Call succeed | Long Distance | 16039530066 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870122302302 | Call succeed | Long Distance | 16052172185 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:10 |
| Fax | Outbound | 46980360102300 | Call succeed | Long Distance | 16052175515 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:09 |
| Fax | Outbound | 46943439402300 | Call succeed | Long Distance | 16052177015 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875921102300 | Call succeed | Long Distance | 16052240369 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46924344802300 | Call succeed | Long Distance | 16052246852 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934274102300 | Call succeed | Long Distance | 16052260095 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46982300802300 | Call succeed | Long Distance | 16052261653 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46944171102300 | Call succeed | Long Distance | 16052292774 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316567102202 | Call succeed | Long Distance | 16052297460 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870963302300 | Call succeed | Long Distance | 16052345002 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920186802300 | Call succeed | Long Distance | 16052347260 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928575602300 | Call succeed | Long Distance | 16052452384 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:05 |
| Fax | Outbound | 46917654702300 | Call succeed | Long Distance | 16052566808 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920145002300 | Call succeed | Long Distance | 16052602104 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945772702300 | Call succeed | Long Distance | 16053121001 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314723402201 | Call succeed | Long Distance | 16053127611 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46871008402300 | Call succeed | Long Distance | 16053225205 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46913678902300 | Call succeed | Long Distance | 16053225215 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920139602300 | Call succeed | Long Distance | 16053225265 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316190102300 | Call succeed | Long Distance | 16053226475 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46982293802300 | Call succeed | Long Distance | 16053226475 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46940409202300 | Call succeed | Long Distance | 16053281751 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913677602300 | Call succeed | Long Distance | 16053282957 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927826302300 | Call succeed | Long Distance | 16053285831 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 46945743602302 | Call succeed | Long Distance | 16053288241 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46982304902300 | Call succeed | Long Distance | 16053288601 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 7317574802300 | Call succeed | Long Distance | 16053289201 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46980269002300 | Call succeed | Long Distance | 16053309503 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46931021302300 | Call succeed | Long Distance | 16053335311 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937688202300 | Call succeed | Long Distance | 16053335387 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316523002200 | Call succeed | Long Distance | 16053360266 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46924449702300 | Call succeed | Long Distance | 16053361677 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46934255502300 | Call succeed | Long Distance | 16053363974 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943546002300 | Call succeed | Long Distance | 16053367182 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928556702300 | Call succeed | Long Distance | 16053372670 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936114602300 | Call succeed | Long Distance | 16053387890 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46917676902300 | Call succeed | Long Distance | 16053390710 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46982294702302 | Call succeed | Long Distance | 16053415595 | 10/8/2015 13:57 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:07 |
| Fax | Outbound | 46980317702300 | Call succeed | Long Distance | 16053418575 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46981458102300 | Call succeed | Long Distance | 16053419052 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46980301302301 | Call succeed | Long Distance | 16053427880 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46919428202300 | Call succeed | Long Distance | 16053454135 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46919479002302 | Call succeed | Long Distance | 16053470083 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944109702300 | Call succeed | Long Distance | 16053480662 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922077202300 | Call succeed | Long Distance | 16053483529 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:11 |
| Fax | Outbound | 46927839102300 | Call succeed | Long Distance | 16053527710 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928537902300 | Call succeed | Long Distance | 16053528704 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922001302300 | Call succeed | Long Distance | 16053552403 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46926344002300 | Call succeed | Long Distance | 16053552504 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46875001102300 | Call succeed | Long Distance | 16053552512 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46940461002300 | Call succeed | Long Distance | 16053739711 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 7317553602200 | Call succeed | Long Distance | 16053739971 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46944993902300 | Call succeed | Long Distance | 16053739971 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923388302300 | Call succeed | Long Distance | 16053843232 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872177802300 | Call succeed | Long Distance | 16053845229 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870100802300 | Call succeed | Long Distance | 16053845240 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600102300 | Call succeed | Long Distance | 16053845240 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934337402300 | Call succeed | Long Distance | 16054325669 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930077602300 | Call succeed | Long Distance | 16054720331 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920219802301 | Call succeed | Long Distance | 16055374525 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913751902300 | Call succeed | Long Distance | 16055399546 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930119602300 | Call succeed | Long Distance | 16055823855 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 46938442102300 | Call succeed | Long Distance | 16055825823 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:10 |
| Fax | Outbound | 46931887002300 | Call succeed | Long Distance | 16056242984 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46872125702300 | Call succeed | Long Distance | 16056246636 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46871040402302 | Call succeed | Long Distance | 16056444197 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46928594002300 | Call succeed | Long Distance | 16056499987 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318914302200 | Call succeed | Long Distance | 16056650526 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46944108402300 | Call succeed | Long Distance | 16056650546 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979026202300 | Call succeed | Long Distance | 16056650546 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:05 |
| Fax | Outbound | 46937454202301 | Call succeed | Long Distance | 16056654498 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943523702300 | Call succeed | Long Distance | 16056680371 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937533402300 | Call succeed | Long Distance | 16056851453 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930104602300 | Call succeed | Long Distance | 16056856557 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320098802200 | Call succeed | Long Distance | 16056922615 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46872097902300 | Call succeed | Long Distance | 16056971919 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:12 |
| Fax | Outbound | 46874959202300 | Call succeed | Long Distance | 16057166623 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46871044902300 | Call succeed | Long Distance | 16057187082 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:10 |
| Fax | Outbound | 7320138102200 | Call succeed | Long Distance | 16057193211 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7313868502200 | Call succeed | Long Distance | 16057199509 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46930097202300 | Call succeed | Long Distance | 16057204525 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:16 |
| Fax | Outbound | 46917599902300 | Call succeed | Long Distance | 16057218458 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977463402300 | Call succeed | Long Distance | 16057218458 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46939735002300 | Call succeed | Long Distance | 16057230210 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930060502300 | Call succeed | Long Distance | 16057242310 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919506802300 | Call succeed | Long Distance | 16057251761 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46929564202301 | Call succeed | Long Distance | 16057420183 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923444302300 | Call succeed | Long Distance | 16057452802 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928475302300 | Call succeed | Long Distance | 16057453957 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939665602300 | Call succeed | Long Distance | 16057472216 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46926413702300 | Call succeed | Long Distance | 16057735256 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923438002300 | Call succeed | Long Distance | 16058234470 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929504502300 | Call succeed | Long Distance | 16058458239 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46937641602300 | Call succeed | Long Distance | 16058549952 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46918471802300 | Call succeed | Long Distance | 16058592948 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 7320181202200 | Call succeed | Long Distance | 16058822962 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870992602300 | Call succeed | Long Distance | 16058844300 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46914549802300 | Call succeed | Long Distance | 16058869317 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923432002300 | Call succeed | Long Distance | 16059284417 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:02 |
| Fax | Outbound | 46944199502300 | Call succeed | Long Distance | 16059455094 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46928534602300 | Call succeed | Long Distance | 16059455296 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937623002300 | Call succeed | Long Distance | 16059641110 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937601902300 | Call succeed | Long Distance | 16059647701 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314728702200 | Call succeed | Long Distance | 16059960500 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46913741302301 | Call succeed | Long Distance | 16059967908 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46928547602300 | Call succeed | Long Distance | 16059979940 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930096502300 | Call succeed | Long Distance | 16062185187 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46920106402300 | Call succeed | Long Distance | 16062186082 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931798002300 | Call succeed | Long Distance | 16062374946 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320074002200 | Call succeed | Long Distance | 16062377205 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46919479502300 | Call succeed | Long Distance | 16062563562 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937671402301 | Call succeed | Long Distance | 16062565191 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938677002300 | Call succeed | Long Distance | 16062856619 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927017002300 | Call succeed | Long Distance | 16062862385 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933395202300 | Call succeed | Long Distance | 16062874409 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875001702301 | Call succeed | Long Distance | 16062983416 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46871030702300 | Call succeed | Long Distance | 16062987564 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874026402300 | Call succeed | Long Distance | 16063241351 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316578602200 | Call succeed | Long Distance | 16063242395 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316186802200 | Call succeed | Long Distance | 16063247123 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7313938602200 | Call succeed | Long Distance | 16063249207 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46940458502300 | Call succeed | Long Distance | 16063249414 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46979091802300 | Call succeed | Long Distance | 16063252244 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 7313946402200 | Call succeed | Long Distance | 16063254633 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945856302300 | Call succeed | Long Distance | 16063256822 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46921998202300 | Call succeed | Long Distance | 16063259634 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875863302300 | Call succeed | Long Distance | 16063269005 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924441602300 | Call succeed | Long Distance | 16063269136 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 7313974602200 | Call succeed | Long Distance | 16063290947 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939699402301 | Call succeed | Long Distance | 16063400097 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934254502300 | Call succeed | Long Distance | 16063403258 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939670002300 | Call succeed | Long Distance | 16063403266 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930977002300 | Call succeed | Long Distance | 16063488496 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:08 |
| Fax | Outbound | 46930126202300 | Call succeed | Long Distance | 16063495123 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918399402300 | Call succeed | Long Distance | 16063498088 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928499202300 | Call succeed | Long Distance | 16063582404 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46870893502300 | Call succeed | Long Distance | 16063659183 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927812502300 | Call succeed | Long Distance | 16063762205 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938427402300 | Call succeed | Long Distance | 16063769919 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922041402300 | Call succeed | Long Distance | 16063771018 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933336302300 | Call succeed | Long Distance | 16063773466 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875873202300 | Call succeed | Long Distance | 16063874178 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46932357102300 | Call succeed | Long Distance | 16063878121 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935283602300 | Call succeed | Long Distance | 16063987136 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46941699802300 | Call succeed | Long Distance | 16064086350 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872121802300 | Call succeed | Long Distance | 16064087426 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316602802200 | Call succeed | Long Distance | 16064320430 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46982286802300 | Call succeed | Long Distance | 16064320967 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46931019102300 | Call succeed | Long Distance | 16064324270 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981460102300 | Call succeed | Long Distance | 16064325564 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:02 |
| Fax | Outbound | 46870178602300 | Call succeed | Long Distance | 16064328174 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916675802300 | Call succeed | Long Distance | 16064328174 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924336502300 | Call succeed | Long Distance | 16064329002 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936128402301 | Call succeed | Long Distance | 16064329091 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920223102301 | Call succeed | Long Distance | 16064360848 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46934336102300 | Call succeed | Long Distance | 16064365155 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937614502300 | Call succeed | Long Distance | 16064371551 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7314739602201 | Call succeed | Long Distance | 16064379814 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46938704702300 | Call succeed | Long Distance | 16064390575 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46921403902300 | Call succeed | Long Distance | 16064391035 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:09 |
| Fax | Outbound | 46876793302300 | Call succeed | Long Distance | 16064391131 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313914002200 | Call succeed | Long Distance | 16064394768 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937552302300 | Call succeed | Long Distance | 16064396879 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7314742202202 | Call succeed | Long Distance | 16064511814 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46874997902300 | Call succeed | Long Distance | 16064512641 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927085502300 | Call succeed | Long Distance | 16064730075 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46872118702300 | Call succeed | Long Distance | 16064740040 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918493302300 | Call succeed | Long Distance | 16064740376 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924375002300 | Call succeed | Long Distance | 16064762347 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46918484102300 | Call succeed | Long Distance | 16064784801 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:14 |
| Fax | Outbound | 46937667002300 | Call succeed | Long Distance | 16064870777 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926373702300 | Call succeed | Long Distance | 16064870928 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930977802300 | Call succeed | Long Distance | 16065234368 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934278802300 | Call succeed | Long Distance | 16065260548 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935305402300 | Call succeed | Long Distance | 16065268606 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917680202300 | Call succeed | Long Distance | 16065268607 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46871001002300 | Call succeed | Long Distance | 16065269687 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 7313905102200 | Call succeed | Long Distance | 16065280903 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46928506202300 | Call succeed | Long Distance | 16065463501 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46934294102300 | Call succeed | Long Distance | 16065490354 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926385502300 | Call succeed | Long Distance | 16065492718 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46870896002300 | Call succeed | Long Distance | 16065492855 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913744002300 | Call succeed | Long Distance | 16065493036 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46872175202300 | Call succeed | Long Distance | 16057732809 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:09 |
| Fax | Outbound | 7313952002200 | Call succeed | Long Distance | 16065736392 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874015402300 | Call succeed | Long Distance | 16065890135 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:07 |
| Fax | Outbound | 46927104802300 | Call succeed | Long Distance | 16065960416 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 46913726902300 | Call succeed | Long Distance | 16065987179 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:08 |
| Fax | Outbound | 46875896402300 | Call succeed | Long Distance | 16065988942 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875022202300 | Call succeed | Long Distance | 16065994196 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919513902300 | Call succeed | Long Distance | 16065998485 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:09 |
| Fax | Outbound | 46918511002300 | Call succeed | Long Distance | 16065999966 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927014202300 | Call succeed | Long Distance | 16066311226 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876752302300 | Call succeed | Long Distance | 16066336204 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924374102300 | Call succeed | Long Distance | 16066381300 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46929561302300 | Call succeed | Long Distance | 16066384502 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945832702300 | Call succeed | Long Distance | 16066387345 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927022702301 | Call succeed | Long Distance | 16066389471 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913726202300 | Call succeed | Long Distance | 16066393136 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46927026502301 | Call succeed | Long Distance | 16066630711 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920229802300 | Call succeed | Long Distance | 16066638001 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874967802300 | Call succeed | Long Distance | 16066662621 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930892502300 | Call succeed | Long Distance | 16066665801 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939692402300 | Call succeed | Long Distance | 16066683125 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930914902300 | Call succeed | Long Distance | 16066683220 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:02 |
| Fax | Outbound | 46875893702302 | Call succeed | Long Distance | 16066743096 | 10/8/2015 11:05 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:07 |
| Fax | Outbound | 46876758102300 | Call succeed | Long Distance | 16066760048 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46933388302300 | Call succeed | Long Distance | 16066779963 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 46945797702300 | Call succeed | Long Distance | 16066788545 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944118602300 | Call succeed | Long Distance | 16066930118 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870172702301 | Call succeed | Long Distance | 16066930322 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916670802300 | Call succeed | Long Distance | 16066930322 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928480202300 | Call succeed | Long Distance | 16067230379 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46934227302300 | Call succeed | Long Distance | 16067232112 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46928594302300 | Call succeed | Long Distance | 16067234364 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924451502300 | Call succeed | Long Distance | 16067385420 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 46875012502301 | Call succeed | Long Distance | 16067398252 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874034002300 | Call succeed | Long Distance | 16067431404 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928469602300 | Call succeed | Long Distance | 16067562135 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924441502301 | Call succeed | Long Distance | 16067590058 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928621102300 | Call succeed | Long Distance | 16067590573 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923373302300 | Call succeed | Long Distance | 16067591207 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:10 |
| Fax | Outbound | 46919480202301 | Call succeed | Long Distance | 16067591808 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 7318908602200 | Call succeed | Long Distance | 16067597393 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938736102300 | Call succeed | Long Distance | 16067599504 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922040702300 | Call succeed | Long Distance | 16067686130 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928510302300 | Call succeed | Long Distance | 16067802373 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936130302300 | Call succeed | Long Distance | 16067809627 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874985702300 | Call succeed | Long Distance | 16067836877 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870141802300 | Call succeed | Long Distance | 16067836904 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916638802300 | Call succeed | Long Distance | 16067836904 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938426802301 | Call succeed | Long Distance | 16067842344 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:09 |
| Fax | Outbound | 46944082402300 | Call succeed | Long Distance | 16067842542 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46940431602300 | Call succeed | Long Distance | 16067850107 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936192202300 | Call succeed | Long Distance | 16067870251 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:11 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928581702300 | Call succeed | Long Distance | 16067876248 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:13 |
| Fax | Outbound | 46870185802300 | Call succeed | Long Distance | 16067880253 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916682902300 | Call succeed | Long Distance | 16067880253 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:13 |
| Fax | Outbound | 46936135402300 | Call succeed | Long Distance | 16067880310 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921436702301 | Call succeed | Long Distance | 16067896202 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46914537902300 | Call succeed | Long Distance | 16067899445 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46919453902300 | Call succeed | Long Distance | 16067960011 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939767902300 | Call succeed | Long Distance | 16067962511 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938646702301 | Call succeed | Long Distance | 16067982222 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943483602300 | Call succeed | Long Distance | 16068334668 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46978994802300 | Call succeed | Long Distance | 16068335660 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46936205202300 | Call succeed | Long Distance | 16068339453 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46921430402300 | Call succeed | Long Distance | 16068360205 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870905902300 | Call succeed | Long Distance | 16068362564 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944069802300 | Call succeed | Long Distance | 16068363616 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921485802300 | Call succeed | Long Distance | 16068363743 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926348602300 | Call succeed | Long Distance | 16068363878 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918474902300 | Call succeed | Long Distance | 16068436222 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46934314002300 | Call succeed | Long Distance | 16068436815 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46923443902300 | Call succeed | Long Distance | 16068641207 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:02 |
| Fax | Outbound | 46939676902300 | Call succeed | Long Distance | 16068772080 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924335702300 | Call succeed | Long Distance | 16068772857 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 7313864002200 | Call succeed | Long Distance | 16068789543 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46943482602301 | Call succeed | Long Distance | 16068896186 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870095602300 | Call succeed | Long Distance | 16069209605 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916594802300 | Call succeed | Long Distance | 16069209605 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317558302200 | Call succeed | Long Distance | 16072395465 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924435102300 | Call succeed | Long Distance | 16072543503 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46932337902300 | Call succeed | Long Distance | 16072570315 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46925357402300 | Call succeed | Long Distance | 16072571718 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316625502200 | Call succeed | Long Distance | 16072667601 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316161002200 | Call succeed | Long Distance | 16072712099 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927030402301 | Call succeed | Long Distance | 16072720188 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928529602300 | Call succeed | Long Distance | 16072720240 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:05 |
| Fax | Outbound | 46945786802300 | Call succeed | Long Distance | 16072736115 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930006002300 | Call succeed | Long Distance | 16072750313 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930964002300 | Call succeed | Long Distance | 16072811969 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939738302301 | Call succeed | Long Distance | 16073240770 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:13 |
| Fax | Outbound | 7313879102200 | Call succeed | Long Distance | 16073243453 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926411102300 | Call succeed | Long Distance | 16073245463 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944118302300 | Call succeed | Long Distance | 16073246072 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 7313886202200 | Call succeed | Long Distance | 16073345946 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46919491102301 | Call succeed | Long Distance | 16073362028 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871016902300 | Call succeed | Long Distance | 16073637856 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922663002300 | Call succeed | Long Distance | 16073692276 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314660302200 | Call succeed | Long Distance | 16073983411 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870991602300 | Call succeed | Long Distance | 16074315367 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943442902300 | Call succeed | Long Distance | 16074322437 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913699602300 | Call succeed | Long Distance | 16074323150 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46920171802300 | Call succeed | Long Distance | 16074674194 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940428002300 | Call succeed | Long Distance | 16074985455 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870104002300 | Call succeed | Long Distance | 16074985576 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916603102300 | Call succeed | Long Distance | 16074985576 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936127802300 | Call succeed | Long Distance | 16075352714 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46874038802300 | Call succeed | Long Distance | 16075357157 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876691402302 | Call succeed | Long Distance | 16075357469 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939702002300 | Call succeed | Long Distance | 16075359613 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:09 |
| Fax | Outbound | 46936106102300 | Call succeed | Long Distance | 16075450039 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933402702300 | Call succeed | Long Distance | 16075473259 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981503502300 | Call succeed | Long Distance | 16075473259 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46977467902300 | Call succeed | Long Distance | 16075474648 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46943504802300 | Call succeed | Long Distance | 16075476553 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320116302200 | Call succeed | Long Distance | 16075476574 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944169602300 | Call succeed | Long Distance | 16075477778 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939752602300 | Call succeed | Long Distance | 16075627443 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928598302300 | Call succeed | Long Distance | 16075840013 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924412702301 | Call succeed | Long Distance | 16076254846 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46913708902300 | Call succeed | Long Distance | 16076393333 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46927137902300 | Call succeed | Long Distance | 16076487138 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 46928636502300 | Call succeed | Long Distance | 16076522719 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926356402300 | Call succeed | Long Distance | 16076553038 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922016202300 | Call succeed | Long Distance | 16076569553 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46925387702300 | Call succeed | Long Distance | 16076569700 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46930102202300 | Call succeed | Long Distance | 16076594242 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937681302300 | Call succeed | Long Distance | 16076642152 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929510202300 | Call succeed | Long Distance | 16076644645 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918474802300 | Call succeed | Long Distance | 16076744338 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918473502300 | Call succeed | Long Distance | 16076870333 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46929498002300 | Call succeed | Long Distance | 16076875989 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46875835102300 | Call succeed | Long Distance | 16076875994 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46924437802300 | Call succeed | Long Distance | 16076923499 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870978302301 | Call succeed | Long Distance | 16076923846 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46872136602300 | Call succeed | Long Distance | 16077227610 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:15 |
| Fax | Outbound | 7313951202201 | Call succeed | Long Distance | 16077231989 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7316566802200 | Call succeed | Long Distance | 16077232186 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46981459602300 | Call succeed | Long Distance | 16077292209 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7313927002200 | Call succeed | Long Distance | 16077297574 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945080402300 | Call succeed | Long Distance | 16077297667 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943417202301 | Call succeed | Long Distance | 16077377968 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919509802300 | Call succeed | Long Distance | 16077378054 | 10/9/2015 9:16 | 18885022050 | 418409023 | 10/9/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870117202300 | Call succeed | Long Distance | 16077393632 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916615002300 | Call succeed | Long Distance | 16077393632 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925390502301 | Call succeed | Long Distance | 16077395893 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876751302300 | Call succeed | Long Distance | 16077460327 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46913684302301 | Call succeed | Long Distance | 16077460568 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46933374902300 | Call succeed | Long Distance | 16077466266 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:10 |
| Fax | Outbound | 46981446902300 | Call succeed | Long Distance | 16077536408 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46918403302300 | Call succeed | Long Distance | 16077537311 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943432002300 | Call succeed | Long Distance | 16077537503 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938425002302 | Call succeed | Long Distance | 16077538422 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938774902300 | Call succeed | Long Distance | 16077540290 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46875852002300 | Call succeed | Long Distance | 16077543033 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46876766002300 | Call succeed | Long Distance | 16077562907 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316186302200 | Call succeed | Long Distance | 16077568163 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46931780502300 | Call succeed | Long Distance | 16077622029 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939761402300 | Call succeed | Long Distance | 16077622055 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46943415102300 | Call succeed | Long Distance | 16077635180 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46945772002300 | Call succeed | Long Distance | 16077638049 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46918446702300 | Call succeed | Long Distance | 16077716594 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918457102300 | Call succeed | Long Distance | 16077723081 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46936107902300 | Call succeed | Long Distance | 16077725979 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870148902300 | Call succeed | Long Distance | 16077755479 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916646102300 | Call succeed | Long Distance | 16077755479 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919498202300 | Call succeed | Long Distance | 16077763640 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46870961302300 | Call succeed | Long Distance | 16077765919 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46930095102300 | Call succeed | Long Distance | 16077772881 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320146002200 | Call succeed | Long Distance | 16077859093 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46872151202300 | Call succeed | Long Distance | 16077863837 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938760002300 | Call succeed | Long Distance | 16077955168 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46979102502300 | Call succeed | Long Distance | 16077980601 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46931854302300 | Call succeed | Long Distance | 16077980743 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7313897502200 | Call succeed | Long Distance | 16077980879 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46870981102300 | Call succeed | Long Distance | 16077988328 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918417002300 | Call succeed | Long Distance | 16078444288 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934338902302 | Call succeed | Long Distance | 16078496357 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46937582702300 | Call succeed | Long Distance | 16078655446 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913724802300 | Call succeed | Long Distance | 16078659164 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933303902300 | Call succeed | Long Distance | 16078695303 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46876702202300 | Call succeed | Long Distance | 16078983982 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46926316102300 | Call succeed | Long Distance | 16078989726 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46927791602300 | Call succeed | Long Distance | 16079362600 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945763102300 | Call succeed | Long Distance | 16079362600 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928624102300 | Call succeed | Long Distance | 16079366836 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928482502300 | Call succeed | Long Distance | 16079371837 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929519002300 | Call succeed | Long Distance | 16079374940 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46873497602301 | Call succeed | Long Distance | 16082228944 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927100802300 | Call succeed | Long Distance | 16082264711 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:05 |
| Fax | Outbound | 46874067202300 | Call succeed | Long Distance | 16082402160 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919526202301 | Call succeed | Long Distance | 16082404237 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918454102300 | Call succeed | Long Distance | 16082410857 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927128302300 | Call succeed | Long Distance | 16082413854 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46876765802300 | Call succeed | Long Distance | 16082426848 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918408602300 | Call succeed | Long Distance | 16082538012 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46919468902300 | Call succeed | Long Distance | 16082573842 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46938611602301 | Call succeed | Long Distance | 16082589042 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46913764602301 | Call succeed | Long Distance | 16082606366 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 46977438002300 | Call succeed | Long Distance | 16082606556 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46945835302300 | Call succeed | Long Distance | 16082626453 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929566602300 | Call succeed | Long Distance | 16082629160 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46925357502300 | Call succeed | Long Distance | 16082635813 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313946302200 | Call succeed | Long Distance | 16082637694 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945741002300 | Call succeed | Long Distance | 16082652602 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939726002300 | Call succeed | Long Distance | 16082658410 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944074802300 | Call succeed | Long Distance | 16082658852 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929568702300 | Call succeed | Long Distance | 16082666020 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46926406102300 | Call succeed | Long Distance | 16082764672 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7320129702200 | Call succeed | Long Distance | 16082822172 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46875921302300 | Call succeed | Long Distance | 16082837160 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874940602300 | Call succeed | Long Distance | 16082846375 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937635902300 | Call succeed | Long Distance | 16082872438 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46982313202300 | Call succeed | Long Distance | 16082872676 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46943439102300 | Call succeed | Long Distance | 16082872900 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920141802300 | Call succeed | Long Distance | 16083011329 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917655302300 | Call succeed | Long Distance | 16083233795 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937627302300 | Call succeed | Long Distance | 16083241114 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313884802200 | Call succeed | Long Distance | 16083241246 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939757002300 | Call succeed | Long Distance | 16083266273 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46917616402301 | Call succeed | Long Distance | 16083424801 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317543502200 | Call succeed | Long Distance | 16083426330 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872116502300 | Call succeed | Long Distance | 16083557001 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46918479602300 | Call succeed | Long Distance | 16083562147 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46870126702300 | Call succeed | Long Distance | 16083566347 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46916623602300 | Call succeed | Long Distance | 16083566347 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 7320116402200 | Call succeed | Long Distance | 16083566787 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930072602300 | Call succeed | Long Distance | 16083567122 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874091102300 | Call succeed | Long Distance | 16083610312 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46932332502300 | Call succeed | Long Distance | 16083635737 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934236602300 | Call succeed | Long Distance | 16083637374 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320194902200 | Call succeed | Long Distance | 16083641255 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46981458302300 | Call succeed | Long Distance | 16083641280 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46921411602300 | Call succeed | Long Distance | 16083641287 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945043302300 | Call succeed | Long Distance | 16083642705 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939706302300 | Call succeed | Long Distance | 16083644670 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46917606702300 | Call succeed | Long Distance | 16083721205 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934215002300 | Call succeed | Long Distance | 16083721240 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874061902300 | Call succeed | Long Distance | 16083723436 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945751902300 | Call succeed | Long Distance | 16083756285 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:10 |
| Fax | Outbound | 46870202302300 | Call succeed | Long Distance | 16083756439 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916701002300 | Call succeed | Long Distance | 16083756439 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936207302300 | Call succeed | Long Distance | 16083924170 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46924442602300 | Call succeed | Long Distance | 16083925783 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874963102300 | Call succeed | Long Distance | 16083925790 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936103502300 | Call succeed | Long Distance | 16083925792 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945051902300 | Call succeed | Long Distance | 16083926010 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927036602301 | Call succeed | Long Distance | 16083929408 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874045402301 | Call succeed | Long Distance | 16083929429 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918441302300 | Call succeed | Long Distance | 16083929898 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46871021102300 | Call succeed | Long Distance | 16084173331 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46935247102300 | Call succeed | Long Distance | 16084178301 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:02 |
| Fax | Outbound | 46930084502300 | Call succeed | Long Distance | 16084178389 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937610102301 | Call succeed | Long Distance | 16084178801 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931829202300 | Call succeed | Long Distance | 16084239851 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870202702300 | Call succeed | Long Distance | 16084246353 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916701402300 | Call succeed | Long Distance | 16084246353 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919471902300 | Call succeed | Long Distance | 16084293966 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919477202300 | Call succeed | Long Distance | 16084374542 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46871035602300 | Call succeed | Long Distance | 16084435534 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874979702300 | Call succeed | Long Distance | 16084435554 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46940430202300 | Call succeed | Long Distance | 16084898188 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46914553202300 | Call succeed | Long Distance | 16084898189 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:05 |
| Fax | Outbound | 46937640202300 | Call succeed | Long Distance | 16085248305 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919486902300 | Call succeed | Long Distance | 16085627382 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937618202300 | Call succeed | Long Distance | 16085887724 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:08 |
| Fax | Outbound | 46939669702300 | Call succeed | Long Distance | 16086252499 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874085502301 | Call succeed | Long Distance | 16086343316 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918513402300 | Call succeed | Long Distance | 16086373120 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937581702300 | Call succeed | Long Distance | 16086374748 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46918442902301 | Call succeed | Long Distance | 16086377492 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928591202300 | Call succeed | Long Distance | 16086378577 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46941704302300 | Call succeed | Long Distance | 16086437680 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939655302300 | Call succeed | Long Distance | 16086545120 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46918407902300 | Call succeed | Long Distance | 16086625622 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931869402300 | Call succeed | Long Distance | 16086764029 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920141602300 | Call succeed | Long Distance | 16087232707 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935254302300 | Call succeed | Long Distance | 16087232837 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922018102300 | Call succeed | Long Distance | 16087233281 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919484002300 | Call succeed | Long Distance | 16087394130 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920141502300 | Call succeed | Long Distance | 16087416798 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930136502300 | Call succeed | Long Distance | 16087422399 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928565802300 | Call succeed | Long Distance | 16087426098 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945007002300 | Call succeed | Long Distance | 16087426098 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870152602300 | Call succeed | Long Distance | 16087453060 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916649802300 | Call succeed | Long Distance | 16087453060 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46933395702302 | Call succeed | Long Distance | 16087453990 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:07 |
| Fax | Outbound | 46874156902300 | Call succeed | Long Distance | 16087557873 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931833202300 | Call succeed | Long Distance | 16087564700 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314740202201 | Call succeed | Long Distance | 16087567106 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46977502802300 | Call succeed | Long Distance | 16087568617 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46936155602301 | Call succeed | Long Distance | 16087642199 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:07 |
| Fax | Outbound | 46923375202300 | Call succeed | Long Distance | 16087754429 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 7320133902200 | Call succeed | Long Distance | 16087754467 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944202302300 | Call succeed | Long Distance | 16087754467 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46936207002300 | Call succeed | Long Distance | 16087758175 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938680902300 | Call succeed | Long Distance | 16087840262 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46939732002300 | Call succeed | Long Distance | 16087858746 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46917611702300 | Call succeed | Long Distance | 16087981369 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922076502300 | Call succeed | Long Distance | 16088198547 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46982274802300 | Call succeed | Long Distance | 16088244949 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46918479302300 | Call succeed | Long Distance | 16088253786 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46945738102300 | Call succeed | Long Distance | 16088272344 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978978102300 | Call succeed | Long Distance | 16088272399 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7320110402200 | Call succeed | Long Distance | 16088297778 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874058002300 | Call succeed | Long Distance | 16088336932 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46977395402300 | Call succeed | Long Distance | 16088336932 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7313862002200 | Call succeed | Long Distance | 16088336965 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875001502300 | Call succeed | Long Distance | 16088379752 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927141902300 | Call succeed | Long Distance | 16088393541 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923453302300 | Call succeed | Long Distance | 16084467898 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920163502300 | Call succeed | Long Distance | 16088501606 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46919417102301 | Call succeed | Long Distance | 16088772667 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317588202200 | Call succeed | Long Distance | 16088772726 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46923436502300 | Call succeed | Long Distance | 16088772726 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:05 |
| Fax | Outbound | 46918480902300 | Call succeed | Long Distance | 16088772774 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46939645402300 | Call succeed | Long Distance | 16088826339 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876733302300 | Call succeed | Long Distance | 16088826532 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46936154902301 | Call succeed | Long Distance | 16088845022 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46928572002300 | Call succeed | Long Distance | 16089243999 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46928575002300 | Call succeed | Long Distance | 16089297697 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |
| Fax | Outbound | 46979046202301 | Call succeed | Long Distance | 16089353823 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46870095302300 | Call succeed | Long Distance | 16089874366 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916594302300 | Call succeed | Long Distance | 16089874366 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46918482002300 | Call succeed | Long Distance | 16092287464 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46874080902300 | Call succeed | Long Distance | 16092393808 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46943444402300 | Call succeed | Long Distance | 16092520871 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46941691202301 | Call succeed | Long Distance | 16092581355 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936183002300 | Call succeed | Long Distance | 16092598747 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46870138002300 | Call succeed | Long Distance | 16092659628 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916634802300 | Call succeed | Long Distance | 16092659628 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978942702300 | Call succeed | Long Distance | 16092661673 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:06 |
| Fax | Outbound | 46938733002300 | Call succeed | Long Distance | 16092664450 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313872302200 | Call succeed | Long Distance | 16092669555 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936148702300 | Call succeed | Long Distance | 16092677345 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923437202300 | Call succeed | Long Distance | 16092728306 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46933341102301 | Call succeed | Long Distance | 16092756133 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918494902300 | Call succeed | Long Distance | 16092944235 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913761902300 | Call succeed | Long Distance | 16092984370 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872099302300 | Call succeed | Long Distance | 16093248267 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875840202300 | Call succeed | Long Distance | 16093434006 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930046402300 | Call succeed | Long Distance | 16093452885 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918406902300 | Call succeed | Long Distance | 16093471632 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930137002300 | Call succeed | Long Distance | 16093830658 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917641802300 | Call succeed | Long Distance | 16093839370 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870100002300 | Call succeed | Long Distance | 16093864372 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916599302300 | Call succeed | Long Distance | 16093864372 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931825202300 | Call succeed | Long Distance | 16093864648 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46918433402300 | Call succeed | Long Distance | 16093879408 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46920160202300 | Call succeed | Long Distance | 16093901147 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922056402301 | Call succeed | Long Distance | 16093902753 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930151702300 | Call succeed | Long Distance | 16093903511 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874052702300 | Call succeed | Long Distance | 16093910963 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931862002300 | Call succeed | Long Distance | 16093951010 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313989802200 | Call succeed | Long Distance | 16093970696 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7317516602200 | Call succeed | Long Distance | 16093989725 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318902202200 | Call succeed | Long Distance | 16093994424 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46872113202300 | Call succeed | Long Distance | 16093995163 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317614402200 | Call succeed | Long Distance | 16094092718 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930076502300 | Call succeed | Long Distance | 16094099493 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:12 |
| Fax | Outbound | 46981499502300 | Call succeed | Long Distance | 16094309481 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46979054702301 | Call succeed | Long Distance | 16094434808 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46936150402300 | Call succeed | Long Distance | 16094484558 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931818002301 | Call succeed | Long Distance | 16094639477 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931850602300 | Call succeed | Long Distance | 16094652201 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936215202300 | Call succeed | Long Distance | 16094652363 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:09 |
| Fax | Outbound | 46938732602300 | Call succeed | Long Distance | 16094654042 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980290602300 | Call succeed | Long Distance | 16094658643 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46932358502300 | Call succeed | Long Distance | 16094659290 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46921478302300 | Call succeed | Long Distance | 16094823702 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927072302300 | Call succeed | Long Distance | 16094921347 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928470102300 | Call succeed | Long Distance | 16094944141 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46928470402302 | Call succeed | Long Distance | 16094991055 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938713502300 | Call succeed | Long Distance | 16095221516 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930974602300 | Call succeed | Long Distance | 16095222163 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46923475202300 | Call succeed | Long Distance | 16095229024 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920158302300 | Call succeed | Long Distance | 16095289151 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920139702301 | Call succeed | Long Distance | 16095368273 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918448302300 | Call succeed | Long Distance | 16095387571 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874989702300 | Call succeed | Long Distance | 16095610639 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943477102301 | Call succeed | Long Distance | 16095615371 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926365502300 | Call succeed | Long Distance | 16095617520 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931835202300 | Call succeed | Long Distance | 16095618969 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927850702300 | Call succeed | Long Distance | 16095618989 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981493102301 | Call succeed | Long Distance | 16095670716 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46914532702300 | Call succeed | Long Distance | 16095670934 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933314402300 | Call succeed | Long Distance | 16095678467 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920212202300 | Call succeed | Long Distance | 16095812632 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923396402300 | Call succeed | Long Distance | 16095815901 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46939665502302 | Call succeed | Long Distance | 16095819082 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:09 |
| Fax | Outbound | 46091699002300 | Call succeed | Long Distance | 16095849100 | 10/1/2015 9:57 | 15614302357 | 334515023 | 10/1/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 46980322502300 | Call succeed | Long Distance | 16095849227 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320075202200 | Call succeed | Long Distance | 16095859444 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46933403002300 | Call succeed | Long Distance | 16095860399 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46872167902300 | Call succeed | Long Distance | 16095865103 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940408602300 | Call succeed | Long Distance | 16095866163 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320098102200 | Call succeed | Long Distance | 16095867018 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46940462602300 | Call succeed | Long Distance | 16095871202 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46870935602300 | Call succeed | Long Distance | 16095878503 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945083602300 | Call succeed | Long Distance | 16095880454 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945011582300 | Call succeed | Long Distance | 16095889563 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870140402301 | Call succeed | Long Distance | 16095893841 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916637302300 | Call succeed | Long Distance | 16095893841 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925387502300 | Call succeed | Long Distance | 16059976833 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317502802200 | Call succeed | Long Distance | 16059977192 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945823202301 | Call succeed | Long Distance | 16059978198 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933369902300 | Call succeed | Long Distance | 16059979608 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945834702300 | Call succeed | Long Distance | 16096011406 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944103602300 | Call succeed | Long Distance | 16096019630 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981452502301 | Call succeed | Long Distance | 16096241281 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46870164502300 | Call succeed | Long Distance | 16096318118 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916663502300 | Call succeed | Long Distance | 16096318118 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46925359602300 | Call succeed | Long Distance | 16096338527 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320122602200 | Call succeed | Long Distance | 16094469868 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938687302302 | Call succeed | Long Distance | 16096521414 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938728602300 | Call succeed | Long Distance | 16096523318 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977393102300 | Call succeed | Long Distance | 16096531568 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46921451402300 | Call succeed | Long Distance | 16096532247 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46926369802301 | Call succeed | Long Distance | 16096539133 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316587202202 | Call succeed | Long Distance | 16096545725 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46919492202300 | Call succeed | Long Distance | 16096548555 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46917656502300 | Call succeed | Long Distance | 16096555284 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918401802300 | Call succeed | Long Distance | 16096776061 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981457502301 | Call succeed | Long Distance | 16096830298 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46977430002300 | Call succeed | Long Distance | 16096834437 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46918450802300 | Call succeed | Long Distance | 16096881648 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930042502300 | Call succeed | Long Distance | 16096953532 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930099002300 | Call succeed | Long Distance | 16097027225 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938670802300 | Call succeed | Long Distance | 16097029122 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924349502300 | Call succeed | Long Distance | 16097049351 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46977382602300 | Call succeed | Long Distance | 16097140303 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 46935342502301 | Call succeed | Long Distance | 16097489200 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919502602300 | Call succeed | Long Distance | 16097549015 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913684202301 | Call succeed | Long Distance | 16097549662 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316155702200 | Call succeed | Long Distance | 16097711045 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46938430502300 | Call succeed | Long Distance | 16097718991 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46919461102300 | Call succeed | Long Distance | 16098149544 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:09 |
| Fax | Outbound | 46931783002300 | Call succeed | Long Distance | 16098152682 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46925367602300 | Call succeed | Long Distance | 16098157814 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937444002300 | Call succeed | Long Distance | 16098189811 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927124102300 | Call succeed | Long Distance | 16098222617 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320109202200 | Call succeed | Long Distance | 16098231787 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870133502300 | Call succeed | Long Distance | 16098612945 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630502300 | Call succeed | Long Distance | 16098612945 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46982300902300 | Call succeed | Long Distance | 16098710619 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876780202300 | Call succeed | Long Distance | 16098771682 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46093054302300 | Call succeed | Long Distance | 16098771813 | 10/1/2015 10:02 | 15614302357 | 334515023 | 10/1/2015 9:55 | 313134020 | 00:07 |
| Fax | Outbound | 46930125002300 | Call succeed | Long Distance | 16098775129 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314736302300 | Call succeed | Long Distance | 16098820077 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46924332602300 | Call succeed | Long Distance | 16098834880 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46914565602300 | Call succeed | Long Distance | 16098860713 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977362302302 | Call succeed | Long Distance | 16089000265 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938656102301 | Call succeed | Long Distance | 16098937972 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930956902300 | Call succeed | Long Distance | 16098941110 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945046402300 | Call succeed | Long Distance | 16098956996 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320189002200 | Call succeed | Long Distance | 16098962982 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981500502300 | Call succeed | Long Distance | 16098963233 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 7320170002200 | Call succeed | Long Distance | 16098967052 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46914559602300 | Call succeed | Long Distance | 16098986962 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918443802300 | Call succeed | Long Distance | 16099090267 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930122802300 | Call succeed | Long Distance | 16099146182 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 7320138202201 | Call succeed | Long Distance | 16099210277 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944986702300 | Call succeed | Long Distance | 16099217020 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945803202301 | Call succeed | Long Distance | 16099217533 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:07 |
| Fax | Outbound | 7320067802200 | Call succeed | Long Distance | 16099219137 | 10/22/2015 12:54 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:23 |
| Fax | Outbound | 7314719902200 | Call succeed | Long Distance | 16099244724 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46981457302300 | Call succeed | Long Distance | 16099247055 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46941663902300 | Call succeed | Long Distance | 16099248354 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943434102301 | Call succeed | Long Distance | 16099265839 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318921202200 | Call succeed | Long Distance | 16099267616 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934223802300 | Call succeed | Long Distance | 16099268902 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316624502200 | Call succeed | Long Distance | 16099274041 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979105402300 | Call succeed | Long Distance | 16099275565 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 46937652102300 | Call succeed | Long Distance | 16099531544 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938719502300 | Call succeed | Long Distance | 16099532133 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318887502200 | Call succeed | Long Distance | 16099532257 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978929602300 | Call succeed | Long Distance | 16099535978 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:08 |
| Fax | Outbound | 46934235502300 | Call succeed | Long Distance | 16099655719 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46939736302300 | Call succeed | Long Distance | 16099670077 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872118302300 | Call succeed | Long Distance | 16099710834 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927123602300 | Call succeed | Long Distance | 16099712888 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46932344102300 | Call succeed | Long Distance | 16099785006 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931907002300 | Call succeed | Long Distance | 16102084640 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930920102300 | Call succeed | Long Distance | 16102088857 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926386302300 | Call succeed | Long Distance | 16102380460 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874143902301 | Call succeed | Long Distance | 16102521861 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320107202200 | Call succeed | Long Distance | 16102524013 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945792902300 | Call succeed | Long Distance | 16102527577 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939721602300 | Call succeed | Long Distance | 16102529021 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316629802200 | Call succeed | Long Distance | 16102532516 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46937595302302 | Call succeed | Long Distance | 16102538184 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928575802300 | Call succeed | Long Distance | 16102540911 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922027902300 | Call succeed | Long Distance | 16102554479 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 46875834702300 | Call succeed | Long Distance | 16102583047 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 7314669702200 | Call succeed | Long Distance | 16102585197 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7316523102200 | Call succeed | Long Distance | 16102589418 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945085002300 | Call succeed | Long Distance | 16102593042 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945049002300 | Call succeed | Long Distance | 16102593480 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927803402300 | Call succeed | Long Distance | 16102612187 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919420702300 | Call succeed | Long Distance | 16102627781 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924402502300 | Call succeed | Long Distance | 16102651441 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46797389002300 | Call succeed | Long Distance | 16102651868 | 10/7/2015 9:46 | 15614302376 | 164305022 | 10/7/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 47743943002300 | Call succeed | Long Distance | 16102651868 | 10/14/2015 11:22 | 15614302376 | 164305022 | 10/14/2015 11:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876704702300 | Call succeed | Long Distance | 16102653132 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317544302200 | Call succeed | Long Distance | 16102654054 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46937651002300 | Call succeed | Long Distance | 16102663062 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924374602300 | Call succeed | Long Distance | 16102693989 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46919417502300 | Call succeed | Long Distance | 16102695022 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921462402300 | Call succeed | Long Distance | 16102699557 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318943202200 | Call succeed | Long Distance | 16102702620 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46930928802301 | Call succeed | Long Distance | 16102720991 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927776402300 | Call succeed | Long Distance | 16102724428 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933364102301 | Call succeed | Long Distance | 16102750633 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922068702300 | Call succeed | Long Distance | 16102751381 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46943578102302 | Call succeed | Long Distance | 16102758819 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46919480602300 | Call succeed | Long Distance | 16102773437 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874142402300 | Call succeed | Long Distance | 16102774134 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874135302300 | Call succeed | Long Distance | 16102774684 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314707002200 | Call succeed | Long Distance | 16102777256 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927052502300 | Call succeed | Long Distance | 16102777261 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46914551902301 | Call succeed | Long Distance | 16102777890 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:08 |
| Fax | Outbound | 46938442302300 | Call succeed | Long Distance | 16102787386 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934341802301 | Call succeed | Long Distance | 16102820256 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:07 |
| Fax | Outbound | 46925356402300 | Call succeed | Long Distance | 16102824492 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46925369902300 | Call succeed | Long Distance | 16102844370 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923419002300 | Call succeed | Long Distance | 16102866760 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872168902300 | Call succeed | Long Distance | 16102867832 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46872169302300 | Call succeed | Long Distance | 16102869410 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46871018102300 | Call succeed | Long Distance | 16102876652 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46876696102300 | Call succeed | Long Distance | 16102884515 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935340702300 | Call succeed | Long Distance | 16102928712 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936113902300 | Call succeed | Long Distance | 16102929548 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944144202300 | Call succeed | Long Distance | 16102964968 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927827602300 | Call succeed | Long Distance | 16102983021 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918397902300 | Call succeed | Long Distance | 16103234154 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46979030402300 | Call succeed | Long Distance | 16103238063 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46941706302300 | Call succeed | Long Distance | 16103250459 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46978927302300 | Call succeed | Long Distance | 16103255532 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931870302301 | Call succeed | Long Distance | 16103262432 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913687102300 | Call succeed | Long Distance | 16103264068 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 7313934302200 | Call succeed | Long Distance | 16103266901 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46926336702301 | Call succeed | Long Distance | 16103271414 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945773602300 | Call succeed | Long Distance | 16103274651 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46919496702300 | Call succeed | Long Distance | 16103278160 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980326502300 | Call succeed | Long Distance | 16103279629 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46938685102300 | Call succeed | Long Distance | 16103283200 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870942102300 | Call succeed | Long Distance | 16103284440 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46943562502300 | Call succeed | Long Distance | 16103285931 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46924442002300 | Call succeed | Long Distance | 16103286152 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46913711902300 | Call succeed | Long Distance | 16103288981 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922052702300 | Call succeed | Long Distance | 16103305704 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313929802200 | Call succeed | Long Distance | 16103372133 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46937483102300 | Call succeed | Long Distance | 16103381809 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874116402300 | Call succeed | Long Distance | 16103450025 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46934315702300 | Call succeed | Long Distance | 16103524088 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874968502300 | Call succeed | Long Distance | 16103525615 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 46921462302300 | Call succeed | Long Distance | 16103533420 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316558402200 | Call succeed | Long Distance | 16103564853 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46934266002300 | Call succeed | Long Distance | 16103583922 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980262002300 | Call succeed | Long Distance | 16103586913 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:10 |
| Fax | Outbound | 46934269902301 | Call succeed | Long Distance | 16103599228 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924373502300 | Call succeed | Long Distance | 16103634004 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935229802300 | Call succeed | Long Distance | 16103637311 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920205902300 | Call succeed | Long Distance | 16103638002 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 7316599502200 | Call succeed | Long Distance | 16103661343 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945085702300 | Call succeed | Long Distance | 16103662114 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932340802300 | Call succeed | Long Distance | 16103667405 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874137002300 | Call succeed | Long Distance | 16103669672 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872129802300 | Call succeed | Long Distance | 16103690389 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7314693002200 | Call succeed | Long Distance | 16103725537 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46978967402300 | Call succeed | Long Distance | 16103741828 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930894202300 | Call succeed | Long Distance | 16103742574 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945796302300 | Call succeed | Long Distance | 16103743188 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46929539002301 | Call succeed | Long Distance | 16103745010 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:09 |
| Fax | Outbound | 46928636902301 | Call succeed | Long Distance | 16103751883 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316579702201 | Call succeed | Long Distance | 16103763153 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46933401702300 | Call succeed | Long Distance | 16103765861 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314707302200 | Call succeed | Long Distance | 16103766968 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927110602300 | Call succeed | Long Distance | 16103767877 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937466802302 | Call succeed | Long Distance | 16103772518 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917673002300 | Call succeed | Long Distance | 16103782442 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46941705702300 | Call succeed | Long Distance | 16103782799 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316522102200 | Call succeed | Long Distance | 16103785169 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922671802301 | Call succeed | Long Distance | 16103787984 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318804802200 | Call succeed | Long Distance | 16103843937 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314722602200 | Call succeed | Long Distance | 16103845164 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 46875813602300 | Call succeed | Long Distance | 16103854446 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937666102300 | Call succeed | Long Distance | 16103940373 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927846002300 | Call succeed | Long Distance | 16103941368 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46917584102301 | Call succeed | Long Distance | 16103950950 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870957302300 | Call succeed | Long Distance | 16103952516 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938748902300 | Call succeed | Long Distance | 16103957263 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937618302300 | Call succeed | Long Distance | 16103959473 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46922074402300 | Call succeed | Long Distance | 16103980240 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314666402200 | Call succeed | Long Distance | 16103981470 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46913724002300 | Call succeed | Long Distance | 16103991393 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46937602202300 | Call succeed | Long Distance | 16103993602 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46940414602300 | Call succeed | Long Distance | 16104020102 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943539902300 | Call succeed | Long Distance | 16104021682 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978974202300 | Call succeed | Long Distance | 16104021691 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46917625202300 | Call succeed | Long Distance | 16104023950 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937473202300 | Call succeed | Long Distance | 16104029268 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927139702300 | Call succeed | Long Distance | 16104198315 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320064402200 | Call succeed | Long Distance | 16104293120 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876696602301 | Call succeed | Long Distance | 16104295199 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46934238502300 | Call succeed | Long Distance | 16104313707 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943575702300 | Call succeed | Long Distance | 16104316649 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979085602301 | Call succeed | Long Distance | 16104320202 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:07 |
| Fax | Outbound | 46934283402301 | Call succeed | Long Distance | 16104325953 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927121402301 | Call succeed | Long Distance | 16104326559 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944165902300 | Call succeed | Long Distance | 16104326562 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46922662802300 | Call succeed | Long Distance | 16104326677 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913755402300 | Call succeed | Long Distance | 16104332395 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320171002200 | Call succeed | Long Distance | 16104334655 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938686502300 | Call succeed | Long Distance | 16104335660 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320121302202 | Call succeed | Long Distance | 16104337856 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 7318934302200 | Call succeed | Long Distance | 16104340925 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937532102301 | Call succeed | Long Distance | 16104345122 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870960202300 | Call succeed | Long Distance | 16104350597 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317576902200 | Call succeed | Long Distance | 16104352253 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46931881302300 | Call succeed | Long Distance | 16104359986 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316167602200 | Call succeed | Long Distance | 16104364011 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46977504202300 | Call succeed | Long Distance | 16104366092 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46928479302300 | Call succeed | Long Distance | 16104372635 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945073902300 | Call succeed | Long Distance | 16104374320 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927816102300 | Call succeed | Long Distance | 16104375180 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:08 |
| Fax | Outbound | 46929510902301 | Call succeed | Long Distance | 16104384315 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46935267902300 | Call succeed | Long Distance | 16104417535 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937512902300 | Call succeed | Long Distance | 16104444469 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930955002300 | Call succeed | Long Distance | 16104444648 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872129102300 | Call succeed | Long Distance | 16104495136 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46936116902300 | Call succeed | Long Distance | 16104499822 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46940404902301 | Call succeed | Long Distance | 16105587184 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46922672702300 | Call succeed | Long Distance | 16105591567 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930031202300 | Call succeed | Long Distance | 16105594730 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46925398402300 | Call succeed | Long Distance | 16106611842 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876779302300 | Call succeed | Long Distance | 16106669254 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:12 |
| Fax | Outbound | 46932361802300 | Call succeed | Long Distance | 16107303333 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 7313957202200 | Call succeed | Long Distance | 16107789773 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46920126802300 | Call succeed | Long Distance | 16104805181 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938726102300 | Call succeed | Long Distance | 16104851388 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936136802300 | Call succeed | Long Distance | 16104859540 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926377802300 | Call succeed | Long Distance | 16104880534 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874120502300 | Call succeed | Long Distance | 16104886377 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:08 |
| Fax | Outbound | 46941726302300 | Call succeed | Long Distance | 16104891005 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938744902300 | Call succeed | Long Distance | 16104891953 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870097302300 | Call succeed | Long Distance | 16104895178 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916596602300 | Call succeed | Long Distance | 16104895178 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921413102301 | Call succeed | Long Distance | 16104896418 | 10/9/2015 9:51 | 18885022050 | 418409023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317610002200 | Call succeed | Long Distance | 16104897130 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46927774602300 | Call succeed | Long Distance | 16104952648 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46978940602300 | Call succeed | Long Distance | 16104956556 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46977437302300 | Call succeed | Long Distance | 16104956558 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914555002300 | Call succeed | Long Distance | 16104971523 | 10/8/2015 12:41 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:19 |
| Fax | Outbound | 46918455502301 | Call succeed | Long Distance | 16105212263 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46978948902300 | Call succeed | Long Distance | 16105212651 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 7316536202200 | Call succeed | Long Distance | 16105213048 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981450702300 | Call succeed | Long Distance | 16105213259 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46944106402300 | Call succeed | Long Distance | 16105216864 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934260402301 | Call succeed | Long Distance | 16105220445 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 7313859202200 | Call succeed | Long Distance | 16105222880 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46929558102301 | Call succeed | Long Distance | 16105240133 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937554502300 | Call succeed | Long Distance | 16105244168 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918463902300 | Call succeed | Long Distance | 16105250374 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924388302300 | Call succeed | Long Distance | 16105252099 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46978944902300 | Call succeed | Long Distance | 16105252335 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46982297002300 | Call succeed | Long Distance | 16105252494 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945004702300 | Call succeed | Long Distance | 16105253664 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981491302300 | Call succeed | Long Distance | 16105254700 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7318933702200 | Call succeed | Long Distance | 16105257766 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46977452002300 | Call succeed | Long Distance | 16105257801 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46980266002301 | Call succeed | Long Distance | 16105258393 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46932360002300 | Call succeed | Long Distance | 16105262238 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46921415102300 | Call succeed | Long Distance | 16105267365 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875874502300 | Call succeed | Long Distance | 16105271588 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945825502300 | Call succeed | Long Distance | 16105276586 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317567302200 | Call succeed | Long Distance | 16105277921 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46929513002300 | Call succeed | Long Distance | 16105304495 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938619102300 | Call succeed | Long Distance | 16105321252 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46943555302300 | Call succeed | Long Distance | 16105346104 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930946602300 | Call succeed | Long Distance | 16105393222 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927082902300 | Call succeed | Long Distance | 16105433124 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938741502300 | Call succeed | Long Distance | 16105446271 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980304202300 | Call succeed | Long Distance | 16105448655 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46930029502300 | Call succeed | Long Distance | 16105586448 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934223002300 | Call succeed | Long Distance | 16105588212 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46872083902300 | Call succeed | Long Distance | 16105592064 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930956602300 | Call succeed | Long Distance | 16105623125 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939752302300 | Call succeed | Long Distance | 16105626201 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913667102301 | Call succeed | Long Distance | 16105629814 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46979106902300 | Call succeed | Long Distance | 16105656709 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320109502200 | Call succeed | Long Distance | 16105659390 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977398102300 | Call succeed | Long Distance | 16105659909 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46876787302300 | Call succeed | Long Distance | 16105662066 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876750102300 | Call succeed | Long Distance | 16105664776 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 46933410102300 | Call succeed | Long Distance | 16105666411 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:07 |
| Fax | Outbound | 7316532402200 | Call succeed | Long Distance | 16105666888 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46940451702300 | Call succeed | Long Distance | 16105667196 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46876703002300 | Call succeed | Long Distance | 16105668971 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:05 |
| Fax | Outbound | 46927846802300 | Call succeed | Long Distance | 16105676955 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939692602300 | Call succeed | Long Distance | 16105683940 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46930076902300 | Call succeed | Long Distance | 16105767705 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46870150002300 | Call succeed | Long Distance | 16105793449 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916647202300 | Call succeed | Long Distance | 16105793449 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874145802300 | Call succeed | Long Distance | 16105793485 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870989802300 | Call succeed | Long Distance | 16105823385 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874047502300 | Call succeed | Long Distance | 16105837902 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46919516602300 | Call succeed | Long Distance | 16105860612 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46938440502300 | Call succeed | Long Distance | 16105885138 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937656102301 | Call succeed | Long Distance | 16105932723 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46981478602300 | Call succeed | Long Distance | 16105946810 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46935316802300 | Call succeed | Long Distance | 16105956787 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874096602300 | Call succeed | Long Distance | 16105956892 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872097202300 | Call succeed | Long Distance | 16106040527 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 7313880302200 | Call succeed | Long Distance | 16106174170 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7318809402200 | Call succeed | Long Distance | 16106179911 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931861902300 | Call succeed | Long Distance | 16106198591 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937554302301 | Call succeed | Long Distance | 16106226571 | 10/9/2015 9:18 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:44 |
| Fax | Outbound | 46930995002301 | Call succeed | Long Distance | 16106227937 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:07 |
| Fax | Outbound | 46875017202300 | Call succeed | Long Distance | 16106238871 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978917002301 | Call succeed | Long Distance | 16106263265 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46873497402300 | Call succeed | Long Distance | 16106288776 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928512502300 | Call succeed | Long Distance | 16106311404 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 7317573302200 | Call succeed | Long Distance | 16106401578 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 7320145602200 | Call succeed | Long Distance | 16106421948 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944115702300 | Call succeed | Long Distance | 16106440804 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318905502200 | Call succeed | Long Distance | 16106447746 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46978932902300 | Call succeed | Long Distance | 16106455151 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317575302200 | Call succeed | Long Distance | 16106455437 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977500502300 | Call succeed | Long Distance | 16106475397 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927119502300 | Call succeed | Long Distance | 16106494367 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945032602300 | Call succeed | Long Distance | 16106494689 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313920302200 | Call succeed | Long Distance | 16106496146 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46921449402300 | Call succeed | Long Distance | 16106497141 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318933302200 | Call succeed | Long Distance | 16106498624 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46917644902300 | Call succeed | Long Distance | 16106517767 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977470402300 | Call succeed | Long Distance | 16106585861 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7320156502200 | Call succeed | Long Distance | 16106600419 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46977377802300 | Call succeed | Long Distance | 16106641151 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46977424602300 | Call succeed | Long Distance | 16106641412 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46874076302302 | Call succeed | Long Distance | 16106642131 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317604902200 | Call succeed | Long Distance | 16106643122 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46978966702300 | Call succeed | Long Distance | 16106645290 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930143902300 | Call succeed | Long Distance | 16106661808 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 47580858702301 | Call succeed | Long Distance | 16106670447 | 10/13/2015 11:34 | 15614302357 | 334515023 | 10/13/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46918450902300 | Call succeed | Long Distance | 16106670447 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46928561002300 | Call succeed | Long Distance | 16106670630 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930038302300 | Call succeed | Long Distance | 16106671481 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945002302300 | Call succeed | Long Distance | 16106671817 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936085902300 | Call succeed | Long Distance | 16106672256 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:07 |
| Fax | Outbound | 46917615602301 | Call succeed | Long Distance | 16106672748 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926344402300 | Call succeed | Long Distance | 16106676416 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7313938302200 | Call succeed | Long Distance | 16106677909 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320077602200 | Call succeed | Long Distance | 16106677955 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7317535902200 | Call succeed | Long Distance | 16106679287 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:06 |
| Fax | Outbound | 46982287502300 | Call succeed | Long Distance | 16106679755 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7320152102200 | Call succeed | Long Distance | 16106681509 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46922668302300 | Call succeed | Long Distance | 16106687188 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317491902200 | Call succeed | Long Distance | 16106687453 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46932356102300 | Call succeed | Long Distance | 16106689288 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875815902300 | Call succeed | Long Distance | 16107077736 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921480802300 | Call succeed | Long Distance | 16107708475 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7318896802200 | Call succeed | Long Distance | 16106787007 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46914546402300 | Call succeed | Long Distance | 16106788168 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937469002300 | Call succeed | Long Distance | 16106813343 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46931879102300 | Call succeed | Long Distance | 16106816825 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46923416102300 | Call succeed | Long Distance | 16106821272 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927121902301 | Call succeed | Long Distance | 16106826125 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46922664002300 | Call succeed | Long Distance | 16106835470 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46943531502300 | Call succeed | Long Distance | 16106855984 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918427902300 | Call succeed | Long Distance | 16106856700 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924351902300 | Call succeed | Long Distance | 16106870702 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316190902202 | Call succeed | Long Distance | 16106871120 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 47167140902301 | Call succeed | Long Distance | 16106875350 | 10/9/2015 9:24 | 15614302376 | 164305022 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 47170442102300 | Call succeed | Long Distance | 16106875350 | 10/9/2015 9:26 | 15614302376 | 164305022 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46875845702300 | Call succeed | Long Distance | 16106908227 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944190202300 | Call succeed | Long Distance | 16106914131 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935235202300 | Call succeed | Long Distance | 16106921882 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46943586802302 | Call succeed | Long Distance | 16106922566 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932371202300 | Call succeed | Long Distance | 16106926444 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314672102200 | Call succeed | Long Distance | 16106962341 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922045002301 | Call succeed | Long Distance | 16106968475 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:09 |
| Fax | Outbound | 46937600702300 | Call succeed | Long Distance | 16107382470 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:09 |
| Fax | Outbound | 46920221902300 | Call succeed | Long Distance | 16107389101 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46920135402300 | Call succeed | Long Distance | 16107507896 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931882802300 | Call succeed | Long Distance | 16107585833 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46941669002301 | Call succeed | Long Distance | 16107592216 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927050002300 | Call succeed | Long Distance | 16107594590 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 46875011002301 | Call succeed | Long Distance | 16107608148 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46871013402301 | Call succeed | Long Distance | 16107608587 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981510702302 | Call succeed | Long Distance | 16107694204 | 10/8/2015 14:03 | 18885022050 | 338821023 | 10/8/2015 13:52 | 313134020 | 00:11 |
| Fax | Outbound | 46944193702300 | Call succeed | Long Distance | 16107700587 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46982273902300 | Call succeed | Long Distance | 16107700993 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945743302300 | Call succeed | Long Distance | 16107701791 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919448002301 | Call succeed | Long Distance | 16107753284 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46872109502300 | Call succeed | Long Distance | 16107760693 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46930965602300 | Call succeed | Long Distance | 16107764895 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46922067302300 | Call succeed | Long Distance | 16107765485 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876726402300 | Call succeed | Long Distance | 16107793367 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46921457502300 | Call succeed | Long Distance | 16107796433 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926389102300 | Call succeed | Long Distance | 16107797699 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46982274002300 | Call succeed | Long Distance | 16107797775 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46918400602300 | Call succeed | Long Distance | 16107799487 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320126002200 | Call succeed | Long Distance | 16107896600 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313981802200 | Call succeed | Long Distance | 16107896704 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875847802301 | Call succeed | Long Distance | 16107915814 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876760602300 | Call succeed | Long Distance | 16107966470 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927055202300 | Call succeed | Long Distance | 16107968422 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937462102300 | Call succeed | Long Distance | 16107994101 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874091902300 | Call succeed | Long Distance | 16107994244 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931882402300 | Call succeed | Long Distance | 16107998801 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46870162302300 | Call succeed | Long Distance | 16108142425 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936179302300 | Call succeed | Long Distance | 16108208172 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318859202200 | Call succeed | Long Distance | 16108208376 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874103402300 | Call succeed | Long Distance | 16108209122 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46921434402300 | Call succeed | Long Distance | 16108215586 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 7314712202200 | Call succeed | Long Distance | 16108218854 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934273602300 | Call succeed | Long Distance | 16108248351 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934306902300 | Call succeed | Long Distance | 16108252501 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320101902200 | Call succeed | Long Distance | 16108258208 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930979502300 | Call succeed | Long Distance | 16108259665 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46873493802300 | Call succeed | Long Distance | 16108280102 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981502302300 | Call succeed | Long Distance | 16108283869 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46874038402300 | Call succeed | Long Distance | 16108287364 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920166902300 | Call succeed | Long Distance | 16108289736 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 7317619102300 | Call succeed | Long Distance | 16108341811 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46937637202301 | Call succeed | Long Distance | 16108365998 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46923422802300 | Call succeed | Long Distance | 16108371340 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:05 |
| Fax | Outbound | 46938738302300 | Call succeed | Long Distance | 16108383022 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921417002301 | Call succeed | Long Distance | 16108457071 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46918492902300 | Call succeed | Long Distance | 16108531223 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918475102301 | Call succeed | Long Distance | 16108532980 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46930135502300 | Call succeed | Long Distance | 16108573676 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46937611202300 | Call succeed | Long Distance | 16108598217 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316626102200 | Call succeed | Long Distance | 16108619339 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870106802300 | Call succeed | Long Distance | 16108635504 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916604702300 | Call succeed | Long Distance | 16108635504 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980323202300 | Call succeed | Long Distance | 16108664359 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46921454902300 | Call succeed | Long Distance | 16108669590 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46944203802301 | Call succeed | Long Distance | 16108671941 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46922080502300 | Call succeed | Long Distance | 16108674595 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46980335502300 | Call succeed | Long Distance | 16108674733 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 7316159902200 | Call succeed | Long Distance | 16108675062 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46937637002300 | Call succeed | Long Distance | 16108677180 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313894502300 | Call succeed | Long Distance | 16108680612 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46932333202300 | Call succeed | Long Distance | 16108681784 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939757702300 | Call succeed | Long Distance | 16108684033 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874123502300 | Call succeed | Long Distance | 16108684654 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920153702300 | Call succeed | Long Distance | 16108685333 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937648902300 | Call succeed | Long Distance | 16108686130 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317505402300 | Call succeed | Long Distance | 16108689453 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945046902300 | Call succeed | Long Distance | 16108696852 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46876768002300 | Call succeed | Long Distance | 16108698913 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:11 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930970202300 | Call succeed | Long Distance | 16108715566 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316511502200 | Call succeed | Long Distance | 16108740318 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930131702300 | Call succeed | Long Distance | 16108747717 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874007102301 | Call succeed | Long Distance | 16108760859 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927789602300 | Call succeed | Long Distance | 16108763788 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876755402300 | Call succeed | Long Distance | 16108768660 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870148002300 | Call succeed | Long Distance | 16108782620 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916645202300 | Call succeed | Long Distance | 16108782620 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943504302301 | Call succeed | Long Distance | 16108822320 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944080302300 | Call succeed | Long Distance | 16108824443 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46980302702300 | Call succeed | Long Distance | 16109916735 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46979031802301 | Call succeed | Long Distance | 16109918973 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:09 |
| Fax | Outbound | 7318824302200 | Call succeed | Long Distance | 16109928766 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937642102300 | Call succeed | Long Distance | 16109987600 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46938744002301 | Call succeed | Long Distance | 16109989188 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927802902300 | Call succeed | Long Distance | 16109170646 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320062702200 | Call succeed | Long Distance | 16109180803 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46935307202300 | Call succeed | Long Distance | 16109212419 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870136102300 | Call succeed | Long Distance | 16109253834 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46916633202300 | Call succeed | Long Distance | 16109253834 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46931898502300 | Call succeed | Long Distance | 16109268352 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46922013702300 | Call succeed | Long Distance | 16109326385 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:09 |
| Fax | Outbound | 46934296102300 | Call succeed | Long Distance | 16109331785 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876741302300 | Call succeed | Long Distance | 16109334125 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46945078602300 | Call succeed | Long Distance | 16109334238 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313892202200 | Call succeed | Long Distance | 16109335052 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7313875602200 | Call succeed | Long Distance | 16109352355 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926340902300 | Call succeed | Long Distance | 16109358191 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927845002300 | Call succeed | Long Distance | 16109391535 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46873505502300 | Call succeed | Long Distance | 16109404466 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930986902301 | Call succeed | Long Distance | 16109413915 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46931013902300 | Call succeed | Long Distance | 16109445551 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876768302300 | Call succeed | Long Distance | 16109447329 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872117802300 | Call succeed | Long Distance | 16109449733 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46929552502300 | Call succeed | Long Distance | 16109543242 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318874102200 | Call succeed | Long Distance | 16109543591 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46929482702300 | Call succeed | Long Distance | 16109544658 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920185702300 | Call succeed | Long Distance | 16109670204 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913760002300 | Call succeed | Long Distance | 16109693509 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930896002300 | Call succeed | Long Distance | 16109693601 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920218702300 | Call succeed | Long Distance | 16109733867 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874989102300 | Call succeed | Long Distance | 16109736546 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316151102200 | Call succeed | Long Distance | 16109749950 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981408702300 | Call succeed | Long Distance | 16109833406 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:05 |
| Fax | Outbound | 46918475402300 | Call succeed | Long Distance | 16109870029 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920145702300 | Call succeed | Long Distance | 16109876809 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913761102300 | Call succeed | Long Distance | 16109884004 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 7318884802200 | Call succeed | Long Distance | 16122624194 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46979050002300 | Call succeed | Long Distance | 16123323663 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:08 |
| Fax | Outbound | 7320064102200 | Call succeed | Long Distance | 16123338306 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979079702300 | Call succeed | Long Distance | 16123399168 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46924336202300 | Call succeed | Long Distance | 16123534041 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930122002300 | Call succeed | Long Distance | 16123590475 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874946902300 | Call succeed | Long Distance | 16123759567 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931791302300 | Call succeed | Long Distance | 16124552045 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46981414102300 | Call succeed | Long Distance | 16124864201 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930997902300 | Call succeed | Long Distance | 16125214725 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46876715102300 | Call succeed | Long Distance | 16125226627 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921439702300 | Call succeed | Long Distance | 16125226706 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939680402300 | Call succeed | Long Distance | 16125459259 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46933406702300 | Call succeed | Long Distance | 16125888066 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46978948402300 | Call succeed | Long Distance | 16126246678 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46914525102300 | Call succeed | Long Distance | 16126251434 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317556402300 | Call succeed | Long Distance | 16126263119 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46934215402300 | Call succeed | Long Distance | 16126263906 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920218402302 | Call succeed | Long Distance | 16126726816 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930127402301 | Call succeed | Long Distance | 16127212904 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 7318905602200 | Call succeed | Long Distance | 16127758005 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46923475402300 | Call succeed | Long Distance | 16127813837 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875864002300 | Call succeed | Long Distance | 16127988816 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 7317594302300 | Call succeed | Long Distance | 16128133601 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46944175002300 | Call succeed | Long Distance | 16128138005 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935319802300 | Call succeed | Long Distance | 16128214799 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924341702300 | Call succeed | Long Distance | 16128277768 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937442802300 | Call succeed | Long Distance | 16128631169 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931865002300 | Call succeed | Long Distance | 16128631681 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930038602300 | Call succeed | Long Distance | 16128636116 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981508802300 | Call succeed | Long Distance | 16128694903 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46927781402300 | Call succeed | Long Distance | 16128702947 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:05 |
| Fax | Outbound | 46936132302301 | Call succeed | Long Distance | 16128708944 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 7317498902300 | Call succeed | Long Distance | 16128717294 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938781302300 | Call succeed | Long Distance | 16129044243 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7314693402200 | Call succeed | Long Distance | 16142210138 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318898102200 | Call succeed | Long Distance | 16142210328 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46944164502300 | Call succeed | Long Distance | 16142210463 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945778602300 | Call succeed | Long Distance | 16142214899 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938436202300 | Call succeed | Long Distance | 16142219522 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944192002300 | Call succeed | Long Distance | 16142241208 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316189602200 | Call succeed | Long Distance | 16142245668 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981482302300 | Call succeed | Long Distance | 16142246046 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46938433502300 | Call succeed | Long Distance | 16142246423 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919488802300 | Call succeed | Long Distance | 16142345679 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46913769702300 | Call succeed | Long Distance | 16142349797 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917644302300 | Call succeed | Long Distance | 16142349885 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936188402300 | Call succeed | Long Distance | 16142372401 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928554502300 | Call succeed | Long Distance | 16142372655 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:08 |
| Fax | Outbound | 46930932702300 | Call succeed | Long Distance | 16142415026 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320142102200 | Call succeed | Long Distance | 16142415232 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930945602300 | Call succeed | Long Distance | 16142514061 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933319902300 | Call succeed | Long Distance | 16142524011 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876714802301 | Call succeed | Long Distance | 16142526153 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46944091902300 | Call succeed | Long Distance | 16142572323 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46933410302300 | Call succeed | Long Distance | 16142573538 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:09 |
| Fax | Outbound | 46930042002300 | Call succeed | Long Distance | 16142575621 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46930138802300 | Call succeed | Long Distance | 16142575801 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:02 |
| Fax | Outbound | 46938769502300 | Call succeed | Long Distance | 16142671657 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320170902200 | Call succeed | Long Distance | 16142674242 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46937654102300 | Call succeed | Long Distance | 16142681677 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945852302300 | Call succeed | Long Distance | 16142688103 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918394802300 | Call succeed | Long Distance | 16142722728 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926315102300 | Call succeed | Long Distance | 16142741433 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933387002302 | Call succeed | Long Distance | 16142748895 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923480102301 | Call succeed | Long Distance | 16142782385 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46929482602300 | Call succeed | Long Distance | 16142783010 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874978602300 | Call succeed | Long Distance | 16142790213 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980330102300 | Call succeed | Long Distance | 16142931716 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46937582902300 | Call succeed | Long Distance | 16142932053 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46913714702300 | Call succeed | Long Distance | 16142932335 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921414502300 | Call succeed | Long Distance | 16142932717 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 7316545102200 | Call succeed | Long Distance | 16142933555 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945777302300 | Call succeed | Long Distance | 16142933565 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944164702300 | Call succeed | Long Distance | 16142934063 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:09 |
| Fax | Outbound | 46929499802300 | Call succeed | Long Distance | 16142935167 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313955902200 | Call succeed | Long Distance | 16142935602 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927009102300 | Call succeed | Long Distance | 16142935614 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921414102300 | Call succeed | Long Distance | 16142936479 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870094302301 | Call succeed | Long Distance | 16142937001 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916593202301 | Call succeed | Long Distance | 16142937001 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46920217702300 | Call succeed | Long Distance | 16142947663 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316517202200 | Call succeed | Long Distance | 16142977753 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46934342202300 | Call succeed | Long Distance | 16142999919 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318876902201 | Call succeed | Long Distance | 16143398501 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870130202300 | Call succeed | Long Distance | 16143556010 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627202300 | Call succeed | Long Distance | 16143556010 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317627902200 | Call succeed | Long Distance | 16143842966 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46981483702300 | Call succeed | Long Distance | 16143893220 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46914527602300 | Call succeed | Long Distance | 16143922465 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46931851902300 | Call succeed | Long Distance | 16144164320 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937506902300 | Call succeed | Long Distance | 16141189977 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922089202300 | Call succeed | Long Distance | 16144288101 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46931858102300 | Call succeed | Long Distance | 16144289700 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977424702300 | Call succeed | Long Distance | 16143301601 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 46931856502300 | Call succeed | Long Distance | 16144318979 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937618002300 | Call succeed | Long Distance | 16144330550 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46977384902300 | Call succeed | Long Distance | 16144360323 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944127202300 | Call succeed | Long Distance | 16144423920 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977496902300 | Call succeed | Long Distance | 16144426648 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870201302300 | Call succeed | Long Distance | 16144440165 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916700002300 | Call succeed | Long Distance | 16144440165 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917616502300 | Call succeed | Long Distance | 16144516816 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318810402201 | Call succeed | Long Distance | 16144518642 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46941667802300 | Call succeed | Long Distance | 16144535683 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930910502300 | Call succeed | Long Distance | 16144570704 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918389202300 | Call succeed | Long Distance | 16144575706 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945042802300 | Call succeed | Long Distance | 16144597606 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937603302300 | Call succeed | Long Distance | 16144598636 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317505502200 | Call succeed | Long Distance | 16144640088 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977449402300 | Call succeed | Long Distance | 16144640088 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46924449902301 | Call succeed | Long Distance | 16144719634 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981494402300 | Call succeed | Long Distance | 16144739543 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7313980902200 | Call succeed | Long Distance | 16144871141 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927029102301 | Call succeed | Long Distance | 16144880226 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313936502200 | Call succeed | Long Distance | 16144888610 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927052802300 | Call succeed | Long Distance | 16145330060 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923411202300 | Call succeed | Long Distance | 16145333377 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927060802301 | Call succeed | Long Distance | 16145333396 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937463802300 | Call succeed | Long Distance | 16145390886 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46981444602300 | Call succeed | Long Distance | 16145391815 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:08 |
| Fax | Outbound | 46934341502300 | Call succeed | Long Distance | 16145397287 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913702102300 | Call succeed | Long Distance | 16145398273 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874154502301 | Call succeed | Long Distance | 16145446370 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46936135302300 | Call succeed | Long Distance | 16145446842 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937522002300 | Call succeed | Long Distance | 16145448151 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46922085902300 | Call succeed | Long Distance | 16145454793 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46871010902302 | Call succeed | Long Distance | 16145457546 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46874028202300 | Call succeed | Long Distance | 16145464427 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931893102300 | Call succeed | Long Distance | 16145522305 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46925386702300 | Call succeed | Long Distance | 16145660978 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874051402300 | Call succeed | Long Distance | 16145663835 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46913680902300 | Call succeed | Long Distance | 16145666651 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918414402300 | Call succeed | Long Distance | 16145666667 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922056202300 | Call succeed | Long Distance | 16145666843 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917612202300 | Call succeed | Long Distance | 16145668149 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46917613702300 | Call succeed | Long Distance | 16145668610 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46943439902300 | Call succeed | Long Distance | 16145750054 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918484002300 | Call succeed | Long Distance | 16145756282 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924330702300 | Call succeed | Long Distance | 16145759405 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46980283302300 | Call succeed | Long Distance | 16145859999 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46939719902300 | Call succeed | Long Distance | 16146455546 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:11 |
| Fax | Outbound | 46874953002300 | Call succeed | Long Distance | 16146455893 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:02 |
| Fax | Outbound | 46874069902300 | Call succeed | Long Distance | 16146880720 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926332302300 | Call succeed | Long Distance | 16146886491 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981400502300 | Call succeed | Long Distance | 16147220492 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 46945799202300 | Call succeed | Long Distance | 16147223122 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46978935702300 | Call succeed | Long Distance | 16147224565 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:08 |
| Fax | Outbound | 46928532502300 | Call succeed | Long Distance | 16147224966 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46943509202300 | Call succeed | Long Distance | 16147226627 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46874023602301 | Call succeed | Long Distance | 16147341900 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980336902300 | Call succeed | Long Distance | 16147349570 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 7320096402200 | Call succeed | Long Distance | 16147514085 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870151702301 | Call succeed | Long Distance | 16147514568 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916649002300 | Call succeed | Long Distance | 16147514568 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945749102300 | Call succeed | Long Distance | 16147514692 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46873500902300 | Call succeed | Long Distance | 16147520385 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980366302300 | Call succeed | Long Distance | 16147548924 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46922043802301 | Call succeed | Long Distance | 16147554052 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46982313102300 | Call succeed | Long Distance | 16147611313 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46979122302300 | Call succeed | Long Distance | 16147614893 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46924431902300 | Call succeed | Long Distance | 16147619496 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874954602301 | Call succeed | Long Distance | 16147645605 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926332802300 | Call succeed | Long Distance | 16147718858 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:12 | 313134020 | 00:07 |
| Fax | Outbound | 46938731402300 | Call succeed | Long Distance | 16147751484 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46977381902300 | Call succeed | Long Distance | 16147771294 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:06 |
| Fax | Outbound | 46929506702300 | Call succeed | Long Distance | 16147776133 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871018502300 | Call succeed | Long Distance | 16147919953 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46940436302302 | Call succeed | Long Distance | 16147925353 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46979056002300 | Call succeed | Long Distance | 16147944294 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874020602300 | Call succeed | Long Distance | 16147944976 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46943549202300 | Call succeed | Long Distance | 16148180217 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933375602301 | Call succeed | Long Distance | 16148189747 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:07 |
| Fax | Outbound | 46931871302300 | Call succeed | Long Distance | 16148334024 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320185022200 | Call succeed | Long Distance | 16148341339 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46927773702301 | Call succeed | Long Distance | 16148344750 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875812302302 | Call succeed | Long Distance | 16148350301 | 10/8/2015 11:05 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:07 |
| Fax | Outbound | 46935310102300 | Call succeed | Long Distance | 16148369320 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874079802300 | Call succeed | Long Distance | 16148370425 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918448402300 | Call succeed | Long Distance | 16148378035 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913753902300 | Call succeed | Long Distance | 16148401689 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46917658502300 | Call succeed | Long Distance | 16148403510 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918454002300 | Call succeed | Long Distance | 16148471205 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923472802300 | Call succeed | Long Distance | 16148479919 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46931868202300 | Call succeed | Long Distance | 16148501478 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46921478702300 | Call succeed | Long Distance | 16148508485 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46919508402300 | Call succeed | Long Distance | 16148509314 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913773302300 | Call succeed | Long Distance | 16148554813 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870968302300 | Call succeed | Long Distance | 16148560790 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938691702300 | Call succeed | Long Distance | 16148608061 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316164702200 | Call succeed | Long Distance | 16148617717 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316585902200 | Call succeed | Long Distance | 16148631209 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870182202301 | Call succeed | Long Distance | 16148631527 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46916679202301 | Call succeed | Long Distance | 16148631527 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46978912302300 | Call succeed | Long Distance | 16148631614 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46977366802300 | Call succeed | Long Distance | 16148634450 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7314702802200 | Call succeed | Long Distance | 16148635010 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 7317569802200 | Call succeed | Long Distance | 16148666964 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875856702300 | Call succeed | Long Distance | 16148711494 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874061602300 | Call succeed | Long Distance | 16148753633 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930076602300 | Call succeed | Long Distance | 16148762120 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874937002300 | Call succeed | Long Distance | 16148766974 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46929508102300 | Call succeed | Long Distance | 16148780082 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923377502300 | Call succeed | Long Distance | 16148781724 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923379302300 | Call succeed | Long Distance | 16148786466 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874090502300 | Call succeed | Long Distance | 16148788433 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46875806502300 | Call succeed | Long Distance | 16148799949 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46870142302300 | Call succeed | Long Distance | 16148829005 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639302302 | Call succeed | Long Distance | 16148829005 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870943102300 | Call succeed | Long Distance | 16148829576 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874138002300 | Call succeed | Long Distance | 16148855855 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870147302300 | Call succeed | Long Distance | 16148859481 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916644402302 | Call succeed | Long Distance | 16148859481 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977423702300 | Call succeed | Long Distance | 16148892652 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46937677302302 | Call succeed | Long Distance | 16148894882 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46933387802300 | Call succeed | Long Distance | 16148903614 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316151202200 | Call succeed | Long Distance | 16148905629 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318805302200 | Call succeed | Long Distance | 16148916888 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934226702300 | Call succeed | Long Distance | 16148950998 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980275602300 | Call succeed | Long Distance | 16148952911 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46874029802300 | Call succeed | Long Distance | 16148985999 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46932371102300 | Call succeed | Long Distance | 16148988647 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937440902300 | Call succeed | Long Distance | 16148988842 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933345302300 | Call succeed | Long Distance | 16148989368 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921438802300 | Call succeed | Long Distance | 16148992872 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46919423702300 | Call succeed | Long Distance | 16149013140 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46875849602300 | Call succeed | Long Distance | 16149230400 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936151002300 | Call succeed | Long Distance | 16149238401 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928553702300 | Call succeed | Long Distance | 16149339103 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317609402200 | Call succeed | Long Distance | 16149390585 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7316212102200 | Call succeed | Long Distance | 16152173477 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46871013702301 | Call succeed | Long Distance | 16152200456 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:07 |
| Fax | Outbound | 46939699602300 | Call succeed | Long Distance | 16152221917 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977439802300 | Call succeed | Long Distance | 16152223702 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46981388202300 | Call succeed | Long Distance | 16152224698 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:08 |
| Fax | Outbound | 46918412602301 | Call succeed | Long Distance | 16152225322 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317611402200 | Call succeed | Long Distance | 16152226502 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46945760902300 | Call succeed | Long Distance | 16152256887 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938446702300 | Call succeed | Long Distance | 16152262679 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876701702300 | Call succeed | Long Distance | 16152275678 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945844402300 | Call succeed | Long Distance | 16152308907 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980350502300 | Call succeed | Long Distance | 16152343774 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927839902300 | Call succeed | Long Distance | 16152487797 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46925380202300 | Call succeed | Long Distance | 16152501332 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945018502300 | Call succeed | Long Distance | 16152509251 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46917587402300 | Call succeed | Long Distance | 16152536713 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927016802300 | Call succeed | Long Distance | 16152549747 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46921428102300 | Call succeed | Long Distance | 16152647055 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46943471002300 | Call succeed | Long Distance | 16152693408 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 7314728302200 | Call succeed | Long Distance | 16152694970 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870950402302 | Call succeed | Long Distance | 16152770765 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875833302300 | Call succeed | Long Distance | 16152841420 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920124002302 | Call succeed | Long Distance | 16152842003 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318810102200 | Call succeed | Long Distance | 16152842598 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927051002300 | Call succeed | Long Distance | 16152842875 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977435102300 | Call succeed | Long Distance | 16152928424 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 7318904802200 | Call succeed | Long Distance | 16152976584 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316515902200 | Call succeed | Long Distance | 16152983302 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46926348702300 | Call succeed | Long Distance | 16152985014 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937463002300 | Call succeed | Long Distance | 16152995386 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921425702300 | Call succeed | Long Distance | 16153022853 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:08 |
| Fax | Outbound | 46977406102300 | Call succeed | Long Distance | 16153025006 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46923419702300 | Call succeed | Long Distance | 16153099421 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317624702200 | Call succeed | Long Distance | 16153200980 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316170302200 | Call succeed | Long Distance | 16153206033 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928521002300 | Call succeed | Long Distance | 16153207091 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:04 |
| Fax | Outbound | 46980345602300 | Call succeed | Long Distance | 16153211002 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 7318920002200 | Call succeed | Long Distance | 16153225048 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46977422602300 | Call succeed | Long Distance | 16153225401 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:08 |
| Fax | Outbound | 46945769602300 | Call succeed | Long Distance | 16153228990 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977434902300 | Call succeed | Long Distance | 16153241218 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930110702300 | Call succeed | Long Distance | 16153250076 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921474402301 | Call succeed | Long Distance | 16153251245 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 46936186502301 | Call succeed | Long Distance | 16153256936 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46929568002300 | Call succeed | Long Distance | 16153259742 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318813902200 | Call succeed | Long Distance | 16153272069 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317578902200 | Call succeed | Long Distance | 16153274080 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875896502300 | Call succeed | Long Distance | 16153275634 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7314711102200 | Call succeed | Long Distance | 16153275790 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46935301102301 | Call succeed | Long Distance | 16153275858 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316614702200 | Call succeed | Long Distance | 16153290639 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46982309302300 | Call succeed | Long Distance | 16153293056 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46944129702300 | Call succeed | Long Distance | 16153294005 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46977402202300 | Call succeed | Long Distance | 16153294058 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7316165702200 | Call succeed | Long Distance | 16153297202 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7313920102200 | Call succeed | Long Distance | 16153297892 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316165802200 | Call succeed | Long Distance | 16153299991 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943588802300 | Call succeed | Long Distance | 16153313043 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936167202300 | Call succeed | Long Distance | 16153327707 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872095002300 | Call succeed | Long Distance | 16154404481 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 7318846702200 | Call succeed | Long Distance | 16154404734 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924429602300 | Call succeed | Long Distance | 16154410881 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46980286702300 | Call succeed | Long Distance | 16154432591 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46977365902300 | Call succeed | Long Distance | 16154433947 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46977389302300 | Call succeed | Long Distance | 16154435170 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46982283402300 | Call succeed | Long Distance | 16154436489 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46918406802302 | Call succeed | Long Distance | 16153541577 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46924418402300 | Call succeed | Long Distance | 16153550684 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46931908702300 | Call succeed | Long Distance | 16153616713 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:08 |
| Fax | Outbound | 46924424902300 | Call succeed | Long Distance | 16153718420 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938428402300 | Call succeed | Long Distance | 16153718906 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935268602300 | Call succeed | Long Distance | 16153749281 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939768802300 | Call succeed | Long Distance | 16153778792 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931803402300 | Call succeed | Long Distance | 16153778830 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937446402300 | Call succeed | Long Distance | 16153828231 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313986302200 | Call succeed | Long Distance | 16153836646 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945068602300 | Call succeed | Long Distance | 16153841356 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913769202300 | Call succeed | Long Distance | 16153846664 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876765002300 | Call succeed | Long Distance | 16153849947 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316154102200 | Call succeed | Long Distance | 16153855591 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945849702300 | Call succeed | Long Distance | 16153910284 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876774402300 | Call succeed | Long Distance | 16153911785 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46928468402300 | Call succeed | Long Distance | 16153996901 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928473302300 | Call succeed | Long Distance | 16154253348 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46943512002300 | Call succeed | Long Distance | 16154330671 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313910102200 | Call succeed | Long Distance | 16154445915 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46870952102300 | Call succeed | Long Distance | 16154461357 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46944081602300 | Call succeed | Long Distance | 16154461357 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46977496702300 | Call succeed | Long Distance | 16154461357 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46928634802300 | Call succeed | Long Distance | 16154464737 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913737002300 | Call succeed | Long Distance | 16154471060 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927094302300 | Call succeed | Long Distance | 16154493102 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923446902300 | Call succeed | Long Distance | 16154494709 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979121602301 | Call succeed | Long Distance | 16154495740 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46919469102300 | Call succeed | Long Distance | 16154496148 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316176202200 | Call succeed | Long Distance | 16154510139 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874957302300 | Call succeed | Long Distance | 16154510251 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924398102300 | Call succeed | Long Distance | 16154512006 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46945025302300 | Call succeed | Long Distance | 16154592997 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46933398702300 | Call succeed | Long Distance | 16154676692 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:07 |
| Fax | Outbound | 46933343602300 | Call succeed | Long Distance | 16154690833 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46979058002300 | Call succeed | Long Distance | 16155032962 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:08 |
| Fax | Outbound | 46924436402300 | Call succeed | Long Distance | 16155322785 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938738002300 | Call succeed | Long Distance | 16155479782 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936124302300 | Call succeed | Long Distance | 16155633247 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46937657602300 | Call succeed | Long Distance | 16155634582 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928589602300 | Call succeed | Long Distance | 16155902027 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318921502200 | Call succeed | Long Distance | 16155910060 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46936222802300 | Call succeed | Long Distance | 16155917911 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 46936150602300 | Call succeed | Long Distance | 16155993532 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46927770602300 | Call succeed | Long Distance | 16155996988 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977422702300 | Call succeed | Long Distance | 16156130329 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870140302300 | Call succeed | Long Distance | 16162257700 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916637202300 | Call succeed | Long Distance | 16162257700 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920098802300 | Call succeed | Long Distance | 16156306099 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46932357902300 | Call succeed | Long Distance | 16156434537 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46870893702300 | Call succeed | Long Distance | 16156468335 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:08 |
| Fax | Outbound | 46935287202300 | Call succeed | Long Distance | 16156468557 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978926602300 | Call succeed | Long Distance | 16156468557 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923361502300 | Call succeed | Long Distance | 16166617743 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919500802300 | Call succeed | Long Distance | 16167228122 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46926349002300 | Call succeed | Long Distance | 16156831079 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46921417502300 | Call succeed | Long Distance | 16156833402 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931779802300 | Call succeed | Long Distance | 16157262961 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933404602300 | Call succeed | Long Distance | 16157307334 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933394102300 | Call succeed | Long Distance | 16157353011 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 46938741602300 | Call succeed | Long Distance | 16157353588 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938710002300 | Call succeed | Long Distance | 16157355451 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46919442502300 | Call succeed | Long Distance | 16157358250 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320159602201 | Call succeed | Long Distance | 16157400444 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46876681702300 | Call succeed | Long Distance | 16157413857 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46871000302300 | Call succeed | Long Distance | 16157414924 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46930135602300 | Call succeed | Long Distance | 16157460001 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46928580902300 | Call succeed | Long Distance | 16157461615 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 46930063302300 | Call succeed | Long Distance | 16157585609 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977465102300 | Call succeed | Long Distance | 16157710050 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944181102300 | Call succeed | Long Distance | 16157713027 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979119102300 | Call succeed | Long Distance | 16157718600 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:05 |
| Fax | Outbound | 46870964502300 | Call succeed | Long Distance | 16157718757 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46938740902300 | Call succeed | Long Distance | 16157901014 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46945806202300 | Call succeed | Long Distance | 16157903705 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913661202300 | Call succeed | Long Distance | 16157905967 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46872165402300 | Call succeed | Long Distance | 16157919702 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918445202300 | Call succeed | Long Distance | 16157919785 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933382402300 | Call succeed | Long Distance | 16157921261 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46940438902300 | Call succeed | Long Distance | 16157926794 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937694202300 | Call succeed | Long Distance | 16157939990 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316548502201 | Call succeed | Long Distance | 16158071979 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46934260502300 | Call succeed | Long Distance | 16158073103 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934246502301 | Call succeed | Long Distance | 16158220073 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945758402300 | Call succeed | Long Distance | 16158228912 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872168702300 | Call succeed | Long Distance | 16158229641 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:10 |
| Fax | Outbound | 7320127002200 | Call succeed | Long Distance | 16158244074 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930146402300 | Call succeed | Long Distance | 16158245916 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981421402300 | Call succeed | Long Distance | 16158249223 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927060402300 | Call succeed | Long Distance | 16158249771 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930914602300 | Call succeed | Long Distance | 16158265665 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46940434602301 | Call succeed | Long Distance | 16158338368 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920106702300 | Call succeed | Long Distance | 16158343008 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 7314718302200 | Call succeed | Long Distance | 16158345242 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46914528902300 | Call succeed | Long Distance | 16158461630 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913674902300 | Call succeed | Long Distance | 16158482956 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:07 |
| Fax | Outbound | 46927128902300 | Call succeed | Long Distance | 16158515949 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46977452402301 | Call succeed | Long Distance | 16158517760 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313925302200 | Call succeed | Long Distance | 16158593919 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933391102300 | Call succeed | Long Distance | 16158594990 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938743102300 | Call succeed | Long Distance | 16158598696 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316209802200 | Call succeed | Long Distance | 16158601508 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7316188002200 | Call succeed | Long Distance | 16158601542 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945849902300 | Call succeed | Long Distance | 16158601579 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930993702300 | Call succeed | Long Distance | 16158601746 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923388402300 | Call succeed | Long Distance | 16158608235 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318930802200 | Call succeed | Long Distance | 16158651979 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875907102300 | Call succeed | Long Distance | 16158673786 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938587402300 | Call succeed | Long Distance | 16158677945 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46977367102300 | Call succeed | Long Distance | 16158678221 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46920187102300 | Call succeed | Long Distance | 16158687986 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870903802301 | Call succeed | Long Distance | 16158705524 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317505602200 | Call succeed | Long Distance | 16158720863 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924395402300 | Call succeed | Long Distance | 16158836899 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46977491002300 | Call succeed | Long Distance | 16158853222 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46923442502302 | Call succeed | Long Distance | 16158890135 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935312002300 | Call succeed | Long Distance | 16158890599 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977377202300 | Call succeed | Long Distance | 16158895172 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46874958202300 | Call succeed | Long Distance | 16158897886 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46981468102300 | Call succeed | Long Distance | 16158900650 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7314662102200 | Call succeed | Long Distance | 16158900861 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46871020202300 | Call succeed | Long Distance | 16158909016 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939691702300 | Call succeed | Long Distance | 16158915001 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913661802300 | Call succeed | Long Distance | 16158915002 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876733502300 | Call succeed | Long Distance | 16158915003 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918455402300 | Call succeed | Long Distance | 16158932126 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:18 |
| Fax | Outbound | 46945765302300 | Call succeed | Long Distance | 16158932590 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320087402200 | Call succeed | Long Distance | 16158952224 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46924436002300 | Call succeed | Long Distance | 16158954391 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46870155602300 | Call succeed | Long Distance | 16158956912 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916655402300 | Call succeed | Long Distance | 16158956912 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927103302301 | Call succeed | Long Distance | 16158957056 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316199902200 | Call succeed | Long Distance | 16158957787 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46935275002300 | Call succeed | Long Distance | 16158959575 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917645402300 | Call succeed | Long Distance | 16158960735 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874041502300 | Call succeed | Long Distance | 16158981243 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872109302300 | Call succeed | Long Distance | 16158985004 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:09 |
| Fax | Outbound | 46939751902300 | Call succeed | Long Distance | 16159001388 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316192202200 | Call succeed | Long Distance | 16159040337 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981460602300 | Call succeed | Long Distance | 16159046285 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46977442402301 | Call succeed | Long Distance | 16159077389 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 7318883902200 | Call succeed | Long Distance | 16159163849 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46945805202300 | Call succeed | Long Distance | 16159361061 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921999902300 | Call succeed | Long Distance | 16159417502 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931860502300 | Call succeed | Long Distance | 16159646120 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314691902200 | Call succeed | Long Distance | 16159836010 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46939760102300 | Call succeed | Long Distance | 16162175105 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46919506202300 | Call succeed | Long Distance | 16162240707 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46920105202300 | Call succeed | Long Distance | 16162242070 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46934255402300 | Call succeed | Long Distance | 16162259838 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924357802300 | Call succeed | Long Distance | 16162350739 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938561302300 | Call succeed | Long Distance | 16162350913 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46913714102300 | Call succeed | Long Distance | 16162355050 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:11 |
| Fax | Outbound | 46938750702300 | Call succeed | Long Distance | 16162357506 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46927828202300 | Call succeed | Long Distance | 16162520127 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932324902300 | Call succeed | Long Distance | 16162520133 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945071302300 | Call succeed | Long Distance | 16162520133 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870184702301 | Call succeed | Long Distance | 16162521599 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:07 |
| Fax | Outbound | 46870972602300 | Call succeed | Long Distance | 16162523120 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317500102200 | Call succeed | Long Distance | 16162524955 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46914537702300 | Call succeed | Long Distance | 16162525660 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316189202200 | Call succeed | Long Distance | 16162525780 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46914555302300 | Call succeed | Long Distance | 16162526299 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46872109902300 | Call succeed | Long Distance | 16162526360 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46939712602300 | Call succeed | Long Distance | 16162528750 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46978995802300 | Call succeed | Long Distance | 16162571491 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46874059602300 | Call succeed | Long Distance | 16162617191 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46926349902300 | Call succeed | Long Distance | 16162670801 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876739002300 | Call succeed | Long Distance | 16162816038 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936095002300 | Call succeed | Long Distance | 16162961030 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46936201602300 | Call succeed | Long Distance | 16163369700 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876723902301 | Call succeed | Long Distance | 16163612198 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913675202300 | Call succeed | Long Distance | 16163635180 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46923393802300 | Call succeed | Long Distance | 16163649570 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 7318921602200 | Call succeed | Long Distance | 16163652076 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46921996602300 | Call succeed | Long Distance | 16163913044 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46914547102300 | Call succeed | Long Distance | 16163916218 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870913602300 | Call succeed | Long Distance | 16163917709 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938713202300 | Call succeed | Long Distance | 16163917716 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945762402300 | Call succeed | Long Distance | 16163921292 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874066002301 | Call succeed | Long Distance | 16163922364 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933397502300 | Call succeed | Long Distance | 16163938525 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:05 |
| Fax | Outbound | 7316601802200 | Call succeed | Long Distance | 16163960085 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913662902300 | Call succeed | Long Distance | 16164477674 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46920167402300 | Call succeed | Long Distance | 16164521114 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875893602301 | Call succeed | Long Distance | 16164554454 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928544402300 | Call succeed | Long Distance | 16164578750 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929560002300 | Call succeed | Long Distance | 16164583526 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:05 |
| Fax | Outbound | 46933355402302 | Call succeed | Long Distance | 16164588102 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980360602300 | Call succeed | Long Distance | 16164590313 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46943541602300 | Call succeed | Long Distance | 16164591060 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46928635002300 | Call succeed | Long Distance | 16164592569 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927106602301 | Call succeed | Long Distance | 16164594714 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317501902200 | Call succeed | Long Distance | 16164596963 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934282202300 | Call succeed | Long Distance | 16164643223 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930889102300 | Call succeed | Long Distance | 16164757926 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930922302300 | Call succeed | Long Distance | 16164864152 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870119602301 | Call succeed | Long Distance | 16164865026 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916617302300 | Call succeed | Long Distance | 16164865026 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:08 |
| Fax | Outbound | 46918438802300 | Call succeed | Long Distance | 16169448273 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46920186002300 | Call succeed | Long Distance | 16165275720 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930963902300 | Call succeed | Long Distance | 16165323564 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 46874961902300 | Call succeed | Long Distance | 16165327230 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913711402300 | Call succeed | Long Distance | 16166426940 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:05 |
| Fax | Outbound | 46934259202300 | Call succeed | Long Distance | 16166473776 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874938502300 | Call succeed | Long Distance | 16166622222 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929505902300 | Call succeed | Long Distance | 16166851818 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873503102300 | Call succeed | Long Distance | 16166851850 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977471202300 | Call succeed | Long Distance | 16166851850 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46930062802300 | Call succeed | Long Distance | 16166853063 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938725202300 | Call succeed | Long Distance | 16166853923 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46875871402300 | Call succeed | Long Distance | 16166855101 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46929484302300 | Call succeed | Long Distance | 16166855260 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918501802300 | Call succeed | Long Distance | 16166933139 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930904002300 | Call succeed | Long Distance | 16167383978 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977401802301 | Call succeed | Long Distance | 16167383996 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:10 |
| Fax | Outbound | 46874087002300 | Call succeed | Long Distance | 16167421322 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931824902300 | Call succeed | Long Distance | 16167429967 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46918423602300 | Call succeed | Long Distance | 16167482855 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46919417802300 | Call succeed | Long Distance | 16167547110 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46873499802302 | Call succeed | Long Distance | 16167549883 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874956202300 | Call succeed | Long Distance | 16167748204 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314750702200 | Call succeed | Long Distance | 16167760275 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46876688902300 | Call succeed | Long Distance | 16167850238 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46936168502300 | Call succeed | Long Distance | 16167851371 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874985102300 | Call succeed | Long Distance | 16167912160 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937569302301 | Call succeed | Long Distance | 16167942650 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46919476202300 | Call succeed | Long Distance | 16168207412 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918447602300 | Call succeed | Long Distance | 16168425686 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317500402300 | Call succeed | Long Distance | 16168428269 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938696002300 | Call succeed | Long Distance | 16168443309 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46934333102300 | Call succeed | Long Distance | 16168444068 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46929530002300 | Call succeed | Long Distance | 16168460141 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46876773602300 | Call succeed | Long Distance | 16168463110 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 46875902502300 | Call succeed | Long Distance | 16168465619 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937551802300 | Call succeed | Long Distance | 16168471049 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930044802300 | Call succeed | Long Distance | 16168471863 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46934330002300 | Call succeed | Long Distance | 16168476959 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870094802300 | Call succeed | Long Distance | 16168638742 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46936180302300 | Call succeed | Long Distance | 16168875989 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:05 |
| Fax | Outbound | 46920166802300 | Call succeed | Long Distance | 16168919494 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 46928575102300 | Call succeed | Long Distance | 16168952009 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934287302301 | Call succeed | Long Distance | 16168967669 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313877802200 | Call succeed | Long Distance | 16169400864 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320097302200 | Call succeed | Long Distance | 16169403128 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876712902300 | Call succeed | Long Distance | 16169427405 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316177902200 | Call succeed | Long Distance | 16169429797 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317568502200 | Call succeed | Long Distance | 16169490408 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945026202300 | Call succeed | Long Distance | 16169494341 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981426702300 | Call succeed | Long Distance | 16169496571 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318887602300 | Call succeed | Long Distance | 16169540213 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7320170402300 | Call succeed | Long Distance | 16169549622 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316529902200 | Call succeed | Long Distance | 16169560281 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46944106102300 | Call succeed | Long Distance | 16169565988 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937672402300 | Call succeed | Long Distance | 16169569708 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977483302300 | Call succeed | Long Distance | 16169570388 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7313871402200 | Call succeed | Long Distance | 16169570896 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924426202300 | Call succeed | Long Distance | 16169573124 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939690602300 | Call succeed | Long Distance | 16169749769 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934312102302 | Call succeed | Long Distance | 16169752555 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316568602200 | Call succeed | Long Distance | 16169884786 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46979061502300 | Call succeed | Long Distance | 16172271134 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316565202200 | Call succeed | Long Distance | 16172327002 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944102202300 | Call succeed | Long Distance | 16172327571 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314651002200 | Call succeed | Long Distance | 16172435650 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 7317549002200 | Call succeed | Long Distance | 16172490751 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46913688402300 | Call succeed | Long Distance | 16172535512 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46978915102300 | Call succeed | Long Distance | 16172536558 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930028302300 | Call succeed | Long Distance | 16172622608 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981472202300 | Call succeed | Long Distance | 16172645123 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46933333802300 | Call succeed | Long Distance | 16172650086 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945851802300 | Call succeed | Long Distance | 16172775444 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:20 |
| Fax | Outbound | 46927832402300 | Call succeed | Long Distance | 16172828625 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927085602300 | Call succeed | Long Distance | 16172883910 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927779402300 | Call succeed | Long Distance | 16172887898 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874007402301 | Call succeed | Long Distance | 16173237870 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936120402300 | Call succeed | Long Distance | 16173279587 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936232902300 | Call succeed | Long Distance | 16173638929 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927026102300 | Call succeed | Long Distance | 16173641845 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938733502300 | Call succeed | Long Distance | 16173947576 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874125202301 | Call succeed | Long Distance | 16174144285 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981425102300 | Call succeed | Long Distance | 16174146031 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46875007702300 | Call succeed | Long Distance | 16174211187 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46945058702302 | Call succeed | Long Distance | 16174211303 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46980287502300 | Call succeed | Long Distance | 16174211362 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46874973402300 | Call succeed | Long Distance | 16174212040 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318864002201 | Call succeed | Long Distance | 16174213487 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46978956602300 | Call succeed | Long Distance | 16174213487 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 7316561802200 | Call succeed | Long Distance | 16174218787 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46921452502300 | Call succeed | Long Distance | 16174647524 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320064802200 | Call succeed | Long Distance | 16174715093 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943413102300 | Call succeed | Long Distance | 16174719910 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979027702300 | Call succeed | Long Distance | 16174725400 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46875915902300 | Call succeed | Long Distance | 16174727151 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:09 |
| Fax | Outbound | 7314692102200 | Call succeed | Long Distance | 16174796832 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46914561502300 | Call succeed | Long Distance | 16174822930 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:10 |
| Fax | Outbound | 46980314502300 | Call succeed | Long Distance | 16174914692 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930887302300 | Call succeed | Long Distance | 16174919153 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7314678202300 | Call succeed | Long Distance | 16174956059 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46978977202300 | Call succeed | Long Distance | 16174958543 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46944087802300 | Call succeed | Long Distance | 16175238974 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977476702300 | Call succeed | Long Distance | 16175276019 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46941730102300 | Call succeed | Long Distance | 16175277988 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46933386002300 | Call succeed | Long Distance | 16175332471 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:09 |
| Fax | Outbound | 46945044002300 | Call succeed | Long Distance | 16175416351 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320066002200 | Call succeed | Long Distance | 16175416642 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977486502301 | Call succeed | Long Distance | 16175417505 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316206102201 | Call succeed | Long Distance | 16175475367 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46982294202300 | Call succeed | Long Distance | 16175585581 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46977361202300 | Call succeed | Long Distance | 16175621047 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46944172702300 | Call succeed | Long Distance | 16175663475 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320186402200 | Call succeed | Long Distance | 16175733152 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7314715002200 | Call succeed | Long Distance | 16175733364 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317558902200 | Call succeed | Long Distance | 16175733698 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313924902200 | Call succeed | Long Distance | 16175733851 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313871202200 | Call succeed | Long Distance | 16175734324 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313934202200 | Call succeed | Long Distance | 16175735525 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7318825802200 | Call succeed | Long Distance | 16175736922 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945769402300 | Call succeed | Long Distance | 16175761076 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977455802300 | Call succeed | Long Distance | 16175821299 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:09 |
| Fax | Outbound | 46977369702300 | Call succeed | Long Distance | 16175826060 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46876750202300 | Call succeed | Long Distance | 16175851515 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318907102200 | Call succeed | Long Distance | 16175893905 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934274702300 | Call succeed | Long Distance | 16175914340 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917674402300 | Call succeed | Long Distance | 16175914778 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318914402200 | Call succeed | Long Distance | 16175914990 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934215302300 | Call succeed | Long Distance | 16176231919 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:04 |
| Fax | Outbound | 7318805202300 | Call succeed | Long Distance | 16176251288 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870182302300 | Call succeed | Long Distance | 16176251288 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46916679302300 | Call succeed | Long Distance | 16176251288 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875001002300 | Call succeed | Long Distance | 16176288237 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46978988102300 | Call succeed | Long Distance | 16176296108 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46876711202300 | Call succeed | Long Distance | 16176300348 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7318876302300 | Call succeed | Long Distance | 16176360759 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7320095802200 | Call succeed | Long Distance | 16176363305 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46931821102300 | Call succeed | Long Distance | 16176364505 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 7318871902201 | Call succeed | Long Distance | 16176364866 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46943439602300 | Call succeed | Long Distance | 16176365349 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 7316577302201 | Call succeed | Long Distance | 16176366204 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977370502301 | Call succeed | Long Distance | 16176366204 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46981404702300 | Call succeed | Long Distance | 16176368316 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:05 |
| Fax | Outbound | 46978947502300 | Call succeed | Long Distance | 16176385515 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46919523902300 | Call succeed | Long Distance | 16176386179 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46921431202300 | Call succeed | Long Distance | 16176387472 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945065202300 | Call succeed | Long Distance | 16176388483 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945751202300 | Call succeed | Long Distance | 16176388487 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980312302300 | Call succeed | Long Distance | 16176431624 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:10 |
| Fax | Outbound | 46943449602300 | Call succeed | Long Distance | 16176434019 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935245502300 | Call succeed | Long Distance | 16176438122 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46939636302300 | Call succeed | Long Distance | 16176651976 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913696202300 | Call succeed | Long Distance | 16176653603 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943435602300 | Call succeed | Long Distance | 16176672897 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977464102300 | Call succeed | Long Distance | 16176677435 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46981504302300 | Call succeed | Long Distance | 16176679696 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318829002200 | Call succeed | Long Distance | 16177237028 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943579902300 | Call succeed | Long Distance | 16177248634 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943588002300 | Call succeed | Long Distance | 16177266131 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980342302300 | Call succeed | Long Distance | 16177267768 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46980319902300 | Call succeed | Long Distance | 16177300308 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317538602200 | Call succeed | Long Distance | 16177300392 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945817702301 | Call succeed | Long Distance | 16177300474 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:19 |
| Fax | Outbound | 46980271002300 | Call succeed | Long Distance | 16177311601 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7318909002200 | Call succeed | Long Distance | 16177322545 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320117402200 | Call succeed | Long Distance | 16177341397 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46977501802300 | Call succeed | Long Distance | 16177341709 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7313882802200 | Call succeed | Long Distance | 16177343264 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46919427202300 | Call succeed | Long Distance | 16177408060 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317532002200 | Call succeed | Long Distance | 16177702975 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876684602302 | Call succeed | Long Distance | 16177704354 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939665802300 | Call succeed | Long Distance | 16177731625 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 7318898502200 | Call succeed | Long Distance | 16177740795 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930885202300 | Call succeed | Long Distance | 16177740882 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928618502300 | Call succeed | Long Distance | 16177741905 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945849202300 | Call succeed | Long Distance | 16177821521 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945007302300 | Call succeed | Long Distance | 16177823367 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928600602300 | Call succeed | Long Distance | 16177868793 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320093202200 | Call succeed | Long Distance | 16177871140 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46875872902300 | Call succeed | Long Distance | 16177874359 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46943424302301 | Call succeed | Long Distance | 16177874644 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981496402300 | Call succeed | Long Distance | 16177877776 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320096102200 | Call succeed | Long Distance | 16177963938 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870934902300 | Call succeed | Long Distance | 16178228244 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874144702300 | Call succeed | Long Distance | 16178250328 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46916662902301 | Call succeed | Long Distance | 16178254972 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313903302200 | Call succeed | Long Distance | 16178762542 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320140302200 | Call succeed | Long Distance | 16178840457 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316592902200 | Call succeed | Long Distance | 16179264549 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46937695702300 | Call succeed | Long Distance | 16179281531 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316600602200 | Call succeed | Long Distance | 16179646449 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944106802300 | Call succeed | Long Distance | 16179659446 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922004402300 | Call succeed | Long Distance | 16179725512 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980355102300 | Call succeed | Long Distance | 16179755033 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927784302300 | Call succeed | Long Distance | 16182224754 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46922016402300 | Call succeed | Long Distance | 16182224790 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46872112402300 | Call succeed | Long Distance | 16182247750 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46979306002302 | Call succeed | Long Distance | 16182337461 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |
| Fax | Outbound | 46927129802300 | Call succeed | Long Distance | 16182341793 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313924402200 | Call succeed | Long Distance | 16182347979 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7318896902200 | Call succeed | Long Distance | 16182350900 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46934294202301 | Call succeed | Long Distance | 16182351464 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928508802300 | Call succeed | Long Distance | 16182420862 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927032802300 | Call succeed | Long Distance | 16182424198 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933399602300 | Call succeed | Long Distance | 16182440074 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:05 |
| Fax | Outbound | 46943557002300 | Call succeed | Long Distance | 16182444061 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46935324802301 | Call succeed | Long Distance | 16182446135 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917621902300 | Call succeed | Long Distance | 16182446625 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929555202300 | Call succeed | Long Distance | 16182446772 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944098002300 | Call succeed | Long Distance | 16182446779 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46925359702300 | Call succeed | Long Distance | 16182447274 | 10/9/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939772402300 | Call succeed | Long Distance | 16182447299 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923430902300 | Call succeed | Long Distance | 16182496263 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921447502301 | Call succeed | Long Distance | 16182522540 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875865902300 | Call succeed | Long Distance | 16182538454 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921435102300 | Call succeed | Long Distance | 16182567299 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46981416602300 | Call succeed | Long Distance | 16182567629 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927784202300 | Call succeed | Long Distance | 16182572895 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317502202200 | Call succeed | Long Distance | 16182584362 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922083202300 | Call succeed | Long Distance | 16182719617 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874969502300 | Call succeed | Long Distance | 16182733384 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 7313915002201 | Call succeed | Long Distance | 16182774917 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46874070002301 | Call succeed | Long Distance | 16182816463 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874081402300 | Call succeed | Long Distance | 16182816680 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46920228202300 | Call succeed | Long Distance | 16182821919 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934296802300 | Call succeed | Long Distance | 16182824277 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46917638902300 | Call succeed | Long Distance | 16182832951 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:05 |
| Fax | Outbound | 46870191602300 | Call succeed | Long Distance | 16182834794 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916690302300 | Call succeed | Long Distance | 16182834794 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926360002301 | Call succeed | Long Distance | 16182881980 | 10/8/2015 11:30 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:08 |
| Fax | Outbound | 46934303702301 | Call succeed | Long Distance | 16182882407 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924443402300 | Call succeed | Long Distance | 16182883572 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874955402300 | Call succeed | Long Distance | 16182889153 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977445502300 | Call succeed | Long Distance | 16182889934 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46933295802300 | Call succeed | Long Distance | 16182948372 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930143402300 | Call succeed | Long Distance | 16182979664 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927784402300 | Call succeed | Long Distance | 16182979669 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46921416302300 | Call succeed | Long Distance | 16183272218 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913745402300 | Call succeed | Long Distance | 16183278141 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923393902300 | Call succeed | Long Distance | 16183372930 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917600402300 | Call succeed | Long Distance | 16183378905 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930092102300 | Call succeed | Long Distance | 16183444371 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874135402300 | Call succeed | Long Distance | 16183468095 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316625302200 | Call succeed | Long Distance | 16183510076 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46939652602300 | Call succeed | Long Distance | 16183514878 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46870951602302 | Call succeed | Long Distance | 16183514929 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874101802302 | Call succeed | Long Distance | 16183573411 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46940466502300 | Call succeed | Long Distance | 16183825710 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917669502300 | Call succeed | Long Distance | 16183927225 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979039802301 | Call succeed | Long Distance | 16183958552 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870960302301 | Call succeed | Long Distance | 16183986293 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:09 |
| Fax | Outbound | 46927089702300 | Call succeed | Long Distance | 16183988847 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46917591702301 | Call succeed | Long Distance | 16184352969 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930944702300 | Call succeed | Long Distance | 16184382613 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917672902300 | Call succeed | Long Distance | 16184385709 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:00 | 313134020 | 00:04 |
| Fax | Outbound | 46920197902300 | Call succeed | Long Distance | 16184394049 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46920159702300 | Call succeed | Long Distance | 16184531102 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918425902300 | Call succeed | Long Distance | 16184532347 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46931015002300 | Call succeed | Long Distance | 16184534479 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919504802300 | Call succeed | Long Distance | 16184563774 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923469702300 | Call succeed | Long Distance | 16184572222 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943417902300 | Call succeed | Long Distance | 16184620783 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945804602300 | Call succeed | Long Distance | 16184624809 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46933408202300 | Call succeed | Long Distance | 16184625956 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46979069902300 | Call succeed | Long Distance | 16184628591 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46937655402300 | Call succeed | Long Distance | 16184631015 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874947002300 | Call succeed | Long Distance | 16184635935 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876683802301 | Call succeed | Long Distance | 16184653449 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:07 |
| Fax | Outbound | 46940440002301 | Call succeed | Long Distance | 16184659281 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46932377802300 | Call succeed | Long Distance | 16184662593 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7317586502200 | Call succeed | Long Distance | 16184671053 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934204902300 | Call succeed | Long Distance | 16184761890 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928590702300 | Call succeed | Long Distance | 16184836153 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875000702300 | Call succeed | Long Distance | 16184983052 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939690502301 | Call succeed | Long Distance | 16184987919 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870960102300 | Call succeed | Long Distance | 16184988153 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945759502300 | Call succeed | Long Distance | 16184988488 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924410902301 | Call succeed | Long Distance | 16185242451 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930951102300 | Call succeed | Long Distance | 16185243211 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46941672702300 | Call succeed | Long Distance | 16185249500 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46922019802300 | Call succeed | Long Distance | 16185264537 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927028802300 | Call succeed | Long Distance | 16185268248 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917630902300 | Call succeed | Long Distance | 16185290449 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980328802300 | Call succeed | Long Distance | 16185292442 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927042302300 | Call succeed | Long Distance | 16185293862 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46933375402301 | Call succeed | Long Distance | 16185321549 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46940408302300 | Call succeed | Long Distance | 16185330370 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944175702300 | Call succeed | Long Distance | 16185339606 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870957602300 | Call succeed | Long Distance | 16185422903 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46918477102300 | Call succeed | Long Distance | 16185424756 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46941659802301 | Call succeed | Long Distance | 16185428792 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875870602300 | Call succeed | Long Distance | 16185442094 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934286002300 | Call succeed | Long Distance | 16185443738 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928465902301 | Call succeed | Long Distance | 16185484097 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:11 |
| Fax | Outbound | 46875905302300 | Call succeed | Long Distance | 16185490600 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46936131602300 | Call succeed | Long Distance | 16185491288 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46982309402300 | Call succeed | Long Distance | 16185492525 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926340702300 | Call succeed | Long Distance | 16185495128 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46944120402300 | Call succeed | Long Distance | 16185495128 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981508202300 | Call succeed | Long Distance | 16185495128 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46926401202300 | Call succeed | Long Distance | 16185499799 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931848002300 | Call succeed | Long Distance | 16185667121 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918456802300 | Call succeed | Long Distance | 16185762260 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874123602300 | Call succeed | Long Distance | 16185882904 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977487202300 | Call succeed | Long Distance | 16185942404 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930097502300 | Call succeed | Long Distance | 16186241863 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872176302300 | Call succeed | Long Distance | 16186245529 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46981499202300 | Call succeed | Long Distance | 16186281363 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:08 |
| Fax | Outbound | 46929507002300 | Call succeed | Long Distance | 16186327693 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:10 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314732802200 | Call succeed | Long Distance | 16186328101 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936104102300 | Call succeed | Long Distance | 16186415806 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944997002300 | Call succeed | Long Distance | 16186415813 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937531602300 | Call succeed | Long Distance | 16186415825 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46917596802300 | Call succeed | Long Distance | 16186432027 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46933360102300 | Call succeed | Long Distance | 16186433018 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46870162502300 | Call succeed | Long Distance | 16186433061 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:17 |
| Fax | Outbound | 46916661602300 | Call succeed | Long Distance | 16186433061 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:17 |
| Fax | Outbound | 46927095902300 | Call succeed | Long Distance | 16186541339 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876794802300 | Call succeed | Long Distance | 16186559526 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933339502302 | Call succeed | Long Distance | 16186582439 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46927823602300 | Call succeed | Long Distance | 16186628090 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870918102300 | Call succeed | Long Distance | 16186642553 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874094502300 | Call succeed | Long Distance | 16186644239 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46871028002300 | Call succeed | Long Distance | 16186674527 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46925357802300 | Call succeed | Long Distance | 16186879511 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933309202300 | Call succeed | Long Distance | 16186881005 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918381202300 | Call succeed | Long Distance | 16187242571 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927820002300 | Call succeed | Long Distance | 16187244628 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923476102300 | Call succeed | Long Distance | 16187341999 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931010002300 | Call succeed | Long Distance | 16187972243 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46944199802300 | Call succeed | Long Distance | 16187988414 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913723802300 | Call succeed | Long Distance | 16188263229 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920118402300 | Call succeed | Long Distance | 16188263350 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928593702300 | Call succeed | Long Distance | 16188274891 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930939902300 | Call succeed | Long Distance | 16188333764 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927044502300 | Call succeed | Long Distance | 16188336267 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 46875877102300 | Call succeed | Long Distance | 16188338481 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930937602300 | Call succeed | Long Distance | 16188338878 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875913302300 | Call succeed | Long Distance | 16184423437 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870906302300 | Call succeed | Long Distance | 16189390245 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:16 |
| Fax | Outbound | 46928544202302 | Call succeed | Long Distance | 16189393941 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977492902300 | Call succeed | Long Distance | 16189425045 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46938680502300 | Call succeed | Long Distance | 16189433611 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:09 |
| Fax | Outbound | 46936121602301 | Call succeed | Long Distance | 16189858101 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:09 |
| Fax | Outbound | 46923421102300 | Call succeed | Long Distance | 16189931717 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924409402300 | Call succeed | Long Distance | 16189972420 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930948802301 | Call succeed | Long Distance | 16189975029 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 7314711702201 | Call succeed | Long Distance | 16189975505 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7317531902200 | Call succeed | Long Distance | 16189976250 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46920098902300 | Call succeed | Long Distance | 16189976851 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945731902300 | Call succeed | Long Distance | 16189985685 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938738902300 | Call succeed | Long Distance | 16189985697 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46873488402300 | Call succeed | Long Distance | 16189987449 | 10/9/2015 9:11 | 18885022050 | 408867023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945757402300 | Call succeed | Long Distance | 16189988810 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939736502300 | Call succeed | Long Distance | 16189989700 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46920210702300 | Call succeed | Long Distance | 16192051376 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46870986502300 | Call succeed | Long Distance | 16192051906 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46934291202300 | Call succeed | Long Distance | 16192222721 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46872084602300 | Call succeed | Long Distance | 16192232698 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939693602300 | Call succeed | Long Distance | 16192252252 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923449702300 | Call succeed | Long Distance | 16192334144 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927781902300 | Call succeed | Long Distance | 16192340206 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934227002300 | Call succeed | Long Distance | 16192342447 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920232402300 | Call succeed | Long Distance | 16192373829 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929570002300 | Call succeed | Long Distance | 16192385702 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46945850802300 | Call succeed | Long Distance | 16192600460 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934286302300 | Call succeed | Long Distance | 16192603458 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:04 |
| Fax | Outbound | 46930037202300 | Call succeed | Long Distance | 16192604699 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46917643902300 | Call succeed | Long Distance | 16192632499 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939640502300 | Call succeed | Long Distance | 16192637948 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921995202300 | Call succeed | Long Distance | 16192641937 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945028102300 | Call succeed | Long Distance | 16192651429 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924437202300 | Call succeed | Long Distance | 16192651454 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46982311502301 | Call succeed | Long Distance | 16192674835 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46937606702300 | Call succeed | Long Distance | 16192676073 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870899902300 | Call succeed | Long Distance | 16192677977 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927814802301 | Call succeed | Long Distance | 16192694302 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923485702300 | Call succeed | Long Distance | 16192716724 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920228902300 | Call succeed | Long Distance | 16192724222 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934264302300 | Call succeed | Long Distance | 16192803827 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934253102300 | Call succeed | Long Distance | 16192810194 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927835602300 | Call succeed | Long Distance | 16192833094 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46929555802300 | Call succeed | Long Distance | 16192841113 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939689102300 | Call succeed | Long Distance | 16192858134 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945054802300 | Call succeed | Long Distance | 16192865412 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46928585502300 | Call succeed | Long Distance | 16192867778 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46978957602300 | Call succeed | Long Distance | 16192872121 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46977468002300 | Call succeed | Long Distance | 16192874121 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:40 | 313134020 | 00:07 |
| Fax | Outbound | 7317526902201 | Call succeed | Long Distance | 16192910049 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46977444002300 | Call succeed | Long Distance | 16192918229 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46917615702300 | Call succeed | Long Distance | 16192953495 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980271202300 | Call succeed | Long Distance | 16192962688 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7318881102200 | Call succeed | Long Distance | 16192976375 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316625602200 | Call succeed | Long Distance | 16192988609 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944139802300 | Call succeed | Long Distance | 16192990202 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:09 |
| Fax | Outbound | 46929529102300 | Call succeed | Long Distance | 16192994775 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:02 |
| Fax | Outbound | 46871041002300 | Call succeed | Long Distance | 16193038456 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939664402300 | Call succeed | Long Distance | 16193362323 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46937682802300 | Call succeed | Long Distance | 16193370525 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46872084902300 | Call succeed | Long Distance | 16193901810 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927781502301 | Call succeed | Long Distance | 16193908721 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933392502300 | Call succeed | Long Distance | 16193982412 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938429902300 | Call succeed | Long Distance | 16193982970 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46876681102300 | Call succeed | Long Distance | 16194013273 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931889602300 | Call succeed | Long Distance | 16194201331 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46978933502300 | Call succeed | Long Distance | 16194207849 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46978936802300 | Call succeed | Long Distance | 16194209630 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46929508502301 | Call succeed | Long Distance | 16194216913 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316543502201 | Call succeed | Long Distance | 16194220450 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932363202301 | Call succeed | Long Distance | 16194221055 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870908002300 | Call succeed | Long Distance | 16194222019 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934210102300 | Call succeed | Long Distance | 16194226491 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:04 |
| Fax | Outbound | 46923406402300 | Call succeed | Long Distance | 16194230340 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938594302300 | Call succeed | Long Distance | 16194243648 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46913725702300 | Call succeed | Long Distance | 16194255588 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:05 |
| Fax | Outbound | 46944190702301 | Call succeed | Long Distance | 16194257795 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317621102200 | Call succeed | Long Distance | 16194259057 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7317484902200 | Call succeed | Long Distance | 16194263427 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981410902300 | Call succeed | Long Distance | 16194264112 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7320185002200 | Call succeed | Long Distance | 16194270955 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46870965802300 | Call succeed | Long Distance | 16194271437 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874042102301 | Call succeed | Long Distance | 16194282625 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46872121302300 | Call succeed | Long Distance | 16194293823 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46932329702300 | Call succeed | Long Distance | 16194297703 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930120702300 | Call succeed | Long Distance | 16194347310 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928580802300 | Call succeed | Long Distance | 16194357115 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:09 |
| Fax | Outbound | 7314716502200 | Call succeed | Long Distance | 16194359197 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46977463902300 | Call succeed | Long Distance | 16194371912 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46875916502300 | Call succeed | Long Distance | 16194372700 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938685702301 | Call succeed | Long Distance | 16194379853 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46876724302300 | Call succeed | Long Distance | 16194422245 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977504002300 | Call succeed | Long Distance | 16194426432 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7318889802200 | Call succeed | Long Distance | 16194427399 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46931871002300 | Call succeed | Long Distance | 16194450988 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977470102300 | Call succeed | Long Distance | 16194461650 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 46920183202300 | Call succeed | Long Distance | 16194470829 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937491402300 | Call succeed | Long Distance | 16194485714 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314668402200 | Call succeed | Long Distance | 16194602184 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46930983902300 | Call succeed | Long Distance | 16194607023 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 7313872002200 | Call succeed | Long Distance | 16194613175 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46874949302300 | Call succeed | Long Distance | 16194618679 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46981438302300 | Call succeed | Long Distance | 16194623209 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870159802300 | Call succeed | Long Distance | 16194625584 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659102300 | Call succeed | Long Distance | 16194625584 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46932346402300 | Call succeed | Long Distance | 16194629625 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:05 |
| Fax | Outbound | 7318847802200 | Call succeed | Long Distance | 16194645526 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46919462602300 | Call succeed | Long Distance | 16194656708 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46937607902300 | Call succeed | Long Distance | 16194709379 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922063902300 | Call succeed | Long Distance | 16194719300 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872116102300 | Call succeed | Long Distance | 16194742326 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917671302300 | Call succeed | Long Distance | 16194743919 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875825702300 | Call succeed | Long Distance | 16194767679 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918477602300 | Call succeed | Long Distance | 16194772066 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46941668602300 | Call succeed | Long Distance | 16194782267 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46934331902300 | Call succeed | Long Distance | 16194796262 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919455502300 | Call succeed | Long Distance | 16194799106 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:02 |
| Fax | Outbound | 46931905102300 | Call succeed | Long Distance | 16194827302 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 49106120602300 | Call succeed | Long Distance | 16194879207 | 10/27/2015 7:36 | 15614302367 | 164336022 | 10/27/2015 7:24 | 313134020 | 00:11 |
| Fax | Outbound | 46936083302300 | Call succeed | Long Distance | 16194971185 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941714502300 | Call succeed | Long Distance | 16195224014 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:09 |
| Fax | Outbound | 46939660502300 | Call succeed | Long Distance | 16195240118 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927856802300 | Call succeed | Long Distance | 16195273226 | 10/8/2015 12:44 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:13 |
| Fax | Outbound | 46944078302300 | Call succeed | Long Distance | 16195327234 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320200302200 | Call succeed | Long Distance | 16195327272 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980325002300 | Call succeed | Long Distance | 16195329458 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46927775802300 | Call succeed | Long Distance | 16195329955 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980360402300 | Call succeed | Long Distance | 16195420559 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46929486902300 | Call succeed | Long Distance | 16195420949 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:09 |
| Fax | Outbound | 46929537402300 | Call succeed | Long Distance | 16195421317 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977502202300 | Call succeed | Long Distance | 16195432144 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46932369802300 | Call succeed | Long Distance | 16195432353 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46977389402300 | Call succeed | Long Distance | 16195433183 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46943488602300 | Call succeed | Long Distance | 16195433475 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46981430202300 | Call succeed | Long Distance | 16195433511 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46945010102301 | Call succeed | Long Distance | 16195436573 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918512502300 | Call succeed | Long Distance | 16195569419 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922675302300 | Call succeed | Long Distance | 16195625362 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920227102300 | Call succeed | Long Distance | 16195630015 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939722202300 | Call succeed | Long Distance | 16195751297 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46925365802300 | Call succeed | Long Distance | 16195833803 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316555102200 | Call succeed | Long Distance | 16195834288 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46939768002300 | Call succeed | Long Distance | 16195835702 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318940502200 | Call succeed | Long Distance | 16195859603 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46936179102300 | Call succeed | Long Distance | 16195898864 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918444902300 | Call succeed | Long Distance | 16195943638 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870963802300 | Call succeed | Long Distance | 16195945613 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920115202300 | Call succeed | Long Distance | 16195964965 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945847202302 | Call succeed | Long Distance | 16196441139 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46875888202300 | Call succeed | Long Distance | 16196450193 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936109402300 | Call succeed | Long Distance | 16196590205 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 46874082302300 | Call succeed | Long Distance | 16196593140 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875880002300 | Call succeed | Long Distance | 16196605934 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870981902300 | Call succeed | Long Distance | 16196607640 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919478302300 | Call succeed | Long Distance | 16196672688 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320127702200 | Call succeed | Long Distance | 16196680074 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46931800602302 | Call succeed | Long Distance | 16196681525 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923402602300 | Call succeed | Long Distance | 16196837570 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316192702200 | Call succeed | Long Distance | 16196882626 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46936142902300 | Call succeed | Long Distance | 16196915977 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317557102200 | Call succeed | Long Distance | 16196920229 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46938446502300 | Call succeed | Long Distance | 16196929403 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928516602300 | Call succeed | Long Distance | 16196961579 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7317578402200 | Call succeed | Long Distance | 16196972410 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945074102300 | Call succeed | Long Distance | 16196972494 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318899002300 | Call succeed | Long Distance | 16196980710 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318823802200 | Call succeed | Long Distance | 16196981189 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977468802300 | Call succeed | Long Distance | 16197416655 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46924419102301 | Call succeed | Long Distance | 16197495480 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872135002300 | Call succeed | Long Distance | 16197677417 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870196302301 | Call succeed | Long Distance | 16197940260 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46916695302301 | Call succeed | Long Distance | 16197940260 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938427802300 | Call succeed | Long Distance | 16197959849 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46922091402300 | Call succeed | Long Distance | 16198258269 | 10/9/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945796902301 | Call succeed | Long Distance | 16198281001 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939768202300 | Call succeed | Long Distance | 16198581003 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46923381002300 | Call succeed | Long Distance | 16199349578 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924420302300 | Call succeed | Long Distance | 16202211481 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46913693402300 | Call succeed | Long Distance | 16202211607 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870200702300 | Call succeed | Long Distance | 16202213700 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916699402300 | Call succeed | Long Distance | 16202213700 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46870200902301 | Call succeed | Long Distance | 16202214020 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46916699602300 | Call succeed | Long Distance | 16202214020 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46931869702300 | Call succeed | Long Distance | 16202217609 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934218702300 | Call succeed | Long Distance | 16202217680 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923366802301 | Call succeed | Long Distance | 16202238524 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945859102300 | Call succeed | Long Distance | 16202238524 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316628802200 | Call succeed | Long Distance | 16202243029 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923449602300 | Call succeed | Long Distance | 16202271208 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46982285502300 | Call succeed | Long Distance | 16202271208 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46875868002300 | Call succeed | Long Distance | 16202272505 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46928507902300 | Call succeed | Long Distance | 16203313133 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874959902300 | Call succeed | Long Distance | 16203316342 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918442402300 | Call succeed | Long Distance | 16203316555 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923429102300 | Call succeed | Long Distance | 16203317192 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874959602300 | Call succeed | Long Distance | 16203317602 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46944075302300 | Call succeed | Long Distance | 16203318174 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870188302300 | Call succeed | Long Distance | 16203318502 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916686302300 | Call succeed | Long Distance | 16203318502 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46872140802300 | Call succeed | Long Distance | 16203345014 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46876706802300 | Call succeed | Long Distance | 16204412716 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 7317554602200 | Call succeed | Long Distance | 16202450503 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317524002200 | Call succeed | Long Distance | 16202513252 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935289802300 | Call succeed | Long Distance | 16202521715 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945773902300 | Call succeed | Long Distance | 16202753057 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46924421602300 | Call succeed | Long Distance | 16202753717 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922078102300 | Call succeed | Long Distance | 16202753756 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46929480702300 | Call succeed | Long Distance | 16202754729 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320165602200 | Call succeed | Long Distance | 16202755262 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46936161602300 | Call succeed | Long Distance | 16202766468 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874032202300 | Call succeed | Long Distance | 16202782712 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46922012702300 | Call succeed | Long Distance | 16202854509 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874130102300 | Call succeed | Long Distance | 16202854579 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934279902300 | Call succeed | Long Distance | 16202856195 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927815902300 | Call succeed | Long Distance | 16203252410 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46870126302300 | Call succeed | Long Distance | 16203252550 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916623202300 | Call succeed | Long Distance | 16203252550 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870177002300 | Call succeed | Long Distance | 16203255380 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916674302300 | Call succeed | Long Distance | 16203255380 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922016702300 | Call succeed | Long Distance | 16203272062 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927851902300 | Call succeed | Long Distance | 16203313791 | 10/8/2015 12:42 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46931004902300 | Call succeed | Long Distance | 16203318657 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870922202300 | Call succeed | Long Distance | 16203323281 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46914518702300 | Call succeed | Long Distance | 16203430095 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46917671702300 | Call succeed | Long Distance | 16203432828 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930100602300 | Call succeed | Long Distance | 16203433545 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913767102302 | Call succeed | Long Distance | 16203439484 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:07 |
| Fax | Outbound | 46933362502300 | Call succeed | Long Distance | 16203557500 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46943447402300 | Call succeed | Long Distance | 16203563846 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46922018302300 | Call succeed | Long Distance | 16203564050 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:09 |
| Fax | Outbound | 46918510302300 | Call succeed | Long Distance | 16203565867 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930957402300 | Call succeed | Long Distance | 16203657717 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46923430102300 | Call succeed | Long Distance | 16203658126 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933383802301 | Call succeed | Long Distance | 16203717304 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46914538802300 | Call succeed | Long Distance | 16203762772 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918500402300 | Call succeed | Long Distance | 16203823851 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930960202300 | Call succeed | Long Distance | 16204211525 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320169702200 | Call succeed | Long Distance | 16204214613 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875891102300 | Call succeed | Long Distance | 16204291301 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930121802300 | Call succeed | Long Distance | 16204292106 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944187402300 | Call succeed | Long Distance | 16204310914 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875843502300 | Call succeed | Long Distance | 16204314418 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923377902300 | Call succeed | Long Distance | 16204428945 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46923423602300 | Call succeed | Long Distance | 16204429560 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:07 |
| Fax | Outbound | 46914556502300 | Call succeed | Long Distance | 16204501601 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46934225102300 | Call succeed | Long Distance | 16204921608 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46940452402300 | Call succeed | Long Distance | 16204922309 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:11 |
| Fax | Outbound | 46932333302300 | Call succeed | Long Distance | 16205323427 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918403102301 | Call succeed | Long Distance | 16205642684 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927822002300 | Call succeed | Long Distance | 16205822572 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930115502300 | Call succeed | Long Distance | 16205836848 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927096002300 | Call succeed | Long Distance | 16205842032 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945740202300 | Call succeed | Long Distance | 16206241501 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:09 |
| Fax | Outbound | 7320068902200 | Call succeed | Long Distance | 16206246001 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46937521802300 | Call succeed | Long Distance | 16206265578 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:14 |
| Fax | Outbound | 46920232502300 | Call succeed | Long Distance | 16206492538 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874145302300 | Call succeed | Long Distance | 16206532350 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46943493502300 | Call succeed | Long Distance | 16206532968 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938740402300 | Call succeed | Long Distance | 16206592897 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917605502300 | Call succeed | Long Distance | 16206593869 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46936162202300 | Call succeed | Long Distance | 16206637031 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927103402300 | Call succeed | Long Distance | 16206645594 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914558202300 | Call succeed | Long Distance | 16206696756 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874114502300 | Call succeed | Long Distance | 16206972185 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46925381302300 | Call succeed | Long Distance | 16207246332 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46926312602300 | Call succeed | Long Distance | 16207246955 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46928532802300 | Call succeed | Long Distance | 16207582468 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870978802300 | Call succeed | Long Distance | 16207676910 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316617402200 | Call succeed | Long Distance | 16207921469 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46927037002300 | Call succeed | Long Distance | 16207923767 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918390202300 | Call succeed | Long Distance | 16207924504 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930129602300 | Call succeed | Long Distance | 16207925742 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 7314705802200 | Call succeed | Long Distance | 16207935923 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46875890202300 | Call succeed | Long Distance | 16208205192 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46938650802300 | Call succeed | Long Distance | 16208254753 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46933341002301 | Call succeed | Long Distance | 16208462163 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874023802300 | Call succeed | Long Distance | 16208562100 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870933302300 | Call succeed | Long Distance | 16208722830 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913687602300 | Call succeed | Long Distance | 16208854805 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:08 |
| Fax | Outbound | 46937661602300 | Call succeed | Long Distance | 16209473819 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46930126402300 | Call succeed | Long Distance | 16232142208 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 47034535702300 | Call succeed | Long Distance | 16232143446 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46980335002300 | Call succeed | Long Distance | 16232150912 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46917645202300 | Call succeed | Long Distance | 16232419221 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:09 |
| Fax | Outbound | 46927088602302 | Call succeed | Long Distance | 16232471939 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 46926369502301 | Call succeed | Long Distance | 16232472962 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46934253502300 | Call succeed | Long Distance | 16232479742 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931852602300 | Call succeed | Long Distance | 16232513205 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46874101202300 | Call succeed | Long Distance | 16233229568 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46545059402301 | Call succeed | Long Distance | 16233344400 | 10/5/2015 14:28 | 15614302357 | 334515023 | 10/5/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 47028418702300 | Call succeed | Long Distance | 16233344400 | 10/8/2015 12:20 | 15614302357 | 334515023 | 10/8/2015 12:13 | 313134020 | 00:07 |
| Fax | Outbound | 46922063502301 | Call succeed | Long Distance | 16233348675 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46939733202300 | Call succeed | Long Distance | 16233446501 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939695702300 | Call succeed | Long Distance | 16233446752 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46914567202300 | Call succeed | Long Distance | 16233446801 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46938444602300 | Call succeed | Long Distance | 16233628867 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923411602302 | Call succeed | Long Distance | 16233745576 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 46931879802302 | Call succeed | Long Distance | 16233768040 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875855402301 | Call succeed | Long Distance | 16233866673 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931900702300 | Call succeed | Long Distance | 16234341811 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933399202300 | Call succeed | Long Distance | 16234346472 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926316302301 | Call succeed | Long Distance | 16234350193 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930947802300 | Call succeed | Long Distance | 16234666338 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46938722502300 | Call succeed | Long Distance | 16234789151 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980267802300 | Call succeed | Long Distance | 16234870952 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46874011202300 | Call succeed | Long Distance | 16234873656 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46944152102300 | Call succeed | Long Distance | 16235124391 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934211602302 | Call succeed | Long Distance | 16235160950 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 7316528002200 | Call succeed | Long Distance | 16235169860 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46939695502300 | Call succeed | Long Distance | 16235354310 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46934276002301 | Call succeed | Long Distance | 16235360410 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46923390502300 | Call succeed | Long Distance | 16235369288 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:09 |
| Fax | Outbound | 46918475702300 | Call succeed | Long Distance | 16235376014 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46979025002300 | Call succeed | Long Distance | 16235379421 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46914550602300 | Call succeed | Long Distance | 16235440973 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46924391602300 | Call succeed | Long Distance | 16235440981 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933311102300 | Call succeed | Long Distance | 16235444725 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46938437202300 | Call succeed | Long Distance | 16235446861 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979016502300 | Call succeed | Long Distance | 16235448665 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46943477002300 | Call succeed | Long Distance | 16235460745 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313873702200 | Call succeed | Long Distance | 16235462399 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923434902301 | Call succeed | Long Distance | 16235470521 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46925393202302 | Call succeed | Long Distance | 16235515212 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46927781702300 | Call succeed | Long Distance | 16235613009 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937507302300 | Call succeed | Long Distance | 16235655061 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46929505102300 | Call succeed | Long Distance | 16235723449 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930984302301 | Call succeed | Long Distance | 16235725400 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931808402300 | Call succeed | Long Distance | 16235815035 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939640802300 | Call succeed | Long Distance | 16235816461 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944137202300 | Call succeed | Long Distance | 16235826720 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945078402300 | Call succeed | Long Distance | 16235829666 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923376602300 | Call succeed | Long Distance | 16235835117 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929512402302 | Call succeed | Long Distance | 16235835157 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:09 |
| Fax | Outbound | 46876752502300 | Call succeed | Long Distance | 16235835260 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46977411102300 | Call succeed | Long Distance | 16235835301 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46977391702300 | Call succeed | Long Distance | 16235835304 | 10/8/2015 12:15 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:23 |
| Fax | Outbound | 46945019602300 | Call succeed | Long Distance | 16235835361 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:08 |
| Fax | Outbound | 46922093002300 | Call succeed | Long Distance | 16235835816 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920177102300 | Call succeed | Long Distance | 16235838330 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46979025102300 | Call succeed | Long Distance | 16235841257 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46926312402300 | Call succeed | Long Distance | 16235847856 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936158502300 | Call succeed | Long Distance | 16235848998 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46871014202300 | Call succeed | Long Distance | 16235874681 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46917682202300 | Call succeed | Long Distance | 16235948919 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 47031511402300 | Call succeed | Long Distance | 16237488314 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937449602300 | Call succeed | Long Distance | 16237732267 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938723102300 | Call succeed | Long Distance | 16237732274 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933358202300 | Call succeed | Long Distance | 16237763127 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46872172902300 | Call succeed | Long Distance | 16237921232 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:09 |
| Fax | Outbound | 46870100302300 | Call succeed | Long Distance | 16237921233 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938706602300 | Call succeed | Long Distance | 16238157900 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46873495502300 | Call succeed | Long Distance | 16238250231 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46876731202300 | Call succeed | Long Distance | 16238252545 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:05 |
| Fax | Outbound | 46927013802300 | Call succeed | Long Distance | 16238467027 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316171402300 | Call succeed | Long Distance | 16238481161 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870180002300 | Call succeed | Long Distance | 16238492574 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46916677202301 | Call succeed | Long Distance | 16238492574 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46922090302300 | Call succeed | Long Distance | 16238497588 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876771202300 | Call succeed | Long Distance | 16238563107 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870169902300 | Call succeed | Long Distance | 16238696878 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668502300 | Call succeed | Long Distance | 16238696878 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935325002300 | Call succeed | Long Distance | 16238721819 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46870175402302 | Call succeed | Long Distance | 16238733660 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916673002300 | Call succeed | Long Distance | 16238733660 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981400602300 | Call succeed | Long Distance | 16238752621 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925382602300 | Call succeed | Long Distance | 16238757919 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938628302300 | Call succeed | Long Distance | 16238762106 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923360802302 | Call succeed | Long Distance | 16238763934 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:07 |
| Fax | Outbound | 46917635202300 | Call succeed | Long Distance | 16238766917 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945801902300 | Call succeed | Long Distance | 16238766953 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919418802300 | Call succeed | Long Distance | 16238766992 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:10 |
| Fax | Outbound | 46939649102300 | Call succeed | Long Distance | 16238769559 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935266102301 | Call succeed | Long Distance | 16238821683 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980303302300 | Call succeed | Long Distance | 16238892513 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46928583602300 | Call succeed | Long Distance | 16238893478 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980278402300 | Call succeed | Long Distance | 16238897407 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46913732902300 | Call succeed | Long Distance | 16239250745 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46921429502300 | Call succeed | Long Distance | 16239321045 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937428702300 | Call succeed | Long Distance | 16239323898 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924418902300 | Call succeed | Long Distance | 16239325725 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320085022200 | Call succeed | Long Distance | 16239332808 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313983902200 | Call succeed | Long Distance | 16239332952 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46917602502300 | Call succeed | Long Distance | 16239336883 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46937459402300 | Call succeed | Long Distance | 16239342849 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935298402300 | Call succeed | Long Distance | 16239345603 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981437202300 | Call succeed | Long Distance | 16239352209 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46944194002300 | Call succeed | Long Distance | 16239353220 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875854502301 | Call succeed | Long Distance | 16239354707 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46922068302300 | Call succeed | Long Distance | 16239364248 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922034802301 | Call succeed | Long Distance | 16239364554 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938697802300 | Call succeed | Long Distance | 16239367980 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875884102302 | Call succeed | Long Distance | 16239391073 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 7316562902200 | Call succeed | Long Distance | 16239721182 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7318885102200 | Call succeed | Long Distance | 16239744798 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918443602300 | Call succeed | Long Distance | 16239744925 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46982300002300 | Call succeed | Long Distance | 16239749351 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:13 |
| Fax | Outbound | 7316552302200 | Call succeed | Long Distance | 16239757005 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7314745602200 | Call succeed | Long Distance | 16239774223 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46982295902300 | Call succeed | Long Distance | 16239776771 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 7314724802200 | Call succeed | Long Distance | 16239779007 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46913743002300 | Call succeed | Long Distance | 16239792463 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876734102300 | Call succeed | Long Distance | 16262040086 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944191102300 | Call succeed | Long Distance | 16262149290 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927103702300 | Call succeed | Long Distance | 16262369394 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 47232135402300 | Call succeed | Long Distance | 16262472259 | 10/9/2015 13:02 | 15614302357 | 334515023 | 10/9/2015 13:00 | 313134020 | 00:02 |
| Fax | Outbound | 7320084702200 | Call succeed | Long Distance | 16262511560 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46872143502300 | Call succeed | Long Distance | 16262511560 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46980308902300 | Call succeed | Long Distance | 16262511560 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46931877802300 | Call succeed | Long Distance | 16262800428 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931874102300 | Call succeed | Long Distance | 16262803079 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919502402300 | Call succeed | Long Distance | 16262811526 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46943450502300 | Call succeed | Long Distance | 16262812651 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930147502300 | Call succeed | Long Distance | 16262813267 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46927094102300 | Call succeed | Long Distance | 16262817802 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980291102300 | Call succeed | Long Distance | 16262819397 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46929499902300 | Call succeed | Long Distance | 16262819949 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874157602300 | Call succeed | Long Distance | 16262820939 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46932327102300 | Call succeed | Long Distance | 16262843285 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930077802301 | Call succeed | Long Distance | 16262846805 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 7318934202200 | Call succeed | Long Distance | 16262847980 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944205702300 | Call succeed | Long Distance | 16262849746 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876706502300 | Call succeed | Long Distance | 16262851361 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46876794002300 | Call succeed | Long Distance | 16262871473 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46981488502300 | Call succeed | Long Distance | 16262872982 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870934702300 | Call succeed | Long Distance | 16262882116 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928608002300 | Call succeed | Long Distance | 16262884797 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46979056902300 | Call succeed | Long Distance | 16262884820 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46941715602300 | Call succeed | Long Distance | 16262886022 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928491302300 | Call succeed | Long Distance | 16262886339 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930934202300 | Call succeed | Long Distance | 16262886648 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 46937631602300 | Call succeed | Long Distance | 16262890408 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46935264202300 | Call succeed | Long Distance | 16262891722 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:05 |
| Fax | Outbound | 46941730802300 | Call succeed | Long Distance | 16262893978 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318931202200 | Call succeed | Long Distance | 16262894242 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7316211902200 | Call succeed | Long Distance | 16262895551 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46929507102300 | Call succeed | Long Distance | 16262921746 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918515002300 | Call succeed | Long Distance | 16262942076 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871018602300 | Call succeed | Long Distance | 16262942996 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 47040986502300 | Call succeed | Long Distance | 16262944872 | 10/8/2015 13:11 | 15614302357 | 334515023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 7317605502200 | Call succeed | Long Distance | 16263009280 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46932345102300 | Call succeed | Long Distance | 16263009280 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938775802300 | Call succeed | Long Distance | 16263010937 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 7316568902200 | Call succeed | Long Distance | 16263041078 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7314696902200 | Call succeed | Long Distance | 16263059150 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46873506602300 | Call succeed | Long Distance | 16263070805 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919459002301 | Call succeed | Long Distance | 16263071192 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46937567702300 | Call succeed | Long Distance | 16263071807 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 49350561802300 | Call succeed | Long Distance | 16263081743 | 10/28/2015 12:35 | 15614302357 | 334515023 | 10/28/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937694802300 | Call succeed | Long Distance | 16263305599 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920147902300 | Call succeed | Long Distance | 16263311264 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918442102300 | Call succeed | Long Distance | 16263331079 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938454402300 | Call succeed | Long Distance | 16263366552 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920209302301 | Call succeed | Long Distance | 16263371449 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875895702300 | Call succeed | Long Distance | 16263372670 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46940454102300 | Call succeed | Long Distance | 16263505801 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318942402200 | Call succeed | Long Distance | 16263506397 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927818902300 | Call succeed | Long Distance | 16263509889 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:10 |
| Fax | Outbound | 49370430702301 | Call succeed | Long Distance | 16263556647 | 10/28/2015 14:07 | 15614302357 | 334515023 | 10/28/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 7313956502201 | Call succeed | Long Distance | 16263556647 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944156702300 | Call succeed | Long Distance | 16263563190 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320156002200 | Call succeed | Long Distance | 16263579020 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870171902300 | Call succeed | Long Distance | 16263695988 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916670102301 | Call succeed | Long Distance | 16263695988 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7320105202200 | Call succeed | Long Distance | 16264400351 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944139502300 | Call succeed | Long Distance | 16264409178 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46941726902300 | Call succeed | Long Distance | 16264410282 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875022902300 | Call succeed | Long Distance | 16264420196 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930888102300 | Call succeed | Long Distance | 16264421563 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316187602200 | Call succeed | Long Distance | 16264448989 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316596802201 | Call succeed | Long Distance | 16264454878 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945771102300 | Call succeed | Long Distance | 16264461031 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874962402300 | Call succeed | Long Distance | 16264461620 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913729302302 | Call succeed | Long Distance | 16264463817 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 47234033202300 | Call succeed | Long Distance | 16264465777 | 10/9/2015 13:10 | 15614302357 | 334515023 | 10/9/2015 13:08 | 313134020 | 00:02 |
| Fax | Outbound | 46977485702300 | Call succeed | Long Distance | 16264468268 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874036602300 | Call succeed | Long Distance | 16264469508 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926347702300 | Call succeed | Long Distance | 16264474585 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313913802202 | Call succeed | Long Distance | 16264477009 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913697602301 | Call succeed | Long Distance | 16264481002 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934249602300 | Call succeed | Long Distance | 16264492759 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46941727502300 | Call succeed | Long Distance | 16264493939 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918428902300 | Call succeed | Long Distance | 16264494474 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46979035002300 | Call succeed | Long Distance | 16264494504 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46872179502300 | Call succeed | Long Distance | 16264538465 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46929569602300 | Call succeed | Long Distance | 16264575022 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945778902300 | Call succeed | Long Distance | 16264576144 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46943581602301 | Call succeed | Long Distance | 16264580765 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938688602300 | Call succeed | Long Distance | 16264585606 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875885902300 | Call succeed | Long Distance | 16264588051 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945735702302 | Call succeed | Long Distance | 16264860217 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46981399902300 | Call succeed | Long Distance | 16265644266 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46941687002300 | Call succeed | Long Distance | 16265717293 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46931902002300 | Call succeed | Long Distance | 16265717732 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7320114702200 | Call succeed | Long Distance | 16265718819 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46931834602300 | Call succeed | Long Distance | 16265720799 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931814602300 | Call succeed | Long Distance | 16265720962 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316202802200 | Call succeed | Long Distance | 16265723910 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46933382702301 | Call succeed | Long Distance | 16265723954 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46931892102300 | Call succeed | Long Distance | 16265724336 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927788702300 | Call succeed | Long Distance | 16265725359 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317579502200 | Call succeed | Long Distance | 16265727327 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46940463602300 | Call succeed | Long Distance | 16265729584 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46913689702301 | Call succeed | Long Distance | 16265734087 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931819802300 | Call succeed | Long Distance | 16265734837 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 7313928402200 | Call succeed | Long Distance | 16265740040 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46943588102300 | Call succeed | Long Distance | 16265743157 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317526302200 | Call succeed | Long Distance | 16265747188 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46941722702300 | Call succeed | Long Distance | 16265747812 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46919489002300 | Call succeed | Long Distance | 16265749059 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932325802300 | Call succeed | Long Distance | 16265750882 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930099702301 | Call succeed | Long Distance | 16265754512 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928487102300 | Call succeed | Long Distance | 16265760569 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316623802201 | Call succeed | Long Distance | 16265771385 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 7318862102201 | Call succeed | Long Distance | 16265775439 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981405702300 | Call succeed | Long Distance | 16265775606 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46945063202300 | Call succeed | Long Distance | 16265776502 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320202002200 | Call succeed | Long Distance | 16265778718 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46874006902300 | Call succeed | Long Distance | 16265792397 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874996702300 | Call succeed | Long Distance | 16265814398 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870973202300 | Call succeed | Long Distance | 16265827977 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313896102200 | Call succeed | Long Distance | 16265838838 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46872089802300 | Call succeed | Long Distance | 16265845792 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314730702200 | Call succeed | Long Distance | 16265858705 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980323602300 | Call succeed | Long Distance | 16265859480 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46981469002300 | Call succeed | Long Distance | 16266530808 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320127902200 | Call succeed | Long Distance | 16267322900 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938772702300 | Call succeed | Long Distance | 16267371481 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46935255802300 | Call succeed | Long Distance | 16267446113 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938650302300 | Call succeed | Long Distance | 16267687585 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46940427702300 | Call succeed | Long Distance | 16267914737 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981397602300 | Call succeed | Long Distance | 16267922605 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46872179402300 | Call succeed | Long Distance | 16267930161 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317529902200 | Call succeed | Long Distance | 16267937580 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46982288602300 | Call succeed | Long Distance | 16267938812 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46978968902300 | Call succeed | Long Distance | 16267939018 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 47039789702300 | Call succeed | Long Distance | 16267943010 | 10/8/2015 12:52 | 15614302357 | 334515023 | 10/8/2015 12:50 | 313134020 | 00:02 |
| Fax | Outbound | 7314697902200 | Call succeed | Long Distance | 16267949163 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934245602300 | Call succeed | Long Distance | 16267950740 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977450202301 | Call succeed | Long Distance | 16267952012 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46932333002300 | Call succeed | Long Distance | 16267955480 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945082502300 | Call succeed | Long Distance | 16267955631 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316531102200 | Call succeed | Long Distance | 16267962080 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320201902200 | Call succeed | Long Distance | 16267965526 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46945041702300 | Call succeed | Long Distance | 16267968060 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316168202200 | Call succeed | Long Distance | 16267969990 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938449902300 | Call succeed | Long Distance | 16267974812 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46920077002300 | Call succeed | Long Distance | 16268105232 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935271702300 | Call succeed | Long Distance | 16268134342 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46931010702300 | Call succeed | Long Distance | 16268142156 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977434002300 | Call succeed | Long Distance | 16268215990 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7317503602200 | Call succeed | Long Distance | 16268392015 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46981463202300 | Call succeed | Long Distance | 16268443886 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 7314662302200 | Call succeed | Long Distance | 16268447089 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920180002300 | Call succeed | Long Distance | 16268511855 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46941727402300 | Call succeed | Long Distance | 16268516097 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316152502202 | Call succeed | Long Distance | 16268542021 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46935277102300 | Call succeed | Long Distance | 16268570868 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46876718002300 | Call succeed | Long Distance | 16268585299 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913701002301 | Call succeed | Long Distance | 16268720081 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46875809502300 | Call succeed | Long Distance | 16268726490 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46914564002300 | Call succeed | Long Distance | 16269123411 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320069702200 | Call succeed | Long Distance | 16269126766 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46941726802300 | Call succeed | Long Distance | 16269131999 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316154902200 | Call succeed | Long Distance | 16269139281 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46923413202300 | Call succeed | Long Distance | 16269145419 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918512902300 | Call succeed | Long Distance | 16269146453 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318810902200 | Call succeed | Long Distance | 16269146508 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7317480302200 | Call succeed | Long Distance | 16269147664 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944073202300 | Call succeed | Long Distance | 16269149611 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979003102300 | Call succeed | Long Distance | 16269152668 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320171602200 | Call succeed | Long Distance | 16269158586 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46926314702300 | Call succeed | Long Distance | 16269173009 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927786602300 | Call succeed | Long Distance | 16269175411 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927778502301 | Call succeed | Long Distance | 16269198503 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:05 |
| Fax | Outbound | 46938654902300 | Call succeed | Long Distance | 16269381087 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981427202300 | Call succeed | Long Distance | 16269600886 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46914518502300 | Call succeed | Long Distance | 16269603726 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924418802300 | Call succeed | Long Distance | 16269605520 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46929479502300 | Call succeed | Long Distance | 16269611810 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46872110402300 | Call succeed | Long Distance | 16269621375 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46937559302300 | Call succeed | Long Distance | 16269626489 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:08 |
| Fax | Outbound | 46924370402300 | Call succeed | Long Distance | 16269627199 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977468902300 | Call succeed | Long Distance | 16269630575 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46937503802300 | Call succeed | Long Distance | 16269639663 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46926413602301 | Call succeed | Long Distance | 16269642030 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927836602300 | Call succeed | Long Distance | 16269642834 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935290902300 | Call succeed | Long Distance | 16269651633 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46940463302300 | Call succeed | Long Distance | 16269654625 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930892402300 | Call succeed | Long Distance | 16269659479 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 7320151702201 | Call succeed | Long Distance | 16269668746 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46872156702300 | Call succeed | Long Distance | 16269668746 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939662702300 | Call succeed | Long Distance | 16269699686 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934201602300 | Call succeed | Long Distance | 16269741100 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46929569802300 | Call succeed | Long Distance | 16302132390 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316612902200 | Call succeed | Long Distance | 16302149344 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46922045802300 | Call succeed | Long Distance | 16302252320 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939743502300 | Call succeed | Long Distance | 16302320150 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870941102300 | Call succeed | Long Distance | 16302321868 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 7313910802200 | Call succeed | Long Distance | 16302327011 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46980290002300 | Call succeed | Long Distance | 16302329936 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:05 |
| Fax | Outbound | 46919464202300 | Call succeed | Long Distance | 16302364271 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46930066702300 | Call succeed | Long Distance | 16302364286 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938716502300 | Call succeed | Long Distance | 16302364302 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977394502300 | Call succeed | Long Distance | 16302364316 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320165102200 | Call succeed | Long Distance | 16302411882 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937571402300 | Call succeed | Long Distance | 16302526615 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 7318822302200 | Call succeed | Long Distance | 16302571117 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46913744202300 | Call succeed | Long Distance | 16302628065 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46940458402300 | Call succeed | Long Distance | 16302939909 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930026102300 | Call succeed | Long Distance | 16303050311 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979042702300 | Call succeed | Long Distance | 16303210367 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:08 |
| Fax | Outbound | 46928582502300 | Call succeed | Long Distance | 16303232930 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921471902301 | Call succeed | Long Distance | 16303250388 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7318893002200 | Call succeed | Long Distance | 16303255569 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980339502300 | Call succeed | Long Distance | 16303255975 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46917592302300 | Call succeed | Long Distance | 16303395803 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46928570402300 | Call succeed | Long Distance | 16303486248 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46872134902300 | Call succeed | Long Distance | 16303513875 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:10 |
| Fax | Outbound | 7313948502200 | Call succeed | Long Distance | 16303513983 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46914566902300 | Call succeed | Long Distance | 16303553116 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923472302300 | Call succeed | Long Distance | 16303571047 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314740602200 | Call succeed | Long Distance | 16303575367 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944191502300 | Call succeed | Long Distance | 16303696139 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46921457602300 | Call succeed | Long Distance | 16303751925 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46921406802300 | Call succeed | Long Distance | 16303752838 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46921995902300 | Call succeed | Long Distance | 16303776577 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937656202300 | Call succeed | Long Distance | 16303776774 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924342702300 | Call succeed | Long Distance | 16303779729 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930085102300 | Call succeed | Long Distance | 16303781155 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872150702300 | Call succeed | Long Distance | 16304209895 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981420102300 | Call succeed | Long Distance | 16304438036 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46977450502300 | Call succeed | Long Distance | 16304550955 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:06 |
| Fax | Outbound | 46978958902300 | Call succeed | Long Distance | 16304551759 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:08 |
| Fax | Outbound | 46876725202300 | Call succeed | Long Distance | 16304629261 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:07 |
| Fax | Outbound | 46920221602300 | Call succeed | Long Distance | 16304629813 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874072302300 | Call succeed | Long Distance | 16304690645 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876756202301 | Call succeed | Long Distance | 16304830215 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928606502300 | Call succeed | Long Distance | 16304830526 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933390402300 | Call succeed | Long Distance | 16304855129 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318857502202 | Call succeed | Long Distance | 16304952279 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46923368502300 | Call succeed | Long Distance | 16304990823 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46936112402301 | Call succeed | Long Distance | 16305139208 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46917677102300 | Call succeed | Long Distance | 16305160419 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926333902300 | Call succeed | Long Distance | 16305219797 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 7320134202200 | Call succeed | Long Distance | 16305270125 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46982301002300 | Call succeed | Long Distance | 16305272856 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46875853002300 | Call succeed | Long Distance | 16305276411 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46928577902300 | Call succeed | Long Distance | 16305290846 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977399502300 | Call succeed | Long Distance | 16305296286 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46940404402300 | Call succeed | Long Distance | 16305435471 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46926352302300 | Call succeed | Long Distance | 16305510048 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46930133002300 | Call succeed | Long Distance | 16305527168 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317550302200 | Call succeed | Long Distance | 16305713340 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46914566102300 | Call succeed | Long Distance | 16305731903 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46933328502300 | Call succeed | Long Distance | 16305742357 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980309202300 | Call succeed | Long Distance | 16305745866 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46931801902300 | Call succeed | Long Distance | 16305791107 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7313878002201 | Call succeed | Long Distance | 16305841523 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46929504302300 | Call succeed | Long Distance | 16305842806 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46932335702300 | Call succeed | Long Distance | 16305849243 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 46922058502300 | Call succeed | Long Distance | 16305895011 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933376502300 | Call succeed | Long Distance | 16306169467 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320079202200 | Call succeed | Long Distance | 16306277079 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944158202300 | Call succeed | Long Distance | 16306277079 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46941674802300 | Call succeed | Long Distance | 16306291506 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926378702301 | Call succeed | Long Distance | 16306378640 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46941707502300 | Call succeed | Long Distance | 16306464256 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924341002300 | Call succeed | Long Distance | 16306465025 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46873502002302 | Call succeed | Long Distance | 16306465610 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923369302300 | Call succeed | Long Distance | 16306465780 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876762902300 | Call succeed | Long Distance | 16306466925 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870983802300 | Call succeed | Long Distance | 16306524222 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945759602300 | Call succeed | Long Distance | 16306535561 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 7317526102200 | Call succeed | Long Distance | 16306540498 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931011302300 | Call succeed | Long Distance | 16306544362 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927083402300 | Call succeed | Long Distance | 16306550728 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:02 |
| Fax | Outbound | 46872155202300 | Call succeed | Long Distance | 16306551008 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46929554502300 | Call succeed | Long Distance | 16306551192 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981464802300 | Call succeed | Long Distance | 16306553872 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46917657302300 | Call succeed | Long Distance | 16306551411 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875845202300 | Call succeed | Long Distance | 16306653433 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318912102200 | Call succeed | Long Distance | 16306688916 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7317515702200 | Call succeed | Long Distance | 16306689561 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46913743402300 | Call succeed | Long Distance | 16306823727 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313909602200 | Call succeed | Long Distance | 16306907584 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930099902301 | Call succeed | Long Distance | 16306964405 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46934246102300 | Call succeed | Long Distance | 16307170981 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981501102300 | Call succeed | Long Distance | 16307180900 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46926374002300 | Call succeed | Long Distance | 16307241078 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317536702200 | Call succeed | Long Distance | 16307241410 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46944107902300 | Call succeed | Long Distance | 16307259703 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46930079402300 | Call succeed | Long Distance | 16307340581 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314719202200 | Call succeed | Long Distance | 16307341090 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923404902300 | Call succeed | Long Distance | 16307341560 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46977412602300 | Call succeed | Long Distance | 16307393377 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46870152102301 | Call succeed | Long Distance | 16307396147 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916649402300 | Call succeed | Long Distance | 16307396147 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924381302300 | Call succeed | Long Distance | 16307525575 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945795802300 | Call succeed | Long Distance | 16307588578 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944114302300 | Call succeed | Long Distance | 16307588603 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980269102300 | Call succeed | Long Distance | 16307588687 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:08 |
| Fax | Outbound | 7316533802200 | Call succeed | Long Distance | 16307589940 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870899502300 | Call succeed | Long Distance | 16307589940 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46980306602300 | Call succeed | Long Distance | 16307589940 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46920141302300 | Call succeed | Long Distance | 16307593248 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926328402300 | Call succeed | Long Distance | 16307599075 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46930133302301 | Call succeed | Long Distance | 16307599118 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938776502300 | Call succeed | Long Distance | 16307734452 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874070202302 | Call succeed | Long Distance | 16307786088 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:07 |
| Fax | Outbound | 46980264902300 | Call succeed | Long Distance | 16307786088 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 7317552802200 | Call succeed | Long Distance | 16307893909 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875821902300 | Call succeed | Long Distance | 16307898892 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46913762602300 | Call succeed | Long Distance | 16307929316 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46929506602300 | Call succeed | Long Distance | 16307949998 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936217202300 | Call succeed | Long Distance | 16308010199 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921999502300 | Call succeed | Long Distance | 16308104936 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928614402300 | Call succeed | Long Distance | 16308308284 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314663402201 | Call succeed | Long Distance | 16308320927 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46982287602300 | Call succeed | Long Distance | 16308325199 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 46926363802300 | Call succeed | Long Distance | 16308329049 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873507502300 | Call succeed | Long Distance | 16308333266 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46977480702300 | Call succeed | Long Distance | 16308333277 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46944185102300 | Call succeed | Long Distance | 16308338834 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314747102200 | Call succeed | Long Distance | 16308339465 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930977602301 | Call succeed | Long Distance | 16308340319 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930885902300 | Call succeed | Long Distance | 16308343355 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926322502300 | Call succeed | Long Distance | 16308360667 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 7313961702200 | Call succeed | Long Distance | 16308361612 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46873488702300 | Call succeed | Long Distance | 16308361612 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931017502300 | Call succeed | Long Distance | 16308377640 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937561102300 | Call succeed | Long Distance | 16308566813 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870946902300 | Call succeed | Long Distance | 16308568923 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314686602200 | Call succeed | Long Distance | 16308589511 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930059602302 | Call succeed | Long Distance | 16308605262 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977496602300 | Call succeed | Long Distance | 16308926379 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46938665002300 | Call succeed | Long Distance | 16308927690 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46914548102300 | Call succeed | Long Distance | 16308935665 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930034502301 | Call succeed | Long Distance | 16308939675 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938440302300 | Call succeed | Long Distance | 16308974498 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314721002200 | Call succeed | Long Distance | 16308975089 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928625302300 | Call succeed | Long Distance | 16308979625 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937507402300 | Call succeed | Long Distance | 16308982933 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930996102300 | Call succeed | Long Distance | 16308984856 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920153102300 | Call succeed | Long Distance | 16308985837 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941705302300 | Call succeed | Long Distance | 16309044959 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46925369202300 | Call succeed | Long Distance | 16309065941 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923422302300 | Call succeed | Long Distance | 16309100685 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931875602300 | Call succeed | Long Distance | 16309104157 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920231302300 | Call succeed | Long Distance | 16309106995 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938715302300 | Call succeed | Long Distance | 16309201879 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930107902300 | Call succeed | Long Distance | 16309249671 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981381502300 | Call succeed | Long Distance | 16309329815 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46933344702301 | Call succeed | Long Distance | 16309418194 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:08 |
| Fax | Outbound | 46982299002300 | Call succeed | Long Distance | 16309531102 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46940418302300 | Call succeed | Long Distance | 16309533302 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46945073602300 | Call succeed | Long Distance | 16309609303 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923413102300 | Call succeed | Long Distance | 16309612934 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46981441202300 | Call succeed | Long Distance | 16309646378 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46918390402300 | Call succeed | Long Distance | 16309661611 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46935317802300 | Call succeed | Long Distance | 16309669702 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/9/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939687702300 | Call succeed | Long Distance | 16309687103 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874107702301 | Call succeed | Long Distance | 16309691095 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:07 |
| Fax | Outbound | 46934235002300 | Call succeed | Long Distance | 16309782709 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46870997602300 | Call succeed | Long Distance | 16309809736 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935247002300 | Call succeed | Long Distance | 16309865119 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922064602300 | Call succeed | Long Distance | 16309867505 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46943450002300 | Call succeed | Long Distance | 16309904245 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46933347002300 | Call succeed | Long Distance | 16309954243 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943551502300 | Call succeed | Long Distance | 16312041585 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930122202300 | Call succeed | Long Distance | 16312244905 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920102502300 | Call succeed | Long Distance | 16312248940 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:08 |
| Fax | Outbound | 46926343102301 | Call succeed | Long Distance | 16312252104 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46914562602300 | Call succeed | Long Distance | 16312252390 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316597802200 | Call succeed | Long Distance | 16312312918 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913673602300 | Call succeed | Long Distance | 16312313561 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:07 |
| Fax | Outbound | 7313978502200 | Call succeed | Long Distance | 16312315421 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981464002300 | Call succeed | Long Distance | 16312430323 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46943420202301 | Call succeed | Long Distance | 16312466176 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46936141002300 | Call succeed | Long Distance | 16312543028 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926320402300 | Call succeed | Long Distance | 16312613710 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918449302300 | Call succeed | Long Distance | 16312641813 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46917625902300 | Call succeed | Long Distance | 16312654675 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46938770802300 | Call succeed | Long Distance | 16312657692 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936122202300 | Call succeed | Long Distance | 16312658256 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316571502200 | Call succeed | Long Distance | 16312658521 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320081502200 | Call succeed | Long Distance | 16312710533 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316592402200 | Call succeed | Long Distance | 16312713221 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977407802300 | Call succeed | Long Distance | 16312718853 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46938650402300 | Call succeed | Long Distance | 16312743505 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930032802300 | Call succeed | Long Distance | 16312749499 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46941718002300 | Call succeed | Long Distance | 16312770899 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874999302300 | Call succeed | Long Distance | 16312771804 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929519802300 | Call succeed | Long Distance | 16312816732 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933354502300 | Call succeed | Long Distance | 16312818242 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938662102300 | Call succeed | Long Distance | 16312836491 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46981447002300 | Call succeed | Long Distance | 16312838140 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870118702300 | Call succeed | Long Distance | 16312839827 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616502300 | Call succeed | Long Distance | 16312839827 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318868302201 | Call succeed | Long Distance | 16312857105 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46933351602300 | Call succeed | Long Distance | 16312866808 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920108002300 | Call succeed | Long Distance | 16312877174 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46977394802300 | Call succeed | Long Distance | 16312981128 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46929524102300 | Call succeed | Long Distance | 16313211379 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:07 |
| Fax | Outbound | 46977408002301 | Call succeed | Long Distance | 16313291520 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46872159302300 | Call succeed | Long Distance | 16313298291 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46937475902300 | Call succeed | Long Distance | 16313311705 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929484502300 | Call succeed | Long Distance | 16313480273 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874978202300 | Call succeed | Long Distance | 16313483031 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317600702200 | Call succeed | Long Distance | 16313513821 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980260002300 | Call succeed | Long Distance | 16313514561 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46982288502300 | Call succeed | Long Distance | 16313514562 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:08 |
| Fax | Outbound | 46934226402300 | Call succeed | Long Distance | 16313516995 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46943425202300 | Call succeed | Long Distance | 16313607455 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46937508402300 | Call succeed | Long Distance | 16313612279 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7317480902200 | Call succeed | Long Distance | 16313660958 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318901402200 | Call succeed | Long Distance | 16313690976 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945751402300 | Call succeed | Long Distance | 16313828238 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46944086002300 | Call succeed | Long Distance | 16313858210 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314698102200 | Call succeed | Long Distance | 16313998045 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870103702301 | Call succeed | Long Distance | 16314202137 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916603002300 | Call succeed | Long Distance | 16314202137 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46981457802300 | Call succeed | Long Distance | 16314211914 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320134902200 | Call succeed | Long Distance | 16314212303 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316542402200 | Call succeed | Long Distance | 16314212689 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874055202300 | Call succeed | Long Distance | 16314212924 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980352302300 | Call succeed | Long Distance | 16314214197 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7314684902200 | Call succeed | Long Distance | 16314221916 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46920213902300 | Call succeed | Long Distance | 16314223382 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931811502300 | Call succeed | Long Distance | 16314223723 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870114802300 | Call succeed | Long Distance | 16314227267 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916612702300 | Call succeed | Long Distance | 16314227267 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921456502300 | Call succeed | Long Distance | 16314235423 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927800702300 | Call succeed | Long Distance | 16314239276 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924346902300 | Call succeed | Long Distance | 16314245558 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913662602300 | Call succeed | Long Distance | 16314250140 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318875502200 | Call succeed | Long Distance | 16314252193 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945829702300 | Call succeed | Long Distance | 16314252193 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46978934002300 | Call succeed | Long Distance | 16314252193 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7317616102200 | Call succeed | Long Distance | 16314271843 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46924408502300 | Call succeed | Long Distance | 16314354582 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 7320076702200 | Call succeed | Long Distance | 16314395447 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46978998102300 | Call succeed | Long Distance | 16314440088 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320146202200 | Call succeed | Long Distance | 16314441543 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46937580602300 | Call succeed | Long Distance | 16314441899 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977362102300 | Call succeed | Long Distance | 16314443844 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46982274102301 | Call succeed | Long Distance | 16314444276 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46874151602300 | Call succeed | Long Distance | 16314445854 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46935305902300 | Call succeed | Long Distance | 16314446031 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945732002300 | Call succeed | Long Distance | 16314446410 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944152202301 | Call succeed | Long Distance | 16314447620 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46875810402302 | Call succeed | Long Distance | 16314461009 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872171702300 | Call succeed | Long Distance | 16314473012 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936170102300 | Call succeed | Long Distance | 16314475234 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937589202300 | Call succeed | Long Distance | 16314478862 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314749702300 | Call succeed | Long Distance | 16314544163 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46982313702300 | Call succeed | Long Distance | 16314544163 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46978949702300 | Call succeed | Long Distance | 16314620159 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316203702200 | Call succeed | Long Distance | 16314622227 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926366402300 | Call succeed | Long Distance | 16314707922 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922028602300 | Call succeed | Long Distance | 16314712236 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:11 |
| Fax | Outbound | 7317619302200 | Call succeed | Long Distance | 16314735371 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46944088902300 | Call succeed | Long Distance | 16314742476 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870930702300 | Call succeed | Long Distance | 16314751969 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 7316534702200 | Call succeed | Long Distance | 16314754586 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928473002300 | Call succeed | Long Distance | 16314755166 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920217002300 | Call succeed | Long Distance | 16314756216 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46979117102300 | Call succeed | Long Distance | 16314756648 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945015502300 | Call succeed | Long Distance | 16314758268 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46977438102300 | Call succeed | Long Distance | 16314758645 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46918377102300 | Call succeed | Long Distance | 16314761436 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926393002300 | Call succeed | Long Distance | 16314773022 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928492002300 | Call succeed | Long Distance | 16315373053 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937655002300 | Call succeed | Long Distance | 16315374296 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46981423302300 | Call succeed | Long Distance | 16315433549 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46872150502300 | Call succeed | Long Distance | 16315800483 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46937658502300 | Call succeed | Long Distance | 16315809155 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/8/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928600802300 | Call succeed | Long Distance | 16315810672 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 46930988202300 | Call succeed | Long Distance | 16315810729 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46935239602300 | Call succeed | Long Distance | 16315814562 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46937677802300 | Call succeed | Long Distance | 16315815905 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927788602300 | Call succeed | Long Distance | 16315846098 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928617202300 | Call succeed | Long Distance | 16315848063 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:07 |
| Fax | Outbound | 7314705702200 | Call succeed | Long Distance | 16315852720 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934306102300 | Call succeed | Long Distance | 16315856362 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46936172802300 | Call succeed | Long Distance | 16315871364 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924334002300 | Call succeed | Long Distance | 16315872092 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945754602300 | Call succeed | Long Distance | 16315874938 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926342702300 | Call succeed | Long Distance | 16315880391 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46919518402300 | Call succeed | Long Distance | 16315884840 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:07 |
| Fax | Outbound | 46918468002300 | Call succeed | Long Distance | 16315888480 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945797502300 | Call succeed | Long Distance | 16315913123 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917600202300 | Call succeed | Long Distance | 16315913900 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945016202300 | Call succeed | Long Distance | 16315984214 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931852302300 | Call succeed | Long Distance | 16316326936 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46872168102300 | Call succeed | Long Distance | 16316506578 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937510102300 | Call succeed | Long Distance | 16316541332 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927036302300 | Call succeed | Long Distance | 16316545048 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:07 |
| Fax | Outbound | 46939715102300 | Call succeed | Long Distance | 16316545925 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46937667702301 | Call succeed | Long Distance | 16316614352 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46981386902300 | Call succeed | Long Distance | 16316650371 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7320134802200 | Call succeed | Long Distance | 16316651363 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944173802300 | Call succeed | Long Distance | 16316653744 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318932802200 | Call succeed | Long Distance | 16316653862 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929566002300 | Call succeed | Long Distance | 16316653928 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46922078902300 | Call succeed | Long Distance | 16316654793 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:09 |
| Fax | Outbound | 46927834802300 | Call succeed | Long Distance | 16316655008 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927045202300 | Call succeed | Long Distance | 16316658140 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979121902300 | Call succeed | Long Distance | 16316660503 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:08 |
| Fax | Outbound | 46933355502300 | Call succeed | Long Distance | 16316661957 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930062502300 | Call succeed | Long Distance | 16316665781 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46941672002301 | Call succeed | Long Distance | 16316670223 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875918602300 | Call succeed | Long Distance | 16316673018 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46876797302300 | Call succeed | Long Distance | 16316696693 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46874984902300 | Call succeed | Long Distance | 16316698763 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:07 |
| Fax | Outbound | 46875852602300 | Call succeed | Long Distance | 16316766708 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46978929702300 | Call succeed | Long Distance | 16316891153 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927803202300 | Call succeed | Long Distance | 16316895472 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46977379802300 | Call succeed | Long Distance | 16316895793 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925386902300 | Call succeed | Long Distance | 16316897557 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980332602300 | Call succeed | Long Distance | 16316912310 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933304002301 | Call succeed | Long Distance | 16316961132 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875861902300 | Call succeed | Long Distance | 16316962003 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918448602300 | Call succeed | Long Distance | 16316981021 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46941711402300 | Call succeed | Long Distance | 16317152902 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:11 |
| Fax | Outbound | 46922084502300 | Call succeed | Long Distance | 16317224426 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:09 |
| Fax | Outbound | 46922037302300 | Call succeed | Long Distance | 16317260028 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46927075702300 | Call succeed | Long Distance | 16317266076 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46917607002300 | Call succeed | Long Distance | 16317268886 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46979075902300 | Call succeed | Long Distance | 16317277695 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46927800202300 | Call succeed | Long Distance | 16317278320 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927140202300 | Call succeed | Long Distance | 16317284038 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870150202300 | Call succeed | Long Distance | 16317306946 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916647402300 | Call succeed | Long Distance | 16317306946 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934261002300 | Call succeed | Long Distance | 16317327019 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46979110402300 | Call succeed | Long Distance | 16317328235 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46924345002300 | Call succeed | Long Distance | 16317492284 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943431402300 | Call succeed | Long Distance | 16317511677 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875842302300 | Call succeed | Long Distance | 16317513844 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927049102300 | Call succeed | Long Distance | 16317513909 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940439902300 | Call succeed | Long Distance | 16317516488 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 7316576602200 | Call succeed | Long Distance | 16317517771 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870935202302 | Call succeed | Long Distance | 16317582568 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7320112202200 | Call succeed | Long Distance | 16317582958 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937656602300 | Call succeed | Long Distance | 16317583168 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318903002300 | Call succeed | Long Distance | 16317585301 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46875814802300 | Call succeed | Long Distance | 16317613559 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:10 |
| Fax | Outbound | 46937631302301 | Call succeed | Long Distance | 16317613680 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918409902300 | Call succeed | Long Distance | 16317758852 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313922902200 | Call succeed | Long Distance | 16317892215 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46870908202300 | Call succeed | Long Distance | 16317898505 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919441402301 | Call succeed | Long Distance | 16318215721 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920175702300 | Call succeed | Long Distance | 16318219114 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46981447102301 | Call succeed | Long Distance | 16318249393 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46933340502300 | Call succeed | Long Distance | 16318410925 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46924432502300 | Call succeed | Long Distance | 16318426682 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937590902302 | Call succeed | Long Distance | 16318523723 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927046802300 | Call succeed | Long Distance | 16318533498 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944123302300 | Call succeed | Long Distance | 16318623736 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980350602300 | Call succeed | Long Distance | 16318633334 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46977478702300 | Call succeed | Long Distance | 16318646001 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:05 |
| Fax | Outbound | 46876792602300 | Call succeed | Long Distance | 16318648504 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:07 |
| Fax | Outbound | 46922010402301 | Call succeed | Long Distance | 16318740790 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926408402300 | Call succeed | Long Distance | 16318784129 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46940409102300 | Call succeed | Long Distance | 16318784860 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46929549002300 | Call succeed | Long Distance | 16318785118 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875866602300 | Call succeed | Long Distance | 16319129099 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316627802200 | Call succeed | Long Distance | 16319242525 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935259302300 | Call succeed | Long Distance | 16319244298 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980334402300 | Call succeed | Long Distance | 16319281570 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:06 |
| Fax | Outbound | 46870164802300 | Call succeed | Long Distance | 16319281830 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916663802300 | Call succeed | Long Distance | 16319281830 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317541302200 | Call succeed | Long Distance | 16319282353 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872165102300 | Call succeed | Long Distance | 16319285259 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46981409202300 | Call succeed | Long Distance | 16319289246 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46937591602300 | Call succeed | Long Distance | 16319290350 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935296602301 | Call succeed | Long Distance | 16319298313 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870171302300 | Call succeed | Long Distance | 16319401834 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916669502300 | Call succeed | Long Distance | 16319401834 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:08 |
| Fax | Outbound | 7318825402200 | Call succeed | Long Distance | 16319530230 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7317510602200 | Call succeed | Long Distance | 16319574378 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46980333302300 | Call succeed | Long Distance | 16319578513 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 46874076602300 | Call succeed | Long Distance | 16319618757 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:12 |
| Fax | Outbound | 46934247302300 | Call succeed | Long Distance | 16319682848 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46939733102300 | Call succeed | Long Distance | 16319683716 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927817602300 | Call succeed | Long Distance | 16319687705 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927129402300 | Call succeed | Long Distance | 16319691094 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981489902300 | Call succeed | Long Distance | 16319790455 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930064202300 | Call succeed | Long Distance | 16362271216 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:02 |
| Fax | Outbound | 46870133002300 | Call succeed | Long Distance | 16362272452 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:08 |
| Fax | Outbound | 46916630002300 | Call succeed | Long Distance | 16362272452 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:08 |
| Fax | Outbound | 7317522902200 | Call succeed | Long Distance | 16362313652 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:09 |
| Fax | Outbound | 46913766202300 | Call succeed | Long Distance | 16362398553 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320154802200 | Call succeed | Long Distance | 16362399005 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46922021902300 | Call succeed | Long Distance | 16362565396 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927010102301 | Call succeed | Long Distance | 16362576016 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939751202300 | Call succeed | Long Distance | 16362781670 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939648502300 | Call succeed | Long Distance | 16362964041 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981468402300 | Call succeed | Long Distance | 16363009598 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46870939202300 | Call succeed | Long Distance | 16363051898 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938733902300 | Call succeed | Long Distance | 16363274554 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874043802300 | Call succeed | Long Distance | 16363321190 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46917611502300 | Call succeed | Long Distance | 16363443021 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927792502301 | Call succeed | Long Distance | 16363496641 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931798202300 | Call succeed | Long Distance | 16363794132 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:07 |
| Fax | Outbound | 46945819002300 | Call succeed | Long Distance | 16363901478 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46979037002300 | Call succeed | Long Distance | 16363901596 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313931202200 | Call succeed | Long Distance | 16363903959 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46920119602300 | Call succeed | Long Distance | 16363904341 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46936156802300 | Call succeed | Long Distance | 16363909091 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934328302300 | Call succeed | Long Distance | 16363943925 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316207002200 | Call succeed | Long Distance | 16364411980 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46978943202300 | Call succeed | Long Distance | 16364412028 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46934217302300 | Call succeed | Long Distance | 16364567238 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46937668102300 | Call succeed | Long Distance | 16364585008 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945077602300 | Call succeed | Long Distance | 16364622809 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930078802301 | Call succeed | Long Distance | 16364774914 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919427902300 | Call succeed | Long Distance | 16365197965 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870994902300 | Call succeed | Long Distance | 16365286965 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930118002300 | Call succeed | Long Distance | 16365287744 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937548802300 | Call succeed | Long Distance | 16365290699 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978970702300 | Call succeed | Long Distance | 16365320993 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46981510802300 | Call succeed | Long Distance | 16365322425 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46980328902300 | Call succeed | Long Distance | 16365327546 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46876790702300 | Call succeed | Long Distance | 16365362039 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46934261802300 | Call succeed | Long Distance | 16365379195 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934238002302 | Call succeed | Long Distance | 16365490122 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:06 |
| Fax | Outbound | 46980320802300 | Call succeed | Long Distance | 16365610023 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46922024202300 | Call succeed | Long Distance | 16365613022 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928597102301 | Call succeed | Long Distance | 16365614746 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977386002301 | Call succeed | Long Distance | 16365615280 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:05 |
| Fax | Outbound | 46913716702300 | Call succeed | Long Distance | 16365862780 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46944995102300 | Call succeed | Long Distance | 16366251601 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46937645702301 | Call succeed | Long Distance | 16366692372 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46933401002300 | Call succeed | Long Distance | 16366692401 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46937458902300 | Call succeed | Long Distance | 16366713364 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46927067702300 | Call succeed | Long Distance | 16366773174 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937570002300 | Call succeed | Long Distance | 16366779179 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46925358302300 | Call succeed | Long Distance | 16366952512 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933388602300 | Call succeed | Long Distance | 16366952515 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913771502300 | Call succeed | Long Distance | 16367171355 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317482702300 | Call succeed | Long Distance | 16367280093 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318933902200 | Call succeed | Long Distance | 16367281262 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934280602300 | Call succeed | Long Distance | 16367895603 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46977455302300 | Call succeed | Long Distance | 16368211665 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46926313802300 | Call succeed | Long Distance | 16368512820 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46978971602300 | Call succeed | Long Distance | 16369161561 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7317523402200 | Call succeed | Long Distance | 16369164627 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46979089102302 | Call succeed | Long Distance | 16369168239 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:08 |
| Fax | Outbound | 46978964602300 | Call succeed | Long Distance | 16369280994 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:05 |
| Fax | Outbound | 46870946402300 | Call succeed | Long Distance | 16369282898 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46931819202300 | Call succeed | Long Distance | 16369312177 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:05 |
| Fax | Outbound | 46937473802300 | Call succeed | Long Distance | 16369313612 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313872102200 | Call succeed | Long Distance | 16369316561 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46922057702300 | Call succeed | Long Distance | 16369338017 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921420802300 | Call succeed | Long Distance | 16369339114 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316561202200 | Call succeed | Long Distance | 16369372742 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944993002301 | Call succeed | Long Distance | 16369377321 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872078902300 | Call succeed | Long Distance | 16369378666 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944989202300 | Call succeed | Long Distance | 16369399113 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46932348602300 | Call succeed | Long Distance | 16369405739 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923449302300 | Call succeed | Long Distance | 16369466975 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316152402200 | Call succeed | Long Distance | 16369479425 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927795302300 | Call succeed | Long Distance | 16369788602 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935292202300 | Call succeed | Long Distance | 16369805335 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917608902300 | Call succeed | Long Distance | 16369805344 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938650902300 | Call succeed | Long Distance | 16412282902 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921427902300 | Call succeed | Long Distance | 16412285556 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46876797402300 | Call succeed | Long Distance | 16412360013 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876682802300 | Call succeed | Long Distance | 16412362539 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927857302300 | Call succeed | Long Distance | 16412362910 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937681802300 | Call succeed | Long Distance | 16412362935 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46945780402300 | Call succeed | Long Distance | 16412363411 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928528902300 | Call succeed | Long Distance | 16412367944 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:10 |
| Fax | Outbound | 46928614702300 | Call succeed | Long Distance | 16412570688 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46924384402300 | Call succeed | Long Distance | 16413224687 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46872159602301 | Call succeed | Long Distance | 16413423179 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46920118202300 | Call succeed | Long Distance | 16413424271 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46931883702300 | Call succeed | Long Distance | 16413424656 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46922066302300 | Call succeed | Long Distance | 16413962655 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46929563402300 | Call succeed | Long Distance | 16414230713 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317523202200 | Call succeed | Long Distance | 16414230727 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930055702300 | Call succeed | Long Distance | 16414246762 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926365802300 | Call succeed | Long Distance | 16414283087 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919449602300 | Call succeed | Long Distance | 16414286373 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870949702300 | Call succeed | Long Distance | 16414354003 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871045502300 | Call succeed | Long Distance | 16414642939 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46933404502300 | Call succeed | Long Distance | 16414644420 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:10 |
| Fax | Outbound | 46936165202302 | Call succeed | Long Distance | 16414843208 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920123002300 | Call succeed | Long Distance | 16414846837 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46934337502301 | Call succeed | Long Distance | 16414877749 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46917675502300 | Call succeed | Long Distance | 16415225816 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979047602300 | Call succeed | Long Distance | 16416131305 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46928531702300 | Call succeed | Long Distance | 16416232229 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:09 |
| Fax | Outbound | 46937509902301 | Call succeed | Long Distance | 16416282915 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935281202300 | Call succeed | Long Distance | 16416287241 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46917584602300 | Call succeed | Long Distance | 16416482588 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927071402301 | Call succeed | Long Distance | 16416483203 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46874101602302 | Call succeed | Long Distance | 16416641410 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46871038802300 | Call succeed | Long Distance | 16416643690 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926407802300 | Call succeed | Long Distance | 16416822123 | 10/8/2015 11:34 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:12 |
| Fax | Outbound | 46945036502300 | Call succeed | Long Distance | 16416823438 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:14 |
| Fax | Outbound | 7316151702200 | Call succeed | Long Distance | 16416828573 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46981432602300 | Call succeed | Long Distance | 16416833197 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46918405002301 | Call succeed | Long Distance | 16416834301 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:14 |
| Fax | Outbound | 46922027802302 | Call succeed | Long Distance | 16417326108 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46937454302300 | Call succeed | Long Distance | 16417364407 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937651802300 | Call succeed | Long Distance | 16417437294 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938637502300 | Call succeed | Long Distance | 16417495564 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313977902200 | Call succeed | Long Distance | 16417527420 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46929530402300 | Call succeed | Long Distance | 16417528736 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46939761802301 | Call succeed | Long Distance | 16417534025 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:08 |
| Fax | Outbound | 46923481902300 | Call succeed | Long Distance | 16417545153 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 7316580402200 | Call succeed | Long Distance | 16417546245 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46921472702300 | Call succeed | Long Distance | 16417562475 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921405802300 | Call succeed | Long Distance | 16417823879 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:19 |
| Fax | Outbound | 46920205602300 | Call succeed | Long Distance | 16417826425 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 6:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875832702300 | Call succeed | Long Distance | 16417846162 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 46929561902300 | Call succeed | Long Distance | 16418283820 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927766602300 | Call succeed | Long Distance | 16418427030 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:10 |
| Fax | Outbound | 46928562802300 | Call succeed | Long Distance | 16418435001 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875026302300 | Call succeed | Long Distance | 16418442205 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:09 |
| Fax | Outbound | 46913720302300 | Call succeed | Long Distance | 16418442206 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:10 |
| Fax | Outbound | 46924385102300 | Call succeed | Long Distance | 16418565410 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930914202301 | Call succeed | Long Distance | 16418566022 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981507102300 | Call succeed | Long Distance | 16462184133 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316192902200 | Call succeed | Long Distance | 16462241320 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943516502300 | Call succeed | Long Distance | 16462241320 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938772102300 | Call succeed | Long Distance | 16463120481 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876725702300 | Call succeed | Long Distance | 16463491395 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 46937531502300 | Call succeed | Long Distance | 16463492066 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 7317579202200 | Call succeed | Long Distance | 16463494058 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317537202200 | Call succeed | Long Distance | 16463907625 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918467002300 | Call succeed | Long Distance | 16464415893 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46940420602300 | Call succeed | Long Distance | 16464599455 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944084702300 | Call succeed | Long Distance | 16465368738 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313936002200 | Call succeed | Long Distance | 16465631594 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927840502300 | Call succeed | Long Distance | 16467785548 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945857702300 | Call succeed | Long Distance | 16468256369 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944204702300 | Call succeed | Long Distance | 16468256399 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945859802300 | Call succeed | Long Distance | 16468984743 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913670702300 | Call succeed | Long Distance | 16469352272 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923364702300 | Call succeed | Long Distance | 16469352273 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46978972702300 | Call succeed | Long Distance | 16469620033 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46977438702300 | Call succeed | Long Distance | 16469620040 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874992902300 | Call succeed | Long Distance | 16469620281 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931829102300 | Call succeed | Long Distance | 16502393222 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316599402200 | Call succeed | Long Distance | 16502590505 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46874123702300 | Call succeed | Long Distance | 16502595840 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870894602300 | Call succeed | Long Distance | 16502986884 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977373302300 | Call succeed | Long Distance | 16502994150 | 10/8/2015 12:07 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:16 |
| Fax | Outbound | 46928604302301 | Call succeed | Long Distance | 16503018626 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:08 |
| Fax | Outbound | 46936235402300 | Call succeed | Long Distance | 16503210988 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46981435902300 | Call succeed | Long Distance | 16503225404 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46981399102300 | Call succeed | Long Distance | 16503226494 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46919454102300 | Call succeed | Long Distance | 16503236830 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981423002300 | Call succeed | Long Distance | 16503238540 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318821002200 | Call succeed | Long Distance | 16503241156 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977464302300 | Call succeed | Long Distance | 16503250932 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46977480802300 | Call succeed | Long Distance | 16503258091 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7314656202200 | Call succeed | Long Distance | 16503265793 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46982274402300 | Call succeed | Long Distance | 16503267332 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46982307002300 | Call succeed | Long Distance | 16503275510 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46870963602300 | Call succeed | Long Distance | 16503278572 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314686702200 | Call succeed | Long Distance | 16503409689 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316161202200 | Call succeed | Long Distance | 16503423932 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318856502200 | Call succeed | Long Distance | 16503429260 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46977433602300 | Call succeed | Long Distance | 16503441069 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46982302502300 | Call succeed | Long Distance | 16503442474 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46920104802300 | Call succeed | Long Distance | 16503445492 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46941717802300 | Call succeed | Long Distance | 16503475404 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943552902300 | Call succeed | Long Distance | 16503480166 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46980312902301 | Call succeed | Long Distance | 16503480788 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46924446602301 | Call succeed | Long Distance | 16503487069 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46926325602300 | Call succeed | Long Distance | 16503487923 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 7313922102200 | Call succeed | Long Distance | 16503680270 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46943580202300 | Call succeed | Long Distance | 16503693627 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46981400702300 | Call succeed | Long Distance | 16504733177 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46924389802300 | Call succeed | Long Distance | 16504742136 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46941720002300 | Call succeed | Long Distance | 16504947060 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320179802200 | Call succeed | Long Distance | 16504962502 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46922041102300 | Call succeed | Long Distance | 16504962505 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926349802300 | Call succeed | Long Distance | 16504984555 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46874959502300 | Call succeed | Long Distance | 16504987750 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936226002300 | Call succeed | Long Distance | 16505285115 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7314699402200 | Call succeed | Long Distance | 16505511104 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314657502200 | Call succeed | Long Distance | 16505658297 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46919443102300 | Call succeed | Long Distance | 16505704266 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918458002300 | Call succeed | Long Distance | 16505794407 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46871034402300 | Call succeed | Long Distance | 16505884164 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46935307002300 | Call succeed | Long Distance | 16505887279 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46980360302300 | Call succeed | Long Distance | 16505918505 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316560202200 | Call succeed | Long Distance | 16509961987 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870898202300 | Call succeed | Long Distance | 16506160015 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978947902300 | Call succeed | Long Distance | 16506312309 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7317499902200 | Call succeed | Long Distance | 16506542170 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318916702200 | Call succeed | Long Distance | 16506921441 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977498802300 | Call succeed | Long Distance | 16506927741 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 7313877502200 | Call succeed | Long Distance | 16506928798 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945733702300 | Call succeed | Long Distance | 16506971629 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316211202200 | Call succeed | Long Distance | 16506973203 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46913722302300 | Call succeed | Long Distance | 16506977059 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980352402300 | Call succeed | Long Distance | 16507213464 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46943471302300 | Call succeed | Long Distance | 16507230765 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938756102300 | Call succeed | Long Distance | 16507231600 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945856102300 | Call succeed | Long Distance | 16507234055 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46977480902300 | Call succeed | Long Distance | 16507237796 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46917656602300 | Call succeed | Long Distance | 16507239692 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943524602300 | Call succeed | Long Distance | 16507249608 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913767302300 | Call succeed | Long Distance | 16507254415 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46981491902300 | Call succeed | Long Distance | 16507257409 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930909802301 | Call succeed | Long Distance | 16507259218 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874133302300 | Call succeed | Long Distance | 16507264934 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931015302300 | Call succeed | Long Distance | 16507423746 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:14 |
| Fax | Outbound | 46918498602300 | Call succeed | Long Distance | 16507450710 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 7317537402200 | Call succeed | Long Distance | 16507552107 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7316567302200 | Call succeed | Long Distance | 16507562648 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46943483802300 | Call succeed | Long Distance | 16507566610 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46919471102300 | Call succeed | Long Distance | 16508490260 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944203902300 | Call succeed | Long Distance | 16508490319 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7317608802200 | Call succeed | Long Distance | 16508491265 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924399402300 | Call succeed | Long Distance | 16508535411 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46944988402300 | Call succeed | Long Distance | 16508535780 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929543202300 | Call succeed | Long Distance | 16508714834 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46982288302300 | Call succeed | Long Distance | 16509177712 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7314751702201 | Call succeed | Long Distance | 16509480563 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46981488402301 | Call succeed | Long Distance | 16509492388 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876679202300 | Call succeed | Long Distance | 16509603617 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 7313963502200 | Call succeed | Long Distance | 16509616527 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977383302300 | Call succeed | Long Distance | 16509624601 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945847002300 | Call succeed | Long Distance | 16509624652 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316555202200 | Call succeed | Long Distance | 16509641424 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918410002300 | Call succeed | Long Distance | 16509643495 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46872133002300 | Call succeed | Long Distance | 16509645431 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46938703002300 | Call succeed | Long Distance | 16509650706 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 47464943502300 | Call succeed | Long Distance | 16509651944 | 10/12/2015 14:35 | 15614302357 | 334515023 | 10/12/2015 14:32 | 313134020 | 00:02 |
| Fax | Outbound | 46923477002300 | Call succeed | Long Distance | 16509673801 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313898202200 | Call succeed | Long Distance | 16509677831 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46977398802300 | Call succeed | Long Distance | 16509690360 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7313959002200 | Call succeed | Long Distance | 16509691936 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977504902300 | Call succeed | Long Distance | 16509697546 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930122402300 | Call succeed | Long Distance | 16509881802 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316549602200 | Call succeed | Long Distance | 16509887482 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320161602200 | Call succeed | Long Distance | 16509910882 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937428602300 | Call succeed | Long Distance | 16509913367 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981402902300 | Call succeed | Long Distance | 16509913465 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933385202300 | Call succeed | Long Distance | 16509920122 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 7313871102202 | Call succeed | Long Distance | 16509928391 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 7316574302200 | Call succeed | Long Distance | 16509940161 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316168702201 | Call succeed | Long Distance | 16509941421 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46923488502300 | Call succeed | Long Distance | 16509942716 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46936198802300 | Call succeed | Long Distance | 16509949093 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:05 |
| Fax | Outbound | 46920117502300 | Call succeed | Long Distance | 16512091680 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46930990902300 | Call succeed | Long Distance | 16512134547 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944143802300 | Call succeed | Long Distance | 16512206282 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46933342502300 | Call succeed | Long Distance | 16512221305 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46922067102300 | Call succeed | Long Distance | 16512271804 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927850102300 | Call succeed | Long Distance | 16512320620 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939763602300 | Call succeed | Long Distance | 16512322118 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939640602300 | Call succeed | Long Distance | 16512326665 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924392802300 | Call succeed | Long Distance | 16512326711 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870123102300 | Call succeed | Long Distance | 16512410775 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620202301 | Call succeed | Long Distance | 16512410775 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930093302300 | Call succeed | Long Distance | 16512411030 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930912802300 | Call succeed | Long Distance | 16512411515 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874079002300 | Call succeed | Long Distance | 16512411826 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46926320202301 | Call succeed | Long Distance | 16512412793 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870155402300 | Call succeed | Long Distance | 16512413507 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:08 |
| Fax | Outbound | 46916652802300 | Call succeed | Long Distance | 16512413507 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:08 |
| Fax | Outbound | 46873494002300 | Call succeed | Long Distance | 16512415515 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46937574002300 | Call succeed | Long Distance | 16512417272 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873495002300 | Call succeed | Long Distance | 16512541519 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46918447502300 | Call succeed | Long Distance | 16512543662 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913719702300 | Call succeed | Long Distance | 16512543699 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46980319202300 | Call succeed | Long Distance | 16512547584 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945069302300 | Call succeed | Long Distance | 16512548504 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46938438802300 | Call succeed | Long Distance | 16512549426 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318849202200 | Call succeed | Long Distance | 16512578464 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313890802200 | Call succeed | Long Distance | 16512753027 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46921445802300 | Call succeed | Long Distance | 16512753325 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945823102300 | Call succeed | Long Distance | 16512753325 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46941719802300 | Call succeed | Long Distance | 16512753395 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936130502300 | Call succeed | Long Distance | 16512758233 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874069502300 | Call succeed | Long Distance | 16512878786 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:15 |
| Fax | Outbound | 46980312402300 | Call succeed | Long Distance | 16512919169 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 48931912102300 | Call succeed | Long Distance | 16512921801 | 10/26/2015 7:37 | 15614302357 | 334515023 | 10/26/2015 7:30 | 313134020 | 00:07 |
| Fax | Outbound | 48932908702301 | Call succeed | Long Distance | 16512921801 | 10/26/2015 7:45 | 15614302357 | 334515023 | 10/26/2015 7:38 | 313134020 | 00:07 |
| Fax | Outbound | 7313941002200 | Call succeed | Long Distance | 16512921801 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46931846302300 | Call succeed | Long Distance | 16512938106 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 48934844902300 | Call succeed | Long Distance | 16512980160 | 10/26/2015 7:49 | 15614302357 | 334515023 | 10/26/2015 7:42 | 313134020 | 00:06 |
| Fax | Outbound | 7318811602200 | Call succeed | Long Distance | 16512980160 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927795502300 | Call succeed | Long Distance | 16513261190 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46921454702300 | Call succeed | Long Distance | 16513263626 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871013102302 | Call succeed | Long Distance | 16513265350 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927077602300 | Call succeed | Long Distance | 16513265671 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939664902300 | Call succeed | Long Distance | 16513265735 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870903702300 | Call succeed | Long Distance | 16513265802 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926356502300 | Call succeed | Long Distance | 16513267240 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924342302300 | Call succeed | Long Distance | 16513269021 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924444302300 | Call succeed | Long Distance | 16513421428 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930964202300 | Call succeed | Long Distance | 16513451118 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:14 |
| Fax | Outbound | 46926353602300 | Call succeed | Long Distance | 16513451151 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913705702300 | Call succeed | Long Distance | 16513510827 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913687302300 | Call succeed | Long Distance | 16514154101 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46875849802300 | Call succeed | Long Distance | 16514268935 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870966802300 | Call succeed | Long Distance | 16514293402 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977450902300 | Call succeed | Long Distance | 16514303827 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46870178402300 | Call succeed | Long Distance | 16514381837 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916675602300 | Call succeed | Long Distance | 16514381837 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930915502300 | Call succeed | Long Distance | 16514398668 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928585102300 | Call succeed | Long Distance | 16514512103 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918473602300 | Call succeed | Long Distance | 16514525440 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:08 |
| Fax | Outbound | 46870953702300 | Call succeed | Long Distance | 16514570822 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918382602300 | Call succeed | Long Distance | 16514804306 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938708602300 | Call succeed | Long Distance | 16514829091 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981394102300 | Call succeed | Long Distance | 16514842723 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46924378602302 | Call succeed | Long Distance | 16514862321 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46919489402301 | Call succeed | Long Distance | 16514871705 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874036502300 | Call succeed | Long Distance | 16515238584 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875008102300 | Call succeed | Long Distance | 16515239801 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46871005102300 | Call succeed | Long Distance | 16515522614 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927767002301 | Call succeed | Long Distance | 16515654818 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316613602200 | Call succeed | Long Distance | 16516372778 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46922081702301 | Call succeed | Long Distance | 16516413920 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46875825602300 | Call succeed | Long Distance | 16516416205 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46926326902300 | Call succeed | Long Distance | 16516471647 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934305302302 | Call succeed | Long Distance | 16516479131 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930074302300 | Call succeed | Long Distance | 16516530288 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46925389702300 | Call succeed | Long Distance | 16516902447 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46917610702300 | Call succeed | Long Distance | 16516999257 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937660102300 | Call succeed | Long Distance | 16517025305 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:05 |
| Fax | Outbound | 46945834202300 | Call succeed | Long Distance | 16517027343 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943589102300 | Call succeed | Long Distance | 16517300819 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870196702300 | Call succeed | Long Distance | 16517310976 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916695702300 | Call succeed | Long Distance | 16517310976 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876761602300 | Call succeed | Long Distance | 16517339066 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927016402300 | Call succeed | Long Distance | 16517356106 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 7318833802200 | Call succeed | Long Distance | 16517386804 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927794802300 | Call succeed | Long Distance | 16517701375 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945767902300 | Call succeed | Long Distance | 16517708268 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46941715402300 | Call succeed | Long Distance | 16517715775 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922081502300 | Call succeed | Long Distance | 16517722605 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46982290802300 | Call succeed | Long Distance | 16518423391 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:04 |
| Fax | Outbound | 46933343202300 | Call succeed | Long Distance | 16519685904 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944185602300 | Call succeed | Long Distance | 16519996808 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945039802300 | Call succeed | Long Distance | 16519996910 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913694902300 | Call succeed | Long Distance | 16572783069 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46936119702300 | Call succeed | Long Distance | 16602007139 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938763502301 | Call succeed | Long Distance | 16602483450 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875883302300 | Call succeed | Long Distance | 16602583945 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918437102300 | Call succeed | Long Distance | 16602596813 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870967002301 | Call succeed | Long Distance | 16602654627 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926359702300 | Call succeed | Long Distance | 16602654898 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46932348102300 | Call succeed | Long Distance | 16602844339 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936193102300 | Call succeed | Long Distance | 16603327996 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918483702300 | Call succeed | Long Distance | 16603359955 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920158702301 | Call succeed | Long Distance | 16603585740 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874006302300 | Call succeed | Long Distance | 16603887087 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875884202300 | Call succeed | Long Distance | 16603973292 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872177002300 | Call succeed | Long Distance | 16604256516 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46928466802300 | Call succeed | Long Distance | 16604256663 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927824302300 | Call succeed | Long Distance | 16604335717 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934342902300 | Call succeed | Long Distance | 16604382615 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46876710202300 | Call succeed | Long Distance | 16604383091 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46875823502300 | Call succeed | Long Distance | 16604425927 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928561902300 | Call succeed | Long Distance | 16604637729 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919431602300 | Call succeed | Long Distance | 16604652365 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875856902300 | Call succeed | Long Distance | 16604652820 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46872152202300 | Call succeed | Long Distance | 16604652956 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874063002300 | Call succeed | Long Distance | 16604657350 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935304202300 | Call succeed | Long Distance | 16604762130 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927831302300 | Call succeed | Long Distance | 16604932796 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937633002301 | Call succeed | Long Distance | 16605421963 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939759802300 | Call succeed | Long Distance | 16605423902 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938710402300 | Call succeed | Long Distance | 16605429880 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935299702300 | Call succeed | Long Distance | 16605621857 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316573802200 | Call succeed | Long Distance | 16605622432 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876686202300 | Call succeed | Long Distance | 16605627993 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46875025602301 | Call succeed | Long Distance | 16605843771 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922672902300 | Call succeed | Long Distance | 16606262470 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:02 |
| Fax | Outbound | 46921418902300 | Call succeed | Long Distance | 16606262626 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46925376202300 | Call succeed | Long Distance | 16606270878 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922054302302 | Call succeed | Long Distance | 16606274288 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927852702300 | Call succeed | Long Distance | 16606462688 | 10/8/2015 12:49 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:18 |
| Fax | Outbound | 46920130802300 | Call succeed | Long Distance | 16606465404 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46935291702300 | Call succeed | Long Distance | 16606472110 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:07 |
| Fax | Outbound | 46914544802300 | Call succeed | Long Distance | 16606472160 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46874984202300 | Call succeed | Long Distance | 16606633707 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46872148902301 | Call succeed | Long Distance | 16606650130 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46938751702300 | Call succeed | Long Distance | 16606650533 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936197302300 | Call succeed | Long Distance | 16606652081 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 7318872102200 | Call succeed | Long Distance | 16606652566 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937430002300 | Call succeed | Long Distance | 16606652898 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317517702200 | Call succeed | Long Distance | 16606655505 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930962402301 | Call succeed | Long Distance | 16606655608 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874103202300 | Call succeed | Long Distance | 16606657576 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927809402300 | Call succeed | Long Distance | 16606658283 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919432602300 | Call succeed | Long Distance | 16606862687 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926350002301 | Call succeed | Long Distance | 16607263232 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46933367802300 | Call succeed | Long Distance | 16607263851 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870196402300 | Call succeed | Long Distance | 16607273775 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916695402300 | Call succeed | Long Distance | 16607273775 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874049502300 | Call succeed | Long Distance | 16607471112 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921444002300 | Call succeed | Long Distance | 16607478455 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924414402300 | Call succeed | Long Distance | 16607484042 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874938902300 | Call succeed | Long Distance | 16608261300 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875848602300 | Call succeed | Long Distance | 16608262365 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46923409302300 | Call succeed | Long Distance | 16608262661 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945757802301 | Call succeed | Long Distance | 16608264202 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926406602300 | Call succeed | Long Distance | 16608265174 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7313939502200 | Call succeed | Long Distance | 16608266440 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46871032502300 | Call succeed | Long Distance | 16608269888 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46874154202300 | Call succeed | Long Distance | 16608271359 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46920221802300 | Call succeed | Long Distance | 16608274469 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46874060002300 | Call succeed | Long Distance | 16608313347 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46918490802301 | Call succeed | Long Distance | 16608827073 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926320902300 | Call succeed | Long Distance | 16608858496 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874157002300 | Call succeed | Long Distance | 16608866044 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46933372002300 | Call succeed | Long Distance | 16608908449 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 7318807702200 | Call succeed | Long Distance | 16608908486 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927782402300 | Call succeed | Long Distance | 16608908487 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920129202300 | Call succeed | Long Distance | 16608908491 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46937626802300 | Call succeed | Long Distance | 16608908493 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924439002300 | Call succeed | Long Distance | 16608908495 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46938668602300 | Call succeed | Long Distance | 16612222264 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931891902300 | Call succeed | Long Distance | 16612414052 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:08 |
| Fax | Outbound | 46920201302300 | Call succeed | Long Distance | 16612485279 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929536902300 | Call succeed | Long Distance | 16612500572 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46870194302300 | Call succeed | Long Distance | 16612538460 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46916693402300 | Call succeed | Long Distance | 16612538460 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:08 |
| Fax | Outbound | 46927102602300 | Call succeed | Long Distance | 16612541663 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927123902300 | Call succeed | Long Distance | 16612541773 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977408202300 | Call succeed | Long Distance | 16612545671 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7383847002200 | Call succeed | Long Distance | 16612593904 | 10/22/2015 14:48 | 15614302357 | 334515023 | 10/22/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 7384948102200 | Call succeed | Long Distance | 16612593904 | 10/22/2015 14:54 | 15614302357 | 334515023 | 10/22/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 7318820102200 | Call succeed | Long Distance | 16612593904 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978949802300 | Call succeed | Long Distance | 16612596125 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46920191802302 | Call succeed | Long Distance | 16612598295 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46919470302300 | Call succeed | Long Distance | 16612670905 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923479702300 | Call succeed | Long Distance | 16612729107 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870900302300 | Call succeed | Long Distance | 16612731092 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937589402300 | Call succeed | Long Distance | 16612735812 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318825602200 | Call succeed | Long Distance | 16612833937 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46914525602300 | Call succeed | Long Distance | 16612842455 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927127102300 | Call succeed | Long Distance | 16612882290 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945767302300 | Call succeed | Long Distance | 16613213308 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870901702300 | Call succeed | Long Distance | 16613221370 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46937450802300 | Call succeed | Long Distance | 16613230889 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930073802300 | Call succeed | Long Distance | 16613240235 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937681502302 | Call succeed | Long Distance | 16613240823 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46980350802300 | Call succeed | Long Distance | 16613240901 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930025802300 | Call succeed | Long Distance | 16613243720 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870184902300 | Call succeed | Long Distance | 16613244106 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681902300 | Call succeed | Long Distance | 16613244106 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930147602301 | Call succeed | Long Distance | 16613246301 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:08 |
| Fax | Outbound | 46913692102300 | Call succeed | Long Distance | 16613257456 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46941699602300 | Call succeed | Long Distance | 16613268991 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46982296502300 | Call succeed | Long Distance | 16613272332 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7318935502200 | Call succeed | Long Distance | 16613274381 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318857402200 | Call succeed | Long Distance | 16613277077 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46930120602300 | Call succeed | Long Distance | 16613342972 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 46941659902300 | Call succeed | Long Distance | 16613876893 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 7317542302200 | Call succeed | Long Distance | 16613936284 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945800002300 | Call succeed | Long Distance | 16613953082 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930060402300 | Call succeed | Long Distance | 16614591974 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938758002300 | Call succeed | Long Distance | 16615752397 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46929555702300 | Call succeed | Long Distance | 16615872535 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 46927023202300 | Call succeed | Long Distance | 16615878220 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:08 |
| Fax | Outbound | 46914554002300 | Call succeed | Long Distance | 16615878980 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46934218302300 | Call succeed | Long Distance | 16616169602 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:11 |
| Fax | Outbound | 46938669402300 | Call succeed | Long Distance | 16616169719 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922063702302 | Call succeed | Long Distance | 16616305896 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314755702200 | Call succeed | Long Distance | 16616318888 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46922009902301 | Call succeed | Long Distance | 16616353006 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920185802300 | Call succeed | Long Distance | 16616382288 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 46874034302301 | Call succeed | Long Distance | 16616548383 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870099902302 | Call succeed | Long Distance | 16616630903 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916599202300 | Call succeed | Long Distance | 16616630903 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931903802300 | Call succeed | Long Distance | 16616633005 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46937610502300 | Call succeed | Long Distance | 16616633063 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920123602300 | Call succeed | Long Distance | 16616638989 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46939662602300 | Call succeed | Long Distance | 16616640270 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870989902300 | Call succeed | Long Distance | 16616640432 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917639802301 | Call succeed | Long Distance | 16616642717 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876683302300 | Call succeed | Long Distance | 16616642855 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913716302300 | Call succeed | Long Distance | 16616647304 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928539702301 | Call succeed | Long Distance | 16616658219 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933312802300 | Call succeed | Long Distance | 16616782405 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46932335902300 | Call succeed | Long Distance | 16617161075 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927828502300 | Call succeed | Long Distance | 16617162601 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876675302300 | Call succeed | Long Distance | 16617216279 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933329902300 | Call succeed | Long Distance | 16617236446 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934222702300 | Call succeed | Long Distance | 16617237170 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:10 |
| Fax | Outbound | 46931908402300 | Call succeed | Long Distance | 16617251048 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:08 |
| Fax | Outbound | 46938682902300 | Call succeed | Long Distance | 16617252586 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939636602301 | Call succeed | Long Distance | 16617254636 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930992802300 | Call succeed | Long Distance | 16617263890 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46875820902300 | Call succeed | Long Distance | 16617263981 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:05 |
| Fax | Outbound | 46933404002300 | Call succeed | Long Distance | 16617269625 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920101202300 | Call succeed | Long Distance | 16617463389 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929478802300 | Call succeed | Long Distance | 16617469197 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937674802300 | Call succeed | Long Distance | 16617587088 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46876794502300 | Call succeed | Long Distance | 16617646311 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913769502300 | Call succeed | Long Distance | 16617651123 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930144602300 | Call succeed | Long Distance | 16617653010 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46940410402300 | Call succeed | Long Distance | 16617656498 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930056802300 | Call succeed | Long Distance | 16618222536 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921431602300 | Call succeed | Long Distance | 16618226953 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46927850302300 | Call succeed | Long Distance | 16618242773 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 7318919102300 | Call succeed | Long Distance | 16618296990 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46933405402300 | Call succeed | Long Distance | 16618354667 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943413902300 | Call succeed | Long Distance | 16618464936 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 47051824802300 | Call succeed | Long Distance | 16618592214 | 10/8/2015 13:20 | 15614302377 | 164337022 | 10/8/2015 13:17 | 313134020 | 00:02 |
| Fax | Outbound | 46876742702300 | Call succeed | Long Distance | 16618627635 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918420102300 | Call succeed | Long Distance | 16618680183 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320182402200 | Call succeed | Long Distance | 16619400558 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46914537402300 | Call succeed | Long Distance | 16619406337 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931856302300 | Call succeed | Long Distance | 16619450831 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46923432402300 | Call succeed | Long Distance | 16619451095 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927078202302 | Call succeed | Long Distance | 16619456611 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924368802300 | Call succeed | Long Distance | 16619457115 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931909302301 | Call succeed | Long Distance | 16619458191 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:11 |
| Fax | Outbound | 46923437002300 | Call succeed | Long Distance | 16619475527 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:07 |
| Fax | Outbound | 46927844002300 | Call succeed | Long Distance | 16619475986 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913739102300 | Call succeed | Long Distance | 16619480552 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924419802300 | Call succeed | Long Distance | 16619495876 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944082802301 | Call succeed | Long Distance | 16619495965 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46945820802300 | Call succeed | Long Distance | 16619498770 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46872123902300 | Call succeed | Long Distance | 16619513192 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927134002300 | Call succeed | Long Distance | 16619513357 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921405402300 | Call succeed | Long Distance | 16619523667 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46918383602300 | Call succeed | Long Distance | 16622054651 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318838702200 | Call succeed | Long Distance | 16622129004 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46937592702300 | Call succeed | Long Distance | 16622260018 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46936113202300 | Call succeed | Long Distance | 16622261116 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980330202300 | Call succeed | Long Distance | 16622265257 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:19 |
| Fax | Outbound | 7316200102200 | Call succeed | Long Distance | 16622271236 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46875846102300 | Call succeed | Long Distance | 16622290752 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870997002300 | Call succeed | Long Distance | 16622340432 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7320146402200 | Call succeed | Long Distance | 16622340468 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46943589702300 | Call succeed | Long Distance | 16623341103 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317479502200 | Call succeed | Long Distance | 16622343898 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875902702300 | Call succeed | Long Distance | 16623344790 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918458702300 | Call succeed | Long Distance | 16623355255 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46935256802300 | Call succeed | Long Distance | 16623363727 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46981413902300 | Call succeed | Long Distance | 16623365010 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46931859802300 | Call succeed | Long Distance | 16623379781 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874143402300 | Call succeed | Long Distance | 16622521986 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918387002300 | Call succeed | Long Distance | 16622523355 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945744602300 | Call succeed | Long Distance | 16622566194 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933376702300 | Call succeed | Long Distance | 16622806239 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924360302300 | Call succeed | Long Distance | 16622810819 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939708102300 | Call succeed | Long Distance | 16622833553 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46870121602300 | Call succeed | Long Distance | 16622849908 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916619002300 | Call succeed | Long Distance | 16622849908 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930936402300 | Call succeed | Long Distance | 16622853613 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928616902301 | Call succeed | Long Distance | 16622860067 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316512702200 | Call succeed | Long Distance | 16622860188 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318930302200 | Call succeed | Long Distance | 16622869293 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927794102301 | Call succeed | Long Distance | 16622871709 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46944141802300 | Call succeed | Long Distance | 16622873132 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46925396902300 | Call succeed | Long Distance | 16622874368 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872158202300 | Call succeed | Long Distance | 16622878074 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924385902300 | Call succeed | Long Distance | 16622891858 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874092902300 | Call succeed | Long Distance | 16622934323 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:05 |
| Fax | Outbound | 46874080002301 | Call succeed | Long Distance | 16623014430 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928523602300 | Call succeed | Long Distance | 16623202006 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313967202200 | Call succeed | Long Distance | 16623206566 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46873499902301 | Call succeed | Long Distance | 16623232557 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320123102200 | Call succeed | Long Distance | 16623233942 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876713002300 | Call succeed | Long Distance | 16623234409 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920216202300 | Call succeed | Long Distance | 16623249761 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876759802300 | Call succeed | Long Distance | 16623258888 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:09 |
| Fax | Outbound | 46931781802300 | Call succeed | Long Distance | 16623262555 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:09 |
| Fax | Outbound | 7318847202200 | Call succeed | Long Distance | 16623272033 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936177302300 | Call succeed | Long Distance | 16623280954 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313914502300 | Call succeed | Long Distance | 16623285000 | 10/8/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944994102300 | Call succeed | Long Distance | 16623286858 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980363502300 | Call succeed | Long Distance | 16623287037 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46917638702300 | Call succeed | Long Distance | 16623320443 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926390802300 | Call succeed | Long Distance | 16623323316 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316517602200 | Call succeed | Long Distance | 16623323402 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313860002200 | Call succeed | Long Distance | 16623343529 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944090502300 | Call succeed | Long Distance | 16623343529 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945757902300 | Call succeed | Long Distance | 16623348539 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979109302300 | Call succeed | Long Distance | 16623358746 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933295402300 | Call succeed | Long Distance | 16623421213 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935235102300 | Call succeed | Long Distance | 16623422259 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:08 |
| Fax | Outbound | 7316174902200 | Call succeed | Long Distance | 16623490424 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46982275802300 | Call succeed | Long Distance | 16623491666 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46923428802300 | Call succeed | Long Distance | 16623492602 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931848702301 | Call succeed | Long Distance | 16623496962 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913761802300 | Call succeed | Long Distance | 16623570021 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918432102302 | Call succeed | Long Distance | 16623775085 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46945076502300 | Call succeed | Long Distance | 16623777115 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927030802300 | Call succeed | Long Distance | 16623777925 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926365102300 | Call succeed | Long Distance | 16623937756 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46922007102300 | Call succeed | Long Distance | 16624231316 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46917650302300 | Call succeed | Long Distance | 16624232509 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935331802300 | Call succeed | Long Distance | 16624294922 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929514102300 | Call succeed | Long Distance | 16624297917 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922060402300 | Call succeed | Long Distance | 16624387484 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46938664702300 | Call succeed | Long Distance | 16624471386 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920216602300 | Call succeed | Long Distance | 16624472265 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927032702300 | Call succeed | Long Distance | 16624535551 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46944145002300 | Call succeed | Long Distance | 16624536734 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920198402300 | Call succeed | Long Distance | 16624537787 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939706402300 | Call succeed | Long Distance | 16624547177 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46932326102300 | Call succeed | Long Distance | 16624551774 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46925384502300 | Call succeed | Long Distance | 16624553709 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314718702200 | Call succeed | Long Distance | 16624553790 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7320141802201 | Call succeed | Long Distance | 16624559109 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46919416702300 | Call succeed | Long Distance | 16624561006 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924451102300 | Call succeed | Long Distance | 16624565404 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930916502300 | Call succeed | Long Distance | 16624732489 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46936173902300 | Call succeed | Long Distance | 16624734191 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46927017502300 | Call succeed | Long Distance | 16624870006 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934309902300 | Call succeed | Long Distance | 16624895991 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935267402300 | Call succeed | Long Distance | 16624897004 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:05 |
| Fax | Outbound | 46913717002300 | Call succeed | Long Distance | 16624897938 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922065102300 | Call succeed | Long Distance | 16624898975 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931020702300 | Call succeed | Long Distance | 16624948488 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931903902300 | Call succeed | Long Distance | 16625106508 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939767202300 | Call succeed | Long Distance | 16625125192 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874051802300 | Call succeed | Long Distance | 16625348132 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939706502300 | Call succeed | Long Distance | 16625349696 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46913666902300 | Call succeed | Long Distance | 16625349707 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46914534402300 | Call succeed | Long Distance | 16625364443 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935269002300 | Call succeed | Long Distance | 16625600161 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913758102300 | Call succeed | Long Distance | 16625630155 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927775502300 | Call succeed | Long Distance | 16625632611 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46925394102301 | Call succeed | Long Distance | 16625634099 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870192802300 | Call succeed | Long Distance | 16625664419 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916691902300 | Call succeed | Long Distance | 16625664419 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46929492302300 | Call succeed | Long Distance | 16625683360 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:17 |
| Fax | Outbound | 46922070302300 | Call succeed | Long Distance | 16625784350 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939712202300 | Call succeed | Long Distance | 16626152554 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930935902300 | Call succeed | Long Distance | 16626220257 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:02 |
| Fax | Outbound | 46925381802300 | Call succeed | Long Distance | 16626274350 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936118902300 | Call succeed | Long Distance | 16626279091 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933372702300 | Call succeed | Long Distance | 16626281346 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46873508402300 | Call succeed | Long Distance | 16626473677 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924383202300 | Call succeed | Long Distance | 16626514636 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46940460602300 | Call succeed | Long Distance | 16626536423 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46931794002300 | Call succeed | Long Distance | 16627211380 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:08 |
| Fax | Outbound | 46930112702300 | Call succeed | Long Distance | 16627254910 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929535502300 | Call succeed | Long Distance | 16627264204 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 46872111002300 | Call succeed | Long Distance | 16627282077 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46925371202301 | Call succeed | Long Distance | 16627458480 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935327002300 | Call succeed | Long Distance | 16627461954 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:13 |
| Fax | Outbound | 46937612902300 | Call succeed | Long Distance | 16627462115 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940452302300 | Call succeed | Long Distance | 16627564114 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:12 |
| Fax | Outbound | 46928591902300 | Call succeed | Long Distance | 16627596771 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928519502302 | Call succeed | Long Distance | 16627795006 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874113702300 | Call succeed | Long Distance | 16628275019 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913772802300 | Call succeed | Long Distance | 16628373760 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934344902300 | Call succeed | Long Distance | 16628377003 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870143302300 | Call succeed | Long Distance | 16628387944 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916640302300 | Call succeed | Long Distance | 16628387944 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923395202300 | Call succeed | Long Distance | 16628400182 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314652502200 | Call succeed | Long Distance | 16628405614 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46921429302302 | Call succeed | Long Distance | 16628424653 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:08 |
| Fax | Outbound | 46979076002300 | Call succeed | Long Distance | 16628441603 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317570302200 | Call succeed | Long Distance | 16628447574 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46913689202300 | Call succeed | Long Distance | 16628627053 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938778002300 | Call succeed | Long Distance | 16628691367 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917616902300 | Call succeed | Long Distance | 16628730742 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872080102301 | Call succeed | Long Distance | 16628871279 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 7313933902200 | Call succeed | Long Distance | 16628907369 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46920216502300 | Call succeed | Long Distance | 16628938054 | 10/9/2015 9:31 | 18885022050 | 418409023 | 10/9/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938745002300 | Call succeed | Long Distance | 16628954886 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872086802301 | Call succeed | Long Distance | 16628956776 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926321402300 | Call succeed | Long Distance | 16629155292 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872102902300 | Call succeed | Long Distance | 16629157274 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931901802300 | Call succeed | Long Distance | 16629832006 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46940459502300 | Call succeed | Long Distance | 16629837151 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927128002300 | Call succeed | Long Distance | 16782054969 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46977361302300 | Call succeed | Long Distance | 16782055111 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46936086202300 | Call succeed | Long Distance | 16782255541 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46876695302300 | Call succeed | Long Distance | 16782257509 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931874902300 | Call succeed | Long Distance | 16782453391 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7313884602200 | Call succeed | Long Distance | 16782624221 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46934289102300 | Call succeed | Long Distance | 16782936403 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939711502300 | Call succeed | Long Distance | 16783195905 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937572802300 | Call succeed | Long Distance | 16783256616 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979110602300 | Call succeed | Long Distance | 16783423327 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46938694002300 | Call succeed | Long Distance | 16783443273 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923472602300 | Call succeed | Long Distance | 16783448600 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46874020402300 | Call succeed | Long Distance | 16783540523 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:08 |
| Fax | Outbound | 46918448502300 | Call succeed | Long Distance | 16783540828 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46979048702300 | Call succeed | Long Distance | 16783633380 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46934218802301 | Call succeed | Long Distance | 16783747517 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913728102300 | Call succeed | Long Distance | 16783808388 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:05 |
| Fax | Outbound | 7316540102300 | Call succeed | Long Distance | 16783812015 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944171602300 | Call succeed | Long Distance | 16784170483 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921421202300 | Call succeed | Long Distance | 16784182936 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318940302200 | Call succeed | Long Distance | 16784237710 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46937613302300 | Call succeed | Long Distance | 16784321169 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318832802200 | Call succeed | Long Distance | 16784429967 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46930130702300 | Call succeed | Long Distance | 16784508957 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317553402201 | Call succeed | Long Distance | 16784547331 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913730202300 | Call succeed | Long Distance | 16784555756 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46924348502300 | Call succeed | Long Distance | 16784739877 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872090202300 | Call succeed | Long Distance | 16784740095 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874066302300 | Call succeed | Long Distance | 16784795678 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46925361302300 | Call succeed | Long Distance | 16785192074 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46935276202300 | Call succeed | Long Distance | 16785300700 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:08 |
| Fax | Outbound | 46940408902300 | Call succeed | Long Distance | 16785341534 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317602802200 | Call succeed | Long Distance | 16785381950 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313896302200 | Call succeed | Long Distance | 16785381972 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46922084802300 | Call succeed | Long Distance | 16785569462 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935250102300 | Call succeed | Long Distance | 16785600739 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46928638002300 | Call succeed | Long Distance | 16785784988 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46925390902300 | Call succeed | Long Distance | 16785815719 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926336602300 | Call succeed | Long Distance | 16785815835 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 7313961802200 | Call succeed | Long Distance | 16785840568 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944173702300 | Call succeed | Long Distance | 16786665201 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46928518302300 | Call succeed | Long Distance | 16786794053 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46934334602300 | Call succeed | Long Distance | 16786865812 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46917630102300 | Call succeed | Long Distance | 16786896881 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938702902300 | Call succeed | Long Distance | 16787300996 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927014902300 | Call succeed | Long Distance | 16787520556 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931780602300 | Call succeed | Long Distance | 16788071055 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:12 |
| Fax | Outbound | 46874124002300 | Call succeed | Long Distance | 16788151248 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46932348202300 | Call succeed | Long Distance | 16788174058 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46917621602300 | Call succeed | Long Distance | 16788174361 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314683302200 | Call succeed | Long Distance | 16788389474 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7314662202200 | Call succeed | Long Distance | 16788800675 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46939662002300 | Call succeed | Long Distance | 16788880177 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46943584502300 | Call succeed | Long Distance | 16789045212 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46922082502301 | Call succeed | Long Distance | 16789470172 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 47526869802300 | Call succeed | Long Distance | 16789699919 | 10/13/2015 8:24 | 15614302361 | 164341022 | 10/13/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46919515802300 | Call succeed | Long Distance | 16789901835 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938641002300 | Call succeed | Long Distance | 16789904824 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874056802300 | Call succeed | Long Distance | 16789904902 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938702202300 | Call succeed | Long Distance | 16789907236 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944115102300 | Call succeed | Long Distance | 16813423598 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913727402300 | Call succeed | Long Distance | 16813423625 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 7317503102200 | Call succeed | Long Distance | 16824320763 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874941702300 | Call succeed | Long Distance | 16825187912 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874060702300 | Call succeed | Long Distance | 16825188919 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913686302300 | Call succeed | Long Distance | 16828853399 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936153902300 | Call succeed | Long Distance | 17012219114 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980311002300 | Call succeed | Long Distance | 17012224142 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46937570602300 | Call succeed | Long Distance | 17012249824 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918442002300 | Call succeed | Long Distance | 17012320765 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945826302300 | Call succeed | Long Distance | 17012342130 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870915802300 | Call succeed | Long Distance | 17012342996 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928600302300 | Call succeed | Long Distance | 17012344757 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46920108402300 | Call succeed | Long Distance | 17012346979 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7313936802200 | Call succeed | Long Distance | 17012347060 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874979802300 | Call succeed | Long Distance | 17012347481 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981432702300 | Call succeed | Long Distance | 17012348924 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46927091902300 | Call succeed | Long Distance | 17012348950 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924386602300 | Call succeed | Long Distance | 17012349401 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317601202200 | Call succeed | Long Distance | 17012350330 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939742102300 | Call succeed | Long Distance | 17012354503 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933407202300 | Call succeed | Long Distance | 17012372625 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921422302300 | Call succeed | Long Distance | 17012456639 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 7316601602201 | Call succeed | Long Distance | 17012522209 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981467802300 | Call succeed | Long Distance | 17012534040 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46870966302300 | Call succeed | Long Distance | 17012535402 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926329002300 | Call succeed | Long Distance | 17012545459 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316628002200 | Call succeed | Long Distance | 17012554934 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316601202200 | Call succeed | Long Distance | 17012778357 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930890102300 | Call succeed | Long Distance | 17012804538 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46920169602300 | Call succeed | Long Distance | 17012844605 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929517602300 | Call succeed | Long Distance | 17012846923 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316576102200 | Call succeed | Long Distance | 17012930111 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7314708302201 | Call succeed | Long Distance | 17012930909 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 7317581702200 | Call succeed | Long Distance | 17012937998 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913729802300 | Call succeed | Long Distance | 17013222244 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927795902300 | Call succeed | Long Distance | 17013222250 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46982307702300 | Call succeed | Long Distance | 17013232929 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876795802301 | Call succeed | Long Distance | 17013235677 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46935255702300 | Call succeed | Long Distance | 17013235678 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945058802300 | Call succeed | Long Distance | 17013235886 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927121202300 | Call succeed | Long Distance | 17013236982 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:09 |
| Fax | Outbound | 46939679602300 | Call succeed | Long Distance | 17013238973 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46921468902300 | Call succeed | Long Distance | 17013239911 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927033802300 | Call succeed | Long Distance | 17013244858 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870196802300 | Call succeed | Long Distance | 17013475276 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46916695802300 | Call succeed | Long Distance | 17013475276 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:09 |
| Fax | Outbound | 46922015902300 | Call succeed | Long Distance | 17013645750 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46929526902300 | Call succeed | Long Distance | 17013646828 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317583702200 | Call succeed | Long Distance | 17013648078 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874949102300 | Call succeed | Long Distance | 17013648078 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46945833702300 | Call succeed | Long Distance | 17013648078 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 7317540202200 | Call succeed | Long Distance | 17013648906 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938715802301 | Call succeed | Long Distance | 17013648906 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46977431802301 | Call succeed | Long Distance | 17013648906 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:08 |
| Fax | Outbound | 46931010102300 | Call succeed | Long Distance | 17013649346 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46919516002300 | Call succeed | Long Distance | 17014519452 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46933330902300 | Call succeed | Long Distance | 17014566101 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874124102300 | Call succeed | Long Distance | 17014636543 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875004602300 | Call succeed | Long Distance | 17014776342 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:09 |
| Fax | Outbound | 46977410302300 | Call succeed | Long Distance | 17014787748 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46918450702300 | Call succeed | Long Distance | 17014835018 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927811702300 | Call succeed | Long Distance | 17015237107 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:09 |
| Fax | Outbound | 46928539902301 | Call succeed | Long Distance | 17015306407 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943523602300 | Call succeed | Long Distance | 17015306430 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46977473102300 | Call succeed | Long Distance | 17015306430 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46929507302300 | Call succeed | Long Distance | 17015306469 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46926397802301 | Call succeed | Long Distance | 17015308842 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:05 |
| Fax | Outbound | 46945007702300 | Call succeed | Long Distance | 17015308842 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 7317513102200 | Call succeed | Long Distance | 17015727710 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931001502300 | Call succeed | Long Distance | 17016283823 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876685702300 | Call succeed | Long Distance | 17016427055 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46930102602300 | Call succeed | Long Distance | 17016522846 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316615702200 | Call succeed | Long Distance | 17016626010 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46924410202300 | Call succeed | Long Distance | 17016643300 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46939742902300 | Call succeed | Long Distance | 17016675048 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922016102300 | Call succeed | Long Distance | 17016714106 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46933378402300 | Call succeed | Long Distance | 17016833205 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876673302301 | Call succeed | Long Distance | 17016834064 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934266102300 | Call succeed | Long Distance | 17017279804 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46930055102300 | Call succeed | Long Distance | 17017322701 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931025802300 | Call succeed | Long Distance | 17017423201 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46932347002300 | Call succeed | Long Distance | 17017485757 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927007402300 | Call succeed | Long Distance | 17017661640 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931023802300 | Call succeed | Long Distance | 17017747479 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926330802300 | Call succeed | Long Distance | 17017747482 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926376002300 | Call succeed | Long Distance | 17017765297 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944080602300 | Call succeed | Long Distance | 17017801942 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46977377402300 | Call succeed | Long Distance | 17017801942 | 10/8/2015 12:02 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:19 |
| Fax | Outbound | 46922063802300 | Call succeed | Long Distance | 17017952553 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46923362202300 | Call succeed | Long Distance | 17018424025 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Fax | Outbound | 46918485902301 | Call succeed | Long Distance | 17018456150 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876688402300 | Call succeed | Long Distance | 17018458067 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876715702300 | Call succeed | Long Distance | 17018573260 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913768302300 | Call succeed | Long Distance | 17018573581 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316607802200 | Call succeed | Long Distance | 17018575031 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980346902300 | Call succeed | Long Distance | 17018575031 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46941706502300 | Call succeed | Long Distance | 17018575063 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46872159902300 | Call succeed | Long Distance | 17018575117 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945781802300 | Call succeed | Long Distance | 17018577071 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46922042902300 | Call succeed | Long Distance | 17018577342 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917584202300 | Call succeed | Long Distance | 17018734199 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938671102300 | Call succeed | Long Distance | 17018939057 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923391902300 | Call succeed | Long Distance | 17019523265 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:07 |
| Fax | Outbound | 46876686602300 | Call succeed | Long Distance | 17019656407 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872173002300 | Call succeed | Long Distance | 17019682574 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46939672102300 | Call succeed | Long Distance | 17019743220 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875805402300 | Call succeed | Long Distance | 17022020674 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46941726022300 | Call succeed | Long Distance | 17022123452 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46922057502300 | Call succeed | Long Distance | 17022278429 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874999202300 | Call succeed | Long Distance | 17022331716 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872171502300 | Call succeed | Long Distance | 17022334005 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944203702300 | Call succeed | Long Distance | 17022334799 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875892502300 | Call succeed | Long Distance | 17022336998 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46870969102300 | Call succeed | Long Distance | 17022400206 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314754002201 | Call succeed | Long Distance | 17022402830 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930924102301 | Call succeed | Long Distance | 17022404962 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:05 |
| Fax | Outbound | 46933387402300 | Call succeed | Long Distance | 17022407320 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46930037102300 | Call succeed | Long Distance | 17022408161 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46941679702300 | Call succeed | Long Distance | 17022421535 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917597502300 | Call succeed | Long Distance | 17022427944 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928522702300 | Call succeed | Long Distance | 17022430589 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923363202300 | Call succeed | Long Distance | 17022432632 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Fax | Outbound | 46981424602300 | Call succeed | Long Distance | 17022434701 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46980302102300 | Call succeed | Long Distance | 17022434913 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 7314723902200 | Call succeed | Long Distance | 17022438383 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977471802300 | Call succeed | Long Distance | 17022552994 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937692202301 | Call succeed | Long Distance | 17022555911 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46940465602300 | Call succeed | Long Distance | 17022562528 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46918482702300 | Call succeed | Long Distance | 17022563231 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46923367502302 | Call succeed | Long Distance | 17022585006 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920160402300 | Call succeed | Long Distance | 17022590128 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46919454702300 | Call succeed | Long Distance | 17022590239 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923448702300 | Call succeed | Long Distance | 17022594634 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920177602300 | Call succeed | Long Distance | 17022599533 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934202002300 | Call succeed | Long Distance | 17022604689 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931829002300 | Call succeed | Long Distance | 17022620143 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46875918002300 | Call succeed | Long Distance | 17022621161 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:05 |
| Fax | Outbound | 46937665402300 | Call succeed | Long Distance | 17022634671 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934274802302 | Call succeed | Long Distance | 17022699422 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46944081302300 | Call succeed | Long Distance | 17022930938 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870190702300 | Call succeed | Long Distance | 17022940072 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916689302300 | Call succeed | Long Distance | 17022940072 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 7320143902200 | Call succeed | Long Distance | 17023024112 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46933323502301 | Call succeed | Long Distance | 17023042147 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930101502300 | Call succeed | Long Distance | 17023042663 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979091402300 | Call succeed | Long Distance | 17023075480 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46936206502300 | Call succeed | Long Distance | 17023078619 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46933391002300 | Call succeed | Long Distance | 17023123510 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:07 |
| Fax | Outbound | 46931896602300 | Call succeed | Long Distance | 17023154607 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875819902301 | Call succeed | Long Distance | 17023187801 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46934275902301 | Call succeed | Long Distance | 17023196147 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46922095402300 | Call succeed | Long Distance | 17023201639 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874135902300 | Call succeed | Long Distance | 17023203849 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:09 |
| Fax | Outbound | 46944158602300 | Call succeed | Long Distance | 17023415864 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923392802300 | Call succeed | Long Distance | 17023464236 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875856502302 | Call succeed | Long Distance | 17023600533 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46941729002300 | Call succeed | Long Distance | 17023602879 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937531202300 | Call succeed | Long Distance | 17023605428 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46919421002300 | Call succeed | Long Distance | 17023609416 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46918500302300 | Call succeed | Long Distance | 17023616885 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930127002301 | Call succeed | Long Distance | 17023620086 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46929550502300 | Call succeed | Long Distance | 17023626420 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314752202200 | Call succeed | Long Distance | 17023627935 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46938667902302 | Call succeed | Long Distance | 17023630788 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924347302300 | Call succeed | Long Distance | 17023669075 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46979057702300 | Call succeed | Long Distance | 17023671339 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 46924395202300 | Call succeed | Long Distance | 17023674431 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46876718102300 | Call succeed | Long Distance | 17023691533 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46928553602300 | Call succeed | Long Distance | 17023693496 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945801602302 | Call succeed | Long Distance | 17023696981 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 7313922502200 | Call succeed | Long Distance | 17023824448 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945737402301 | Call succeed | Long Distance | 17023840093 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927102202300 | Call succeed | Long Distance | 17023845276 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320154202200 | Call succeed | Long Distance | 17023846371 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46930996202300 | Call succeed | Long Distance | 17023854170 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928555702300 | Call succeed | Long Distance | 17023854955 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46935288802300 | Call succeed | Long Distance | 17023857002 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931808202300 | Call succeed | Long Distance | 17023857005 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46935262202302 | Call succeed | Long Distance | 17023857669 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 46935283002300 | Call succeed | Long Distance | 17023884114 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314689902200 | Call succeed | Long Distance | 17023888431 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46937471202300 | Call succeed | Long Distance | 17023959511 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313907802200 | Call succeed | Long Distance | 17023960287 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918419002300 | Call succeed | Long Distance | 17023962675 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922077302300 | Call succeed | Long Distance | 17023983639 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934207202300 | Call succeed | Long Distance | 17024303571 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:05 |
| Fax | Outbound | 46977503402300 | Call succeed | Long Distance | 17024305335 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927041602300 | Call succeed | Long Distance | 17024310265 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875833602300 | Call succeed | Long Distance | 17024347354 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875001202300 | Call succeed | Long Distance | 17024357050 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930045602300 | Call succeed | Long Distance | 17024362420 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46980310902300 | Call succeed | Long Distance | 17024367999 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46935271202300 | Call succeed | Long Distance | 17024377857 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46914531802300 | Call succeed | Long Distance | 17024380555 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:05 |
| Fax | Outbound | 46933335302300 | Call succeed | Long Distance | 17024468328 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46981416902300 | Call succeed | Long Distance | 17024510041 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46925367002300 | Call succeed | Long Distance | 17024541624 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317611702200 | Call succeed | Long Distance | 17024547258 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945048402300 | Call succeed | Long Distance | 17024547290 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46916676602300 | Call succeed | Long Distance | 17024567855 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918400102300 | Call succeed | Long Distance | 17024585199 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928464702300 | Call succeed | Long Distance | 17024590402 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936235602302 | Call succeed | Long Distance | 17024592405 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937616202300 | Call succeed | Long Distance | 17024738383 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925362102300 | Call succeed | Long Distance | 17024744424 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46921427002300 | Call succeed | Long Distance | 17024787024 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316184402200 | Call succeed | Long Distance | 17024855001 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46923475002302 | Call succeed | Long Distance | 17024876501 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921403302300 | Call succeed | Long Distance | 17024921589 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930090202301 | Call succeed | Long Distance | 17025151379 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937499102300 | Call succeed | Long Distance | 17025311233 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927025002300 | Call succeed | Long Distance | 17025388151 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933294902300 | Call succeed | Long Distance | 17025474931 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931020602300 | Call succeed | Long Distance | 17025588333 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920219602300 | Call succeed | Long Distance | 17025659884 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924399602300 | Call succeed | Long Distance | 17025665035 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937694302300 | Call succeed | Long Distance | 17025679003 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46978963802300 | Call succeed | Long Distance | 17025893101 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46875909002300 | Call succeed | Long Distance | 17026140773 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920155802301 | Call succeed | Long Distance | 17026140798 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931779602300 | Call succeed | Long Distance | 17026141888 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:05 |
| Fax | Outbound | 46870120502300 | Call succeed | Long Distance | 17026167032 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916618102300 | Call succeed | Long Distance | 17026167032 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938777002301 | Call succeed | Long Distance | 17026360787 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46926351302300 | Call succeed | Long Distance | 17026414600 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46928569302300 | Call succeed | Long Distance | 17026421760 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:07 |
| Fax | Outbound | 7317486302200 | Call succeed | Long Distance | 17026428822 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922670502300 | Call succeed | Long Distance | 17026451589 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870901302300 | Call succeed | Long Distance | 17026472511 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46925394602301 | Call succeed | Long Distance | 17026499080 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933346102300 | Call succeed | Long Distance | 17026505729 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945008002300 | Call succeed | Long Distance | 17026532790 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46943469902300 | Call succeed | Long Distance | 17026533038 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46977441502300 | Call succeed | Long Distance | 17026533253 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:17 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870902502300 | Call succeed | Long Distance | 17026533622 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930972002300 | Call succeed | Long Distance | 17026560821 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46939734502301 | Call succeed | Long Distance | 17026716105 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927820802300 | Call succeed | Long Distance | 17026716108 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931013102300 | Call succeed | Long Distance | 17026773733 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938770002300 | Call succeed | Long Distance | 17027311201 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46980332202300 | Call succeed | Long Distance | 17027319928 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7313972202200 | Call succeed | Long Distance | 17027320808 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314709502200 | Call succeed | Long Distance | 17027324108 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927135402300 | Call succeed | Long Distance | 17027328540 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935267502300 | Call succeed | Long Distance | 17027329661 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318927602200 | Call succeed | Long Distance | 17027331556 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46922674502301 | Call succeed | Long Distance | 17027336380 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316515502200 | Call succeed | Long Distance | 17027341770 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981476002300 | Call succeed | Long Distance | 17027346323 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:05 |
| Fax | Outbound | 46913768202300 | Call succeed | Long Distance | 17027346374 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317594602200 | Call succeed | Long Distance | 17027347836 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945794302300 | Call succeed | Long Distance | 17027354795 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913707802300 | Call succeed | Long Distance | 17027362199 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930954802301 | Call succeed | Long Distance | 17027370762 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317555502200 | Call succeed | Long Distance | 17027375960 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46932346002300 | Call succeed | Long Distance | 17027399370 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46930079102302 | Call succeed | Long Distance | 17027405328 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46923476602300 | Call succeed | Long Distance | 17027771819 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927777702300 | Call succeed | Long Distance | 17027773932 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:05 |
| Fax | Outbound | 46936229702300 | Call succeed | Long Distance | 17027774822 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927096102300 | Call succeed | Long Distance | 17027774828 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938750002300 | Call succeed | Long Distance | 17027910984 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 7313987502200 | Call succeed | Long Distance | 17027942797 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46939718302300 | Call succeed | Long Distance | 17027963152 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981385902300 | Call succeed | Long Distance | 17027963152 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7318837402200 | Call succeed | Long Distance | 17027966634 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870979602300 | Call succeed | Long Distance | 17027967614 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945002702300 | Call succeed | Long Distance | 17027969517 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46921439402301 | Call succeed | Long Distance | 17027988518 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46922072702300 | Call succeed | Long Distance | 17028045139 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46876753602300 | Call succeed | Long Distance | 17028184759 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 7313966402200 | Call succeed | Long Distance | 17028232135 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927129602300 | Call succeed | Long Distance | 17028371706 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 46927783402300 | Call succeed | Long Distance | 17028377426 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46978944002300 | Call succeed | Long Distance | 17028692627 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:02 |
| Fax | Outbound | 46977497102300 | Call succeed | Long Distance | 17028696146 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46980363002300 | Call succeed | Long Distance | 17028704824 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46872151002300 | Call succeed | Long Distance | 17028708914 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922012102300 | Call succeed | Long Distance | 17028719805 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930095202300 | Call succeed | Long Distance | 17028730834 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930925302301 | Call succeed | Long Distance | 17028766581 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46917647802300 | Call succeed | Long Distance | 17028768110 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927093102300 | Call succeed | Long Distance | 17028769307 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:07 |
| Fax | Outbound | 46943522602300 | Call succeed | Long Distance | 17028773238 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914522402302 | Call succeed | Long Distance | 17028776711 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870154402300 | Call succeed | Long Distance | 17028778312 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:08 |
| Fax | Outbound | 46916652002300 | Call succeed | Long Distance | 17028778312 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:08 |
| Fax | Outbound | 46925357102302 | Call succeed | Long Distance | 17028778354 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919471402300 | Call succeed | Long Distance | 17028789096 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46978950502300 | Call succeed | Long Distance | 17028920372 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46919452602300 | Call succeed | Long Distance | 17028954316 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 7317617802200 | Call succeed | Long Distance | 17028962025 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46935236902300 | Call succeed | Long Distance | 17028964438 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316612302200 | Call succeed | Long Distance | 17028969591 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981468002300 | Call succeed | Long Distance | 17028969591 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945849502300 | Call succeed | Long Distance | 17028969606 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919448102301 | Call succeed | Long Distance | 17029328587 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:05 |
| Fax | Outbound | 46927824002300 | Call succeed | Long Distance | 17029380189 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937688602301 | Call succeed | Long Distance | 17029424388 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:12 |
| Fax | Outbound | 46918464302300 | Call succeed | Long Distance | 17029444056 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46917632102300 | Call succeed | Long Distance | 17029471001 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46939648102300 | Call succeed | Long Distance | 17029513403 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46924417502300 | Call succeed | Long Distance | 17029523548 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:09 |
| Fax | Outbound | 46928620402300 | Call succeed | Long Distance | 17029740108 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928479002300 | Call succeed | Long Distance | 17029926880 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937506802300 | Call succeed | Long Distance | 17029984220 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980367302300 | Call succeed | Long Distance | 17032043448 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:08 |
| Fax | Outbound | 46945037402300 | Call succeed | Long Distance | 17032070843 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46873508602300 | Call succeed | Long Distance | 17032079273 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313990502200 | Call succeed | Long Distance | 17032079396 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46979061302300 | Call succeed | Long Distance | 17032127282 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:05 |
| Fax | Outbound | 46939689002300 | Call succeed | Long Distance | 17032281166 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46929557702300 | Call succeed | Long Distance | 17032379355 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913771602300 | Call succeed | Long Distance | 17032410062 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978973402300 | Call succeed | Long Distance | 17032410707 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7316617902200 | Call succeed | Long Distance | 17032415510 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46939721202300 | Call succeed | Long Distance | 17032431151 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934242602300 | Call succeed | Long Distance | 17032497766 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 46922059102300 | Call succeed | Long Distance | 17032553069 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925402202300 | Call succeed | Long Distance | 17032559856 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46919506602300 | Call succeed | Long Distance | 17032562566 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934292802300 | Call succeed | Long Distance | 17032573133 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870192002300 | Call succeed | Long Distance | 17032667158 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916690702302 | Call succeed | Long Distance | 17032667158 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 7313877702200 | Call succeed | Long Distance | 17032730239 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944195302300 | Call succeed | Long Distance | 17032737928 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929506002300 | Call succeed | Long Distance | 17032739676 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928539602300 | Call succeed | Long Distance | 17032815568 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46932327602300 | Call succeed | Long Distance | 17032816713 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:04 |
| Fax | Outbound | 46924340302300 | Call succeed | Long Distance | 17032883751 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933368202300 | Call succeed | Long Distance | 17032885473 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945833802300 | Call succeed | Long Distance | 17032894601 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936131002300 | Call succeed | Long Distance | 17032929001 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927830502300 | Call succeed | Long Distance | 17032991794 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870193202300 | Call succeed | Long Distance | 17033173231 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916692302301 | Call succeed | Long Distance | 17033173231 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938440102300 | Call succeed | Long Distance | 17033302232 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913722102300 | Call succeed | Long Distance | 17033345805 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46872136002300 | Call succeed | Long Distance | 17033395713 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874945002300 | Call succeed | Long Distance | 17033520669 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46939662502300 | Call succeed | Long Distance | 17033525811 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919433802301 | Call succeed | Long Distance | 17033529409 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313873502200 | Call succeed | Long Distance | 17033562223 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46875911202300 | Call succeed | Long Distance | 17033562730 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923461602300 | Call succeed | Long Distance | 17033606204 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46940421102300 | Call succeed | Long Distance | 17033610346 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46940024802300 | Call succeed | Long Distance | 17033611529 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917683902300 | Call succeed | Long Distance | 17033613277 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 7313914902200 | Call succeed | Long Distance | 17033613670 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46913757702300 | Call succeed | Long Distance | 17033615876 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46943428902300 | Call succeed | Long Distance | 17033619442 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318926502200 | Call succeed | Long Distance | 17033663606 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:05 |
| Fax | Outbound | 46939655202300 | Call succeed | Long Distance | 17033680247 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874138302300 | Call succeed | Long Distance | 17033682498 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46935309202300 | Call succeed | Long Distance | 17033691842 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876678002300 | Call succeed | Long Distance | 17033695003 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:08 |
| Fax | Outbound | 46938755202300 | Call succeed | Long Distance | 17033695819 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46941674902300 | Call succeed | Long Distance | 17033698868 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875004002300 | Call succeed | Long Distance | 17033701144 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46978966602300 | Call succeed | Long Distance | 17033702002 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:05 |
| Fax | Outbound | 46932339902300 | Call succeed | Long Distance | 17033707214 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:09 |
| Fax | Outbound | 46945860802300 | Call succeed | Long Distance | 17033708117 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980268702300 | Call succeed | Long Distance | 17033708275 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:09 |
| Fax | Outbound | 7316546902200 | Call succeed | Long Distance | 17033709417 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46918393902300 | Call succeed | Long Distance | 17033795380 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46929495202300 | Call succeed | Long Distance | 17033834911 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930130302300 | Call succeed | Long Distance | 17033856073 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46926338702300 | Call succeed | Long Distance | 17033930661 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913722502300 | Call succeed | Long Distance | 17033938591 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46981490302300 | Call succeed | Long Distance | 17034041131 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7314735602200 | Call succeed | Long Distance | 17034215701 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 49441828602300 | Call succeed | Long Distance | 17034304130 | 10/29/2015 8:16 | 15614302357 | 334515023 | 10/29/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 7316593602200 | Call succeed | Long Distance | 17034304130 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913673402301 | Call succeed | Long Distance | 17034304830 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977502402300 | Call succeed | Long Distance | 17034305529 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46937536802300 | Call succeed | Long Distance | 17034351868 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46874156002301 | Call succeed | Long Distance | 17034357856 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316209102200 | Call succeed | Long Distance | 17034379426 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46928554702300 | Call succeed | Long Distance | 17034401203 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933321202300 | Call succeed | Long Distance | 17034408246 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981501602300 | Call succeed | Long Distance | 17034420302 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46978941802300 | Call succeed | Long Distance | 17034420337 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46980348002300 | Call succeed | Long Distance | 17034438643 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874107402302 | Call succeed | Long Distance | 17034449878 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922658802300 | Call succeed | Long Distance | 17034459251 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874995302301 | Call succeed | Long Distance | 17034488211 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:07 |
| Fax | Outbound | 46927807902300 | Call succeed | Long Distance | 17034501145 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316610202200 | Call succeed | Long Distance | 17034516247 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46981455102300 | Call succeed | Long Distance | 17034516936 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:10 |
| Fax | Outbound | 46981382602300 | Call succeed | Long Distance | 17034617887 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46921429702300 | Call succeed | Long Distance | 17034640698 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46928579602300 | Call succeed | Long Distance | 17034650429 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927029502300 | Call succeed | Long Distance | 17034711173 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46917606102300 | Call succeed | Long Distance | 17034767126 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978993602300 | Call succeed | Long Distance | 17034768244 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46945025902300 | Call succeed | Long Distance | 17034782718 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316175902200 | Call succeed | Long Distance | 17034783002 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945063602300 | Call succeed | Long Distance | 17034800280 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981431302300 | Call succeed | Long Distance | 17034904564 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46872163202300 | Call succeed | Long Distance | 17034906713 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870955102300 | Call succeed | Long Distance | 17034907635 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920115302300 | Call succeed | Long Distance | 17034910418 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981513402301 | Call succeed | Long Distance | 17034925409 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:05 |
| Fax | Outbound | 7317548502200 | Call succeed | Long Distance | 17034940411 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7314654802200 | Call succeed | Long Distance | 17034940980 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314698602200 | Call succeed | Long Distance | 17034941113 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46935326402300 | Call succeed | Long Distance | 17034970476 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936167002300 | Call succeed | Long Distance | 17034999341 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917601902300 | Call succeed | Long Distance | 17035031154 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921422202300 | Call succeed | Long Distance | 17035222692 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 46928558902300 | Call succeed | Long Distance | 17035227293 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980360702300 | Call succeed | Long Distance | 17035247245 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930959702300 | Call succeed | Long Distance | 17035250084 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317598902200 | Call succeed | Long Distance | 17035250813 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46876717902300 | Call succeed | Long Distance | 17035251229 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46980324102300 | Call succeed | Long Distance | 17035255802 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46875898002300 | Call succeed | Long Distance | 17035274469 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870125102300 | Call succeed | Long Distance | 17035275221 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:08 |
| Fax | Outbound | 46916622002300 | Call succeed | Long Distance | 17035275221 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929541902300 | Call succeed | Long Distance | 17035279733 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:07 |
| Fax | Outbound | 7317499702200 | Call succeed | Long Distance | 17035284233 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7314706502200 | Call succeed | Long Distance | 17035284367 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927054902300 | Call succeed | Long Distance | 17035323224 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313861702200 | Call succeed | Long Distance | 17035327010 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944136002300 | Call succeed | Long Distance | 17035333457 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875894402300 | Call succeed | Long Distance | 17035335596 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316606302200 | Call succeed | Long Distance | 17035340704 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916657502300 | Call succeed | Long Distance | 17035342394 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46978951502300 | Call succeed | Long Distance | 17035342874 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46944157402300 | Call succeed | Long Distance | 17035347347 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919428102301 | Call succeed | Long Distance | 17035351581 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317552302200 | Call succeed | Long Distance | 17035360450 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927080202301 | Call succeed | Long Distance | 17035361395 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945817402300 | Call succeed | Long Distance | 17035361395 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917621302300 | Call succeed | Long Distance | 17035361502 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980326602300 | Call succeed | Long Distance | 17035361510 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46870949202300 | Call succeed | Long Distance | 17035361551 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46944142402300 | Call succeed | Long Distance | 17035361551 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:02 |
| Fax | Outbound | 7320126102200 | Call succeed | Long Distance | 17035363729 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46925374602300 | Call succeed | Long Distance | 17035366200 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870139702300 | Call succeed | Long Distance | 17035381504 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916636502300 | Call succeed | Long Distance | 17035381504 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937686902300 | Call succeed | Long Distance | 17035382201 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46933351302300 | Call succeed | Long Distance | 17035384485 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 49439411502300 | Call succeed | Long Distance | 17035491599 | 10/29/2015 8:10 | 15614302357 | 334515023 | 10/29/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320117802200 | Call succeed | Long Distance | 17035491599 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7317552602200 | Call succeed | Long Distance | 17035497872 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46876778702300 | Call succeed | Long Distance | 17035541110 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921402902300 | Call succeed | Long Distance | 17035541115 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318827802200 | Call succeed | Long Distance | 17035607897 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46933309302300 | Call succeed | Long Distance | 17035608679 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937498402300 | Call succeed | Long Distance | 17035639415 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46977369802300 | Call succeed | Long Distance | 17035735254 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46977460002300 | Call succeed | Long Distance | 17035743184 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:08 |
| Fax | Outbound | 46939738102300 | Call succeed | Long Distance | 17035800126 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320090202200 | Call succeed | Long Distance | 17035902288 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945859002300 | Call succeed | Long Distance | 17035910486 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:07 |
| Fax | Outbound | 46922073602300 | Call succeed | Long Distance | 17035915380 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920100502300 | Call succeed | Long Distance | 17035917719 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46919440902300 | Call succeed | Long Distance | 17036141663 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46934327602300 | Call succeed | Long Distance | 17036319754 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981439102300 | Call succeed | Long Distance | 17036410085 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 49438887502300 | Call succeed | Long Distance | 17036414841 | 10/29/2015 8:09 | 15614302357 | 334515023 | 10/29/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935260402300 | Call succeed | Long Distance | 17036415821 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875812002300 | Call succeed | Long Distance | 17036425003 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938773402300 | Call succeed | Long Distance | 17036513071 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875915002301 | Call succeed | Long Distance | 17036581684 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928545302301 | Call succeed | Long Distance | 17036582656 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:07 |
| Fax | Outbound | 46875841002300 | Call succeed | Long Distance | 17036696996 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945850402300 | Call succeed | Long Distance | 17036708435 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936145702300 | Call succeed | Long Distance | 17036710680 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929495302300 | Call succeed | Long Distance | 17036712476 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944121402300 | Call succeed | Long Distance | 17036714781 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937609502300 | Call succeed | Long Distance | 17036717007 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930951902301 | Call succeed | Long Distance | 17036807953 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870176102300 | Call succeed | Long Distance | 17036935841 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:08 |
| Fax | Outbound | 46916673602300 | Call succeed | Long Distance | 17036935841 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46933346402300 | Call succeed | Long Distance | 17036986901 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 7317593502200 | Call succeed | Long Distance | 17036988884 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876673502300 | Call succeed | Long Distance | 17036989278 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46926371402300 | Call succeed | Long Distance | 17037090826 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46943436602301 | Call succeed | Long Distance | 17037174201 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46938432302302 | Call succeed | Long Distance | 17037222317 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318868502200 | Call succeed | Long Distance | 17037233937 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977503002300 | Call succeed | Long Distance | 17037234298 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46982294302300 | Call succeed | Long Distance | 17037237176 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 49455842202300 | Call succeed | Long Distance | 17037238998 | 10/29/2015 9:14 | 15614302357 | 334515023 | 10/29/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 49457365002301 | Call succeed | Long Distance | 17037238998 | 10/29/2015 9:24 | 15614302357 | 334515023 | 10/29/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 7317523902200 | Call succeed | Long Distance | 17037238998 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981489602300 | Call succeed | Long Distance | 17037239752 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 7314727902201 | Call succeed | Long Distance | 17037239772 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46943545702300 | Call succeed | Long Distance | 17037244495 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938747502300 | Call succeed | Long Distance | 17037260081 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:09 |
| Fax | Outbound | 46977362802300 | Call succeed | Long Distance | 17037260935 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46874062802300 | Call succeed | Long Distance | 17037266444 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316186402200 | Call succeed | Long Distance | 17037340491 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46978974502301 | Call succeed | Long Distance | 17037341404 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316159502200 | Call succeed | Long Distance | 17037387157 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46944151702300 | Call succeed | Long Distance | 17037426857 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874052302300 | Call succeed | Long Distance | 17037428793 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926382902300 | Call succeed | Long Distance | 17037494604 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46927139402300 | Call succeed | Long Distance | 17037506800 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313861202200 | Call succeed | Long Distance | 17037512020 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7313889202200 | Call succeed | Long Distance | 17037532183 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939714502300 | Call succeed | Long Distance | 17037539792 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46980281302300 | Call succeed | Long Distance | 17037539863 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46920139102300 | Call succeed | Long Distance | 17037541105 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 7320130802200 | Call succeed | Long Distance | 17037597018 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927141202300 | Call succeed | Long Distance | 17037600977 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870163602300 | Call succeed | Long Distance | 17037665047 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662502300 | Call succeed | Long Distance | 17037665047 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978918002300 | Call succeed | Long Distance | 17037719333 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46933351102300 | Call succeed | Long Distance | 17037799733 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872145302300 | Call succeed | Long Distance | 17037800461 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46920211102300 | Call succeed | Long Distance | 17037801379 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46914521602300 | Call succeed | Long Distance | 17037845506 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46981507302300 | Call succeed | Long Distance | 17037901028 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46944189102300 | Call succeed | Long Distance | 17037994092 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930106402300 | Call succeed | Long Distance | 17037994569 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 46874049002301 | Call succeed | Long Distance | 17037999502 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938626302300 | Call succeed | Long Distance | 17038022113 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313919702200 | Call succeed | Long Distance | 17038200806 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46978960202300 | Call succeed | Long Distance | 17038207088 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46982313802300 | Call succeed | Long Distance | 17038228222 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46933394802300 | Call succeed | Long Distance | 17038232210 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317538402200 | Call succeed | Long Distance | 17038275539 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46981389002300 | Call succeed | Long Distance | 17038278638 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7316605602300 | Call succeed | Long Distance | 17038348187 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870927602300 | Call succeed | Long Distance | 17038367120 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870136802300 | Call succeed | Long Distance | 17038582880 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916633902301 | Call succeed | Long Distance | 17038582880 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46981487102300 | Call succeed | Long Distance | 17038585155 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7314681602200 | Call succeed | Long Distance | 17038589801 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922006102300 | Call succeed | Long Distance | 17038655693 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978980802300 | Call succeed | Long Distance | 17038662884 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46934227902300 | Call succeed | Long Distance | 17038754853 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46935249102300 | Call succeed | Long Distance | 17038755414 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 73188993022200 | Call succeed | Long Distance | 17038760163 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46944190602300 | Call succeed | Long Distance | 17038760290 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945765602300 | Call succeed | Long Distance | 17038761799 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 49450789002300 | Call succeed | Long Distance | 17038769701 | 10/29/2015 8:57 | 15614302357 | 334515023 | 10/29/2015 8:49 | 313134020 | 00:08 |
| Fax | Outbound | 7320157802200 | Call succeed | Long Distance | 17038769701 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46931867702300 | Call succeed | Long Distance | 17038769811 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46943431302300 | Call succeed | Long Distance | 17038783939 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875901002300 | Call succeed | Long Distance | 17038932506 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977378302300 | Call succeed | Long Distance | 17038934449 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46876755202300 | Call succeed | Long Distance | 17038936671 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 7317502902200 | Call succeed | Long Distance | 17038937336 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7314665102200 | Call succeed | Long Distance | 17039089647 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981507202300 | Call succeed | Long Distance | 17039148777 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7316197802200 | Call succeed | Long Distance | 17039170028 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7317512002200 | Call succeed | Long Distance | 17039174041 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46936164402300 | Call succeed | Long Distance | 17039221039 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977386802300 | Call succeed | Long Distance | 17039250117 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 49452360902300 | Call succeed | Long Distance | 17039310848 | 10/29/2015 9:02 | 15614302357 | 334515023 | 10/29/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 49455745602300 | Call succeed | Long Distance | 17039310848 | 10/29/2015 9:14 | 15614302357 | 334515023 | 10/29/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 7313967602200 | Call succeed | Long Distance | 17039310848 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937660402300 | Call succeed | Long Distance | 17039318171 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937678602300 | Call succeed | Long Distance | 17039345835 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316580602200 | Call succeed | Long Distance | 17039383563 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46981422102300 | Call succeed | Long Distance | 17039384467 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870103102300 | Call succeed | Long Distance | 17039384618 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916602502300 | Call succeed | Long Distance | 17039384618 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46939733502300 | Call succeed | Long Distance | 17039388653 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46872084102300 | Call succeed | Long Distance | 17039412018 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926390602301 | Call succeed | Long Distance | 17039414361 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:07 |
| Fax | Outbound | 46978974602300 | Call succeed | Long Distance | 17039416311 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 7313947302200 | Call succeed | Long Distance | 17039417938 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46931783302300 | Call succeed | Long Distance | 17039684227 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933314902300 | Call succeed | Long Distance | 17039982389 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46913704702300 | Call succeed | Long Distance | 17039986821 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 7320160802200 | Call succeed | Long Distance | 17042341940 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46981383202300 | Call succeed | Long Distance | 17042351823 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 7314714702200 | Call succeed | Long Distance | 17042351878 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46938456502301 | Call succeed | Long Distance | 17042432339 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:15 |
| Fax | Outbound | 46913744702300 | Call succeed | Long Distance | 17042462788 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928558302300 | Call succeed | Long Distance | 17042627902 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876796102300 | Call succeed | Long Distance | 17042632591 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933375202300 | Call succeed | Long Distance | 17042638422 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46926391402300 | Call succeed | Long Distance | 17042769300 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46870184802300 | Call succeed | Long Distance | 17042791603 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681802300 | Call succeed | Long Distance | 17042791603 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927857402300 | Call succeed | Long Distance | 17042834602 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46939728002300 | Call succeed | Long Distance | 17042837252 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870969502300 | Call succeed | Long Distance | 17042837655 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313926502200 | Call succeed | Long Distance | 17042912207 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320138902200 | Call succeed | Long Distance | 17042953186 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316534802200 | Call succeed | Long Distance | 17042953468 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936112902300 | Call succeed | Long Distance | 17042964887 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937660802300 | Call succeed | Long Distance | 17043028101 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980331602300 | Call succeed | Long Distance | 17043028101 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:18 |
| Fax | Outbound | 46981400802300 | Call succeed | Long Distance | 17043028201 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46982292802300 | Call succeed | Long Distance | 17043028311 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:04 |
| Fax | Outbound | 46918450302302 | Call succeed | Long Distance | 17043028501 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:12 |
| Fax | Outbound | 46918451402300 | Call succeed | Long Distance | 17043047008 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46979098802300 | Call succeed | Long Distance | 17043160508 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46875898102300 | Call succeed | Long Distance | 17043161051 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46918465202300 | Call succeed | Long Distance | 17043161199 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46870197702301 | Call succeed | Long Distance | 17043162085 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916696602300 | Call succeed | Long Distance | 17043162085 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918384402302 | Call succeed | Long Distance | 17043163825 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929489602300 | Call succeed | Long Distance | 17043163971 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:09 |
| Fax | Outbound | 46936182602300 | Call succeed | Long Distance | 17043164931 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934240202302 | Call succeed | Long Distance | 17043164951 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874957802300 | Call succeed | Long Distance | 17043164978 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46979039902300 | Call succeed | Long Distance | 17043165075 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:08 |
| Fax | Outbound | 46872114502300 | Call succeed | Long Distance | 17043165085 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46979046302301 | Call succeed | Long Distance | 17043212634 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945810402300 | Call succeed | Long Distance | 17043308513 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940427802300 | Call succeed | Long Distance | 17043321771 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46979123602300 | Call succeed | Long Distance | 17043326552 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46977444902300 | Call succeed | Long Distance | 17043328779 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318925402200 | Call succeed | Long Distance | 17043333253 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46981505902300 | Call succeed | Long Distance | 17043339504 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46978928002300 | Call succeed | Long Distance | 17043339757 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7320177502200 | Call succeed | Long Distance | 17043346175 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46927115802300 | Call succeed | Long Distance | 17043353599 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924381402300 | Call succeed | Long Distance | 17043364709 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46943539302300 | Call succeed | Long Distance | 17043378387 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977487702300 | Call succeed | Long Distance | 17043410092 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927042502300 | Call succeed | Long Distance | 17043423812 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46977461502300 | Call succeed | Long Distance | 17043440105 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46919508902301 | Call succeed | Long Distance | 17043501113 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46982274202300 | Call succeed | Long Distance | 17043550753 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46945084602300 | Call succeed | Long Distance | 17043558687 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927092902300 | Call succeed | Long Distance | 17043644422 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7320197002200 | Call succeed | Long Distance | 17043647384 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320082002200 | Call succeed | Long Distance | 17043649830 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:02 |
| Fax | Outbound | 7320175402200 | Call succeed | Long Distance | 17043678120 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 7313932602200 | Call succeed | Long Distance | 17043678122 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316154702200 | Call succeed | Long Distance | 17043678124 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317493702200 | Call succeed | Long Distance | 17037522107 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944178902301 | Call succeed | Long Distance | 17043766280 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:07 |
| Fax | Outbound | 46930927002300 | Call succeed | Long Distance | 17043840580 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928508902300 | Call succeed | Long Distance | 17043841141 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46914541302300 | Call succeed | Long Distance | 17043841181 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874099402300 | Call succeed | Long Distance | 17043841289 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:08 |
| Fax | Outbound | 46924414202301 | Call succeed | Long Distance | 17043841374 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870192402300 | Call succeed | Long Distance | 17043841426 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916691302300 | Call succeed | Long Distance | 17043841426 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:08 |
| Fax | Outbound | 46871027502300 | Call succeed | Long Distance | 17043845992 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46940459702300 | Call succeed | Long Distance | 17043847089 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46979067502300 | Call succeed | Long Distance | 17043847830 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46876793902301 | Call succeed | Long Distance | 17043848481 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:08 |
| Fax | Outbound | 46874126202300 | Call succeed | Long Distance | 17043848650 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46914555202300 | Call succeed | Long Distance | 17043848895 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938706702300 | Call succeed | Long Distance | 17043849591 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46928584602300 | Call succeed | Long Distance | 17043849965 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936171302300 | Call succeed | Long Distance | 17043910729 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46979050202301 | Call succeed | Long Distance | 17044032779 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:08 |
| Fax | Outbound | 46936107202300 | Call succeed | Long Distance | 17044037059 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875811702300 | Call succeed | Long Distance | 17044037840 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:04 |
| Fax | Outbound | 46937554102300 | Call succeed | Long Distance | 17044321126 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939749902300 | Call succeed | Long Distance | 17044353295 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936181202300 | Call succeed | Long Distance | 17044464060 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46917610202300 | Call succeed | Long Distance | 17046631976 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917671602301 | Call succeed | Long Distance | 17044712727 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46919518802300 | Call succeed | Long Distance | 17044744031 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870399002300 | Call succeed | Long Distance | 17044806007 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939723202301 | Call succeed | Long Distance | 17044807356 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943567802300 | Call succeed | Long Distance | 17044818050 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979107202300 | Call succeed | Long Distance | 17044818305 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46945802102300 | Call succeed | Long Distance | 17044840303 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46922043902300 | Call succeed | Long Distance | 17044842485 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923456002300 | Call succeed | Long Distance | 17044842502 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 7317526702200 | Call succeed | Long Distance | 17044842507 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930048902300 | Call succeed | Long Distance | 17044843260 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935322602300 | Call succeed | Long Distance | 17044853310 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927046202301 | Call succeed | Long Distance | 17044877753 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938437802300 | Call succeed | Long Distance | 17044892900 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920174902300 | Call succeed | Long Distance | 17045042495 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931780402300 | Call succeed | Long Distance | 17045124561 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931816402300 | Call succeed | Long Distance | 17045126241 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:12 |
| Fax | Outbound | 46921482302301 | Call succeed | Long Distance | 17045353443 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923400202300 | Call succeed | Long Distance | 17045372144 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944202102300 | Call succeed | Long Distance | 17045403668 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875915102300 | Call succeed | Long Distance | 17045405866 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944993302300 | Call succeed | Long Distance | 17045408288 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 7313944902200 | Call succeed | Long Distance | 17045409616 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46979070302301 | Call succeed | Long Distance | 17045411563 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46980316902300 | Call succeed | Long Distance | 17045416558 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46875858702300 | Call succeed | Long Distance | 17045419476 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978957402300 | Call succeed | Long Distance | 17045421063 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46924451402300 | Call succeed | Long Distance | 17045422592 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977481102300 | Call succeed | Long Distance | 17045423040 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 46873492202300 | Call succeed | Long Distance | 17045424404 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46978949902300 | Call succeed | Long Distance | 17045427147 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46981463702300 | Call succeed | Long Distance | 17045427694 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874072602300 | Call succeed | Long Distance | 17045456622 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46945769002300 | Call succeed | Long Distance | 17045471861 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46874016002300 | Call succeed | Long Distance | 17045486953 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933364602300 | Call succeed | Long Distance | 17045632153 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874938002300 | Call succeed | Long Distance | 17045677107 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922040002300 | Call succeed | Long Distance | 17045679048 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941673802300 | Call succeed | Long Distance | 17045871554 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939740902300 | Call succeed | Long Distance | 17045872401 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945857402300 | Call succeed | Long Distance | 17045973572 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314737502200 | Call succeed | Long Distance | 17046337575 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46940465202300 | Call succeed | Long Distance | 17046360059 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314747502200 | Call succeed | Long Distance | 17046364981 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945762902300 | Call succeed | Long Distance | 17046379006 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870954102300 | Call succeed | Long Distance | 17046383457 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871010702300 | Call succeed | Long Distance | 17046383814 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944204602300 | Call succeed | Long Distance | 17046383884 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913764102300 | Call succeed | Long Distance | 17046390785 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927054102300 | Call succeed | Long Distance | 17046442547 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46979065602301 | Call succeed | Long Distance | 17046581457 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46922066602300 | Call succeed | Long Distance | 17046589773 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927788402300 | Call succeed | Long Distance | 17046605251 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870117002301 | Call succeed | Long Distance | 17046623229 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916614802300 | Call succeed | Long Distance | 17046623229 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945768202300 | Call succeed | Long Distance | 17046629788 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924431102300 | Call succeed | Long Distance | 17046634873 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46872179202300 | Call succeed | Long Distance | 17046673381 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46941665802300 | Call succeed | Long Distance | 17046717463 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932329202300 | Call succeed | Long Distance | 17046889651 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920157202300 | Call succeed | Long Distance | 17046944771 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927028202300 | Call succeed | Long Distance | 17046951227 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931891702301 | Call succeed | Long Distance | 17046962565 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944121902300 | Call succeed | Long Distance | 17047072203 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46914546802300 | Call succeed | Long Distance | 17047084389 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:17 |
| Fax | Outbound | 7314658402200 | Call succeed | Long Distance | 17047085138 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46982287902300 | Call succeed | Long Distance | 17047141001 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:08 |
| Fax | Outbound | 46981475202300 | Call succeed | Long Distance | 17047210413 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:08 |
| Fax | Outbound | 46937572502300 | Call succeed | Long Distance | 17047301231 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:12 |
| Fax | Outbound | 7313946502200 | Call succeed | Long Distance | 17047323799 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924432402300 | Call succeed | Long Distance | 17047328121 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938750502300 | Call succeed | Long Distance | 17047329849 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46871031402300 | Call succeed | Long Distance | 17047368843 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936191002300 | Call succeed | Long Distance | 17047524185 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316626402200 | Call succeed | Long Distance | 17047821207 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46871000202300 | Call succeed | Long Distance | 17047823903 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943495702300 | Call succeed | Long Distance | 17047844129 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46870990002300 | Call succeed | Long Distance | 17047844346 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318821202200 | Call succeed | Long Distance | 17047955591 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927040902300 | Call succeed | Long Distance | 17047992613 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923402502300 | Call succeed | Long Distance | 17048012001 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870095402300 | Call succeed | Long Distance | 17048013026 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916594402300 | Call succeed | Long Distance | 17048013026 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875820302300 | Call succeed | Long Distance | 17048216911 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46937662602300 | Call succeed | Long Distance | 17048221601 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981492402300 | Call succeed | Long Distance | 17048225997 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46919496202300 | Call succeed | Long Distance | 17048229114 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923409602300 | Call succeed | Long Distance | 17048245410 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927070002301 | Call succeed | Long Distance | 17048256985 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931805902300 | Call succeed | Long Distance | 17048270840 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930031002300 | Call succeed | Long Distance | 17048342426 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927020602300 | Call succeed | Long Distance | 17048344759 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:09 |
| Fax | Outbound | 46945830802300 | Call succeed | Long Distance | 17048418188 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46929564302300 | Call succeed | Long Distance | 17048418879 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46918498402300 | Call succeed | Long Distance | 17048474001 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870120202302 | Call succeed | Long Distance | 17048533500 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916617802300 | Call succeed | Long Distance | 17048533500 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930958302300 | Call succeed | Long Distance | 17048537922 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935255202300 | Call succeed | Long Distance | 17048552105 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931855102300 | Call succeed | Long Distance | 17048636953 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875837902300 | Call succeed | Long Distance | 17048639966 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317583902200 | Call succeed | Long Distance | 17048644884 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46930991002300 | Call succeed | Long Distance | 17048645982 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977395602300 | Call succeed | Long Distance | 17048660106 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927062202300 | Call succeed | Long Distance | 17048671414 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 46937664702300 | Call succeed | Long Distance | 17048690838 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945834502300 | Call succeed | Long Distance | 17048698875 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870989302300 | Call succeed | Long Distance | 17048718159 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930099102300 | Call succeed | Long Distance | 17048720176 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978944402300 | Call succeed | Long Distance | 17048730546 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:08 |
| Fax | Outbound | 7314650602200 | Call succeed | Long Distance | 17048734511 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981500602300 | Call succeed | Long Distance | 17048734511 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7318904002200 | Call succeed | Long Distance | 17048736517 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913754802302 | Call succeed | Long Distance | 17048740201 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:08 |
| Fax | Outbound | 46871039002300 | Call succeed | Long Distance | 17048822789 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872080802301 | Call succeed | Long Distance | 17048884192 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913672802300 | Call succeed | Long Distance | 17048925858 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981381302300 | Call succeed | Long Distance | 17048927453 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46924438802300 | Call succeed | Long Distance | 17048960387 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923390602300 | Call succeed | Long Distance | 17048968193 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932360302300 | Call succeed | Long Distance | 17049267806 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46936193402300 | Call succeed | Long Distance | 17049327364 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917632802300 | Call succeed | Long Distance | 17049330463 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930037702300 | Call succeed | Long Distance | 17049331616 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46921418502300 | Call succeed | Long Distance | 17049359437 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937653302300 | Call succeed | Long Distance | 17049714450 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872109802300 | Call succeed | Long Distance | 17049783549 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943422702300 | Call succeed | Long Distance | 17049822830 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920212502300 | Call succeed | Long Distance | 17049826854 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937556202300 | Call succeed | Long Distance | 17049827618 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981444802300 | Call succeed | Long Distance | 17049828618 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46937461202302 | Call succeed | Long Distance | 17049833509 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46919436302300 | Call succeed | Long Distance | 17049834659 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46935311002300 | Call succeed | Long Distance | 17049836153 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930968802300 | Call succeed | Long Distance | 17049844671 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919420302300 | Call succeed | Long Distance | 17049863913 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937571102300 | Call succeed | Long Distance | 17049878221 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:05 |
| Fax | Outbound | 46922076202300 | Call succeed | Long Distance | 17062048797 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874995802300 | Call succeed | Long Distance | 17062081407 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921453702300 | Call succeed | Long Distance | 17062101844 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937655502300 | Call succeed | Long Distance | 17062109554 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875877902300 | Call succeed | Long Distance | 17062272433 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:07 |
| Fax | Outbound | 46933382902300 | Call succeed | Long Distance | 17062285319 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46937580102300 | Call succeed | Long Distance | 17062328057 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931797502300 | Call succeed | Long Distance | 17062344971 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934260002300 | Call succeed | Long Distance | 17062350405 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46977411002300 | Call succeed | Long Distance | 17062359944 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46930953802300 | Call succeed | Long Distance | 17062361919 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945026502300 | Call succeed | Long Distance | 17062366434 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934217402300 | Call succeed | Long Distance | 17062366437 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46939747502300 | Call succeed | Long Distance | 17062388081 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917621502300 | Call succeed | Long Distance | 17062432027 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875897702300 | Call succeed | Long Distance | 17062432903 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945026902300 | Call succeed | Long Distance | 17062434233 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46873506502300 | Call succeed | Long Distance | 17062456242 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977435602300 | Call succeed | Long Distance | 17062533223 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46917607402301 | Call succeed | Long Distance | 17062534675 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:07 |
| Fax | Outbound | 46930996902300 | Call succeed | Long Distance | 17062579993 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941684402300 | Call succeed | Long Distance | 17062599601 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46925393002300 | Call succeed | Long Distance | 17062654132 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46979089202300 | Call succeed | Long Distance | 17062723512 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46943509602300 | Call succeed | Long Distance | 17062750280 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46929506102300 | Call succeed | Long Distance | 17062786606 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928471502300 | Call succeed | Long Distance | 17062820134 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:08 |
| Fax | Outbound | 46981466702300 | Call succeed | Long Distance | 17062825299 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46943473202300 | Call succeed | Long Distance | 17062827781 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875838802300 | Call succeed | Long Distance | 17062832159 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938691202300 | Call succeed | Long Distance | 17062900045 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929497002300 | Call succeed | Long Distance | 17062900849 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320104502200 | Call succeed | Long Distance | 17062901530 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46871002902300 | Call succeed | Long Distance | 17062909605 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931866002300 | Call succeed | Long Distance | 17062913753 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874043102300 | Call succeed | Long Distance | 17062916759 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316190702201 | Call succeed | Long Distance | 17062918655 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46923455302300 | Call succeed | Long Distance | 17062918712 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46919458902301 | Call succeed | Long Distance | 17062919391 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46933350202301 | Call succeed | Long Distance | 17062954865 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46939666302300 | Call succeed | Long Distance | 17062955742 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875835802300 | Call succeed | Long Distance | 17063109847 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:08 |
| Fax | Outbound | 46941147602300 | Call succeed | Long Distance | 17063123026 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46923461102300 | Call succeed | Long Distance | 17063127610 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46921428002300 | Call succeed | Long Distance | 17063203054 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46931846402300 | Call succeed | Long Distance | 17063209950 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982278502300 | Call succeed | Long Distance | 17063211415 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46979112002300 | Call succeed | Long Distance | 17063221718 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:09 |
| Fax | Outbound | 46925373102302 | Call succeed | Long Distance | 17063228332 | 10/8/2015 11:31 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 46945834302300 | Call succeed | Long Distance | 17063234848 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920177002301 | Call succeed | Long Distance | 17063236010 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 7313861002200 | Call succeed | Long Distance | 17063244385 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926345402301 | Call succeed | Long Distance | 17063245233 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874077002300 | Call succeed | Long Distance | 17063274296 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46941693502300 | Call succeed | Long Distance | 17063351814 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938652802300 | Call succeed | Long Distance | 17063359482 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923366402300 | Call succeed | Long Distance | 17063423917 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934309702300 | Call succeed | Long Distance | 17063481931 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46943548602300 | Call succeed | Long Distance | 17063533709 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46874126302300 | Call succeed | Long Distance | 17063537756 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933321502300 | Call succeed | Long Distance | 17063537788 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46979095102300 | Call succeed | Long Distance | 17063538288 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:13 |
| Fax | Outbound | 46924336102300 | Call succeed | Long Distance | 17063541218 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46874939802300 | Call succeed | Long Distance | 17063561112 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938655902300 | Call succeed | Long Distance | 17063561425 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938739902301 | Call succeed | Long Distance | 17063591662 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314655102200 | Call succeed | Long Distance | 17063642022 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933399402300 | Call succeed | Long Distance | 17063646863 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:04 |
| Fax | Outbound | 46926342102300 | Call succeed | Long Distance | 17063648503 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933380202301 | Call succeed | Long Distance | 17063677711 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46982310402300 | Call succeed | Long Distance | 17063696788 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46925399602300 | Call succeed | Long Distance | 17063759491 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926362802300 | Call succeed | Long Distance | 17063761656 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46933300702300 | Call succeed | Long Distance | 17063763394 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:14 |
| Fax | Outbound | 46917666302300 | Call succeed | Long Distance | 17064370546 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918430902301 | Call succeed | Long Distance | 17064396482 | 10/9/2015 9:09 | 18885022050 | 418409023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977390102300 | Call succeed | Long Distance | 17064473933 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46872094902300 | Call succeed | Long Distance | 17064531441 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46934277302300 | Call succeed | Long Distance | 17064532954 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945764402300 | Call succeed | Long Distance | 17064540101 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:08 |
| Fax | Outbound | 46929530602300 | Call succeed | Long Distance | 17064686631 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930157202300 | Call succeed | Long Distance | 17064816791 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313967302200 | Call succeed | Long Distance | 17064819197 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46928576402300 | Call succeed | Long Distance | 17064841978 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924403102300 | Call succeed | Long Distance | 17064850846 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929513202300 | Call succeed | Long Distance | 17064856025 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46923405702300 | Call succeed | Long Distance | 17064859354 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46935274602300 | Call succeed | Long Distance | 17064927612 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913736902300 | Call succeed | Long Distance | 17064940323 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46928622502300 | Call succeed | Long Distance | 17064940695 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46875007502300 | Call succeed | Long Distance | 17064941455 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932374002300 | Call succeed | Long Distance | 17064945933 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46870951002300 | Call succeed | Long Distance | 17065071217 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930934002300 | Call succeed | Long Distance | 17065075460 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:05 |
| Fax | Outbound | 46920214302300 | Call succeed | Long Distance | 17065075913 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:05 |
| Fax | Outbound | 46913730702300 | Call succeed | Long Distance | 17065077709 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46871016602301 | Call succeed | Long Distance | 17065093331 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46939741202300 | Call succeed | Long Distance | 17065424959 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981465302300 | Call succeed | Long Distance | 17065432050 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46977478802300 | Call succeed | Long Distance | 17065434439 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46979113802300 | Call succeed | Long Distance | 17065436191 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46943507002300 | Call succeed | Long Distance | 17065437060 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46928478102300 | Call succeed | Long Distance | 17065438202 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46931904102300 | Call succeed | Long Distance | 17065443601 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:07 |
| Fax | Outbound | 7317551002200 | Call succeed | Long Distance | 17065464938 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7314685002202 | Call succeed | Long Distance | 17065465015 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46929509002300 | Call succeed | Long Distance | 17065469347 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:07 |
| Fax | Outbound | 46874033502300 | Call succeed | Long Distance | 17065470729 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46933294402300 | Call succeed | Long Distance | 17065479870 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923374302302 | Call succeed | Long Distance | 17065481577 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919449402300 | Call succeed | Long Distance | 17065485608 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318815102200 | Call succeed | Long Distance | 17065494047 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46981485902300 | Call succeed | Long Distance | 17065521227 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46920168602302 | Call succeed | Long Distance | 17065546111 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46926414802300 | Call succeed | Long Distance | 17065546407 | 10/8/2015 11:35 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:18 |
| Fax | Outbound | 46920203702300 | Call succeed | Long Distance | 17065600903 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46940444402300 | Call succeed | Long Distance | 17065633501 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46982311602300 | Call succeed | Long Distance | 17065682705 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46938693602300 | Call succeed | Long Distance | 17065685339 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939678002300 | Call succeed | Long Distance | 17065686220 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937667802301 | Call succeed | Long Distance | 17065698560 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46926347102300 | Call succeed | Long Distance | 17065711216 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876785602300 | Call succeed | Long Distance | 17065830217 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938676002300 | Call succeed | Long Distance | 17065950074 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874951502300 | Call succeed | Long Distance | 17065951235 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934277002300 | Call succeed | Long Distance | 17065956010 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930953202300 | Call succeed | Long Distance | 17065964226 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7318854802200 | Call succeed | Long Distance | 17065964837 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316209502200 | Call succeed | Long Distance | 17065966658 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46931855302300 | Call succeed | Long Distance | 17065979824 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:02 |
| Fax | Outbound | 46921477102300 | Call succeed | Long Distance | 17066022784 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320066402200 | Call succeed | Long Distance | 17066135395 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46921423802300 | Call succeed | Long Distance | 17066250369 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918506902300 | Call succeed | Long Distance | 17066251269 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921471702301 | Call succeed | Long Distance | 17066254447 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316625902200 | Call succeed | Long Distance | 17066258952 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46941690402300 | Call succeed | Long Distance | 17066295037 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938696102300 | Call succeed | Long Distance | 17066324404 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927851102300 | Call succeed | Long Distance | 17066324644 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46939697102300 | Call succeed | Long Distance | 17066325451 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46936101202300 | Call succeed | Long Distance | 17066325928 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917640402300 | Call succeed | Long Distance | 17066351411 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872118502300 | Call succeed | Long Distance | 17066355171 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46934272702300 | Call succeed | Long Distance | 17066356888 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929499502300 | Call succeed | Long Distance | 17066366678 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872138602300 | Call succeed | Long Distance | 17066382014 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918470902300 | Call succeed | Long Distance | 17066385990 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928506102301 | Call succeed | Long Distance | 17066389987 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:08 |
| Fax | Outbound | 46917605602300 | Call succeed | Long Distance | 17066452312 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943539202300 | Call succeed | Long Distance | 17066463753 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945789802300 | Call succeed | Long Distance | 17066474389 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870992002300 | Call succeed | Long Distance | 17066475321 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46918403702300 | Call succeed | Long Distance | 17066477014 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7317595402200 | Call succeed | Long Distance | 17066478745 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 46979024002300 | Call succeed | Long Distance | 17066494001 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:02 |
| Fax | Outbound | 7316577202200 | Call succeed | Long Distance | 17066500064 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876754902301 | Call succeed | Long Distance | 17066500239 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876697102300 | Call succeed | Long Distance | 17066500512 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317484802200 | Call succeed | Long Distance | 17066512032 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923363302300 | Call succeed | Long Distance | 17066512041 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919470702300 | Call succeed | Long Distance | 17066523444 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919419802300 | Call succeed | Long Distance | 17066536052 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46874151502300 | Call succeed | Long Distance | 17066574400 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46934335602300 | Call succeed | Long Distance | 17066574430 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875002502300 | Call succeed | Long Distance | 17066582462 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920143802300 | Call succeed | Long Distance | 17066602111 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:05 |
| Fax | Outbound | 46870961202302 | Call succeed | Long Distance | 17066602142 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:13 |
| Fax | Outbound | 46980305102300 | Call succeed | Long Distance | 17066602142 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46938726702300 | Call succeed | Long Distance | 17066602167 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46936095702300 | Call succeed | Long Distance | 17066602168 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936179402300 | Call succeed | Long Distance | 17066602171 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46982273102301 | Call succeed | Long Distance | 17066602175 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 7318931802200 | Call succeed | Long Distance | 17066609191 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46930932302300 | Call succeed | Long Distance | 17066751962 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:02 |
| Fax | Outbound | 46937653102301 | Call succeed | Long Distance | 17066773848 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:09 |
| Fax | Outbound | 46931800902300 | Call succeed | Long Distance | 17066853299 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46926342402300 | Call succeed | Long Distance | 17066894340 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46944174802300 | Call succeed | Long Distance | 17066922504 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927010502300 | Call succeed | Long Distance | 17066926869 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937667502300 | Call succeed | Long Distance | 17066950158 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876755302300 | Call succeed | Long Distance | 17066950231 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46914562002300 | Call succeed | Long Distance | 17066955512 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931790402300 | Call succeed | Long Distance | 17066958678 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46940439702301 | Call succeed | Long Distance | 17066983630 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46917594902300 | Call succeed | Long Distance | 17066985445 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945776802300 | Call succeed | Long Distance | 17067212548 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980259102300 | Call succeed | Long Distance | 17067216220 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46870180302300 | Call succeed | Long Distance | 17067216918 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:09 |
| Fax | Outbound | 46916677502300 | Call succeed | Long Distance | 17067216918 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:11 |
| Fax | Outbound | 46937573702300 | Call succeed | Long Distance | 17067217468 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 7316544002200 | Call succeed | Long Distance | 17067218328 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316591202200 | Call succeed | Long Distance | 17067223476 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46981474902300 | Call succeed | Long Distance | 17067224298 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7316169102200 | Call succeed | Long Distance | 17067226353 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945024302301 | Call succeed | Long Distance | 17067227315 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318886602200 | Call succeed | Long Distance | 17067227994 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46920114602302 | Call succeed | Long Distance | 17067232615 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:09 |
| Fax | Outbound | 46921473002300 | Call succeed | Long Distance | 17067247566 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981441502300 | Call succeed | Long Distance | 17067315289 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46940434102300 | Call succeed | Long Distance | 17067347356 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934253202300 | Call succeed | Long Distance | 17067377915 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921469102300 | Call succeed | Long Distance | 17067433233 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938697102300 | Call succeed | Long Distance | 17067435655 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46927073202300 | Call succeed | Long Distance | 17067450836 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924426602300 | Call succeed | Long Distance | 17067452053 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928577402300 | Call succeed | Long Distance | 17067459370 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927025602300 | Call succeed | Long Distance | 17067465643 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46870992102300 | Call succeed | Long Distance | 17067520325 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920220802301 | Call succeed | Long Distance | 17067542166 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46871030502300 | Call succeed | Long Distance | 17067548822 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46929498302300 | Call succeed | Long Distance | 17067690320 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46980259202300 | Call succeed | Long Distance | 17067691514 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46981493402300 | Call succeed | Long Distance | 17067692443 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46923415302300 | Call succeed | Long Distance | 17067698372 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929515202300 | Call succeed | Long Distance | 17067698754 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934300902300 | Call succeed | Long Distance | 17067760777 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:08 |
| Fax | Outbound | 46919422102300 | Call succeed | Long Distance | 17067768660 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46933303402300 | Call succeed | Long Distance | 17067811968 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 46931863602300 | Call succeed | Long Distance | 17067813997 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937535902300 | Call succeed | Long Distance | 17067827925 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870915002300 | Call succeed | Long Distance | 17067876735 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874938102300 | Call succeed | Long Distance | 17067878022 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917602402300 | Call succeed | Long Distance | 17067882815 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46921450102300 | Call succeed | Long Distance | 17067904393 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920122902301 | Call succeed | Long Distance | 17067952519 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876769502300 | Call succeed | Long Distance | 17067988626 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:08 |
| Fax | Outbound | 46944189802300 | Call succeed | Long Distance | 17068124091 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317493002200 | Call succeed | Long Distance | 17068233939 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944990702300 | Call succeed | Long Distance | 17068233939 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937580402300 | Call succeed | Long Distance | 17068233960 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46978934802300 | Call succeed | Long Distance | 17068542223 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316188902200 | Call succeed | Long Distance | 17068556674 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46917641402302 | Call succeed | Long Distance | 17068604489 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46940416502300 | Call succeed | Long Distance | 17068606544 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 7317498302200 | Call succeed | Long Distance | 17068617810 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938718002300 | Call succeed | Long Distance | 17068619405 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46980285402300 | Call succeed | Long Distance | 17068633832 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46936207202300 | Call succeed | Long Distance | 17068638129 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46938720302300 | Call succeed | Long Distance | 17068644029 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46930053002300 | Call succeed | Long Distance | 17068644484 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924425102301 | Call succeed | Long Distance | 17068656268 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313949702200 | Call succeed | Long Distance | 17068664338 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316608902200 | Call succeed | Long Distance | 17068666890 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46917651202301 | Call succeed | Long Distance | 17068676012 | 10/8/2015 8:27 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:17 |
| Fax | Outbound | 46875852702300 | Call succeed | Long Distance | 17068680675 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:05 |
| Fax | Outbound | 46875012802300 | Call succeed | Long Distance | 17068687057 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876714302300 | Call succeed | Long Distance | 17068687223 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944152502300 | Call succeed | Long Distance | 17068794701 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46978948202300 | Call succeed | Long Distance | 17068820270 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46935283302300 | Call succeed | Long Distance | 17068859113 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875867102300 | Call succeed | Long Distance | 17068866362 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46918459502300 | Call succeed | Long Distance | 17068866471 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918469302300 | Call succeed | Long Distance | 17068963992 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46938748202302 | Call succeed | Long Distance | 17068966007 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913771402300 | Call succeed | Long Distance | 17068966706 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46930128002300 | Call succeed | Long Distance | 17069220192 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46977362702300 | Call succeed | Long Distance | 17069225643 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927073902300 | Call succeed | Long Distance | 17069226303 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921405002300 | Call succeed | Long Distance | 17069356445 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46931795502301 | Call succeed | Long Distance | 17069374062 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921464602300 | Call succeed | Long Distance | 17069377207 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46937542202301 | Call succeed | Long Distance | 17069878220 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46920224002300 | Call succeed | Long Distance | 17072063043 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:05 |
| Fax | Outbound | 46933345202300 | Call succeed | Long Distance | 17072067254 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944142902300 | Call succeed | Long Distance | 17072245220 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46936158002300 | Call succeed | Long Distance | 17072377552 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930998902300 | Call succeed | Long Distance | 17072512993 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 7320183302200 | Call succeed | Long Distance | 17072520329 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46171166902300 | Call succeed | Long Distance | 17072520525 | 10/1/2015 14:57 | 15614302357 | 334515023 | 10/1/2015 14:51 | 313134020 | 00:05 |
| Fax | Outbound | 46172287302300 | Call succeed | Long Distance | 17072520525 | 10/1/2015 15:03 | 15614302357 | 334515023 | 10/1/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46173222202300 | Call succeed | Long Distance | 17072520525 | 10/1/2015 15:04 | 15614302376 | 164305022 | 10/1/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46939749602300 | Call succeed | Long Distance | 17072524837 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 46917651502300 | Call succeed | Long Distance | 17072524964 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870163902300 | Call succeed | Long Distance | 17072532014 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662802302 | Call succeed | Long Distance | 17072532014 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 7316524202200 | Call succeed | Long Distance | 17072556290 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46981379602300 | Call succeed | Long Distance | 17072570923 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46977495302300 | Call succeed | Long Distance | 17072577655 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46928529102300 | Call succeed | Long Distance | 17072584809 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316600802200 | Call succeed | Long Distance | 17072596296 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927825802300 | Call succeed | Long Distance | 17072625844 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923456902300 | Call succeed | Long Distance | 17072630329 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923453202300 | Call succeed | Long Distance | 17072633619 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46979029102300 | Call succeed | Long Distance | 17072638340 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46980343302300 | Call succeed | Long Distance | 17072693889 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46872135402300 | Call succeed | Long Distance | 17072699074 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46923450802301 | Call succeed | Long Distance | 17072749297 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927034802300 | Call succeed | Long Distance | 17072849204 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928573202300 | Call succeed | Long Distance | 17073033636 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938662702300 | Call succeed | Long Distance | 17073034377 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46935236202300 | Call succeed | Long Distance | 17073934558 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937666402300 | Call succeed | Long Distance | 17074216618 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874027402301 | Call succeed | Long Distance | 17074216674 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317527402200 | Call succeed | Long Distance | 17074226556 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318890902200 | Call succeed | Long Distance | 17074233260 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46870979702300 | Call succeed | Long Distance | 17074235426 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917684502300 | Call succeed | Long Distance | 17074237250 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943419502300 | Call succeed | Long Distance | 17074237441 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938746302300 | Call succeed | Long Distance | 17074274380 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:14 |
| Fax | Outbound | 46938749902300 | Call succeed | Long Distance | 17074280711 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918473802300 | Call succeed | Long Distance | 17074280806 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46918429202300 | Call succeed | Long Distance | 17074283925 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46937426802300 | Call succeed | Long Distance | 17074312345 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917683002300 | Call succeed | Long Distance | 17074322661 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318854902200 | Call succeed | Long Distance | 17074322820 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927145802300 | Call succeed | Long Distance | 17074335026 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931882302300 | Call succeed | Long Distance | 17074338807 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937603202300 | Call succeed | Long Distance | 17074362511 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938766902300 | Call succeed | Long Distance | 17074362530 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876675102300 | Call succeed | Long Distance | 17074383764 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46929481702300 | Call succeed | Long Distance | 17074411253 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46919501002300 | Call succeed | Long Distance | 17074436447 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927067202300 | Call succeed | Long Distance | 17074437752 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313953402201 | Call succeed | Long Distance | 17074439880 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 7318827402200 | Call succeed | Long Distance | 17074451003 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944184402300 | Call succeed | Long Distance | 17074451027 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320103402200 | Call succeed | Long Distance | 17074452023 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928590202300 | Call succeed | Long Distance | 17074452209 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927800102300 | Call succeed | Long Distance | 17074452686 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927836602300 | Call succeed | Long Distance | 17074453778 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932363102300 | Call succeed | Long Distance | 17074461655 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46981382802300 | Call succeed | Long Distance | 17074462775 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46929485702301 | Call succeed | Long Distance | 17074483169 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930132902300 | Call succeed | Long Distance | 17074483572 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927109302300 | Call succeed | Long Distance | 17074537029 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917649402300 | Call succeed | Long Distance | 17074545911 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935288702300 | Call succeed | Long Distance | 17074557645 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920201102302 | Call succeed | Long Distance | 17074593057 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:13 |
| Fax | Outbound | 46913742102300 | Call succeed | Long Distance | 17074621111 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945752902300 | Call succeed | Long Distance | 17074621111 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979080002300 | Call succeed | Long Distance | 17074622547 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46980275902300 | Call succeed | Long Distance | 17074622756 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46939712102300 | Call succeed | Long Distance | 17074623303 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870926602300 | Call succeed | Long Distance | 17074627947 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46919510802300 | Call succeed | Long Distance | 17074628605 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317501702200 | Call succeed | Long Distance | 17074630814 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313973102200 | Call succeed | Long Distance | 17074632195 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46873506002300 | Call succeed | Long Distance | 17074632557 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930975502300 | Call succeed | Long Distance | 17074650937 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945021202300 | Call succeed | Long Distance | 17074653077 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874963302300 | Call succeed | Long Distance | 17074654990 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937596102300 | Call succeed | Long Distance | 17074676020 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870166902300 | Call succeed | Long Distance | 17074680174 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916666302300 | Call succeed | Long Distance | 17074680174 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318896302200 | Call succeed | Long Distance | 17074684313 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874942002300 | Call succeed | Long Distance | 17074856909 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 73139223022300 | Call succeed | Long Distance | 17075226215 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921403602300 | Call succeed | Long Distance | 17075231308 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874019802300 | Call succeed | Long Distance | 17075233399 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46944144702300 | Call succeed | Long Distance | 17075234638 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317508302200 | Call succeed | Long Distance | 17075237729 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313980402200 | Call succeed | Long Distance | 17075237733 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933333602300 | Call succeed | Long Distance | 17075258067 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46923447602300 | Call succeed | Long Distance | 17075265633 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46874990402300 | Call succeed | Long Distance | 17075269352 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46981497202300 | Call succeed | Long Distance | 17075270818 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7316584402200 | Call succeed | Long Distance | 17075281699 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316591302200 | Call succeed | Long Distance | 17075284967 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46932354802300 | Call succeed | Long Distance | 17075440128 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313965202201 | Call succeed | Long Distance | 17075440808 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7314681102200 | Call succeed | Long Distance | 17075442734 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46875875602300 | Call succeed | Long Distance | 17075451595 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46922032502300 | Call succeed | Long Distance | 17075452313 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46977367302300 | Call succeed | Long Distance | 17075456726 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945038102300 | Call succeed | Long Distance | 17075460725 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980272302300 | Call succeed | Long Distance | 17075461651 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7316577802200 | Call succeed | Long Distance | 17075464112 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7318806302300 | Call succeed | Long Distance | 17075531154 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46933324902300 | Call succeed | Long Distance | 17075541987 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930127902300 | Call succeed | Long Distance | 17075542294 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925375302300 | Call succeed | Long Distance | 17075568107 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874127402300 | Call succeed | Long Distance | 17075597570 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46921460202300 | Call succeed | Long Distance | 17075654411 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928520202300 | Call succeed | Long Distance | 17075656083 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:07 |
| Fax | Outbound | 46919466302300 | Call succeed | Long Distance | 17075730982 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930103402300 | Call succeed | Long Distance | 17075746523 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |
| Fax | Outbound | 46919435702300 | Call succeed | Long Distance | 17075755509 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930901802300 | Call succeed | Long Distance | 17075767845 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980318702300 | Call succeed | Long Distance | 17075781111 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46981511802300 | Call succeed | Long Distance | 17075790459 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46870144202300 | Call succeed | Long Distance | 17075838808 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916641202300 | Call succeed | Long Distance | 17075838808 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923458402300 | Call succeed | Long Distance | 17075847495 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:07 |
| Fax | Outbound | 46917636702300 | Call succeed | Long Distance | 17075868335 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:04 |
| Fax | Outbound | 46931021602300 | Call succeed | Long Distance | 17075889032 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46924354402300 | Call succeed | Long Distance | 17076247501 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46926327802300 | Call succeed | Long Distance | 17076248501 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941660002302 | Call succeed | Long Distance | 17076351639 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930089402300 | Call succeed | Long Distance | 17076385750 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872173602300 | Call succeed | Long Distance | 17076433018 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924350402301 | Call succeed | Long Distance | 17076433028 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980262302300 | Call succeed | Long Distance | 17076438810 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46871040702300 | Call succeed | Long Distance | 17076465501 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46917597402300 | Call succeed | Long Distance | 17076512743 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46913678702300 | Call succeed | Long Distance | 17076642925 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:08 |
| Fax | Outbound | 46923373802300 | Call succeed | Long Distance | 17076780258 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918497702300 | Call succeed | Long Distance | 17077461770 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46977435002300 | Call succeed | Long Distance | 17077625976 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7313942402200 | Call succeed | Long Distance | 17077626873 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943538802300 | Call succeed | Long Distance | 17077628011 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981473902300 | Call succeed | Long Distance | 17077631730 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 7318806402200 | Call succeed | Long Distance | 17077636266 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929525202300 | Call succeed | Long Distance | 17077653974 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919525402301 | Call succeed | Long Distance | 17077657521 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913677502300 | Call succeed | Long Distance | 17077780144 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977395502300 | Call succeed | Long Distance | 17077780969 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928519802300 | Call succeed | Long Distance | 17077829622 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870943702300 | Call succeed | Long Distance | 17077841495 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926353502300 | Call succeed | Long Distance | 17078220655 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316182802200 | Call succeed | Long Distance | 17078221342 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320147102200 | Call succeed | Long Distance | 17078231521 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46933339902300 | Call succeed | Long Distance | 17078233516 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930925602300 | Call succeed | Long Distance | 17078234901 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875909602300 | Call succeed | Long Distance | 17078238638 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939762502300 | Call succeed | Long Distance | 17078240111 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46874051002300 | Call succeed | Long Distance | 17078242853 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874032902300 | Call succeed | Long Distance | 17078249235 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926304002300 | Call succeed | Long Distance | 17078254902 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931893302300 | Call succeed | Long Distance | 17078255089 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46870955802300 | Call succeed | Long Distance | 17078256736 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918496702300 | Call succeed | Long Distance | 17078265042 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874054702300 | Call succeed | Long Distance | 17078268292 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874110902300 | Call succeed | Long Distance | 17078293709 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870999102300 | Call succeed | Long Distance | 17078295593 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46977462302300 | Call succeed | Long Distance | 17078297629 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7316584702200 | Call succeed | Long Distance | 17078383232 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46874134902300 | Call succeed | Long Distance | 17078393827 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 46930996402300 | Call succeed | Long Distance | 17078394124 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870178702300 | Call succeed | Long Distance | 17078409120 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:12 |
| Fax | Outbound | 46916675902300 | Call succeed | Long Distance | 17078409120 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:13 |
| Fax | Outbound | 46918456402301 | Call succeed | Long Distance | 17078942954 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46925380002300 | Call succeed | Long Distance | 17079232543 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930924902301 | Call succeed | Long Distance | 17079233902 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931014702300 | Call succeed | Long Distance | 17079382321 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981435502300 | Call succeed | Long Distance | 17079382654 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927074702301 | Call succeed | Long Distance | 17079383678 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933378002300 | Call succeed | Long Distance | 17079386940 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981456602300 | Call succeed | Long Distance | 17079389879 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:05 |
| Fax | Outbound | 46918434602300 | Call succeed | Long Distance | 17079445052 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936206702300 | Call succeed | Long Distance | 17079631775 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46938449302300 | Call succeed | Long Distance | 17079634796 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918496802302 | Call succeed | Long Distance | 17079659729 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927054802300 | Call succeed | Long Distance | 17079847337 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46874971602300 | Call succeed | Long Distance | 17079872455 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937592202300 | Call succeed | Long Distance | 17079887238 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46940460802300 | Call succeed | Long Distance | 17079942401 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936198302300 | Call succeed | Long Distance | 17079949456 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7314721502200 | Call succeed | Long Distance | 17079954158 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46875384402300 | Call succeed | Long Distance | 17079957057 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874075602302 | Call succeed | Long Distance | 17079959447 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313959602200 | Call succeed | Long Distance | 17079964396 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945028902300 | Call succeed | Long Distance | 17082022180 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930027502300 | Call succeed | Long Distance | 17082060888 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46944075802300 | Call succeed | Long Distance | 17082161699 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316599102200 | Call succeed | Long Distance | 17082163557 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943579102301 | Call succeed | Long Distance | 17082166585 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46944992102300 | Call succeed | Long Distance | 17082168472 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313931702200 | Call succeed | Long Distance | 17082169033 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927124702300 | Call succeed | Long Distance | 17082169033 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46978912502300 | Call succeed | Long Distance | 17082169033 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:08 |
| Fax | Outbound | 46924422902300 | Call succeed | Long Distance | 17082262595 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313902902200 | Call succeed | Long Distance | 17082335348 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46920131802301 | Call succeed | Long Distance | 17082335348 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939735702301 | Call succeed | Long Distance | 17082455604 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876756602300 | Call succeed | Long Distance | 17082455614 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913758002300 | Call succeed | Long Distance | 17082462912 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922007602300 | Call succeed | Long Distance | 17082469489 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931795802300 | Call succeed | Long Distance | 17082586725 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46876730502300 | Call succeed | Long Distance | 17083262965 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870893302300 | Call succeed | Long Distance | 17083310008 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920158602300 | Call succeed | Long Distance | 17083315005 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945814402300 | Call succeed | Long Distance | 17083382474 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927769102300 | Call succeed | Long Distance | 17083387233 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46917671102300 | Call succeed | Long Distance | 17083393583 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46919463802300 | Call succeed | Long Distance | 17083421481 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7314732702200 | Call succeed | Long Distance | 17083426250 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46920213702300 | Call succeed | Long Distance | 17083439545 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46876734902300 | Call succeed | Long Distance | 17083452141 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917618902300 | Call succeed | Long Distance | 17083494551 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46937576802301 | Call succeed | Long Distance | 17083527228 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46872146102300 | Call succeed | Long Distance | 17083540974 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317488402200 | Call succeed | Long Distance | 17083542092 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945752402300 | Call succeed | Long Distance | 17083544552 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937659302300 | Call succeed | Long Distance | 17083549140 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922087002300 | Call succeed | Long Distance | 17083581418 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931802002300 | Call succeed | Long Distance | 17083611379 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7314672202200 | Call succeed | Long Distance | 17083613410 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7316201202200 | Call succeed | Long Distance | 17083614047 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46939753802300 | Call succeed | Long Distance | 17083618469 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316618102200 | Call succeed | Long Distance | 17083618737 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945755602300 | Call succeed | Long Distance | 17083619342 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:18 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928569702300 | Call succeed | Long Distance | 17083619514 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870110002300 | Call succeed | Long Distance | 17083641508 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916607602300 | Call succeed | Long Distance | 17083641508 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928577002300 | Call succeed | Long Distance | 17083641774 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926376602300 | Call succeed | Long Distance | 17083664519 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 7313987802300 | Call succeed | Long Distance | 17083717839 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46922660802300 | Call succeed | Long Distance | 17083834314 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927070702300 | Call succeed | Long Distance | 17083836347 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977431502300 | Call succeed | Long Distance | 17083836449 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:10 |
| Fax | Outbound | 46944176202300 | Call succeed | Long Distance | 17083862784 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935296902300 | Call succeed | Long Distance | 17083877001 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:08 |
| Fax | Outbound | 7318828902200 | Call succeed | Long Distance | 17083885672 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927810302300 | Call succeed | Long Distance | 17083885672 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46979112402300 | Call succeed | Long Distance | 17083885672 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:08 |
| Fax | Outbound | 46922086902300 | Call succeed | Long Distance | 17083960728 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935303402300 | Call succeed | Long Distance | 17084063059 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927796602300 | Call succeed | Long Distance | 17084221256 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 7314752702200 | Call succeed | Long Distance | 17084222997 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874030002300 | Call succeed | Long Distance | 17084227103 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874147602300 | Call succeed | Long Distance | 17084227364 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46939720902300 | Call succeed | Long Distance | 17084232856 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:09 |
| Fax | Outbound | 46928620602300 | Call succeed | Long Distance | 17084233370 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944185002301 | Call succeed | Long Distance | 17084238659 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926341302300 | Call succeed | Long Distance | 17084240502 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938658402300 | Call succeed | Long Distance | 17084250208 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46945773102300 | Call succeed | Long Distance | 17084252785 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46917667002300 | Call succeed | Long Distance | 17084253443 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874117302300 | Call succeed | Long Distance | 17084257617 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7314685502200 | Call succeed | Long Distance | 17084258882 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924392602300 | Call succeed | Long Distance | 17084258931 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920202502300 | Call succeed | Long Distance | 17084294845 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931809302300 | Call succeed | Long Distance | 17084297340 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941659502300 | Call succeed | Long Distance | 17084297617 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927135102300 | Call succeed | Long Distance | 17084421867 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314691802200 | Call succeed | Long Distance | 17084422339 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316558202200 | Call succeed | Long Distance | 17084428009 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7314708502200 | Call succeed | Long Distance | 17084429119 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46935236702300 | Call succeed | Long Distance | 17084429863 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316190802200 | Call succeed | Long Distance | 17084458269 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919447802300 | Call succeed | Long Distance | 17084485501 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981420802300 | Call succeed | Long Distance | 17084487350 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46926364702300 | Call succeed | Long Distance | 17084488812 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46922675802300 | Call succeed | Long Distance | 17084489459 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941720802300 | Call succeed | Long Distance | 17084500288 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317623102200 | Call succeed | Long Distance | 17084501070 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 7318879202200 | Call succeed | Long Distance | 17084509361 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46921430802300 | Call succeed | Long Distance | 17084509464 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318868702300 | Call succeed | Long Distance | 17084524283 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46941716902301 | Call succeed | Long Distance | 17084530973 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:05 |
| Fax | Outbound | 46919425902300 | Call succeed | Long Distance | 17084536907 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928476902300 | Call succeed | Long Distance | 17084562809 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929494002300 | Call succeed | Long Distance | 17084563427 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46921436902300 | Call succeed | Long Distance | 17084580094 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320136502200 | Call succeed | Long Distance | 17084601117 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46981487802300 | Call succeed | Long Distance | 17084601207 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46977449502300 | Call succeed | Long Distance | 17084605537 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930988502300 | Call succeed | Long Distance | 17084607052 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46979072402300 | Call succeed | Long Distance | 17084607842 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46939653002300 | Call succeed | Long Distance | 17084740328 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46920108202300 | Call succeed | Long Distance | 17084741063 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977500602301 | Call succeed | Long Distance | 17084783537 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46936149502300 | Call succeed | Long Distance | 17084798214 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875021002300 | Call succeed | Long Distance | 17084798516 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923481102300 | Call succeed | Long Distance | 17084799460 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925388302301 | Call succeed | Long Distance | 17084812917 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919464502300 | Call succeed | Long Distance | 17084815495 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978937402300 | Call succeed | Long Distance | 17084819369 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46981470802300 | Call succeed | Long Distance | 17084823230 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46870969602301 | Call succeed | Long Distance | 17084829034 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919426702300 | Call succeed | Long Distance | 17084842059 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945761902300 | Call succeed | Long Distance | 17084851173 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981502402301 | Call succeed | Long Distance | 17084851173 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46870905002300 | Call succeed | Long Distance | 17084888232 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977367902300 | Call succeed | Long Distance | 17084889170 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46940466602300 | Call succeed | Long Distance | 17084897801 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870140102300 | Call succeed | Long Distance | 17084961788 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916636902300 | Call succeed | Long Distance | 17084961788 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936226402300 | Call succeed | Long Distance | 17084968416 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317545702200 | Call succeed | Long Distance | 17084990611 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46874145102300 | Call succeed | Long Distance | 17084990993 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931879502300 | Call succeed | Long Distance | 17084995975 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7317516302200 | Call succeed | Long Distance | 17085033993 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870120702300 | Call succeed | Long Distance | 17085034926 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916618202300 | Call succeed | Long Distance | 17085034926 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935277002300 | Call succeed | Long Distance | 17085241429 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928493002300 | Call succeed | Long Distance | 17085241509 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46923386002300 | Call succeed | Long Distance | 17085248147 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 7313947402200 | Call succeed | Long Distance | 17085311078 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 7320141502200 | Call succeed | Long Distance | 17085326095 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46872135202300 | Call succeed | Long Distance | 17085356431 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918501202300 | Call succeed | Long Distance | 17085628330 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872089902300 | Call succeed | Long Distance | 17085639977 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46929569702300 | Call succeed | Long Distance | 17085758163 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 7313953902200 | Call succeed | Long Distance | 17085793094 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46936086102301 | Call succeed | Long Distance | 17085799378 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939668802300 | Call succeed | Long Distance | 17085892084 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46945047702301 | Call succeed | Long Distance | 17085908777 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 7320107302200 | Call succeed | Long Distance | 17085968713 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318912702200 | Call succeed | Long Distance | 17085969820 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930891702301 | Call succeed | Long Distance | 17085998306 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943516002300 | Call succeed | Long Distance | 17086140607 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876707002300 | Call succeed | Long Distance | 17086360264 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933334102300 | Call succeed | Long Distance | 17086361485 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 7313948802200 | Call succeed | Long Distance | 17086362022 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46979086002301 | Call succeed | Long Distance | 17086364361 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:05 |
| Fax | Outbound | 46930985202300 | Call succeed | Long Distance | 17086365152 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46980271802300 | Call succeed | Long Distance | 17086365310 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870154202300 | Call succeed | Long Distance | 17086366549 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651802301 | Call succeed | Long Distance | 17086366549 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46872153302300 | Call succeed | Long Distance | 17086479814 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46928502302300 | Call succeed | Long Distance | 17086525424 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923481202300 | Call succeed | Long Distance | 17086529397 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876735902300 | Call succeed | Long Distance | 17086563612 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46931021702300 | Call succeed | Long Distance | 17086565657 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935335002301 | Call succeed | Long Distance | 17086569358 | 10/8/2015 15:05 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:25 |
| Fax | Outbound | 46871035702300 | Call succeed | Long Distance | 17086602901 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46917617302300 | Call succeed | Long Distance | 17086710994 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923425802300 | Call succeed | Long Distance | 17086751177 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316523202202 | Call succeed | Long Distance | 17086873829 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46937494802300 | Call succeed | Long Distance | 17087289429 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316519702200 | Call succeed | Long Distance | 17087479991 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316557802200 | Call succeed | Long Distance | 17087487305 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7316575702200 | Call succeed | Long Distance | 17087492069 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46938731202301 | Call succeed | Long Distance | 17087573387 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46933298802300 | Call succeed | Long Distance | 17087613175 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870143202300 | Call succeed | Long Distance | 17087632394 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46916640202300 | Call succeed | Long Distance | 17087632394 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927785102300 | Call succeed | Long Distance | 17087710686 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 47724106702300 | Call succeed | Long Distance | 17087712553 | 10/14/2015 10:12 | 15614302357 | 334515023 | 10/14/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 47725894602300 | Call succeed | Long Distance | 17087712553 | 10/14/2015 10:20 | 15614302357 | 334515023 | 10/14/2015 10:17 | 313134020 | 00:02 |
| Fax | Outbound | 7318867802200 | Call succeed | Long Distance | 17087719614 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46936164902300 | Call succeed | Long Distance | 17087801468 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:07 |
| Fax | Outbound | 46981490702300 | Call succeed | Long Distance | 17087832973 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46937687602300 | Call succeed | Long Distance | 17087839810 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930964802300 | Call succeed | Long Distance | 17087880109 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317597202200 | Call succeed | Long Distance | 17087880517 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939682702300 | Call succeed | Long Distance | 17087882044 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 7318853102200 | Call succeed | Long Distance | 17087883472 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46977481202300 | Call succeed | Long Distance | 17087886884 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46871022802300 | Call succeed | Long Distance | 17087951543 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313883502200 | Call succeed | Long Distance | 17087982317 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316622502200 | Call succeed | Long Distance | 17087986790 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46925367102300 | Call succeed | Long Distance | 17087989016 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933344602300 | Call succeed | Long Distance | 17087989173 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317612802200 | Call succeed | Long Distance | 17087993733 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46941721802300 | Call succeed | Long Distance | 17087994177 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937618402301 | Call succeed | Long Distance | 17087996314 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316549702300 | Call succeed | Long Distance | 17087999773 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46919521102300 | Call succeed | Long Distance | 17088244505 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931820302300 | Call succeed | Long Distance | 17088321008 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313913502200 | Call succeed | Long Distance | 17088482070 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320110602200 | Call succeed | Long Distance | 17088484821 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930105402300 | Call succeed | Long Distance | 17088574420 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46936155402300 | Call succeed | Long Distance | 17088574435 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46922077702300 | Call succeed | Long Distance | 17088574727 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7313945202200 | Call succeed | Long Distance | 17088577998 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:09 |
| Fax | Outbound | 46980307502300 | Call succeed | Long Distance | 17088626447 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46870098702302300 | Call succeed | Long Distance | 17088628105 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916598002300 | Call succeed | Long Distance | 17088628105 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46870112002300 | Call succeed | Long Distance | 17088675306 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916609702300 | Call succeed | Long Distance | 17088675306 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926411602300 | Call succeed | Long Distance | 17088681168 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46930946002300 | Call succeed | Long Distance | 17088682304 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874948202300 | Call succeed | Long Distance | 17088686910 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930059002300 | Call succeed | Long Distance | 17088731204 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929556902300 | Call succeed | Long Distance | 17088734505 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874104802300 | Call succeed | Long Distance | 17089462471 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7317598302200 | Call succeed | Long Distance | 17089520329 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46919431302300 | Call succeed | Long Distance | 17089524568 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945839002300 | Call succeed | Long Distance | 17089574519 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313938502201 | Call succeed | Long Distance | 17122243973 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918379002300 | Call succeed | Long Distance | 17122250196 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46939700402301 | Call succeed | Long Distance | 17122253572 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46932349502300 | Call succeed | Long Distance | 17122256800 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876691602300 | Call succeed | Long Distance | 17122331123 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920202902301 | Call succeed | Long Distance | 17122392866 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7313908502200 | Call succeed | Long Distance | 17122394946 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927818302300 | Call succeed | Long Distance | 17122398201 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46979089402301 | Call succeed | Long Distance | 17122524733 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:09 |
| Fax | Outbound | 46924393402300 | Call succeed | Long Distance | 17122525516 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46937479202300 | Call succeed | Long Distance | 17122563440 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46924349202300 | Call succeed | Long Distance | 17122631777 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931022002300 | Call succeed | Long Distance | 17122636115 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876786602300 | Call succeed | Long Distance | 17122643535 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:07 |
| Fax | Outbound | 46876781402300 | Call succeed | Long Distance | 17122744260 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923437702300 | Call succeed | Long Distance | 17122744350 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920212902300 | Call succeed | Long Distance | 17122793613 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922066702300 | Call succeed | Long Distance | 17122947436 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870947702301 | Call succeed | Long Distance | 17123225730 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46921438002300 | Call succeed | Long Distance | 17123252445 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937650102300 | Call succeed | Long Distance | 17123280095 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930051302300 | Call succeed | Long Distance | 17123285088 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46913749202300 | Call succeed | Long Distance | 17123288461 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870191802300 | Call succeed | Long Distance | 17123363241 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916690502300 | Call succeed | Long Distance | 17123363241 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936185802300 | Call succeed | Long Distance | 17123642539 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930104002300 | Call succeed | Long Distance | 17123642881 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870962102300 | Call succeed | Long Distance | 17123644430 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918399302300 | Call succeed | Long Distance | 17123782965 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46874989302300 | Call succeed | Long Distance | 17123821931 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939706602300 | Call succeed | Long Distance | 17123882771 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:17 |
| Fax | Outbound | 46926379702300 | Call succeed | Long Distance | 17123882778 | 10/9/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46937659002300 | Call succeed | Long Distance | 17123966288 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876693302300 | Call succeed | Long Distance | 17124232528 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46917639902300 | Call succeed | Long Distance | 17124233500 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939657402300 | Call succeed | Long Distance | 17124391264 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46923462402300 | Call succeed | Long Distance | 17124647412 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870929802300 | Call succeed | Long Distance | 17124722878 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46918488602300 | Call succeed | Long Distance | 17124768190 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46934326202300 | Call succeed | Long Distance | 17125251459 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:04 |
| Fax | Outbound | 46876761402300 | Call succeed | Long Distance | 17125275679 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46924362002300 | Call succeed | Long Distance | 17125463634 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870983002301 | Call succeed | Long Distance | 17125463644 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931843002300 | Call succeed | Long Distance | 17125463664 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930916702300 | Call succeed | Long Distance | 17125463674 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913754102300 | Call succeed | Long Distance | 17125463684 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875819702300 | Call succeed | Long Distance | 17125463694 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922094302300 | Call succeed | Long Distance | 17125511441 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46874026002300 | Call succeed | Long Distance | 17125512691 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 46939744302300 | Call succeed | Long Distance | 17125632001 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874023002300 | Call succeed | Long Distance | 17125632498 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46934259802300 | Call succeed | Long Distance | 17125682849 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876762702300 | Call succeed | Long Distance | 17126429338 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46872103002300 | Call succeed | Long Distance | 17126435630 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918385502300 | Call succeed | Long Distance | 17126442549 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876775202300 | Call succeed | Long Distance | 17127228392 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923430602300 | Call succeed | Long Distance | 17127228393 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46937638802300 | Call succeed | Long Distance | 17127228394 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920134802300 | Call succeed | Long Distance | 17127326632 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874031502300 | Call succeed | Long Distance | 17127372115 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920147702300 | Call succeed | Long Distance | 17127542634 | 10/9/2015 9:30 | 18885022050 | 418409023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876783102300 | Call succeed | Long Distance | 17127554470 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46875904902300 | Call succeed | Long Distance | 17127923875 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318892302200 | Call succeed | Long Distance | 17127928256 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46933304502300 | Call succeed | Long Distance | 17128822605 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931818402300 | Call succeed | Long Distance | 17129283320 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913683602300 | Call succeed | Long Distance | 17129570504 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46938687602300 | Call succeed | Long Distance | 17132187221 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935301302300 | Call succeed | Long Distance | 17132231336 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874018102300 | Call succeed | Long Distance | 17132231571 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930063202300 | Call succeed | Long Distance | 17132243794 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46928583502300 | Call succeed | Long Distance | 17132283007 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46917610402300 | Call succeed | Long Distance | 17132422244 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933403702300 | Call succeed | Long Distance | 17132422266 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 46927035902300 | Call succeed | Long Distance | 17132660724 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46914549502300 | Call succeed | Long Distance | 17132664744 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937574902300 | Call succeed | Long Distance | 17132669956 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931859002301 | Call succeed | Long Distance | 17132700084 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922659702300 | Call succeed | Long Distance | 17132701226 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914563302300 | Call succeed | Long Distance | 17132709358 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926328602300 | Call succeed | Long Distance | 17132711131 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318861502200 | Call succeed | Long Distance | 17132712734 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931824702300 | Call succeed | Long Distance | 17132716689 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46941730402300 | Call succeed | Long Distance | 17132719859 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 7316576702200 | Call succeed | Long Distance | 17132752496 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923369702301 | Call succeed | Long Distance | 17133301910 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46977456202300 | Call succeed | Long Distance | 17133331780 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317497302201 | Call succeed | Long Distance | 17133374803 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46922658502300 | Call succeed | Long Distance | 17133435488 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46945787902300 | Call succeed | Long Distance | 17133510633 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945002802300 | Call succeed | Long Distance | 17133510634 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7317599002200 | Call succeed | Long Distance | 17133577276 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317593202200 | Call succeed | Long Distance | 17133659356 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944994202300 | Call succeed | Long Distance | 17133667980 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918428302300 | Call succeed | Long Distance | 17134073018 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980304302300 | Call succeed | Long Distance | 17134073051 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 46931908302300 | Call succeed | Long Distance | 17134266983 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982279602300 | Call succeed | Long Distance | 17134327020 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46929514902300 | Call succeed | Long Distance | 17134365551 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317497602200 | Call succeed | Long Distance | 17134367491 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46937462802300 | Call succeed | Long Distance | 17134368563 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316619002200 | Call succeed | Long Distance | 17134416463 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977387702300 | Call succeed | Long Distance | 17134420180 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46917607602300 | Call succeed | Long Distance | 17134514321 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927010402300 | Call succeed | Long Distance | 17134531816 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46876726202300 | Call succeed | Long Distance | 17134533577 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943486702300 | Call succeed | Long Distance | 17134534397 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870945602300 | Call succeed | Long Distance | 17134536251 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927006702300 | Call succeed | Long Distance | 17134537322 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934301202300 | Call succeed | Long Distance | 17134537627 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875004402300 | Call succeed | Long Distance | 17134559560 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922669002300 | Call succeed | Long Distance | 17134564336 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46926340602300 | Call succeed | Long Distance | 17134565646 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7313894102200 | Call succeed | Long Distance | 17134613661 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316591402200 | Call succeed | Long Distance | 17134614933 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913725202301 | Call succeed | Long Distance | 17134615307 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870107202300 | Call succeed | Long Distance | 17134617020 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605002300 | Call succeed | Long Distance | 17134617020 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934343802300 | Call succeed | Long Distance | 17134618023 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928489102300 | Call succeed | Long Distance | 17134640219 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870123702300 | Call succeed | Long Distance | 17134641470 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620902301 | Call succeed | Long Distance | 17134641470 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318944402200 | Call succeed | Long Distance | 17134646989 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46932344702300 | Call succeed | Long Distance | 17134660106 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316162502200 | Call succeed | Long Distance | 17134673041 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930082902301 | Call succeed | Long Distance | 17134675201 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977421602300 | Call succeed | Long Distance | 17134676980 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46934261302300 | Call succeed | Long Distance | 17134677421 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46977386102300 | Call succeed | Long Distance | 17134680307 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46978961902300 | Call succeed | Long Distance | 17134682213 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944989102300 | Call succeed | Long Distance | 17134684661 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46917586502300 | Call succeed | Long Distance | 17134771702 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:10 |
| Fax | Outbound | 46941657902300 | Call succeed | Long Distance | 17134818474 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939747102300 | Call succeed | Long Distance | 17134824560 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945080102300 | Call succeed | Long Distance | 17134825811 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929495602300 | Call succeed | Long Distance | 17134845518 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977488502300 | Call succeed | Long Distance | 17135005484 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46980337002300 | Call succeed | Long Distance | 17135008323 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927814902300 | Call succeed | Long Distance | 17135122236 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928470502300 | Call succeed | Long Distance | 17135205903 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872160202300 | Call succeed | Long Distance | 17135207922 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316518102200 | Call succeed | Long Distance | 17135213806 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936102402300 | Call succeed | Long Distance | 17135220744 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930086302300 | Call succeed | Long Distance | 17135221210 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927130602300 | Call succeed | Long Distance | 17135224666 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979072602300 | Call succeed | Long Distance | 17135227452 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317492702200 | Call succeed | Long Distance | 17135233201 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317581902200 | Call succeed | Long Distance | 17135234897 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46930055402300 | Call succeed | Long Distance | 17135234897 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 7320192302200 | Call succeed | Long Distance | 17135243220 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980314802300 | Call succeed | Long Distance | 17135243432 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46938448902300 | Call succeed | Long Distance | 17135244801 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931007602300 | Call succeed | Long Distance | 17135249301 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939666202300 | Call succeed | Long Distance | 17135261716 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316203902200 | Call succeed | Long Distance | 17135262515 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46944206202300 | Call succeed | Long Distance | 17135263863 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871037002302 | Call succeed | Long Distance | 17135265599 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939642302300 | Call succeed | Long Distance | 17135268248 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46940464802300 | Call succeed | Long Distance | 17135278999 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938782402300 | Call succeed | Long Distance | 17135283377 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945835102300 | Call succeed | Long Distance | 17135284434 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929506302300 | Call succeed | Long Distance | 17135284447 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:09 |
| Fax | Outbound | 46977397602300 | Call succeed | Long Distance | 17135288848 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46981467902300 | Call succeed | Long Distance | 17135288883 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7313898602200 | Call succeed | Long Distance | 17135292121 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46982305802300 | Call succeed | Long Distance | 17135296644 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46874982602300 | Call succeed | Long Distance | 17135325756 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921481302300 | Call succeed | Long Distance | 17135541096 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939719502300 | Call succeed | Long Distance | 17135541097 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7320185302200 | Call succeed | Long Distance | 17135588785 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934308102301 | Call succeed | Long Distance | 17135720753 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313879802200 | Call succeed | Long Distance | 17135802597 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979049102300 | Call succeed | Long Distance | 17135831713 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 46980345702300 | Call succeed | Long Distance | 17136001720 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316559502200 | Call succeed | Long Distance | 17136207697 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937602702300 | Call succeed | Long Distance | 17136210881 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46979040702300 | Call succeed | Long Distance | 17136213730 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46918375702300 | Call succeed | Long Distance | 17136227093 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46978926802300 | Call succeed | Long Distance | 17136234441 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7320065002200 | Call succeed | Long Distance | 17136267744 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320117502201 | Call succeed | Long Distance | 17136300308 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7317479102200 | Call succeed | Long Distance | 17136318242 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46872086902301 | Call succeed | Long Distance | 17136342636 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46922096902300 | Call succeed | Long Distance | 17136367193 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930134002301 | Call succeed | Long Distance | 17136413901 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926375102301 | Call succeed | Long Distance | 17136414229 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919490902301 | Call succeed | Long Distance | 17136433405 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929572602300 | Call succeed | Long Distance | 17136435808 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937693802302 | Call succeed | Long Distance | 17136448964 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931826002300 | Call succeed | Long Distance | 17136451916 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935328402300 | Call succeed | Long Distance | 17136454600 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935261402300 | Call succeed | Long Distance | 17136497130 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317505902200 | Call succeed | Long Distance | 17136500395 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320137502200 | Call succeed | Long Distance | 17136510099 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 7318805502200 | Call succeed | Long Distance | 17136529899 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922026002300 | Call succeed | Long Distance | 17136531646 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46945768502300 | Call succeed | Long Distance | 17136544056 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927059302300 | Call succeed | Long Distance | 17136550046 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875878602300 | Call succeed | Long Distance | 17136551332 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927843302300 | Call succeed | Long Distance | 17136551704 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7313868002200 | Call succeed | Long Distance | 17136592553 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46922670602300 | Call succeed | Long Distance | 17136608595 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980288402300 | Call succeed | Long Distance | 17136614346 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46923485602300 | Call succeed | Long Distance | 17136616611 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872117202300 | Call succeed | Long Distance | 17136617899 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931908002300 | Call succeed | Long Distance | 17136629501 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46928624302300 | Call succeed | Long Distance | 17136660605 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:04 |
| Fax | Outbound | 46922009002300 | Call succeed | Long Distance | 17136663201 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936191802300 | Call succeed | Long Distance | 17136663466 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46937628602301 | Call succeed | Long Distance | 17136678566 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7318877902200 | Call succeed | Long Distance | 17136683823 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46921483202300 | Call succeed | Long Distance | 17136699254 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930972202301 | Call succeed | Long Distance | 17136724603 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875016802300 | Call succeed | Long Distance | 17136742493 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927007902300 | Call succeed | Long Distance | 17136743332 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 46938714502300 | Call succeed | Long Distance | 17136745169 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46876673102300 | Call succeed | Long Distance | 17136825062 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:05 |
| Fax | Outbound | 46917583502300 | Call succeed | Long Distance | 17136838904 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46921474502300 | Call succeed | Long Distance | 17136864230 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927841402300 | Call succeed | Long Distance | 17136885561 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937581102300 | Call succeed | Long Distance | 17136911273 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938682102301 | Call succeed | Long Distance | 17136912448 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:08 |
| Fax | Outbound | 46945086602300 | Call succeed | Long Distance | 17136913945 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46926371602300 | Call succeed | Long Distance | 17136926922 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46924375302300 | Call succeed | Long Distance | 17136946593 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46873490002301 | Call succeed | Long Distance | 17136958053 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46914544502300 | Call succeed | Long Distance | 17136974763 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:02 |
| Fax | Outbound | 46927055302300 | Call succeed | Long Distance | 17137154465 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931803002300 | Call succeed | Long Distance | 17137212349 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934340302301 | Call succeed | Long Distance | 17137220639 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 49591669102300 | Call succeed | Long Distance | 17137229156 | 10/30/2015 7:54 | 15614302357 | 334515023 | 10/30/2015 7:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923473102300 | Call succeed | Long Distance | 17137260098 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930140202300 | Call succeed | Long Distance | 17137391233 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46980362102300 | Call succeed | Long Distance | 17137419423 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:05 |
| Fax | Outbound | 7318935202200 | Call succeed | Long Distance | 17137430963 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46981509802300 | Call succeed | Long Distance | 17137453597 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46944179602300 | Call succeed | Long Distance | 17137511633 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46937676802300 | Call succeed | Long Distance | 17137551246 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46981418502300 | Call succeed | Long Distance | 17137580989 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46945815002300 | Call succeed | Long Distance | 17137710346 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939686702300 | Call succeed | Long Distance | 17137711545 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979100302300 | Call succeed | Long Distance | 17137711545 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:05 |
| Fax | Outbound | 46872127302302 | Call succeed | Long Distance | 17137718552 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320070602200 | Call succeed | Long Distance | 17137722015 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927041202300 | Call succeed | Long Distance | 17137724379 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935251702300 | Call succeed | Long Distance | 17137725536 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934201502300 | Call succeed | Long Distance | 17137727825 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |
| Fax | Outbound | 46934301002300 | Call succeed | Long Distance | 17137762211 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924352102301 | Call succeed | Long Distance | 17137774530 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:07 |
| Fax | Outbound | 46918381402300 | Call succeed | Long Distance | 17137784441 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46931876502302 | Call succeed | Long Distance | 17137799872 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870108802300 | Call succeed | Long Distance | 17137819107 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916606302300 | Call succeed | Long Distance | 17137819107 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936209002300 | Call succeed | Long Distance | 17137822151 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320170702200 | Call succeed | Long Distance | 17137822554 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46939663802300 | Call succeed | Long Distance | 17137852659 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46981493802300 | Call succeed | Long Distance | 17137900410 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46945787702300 | Call succeed | Long Distance | 17137900592 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46977489602300 | Call succeed | Long Distance | 17137901260 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46944134602300 | Call succeed | Long Distance | 17137901895 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931858702300 | Call succeed | Long Distance | 17137902727 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945846902300 | Call succeed | Long Distance | 17137904456 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46944986902300 | Call succeed | Long Distance | 17137919024 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938438702300 | Call succeed | Long Distance | 17137919824 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980295602300 | Call succeed | Long Distance | 17137919927 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46943485702300 | Call succeed | Long Distance | 17137940719 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944198602300 | Call succeed | Long Distance | 17137944824 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945861302300 | Call succeed | Long Distance | 17137947352 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874120002300 | Call succeed | Long Distance | 17137947374 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941695202300 | Call succeed | Long Distance | 17137947631 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943586902300 | Call succeed | Long Distance | 17137948067 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313892602200 | Call succeed | Long Distance | 17137948748 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316205102200 | Call succeed | Long Distance | 17137950524 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7314728002200 | Call succeed | Long Distance | 17137950709 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7313912402200 | Call succeed | Long Distance | 17137950733 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7318897102200 | Call succeed | Long Distance | 17137950736 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981512502300 | Call succeed | Long Distance | 17137961211 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46945850102300 | Call succeed | Long Distance | 17137961838 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313960202200 | Call succeed | Long Distance | 17137968110 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317565902200 | Call succeed | Long Distance | 17137971150 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318824202200 | Call succeed | Long Distance | 17137976200 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46979119402300 | Call succeed | Long Distance | 17137976669 | 10/22/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7320131602200 | Call succeed | Long Distance | 17137981144 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46981513302300 | Call succeed | Long Distance | 17137981144 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7320184702200 | Call succeed | Long Distance | 17137984082 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314662402200 | Call succeed | Long Distance | 17137984231 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314727802200 | Call succeed | Long Distance | 17137984364 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978979602300 | Call succeed | Long Distance | 17137985535 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46944181302300 | Call succeed | Long Distance | 17137985553 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979089602300 | Call succeed | Long Distance | 17137985679 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46981418302300 | Call succeed | Long Distance | 17137986923 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945833302300 | Call succeed | Long Distance | 17137988185 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978928102300 | Call succeed | Long Distance | 17137991023 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316152602200 | Call succeed | Long Distance | 17137991095 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316160402200 | Call succeed | Long Distance | 17137998363 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46944085102300 | Call succeed | Long Distance | 17137998806 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937569502300 | Call succeed | Long Distance | 17137999227 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46931852402300 | Call succeed | Long Distance | 17138007022 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46930978702300 | Call succeed | Long Distance | 17138020105 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46940460902301 | Call succeed | Long Distance | 17138271627 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46978975302301 | Call succeed | Long Distance | 17138500895 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46935323402300 | Call succeed | Long Distance | 17138507176 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917589202300 | Call succeed | Long Distance | 17138613434 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46919421502300 | Call succeed | Long Distance | 17138615515 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46939638702300 | Call succeed | Long Distance | 17138620166 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 7318927002200 | Call succeed | Long Distance | 17138626632 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318816302200 | Call succeed | Long Distance | 17138642865 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46928473502300 | Call succeed | Long Distance | 17138645355 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46982275002300 | Call succeed | Long Distance | 17138645577 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945763902300 | Call succeed | Long Distance | 17138646658 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929511602300 | Call succeed | Long Distance | 17138677895 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875864602300 | Call succeed | Long Distance | 17138682193 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46937553002302 | Call succeed | Long Distance | 17138694415 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:11 |
| Fax | Outbound | 46933399502300 | Call succeed | Long Distance | 17138734808 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936230502300 | Call succeed | Long Distance | 17138734869 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876732602302 | Call succeed | Long Distance | 17138770970 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:05 |
| Fax | Outbound | 46945768602301 | Call succeed | Long Distance | 17138770970 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:05 |
| Fax | Outbound | 46920200802300 | Call succeed | Long Distance | 17138803485 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46939736102300 | Call succeed | Long Distance | 17138804288 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927130902300 | Call succeed | Long Distance | 17138804666 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922662102300 | Call succeed | Long Distance | 17138804706 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927144602300 | Call succeed | Long Distance | 17138660702 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933321802300 | Call succeed | Long Distance | 17138973753 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46927827202300 | Call succeed | Long Distance | 17138977071 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46935307602300 | Call succeed | Long Distance | 17139106995 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870163502300 | Call succeed | Long Distance | 17139140077 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662302300 | Call succeed | Long Distance | 17139140077 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870201602300 | Call succeed | Long Distance | 17139175780 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916700302300 | Call succeed | Long Distance | 17139175780 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870931202300 | Call succeed | Long Distance | 17139175788 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941658602300 | Call succeed | Long Distance | 17139215082 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46936135702300 | Call succeed | Long Distance | 17139232276 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46936212102300 | Call succeed | Long Distance | 17139232462 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922088602301 | Call succeed | Long Distance | 17139234197 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934218502300 | Call succeed | Long Distance | 17139239383 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46934200702300 | Call succeed | Long Distance | 17139244182 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46936184702300 | Call succeed | Long Distance | 17139266468 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922015802300 | Call succeed | Long Distance | 17139282781 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46926362502300 | Call succeed | Long Distance | 17139327072 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46931025402300 | Call succeed | Long Distance | 17139330505 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928469802300 | Call succeed | Long Distance | 17139379354 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927094602300 | Call succeed | Long Distance | 17139412079 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46941670902300 | Call succeed | Long Distance | 17139432821 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917586902300 | Call succeed | Long Distance | 17139439608 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945738202300 | Call succeed | Long Distance | 17139449310 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981450902300 | Call succeed | Long Distance | 17139469595 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927786002300 | Call succeed | Long Distance | 17139531925 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918433002300 | Call succeed | Long Distance | 17139600965 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46977392502300 | Call succeed | Long Distance | 17139601325 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46938444002300 | Call succeed | Long Distance | 17139617286 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927072202300 | Call succeed | Long Distance | 17139630315 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 7320075402200 | Call succeed | Long Distance | 17139659399 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930961102300 | Call succeed | Long Distance | 17139730841 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46981451002300 | Call succeed | Long Distance | 17139746140 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46941675302300 | Call succeed | Long Distance | 17139770992 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931899402300 | Call succeed | Long Distance | 17139773479 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 46936172202300 | Call succeed | Long Distance | 17139800401 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46980262602300 | Call succeed | Long Distance | 17139815548 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46939638802300 | Call succeed | Long Distance | 17139817019 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874141302300 | Call succeed | Long Distance | 17139819111 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46928465302300 | Call succeed | Long Distance | 17139825944 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980299102300 | Call succeed | Long Distance | 17139840067 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46872165202300 | Call succeed | Long Distance | 17139880123 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46930124402300 | Call succeed | Long Distance | 17139888501 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:09 |
| Fax | Outbound | 46977376202300 | Call succeed | Long Distance | 17139889222 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926374202301 | Call succeed | Long Distance | 17139917103 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876758302300 | Call succeed | Long Distance | 17139954618 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924378402301 | Call succeed | Long Distance | 17139956142 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928472902300 | Call succeed | Long Distance | 17142100650 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918423202300 | Call succeed | Long Distance | 17142201035 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870971602300 | Call succeed | Long Distance | 17142260681 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933357602302 | Call succeed | Long Distance | 17142269760 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931827802302 | Call succeed | Long Distance | 17142284032 | 10/8/2015 16:21 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:07 |
| Fax | Outbound | 46875899102300 | Call succeed | Long Distance | 17142290476 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926369902300 | Call succeed | Long Distance | 17142298158 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46978915302300 | Call succeed | Long Distance | 17142299362 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945063302300 | Call succeed | Long Distance | 17142418163 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 7317564602200 | Call succeed | Long Distance | 17142466987 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918496602300 | Call succeed | Long Distance | 17142542871 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46932343402300 | Call succeed | Long Distance | 17142576132 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875900202301 | Call succeed | Long Distance | 17142591598 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870950702300 | Call succeed | Long Distance | 17142795245 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46870113902300 | Call succeed | Long Distance | 17142880738 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916611702301 | Call succeed | Long Distance | 17142880738 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46923401402300 | Call succeed | Long Distance | 17143525501 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46937697602300 | Call succeed | Long Distance | 17143680900 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 7320079002200 | Call succeed | Long Distance | 17143780858 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46932325402300 | Call succeed | Long Distance | 17143781316 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46936155502300 | Call succeed | Long Distance | 17143782438 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937631002300 | Call succeed | Long Distance | 17143782479 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930963802300 | Call succeed | Long Distance | 17143785166 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870195202300 | Call succeed | Long Distance | 17143785320 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694302300 | Call succeed | Long Distance | 17143785320 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875911102300 | Call succeed | Long Distance | 17143786233 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943426802301 | Call succeed | Long Distance | 17143786233 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932327502300 | Call succeed | Long Distance | 17143795878 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46938728102300 | Call succeed | Long Distance | 17143896973 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931891402300 | Call succeed | Long Distance | 17144182045 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:11 |
| Fax | Outbound | 46979002102300 | Call succeed | Long Distance | 17144277915 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46934243302300 | Call succeed | Long Distance | 17144321477 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 7317622802200 | Call succeed | Long Distance | 17144351501 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316543302200 | Call succeed | Long Distance | 17144362999 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46919499002300 | Call succeed | Long Distance | 17144379764 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46925358002300 | Call succeed | Long Distance | 17144424892 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981423802300 | Call succeed | Long Distance | 17144473376 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46918484802300 | Call succeed | Long Distance | 17144491743 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46914545702300 | Call succeed | Long Distance | 17144494816 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980300802300 | Call succeed | Long Distance | 17144494816 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46872144902300 | Call succeed | Long Distance | 17144494956 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:09 |
| Fax | Outbound | 46922069902301 | Call succeed | Long Distance | 17144496283 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920174602300 | Call succeed | Long Distance | 17144562979 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 46943457702300 | Call succeed | Long Distance | 17144565062 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320153402200 | Call succeed | Long Distance | 17144659986 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46874979602300 | Call succeed | Long Distance | 17144674311 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46937646502300 | Call succeed | Long Distance | 17144822779 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46932374702300 | Call succeed | Long Distance | 17144824000 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46875000002301 | Call succeed | Long Distance | 17144901973 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876688002301 | Call succeed | Long Distance | 17145057108 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933321702302 | Call succeed | Long Distance | 17145172110 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936177802300 | Call succeed | Long Distance | 17145205742 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46935330402300 | Call succeed | Long Distance | 17145217409 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316556002200 | Call succeed | Long Distance | 17145219240 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874975402300 | Call succeed | Long Distance | 17145223401 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320084902200 | Call succeed | Long Distance | 17145224293 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928594702301 | Call succeed | Long Distance | 17145227328 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46980289502300 | Call succeed | Long Distance | 17145228246 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46914529102300 | Call succeed | Long Distance | 17145230011 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320083302200 | Call succeed | Long Distance | 17145243094 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977381602300 | Call succeed | Long Distance | 17145249874 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46981401202300 | Call succeed | Long Distance | 17145253588 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316605302200 | Call succeed | Long Distance | 17145254002 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46979120302300 | Call succeed | Long Distance | 17145267547 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7318815202200 | Call succeed | Long Distance | 17145272970 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46939696602300 | Call succeed | Long Distance | 17145278709 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936221802300 | Call succeed | Long Distance | 17145291070 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46875849002301 | Call succeed | Long Distance | 17145296122 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46928514202300 | Call succeed | Long Distance | 17145297017 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320112102201 | Call succeed | Long Distance | 17145298476 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938678602300 | Call succeed | Long Distance | 17145300744 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928606002301 | Call succeed | Long Distance | 17145304410 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930147702300 | Call succeed | Long Distance | 17145307424 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:02 |
| Fax | Outbound | 46930992902301 | Call succeed | Long Distance | 17145307940 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46937548302300 | Call succeed | Long Distance | 17145310959 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920100602300 | Call succeed | Long Distance | 17145311006 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46927060902300 | Call succeed | Long Distance | 17145311164 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46928483402300 | Call succeed | Long Distance | 17145312330 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46982284702300 | Call succeed | Long Distance | 17145313495 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46875886302300 | Call succeed | Long Distance | 17145313763 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46934343502300 | Call succeed | Long Distance | 17145314617 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938693902300 | Call succeed | Long Distance | 17145315581 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 7317587502200 | Call succeed | Long Distance | 17145316236 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317607702200 | Call succeed | Long Distance | 17145318232 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46938664102300 | Call succeed | Long Distance | 17145323943 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46871019602300 | Call succeed | Long Distance | 17145337102 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313958402200 | Call succeed | Long Distance | 17145339920 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944207702301 | Call succeed | Long Distance | 17145340785 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 46936126602300 | Call succeed | Long Distance | 17145342098 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:09 |
| Fax | Outbound | 46913773402300 | Call succeed | Long Distance | 17145347246 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316203102300 | Call succeed | Long Distance | 17145348759 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46941673202300 | Call succeed | Long Distance | 17145354008 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:08 |
| Fax | Outbound | 46935249302300 | Call succeed | Long Distance | 17145355407 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927038902300 | Call succeed | Long Distance | 17145379403 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937637702300 | Call succeed | Long Distance | 17145379597 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46979037902300 | Call succeed | Long Distance | 17145381082 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7318876502200 | Call succeed | Long Distance | 17145381142 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318848002201 | Call succeed | Long Distance | 17145393555 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46938439802300 | Call succeed | Long Distance | 17145394810 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46929526402300 | Call succeed | Long Distance | 17145394902 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46872162402300 | Call succeed | Long Distance | 17145405690 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931909802300 | Call succeed | Long Distance | 17145410047 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931018102300 | Call succeed | Long Distance | 17145411402 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979095302300 | Call succeed | Long Distance | 17145412016 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:06 |
| Fax | Outbound | 7318921902200 | Call succeed | Long Distance | 17145413465 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46923451202300 | Call succeed | Long Distance | 17145418161 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931892002300 | Call succeed | Long Distance | 17145424758 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7317588602200 | Call succeed | Long Distance | 17145428211 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320197302200 | Call succeed | Long Distance | 17145431720 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46929504902300 | Call succeed | Long Distance | 17145439236 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936166802300 | Call succeed | Long Distance | 17145452044 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943471802300 | Call succeed | Long Distance | 17145458009 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922050302300 | Call succeed | Long Distance | 17145460009 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945740902300 | Call succeed | Long Distance | 17145460428 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46982290102300 | Call succeed | Long Distance | 17145470833 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:16 |
| Fax | Outbound | 46944999802300 | Call succeed | Long Distance | 17145471259 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937640502300 | Call succeed | Long Distance | 17145471771 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:09 |
| Fax | Outbound | 7316183602200 | Call succeed | Long Distance | 17145472173 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935319502300 | Call succeed | Long Distance | 17145473335 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980339802300 | Call succeed | Long Distance | 17145474027 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46935335602300 | Call succeed | Long Distance | 17145474968 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:07 |
| Fax | Outbound | 46945012602300 | Call succeed | Long Distance | 17145475078 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46934326902300 | Call succeed | Long Distance | 17145475803 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944085902301 | Call succeed | Long Distance | 17145476202 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930138302300 | Call succeed | Long Distance | 17145477779 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936211302300 | Call succeed | Long Distance | 17145479920 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945802602300 | Call succeed | Long Distance | 17145493334 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977384602300 | Call succeed | Long Distance | 17145495049 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46871027002300 | Call succeed | Long Distance | 17145544905 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875013802300 | Call succeed | Long Distance | 17145547481 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930942502300 | Call succeed | Long Distance | 17145564548 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920215302300 | Call succeed | Long Distance | 17145565417 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944131402300 | Call succeed | Long Distance | 17145570708 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927827702300 | Call succeed | Long Distance | 17145575005 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46941717502300 | Call succeed | Long Distance | 17145583732 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913737902300 | Call succeed | Long Distance | 17145623496 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46918443302300 | Call succeed | Long Distance | 17145651086 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874942102300 | Call succeed | Long Distance | 17145737424 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46913694202300 | Call succeed | Long Distance | 17145739401 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928632102300 | Call succeed | Long Distance | 17145796868 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46924422802300 | Call succeed | Long Distance | 17145900007 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46932356302300 | Call succeed | Long Distance | 17145901833 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926413802300 | Call succeed | Long Distance | 17145903098 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:05 |
| Fax | Outbound | 46873502202300 | Call succeed | Long Distance | 17145908770 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 7316179702200 | Call succeed | Long Distance | 17145965522 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927056602300 | Call succeed | Long Distance | 17146022323 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46927045402300 | Call succeed | Long Distance | 17146198769 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928489302301 | Call succeed | Long Distance | 17146210096 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:05 |
| Fax | Outbound | 46874139502300 | Call succeed | Long Distance | 17146254404 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945801002302 | Call succeed | Long Distance | 17146281345 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:07 |
| Fax | Outbound | 46936159002300 | Call succeed | Long Distance | 17146330145 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46935315502300 | Call succeed | Long Distance | 17146331432 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317536902200 | Call succeed | Long Distance | 17146335490 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928605902300 | Call succeed | Long Distance | 17146337316 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930928602300 | Call succeed | Long Distance | 17146337349 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313864802200 | Call succeed | Long Distance | 17146337470 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7316160202200 | Call succeed | Long Distance | 17146339196 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918479502300 | Call succeed | Long Distance | 17146344569 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918504202301 | Call succeed | Long Distance | 17146361248 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938683602300 | Call succeed | Long Distance | 17146361782 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46914517102300 | Call succeed | Long Distance | 17146366940 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874046402300 | Call succeed | Long Distance | 17146380821 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317596902200 | Call succeed | Long Distance | 17146384499 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945854102301 | Call succeed | Long Distance | 17146391127 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316518902200 | Call succeed | Long Distance | 17146397204 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930049902300 | Call succeed | Long Distance | 17146412054 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46980334502300 | Call succeed | Long Distance | 17146621116 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46870152302300 | Call succeed | Long Distance | 17146676116 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649502300 | Call succeed | Long Distance | 17146676116 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919518602300 | Call succeed | Long Distance | 17146690123 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46914553302300 | Call succeed | Long Distance | 17146694088 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46922054002300 | Call succeed | Long Distance | 17146702873 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46920098702300 | Call succeed | Long Distance | 17146711004 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929519102300 | Call succeed | Long Distance | 17146712938 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870111302301 | Call succeed | Long Distance | 17146808766 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916609102300 | Call succeed | Long Distance | 17146808766 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928482702300 | Call succeed | Long Distance | 17146830925 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937666702300 | Call succeed | Long Distance | 17147303505 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981461202300 | Call succeed | Long Distance | 17147310164 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924420102300 | Call succeed | Long Distance | 17147369952 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313951002200 | Call succeed | Long Distance | 17147380388 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927767902300 | Call succeed | Long Distance | 17147414910 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46876743802301 | Call succeed | Long Distance | 17147441991 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46918412002300 | Call succeed | Long Distance | 17147445985 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930095802300 | Call succeed | Long Distance | 17147448630 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928588802300 | Call succeed | Long Distance | 17147449864 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320133102200 | Call succeed | Long Distance | 17147512403 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870945802300 | Call succeed | Long Distance | 17147525588 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46921402402300 | Call succeed | Long Distance | 17147613571 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870931302300 | Call succeed | Long Distance | 17147617034 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930075802300 | Call succeed | Long Distance | 17147716918 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927846902300 | Call succeed | Long Distance | 17147721758 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320109902200 | Call succeed | Long Distance | 17147724321 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46934280102300 | Call succeed | Long Distance | 17147726800 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927143802300 | Call succeed | Long Distance | 17147734824 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941675002300 | Call succeed | Long Distance | 17147740119 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46918409802300 | Call succeed | Long Distance | 17147742179 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46935334102300 | Call succeed | Long Distance | 17147742826 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 7313966202200 | Call succeed | Long Distance | 17147750149 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945014802302 | Call succeed | Long Distance | 17147765632 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945749302300 | Call succeed | Long Distance | 17147766924 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935273602300 | Call succeed | Long Distance | 17147767666 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46914565002300 | Call succeed | Long Distance | 17147773664 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981487902300 | Call succeed | Long Distance | 17147777186 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:04 |
| Fax | Outbound | 7313960502200 | Call succeed | Long Distance | 17147847590 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313950302200 | Call succeed | Long Distance | 17147921196 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930993302300 | Call succeed | Long Distance | 17147966265 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:07 |
| Fax | Outbound | 7318942102300 | Call succeed | Long Distance | 17148089359 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934328502301 | Call succeed | Long Distance | 17148160529 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46924340802300 | Call succeed | Long Distance | 17148250944 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928608102300 | Call succeed | Long Distance | 17148251848 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 49358258102300 | Call succeed | Long Distance | 17148260858 | 10/28/2015 13:02 | 15614302357 | 334515023 | 10/28/2015 12:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318939602200 | Call succeed | Long Distance | 17148260858 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46870106102302 | Call succeed | Long Distance | 17148272367 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916604502300 | Call succeed | Long Distance | 17148272367 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:12 |
| Fax | Outbound | 46932346902301 | Call succeed | Long Distance | 17148276191 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930910602300 | Call succeed | Long Distance | 17148278905 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929480302301 | Call succeed | Long Distance | 17148322716 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46941673602300 | Call succeed | Long Distance | 17148348275 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932375502300 | Call succeed | Long Distance | 17148348361 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934324502300 | Call succeed | Long Distance | 17148354619 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938762602300 | Call succeed | Long Distance | 17148357200 | 10/8/2015 8:31 | 18885022050 | 556663023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 7317527702201 | Call succeed | Long Distance | 17148366600 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913742502300 | Call succeed | Long Distance | 17148391082 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 7320069502200 | Call succeed | Long Distance | 17148399692 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46917590002300 | Call succeed | Long Distance | 17148411031 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46979109502300 | Call succeed | Long Distance | 17148416429 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:08 |
| Fax | Outbound | 46936223502300 | Call succeed | Long Distance | 17148416919 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:02 |
| Fax | Outbound | 7314712002200 | Call succeed | Long Distance | 17148424590 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917641702300 | Call succeed | Long Distance | 17148424946 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933336002300 | Call succeed | Long Distance | 17148425580 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46876705702300 | Call succeed | Long Distance | 17148427654 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938426302300 | Call succeed | Long Distance | 17148477474 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928566202300 | Call succeed | Long Distance | 17148481909 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46982289102300 | Call succeed | Long Distance | 17148484068 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46941665702300 | Call succeed | Long Distance | 17148484568 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316556502200 | Call succeed | Long Distance | 17148484875 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46982298302300 | Call succeed | Long Distance | 17148486643 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7317579102300 | Call succeed | Long Distance | 17148487826 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876709302300 | Call succeed | Long Distance | 17148489895 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945049602300 | Call succeed | Long Distance | 17148704792 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875004102300 | Call succeed | Long Distance | 17148714380 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320088002200 | Call succeed | Long Distance | 17148719280 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46978916302300 | Call succeed | Long Distance | 17148792154 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:10 |
| Fax | Outbound | 7320073802200 | Call succeed | Long Distance | 17148794304 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943428302300 | Call succeed | Long Distance | 17148795340 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46920143602300 | Call succeed | Long Distance | 17148879803 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46876749202300 | Call succeed | Long Distance | 17148910129 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46977456102300 | Call succeed | Long Distance | 17148936168 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46933375902300 | Call succeed | Long Distance | 17148946211 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918465902300 | Call succeed | Long Distance | 17148949865 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938709602300 | Call succeed | Long Distance | 17148970125 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930973502300 | Call succeed | Long Distance | 17148970490 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922076702300 | Call succeed | Long Distance | 17148975117 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318923802200 | Call succeed | Long Distance | 17148977367 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937480502300 | Call succeed | Long Distance | 17148978108 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46929511102300 | Call succeed | Long Distance | 17148978304 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 46928482902300 | Call succeed | Long Distance | 17148987419 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46932327402300 | Call succeed | Long Distance | 17148990051 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 7320120502200 | Call succeed | Long Distance | 17148990117 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 7320141302200 | Call succeed | Long Distance | 17148995558 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46913773802301 | Call succeed | Long Distance | 17148998040 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873508102300 | Call succeed | Long Distance | 17149017580 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314749302200 | Call succeed | Long Distance | 17149017770 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7317550902200 | Call succeed | Long Distance | 17149210535 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46917683302300 | Call succeed | Long Distance | 17149211019 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935239402300 | Call succeed | Long Distance | 17149221040 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46872081002300 | Call succeed | Long Distance | 17149521387 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46917678402300 | Call succeed | Long Distance | 17149555965 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46876773502300 | Call succeed | Long Distance | 17149570144 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928489802300 | Call succeed | Long Distance | 17149570768 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46977368802300 | Call succeed | Long Distance | 17149610265 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46940430402300 | Call succeed | Long Distance | 17149611679 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938703302300 | Call succeed | Long Distance | 17149622537 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46913664702300 | Call succeed | Long Distance | 17149630631 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318842502200 | Call succeed | Long Distance | 17149631905 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46941662502300 | Call succeed | Long Distance | 17149652581 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 7317620702200 | Call succeed | Long Distance | 17149659797 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46926354202300 | Call succeed | Long Distance | 17149662300 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46871003002300 | Call succeed | Long Distance | 17149669567 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46937583702300 | Call succeed | Long Distance | 17149674575 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930027802300 | Call succeed | Long Distance | 17149688564 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930937202300 | Call succeed | Long Distance | 17149700604 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:07 |
| Fax | Outbound | 7317589502200 | Call succeed | Long Distance | 17149724715 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46920123202300 | Call succeed | Long Distance | 17149900305 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938724302300 | Call succeed | Long Distance | 17149901475 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977481302300 | Call succeed | Long Distance | 17149919496 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46923484402300 | Call succeed | Long Distance | 17149921918 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913714402301 | Call succeed | Long Distance | 17149955815 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928579502301 | Call succeed | Long Distance | 17149961230 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 7316162602200 | Call succeed | Long Distance | 17149970322 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46922673302300 | Call succeed | Long Distance | 17149981895 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872089402300 | Call succeed | Long Distance | 17149990930 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926354602300 | Call succeed | Long Distance | 17152337645 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46870997802300 | Call succeed | Long Distance | 17152467287 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931026302300 | Call succeed | Long Distance | 17152585749 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317595902300 | Call succeed | Long Distance | 17152618667 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7316520902200 | Call succeed | Long Distance | 17152618671 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46934241202300 | Call succeed | Long Distance | 17152735271 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918510102300 | Call succeed | Long Distance | 17152761800 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874064902300 | Call succeed | Long Distance | 17152841390 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46876763802300 | Call succeed | Long Distance | 17152942943 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921428702300 | Call succeed | Long Distance | 17152945758 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46914560702300 | Call succeed | Long Distance | 17152953833 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927108102300 | Call succeed | Long Distance | 17153410607 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46936113802300 | Call succeed | Long Distance | 17153440848 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924443302300 | Call succeed | Long Distance | 17153492559 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7313922202200 | Call succeed | Long Distance | 17153562257 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46923405402300 | Call succeed | Long Distance | 17153612877 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874036302301 | Call succeed | Long Distance | 17153614780 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:16 |
| Fax | Outbound | 46876672402300 | Call succeed | Long Distance | 17153614887 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:19 |
| Fax | Outbound | 46870127302300 | Call succeed | Long Distance | 17153615499 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916624202300 | Call succeed | Long Distance | 17153615499 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46981448802300 | Call succeed | Long Distance | 17153694832 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46871011302300 | Call succeed | Long Distance | 17153725067 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930136602301 | Call succeed | Long Distance | 17153875240 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46981493602300 | Call succeed | Long Distance | 17153875312 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46928476602300 | Call succeed | Long Distance | 17153933902 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913756602301 | Call succeed | Long Distance | 17154227752 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7318920702200 | Call succeed | Long Distance | 17154256001 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46926336102300 | Call succeed | Long Distance | 17154263994 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913722202300 | Call succeed | Long Distance | 17154273863 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46917622002300 | Call succeed | Long Distance | 17154632753 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:18 |
| Fax | Outbound | 46917588902300 | Call succeed | Long Distance | 17154637335 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874064102300 | Call succeed | Long Distance | 17154682727 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927817002300 | Call succeed | Long Distance | 17154784496 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945846502300 | Call succeed | Long Distance | 17154830507 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46914522102301 | Call succeed | Long Distance | 17155245658 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875897302300 | Call succeed | Long Distance | 17155248164 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871020602300 | Call succeed | Long Distance | 17155329809 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927132402300 | Call succeed | Long Distance | 17155392434 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927006602301 | Call succeed | Long Distance | 17155824464 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930111202300 | Call succeed | Long Distance | 17155829201 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876773002300 | Call succeed | Long Distance | 17156233764 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930079602300 | Call succeed | Long Distance | 17156345558 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871022402301 | Call succeed | Long Distance | 17156345740 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46938647502300 | Call succeed | Long Distance | 17156346107 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870920002300 | Call succeed | Long Distance | 17156358674 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920167802300 | Call succeed | Long Distance | 17156358768 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46925384302300 | Call succeed | Long Distance | 17156446223 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46923400002300 | Call succeed | Long Distance | 17156695674 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939754602300 | Call succeed | Long Distance | 17156754253 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46918469102301 | Call succeed | Long Distance | 17156755255 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46921412502300 | Call succeed | Long Distance | 17156822481 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317582002200 | Call succeed | Long Distance | 17156829638 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46919444002300 | Call succeed | Long Distance | 17156844757 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46922053902301 | Call succeed | Long Distance | 17156856601 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:11 |
| Fax | Outbound | 7316622702200 | Call succeed | Long Distance | 17157231092 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921439502300 | Call succeed | Long Distance | 17157238633 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930073402300 | Call succeed | Long Distance | 17157263979 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46977494402300 | Call succeed | Long Distance | 17157264234 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46930962902300 | Call succeed | Long Distance | 17157264248 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:07 |
| Fax | Outbound | 46936204602300 | Call succeed | Long Distance | 17157320630 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318877602200 | Call succeed | Long Distance | 17157321348 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46936118302300 | Call succeed | Long Distance | 17157329988 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875819302300 | Call succeed | Long Distance | 17154362445 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875818502300 | Call succeed | Long Distance | 17157472278 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937689602300 | Call succeed | Long Distance | 17157487590 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46874090802300 | Call succeed | Long Distance | 17157993099 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870174402300 | Call succeed | Long Distance | 17157995854 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916672302300 | Call succeed | Long Distance | 17157995854 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46921465002301 | Call succeed | Long Distance | 17158231386 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313922702200 | Call succeed | Long Distance | 17158340373 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46925394302300 | Call succeed | Long Distance | 17158342845 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46923450102300 | Call succeed | Long Distance | 17158350263 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923366202300 | Call succeed | Long Distance | 17158365979 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46977439702300 | Call succeed | Long Distance | 17158399404 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46938775202300 | Call succeed | Long Distance | 17158451977 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923398802300 | Call succeed | Long Distance | 17158472318 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46937675502300 | Call succeed | Long Distance | 17158481244 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46981419402300 | Call succeed | Long Distance | 17158494083 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46876795402300 | Call succeed | Long Distance | 17158583433 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920183002301 | Call succeed | Long Distance | 17158664284 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870959002300 | Call succeed | Long Distance | 17158865741 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874094602300 | Call succeed | Long Distance | 17159343125 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927113102300 | Call succeed | Long Distance | 17159344273 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46920191302301 | Call succeed | Long Distance | 17159422156 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46936198502300 | Call succeed | Long Distance | 17159864033 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936157302300 | Call succeed | Long Distance | 17162040914 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937664402300 | Call succeed | Long Distance | 17162044501 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318850102200 | Call succeed | Long Distance | 17162044519 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313872702200 | Call succeed | Long Distance | 17162044895 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314695002200 | Call succeed | Long Distance | 17162049084 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7320127302200 | Call succeed | Long Distance | 17162130935 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46870914602300 | Call succeed | Long Distance | 17162505921 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:09 |
| Fax | Outbound | 46945838002300 | Call succeed | Long Distance | 17162505925 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:09 |
| Fax | Outbound | 7314684102300 | Call succeed | Long Distance | 17162505984 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46932373202300 | Call succeed | Long Distance | 17162505987 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:09 |
| Fax | Outbound | 46926341702300 | Call succeed | Long Distance | 17162505989 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:09 |
| Fax | Outbound | 46875876302300 | Call succeed | Long Distance | 17162507135 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 7314719402300 | Call succeed | Long Distance | 17162832585 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:12 |
| Fax | Outbound | 46943508602300 | Call succeed | Long Distance | 17162858520 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938755402300 | Call succeed | Long Distance | 17162858992 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46876789502300 | Call succeed | Long Distance | 17162984081 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876796002300 | Call succeed | Long Distance | 17163264628 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931801702300 | Call succeed | Long Distance | 17163320797 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46922668602300 | Call succeed | Long Distance | 17163322497 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870930102300 | Call succeed | Long Distance | 17163324247 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872139902301 | Call succeed | Long Distance | 17163324479 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944132502300 | Call succeed | Long Distance | 17163389250 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872111202301 | Call succeed | Long Distance | 17163582350 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932353102300 | Call succeed | Long Distance | 17163629518 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320120702200 | Call succeed | Long Distance | 17163665104 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930944002300 | Call succeed | Long Distance | 17163721556 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46931782202300 | Call succeed | Long Distance | 17163724370 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46876712202300 | Call succeed | Long Distance | 17163736632 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977398502300 | Call succeed | Long Distance | 17163736632 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46978947402300 | Call succeed | Long Distance | 17163762281 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46920171402300 | Call succeed | Long Distance | 17163762340 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:07 |
| Fax | Outbound | 46943452702300 | Call succeed | Long Distance | 17163762349 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923377002300 | Call succeed | Long Distance | 17163862437 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46875902302300 | Call succeed | Long Distance | 17164336938 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919452302300 | Call succeed | Long Distance | 17164338792 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46943509402300 | Call succeed | Long Distance | 17164342887 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923435202302 | Call succeed | Long Distance | 17164383543 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927820402300 | Call succeed | Long Distance | 17164394838 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 7316174502200 | Call succeed | Long Distance | 17164399084 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316576002200 | Call succeed | Long Distance | 17164469198 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936214202300 | Call succeed | Long Distance | 17164471024 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:07 |
| Fax | Outbound | 46938678802300 | Call succeed | Long Distance | 17164476486 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46938440702300 | Call succeed | Long Distance | 17164780488 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316522902200 | Call succeed | Long Distance | 17164889295 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927139502302 | Call succeed | Long Distance | 17165587720 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46932339802300 | Call succeed | Long Distance | 17165651246 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939718802301 | Call succeed | Long Distance | 17165682330 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874077602300 | Call succeed | Long Distance | 17165682334 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875847102300 | Call succeed | Long Distance | 17165682340 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929504702300 | Call succeed | Long Distance | 17165688455 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46921478402300 | Call succeed | Long Distance | 17165922929 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874135102300 | Call succeed | Long Distance | 17165924452 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46927028402300 | Call succeed | Long Distance | 17166258714 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981385302300 | Call succeed | Long Distance | 17166271174 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:02 |
| Fax | Outbound | 46980274402300 | Call succeed | Long Distance | 17166301054 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:10 |
| Fax | Outbound | 46944145302300 | Call succeed | Long Distance | 17166312826 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 7313946002300 | Call succeed | Long Distance | 17166313303 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316197102200 | Call succeed | Long Distance | 17166313803 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46980313802300 | Call succeed | Long Distance | 17166323140 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46939699802300 | Call succeed | Long Distance | 17166325316 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46875819102300 | Call succeed | Long Distance | 17166326908 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917618002300 | Call succeed | Long Distance | 17166327229 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:09 |
| Fax | Outbound | 46927849002300 | Call succeed | Long Distance | 17166330543 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930144202300 | Call succeed | Long Distance | 17166333323 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 7314744702200 | Call succeed | Long Distance | 17166337970 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933379402300 | Call succeed | Long Distance | 17166340592 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 7316530302200 | Call succeed | Long Distance | 17166340987 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320189902200 | Call succeed | Long Distance | 17166343174 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316570402200 | Call succeed | Long Distance | 17166348228 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936224702300 | Call succeed | Long Distance | 17166367801 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922073502300 | Call succeed | Long Distance | 17164460763 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46927821402300 | Call succeed | Long Distance | 17164462593 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46981411302300 | Call succeed | Long Distance | 17164464642 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46876688602301 | Call succeed | Long Distance | 17164468515 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46981394302300 | Call succeed | Long Distance | 17164481552 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46934332502300 | Call succeed | Long Distance | 17164491502 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46919439402300 | Call succeed | Long Distance | 17166493909 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46980317902300 | Call succeed | Long Distance | 17166510729 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:04 |
| Fax | Outbound | 46936194002300 | Call succeed | Long Distance | 17166551567 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918512002300 | Call succeed | Long Distance | 17166564254 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46927098702301 | Call succeed | Long Distance | 17166564812 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:09 |
| Fax | Outbound | 46913683302300 | Call succeed | Long Distance | 17166622545 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 46913752002300 | Call succeed | Long Distance | 17166622774 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46931017302300 | Call succeed | Long Distance | 17166629012 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936132202300 | Call succeed | Long Distance | 17166629236 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46981447302300 | Call succeed | Long Distance | 17166645944 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:05 |
| Fax | Outbound | 46938436502300 | Call succeed | Long Distance | 17166650789 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937617602300 | Call succeed | Long Distance | 17166741473 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316596002200 | Call succeed | Long Distance | 17166742460 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320094002200 | Call succeed | Long Distance | 17166746052 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320093802200 | Call succeed | Long Distance | 17166748756 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46917658202301 | Call succeed | Long Distance | 17166750009 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46931806602300 | Call succeed | Long Distance | 17166753832 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875843302300 | Call succeed | Long Distance | 17166757782 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945023402300 | Call succeed | Long Distance | 17166772256 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46945010802300 | Call succeed | Long Distance | 17166772477 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870999902301 | Call succeed | Long Distance | 17166744470 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317550202200 | Call succeed | Long Distance | 17166776507 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316617802200 | Call succeed | Long Distance | 17166880997 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875920102301 | Call succeed | Long Distance | 17166887345 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938559202300 | Call succeed | Long Distance | 17166890335 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:09 |
| Fax | Outbound | 46935316902300 | Call succeed | Long Distance | 17166892238 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46981481002300 | Call succeed | Long Distance | 17166892238 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46980337202300 | Call succeed | Long Distance | 17166894843 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 7316556802200 | Call succeed | Long Distance | 17166896881 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46919429702300 | Call succeed | Long Distance | 17166917851 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317547702300 | Call succeed | Long Distance | 17166924342 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46924409902300 | Call succeed | Long Distance | 17166924342 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46919486502300 | Call succeed | Long Distance | 17166936370 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46980312502300 | Call succeed | Long Distance | 17166945941 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46918469902301 | Call succeed | Long Distance | 17167120497 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918478002300 | Call succeed | Long Distance | 17167120853 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46927830302300 | Call succeed | Long Distance | 17167120922 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46935309502300 | Call succeed | Long Distance | 17167366302 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46920117102300 | Call succeed | Long Distance | 17167516259 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46926321202301 | Call succeed | Long Distance | 17167535367 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46933314502302 | Call succeed | Long Distance | 17167537980 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46977393902301 | Call succeed | Long Distance | 17167591759 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46933370002300 | Call succeed | Long Distance | 17167862200 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876680502300 | Call succeed | Long Distance | 17167788059 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930038002301 | Call succeed | Long Distance | 17167953013 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913687702302 | Call succeed | Long Distance | 17168051073 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46934262002300 | Call succeed | Long Distance | 17168051444 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977479002301 | Call succeed | Long Distance | 17168100630 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927787802300 | Call succeed | Long Distance | 17168222029 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46876677902300 | Call succeed | Long Distance | 17168223937 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 7320118502200 | Call succeed | Long Distance | 17168283465 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46913677902300 | Call succeed | Long Distance | 17168293708 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46914552902300 | Call succeed | Long Distance | 17168318649 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 7318821402200 | Call succeed | Long Distance | 17168323282 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928519002300 | Call succeed | Long Distance | 17168333707 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:04 |
| Fax | Outbound | 46944077902300 | Call succeed | Long Distance | 17168345514 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939714402300 | Call succeed | Long Distance | 17168346255 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874116002300 | Call succeed | Long Distance | 17168359888 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316195802201 | Call succeed | Long Distance | 17168370023 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 7316605102202 | Call succeed | Long Distance | 17168378750 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923375602300 | Call succeed | Long Distance | 17168390523 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46917601302300 | Call succeed | Long Distance | 17168390737 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320081402200 | Call succeed | Long Distance | 17168394850 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930155702300 | Call succeed | Long Distance | 17168395803 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870141002300 | Call succeed | Long Distance | 17168396743 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916638002300 | Call succeed | Long Distance | 17168396743 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46876715402300 | Call succeed | Long Distance | 17168398009 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46945082102300 | Call succeed | Long Distance | 17168445050 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46938682702300 | Call succeed | Long Distance | 17168448009 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981384102300 | Call succeed | Long Distance | 17168451103 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46977460702300 | Call succeed | Long Distance | 17168453056 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46944994802300 | Call succeed | Long Distance | 17168453300 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930064502300 | Call succeed | Long Distance | 17168457783 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933351902300 | Call succeed | Long Distance | 17168458008 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977387102300 | Call succeed | Long Distance | 17168495620 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316526602200 | Call succeed | Long Distance | 17168578944 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46978925002300 | Call succeed | Long Distance | 17168578944 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944109502300 | Call succeed | Long Distance | 17168591888 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313931002200 | Call succeed | Long Distance | 17168620446 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945779002300 | Call succeed | Long Distance | 17168628600 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927058502300 | Call succeed | Long Distance | 17168754862 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919431802300 | Call succeed | Long Distance | 17168756717 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874056602300 | Call succeed | Long Distance | 17168756853 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46871028902300 | Call succeed | Long Distance | 17168773812 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:09 |
| Fax | Outbound | 46871010502301 | Call succeed | Long Distance | 17168782701 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46945792202300 | Call succeed | Long Distance | 17168787096 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937657002300 | Call succeed | Long Distance | 17168812173 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875887802301 | Call succeed | Long Distance | 17168838764 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938694602301 | Call succeed | Long Distance | 17168848096 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46927797802300 | Call succeed | Long Distance | 17168852661 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:07 |
| Fax | Outbound | 7317626002200 | Call succeed | Long Distance | 17168872991 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46937550302300 | Call succeed | Long Distance | 17168912470 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924438502300 | Call succeed | Long Distance | 17168940456 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930935302300 | Call succeed | Long Distance | 17168951829 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 7318869102200 | Call succeed | Long Distance | 17168962318 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46944994402300 | Call succeed | Long Distance | 17168984186 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932371002300 | Call succeed | Long Distance | 17169295810 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:09 |
| Fax | Outbound | 46938445002300 | Call succeed | Long Distance | 17169343323 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46923488102300 | Call succeed | Long Distance | 17169376453 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46939763702300 | Call succeed | Long Distance | 17169423977 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46926309502300 | Call succeed | Long Distance | 17169453700 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46875904402300 | Call succeed | Long Distance | 17169470413 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46876694402300 | Call succeed | Long Distance | 17169475175 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46872175902300 | Call succeed | Long Distance | 17172174218 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944985902300 | Call succeed | Long Distance | 17172176824 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931900302300 | Call succeed | Long Distance | 17172176828 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46921479602300 | Call succeed | Long Distance | 17172186671 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46945842602300 | Call succeed | Long Distance | 17172188841 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873505702300 | Call succeed | Long Distance | 17172250356 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870989402301 | Call succeed | Long Distance | 17172270811 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922662002300 | Call succeed | Long Distance | 17172273802 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46936110502300 | Call succeed | Long Distance | 17172286002 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934245902300 | Call succeed | Long Distance | 17172286007 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934219402300 | Call succeed | Long Distance | 17172286156 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46938697002301 | Call succeed | Long Distance | 17172290542 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924362802301 | Call succeed | Long Distance | 17172303914 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918514202300 | Call succeed | Long Distance | 17172318321 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314742402200 | Call succeed | Long Distance | 17172335715 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316157402200 | Call succeed | Long Distance | 17172343224 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46937635002300 | Call succeed | Long Distance | 17172400382 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924357902300 | Call succeed | Long Distance | 17172424212 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46940421302300 | Call succeed | Long Distance | 17172427063 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870923202300 | Call succeed | Long Distance | 17172427375 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934214902300 | Call succeed | Long Distance | 17172427766 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46943514802301 | Call succeed | Long Distance | 17172427766 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921422802301 | Call succeed | Long Distance | 17172434849 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 7318885202200 | Call succeed | Long Distance | 17172437221 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927848502300 | Call succeed | Long Distance | 17172453815 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927043502300 | Call succeed | Long Distance | 17172453880 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932370202300 | Call succeed | Long Distance | 17172459036 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46943492402301 | Call succeed | Long Distance | 17172459611 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46871044102300 | Call succeed | Long Distance | 17172469612 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46936142502300 | Call succeed | Long Distance | 17172483017 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918391302300 | Call succeed | Long Distance | 17172498301 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870189002300 | Call succeed | Long Distance | 17172520259 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916687002300 | Call succeed | Long Distance | 17172520259 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46933314302300 | Call succeed | Long Distance | 17172580085 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46918504002300 | Call succeed | Long Distance | 17172580311 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46941709902301 | Call succeed | Long Distance | 17172596348 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937627202300 | Call succeed | Long Distance | 17172610664 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 7318883102300 | Call succeed | Long Distance | 17172629702 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918391102300 | Call succeed | Long Distance | 17172632055 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46941707602301 | Call succeed | Long Distance | 17172640181 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7318904602200 | Call succeed | Long Distance | 17172646522 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46922008402300 | Call succeed | Long Distance | 17172649077 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928552102300 | Call succeed | Long Distance | 17172666908 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937467402301 | Call succeed | Long Distance | 17172670443 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7313980002200 | Call succeed | Long Distance | 17172700301 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46941687602300 | Call succeed | Long Distance | 17172700705 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977468102300 | Call succeed | Long Distance | 17172701677 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:40 | 313134020 | 00:07 |
| Fax | Outbound | 46924437402300 | Call succeed | Long Distance | 17172702227 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927779902301 | Call succeed | Long Distance | 17172702374 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46925400702300 | Call succeed | Long Distance | 17172703877 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930134102300 | Call succeed | Long Distance | 17172705669 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938723302300 | Call succeed | Long Distance | 17172706615 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7318869402300 | Call succeed | Long Distance | 17172709810 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927773302300 | Call succeed | Long Distance | 17172720302 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46936220202300 | Call succeed | Long Distance | 17172722757 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316616402200 | Call succeed | Long Distance | 17172726118 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938754102301 | Call succeed | Long Distance | 17172740673 | 10/22/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 7318823102200 | Call succeed | Long Distance | 17172745889 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46926339102300 | Call succeed | Long Distance | 17172914277 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939762102301 | Call succeed | Long Distance | 17172951349 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46928587602300 | Call succeed | Long Distance | 17172953014 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46875830402300 | Call succeed | Long Distance | 17172957271 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931828702300 | Call succeed | Long Distance | 17172990283 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316520402200 | Call succeed | Long Distance | 17172994133 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46940463502300 | Call succeed | Long Distance | 17172995986 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:08 |
| Fax | Outbound | 7313953502200 | Call succeed | Long Distance | 17172996532 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46933373402300 | Call succeed | Long Distance | 17173025090 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46925384902300 | Call succeed | Long Distance | 17173280071 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919429102300 | Call succeed | Long Distance | 17173284322 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930111902300 | Call succeed | Long Distance | 17173345966 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923405302300 | Call succeed | Long Distance | 17173365401 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:02 |
| Fax | Outbound | 46921461802300 | Call succeed | Long Distance | 17173370267 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934236102300 | Call succeed | Long Distance | 17173370340 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46927019102300 | Call succeed | Long Distance | 17173371205 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:07 |
| Fax | Outbound | 46874108802301 | Call succeed | Long Distance | 17173374249 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937477502300 | Call succeed | Long Distance | 17173374411 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930155802301 | Call succeed | Long Distance | 17173389070 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46930912102300 | Call succeed | Long Distance | 17173529013 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921412902300 | Call succeed | Long Distance | 17173543106 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940445502300 | Call succeed | Long Distance | 17173591337 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918412202300 | Call succeed | Long Distance | 17173594178 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918401702300 | Call succeed | Long Distance | 17173598120 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46941686602300 | Call succeed | Long Distance | 17173610202 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935294302300 | Call succeed | Long Distance | 17173615390 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931881802300 | Call succeed | Long Distance | 17173919582 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928603002301 | Call succeed | Long Distance | 17173923723 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981427402300 | Call succeed | Long Distance | 17173926059 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46945037102300 | Call succeed | Long Distance | 17173932782 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313984502200 | Call succeed | Long Distance | 17173937071 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 7316187302200 | Call succeed | Long Distance | 17173938192 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927052202300 | Call succeed | Long Distance | 17173942077 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 7314656302200 | Call succeed | Long Distance | 17173976687 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46876674302302 | Call succeed | Long Distance | 17173977170 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921478902301 | Call succeed | Long Distance | 17173991931 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46921431402300 | Call succeed | Long Distance | 17174282519 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46936109502300 | Call succeed | Long Distance | 17174310470 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46981494502300 | Call succeed | Long Distance | 17174317550 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:08 |
| Fax | Outbound | 46933389102300 | Call succeed | Long Distance | 17174329296 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 46874991202300 | Call succeed | Long Distance | 17174365392 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874957202300 | Call succeed | Long Distance | 17174365594 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930896702300 | Call succeed | Long Distance | 17174365961 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46931807902300 | Call succeed | Long Distance | 17174418495 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46939772102300 | Call succeed | Long Distance | 17174419585 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46918478102300 | Call succeed | Long Distance | 17174428981 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46940421402300 | Call succeed | Long Distance | 17174454483 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936214102300 | Call succeed | Long Distance | 17174454767 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 46927773802300 | Call succeed | Long Distance | 17174531077 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933395802301 | Call succeed | Long Distance | 17174538292 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46981480102300 | Call succeed | Long Distance | 17174588403 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870971102300 | Call succeed | Long Distance | 17174649218 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919505602300 | Call succeed | Long Distance | 17174850609 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875886202300 | Call succeed | Long Distance | 17174863022 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318904702200 | Call succeed | Long Distance | 17174980379 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874156202300 | Call succeed | Long Distance | 17175064734 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316186502200 | Call succeed | Long Distance | 17175093535 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316178202200 | Call succeed | Long Distance | 17175095079 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46925393902301 | Call succeed | Long Distance | 17175192496 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930098202300 | Call succeed | Long Distance | 17175201819 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939762902300 | Call succeed | Long Distance | 17175305186 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314681002200 | Call succeed | Long Distance | 17175315475 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918492202300 | Call succeed | Long Distance | 17175317269 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933381002300 | Call succeed | Long Distance | 17175323099 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316545802202 | Call succeed | Long Distance | 17175332606 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316169602200 | Call succeed | Long Distance | 17175333072 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46944196802300 | Call succeed | Long Distance | 17175401328 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 7317602402200 | Call succeed | Long Distance | 17175419705 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46870955402300 | Call succeed | Long Distance | 17175443739 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7320135902201 | Call succeed | Long Distance | 17175443910 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931906602300 | Call succeed | Long Distance | 17175445964 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938653702300 | Call succeed | Long Distance | 17175454773 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870198002300 | Call succeed | Long Distance | 17175456359 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916696902300 | Call succeed | Long Distance | 17175456359 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932332302300 | Call succeed | Long Distance | 17175560799 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927057002300 | Call succeed | Long Distance | 17175602278 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316151602200 | Call succeed | Long Distance | 17175602919 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46874112202300 | Call succeed | Long Distance | 17175606472 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930058802300 | Call succeed | Long Distance | 17175643144 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46941658402301 | Call succeed | Long Distance | 17175649302 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46913768102300 | Call succeed | Long Distance | 17175660600 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930058102300 | Call succeed | Long Distance | 17175664893 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46871010002301 | Call succeed | Long Distance | 17175668702 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46930026202300 | Call succeed | Long Distance | 17175677797 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46982311702300 | Call succeed | Long Distance | 17175691044 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46977427802300 | Call succeed | Long Distance | 17175692187 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46923384802300 | Call succeed | Long Distance | 17175698694 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919474102302 | Call succeed | Long Distance | 17175910980 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46932353502300 | Call succeed | Long Distance | 17175913631 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874047102300 | Call succeed | Long Distance | 17176129846 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46923425202300 | Call succeed | Long Distance | 17176202511 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46870168602300 | Call succeed | Long Distance | 17176255648 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916667402300 | Call succeed | Long Distance | 17176255648 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918515702300 | Call succeed | Long Distance | 17176272434 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875857802300 | Call succeed | Long Distance | 17176323553 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46932330102300 | Call succeed | Long Distance | 17176327478 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7313910202200 | Call succeed | Long Distance | 17176328337 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945743402300 | Call succeed | Long Distance | 17176328432 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917674002300 | Call succeed | Long Distance | 17176333556 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317524902200 | Call succeed | Long Distance | 17176372326 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936188702300 | Call succeed | Long Distance | 17176374987 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876720102302 | Call succeed | Long Distance | 17176377803 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46930094402300 | Call succeed | Long Distance | 17176379314 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46932369902300 | Call succeed | Long Distance | 17176424233 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920116602300 | Call succeed | Long Distance | 17176426711 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870133802300 | Call succeed | Long Distance | 17176429632 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630802300 | Call succeed | Long Distance | 17176429632 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46919479202300 | Call succeed | Long Distance | 17176511512 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318860602200 | Call succeed | Long Distance | 17176521015 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937546102300 | Call succeed | Long Distance | 17176521142 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945852902300 | Call succeed | Long Distance | 17176525624 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918456102300 | Call succeed | Long Distance | 17176560142 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46921424002300 | Call succeed | Long Distance | 17176564986 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 7317521602200 | Call succeed | Long Distance | 17176572071 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874081902301 | Call succeed | Long Distance | 17176575396 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46935310802300 | Call succeed | Long Distance | 17176577555 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928480802300 | Call succeed | Long Distance | 17176579734 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872106002300 | Call succeed | Long Distance | 17176679165 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870985802300 | Call succeed | Long Distance | 17176710271 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981494102300 | Call succeed | Long Distance | 17176719554 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:04 |
| Fax | Outbound | 46921405102300 | Call succeed | Long Distance | 17176752550 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928554002300 | Call succeed | Long Distance | 17176774780 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 46929531602300 | Call succeed | Long Distance | 17176774781 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928464002301 | Call succeed | Long Distance | 17176774783 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46876719402301 | Call succeed | Long Distance | 17176841721 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46920186702300 | Call succeed | Long Distance | 17176849030 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940426902301 | Call succeed | Long Distance | 17176870341 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46931798402300 | Call succeed | Long Distance | 17176915354 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46870992202300 | Call succeed | Long Distance | 17176919682 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876769102300 | Call succeed | Long Distance | 17176922381 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |
| Fax | Outbound | 46940448502300 | Call succeed | Long Distance | 17176956290 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320096902200 | Call succeed | Long Distance | 17176974921 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46874938302300 | Call succeed | Long Distance | 17176976575 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 46874045802300 | Call succeed | Long Distance | 17177094748 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939664702301 | Call succeed | Long Distance | 17177180973 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317502302200 | Call succeed | Long Distance | 17177187150 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320188402201 | Call succeed | Long Distance | 17177213038 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46919471502300 | Call succeed | Long Distance | 17177284472 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875010302300 | Call succeed | Long Distance | 17177321640 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7318833602200 | Call succeed | Long Distance | 17177329011 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918409102300 | Call succeed | Long Distance | 17177329241 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928513002300 | Call succeed | Long Distance | 17177330634 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874029702300 | Call succeed | Long Distance | 17177334844 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46874138902300 | Call succeed | Long Distance | 17177338982 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937454702300 | Call succeed | Long Distance | 17177350518 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318909402200 | Call succeed | Long Distance | 17177358113 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945839702300 | Call succeed | Long Distance | 17177358154 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931887802300 | Call succeed | Long Distance | 17177371651 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46936200002300 | Call succeed | Long Distance | 17177378561 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46918414902300 | Call succeed | Long Distance | 17177380658 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46872083302300 | Call succeed | Long Distance | 17177389936 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921423102300 | Call succeed | Long Distance | 17177413709 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46523847802300 | Call succeed | Long Distance | 17177414572 | 10/5/2015 13:07 | 15614302376 | 164305022 | 10/5/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46945734202302 | Call succeed | Long Distance | 17177414696 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876795002300 | Call succeed | Long Distance | 17177415434 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317536502201 | Call succeed | Long Distance | 17177416058 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46876740502300 | Call succeed | Long Distance | 17177419198 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981493202300 | Call succeed | Long Distance | 17177419499 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46978981202300 | Call succeed | Long Distance | 17177419649 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:05 |
| Fax | Outbound | 46913768902300 | Call succeed | Long Distance | 17177470054 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317548002200 | Call succeed | Long Distance | 17177475230 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7316178402200 | Call succeed | Long Distance | 17177475999 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46933348302300 | Call succeed | Long Distance | 17177494071 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313881002200 | Call succeed | Long Distance | 17177510898 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46870954002300 | Call succeed | Long Distance | 17177551591 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313985902200 | Call succeed | Long Distance | 17177552390 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46872078002300 | Call succeed | Long Distance | 17177558774 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46925372602300 | Call succeed | Long Distance | 17177572055 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320156202200 | Call succeed | Long Distance | 17177615347 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320069202200 | Call succeed | Long Distance | 17177615604 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938733402300 | Call succeed | Long Distance | 17177616049 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46919468502300 | Call succeed | Long Distance | 17177622860 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46945826502300 | Call succeed | Long Distance | 17177638093 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46944186202300 | Call succeed | Long Distance | 17177638960 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46927824402300 | Call succeed | Long Distance | 17177640375 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929530202300 | Call succeed | Long Distance | 17177653669 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:11 |
| Fax | Outbound | 46941669202300 | Call succeed | Long Distance | 17177668122 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316526102200 | Call succeed | Long Distance | 17177672013 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936176702300 | Call succeed | Long Distance | 17177683528 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:09 |
| Fax | Outbound | 46934209102300 | Call succeed | Long Distance | 17177687722 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46924425402300 | Call succeed | Long Distance | 17177743357 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870950102300 | Call succeed | Long Distance | 17177448607 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46920146102300 | Call succeed | Long Distance | 17177766003 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930976402300 | Call succeed | Long Distance | 17177822121 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929502202300 | Call succeed | Long Distance | 17177867758 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914548202300 | Call succeed | Long Distance | 17177868353 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874118702300 | Call succeed | Long Distance | 17177893198 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931796302300 | Call succeed | Long Distance | 17177912565 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 7318900402200 | Call succeed | Long Distance | 17177912588 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936159802300 | Call succeed | Long Distance | 17177968147 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46986997023000 | Call succeed | Long Distance | 17178123499 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870142602300 | Call succeed | Long Distance | 17178123950 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639602300 | Call succeed | Long Distance | 17178123950 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931000202301 | Call succeed | Long Distance | 17178129848 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945055202300 | Call succeed | Long Distance | 17178152563 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:13 |
| Fax | Outbound | 46917589602300 | Call succeed | Long Distance | 17178326224 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876692302300 | Call succeed | Long Distance | 17178350702 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872078802300 | Call succeed | Long Distance | 17178408686 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938738102300 | Call succeed | Long Distance | 17178430329 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:20 |
| Fax | Outbound | 46918454802300 | Call succeed | Long Distance | 17178435605 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930936002300 | Call succeed | Long Distance | 17178451093 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46933321102301 | Call succeed | Long Distance | 17178454884 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923448202300 | Call succeed | Long Distance | 17178455181 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46875808202301 | Call succeed | Long Distance | 17178460721 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313948302200 | Call succeed | Long Distance | 17178462861 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46936235302301 | Call succeed | Long Distance | 17178464253 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920114302300 | Call succeed | Long Distance | 17178468410 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46930064102300 | Call succeed | Long Distance | 17178483291 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |
| Fax | Outbound | 46914536302300 | Call succeed | Long Distance | 17178511810 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870166202300 | Call succeed | Long Distance | 17178516162 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665402300 | Call succeed | Long Distance | 17178516162 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934244802301 | Call succeed | Long Distance | 17178516410 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924434102300 | Call succeed | Long Distance | 17178527862 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937568102300 | Call succeed | Long Distance | 17178541434 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874139002300 | Call succeed | Long Distance | 17178546645 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:09 |
| Fax | Outbound | 46943492902300 | Call succeed | Long Distance | 17178547578 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 7313924502200 | Call succeed | Long Distance | 17178547718 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313936702300 | Call succeed | Long Distance | 17178549728 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870907002300 | Call succeed | Long Distance | 17178592898 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46932340702300 | Call succeed | Long Distance | 17178595927 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923454502300 | Call succeed | Long Distance | 17178657321 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927817502300 | Call succeed | Long Distance | 17178660045 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46939732202300 | Call succeed | Long Distance | 17178667120 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46870991502300 | Call succeed | Long Distance | 17178672418 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919433702300 | Call succeed | Long Distance | 17178674981 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870987902300 | Call succeed | Long Distance | 17178721537 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924380002302 | Call succeed | Long Distance | 17178983872 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46928475102300 | Call succeed | Long Distance | 17178989205 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 46938720602300 | Call succeed | Long Distance | 17179013447 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981486902300 | Call succeed | Long Distance | 17179090902 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870953802300 | Call succeed | Long Distance | 17179094676 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:11 |
| Fax | Outbound | 46937671602301 | Call succeed | Long Distance | 17179322589 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46933361202300 | Call succeed | Long Distance | 17179393115 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918447202300 | Call succeed | Long Distance | 17179394668 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46872115102300 | Call succeed | Long Distance | 17179431568 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917607302300 | Call succeed | Long Distance | 17179451584 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46928523502300 | Call succeed | Long Distance | 17179492816 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46941688102300 | Call succeed | Long Distance | 17179494140 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870140002300 | Call succeed | Long Distance | 17179496925 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916636802300 | Call succeed | Long Distance | 17179496925 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46874953702300 | Call succeed | Long Distance | 17179572052 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930995502300 | Call succeed | Long Distance | 17179574069 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929557902300 | Call succeed | Long Distance | 17179600055 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46978924102300 | Call succeed | Long Distance | 17179752950 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46913694602300 | Call succeed | Long Distance | 17179755509 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:08 |
| Fax | Outbound | 46940449602301 | Call succeed | Long Distance | 17179861703 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913714502300 | Call succeed | Long Distance | 17179874311 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938441202300 | Call succeed | Long Distance | 17179939258 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317609202200 | Call succeed | Long Distance | 17182042580 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46926337902300 | Call succeed | Long Distance | 17182047470 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935265502300 | Call succeed | Long Distance | 17182055617 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46939689902300 | Call succeed | Long Distance | 17182060861 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913662502300 | Call succeed | Long Distance | 17182063033 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314660902200 | Call succeed | Long Distance | 17182066786 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940411902300 | Call succeed | Long Distance | 17182091161 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931860802300 | Call succeed | Long Distance | 17182095102 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46918480202300 | Call succeed | Long Distance | 17182095697 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7317567502200 | Call succeed | Long Distance | 17182170459 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46932338802300 | Call succeed | Long Distance | 17182201775 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:05 |
| Fax | Outbound | 7317546602200 | Call succeed | Long Distance | 17182223055 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945003002300 | Call succeed | Long Distance | 17182243443 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 7314694702200 | Call succeed | Long Distance | 17182254669 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931792602300 | Call succeed | Long Distance | 17182256936 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945838202300 | Call succeed | Long Distance | 17182261599 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945044602300 | Call succeed | Long Distance | 17182262708 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313876102200 | Call succeed | Long Distance | 17182266197 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46941703302300 | Call succeed | Long Distance | 17182284726 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 7317597402200 | Call succeed | Long Distance | 17182287471 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46931804602300 | Call succeed | Long Distance | 17182287471 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314664502200 | Call succeed | Long Distance | 17182288141 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945809402300 | Call succeed | Long Distance | 17182288362 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46928565302300 | Call succeed | Long Distance | 17182297333 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313859802200 | Call succeed | Long Distance | 17182303429 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46937695102300 | Call succeed | Long Distance | 17182305836 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46935248902300 | Call succeed | Long Distance | 17182307485 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944135802300 | Call succeed | Long Distance | 17182308017 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46875824302300 | Call succeed | Long Distance | 17182311586 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935250702301 | Call succeed | Long Distance | 17182321136 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46938682502300 | Call succeed | Long Distance | 17182321269 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928588302300 | Call succeed | Long Distance | 17182323256 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:07 |
| Fax | Outbound | 7313902702200 | Call succeed | Long Distance | 17182332623 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46874009002301 | Call succeed | Long Distance | 17182340240 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930102802300 | Call succeed | Long Distance | 17182340994 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933361702300 | Call succeed | Long Distance | 17182342746 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46874981902300 | Call succeed | Long Distance | 17182344019 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929524902300 | Call succeed | Long Distance | 17182368456 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981413202300 | Call succeed | Long Distance | 17182375994 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:09 |
| Fax | Outbound | 46945803802300 | Call succeed | Long Distance | 17182381174 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874100002301 | Call succeed | Long Distance | 17182383770 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7314733902200 | Call succeed | Long Distance | 17182389013 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46938658102300 | Call succeed | Long Distance | 17182399841 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46944128302300 | Call succeed | Long Distance | 17182406605 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46873488002300 | Call succeed | Long Distance | 17182406669 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316575602200 | Call succeed | Long Distance | 17182406733 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316552802200 | Call succeed | Long Distance | 17182431007 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936181102300 | Call succeed | Long Distance | 17182506404 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876791502300 | Call succeed | Long Distance | 17182506567 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924353202300 | Call succeed | Long Distance | 17182506599 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874008802300 | Call succeed | Long Distance | 17182506609 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46943426202300 | Call succeed | Long Distance | 17182508483 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46925359102300 | Call succeed | Long Distance | 17182508878 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46914565102300 | Call succeed | Long Distance | 17182525010 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 7320130102200 | Call succeed | Long Distance | 17182535841 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46981499702300 | Call succeed | Long Distance | 17182536430 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7313935402300 | Call succeed | Long Distance | 17182564178 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923360502300 | Call succeed | Long Distance | 17182570505 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932374402301 | Call succeed | Long Distance | 17182575622 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936165002300 | Call succeed | Long Distance | 17182576114 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928607002300 | Call succeed | Long Distance | 17182578990 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317544602201 | Call succeed | Long Distance | 17182580773 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46939719702300 | Call succeed | Long Distance | 17182581768 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938432502300 | Call succeed | Long Distance | 17182587844 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:08 |
| Fax | Outbound | 46935248802300 | Call succeed | Long Distance | 17182591097 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46917651302300 | Call succeed | Long Distance | 17182596728 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941674702300 | Call succeed | Long Distance | 17182598158 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935265302300 | Call succeed | Long Distance | 17182610336 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46981425502300 | Call succeed | Long Distance | 17182610464 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320161802200 | Call succeed | Long Distance | 17182615302 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7313881902200 | Call succeed | Long Distance | 17182616773 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935312102300 | Call succeed | Long Distance | 17182617886 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46923396502300 | Call succeed | Long Distance | 17182627045 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46945026302300 | Call succeed | Long Distance | 17182627045 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936082702300 | Call succeed | Long Distance | 17182630205 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316522402200 | Call succeed | Long Distance | 17182631156 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945014402300 | Call succeed | Long Distance | 17182631221 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46922077102300 | Call succeed | Long Distance | 17182634188 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320177802200 | Call succeed | Long Distance | 17182634482 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46943459702301 | Call succeed | Long Distance | 17182636418 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930086002300 | Call succeed | Long Distance | 17182644193 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318864902200 | Call succeed | Long Distance | 17182659219 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46876733602300 | Call succeed | Long Distance | 17182670060 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318910702300 | Call succeed | Long Distance | 17182681080 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46874157202300 | Call succeed | Long Distance | 17182702393 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46876748502300 | Call succeed | Long Distance | 17182702653 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 46978925902300 | Call succeed | Long Distance | 17182702794 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 46944113602300 | Call succeed | Long Distance | 17182703848 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944997402300 | Call succeed | Long Distance | 17182717455 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870923302300 | Call succeed | Long Distance | 17182722856 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918416302300 | Call succeed | Long Distance | 17182743997 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46978977502300 | Call succeed | Long Distance | 17182752610 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46913695202300 | Call succeed | Long Distance | 17182754460 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:09 |
| Fax | Outbound | 46938431802301 | Call succeed | Long Distance | 17182754564 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:08 |
| Fax | Outbound | 46938431002300 | Call succeed | Long Distance | 17182774795 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927821002300 | Call succeed | Long Distance | 17182777524 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:07 |
| Fax | Outbound | 7313884502200 | Call succeed | Long Distance | 17182783318 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46980346102300 | Call succeed | Long Distance | 17182786757 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 7317610902200 | Call succeed | Long Distance | 17182798077 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317574502200 | Call succeed | Long Distance | 17182814634 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46924369502300 | Call succeed | Long Distance | 17182820995 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931869602300 | Call succeed | Long Distance | 17182821177 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:07 |
| Fax | Outbound | 46944139402300 | Call succeed | Long Distance | 17182836603 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931790702300 | Call succeed | Long Distance | 17182933980 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46928465402300 | Call succeed | Long Distance | 17182946276 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:04 |
| Fax | Outbound | 46931878802300 | Call succeed | Long Distance | 17182972311 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316560902300 | Call succeed | Long Distance | 17183037093 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46941657502300 | Call succeed | Long Distance | 17183038240 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46919524002300 | Call succeed | Long Distance | 17183065065 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 7317481502200 | Call succeed | Long Distance | 17183130194 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46980348302300 | Call succeed | Long Distance | 17183170942 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 7314729702200 | Call succeed | Long Distance | 17183202040 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316523702200 | Call succeed | Long Distance | 17183219587 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46939723302300 | Call succeed | Long Distance | 17183225323 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46929520002301 | Call succeed | Long Distance | 17183251301 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314750902200 | Call succeed | Long Distance | 17183255422 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7316170702200 | Call succeed | Long Distance | 17183273505 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46876764502300 | Call succeed | Long Distance | 17183277924 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46924400002300 | Call succeed | Long Distance | 17183314718 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46981383002300 | Call succeed | Long Distance | 17183321318 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 7320175202200 | Call succeed | Long Distance | 17183323248 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980355202300 | Call succeed | Long Distance | 17183323454 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:02 |
| Fax | Outbound | 7316607102200 | Call succeed | Long Distance | 17183323913 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318810702200 | Call succeed | Long Distance | 17183325070 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937597602300 | Call succeed | Long Distance | 17183326385 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7316623002200 | Call succeed | Long Distance | 17183328213 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316606002200 | Call succeed | Long Distance | 17183330743 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934318702300 | Call succeed | Long Distance | 17183339585 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317554502200 | Call succeed | Long Distance | 17183343432 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46978934902300 | Call succeed | Long Distance | 17183343432 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7316532702200 | Call succeed | Long Distance | 17183344815 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46872134702300 | Call succeed | Long Distance | 17183344815 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46944069502300 | Call succeed | Long Distance | 17183344815 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933321302300 | Call succeed | Long Distance | 17183355352 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923440002302 | Call succeed | Long Distance | 17183360073 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938723802300 | Call succeed | Long Distance | 17183362013 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943467902301 | Call succeed | Long Distance | 17183363945 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929574502300 | Call succeed | Long Distance | 17183364366 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874013602300 | Call succeed | Long Distance | 17183367139 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320065502200 | Call succeed | Long Distance | 17183368103 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46980367002300 | Call succeed | Long Distance | 17183381189 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46923360102301 | Call succeed | Long Distance | 17183387117 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 7320150102200 | Call succeed | Long Distance | 17183392648 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7314712302200 | Call succeed | Long Distance | 17183394576 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927798702300 | Call succeed | Long Distance | 17183395614 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:08 |
| Fax | Outbound | 46924415502300 | Call succeed | Long Distance | 17183395754 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919507602301 | Call succeed | Long Distance | 17183437792 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870124302300 | Call succeed | Long Distance | 17183455794 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916621302300 | Call succeed | Long Distance | 17183455794 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924415602300 | Call succeed | Long Distance | 17183466747 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316564202200 | Call succeed | Long Distance | 17183526777 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876714702300 | Call succeed | Long Distance | 17183544415 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46931788602300 | Call succeed | Long Distance | 17183566900 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46921426002300 | Call succeed | Long Distance | 17183573483 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46977406602300 | Call succeed | Long Distance | 17183592592 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46978946802300 | Call succeed | Long Distance | 17183593729 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46932375202300 | Call succeed | Long Distance | 17183598827 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875806902300 | Call succeed | Long Distance | 17183609423 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46935266402300 | Call succeed | Long Distance | 17183637953 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46930943502301 | Call succeed | Long Distance | 17183645121 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870194902300 | Call succeed | Long Distance | 17183646502 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694002300 | Call succeed | Long Distance | 17183646502 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938724002300 | Call succeed | Long Distance | 17183663789 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934230402302 | Call succeed | Long Distance | 17183670078 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981432802300 | Call succeed | Long Distance | 17183685024 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46977481402301 | Call succeed | Long Distance | 17183693579 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 7313986802200 | Call succeed | Long Distance | 17183700945 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46872116202300 | Call succeed | Long Distance | 17183752333 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922084302300 | Call succeed | Long Distance | 17183752735 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930942402300 | Call succeed | Long Distance | 17183755920 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320126702202 | Call succeed | Long Distance | 17183756331 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46919463502300 | Call succeed | Long Distance | 17183756618 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919525302300 | Call succeed | Long Distance | 17183761150 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978938502300 | Call succeed | Long Distance | 17183766475 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977380802300 | Call succeed | Long Distance | 17183771697 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 46913663802300 | Call succeed | Long Distance | 17183771850 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945023202302 | Call succeed | Long Distance | 17183773776 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944137502300 | Call succeed | Long Distance | 17183778566 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 7316546302200 | Call succeed | Long Distance | 17183805303 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7313949402201 | Call succeed | Long Distance | 17183818840 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317544102200 | Call succeed | Long Distance | 17183824493 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313911002200 | Call succeed | Long Distance | 17183827901 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918397002300 | Call succeed | Long Distance | 17183844738 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46945769902300 | Call succeed | Long Distance | 17183862152 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46933341402302 | Call succeed | Long Distance | 17183898823 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927148002300 | Call succeed | Long Distance | 17183921777 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318880902200 | Call succeed | Long Distance | 17183958081 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46941728602300 | Call succeed | Long Distance | 17183977782 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944199302300 | Call succeed | Long Distance | 17183977782 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46939653402300 | Call succeed | Long Distance | 17183978049 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927056502300 | Call succeed | Long Distance | 17183980975 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919467902300 | Call succeed | Long Distance | 17183988051 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318886502300 | Call succeed | Long Distance | 17184095213 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46922044402300 | Call succeed | Long Distance | 17184098023 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46978982902300 | Call succeed | Long Distance | 17184164603 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:02 |
| Fax | Outbound | 46931827502300 | Call succeed | Long Distance | 17184173570 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:09 |
| Fax | Outbound | 7320172302200 | Call succeed | Long Distance | 17184227763 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979096902300 | Call succeed | Long Distance | 17184233134 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7313930602200 | Call succeed | Long Distance | 17184235102 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980299202300 | Call succeed | Long Distance | 17184235102 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:01 |
| Fax | Outbound | 7320124802200 | Call succeed | Long Distance | 17184239210 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46935232702300 | Call succeed | Long Distance | 17184241954 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920173002300 | Call succeed | Long Distance | 17184242590 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318853402200 | Call succeed | Long Distance | 17184263736 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46939760502300 | Call succeed | Long Distance | 17184287126 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7318856002200 | Call succeed | Long Distance | 17184288405 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314719702200 | Call succeed | Long Distance | 17184288738 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7320080202200 | Call succeed | Long Distance | 17184295315 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314737702200 | Call succeed | Long Distance | 17184322069 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317624202200 | Call succeed | Long Distance | 17184328482 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7314723302200 | Call succeed | Long Distance | 17184351801 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316511802200 | Call succeed | Long Distance | 17184358861 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317546202200 | Call succeed | Long Distance | 17184363912 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46932375302300 | Call succeed | Long Distance | 17184373856 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939687302300 | Call succeed | Long Distance | 17184380486 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:02 |
| Fax | Outbound | 7313892802200 | Call succeed | Long Distance | 17184388248 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931801402300 | Call succeed | Long Distance | 17184393289 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930154302300 | Call succeed | Long Distance | 17184413744 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316534202200 | Call succeed | Long Distance | 17184416410 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317613402200 | Call succeed | Long Distance | 17184423144 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7316167402200 | Call succeed | Long Distance | 17184423989 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46923407602300 | Call succeed | Long Distance | 17184433837 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 47411178102300 | Call succeed | Long Distance | 17184447775 | 10/12/2015 10:55 | 15614302357 | 334515023 | 10/12/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977495802300 | Call succeed | Long Distance | 17184452843 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320129002200 | Call succeed | Long Distance | 17184455348 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927078602300 | Call succeed | Long Distance | 17184461213 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981406502300 | Call succeed | Long Distance | 17184477252 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46945775302300 | Call succeed | Long Distance | 17184489806 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923360402300 | Call succeed | Long Distance | 17184531208 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46940466002300 | Call succeed | Long Distance | 17184540050 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938430602300 | Call succeed | Long Distance | 17184541564 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876674202300 | Call succeed | Long Distance | 17184541700 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316589102200 | Call succeed | Long Distance | 17184546060 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320187502200 | Call succeed | Long Distance | 17184547992 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7318915302200 | Call succeed | Long Distance | 17184552297 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46931016802300 | Call succeed | Long Distance | 17184560778 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874136902300 | Call succeed | Long Distance | 17184575931 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:08 |
| Fax | Outbound | 46978978002300 | Call succeed | Long Distance | 17184579108 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320160102200 | Call succeed | Long Distance | 17184594035 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7317497802200 | Call succeed | Long Distance | 17184609351 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943520402300 | Call succeed | Long Distance | 17184619030 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945754302300 | Call succeed | Long Distance | 17184630400 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 7320181802200 | Call succeed | Long Distance | 17184638049 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874084202300 | Call succeed | Long Distance | 17184642264 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980290102300 | Call succeed | Long Distance | 17184642641 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320107002200 | Call succeed | Long Distance | 17184680600 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46875859902300 | Call succeed | Long Distance | 17184697551 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46941712202300 | Call succeed | Long Distance | 17184710873 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872102402300 | Call succeed | Long Distance | 17184713940 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943571902300 | Call succeed | Long Distance | 17184790771 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870911102300 | Call succeed | Long Distance | 17184848986 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913694402300 | Call succeed | Long Distance | 17184865741 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933361102300 | Call succeed | Long Distance | 17184911166 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46943421602300 | Call succeed | Long Distance | 17184911166 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46921450702301 | Call succeed | Long Distance | 17184922776 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46940434402300 | Call succeed | Long Distance | 17184924931 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875867702300 | Call succeed | Long Distance | 17184925090 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316567402200 | Call succeed | Long Distance | 17184933798 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313989302200 | Call succeed | Long Distance | 17184943713 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7316525902200 | Call succeed | Long Distance | 17184978762 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870976502300 | Call succeed | Long Distance | 17184983166 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941661402300 | Call succeed | Long Distance | 17184996391 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:05 |
| Fax | Outbound | 46922026702300 | Call succeed | Long Distance | 17185047521 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 7317486002200 | Call succeed | Long Distance | 17185078951 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933349202300 | Call succeed | Long Distance | 17185130434 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939730302300 | Call succeed | Long Distance | 17185155454 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945040102300 | Call succeed | Long Distance | 17185173031 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318887402200 | Call succeed | Long Distance | 17185190603 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46945008102300 | Call succeed | Long Distance | 17185204440 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945076302300 | Call succeed | Long Distance | 17185207105 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928614102301 | Call succeed | Long Distance | 17185258102 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:07 |
| Fax | Outbound | 46917607802300 | Call succeed | Long Distance | 17185294665 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936143502300 | Call succeed | Long Distance | 17185312329 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923390102300 | Call succeed | Long Distance | 17185395190 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320150602200 | Call succeed | Long Distance | 17185440090 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313952802200 | Call succeed | Long Distance | 17185443552 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 7316586902200 | Call succeed | Long Distance | 17185444827 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7318944702200 | Call succeed | Long Distance | 17185445938 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945798602300 | Call succeed | Long Distance | 17185449019 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46872154802300 | Call succeed | Long Distance | 17185454610 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46944084502300 | Call succeed | Long Distance | 17185472902 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874033002302 | Call succeed | Long Distance | 17185474749 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316539402202 | Call succeed | Long Distance | 17185475876 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46876781002300 | Call succeed | Long Distance | 17185486959 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314696802200 | Call succeed | Long Distance | 17185490190 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46927848602300 | Call succeed | Long Distance | 17185575140 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939690902300 | Call succeed | Long Distance | 17185588999 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 7314677402200 | Call succeed | Long Distance | 17185594815 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927096702300 | Call succeed | Long Distance | 17185594895 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46913731202300 | Call succeed | Long Distance | 17185608815 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:09 |
| Fax | Outbound | 46917670902300 | Call succeed | Long Distance | 17185634039 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919426602300 | Call succeed | Long Distance | 17185658387 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924412902300 | Call succeed | Long Distance | 17185670543 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944158302300 | Call succeed | Long Distance | 17185674043 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926382802301 | Call succeed | Long Distance | 17185677775 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46876728002300 | Call succeed | Long Distance | 17185678208 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920223002300 | Call succeed | Long Distance | 17185679772 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 7308092402200 | Call succeed | Long Distance | 17185753079 | 10/22/2015 10:26 | 15614302357 | 334515023 | 10/22/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316529002200 | Call succeed | Long Distance | 17185753079 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937611702302 | Call succeed | Long Distance | 17185795440 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927796902300 | Call succeed | Long Distance | 17185811012 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46870123902300 | Call succeed | Long Distance | 17185832835 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916621002300 | Call succeed | Long Distance | 17185832835 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921460702301 | Call succeed | Long Distance | 17185833360 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923426702300 | Call succeed | Long Distance | 17185894793 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872101802300 | Call succeed | Long Distance | 17185910265 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931026702300 | Call succeed | Long Distance | 17185923844 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46945805102300 | Call succeed | Long Distance | 17185963332 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 7316590602200 | Call succeed | Long Distance | 17185969085 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927815302300 | Call succeed | Long Distance | 17185969889 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46935335102300 | Call succeed | Long Distance | 17185990935 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874011802302 | Call succeed | Long Distance | 17185991477 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46922052502300 | Call succeed | Long Distance | 17185994632 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927776702300 | Call succeed | Long Distance | 17185998677 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870896402302 | Call succeed | Long Distance | 17186010965 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46978918402300 | Call succeed | Long Distance | 17186017029 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46981411402300 | Call succeed | Long Distance | 17186018647 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 7316626902200 | Call succeed | Long Distance | 17186045527 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46874963702300 | Call succeed | Long Distance | 17186060958 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318863602200 | Call succeed | Long Distance | 17186150170 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46944095102300 | Call succeed | Long Distance | 17186153717 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982274902300 | Call succeed | Long Distance | 17186154004 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46876748302300 | Call succeed | Long Distance | 17186163797 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 46870179302300 | Call succeed | Long Distance | 17186164105 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916676502300 | Call succeed | Long Distance | 17186164105 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945837402300 | Call succeed | Long Distance | 17186164105 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935243102300 | Call succeed | Long Distance | 17186221128 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317622202200 | Call succeed | Long Distance | 17186232022 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318869902200 | Call succeed | Long Distance | 17186254478 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46977394002300 | Call succeed | Long Distance | 17186263732 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7313944702200 | Call succeed | Long Distance | 17186270102 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313899902200 | Call succeed | Long Distance | 17186277219 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46926309102300 | Call succeed | Long Distance | 17186280108 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316578502200 | Call succeed | Long Distance | 17186301020 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46874141202302 | Call succeed | Long Distance | 17186301406 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46982293102300 | Call succeed | Long Distance | 17186302881 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46943423602300 | Call succeed | Long Distance | 17186308515 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927056902300 | Call succeed | Long Distance | 17186308697 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46923466702300 | Call succeed | Long Distance | 17186312544 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314702302200 | Call succeed | Long Distance | 17186314901 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7320113802200 | Call succeed | Long Distance | 17186348125 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 7320117022200 | Call succeed | Long Distance | 17186349723 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46924398002300 | Call succeed | Long Distance | 17186356020 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944156602300 | Call succeed | Long Distance | 17186357093 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:09 |
| Fax | Outbound | 46944096802300 | Call succeed | Long Distance | 17186357424 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:09 |
| Fax | Outbound | 46926373802300 | Call succeed | Long Distance | 17186360112 | 10/8/2015 11:44 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:22 |
| Fax | Outbound | 46943465402300 | Call succeed | Long Distance | 17186382219 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316208502200 | Call succeed | Long Distance | 17186388588 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46941674502300 | Call succeed | Long Distance | 17186393065 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936104802300 | Call succeed | Long Distance | 17186410343 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:05 |
| Fax | Outbound | 46922666902300 | Call succeed | Long Distance | 17186411118 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872169002300 | Call succeed | Long Distance | 17186414905 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930042302300 | Call succeed | Long Distance | 17186417326 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:02 |
| Fax | Outbound | 7320125502200 | Call succeed | Long Distance | 17186428050 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46943464002300 | Call succeed | Long Distance | 17186451973 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314743902200 | Call succeed | Long Distance | 17186466623 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943424602300 | Call succeed | Long Distance | 17186468688 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46914517802300 | Call succeed | Long Distance | 17186555353 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46926342502300 | Call succeed | Long Distance | 17186577092 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317496902200 | Call succeed | Long Distance | 17186577748 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46935231302300 | Call succeed | Long Distance | 17186587531 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940464302300 | Call succeed | Long Distance | 17186652233 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:09 |
| Fax | Outbound | 46924427002300 | Call succeed | Long Distance | 17186652660 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930145602300 | Call succeed | Long Distance | 17186674868 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944151002300 | Call succeed | Long Distance | 17186675161 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930043802300 | Call succeed | Long Distance | 17186676964 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930972302300 | Call succeed | Long Distance | 17186682523 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938683002301 | Call succeed | Long Distance | 17186761635 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924410102300 | Call succeed | Long Distance | 17186761770 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 7317538002201 | Call succeed | Long Distance | 17186766467 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46922675502300 | Call succeed | Long Distance | 17186799150 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918400902300 | Call succeed | Long Distance | 17186800366 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977479102300 | Call succeed | Long Distance | 17186804297 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945843302301 | Call succeed | Long Distance | 17186804473 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314750202200 | Call succeed | Long Distance | 17186805550 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945791402300 | Call succeed | Long Distance | 17186842518 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938452702300 | Call succeed | Long Distance | 17186888080 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:11 |
| Fax | Outbound | 46944070502300 | Call succeed | Long Distance | 17186921739 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978967202300 | Call succeed | Long Distance | 17186922926 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7317558702200 | Call succeed | Long Distance | 17186924456 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46929479202300 | Call succeed | Long Distance | 17186949681 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913692402300 | Call succeed | Long Distance | 17186988852 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46981400902301 | Call succeed | Long Distance | 17186989573 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46925380302301 | Call succeed | Long Distance | 17187122346 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937469802300 | Call succeed | Long Distance | 17187164780 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7320172002200 | Call succeed | Long Distance | 17187205258 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935231902300 | Call succeed | Long Distance | 17187213222 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313932702200 | Call succeed | Long Distance | 17187217562 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46926385602300 | Call succeed | Long Distance | 17187237341 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46932326202300 | Call succeed | Long Distance | 17187241590 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875828802300 | Call succeed | Long Distance | 17187250009 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:04 |
| Fax | Outbound | 46928533102301 | Call succeed | Long Distance | 17187267385 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980267602300 | Call succeed | Long Distance | 17187272159 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:02 |
| Fax | Outbound | 7320080002200 | Call succeed | Long Distance | 17187281626 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977369502300 | Call succeed | Long Distance | 17187282004 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318819902200 | Call succeed | Long Distance | 17187284191 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944122602300 | Call succeed | Long Distance | 17187285586 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46917684702300 | Call succeed | Long Distance | 17187323039 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46931026202300 | Call succeed | Long Distance | 17187351719 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872138902300 | Call succeed | Long Distance | 17187368505 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874144302300 | Call succeed | Long Distance | 17187368601 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938685602300 | Call succeed | Long Distance | 17187382662 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 73139647022300 | Call succeed | Long Distance | 17187387361 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944112802300 | Call succeed | Long Distance | 17187414284 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46935263502300 | Call succeed | Long Distance | 17187414571 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945829602300 | Call succeed | Long Distance | 17187414621 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870183802300 | Call succeed | Long Distance | 17187430307 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916680802300 | Call succeed | Long Distance | 17187430307 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46941721202300 | Call succeed | Long Distance | 17187433059 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316195202200 | Call succeed | Long Distance | 17187456391 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46980296402300 | Call succeed | Long Distance | 17187461967 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 7320090702200 | Call succeed | Long Distance | 17187463036 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316572502200 | Call succeed | Long Distance | 17187465778 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7320090302200 | Call succeed | Long Distance | 17187480663 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46924401302300 | Call succeed | Long Distance | 17187480863 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 7318901302200 | Call succeed | Long Distance | 17187487598 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46917599502301 | Call succeed | Long Distance | 17187590115 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933375802300 | Call succeed | Long Distance | 17187604851 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46940461402300 | Call succeed | Long Distance | 17187608262 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933366902301 | Call succeed | Long Distance | 17187612437 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316210402200 | Call succeed | Long Distance | 17187630522 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 7316630402200 | Call succeed | Long Distance | 17187648799 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935240602300 | Call succeed | Long Distance | 17187734583 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320107702200 | Call succeed | Long Distance | 17187771623 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935277602300 | Call succeed | Long Distance | 17187831308 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 7316161902200 | Call succeed | Long Distance | 17187837260 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318881202200 | Call succeed | Long Distance | 17187838002 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928490502300 | Call succeed | Long Distance | 17187840240 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913727002300 | Call succeed | Long Distance | 17187859855 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977413102300 | Call succeed | Long Distance | 17187871899 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320125002200 | Call succeed | Long Distance | 17187920288 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46872119702300 | Call succeed | Long Distance | 17187920979 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316613502200 | Call succeed | Long Distance | 17187921199 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938431902300 | Call succeed | Long Distance | 17187945264 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46936235802300 | Call succeed | Long Distance | 17187980561 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921444502300 | Call succeed | Long Distance | 17188021113 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316558802200 | Call succeed | Long Distance | 17188052269 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46935317102300 | Call succeed | Long Distance | 17188056911 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46979086202300 | Call succeed | Long Distance | 17188152141 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928560202300 | Call succeed | Long Distance | 17188156570 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977467202300 | Call succeed | Long Distance | 17188163190 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7316193002202 | Call succeed | Long Distance | 17188163611 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46870967202302 | Call succeed | Long Distance | 17188163611 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46978932102300 | Call succeed | Long Distance | 17188190244 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:06 |
| Fax | Outbound | 73139556022300 | Call succeed | Long Distance | 17188211852 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939681502302 | Call succeed | Long Distance | 17188219341 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922029502300 | Call succeed | Long Distance | 17188228152 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977503902300 | Call succeed | Long Distance | 17188281898 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46940416302300 | Call succeed | Long Distance | 17188299132 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316511902200 | Call succeed | Long Distance | 17188323379 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46930126702300 | Call succeed | Long Distance | 17188325991 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 7318860402200 | Call succeed | Long Distance | 17188335237 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 49537118502300 | Call succeed | Long Distance | 17188339595 | 10/29/2015 14:22 | 15614302357 | 334515023 | 10/29/2015 14:19 | 313134020 | 00:03 |
| Fax | Outbound | 7314687502200 | Call succeed | Long Distance | 17188360801 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46919451302300 | Call succeed | Long Distance | 17188366199 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46925370602300 | Call succeed | Long Distance | 17188367191 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938454602300 | Call succeed | Long Distance | 17188367369 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313870302200 | Call succeed | Long Distance | 17188369236 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46921462702300 | Call succeed | Long Distance | 17188370130 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980366702302 | Call succeed | Long Distance | 17188379014 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46924410502300 | Call succeed | Long Distance | 17188428394 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46939731002300 | Call succeed | Long Distance | 17188460904 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923386302302 | Call succeed | Long Distance | 17188494935 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46943468402300 | Call succeed | Long Distance | 17188510789 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876710002300 | Call succeed | Long Distance | 17188523019 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 7313963802200 | Call succeed | Long Distance | 17188538239 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320151302200 | Call succeed | Long Distance | 17188558567 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46943533002300 | Call succeed | Long Distance | 17188571714 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316155402200 | Call succeed | Long Distance | 17188574071 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46939737502301 | Call succeed | Long Distance | 17188581119 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46941658002300 | Call succeed | Long Distance | 17188710969 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929544502300 | Call succeed | Long Distance | 17188719090 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 7320139902200 | Call succeed | Long Distance | 17188757059 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945080502300 | Call succeed | Long Distance | 17188760370 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927789502300 | Call succeed | Long Distance | 17187761393 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:05 |
| Fax | Outbound | 7320159502200 | Call succeed | Long Distance | 17187768778 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7317594402200 | Call succeed | Long Distance | 17188815439 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945818902300 | Call succeed | Long Distance | 17188836193 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930982302300 | Call succeed | Long Distance | 17188842033 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316155802200 | Call succeed | Long Distance | 17188863299 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46941668002300 | Call succeed | Long Distance | 17188863669 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943420702301 | Call succeed | Long Distance | 17188867514 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977436902300 | Call succeed | Long Distance | 17188867586 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46941716102300 | Call succeed | Long Distance | 17188868184 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46941730002300 | Call succeed | Long Distance | 17188868780 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316613302200 | Call succeed | Long Distance | 17188868825 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46940429402300 | Call succeed | Long Distance | 17188887206 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 7317482502200 | Call succeed | Long Distance | 17188889761 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981487202300 | Call succeed | Long Distance | 17188892411 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870097202300 | Call succeed | Long Distance | 17189914286 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916596502300 | Call succeed | Long Distance | 17188914286 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318936902200 | Call succeed | Long Distance | 17189917350 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 7317624302200 | Call succeed | Long Distance | 17189926111 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928480002300 | Call succeed | Long Distance | 17189927060 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919473702300 | Call succeed | Long Distance | 17188943900 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929568302300 | Call succeed | Long Distance | 17189960509 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:09 |
| Fax | Outbound | 46977434502300 | Call succeed | Long Distance | 17188965066 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:02 |
| Fax | Outbound | 7317481402200 | Call succeed | Long Distance | 17189970449 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870113202300 | Call succeed | Long Distance | 17188992134 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916610902300 | Call succeed | Long Distance | 17188992134 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936210302300 | Call succeed | Long Distance | 17188994955 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930886202300 | Call succeed | Long Distance | 17189018589 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922011902300 | Call succeed | Long Distance | 17189018704 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943475502300 | Call succeed | Long Distance | 17189040223 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:08 |
| Fax | Outbound | 7320180602200 | Call succeed | Long Distance | 17189048610 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870100102300 | Call succeed | Long Distance | 17189049145 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916599402300 | Call succeed | Long Distance | 17189049145 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977445602300 | Call succeed | Long Distance | 17189181301 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46934318002300 | Call succeed | Long Distance | 17189188785 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928598902300 | Call succeed | Long Distance | 17189188790 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945014002300 | Call succeed | Long Distance | 17189209245 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930101302300 | Call succeed | Long Distance | 17189229126 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46933334502300 | Call succeed | Long Distance | 17189283496 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944165502300 | Call succeed | Long Distance | 17189326939 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46941722802300 | Call succeed | Long Distance | 17189340072 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46931800002300 | Call succeed | Long Distance | 17189340994 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919526702300 | Call succeed | Long Distance | 17189341780 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937658802300 | Call succeed | Long Distance | 17189344267 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933319102301 | Call succeed | Long Distance | 17189349560 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945024402300 | Call succeed | Long Distance | 17189391167 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46873488102300 | Call succeed | Long Distance | 17189398949 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936143402300 | Call succeed | Long Distance | 17189400907 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46919527002300 | Call succeed | Long Distance | 17189425649 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46939649402300 | Call succeed | Long Distance | 17189432631 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46921998902300 | Call succeed | Long Distance | 17189452596 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46872171802300 | Call succeed | Long Distance | 17189454876 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46941695502300 | Call succeed | Long Distance | 17189456509 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875920002300 | Call succeed | Long Distance | 17189456706 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919463702300 | Call succeed | Long Distance | 17189463230 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924369602300 | Call succeed | Long Distance | 17189467964 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:07 |
| Fax | Outbound | 46924411002300 | Call succeed | Long Distance | 17189488211 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937679102300 | Call succeed | Long Distance | 17189491576 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46913700202300 | Call succeed | Long Distance | 17189562316 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317489202200 | Call succeed | Long Distance | 17189602045 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977500102300 | Call succeed | Long Distance | 17189602055 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46940412002300 | Call succeed | Long Distance | 17189605777 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46982299702300 | Call succeed | Long Distance | 17189610666 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 46930914702300 | Call succeed | Long Distance | 17189611393 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316521802200 | Call succeed | Long Distance | 17189618665 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46913682202300 | Call succeed | Long Distance | 17189634889 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926409102300 | Call succeed | Long Distance | 17189636793 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871000702300 | Call succeed | Long Distance | 17189652423 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 7316623402200 | Call succeed | Long Distance | 17189669119 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320153502200 | Call succeed | Long Distance | 17189688743 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944128102300 | Call succeed | Long Distance | 17189724205 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927837502300 | Call succeed | Long Distance | 17189725404 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:09 |
| Fax | Outbound | 46945846302300 | Call succeed | Long Distance | 17189750040 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922667302300 | Call succeed | Long Distance | 17189786888 | 10/9/2015 10:09 | 18885022050 | 418409023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923420902300 | Call succeed | Long Distance | 17189803233 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317579402202 | Call succeed | Long Distance | 17189803945 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46977442502300 | Call succeed | Long Distance | 17189805733 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 7314658202200 | Call succeed | Long Distance | 17189813542 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46979112202301 | Call succeed | Long Distance | 17189836152 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:08 |
| Fax | Outbound | 46914562302300 | Call succeed | Long Distance | 17189837523 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 7320141602200 | Call succeed | Long Distance | 17189873451 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318898702200 | Call succeed | Long Distance | 17189875437 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46935299102300 | Call succeed | Long Distance | 17189878996 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918456902300 | Call succeed | Long Distance | 17189912931 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46935259602300 | Call succeed | Long Distance | 17189913829 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46933342302300 | Call succeed | Long Distance | 17189914516 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945801702300 | Call succeed | Long Distance | 17189914516 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46937607302301 | Call succeed | Long Distance | 17189932460 | 10/9/2015 8:25 | 18885022460 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913664202300 | Call succeed | Long Distance | 17189943032 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316658502200 | Call succeed | Long Distance | 17189977921 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313971802200 | Call succeed | Long Distance | 17189981105 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981501202300 | Call succeed | Long Distance | 17189986393 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46922664902300 | Call succeed | Long Distance | 17189989239 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933346902300 | Call succeed | Long Distance | 17192033302 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 7320165302200 | Call succeed | Long Distance | 17192270669 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937682102300 | Call succeed | Long Distance | 17192340582 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46928509002300 | Call succeed | Long Distance | 17192537033 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46940411202300 | Call succeed | Long Distance | 17192554446 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933394402301 | Call succeed | Long Distance | 17192620853 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46875865202300 | Call succeed | Long Distance | 17192625574 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46930113502300 | Call succeed | Long Distance | 17192641772 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46934242502300 | Call succeed | Long Distance | 17192651101 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46937452202300 | Call succeed | Long Distance | 17192651915 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320184202200 | Call succeed | Long Distance | 17192655685 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46923440402302 | Call succeed | Long Distance | 17192656750 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 7316178702200 | Call succeed | Long Distance | 17192659188 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46938734902300 | Call succeed | Long Distance | 17192665245 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872092802300 | Call succeed | Long Distance | 17192680863 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870164902300 | Call succeed | Long Distance | 17192686687 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916663902300 | Call succeed | Long Distance | 17192686687 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46917601002300 | Call succeed | Long Distance | 17192744111 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943524802302 | Call succeed | Long Distance | 17192753145 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46937598402300 | Call succeed | Long Distance | 17192754139 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930981302300 | Call succeed | Long Distance | 17192756939 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 46927826602301 | Call succeed | Long Distance | 17192757334 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46875837502300 | Call succeed | Long Distance | 17192820532 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46928599702300 | Call succeed | Long Distance | 17192826106 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46937641102300 | Call succeed | Long Distance | 17192852975 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46927025802300 | Call succeed | Long Distance | 17192968648 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936194802300 | Call succeed | Long Distance | 17193026686 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46933328602301 | Call succeed | Long Distance | 17193220776 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:05 |
| Fax | Outbound | 7317481702200 | Call succeed | Long Distance | 17193290080 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46925376702300 | Call succeed | Long Distance | 17193360265 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46928564802300 | Call succeed | Long Distance | 17193469485 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923410602300 | Call succeed | Long Distance | 17193551927 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938691102300 | Call succeed | Long Distance | 17193651577 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933387902301 | Call succeed | Long Distance | 17193656408 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46927072602300 | Call succeed | Long Distance | 17193656774 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46926339902300 | Call succeed | Long Distance | 17193656877 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 46921995802300 | Call succeed | Long Distance | 17193726559 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875891602300 | Call succeed | Long Distance | 17193800228 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46871040802300 | Call succeed | Long Distance | 17193806815 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930928902300 | Call succeed | Long Distance | 17193808087 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46936135102300 | Call succeed | Long Distance | 17193835962 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46870136402300 | Call succeed | Long Distance | 17193836533 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916633602301 | Call succeed | Long Distance | 17193836533 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46937612802300 | Call succeed | Long Distance | 17193844872 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936228602300 | Call succeed | Long Distance | 17193896928 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46941685202300 | Call succeed | Long Distance | 17193906338 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930966402300 | Call succeed | Long Distance | 17193908694 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46931861302300 | Call succeed | Long Distance | 17193909690 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46924427702302 | Call succeed | Long Distance | 17193926937 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:05 |
| Fax | Outbound | 46874093702300 | Call succeed | Long Distance | 17193954971 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931837102302 | Call succeed | Long Distance | 17193959064 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46933353102300 | Call succeed | Long Distance | 17194343077 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936150202300 | Call succeed | Long Distance | 17194382254 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927091102300 | Call succeed | Long Distance | 17194562028 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939710002300 | Call succeed | Long Distance | 17194578686 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46980355402300 | Call succeed | Long Distance | 17194712498 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870146102301 | Call succeed | Long Distance | 17194714493 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313955402200 | Call succeed | Long Distance | 17194717796 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931798102300 | Call succeed | Long Distance | 17194730740 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46920126702302 | Call succeed | Long Distance | 17194734581 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934342402300 | Call succeed | Long Distance | 17194736113 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7314727302200 | Call succeed | Long Distance | 17194738581 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46876730802300 | Call succeed | Long Distance | 17194738593 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46934330102300 | Call succeed | Long Distance | 17194812825 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46980284302300 | Call succeed | Long Distance | 17194848845 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46941704802300 | Call succeed | Long Distance | 17194863966 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931870602300 | Call succeed | Long Distance | 17194867145 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:05 |
| Fax | Outbound | 46925374902300 | Call succeed | Long Distance | 17194889868 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937460302300 | Call succeed | Long Distance | 17194959904 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979030802301 | Call succeed | Long Distance | 17195201754 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46876677202300 | Call succeed | Long Distance | 17195207610 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933403902300 | Call succeed | Long Distance | 17195220417 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 46926403802301 | Call succeed | Long Distance | 17195221138 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926364302300 | Call succeed | Long Distance | 17195234290 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927816302300 | Call succeed | Long Distance | 17195234513 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918478902300 | Call succeed | Long Distance | 17195242258 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913707002300 | Call succeed | Long Distance | 17195243526 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921422402300 | Call succeed | Long Distance | 17195244090 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874962702300 | Call succeed | Long Distance | 17195267132 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317591502300 | Call succeed | Long Distance | 17195267853 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977391802302 | Call succeed | Long Distance | 17195302055 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:08 |
| Fax | Outbound | 46945766102300 | Call succeed | Long Distance | 17195317122 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981421602300 | Call succeed | Long Distance | 17195319545 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 7313932902200 | Call succeed | Long Distance | 17195382961 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46934239702300 | Call succeed | Long Distance | 17195382961 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318942302200 | Call succeed | Long Distance | 17195394992 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874049102300 | Call succeed | Long Distance | 17195421486 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981483402300 | Call succeed | Long Distance | 17195422854 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46875909102302 | Call succeed | Long Distance | 17195429888 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46930137102300 | Call succeed | Long Distance | 17195436655 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46931849202300 | Call succeed | Long Distance | 17195441493 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913761402300 | Call succeed | Long Distance | 17195441958 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46944079002301 | Call succeed | Long Distance | 17195452054 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320074902200 | Call succeed | Long Distance | 17195452899 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320131702200 | Call succeed | Long Distance | 17195463940 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46933395102300 | Call succeed | Long Distance | 17195466111 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46913677302300 | Call succeed | Long Distance | 17195532216 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46931872102300 | Call succeed | Long Distance | 17195532227 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46872175502300 | Call succeed | Long Distance | 17195574780 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46914519602300 | Call succeed | Long Distance | 17195611149 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46913672502301 | Call succeed | Long Distance | 17195620244 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46980276502300 | Call succeed | Long Distance | 17195640304 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938713602300 | Call succeed | Long Distance | 17195640497 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46938673202300 | Call succeed | Long Distance | 17195660147 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46920172702301 | Call succeed | Long Distance | 17195669121 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46937512402301 | Call succeed | Long Distance | 17195700601 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46930081802300 | Call succeed | Long Distance | 17195700602 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:05 |
| Fax | Outbound | 46928590602300 | Call succeed | Long Distance | 17195725551 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46920187702300 | Call succeed | Long Distance | 17195739774 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938609302301 | Call succeed | Long Distance | 17195740148 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7316578702200 | Call succeed | Long Distance | 17195745381 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876746902300 | Call succeed | Long Distance | 17195762025 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 46938674302300 | Call succeed | Long Distance | 17195774088 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875826302302 | Call succeed | Long Distance | 17195789014 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929532902300 | Call succeed | Long Distance | 17195799167 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46943522002300 | Call succeed | Long Distance | 17195844736 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931828302300 | Call succeed | Long Distance | 17195853011 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922066502300 | Call succeed | Long Distance | 17195890997 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46924414602300 | Call succeed | Long Distance | 17195893650 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937605302300 | Call succeed | Long Distance | 17195894901 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46870992302300 | Call succeed | Long Distance | 17195898086 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876701502300 | Call succeed | Long Distance | 17195930949 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918510202300 | Call succeed | Long Distance | 17195944067 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928574202300 | Call succeed | Long Distance | 17195949761 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918401102301 | Call succeed | Long Distance | 17195966702 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922664602300 | Call succeed | Long Distance | 17195974495 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46870093902300 | Call succeed | Long Distance | 17195998809 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:08 | 313134020 | 00:05 |
| Fax | Outbound | 46916592902300 | Call succeed | Long Distance | 17195998809 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46981401802300 | Call succeed | Long Distance | 17196232049 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46918446802300 | Call succeed | Long Distance | 17196232101 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46982298202300 | Call succeed | Long Distance | 17196232983 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:04 |
| Fax | Outbound | 7313860402200 | Call succeed | Long Distance | 17196320141 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318908002200 | Call succeed | Long Distance | 17196326088 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:02 |
| Fax | Outbound | 46940457002300 | Call succeed | Long Distance | 17196333800 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7313934802200 | Call succeed | Long Distance | 17196337379 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320093302200 | Call succeed | Long Distance | 17196342211 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46943534002300 | Call succeed | Long Distance | 17196342906 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 7318932902200 | Call succeed | Long Distance | 17196353578 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46938721902300 | Call succeed | Long Distance | 17196369087 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920104302300 | Call succeed | Long Distance | 17196384571 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928589202300 | Call succeed | Long Distance | 17196572511 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920154702300 | Call succeed | Long Distance | 17196583001 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980274502300 | Call succeed | Long Distance | 17196670808 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46982305002300 | Call succeed | Long Distance | 17196674155 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7317583302201 | Call succeed | Long Distance | 17196674159 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:05 |
| Fax | Outbound | 46938707102300 | Call succeed | Long Distance | 17196723638 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935309302300 | Call succeed | Long Distance | 17196763297 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46941709002300 | Call succeed | Long Distance | 17196862809 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937508002300 | Call succeed | Long Distance | 17196867331 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935314902300 | Call succeed | Long Distance | 17196867449 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936147902300 | Call succeed | Long Distance | 17196876030 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870907902300 | Call succeed | Long Distance | 17196878919 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939688802300 | Call succeed | Long Distance | 17197381746 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874110602300 | Call succeed | Long Distance | 17197432355 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920188302300 | Call succeed | Long Distance | 17197752365 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314657602200 | Call succeed | Long Distance | 17197764802 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46930156402300 | Call succeed | Long Distance | 17197846014 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931824602300 | Call succeed | Long Distance | 17198462752 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:05 |
| Fax | Outbound | 46927143302300 | Call succeed | Long Distance | 17198464922 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875865102300 | Call succeed | Long Distance | 17198523923 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46917682402300 | Call succeed | Long Distance | 17199249382 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937470302300 | Call succeed | Long Distance | 17199550589 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874985002300 | Call succeed | Long Distance | 17199552854 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919516302300 | Call succeed | Long Distance | 17199554201 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46930895402300 | Call succeed | Long Distance | 17202045534 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46978954302300 | Call succeed | Long Distance | 17202490219 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46875873002300 | Call succeed | Long Distance | 17203484365 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7314704902200 | Call succeed | Long Distance | 17203484705 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46926326602300 | Call succeed | Long Distance | 17203770191 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937602302300 | Call succeed | Long Distance | 17203798374 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945836102300 | Call succeed | Long Distance | 17204943107 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46981476802300 | Call succeed | Long Distance | 17204943107 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46981382702300 | Call succeed | Long Distance | 17205249475 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46876742202300 | Call succeed | Long Distance | 17205289903 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46982286302300 | Call succeed | Long Distance | 17205367755 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46917653302300 | Call succeed | Long Distance | 17205702012 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320190802200 | Call succeed | Long Distance | 17205965086 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870996202300 | Call succeed | Long Distance | 17206850027 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318933002200 | Call succeed | Long Distance | 17208485014 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929493302300 | Call succeed | Long Distance | 17208701896 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937460102300 | Call succeed | Long Distance | 17208752859 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918479202300 | Call succeed | Long Distance | 17208752877 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:12 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939764902300 | Call succeed | Long Distance | 17208981113 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:09 |
| Fax | Outbound | 46934206702300 | Call succeed | Long Distance | 17209291421 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:04 |
| Fax | Outbound | 46874100902300 | Call succeed | Long Distance | 17209329255 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874124802300 | Call succeed | Long Distance | 17209742197 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46923431002300 | Call succeed | Long Distance | 17209817477 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930080002300 | Call succeed | Long Distance | 17242169302 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318858202200 | Call succeed | Long Distance | 17242227570 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46943433802301 | Call succeed | Long Distance | 17242228889 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46941676002302 | Call succeed | Long Distance | 17242233353 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 7316536302200 | Call succeed | Long Distance | 17242243197 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46930098002300 | Call succeed | Long Distance | 17242252990 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922674902300 | Call succeed | Long Distance | 17242262498 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874993902300 | Call succeed | Long Distance | 17242263435 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316609002200 | Call succeed | Long Distance | 17242288117 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46871018002300 | Call succeed | Long Distance | 17242290398 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935293302300 | Call succeed | Long Distance | 17242292401 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933320302300 | Call succeed | Long Distance | 17242292429 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920221102300 | Call succeed | Long Distance | 17242297227 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937538702301 | Call succeed | Long Distance | 17242389584 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46932337802300 | Call succeed | Long Distance | 17242469846 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874105702300 | Call succeed | Long Distance | 17242583582 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46931788502300 | Call succeed | Long Distance | 17242821541 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945770602301 | Call succeed | Long Distance | 17242822983 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:07 |
| Fax | Outbound | 46982285302300 | Call succeed | Long Distance | 17242829876 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46872089502300 | Call succeed | Long Distance | 17242830968 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46927834902300 | Call succeed | Long Distance | 17242853030 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930897002300 | Call succeed | Long Distance | 17242869028 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913698102300 | Call succeed | Long Distance | 17242874128 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936226202300 | Call succeed | Long Distance | 17242975425 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46979042002300 | Call succeed | Long Distance | 17243252935 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46936126902300 | Call succeed | Long Distance | 17243264476 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46933377302300 | Call succeed | Long Distance | 17243290916 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927050402300 | Call succeed | Long Distance | 17243291230 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46871016202300 | Call succeed | Long Distance | 17243352836 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46937575602300 | Call succeed | Long Distance | 17243353010 | 10/8/2015 8:20 | 18885022050 | 556663023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 7320064702200 | Call succeed | Long Distance | 17243353711 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945785902300 | Call succeed | Long Distance | 17243374200 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945004402300 | Call succeed | Long Distance | 17243390520 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928543502300 | Call succeed | Long Distance | 17243425220 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46941725902300 | Call succeed | Long Distance | 17243460766 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938692302300 | Call succeed | Long Distance | 17243463001 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46876759602300 | Call succeed | Long Distance | 17243464033 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46875855702300 | Call succeed | Long Distance | 17243473161 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46919494202301 | Call succeed | Long Distance | 17243474664 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:05 |
| Fax | Outbound | 46922094702300 | Call succeed | Long Distance | 17243475521 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314716702300 | Call succeed | Long Distance | 17243475706 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920212702300 | Call succeed | Long Distance | 17243476320 | 10/9/2015 9:30 | 18885022050 | 418409023 | 10/9/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938711802300 | Call succeed | Long Distance | 17243491213 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46921431802300 | Call succeed | Long Distance | 17243497988 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945006902300 | Call succeed | Long Distance | 17243498816 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872138802300 | Call succeed | Long Distance | 17243524412 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918448802300 | Call succeed | Long Distance | 17243528426 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929550702300 | Call succeed | Long Distance | 17243529033 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874135202300 | Call succeed | Long Distance | 17243544396 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929503902300 | Call succeed | Long Distance | 17243545222 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46875884602300 | Call succeed | Long Distance | 17243562585 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46928576902300 | Call succeed | Long Distance | 17243756332 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928619802300 | Call succeed | Long Distance | 17243763596 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46930062302300 | Call succeed | Long Distance | 17243767165 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874068202300 | Call succeed | Long Distance | 17243780577 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936212002300 | Call succeed | Long Distance | 17243788093 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922669202300 | Call succeed | Long Distance | 17243972800 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914520402300 | Call succeed | Long Distance | 17243979015 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46920157402300 | Call succeed | Long Distance | 17244237711 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 46935327602301 | Call succeed | Long Distance | 17244303879 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913680102300 | Call succeed | Long Distance | 17244307993 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875859402300 | Call succeed | Long Distance | 17244308967 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931796902300 | Call succeed | Long Distance | 17244310013 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920149402300 | Call succeed | Long Distance | 17244314307 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945818402301 | Call succeed | Long Distance | 17244381400 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944087002300 | Call succeed | Long Distance | 17244383911 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931828402300 | Call succeed | Long Distance | 17244394155 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923449402300 | Call succeed | Long Distance | 17244457446 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928632602300 | Call succeed | Long Distance | 17244465577 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936154402300 | Call succeed | Long Distance | 17244528599 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935234402300 | Call succeed | Long Distance | 17244584822 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46939685002300 | Call succeed | Long Distance | 17244585297 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46933385402300 | Call succeed | Long Distance | 17244590206 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874955302300 | Call succeed | Long Distance | 17244590949 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 46944201502300 | Call succeed | Long Distance | 17244632314 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314667302200 | Call succeed | Long Distance | 17244633542 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320074502200 | Call succeed | Long Distance | 17244634403 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46917624102300 | Call succeed | Long Distance | 17244637072 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928617002300 | Call succeed | Long Distance | 17244637632 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46935237402300 | Call succeed | Long Distance | 17244657617 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318943902200 | Call succeed | Long Distance | 17244686207 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945011002300 | Call succeed | Long Distance | 17244686207 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977425702301 | Call succeed | Long Distance | 17244686207 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46929548502300 | Call succeed | Long Distance | 17244688785 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977483402300 | Call succeed | Long Distance | 17244730665 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46918442502300 | Call succeed | Long Distance | 17244783005 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931027802300 | Call succeed | Long Distance | 17244783767 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876792102300 | Call succeed | Long Distance | 17244793838 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314731002201 | Call succeed | Long Distance | 17244820093 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46930061902300 | Call succeed | Long Distance | 17244995847 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874082402300 | Call succeed | Long Distance | 17245232754 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918403502302 | Call succeed | Long Distance | 17245263289 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:08 |
| Fax | Outbound | 46923450902300 | Call succeed | Long Distance | 17245270782 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922034402300 | Call succeed | Long Distance | 17245276413 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 47525569302300 | Call succeed | Long Distance | 17245276416 | 10/13/2015 8:23 | 15614302357 | 334515023 | 10/13/2015 8:19 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313980802200 | Call succeed | Long Distance | 17245279722 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918503902300 | Call succeed | Long Distance | 17245370860 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919507702300 | Call succeed | Long Distance | 17245371635 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316161802200 | Call succeed | Long Distance | 17245377516 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320117602200 | Call succeed | Long Distance | 17245391654 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944104002300 | Call succeed | Long Distance | 17245392836 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937684002300 | Call succeed | Long Distance | 17245424298 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320195402200 | Call succeed | Long Distance | 17245459678 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875808702300 | Call succeed | Long Distance | 17245470242 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46876716202300 | Call succeed | Long Distance | 17245473799 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46945055602300 | Call succeed | Long Distance | 17245474295 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933311202300 | Call succeed | Long Distance | 17245475510 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46927775702300 | Call succeed | Long Distance | 17245475811 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 7317567802200 | Call succeed | Long Distance | 17245479824 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46930969902300 | Call succeed | Long Distance | 17245485899 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:05 |
| Fax | Outbound | 46981444902301 | Call succeed | Long Distance | 17245464642 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 7314732102200 | Call succeed | Long Distance | 17245655110 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937592502300 | Call succeed | Long Distance | 17245791656 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926404702300 | Call succeed | Long Distance | 17245838550 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931798302300 | Call succeed | Long Distance | 17245875947 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46935295502300 | Call succeed | Long Distance | 17245880198 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945845202300 | Call succeed | Long Distance | 17245881445 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318843002200 | Call succeed | Long Distance | 17245882554 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930047002300 | Call succeed | Long Distance | 17245885253 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920127602300 | Call succeed | Long Distance | 17245988877 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934219102301 | Call succeed | Long Distance | 17246262655 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931791402300 | Call succeed | Long Distance | 17246267339 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46925399102300 | Call succeed | Long Distance | 17246268700 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46870127702300 | Call succeed | Long Distance | 17246277756 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916624602300 | Call succeed | Long Distance | 17246277756 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876748202300 | Call succeed | Long Distance | 17246289353 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926320302300 | Call succeed | Long Distance | 17246398318 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920164102300 | Call succeed | Long Distance | 17246529282 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:07 |
| Fax | Outbound | 7314708002200 | Call succeed | Long Distance | 17246541558 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46928570202300 | Call succeed | Long Distance | 17246573223 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927817402301 | Call succeed | Long Distance | 17246575315 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870149302300 | Call succeed | Long Distance | 17246578563 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945819502300 | Call succeed | Long Distance | 17246585767 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874993802302 | Call succeed | Long Distance | 17246587551 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314652802200 | Call succeed | Long Distance | 17246588364 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927086602300 | Call succeed | Long Distance | 17246621338 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937478302300 | Call succeed | Long Distance | 17246622782 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46870104402300 | Call succeed | Long Distance | 17246688346 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916603502300 | Call succeed | Long Distance | 17246688346 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939692802301 | Call succeed | Long Distance | 17246764752 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913676002300 | Call succeed | Long Distance | 17246847073 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46871025402300 | Call succeed | Long Distance | 17246848983 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928520502300 | Call succeed | Long Distance | 17246891063 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874016302300 | Call succeed | Long Distance | 17246891989 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931900802300 | Call succeed | Long Distance | 17246952973 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317550002200 | Call succeed | Long Distance | 17246953372 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317540102200 | Call succeed | Long Distance | 17246958510 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46921459602300 | Call succeed | Long Distance | 17246965571 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937437602300 | Call succeed | Long Distance | 17247047364 | 10/8/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935319902300 | Call succeed | Long Distance | 17247268812 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318814102200 | Call succeed | Long Distance | 17247283248 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46923412102300 | Call succeed | Long Distance | 17247283710 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930939102300 | Call succeed | Long Distance | 17247354240 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46922044502300 | Call succeed | Long Distance | 17247360940 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870166602300 | Call succeed | Long Distance | 17247410040 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665902300 | Call succeed | Long Distance | 17247410040 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314670902200 | Call succeed | Long Distance | 17247442065 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934244402300 | Call succeed | Long Distance | 17247459240 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921474202300 | Call succeed | Long Distance | 17247469880 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46913686902301 | Call succeed | Long Distance | 17247587560 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46932364502300 | Call succeed | Long Distance | 17247639235 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932330602300 | Call succeed | Long Distance | 17247651023 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918406502300 | Call succeed | Long Distance | 17247707951 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918460602300 | Call succeed | Long Distance | 17247707963 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870199402300 | Call succeed | Long Distance | 17247723360 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916698302300 | Call succeed | Long Distance | 17247723360 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317609302200 | Call succeed | Long Distance | 17247725423 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7316599902200 | Call succeed | Long Distance | 17247727021 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46939729502300 | Call succeed | Long Distance | 17247734726 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7318873802200 | Call succeed | Long Distance | 17247739665 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:02 |
| Fax | Outbound | 46928579402300 | Call succeed | Long Distance | 17247745040 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980279202300 | Call succeed | Long Distance | 17247783024 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46923393502301 | Call succeed | Long Distance | 17247793006 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927843802300 | Call succeed | Long Distance | 17247853187 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46922070502300 | Call succeed | Long Distance | 17247855399 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931007902300 | Call succeed | Long Distance | 17247943675 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913743602300 | Call succeed | Long Distance | 17248321385 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981505502300 | Call succeed | Long Distance | 17248321742 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46922672802300 | Call succeed | Long Distance | 17248322521 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46875838002300 | Call succeed | Long Distance | 17248327883 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927832002301 | Call succeed | Long Distance | 17248342751 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874944802300 | Call succeed | Long Distance | 17248342896 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929480102300 | Call succeed | Long Distance | 17248346685 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:05 |
| Fax | Outbound | 46930945702300 | Call succeed | Long Distance | 17248363655 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46932355802300 | Call succeed | Long Distance | 17248363835 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927768302301 | Call succeed | Long Distance | 17248366337 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931797002300 | Call succeed | Long Distance | 17248370157 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919426002300 | Call succeed | Long Distance | 17248373022 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46978945102300 | Call succeed | Long Distance | 17248373050 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927776202300 | Call succeed | Long Distance | 17248373307 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320116802200 | Call succeed | Long Distance | 17248374350 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46924437502301 | Call succeed | Long Distance | 17248430316 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936153502300 | Call succeed | Long Distance | 17248455465 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46874055602300 | Call succeed | Long Distance | 17248469106 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46871046202301 | Call succeed | Long Distance | 17248527510 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46639427402300 | Call succeed | Long Distance | 17248570855 | 10/6/2015 10:52 | 15614302376 | 164305022 | 10/6/2015 9:55 | 313134020 | 00:56 |
| Fax | Outbound | 46926355102300 | Call succeed | Long Distance | 17248636024 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977372602300 | Call succeed | Long Distance | 17248638213 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46937450302300 | Call succeed | Long Distance | 17248641889 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46914549102300 | Call succeed | Long Distance | 17248644023 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918419102301 | Call succeed | Long Distance | 17248647160 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875854602300 | Call succeed | Long Distance | 17248649860 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870970702300 | Call succeed | Long Distance | 17248696005 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913671702300 | Call succeed | Long Distance | 17248737421 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921427402300 | Call succeed | Long Distance | 17248794292 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46944104502300 | Call succeed | Long Distance | 17248840881 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930913502300 | Call succeed | Long Distance | 17248870129 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926346002300 | Call succeed | Long Distance | 17248870998 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937621802300 | Call succeed | Long Distance | 17248877485 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923364502300 | Call succeed | Long Distance | 17249251827 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929523702300 | Call succeed | Long Distance | 17249295676 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981456302300 | Call succeed | Long Distance | 17249331160 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46913667602300 | Call succeed | Long Distance | 17249333455 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 7317518402200 | Call succeed | Long Distance | 17249343371 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46923449502300 | Call succeed | Long Distance | 17249345051 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945777002300 | Call succeed | Long Distance | 17249345533 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939732602301 | Call succeed | Long Distance | 17249355098 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926408602300 | Call succeed | Long Distance | 17249358376 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977490202300 | Call succeed | Long Distance | 17249358711 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318932502202 | Call succeed | Long Distance | 17249404036 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927097602301 | Call succeed | Long Distance | 17249409195 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46932337302300 | Call succeed | Long Distance | 17249411458 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927060002300 | Call succeed | Long Distance | 17249412093 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46914554702300 | Call succeed | Long Distance | 17249412325 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:05 |
| Fax | Outbound | 7318910202200 | Call succeed | Long Distance | 17249416310 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46934324802300 | Call succeed | Long Distance | 17249417625 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927098002300 | Call succeed | Long Distance | 17249424373 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875913102300 | Call succeed | Long Distance | 17249434929 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 46870121802300 | Call succeed | Long Distance | 17249456252 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916619202300 | Call succeed | Long Distance | 17249456252 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920111002300 | Call succeed | Long Distance | 17249462156 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937439102300 | Call succeed | Long Distance | 17249462938 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874155702300 | Call succeed | Long Distance | 17249472477 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874147802300 | Call succeed | Long Distance | 17249623630 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46914528102300 | Call succeed | Long Distance | 17249625405 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930956702300 | Call succeed | Long Distance | 17249669002 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46980325702300 | Call succeed | Long Distance | 17249692510 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46874006802300 | Call succeed | Long Distance | 17249812171 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46925386102300 | Call succeed | Long Distance | 17249815214 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46870923102300 | Call succeed | Long Distance | 17249816409 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46945081302300 | Call succeed | Long Distance | 17249831022 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46980313002300 | Call succeed | Long Distance | 17249831822 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46920160802300 | Call succeed | Long Distance | 17272100810 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941710902301 | Call succeed | Long Distance | 17272104600 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:13 |
| Fax | Outbound | 7316630202200 | Call succeed | Long Distance | 17272161173 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919523502300 | Call succeed | Long Distance | 17272161418 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977426702300 | Call succeed | Long Distance | 17272648827 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46938675202300 | Call succeed | Long Distance | 17272870660 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913759602300 | Call succeed | Long Distance | 17273211655 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 46921484002300 | Call succeed | Long Distance | 17273213728 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46929483502300 | Call succeed | Long Distance | 17273231010 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926408802300 | Call succeed | Long Distance | 17273237068 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320195502200 | Call succeed | Long Distance | 17273237627 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46923374002301 | Call succeed | Long Distance | 17273270895 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46979090002300 | Call succeed | Long Distance | 17273274272 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981397702300 | Call succeed | Long Distance | 17273282640 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46936118602300 | Call succeed | Long Distance | 17273414865 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46979095402300 | Call succeed | Long Distance | 17273430913 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 46933305002301 | Call succeed | Long Distance | 17273432814 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:05 |
| Fax | Outbound | 46934276502301 | Call succeed | Long Distance | 17273450100 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 7318847402200 | Call succeed | Long Distance | 17273450454 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944086702302 | Call succeed | Long Distance | 17273451951 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926394802300 | Call succeed | Long Distance | 17273453200 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918493402300 | Call succeed | Long Distance | 17273456286 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46924374202300 | Call succeed | Long Distance | 17273456923 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913744302300 | Call succeed | Long Distance | 17273457102 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7314755402200 | Call succeed | Long Distance | 17273461044 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934210802300 | Call succeed | Long Distance | 17273470403 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:08 |
| Fax | Outbound | 46920187402300 | Call succeed | Long Distance | 17273473560 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 46982300602300 | Call succeed | Long Distance | 17273623376 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7314754702200 | Call succeed | Long Distance | 17273632002 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46940410202300 | Call succeed | Long Distance | 17273721009 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927846302300 | Call succeed | Long Distance | 17273721901 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314698402200 | Call succeed | Long Distance | 17273721972 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46920173602300 | Call succeed | Long Distance | 17273723754 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320140902200 | Call succeed | Long Distance | 17273751240 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934267502300 | Call succeed | Long Distance | 17273751557 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46943566302300 | Call succeed | Long Distance | 17273751927 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876755702300 | Call succeed | Long Distance | 17273755841 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931001002300 | Call succeed | Long Distance | 17273758615 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931006302300 | Call succeed | Long Distance | 17273767997 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931022102300 | Call succeed | Long Distance | 17273768973 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936213902300 | Call succeed | Long Distance | 17273816901 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927013202300 | Call succeed | Long Distance | 17273819629 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926330002301 | Call succeed | Long Distance | 17273841500 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914540102300 | Call succeed | Long Distance | 17273912742 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930130102300 | Call succeed | Long Distance | 17273915182 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874999102300 | Call succeed | Long Distance | 17273938717 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46941679602300 | Call succeed | Long Distance | 17273941505 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46936184202300 | Call succeed | Long Distance | 17273978821 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:07 |
| Fax | Outbound | 46876771902300 | Call succeed | Long Distance | 17273982067 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932370502300 | Call succeed | Long Distance | 17273989412 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874029902301 | Call succeed | Long Distance | 17273999356 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936174802300 | Call succeed | Long Distance | 17274414107 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46943507702300 | Call succeed | Long Distance | 17274419879 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930092702300 | Call succeed | Long Distance | 17274420696 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978952802300 | Call succeed | Long Distance | 17274424712 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7313887902200 | Call succeed | Long Distance | 17274426540 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46938447902301 | Call succeed | Long Distance | 17274430008 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7317546502200 | Call succeed | Long Distance | 17274435030 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46933394302300 | Call succeed | Long Distance | 17274437903 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927770002300 | Call succeed | Long Distance | 17274457566 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981415002300 | Call succeed | Long Distance | 17274460680 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46925371002300 | Call succeed | Long Distance | 17274460999 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 46977470202300 | Call succeed | Long Distance | 17274463490 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927022102300 | Call succeed | Long Distance | 17274467423 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320194402200 | Call succeed | Long Distance | 17274471716 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46874153102300 | Call succeed | Long Distance | 17274492508 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926361202300 | Call succeed | Long Distance | 17274620177 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46980266902300 | Call succeed | Long Distance | 17274625350 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46875844402300 | Call succeed | Long Distance | 17274625411 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:07 |
| Fax | Outbound | 7316584902200 | Call succeed | Long Distance | 17274660306 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876685002300 | Call succeed | Long Distance | 17274674626 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:05 |
| Fax | Outbound | 46938775302300 | Call succeed | Long Distance | 17274986555 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924349002300 | Call succeed | Long Distance | 17275017321 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:18 |
| Fax | Outbound | 46919460302300 | Call succeed | Long Distance | 17275020841 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978942502300 | Call succeed | Long Distance | 17275173370 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46933293602300 | Call succeed | Long Distance | 17275187633 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316589702200 | Call succeed | Long Distance | 17275210500 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927094002302 | Call succeed | Long Distance | 17275211192 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918390502300 | Call succeed | Long Distance | 17275213694 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314714802200 | Call succeed | Long Distance | 17275220018 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46929515402300 | Call succeed | Long Distance | 17275233251 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:10 |
| Fax | Outbound | 46932364902300 | Call succeed | Long Distance | 17275233257 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:09 |
| Fax | Outbound | 46874981702300 | Call succeed | Long Distance | 17275244942 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928483202300 | Call succeed | Long Distance | 17275250807 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929553402300 | Call succeed | Long Distance | 17275254799 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921440002300 | Call succeed | Long Distance | 17275257518 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46935265602302 | Call succeed | Long Distance | 17275273526 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 7320092302200 | Call succeed | Long Distance | 17275278568 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46920115502300 | Call succeed | Long Distance | 17275353585 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930920702300 | Call succeed | Long Distance | 17275354190 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980340102301 | Call succeed | Long Distance | 17275357698 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46917627402300 | Call succeed | Long Distance | 17275400504 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929512802300 | Call succeed | Long Distance | 17275410336 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978950002300 | Call succeed | Long Distance | 17275411210 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46913749102300 | Call succeed | Long Distance | 17275416165 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46938663902300 | Call succeed | Long Distance | 17275417984 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 7317512802200 | Call succeed | Long Distance | 17275445044 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46982298902300 | Call succeed | Long Distance | 17275454678 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46980344902300 | Call succeed | Long Distance | 17275455003 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46926397302300 | Call succeed | Long Distance | 17275463283 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930945902300 | Call succeed | Long Distance | 17275465700 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:08 |
| Fax | Outbound | 46936192002300 | Call succeed | Long Distance | 17275466663 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931889802300 | Call succeed | Long Distance | 17275468142 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316621502200 | Call succeed | Long Distance | 17275469661 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46927144302300 | Call succeed | Long Distance | 17275478757 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930918102301 | Call succeed | Long Distance | 17275481360 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:07 |
| Fax | Outbound | 46929555502300 | Call succeed | Long Distance | 17275488590 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875011202300 | Call succeed | Long Distance | 17275489800 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46935272202300 | Call succeed | Long Distance | 17275612454 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930913602300 | Call succeed | Long Distance | 17275619306 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930966702300 | Call succeed | Long Distance | 17275686011 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872113302300 | Call succeed | Long Distance | 17275709045 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316527302200 | Call succeed | Long Distance | 17275734344 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46937628102300 | Call succeed | Long Distance | 17275789811 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945018102301 | Call succeed | Long Distance | 17275811679 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923362702300 | Call succeed | Long Distance | 17275813727 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316632302201 | Call succeed | Long Distance | 17275814822 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7313896502200 | Call succeed | Long Distance | 17275818756 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46875922002300 | Call succeed | Long Distance | 17275843832 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316593702200 | Call succeed | Long Distance | 17275849239 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977479202300 | Call succeed | Long Distance | 17275858683 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46874103102300 | Call succeed | Long Distance | 17275858906 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978958402300 | Call succeed | Long Distance | 17275858906 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 7314732502200 | Call succeed | Long Distance | 17275863743 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46941722902300 | Call succeed | Long Distance | 17275870527 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:08 |
| Fax | Outbound | 46936089202302 | Call succeed | Long Distance | 17275880370 | 10/8/2015 14:59 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:08 |
| Fax | Outbound | 46977360402300 | Call succeed | Long Distance | 17275889593 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46872160902301 | Call succeed | Long Distance | 17275930002 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46943525002300 | Call succeed | Long Distance | 17275935128 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46917603602301 | Call succeed | Long Distance | 17275955059 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921417102300 | Call succeed | Long Distance | 17275958844 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46914531602300 | Call succeed | Long Distance | 17275964532 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46944157702300 | Call succeed | Long Distance | 17275964922 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46870119002300 | Call succeed | Long Distance | 17275967153 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616802300 | Call succeed | Long Distance | 17275967153 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314734002201 | Call succeed | Long Distance | 17277122511 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46931789402300 | Call succeed | Long Distance | 17277258524 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 46930939802300 | Call succeed | Long Distance | 17277266822 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980301002300 | Call succeed | Long Distance | 17277266822 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46876716302300 | Call succeed | Long Distance | 17277345914 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:09 |
| Fax | Outbound | 46938703402301 | Call succeed | Long Distance | 17277346440 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982283502300 | Call succeed | Long Distance | 17277346712 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46917664702300 | Call succeed | Long Distance | 17277363609 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317590202200 | Call succeed | Long Distance | 17277367905 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46914527702302 | Call succeed | Long Distance | 17277385037 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320196402200 | Call succeed | Long Distance | 17277678668 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7317595502200 | Call succeed | Long Distance | 17277726891 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46935314202300 | Call succeed | Long Distance | 17277739716 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945074402300 | Call succeed | Long Distance | 17277819666 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318816202200 | Call succeed | Long Distance | 17277859660 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977380502300 | Call succeed | Long Distance | 17277863855 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46981458202301 | Call succeed | Long Distance | 17277874543 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46943582202300 | Call succeed | Long Distance | 17277876951 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876876802300 | Call succeed | Long Distance | 17277890653 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46928544502300 | Call succeed | Long Distance | 17277892961 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7313973202200 | Call succeed | Long Distance | 17277893351 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981441602300 | Call succeed | Long Distance | 17277898344 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7317511202200 | Call succeed | Long Distance | 17277898784 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46875008802300 | Call succeed | Long Distance | 17277899122 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981511902300 | Call succeed | Long Distance | 17277911419 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7314699902200 | Call succeed | Long Distance | 17277916598 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313877202200 | Call succeed | Long Distance | 17277965029 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46939718702301 | Call succeed | Long Distance | 17277967653 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:08 |
| Fax | Outbound | 46919511802300 | Call succeed | Long Distance | 17277968660 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874150902300 | Call succeed | Long Distance | 17277974301 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46931831602300 | Call succeed | Long Distance | 17277979563 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927120102300 | Call succeed | Long Distance | 17277992183 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46945022402300 | Call succeed | Long Distance | 17278191653 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320096002200 | Call succeed | Long Distance | 17278210649 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 7316581702200 | Call succeed | Long Distance | 17278210771 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46977453102300 | Call succeed | Long Distance | 17278211292 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46980320002301 | Call succeed | Long Distance | 17278213611 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46874938402301 | Call succeed | Long Distance | 17278214297 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46943585102300 | Call succeed | Long Distance | 17278220377 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316181502200 | Call succeed | Long Distance | 17278221086 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937667902300 | Call succeed | Long Distance | 17278222977 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977419102300 | Call succeed | Long Distance | 17278225507 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46918465002300 | Call succeed | Long Distance | 17278226017 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46943527202300 | Call succeed | Long Distance | 17278229211 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870920202300 | Call succeed | Long Distance | 17278231278 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46873505002300 | Call succeed | Long Distance | 17278234670 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919503202300 | Call succeed | Long Distance | 17278235509 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7320163002200 | Call succeed | Long Distance | 17278238796 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317555802200 | Call succeed | Long Distance | 17278243132 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46979029202300 | Call succeed | Long Distance | 17278243132 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46944990602300 | Call succeed | Long Distance | 17278247119 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977428602300 | Call succeed | Long Distance | 17278247125 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46944148602300 | Call succeed | Long Distance | 17278248287 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46870955302300 | Call succeed | Long Distance | 17278251482 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46870942802300 | Call succeed | Long Distance | 17278272966 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 7318944802200 | Call succeed | Long Distance | 17278451572 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46939653702300 | Call succeed | Long Distance | 17278453308 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46977477102300 | Call succeed | Long Distance | 17278460561 | 10/8/2015 12:03 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:20 |
| Fax | Outbound | 7314729202200 | Call succeed | Long Distance | 17278468458 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923388002300 | Call succeed | Long Distance | 17278477579 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46982276802300 | Call succeed | Long Distance | 17278481118 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46981437002300 | Call succeed | Long Distance | 17278490931 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46933365602300 | Call succeed | Long Distance | 17278494855 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945007102300 | Call succeed | Long Distance | 17278494876 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924415902301 | Call succeed | Long Distance | 17285531807 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |
| Fax | Outbound | 46917587602300 | Call succeed | Long Distance | 17286173382 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928631602300 | Call succeed | Long Distance | 17286173670 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320142602201 | Call succeed | Long Distance | 17278626210 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928623602300 | Call succeed | Long Distance | 17278637007 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46876793802300 | Call succeed | Long Distance | 17278644043 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937587202300 | Call succeed | Long Distance | 17278669870 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928635702300 | Call succeed | Long Distance | 17278675470 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46979114102300 | Call succeed | Long Distance | 17278675470 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46927852002301 | Call succeed | Long Distance | 17278676795 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928572902300 | Call succeed | Long Distance | 17278676835 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934330602300 | Call succeed | Long Distance | 17278682329 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872084502300 | Call succeed | Long Distance | 17278687379 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46930141002302 | Call succeed | Long Distance | 17278691553 | 10/8/2015 16:19 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:12 |
| Fax | Outbound | 46927107802300 | Call succeed | Long Distance | 17278694197 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928581402301 | Call succeed | Long Distance | 17278695893 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:07 |
| Fax | Outbound | 46871020502300 | Call succeed | Long Distance | 17278697372 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931808802300 | Call succeed | Long Distance | 17278699096 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46928560702300 | Call succeed | Long Distance | 17278936914 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874129602300 | Call succeed | Long Distance | 17278942037 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318900502200 | Call succeed | Long Distance | 17278945744 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933369002300 | Call succeed | Long Distance | 17278951637 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:07 |
| Fax | Outbound | 46927813302300 | Call succeed | Long Distance | 17279341579 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927133102300 | Call succeed | Long Distance | 17279350201 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46874094202300 | Call succeed | Long Distance | 17279370087 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320073402200 | Call succeed | Long Distance | 17279373756 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46931802302300 | Call succeed | Long Distance | 17279378411 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320131102201 | Call succeed | Long Distance | 17279385606 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:05 |
| Fax | Outbound | 46932353402300 | Call succeed | Long Distance | 17279394679 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320086402200 | Call succeed | Long Distance | 17279433334 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870994002300 | Call succeed | Long Distance | 17279450133 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920230102300 | Call succeed | Long Distance | 17279457121 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927106102300 | Call succeed | Long Distance | 17312152501 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46924379902300 | Call succeed | Long Distance | 17312213028 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875001302300 | Call succeed | Long Distance | 17312352323 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:08 |
| Fax | Outbound | 46934221302300 | Call succeed | Long Distance | 17312495807 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:05 |
| Fax | Outbound | 46872111302300 | Call succeed | Long Distance | 17312561720 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7314672302200 | Call succeed | Long Distance | 17312860058 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918515102300 | Call succeed | Long Distance | 17312874804 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46875904002300 | Call succeed | Long Distance | 17312880065 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934272402300 | Call succeed | Long Distance | 17313520185 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929570602300 | Call succeed | Long Distance | 17313524128 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46944146102301 | Call succeed | Long Distance | 17313524459 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46939655502300 | Call succeed | Long Distance | 17314100367 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980272702300 | Call succeed | Long Distance | 17314100367 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944145902300 | Call succeed | Long Distance | 17314220432 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924359802300 | Call succeed | Long Distance | 17314220432 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 7314745702200 | Call succeed | Long Distance | 17314225743 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46978975702300 | Call succeed | Long Distance | 17314225743 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46939769102300 | Call succeed | Long Distance | 17314235587 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943559502300 | Call succeed | Long Distance | 17314242052 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314689202200 | Call succeed | Long Distance | 17314244444 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313958102200 | Call succeed | Long Distance | 17314245061 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316153102200 | Call succeed | Long Distance | 17314271476 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914532802300 | Call succeed | Long Distance | 17315870785 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 46920168902302 | Call succeed | Long Distance | 17316353466 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913702402301 | Call succeed | Long Distance | 17316423028 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:07 |
| Fax | Outbound | 7313909102200 | Call succeed | Long Distance | 17316428756 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944174002300 | Call succeed | Long Distance | 17316428865 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46977442602300 | Call succeed | Long Distance | 17316440899 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46930928202300 | Call succeed | Long Distance | 17316442758 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:12 |
| Fax | Outbound | 46914552402300 | Call succeed | Long Distance | 17316455195 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46870170302300 | Call succeed | Long Distance | 17316458312 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46916668702300 | Call succeed | Long Distance | 17316458312 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874991802300 | Call succeed | Long Distance | 17316584079 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876761002300 | Call succeed | Long Distance | 17316584328 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935230202301 | Call succeed | Long Distance | 17316606039 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920168502302 | Call succeed | Long Distance | 17316608739 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:09 |
| Fax | Outbound | 46943482502300 | Call succeed | Long Distance | 17316610589 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917664102300 | Call succeed | Long Distance | 17316645059 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937463302300 | Call succeed | Long Distance | 17316645666 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:08 |
| Fax | Outbound | 7316546102200 | Call succeed | Long Distance | 17316649484 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:08 |
| Fax | Outbound | 7317599402200 | Call succeed | Long Distance | 17316682419 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7314680502200 | Call succeed | Long Distance | 17316683162 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46874073802300 | Call succeed | Long Distance | 17316686161 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46928621702301 | Call succeed | Long Distance | 17316893007 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938768602301 | Call succeed | Long Distance | 17316962802 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46938697602300 | Call succeed | Long Distance | 17316965404 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46870947602300 | Call succeed | Long Distance | 17317722664 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920135102300 | Call succeed | Long Distance | 17317722781 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46977464002300 | Call succeed | Long Distance | 17317844308 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 46930973002300 | Call succeed | Long Distance | 17317847962 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:02 |
| Fax | Outbound | 46921417202300 | Call succeed | Long Distance | 17317849518 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46928623202300 | Call succeed | Long Distance | 17318476011 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928598002301 | Call succeed | Long Distance | 17318476579 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46936127702300 | Call succeed | Long Distance | 17318551387 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46935315902300 | Call succeed | Long Distance | 17318861234 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936110702300 | Call succeed | Long Distance | 17319253340 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46917623202300 | Call succeed | Long Distance | 17319253506 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872163602302 | Call succeed | Long Distance | 17319262772 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46927854302300 | Call succeed | Long Distance | 17319263228 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924348402302 | Call succeed | Long Distance | 17319268157 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870936102300 | Call succeed | Long Distance | 17319679764 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46937479402301 | Call succeed | Long Distance | 17319683751 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923420002300 | Call succeed | Long Distance | 17319685714 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46924436302300 | Call succeed | Long Distance | 17319860011 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933322102300 | Call succeed | Long Distance | 17319862352 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46874995502300 | Call succeed | Long Distance | 17319867254 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936125802300 | Call succeed | Long Distance | 17319867402 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46876681402300 | Call succeed | Long Distance | 17319893495 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926403302300 | Call succeed | Long Distance | 17319893891 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870896202300 | Call succeed | Long Distance | 17319895151 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927131802300 | Call succeed | Long Distance | 17322039494 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317580402200 | Call succeed | Long Distance | 17322120713 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922000602300 | Call succeed | Long Distance | 17322120713 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46978942602300 | Call succeed | Long Distance | 17322120713 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46918499602300 | Call succeed | Long Distance | 17322128818 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 73189145022300 | Call succeed | Long Distance | 17322190180 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46923397802300 | Call succeed | Long Distance | 17322191681 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917621802300 | Call succeed | Long Distance | 17322196625 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981408302300 | Call succeed | Long Distance | 17322202944 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46874009802300 | Call succeed | Long Distance | 17322223019 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317620202200 | Call succeed | Long Distance | 17322227329 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870996302300 | Call succeed | Long Distance | 17322233633 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46937508502301 | Call succeed | Long Distance | 17322235273 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:12 |
| Fax | Outbound | 46945048102300 | Call succeed | Long Distance | 17322237151 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945057202300 | Call succeed | Long Distance | 17322356042 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931848102300 | Call succeed | Long Distance | 17322356726 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939701102300 | Call succeed | Long Distance | 17322357041 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46943581202300 | Call succeed | Long Distance | 17322358959 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927839002300 | Call succeed | Long Distance | 17322382883 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316623602200 | Call succeed | Long Distance | 17322383771 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46937671202300 | Call succeed | Long Distance | 17322386194 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46917667802300 | Call succeed | Long Distance | 17322441866 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980345402301 | Call succeed | Long Distance | 17322442804 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46981448902300 | Call succeed | Long Distance | 17322445494 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316622402200 | Call succeed | Long Distance | 17322446063 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981418902300 | Call succeed | Long Distance | 17322448482 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46945735902301 | Call succeed | Long Distance | 17322475574 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46872165702300 | Call succeed | Long Distance | 17322484405 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46921455502300 | Call succeed | Long Distance | 17322495951 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46921446602302 | Call succeed | Long Distance | 17322542247 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870111202300 | Call succeed | Long Distance | 17322544037 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916608902300 | Call succeed | Long Distance | 17322544037 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313875902200 | Call succeed | Long Distance | 17322544704 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:02 |
| Fax | Outbound | 46921468802300 | Call succeed | Long Distance | 17322549903 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46914527402300 | Call succeed | Long Distance | 17322553085 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928524302300 | Call succeed | Long Distance | 17322553885 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876709502300 | Call succeed | Long Distance | 17322564281 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934214302300 | Call succeed | Long Distance | 17322572618 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46941724802300 | Call succeed | Long Distance | 17322637962 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:10 |
| Fax | Outbound | 46914527202300 | Call succeed | Long Distance | 17322644324 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:09 |
| Fax | Outbound | 7320092702200 | Call succeed | Long Distance | 17322645114 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46921440902300 | Call succeed | Long Distance | 17322758226 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46982303602300 | Call succeed | Long Distance | 17322801207 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46943447902300 | Call succeed | Long Distance | 17322821123 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 7316615402200 | Call succeed | Long Distance | 17322866534 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46982306002300 | Call succeed | Long Distance | 17322867040 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:28 | 313134020 | 00:05 |
| Fax | Outbound | 46873493302300 | Call succeed | Long Distance | 17322872071 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:08 |
| Fax | Outbound | 46940417902300 | Call succeed | Long Distance | 17322901261 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46938670502301 | Call succeed | Long Distance | 17322908301 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977365302300 | Call succeed | Long Distance | 17323030033 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |
| Fax | Outbound | 46930889702300 | Call succeed | Long Distance | 17323036955 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46943455302300 | Call succeed | Long Distance | 17323039151 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979036702300 | Call succeed | Long Distance | 17323081647 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945857602300 | Call succeed | Long Distance | 17323083323 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46919502702300 | Call succeed | Long Distance | 17323162323 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46927806402300 | Call succeed | Long Distance | 17323232247 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46938431502300 | Call succeed | Long Distance | 17323237095 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917668002300 | Call succeed | Long Distance | 17323295668 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941679902300 | Call succeed | Long Distance | 17323401433 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934317602300 | Call succeed | Long Distance | 17323410072 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318807202200 | Call succeed | Long Distance | 17323412794 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46100774702300 | Call succeed | Long Distance | 17323415066 | 10/1/2015 10:29 | 15614302357 | 334515023 | 10/1/2015 10:21 | 313134020 | 00:08 |
| Fax | Outbound | 46102831802300 | Call succeed | Long Distance | 17323415066 | 10/1/2015 10:40 | 15614302357 | 334515023 | 10/1/2015 10:29 | 313134020 | 00:10 |
| Fax | Outbound | 46872085802300 | Call succeed | Long Distance | 17323419164 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930145002300 | Call succeed | Long Distance | 17323451001 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 7314658502200 | Call succeed | Long Distance | 17323491082 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945845102300 | Call succeed | Long Distance | 17323495235 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314699502201 | Call succeed | Long Distance | 17323495625 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46870141502300 | Call succeed | Long Distance | 17323497842 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916638502301 | Call succeed | Long Distance | 17323497842 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 7320087102201 | Call succeed | Long Distance | 17323560432 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46913680402300 | Call succeed | Long Distance | 17323565022 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318825102200 | Call succeed | Long Distance | 17323631825 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977403602300 | Call succeed | Long Distance | 17323633071 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46941684002300 | Call succeed | Long Distance | 17323639203 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944996402300 | Call succeed | Long Distance | 17323640711 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46981486402300 | Call succeed | Long Distance | 17323646006 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927812002300 | Call succeed | Long Distance | 17323649361 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320078302200 | Call succeed | Long Distance | 17323670937 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46913676302300 | Call succeed | Long Distance | 17323677220 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46924433502300 | Call succeed | Long Distance | 17323823576 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 7320190902200 | Call succeed | Long Distance | 17323829045 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7316542702200 | Call succeed | Long Distance | 17323883528 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46923440702300 | Call succeed | Long Distance | 17323889878 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46926370102302 | Call succeed | Long Distance | 17323930575 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:05 |
| Fax | Outbound | 46930032402301 | Call succeed | Long Distance | 17324041594 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46926329402300 | Call succeed | Long Distance | 17324041595 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46876754802300 | Call succeed | Long Distance | 17324092621 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922058902300 | Call succeed | Long Distance | 17324096997 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:17 |
| Fax | Outbound | 46875911002300 | Call succeed | Long Distance | 17324097473 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46929506502300 | Call succeed | Long Distance | 17324160470 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935325702300 | Call succeed | Long Distance | 17324221972 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316556602200 | Call succeed | Long Distance | 17324313312 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922025302300 | Call succeed | Long Distance | 17324318267 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46925360302300 | Call succeed | Long Distance | 17324320030 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46919423502300 | Call succeed | Long Distance | 17324453725 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981414602300 | Call succeed | Long Distance | 17324492357 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:08 |
| Fax | Outbound | 46945779302300 | Call succeed | Long Distance | 17324494231 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46978983902300 | Call succeed | Long Distance | 17324495110 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46873491702300 | Call succeed | Long Distance | 17324495437 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941666602300 | Call succeed | Long Distance | 17324502746 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921473802300 | Call succeed | Long Distance | 17324579420 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876674402300 | Call succeed | Long Distance | 17324586741 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:10 |
| Fax | Outbound | 46921424802300 | Call succeed | Long Distance | 17324588020 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937630802301 | Call succeed | Long Distance | 17324588449 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316573402200 | Call succeed | Long Distance | 17324589480 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46981483802300 | Call succeed | Long Distance | 17324589480 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46918414502300 | Call succeed | Long Distance | 17324609848 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874954102300 | Call succeed | Long Distance | 17324620348 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875812402300 | Call succeed | Long Distance | 17324699777 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874140502300 | Call succeed | Long Distance | 17324771899 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46981405102300 | Call succeed | Long Distance | 17324934463 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7314652602200 | Call succeed | Long Distance | 17324945059 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944082702301 | Call succeed | Long Distance | 17324945079 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930981102300 | Call succeed | Long Distance | 17324946689 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917592802300 | Call succeed | Long Distance | 17324998128 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930990202301 | Call succeed | Long Distance | 17325020926 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316569302200 | Call succeed | Long Distance | 17325052171 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930065902300 | Call succeed | Long Distance | 17325067766 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926398802300 | Call succeed | Long Distance | 17325300730 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318812202200 | Call succeed | Long Distance | 17325303837 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317492802200 | Call succeed | Long Distance | 17325311143 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46875811902300 | Call succeed | Long Distance | 17325368849 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46922068502301 | Call succeed | Long Distance | 17325419220 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917648002300 | Call succeed | Long Distance | 17325420618 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46914528802300 | Call succeed | Long Distance | 17325422620 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931894402300 | Call succeed | Long Distance | 17325422992 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46978941102300 | Call succeed | Long Distance | 17325426392 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933315102300 | Call succeed | Long Distance | 17325450038 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 7314736502200 | Call succeed | Long Distance | 17325453423 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923378302301 | Call succeed | Long Distance | 17325454102 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313931402200 | Call succeed | Long Distance | 17325457499 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46930942102300 | Call succeed | Long Distance | 17325480042 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870974002300 | Call succeed | Long Distance | 17325482610 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46932378702300 | Call succeed | Long Distance | 17325487590 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875821602300 | Call succeed | Long Distance | 17325489822 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316167102200 | Call succeed | Long Distance | 17325490528 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927777402300 | Call succeed | Long Distance | 17325512033 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939664802300 | Call succeed | Long Distance | 17325520378 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929558002301 | Call succeed | Long Distance | 17325576900 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981469302300 | Call succeed | Long Distance | 17325579010 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:05 |
| Fax | Outbound | 46919462002300 | Call succeed | Long Distance | 17325603681 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945815402300 | Call succeed | Long Distance | 17325612061 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933352902300 | Call succeed | Long Distance | 17325712075 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928561502300 | Call succeed | Long Distance | 17325742707 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937546302300 | Call succeed | Long Distance | 17325912822 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:09 |
| Fax | Outbound | 46922008902300 | Call succeed | Long Distance | 17326030397 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316164102200 | Call succeed | Long Distance | 17326070501 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7314704502200 | Call succeed | Long Distance | 17326131139 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945050602300 | Call succeed | Long Distance | 17326135121 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936230702301 | Call succeed | Long Distance | 17326150865 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936233702300 | Call succeed | Long Distance | 17326257990 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929478102301 | Call succeed | Long Distance | 17326258218 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46979033302300 | Call succeed | Long Distance | 17326351266 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:08 |
| Fax | Outbound | 46943472402300 | Call succeed | Long Distance | 17326361006 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930913302300 | Call succeed | Long Distance | 17326432015 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981398402300 | Call succeed | Long Distance | 17326510015 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46924443702300 | Call succeed | Long Distance | 17326510822 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:08 |
| Fax | Outbound | 7318938102200 | Call succeed | Long Distance | 17326621818 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46935269702300 | Call succeed | Long Distance | 17326710226 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46945061302300 | Call succeed | Long Distance | 17326713230 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874042302301 | Call succeed | Long Distance | 17326716467 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935324102300 | Call succeed | Long Distance | 17326718513 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320187002200 | Call succeed | Long Distance | 17326796703 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870183602300 | Call succeed | Long Distance | 17326989844 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916680602300 | Call succeed | Long Distance | 17326989844 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870994302300 | Call succeed | Long Distance | 17327061078 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46932374102300 | Call succeed | Long Distance | 17327274902 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46943456102300 | Call succeed | Long Distance | 17327381373 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313940402200 | Call succeed | Long Distance | 17327396722 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945781402300 | Call succeed | Long Distance | 17327398988 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313916602200 | Call succeed | Long Distance | 17327411919 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945048202300 | Call succeed | Long Distance | 17327412759 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46980272402300 | Call succeed | Long Distance | 17327416285 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 7320108502200 | Call succeed | Long Distance | 17327417930 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313931902200 | Call succeed | Long Distance | 17327418746 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46928482802300 | Call succeed | Long Distance | 17327440635 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318925502200 | Call succeed | Long Distance | 17327441837 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46870167002300 | Call succeed | Long Distance | 17327457070 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916666402302 | Call succeed | Long Distance | 17327457070 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:11 |
| Fax | Outbound | 7320174802200 | Call succeed | Long Distance | 17327474439 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316169402200 | Call succeed | Long Distance | 17327501507 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46979107602300 | Call succeed | Long Distance | 17327503196 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46917590802302 | Call succeed | Long Distance | 17327580052 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936086602300 | Call succeed | Long Distance | 17327740313 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46913723602300 | Call succeed | Long Distance | 17327742143 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46926352002300 | Call succeed | Long Distance | 17327748083 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46944137402300 | Call succeed | Long Distance | 17327748933 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933296402301 | Call succeed | Long Distance | 17327764648 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872164502300 | Call succeed | Long Distance | 17327765198 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934240002300 | Call succeed | Long Distance | 17327800014 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46871027802301 | Call succeed | Long Distance | 17327801886 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7316184202200 | Call succeed | Long Distance | 17327803699 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46936216302300 | Call succeed | Long Distance | 17327809644 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 7317509602200 | Call succeed | Long Distance | 17327971856 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318938202200 | Call succeed | Long Distance | 17328179256 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318899602200 | Call succeed | Long Distance | 17328262107 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46943413502300 | Call succeed | Long Distance | 17328266576 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922014602300 | Call succeed | Long Distance | 17328366002 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46943438602300 | Call succeed | Long Distance | 17328400912 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46943515502300 | Call succeed | Long Distance | 17328404515 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46936200402300 | Call succeed | Long Distance | 17328427901 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316164202200 | Call succeed | Long Distance | 17328461440 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46925366702300 | Call succeed | Long Distance | 17328637001 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46872136402300 | Call succeed | Long Distance | 17328640176 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46928468602300 | Call succeed | Long Distance | 17328661116 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977462602301 | Call succeed | Long Distance | 17328702533 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46977406202300 | Call succeed | Long Distance | 17328709488 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46938699502300 | Call succeed | Long Distance | 17328732077 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46913688302300 | Call succeed | Long Distance | 17328880430 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317558002200 | Call succeed | Long Distance | 17328883633 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46917598702300 | Call succeed | Long Distance | 17329052564 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980366602300 | Call succeed | Long Distance | 17329054470 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46922086302300 | Call succeed | Long Distance | 17329055266 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930969702300 | Call succeed | Long Distance | 17329060124 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933317802300 | Call succeed | Long Distance | 17329064927 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939692102300 | Call succeed | Long Distance | 17329064986 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46977368602300 | Call succeed | Long Distance | 17329071711 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46920154002300 | Call succeed | Long Distance | 17329140071 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945839602300 | Call succeed | Long Distance | 17329140849 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317511502200 | Call succeed | Long Distance | 17329231772 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872136202302 | Call succeed | Long Distance | 17329281953 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930089602300 | Call succeed | Long Distance | 17329321525 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46932367602300 | Call succeed | Long Distance | 17329328255 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46978960602300 | Call succeed | Long Distance | 17329334177 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:02 |
| Fax | Outbound | 7318928202200 | Call succeed | Long Distance | 17329350533 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46977454802300 | Call succeed | Long Distance | 17329460811 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937643302300 | Call succeed | Long Distance | 17329602301 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944206502300 | Call succeed | Long Distance | 17329639092 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870992702300 | Call succeed | Long Distance | 17329684609 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922039902300 | Call succeed | Long Distance | 17329684898 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941721902300 | Call succeed | Long Distance | 17329709071 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46943425702300 | Call succeed | Long Distance | 17329720966 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 7313982302200 | Call succeed | Long Distance | 17329727742 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46919455302300 | Call succeed | Long Distance | 17329747458 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313919102200 | Call succeed | Long Distance | 17329759835 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46924415302300 | Call succeed | Long Distance | 17329850650 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 7317529802200 | Call succeed | Long Distance | 17329887574 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318866902200 | Call succeed | Long Distance | 17329889502 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46926356702301 | Call succeed | Long Distance | 17342247181 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937508202300 | Call succeed | Long Distance | 17342402912 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:10 |
| Fax | Outbound | 46872145502301 | Call succeed | Long Distance | 17342404170 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937689102300 | Call succeed | Long Distance | 17342412744 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:09 |
| Fax | Outbound | 46917638202300 | Call succeed | Long Distance | 17342419102 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977471602300 | Call succeed | Long Distance | 17342224962 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46979017502300 | Call succeed | Long Distance | 17342428017 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46875900602300 | Call succeed | Long Distance | 17342433202 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314686002200 | Call succeed | Long Distance | 17342433236 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945734802300 | Call succeed | Long Distance | 17342433565 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316594502200 | Call succeed | Long Distance | 17342439956 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927115002300 | Call succeed | Long Distance | 17342590505 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872108902300 | Call succeed | Long Distance | 17342610775 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875842602300 | Call succeed | Long Distance | 17342611959 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:04 |
| Fax | Outbound | 46945000302301 | Call succeed | Long Distance | 17342617410 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:10 |
| Fax | Outbound | 46924370502300 | Call succeed | Long Distance | 17342814998 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927772202300 | Call succeed | Long Distance | 17342819142 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923367202300 | Call succeed | Long Distance | 17342822420 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979040002300 | Call succeed | Long Distance | 17342826397 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:08 |
| Fax | Outbound | 46922076802300 | Call succeed | Long Distance | 17342827106 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317557302200 | Call succeed | Long Distance | 17342832720 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46931881002300 | Call succeed | Long Distance | 17342838121 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7314694102200 | Call succeed | Long Distance | 17342845155 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931010602300 | Call succeed | Long Distance | 17342847676 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46932337602300 | Call succeed | Long Distance | 17342848212 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46933370302301 | Call succeed | Long Distance | 17342856730 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924334502300 | Call succeed | Long Distance | 17342931774 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46929531702300 | Call succeed | Long Distance | 17343013209 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919448602300 | Call succeed | Long Distance | 17343247801 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:07 |
| Fax | Outbound | 46937481602300 | Call succeed | Long Distance | 17343388301 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46935287802300 | Call succeed | Long Distance | 17343545960 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874023402300 | Call succeed | Long Distance | 17343840898 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:10 |
| Fax | Outbound | 46874130602301 | Call succeed | Long Distance | 17343843661 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:05 |
| Fax | Outbound | 46872112502300 | Call succeed | Long Distance | 17343988660 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46872156002300 | Call succeed | Long Distance | 17344210961 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 7317603402300 | Call succeed | Long Distance | 17344212290 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7314750802200 | Call succeed | Long Distance | 17344213780 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933302302300 | Call succeed | Long Distance | 17344220769 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46922058702300 | Call succeed | Long Distance | 17344256522 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:08 |
| Fax | Outbound | 46945848202300 | Call succeed | Long Distance | 17344257927 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317491302200 | Call succeed | Long Distance | 17344258211 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922039302300 | Call succeed | Long Distance | 17344276316 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872119902300 | Call succeed | Long Distance | 17344289066 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46875851702300 | Call succeed | Long Distance | 17344327637 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46929522102300 | Call succeed | Long Distance | 17344343301 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313916002200 | Call succeed | Long Distance | 17344347005 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 7316179802200 | Call succeed | Long Distance | 17344347323 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943494502300 | Call succeed | Long Distance | 17344348777 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317479602200 | Call succeed | Long Distance | 17344349832 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933339602300 | Call succeed | Long Distance | 17344539501 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46941708902301 | Call succeed | Long Distance | 17344548030 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913663102300 | Call succeed | Long Distance | 17344558318 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928528002300 | Call succeed | Long Distance | 17344574570 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931008302300 | Call succeed | Long Distance | 17344581623 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977397702300 | Call succeed | Long Distance | 17344590749 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870970002300 | Call succeed | Long Distance | 17344591019 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313912702201 | Call succeed | Long Distance | 17344595799 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7318919802200 | Call succeed | Long Distance | 17344621496 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46980275702300 | Call succeed | Long Distance | 17344624124 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944178702300 | Call succeed | Long Distance | 17344625860 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939733402301 | Call succeed | Long Distance | 17344625960 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977400002300 | Call succeed | Long Distance | 17344640335 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46873491402301 | Call succeed | Long Distance | 17344640438 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980353402300 | Call succeed | Long Distance | 17344649515 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 46930935002301 | Call succeed | Long Distance | 17344668567 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937696702300 | Call succeed | Long Distance | 17344674017 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46944130902300 | Call succeed | Long Distance | 17344750818 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46979093402300 | Call succeed | Long Distance | 17344756411 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46980265702300 | Call succeed | Long Distance | 17344770199 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46917655702300 | Call succeed | Long Distance | 17344776805 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317623202201 | Call succeed | Long Distance | 17344795586 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46927853802300 | Call succeed | Long Distance | 17345131201 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930110602300 | Call succeed | Long Distance | 17345133606 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317594802200 | Call succeed | Long Distance | 17345221236 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46874956902300 | Call succeed | Long Distance | 17345227012 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939724902300 | Call succeed | Long Distance | 17345232464 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870137902300 | Call succeed | Long Distance | 17345240921 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916634702302 | Call succeed | Long Distance | 17345240921 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46941665602300 | Call succeed | Long Distance | 17345426102 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980342802300 | Call succeed | Long Distance | 17345428168 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:09 |
| Fax | Outbound | 46937669202300 | Call succeed | Long Distance | 17345729100 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928524602300 | Call succeed | Long Distance | 17345869125 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:09 |
| Fax | Outbound | 46945058002300 | Call succeed | Long Distance | 17345956821 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980287602300 | Call succeed | Long Distance | 17346290650 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:04 |
| Fax | Outbound | 46876717002300 | Call succeed | Long Distance | 17346542535 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927122302300 | Call succeed | Long Distance | 17346711038 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927043602300 | Call succeed | Long Distance | 17346711768 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46981471002300 | Call succeed | Long Distance | 17346750873 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:08 |
| Fax | Outbound | 46937623502300 | Call succeed | Long Distance | 17346751678 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876718402300 | Call succeed | Long Distance | 17346757785 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46937600002301 | Call succeed | Long Distance | 17346760335 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46927122802300 | Call succeed | Long Distance | 17346764954 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977366002300 | Call succeed | Long Distance | 17346767162 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46941714002300 | Call succeed | Long Distance | 17346769801 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944187602300 | Call succeed | Long Distance | 17346769897 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979045902300 | Call succeed | Long Distance | 17346770810 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46924448202300 | Call succeed | Long Distance | 17346777407 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46873489202301 | Call succeed | Long Distance | 17346970374 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934300102300 | Call succeed | Long Distance | 17346979049 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920120802300 | Call succeed | Long Distance | 17347124129 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944992402300 | Call succeed | Long Distance | 17347128112 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46941720702300 | Call succeed | Long Distance | 17347134001 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46945819402300 | Call succeed | Long Distance | 17347220887 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874006402301 | Call succeed | Long Distance | 17347229524 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872143102300 | Call succeed | Long Distance | 17347282626 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46919513202300 | Call succeed | Long Distance | 17347291807 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931852802300 | Call succeed | Long Distance | 17347297227 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930128202300 | Call succeed | Long Distance | 17347297730 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874941102300 | Call succeed | Long Distance | 17347478547 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980367602300 | Call succeed | Long Distance | 17347478995 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46943518602300 | Call succeed | Long Distance | 17347613160 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46918383302300 | Call succeed | Long Distance | 17347617318 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977467302300 | Call succeed | Long Distance | 17347620530 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875894102300 | Call succeed | Long Distance | 17347891520 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980366902300 | Call succeed | Long Distance | 17347899152 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46922041302300 | Call succeed | Long Distance | 17348226003 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913694802302 | Call succeed | Long Distance | 17348473418 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874104002300 | Call succeed | Long Distance | 17348476669 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923366302300 | Call succeed | Long Distance | 17348500112 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872141702300 | Call succeed | Long Distance | 17348567184 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7313985502200 | Call succeed | Long Distance | 17349364784 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870957802301 | Call succeed | Long Distance | 17349411763 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874067302300 | Call succeed | Long Distance | 17349414919 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936220502300 | Call succeed | Long Distance | 17349415650 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937496202300 | Call succeed | Long Distance | 17349557006 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938688502300 | Call succeed | Long Distance | 17349718545 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920217202300 | Call succeed | Long Distance | 17349730518 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876696702300 | Call succeed | Long Distance | 17349750376 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937616302300 | Call succeed | Long Distance | 17349814354 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977367402300 | Call succeed | Long Distance | 17349968767 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874981302300 | Call succeed | Long Distance | 17402464722 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7313908602200 | Call succeed | Long Distance | 17402646957 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7314750102200 | Call succeed | Long Distance | 17402663166 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935235502300 | Call succeed | Long Distance | 17402663865 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931817802300 | Call succeed | Long Distance | 17402664981 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:05 |
| Fax | Outbound | 46874983702300 | Call succeed | Long Distance | 17402777709 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980284702300 | Call succeed | Long Distance | 17402813743 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46945791802300 | Call succeed | Long Distance | 17402826292 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 46921460302300 | Call succeed | Long Distance | 17402837110 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46943581402300 | Call succeed | Long Distance | 17402837329 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927816602302 | Call succeed | Long Distance | 17402838982 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:10 |
| Fax | Outbound | 46930931302300 | Call succeed | Long Distance | 17402844478 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46921410902302 | Call succeed | Long Distance | 17402847006 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874110002301 | Call succeed | Long Distance | 17402847146 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939740102300 | Call succeed | Long Distance | 17402887683 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872098302300 | Call succeed | Long Distance | 17402893989 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930140702300 | Call succeed | Long Distance | 17402955927 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938655302300 | Call succeed | Long Distance | 17402965168 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935311202300 | Call succeed | Long Distance | 17403332237 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46928563302300 | Call succeed | Long Distance | 17403337127 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919426502300 | Call succeed | Long Distance | 17403350137 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930944202301 | Call succeed | Long Distance | 17403357177 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933394902300 | Call succeed | Long Distance | 17403423879 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913722402300 | Call succeed | Long Distance | 17403424045 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920146002300 | Call succeed | Long Distance | 17403425351 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46933356402301 | Call succeed | Long Distance | 17403426702 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 46943586302300 | Call succeed | Long Distance | 17403443514 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938719802300 | Call succeed | Long Distance | 17403481703 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924413202300 | Call succeed | Long Distance | 17403481707 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934339102300 | Call succeed | Long Distance | 17403481726 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945858802300 | Call succeed | Long Distance | 17403481751 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977410502300 | Call succeed | Long Distance | 17403481756 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46980368002300 | Call succeed | Long Distance | 17403481761 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940417402300 | Call succeed | Long Distance | 17403481779 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46874032302301 | Call succeed | Long Distance | 17403481789 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937457702300 | Call succeed | Long Distance | 17403481811 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937447502300 | Call succeed | Long Distance | 17403481847 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:09 |
| Fax | Outbound | 46876676702300 | Call succeed | Long Distance | 17403481850 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46938647002300 | Call succeed | Long Distance | 17403481894 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934252802300 | Call succeed | Long Distance | 17403481901 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923446002300 | Call succeed | Long Distance | 17403481916 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46874993102300 | Call succeed | Long Distance | 17403481946 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874963002300 | Call succeed | Long Distance | 17403481951 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937447802300 | Call succeed | Long Distance | 17403484821 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930084302300 | Call succeed | Long Distance | 17403487931 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920205202300 | Call succeed | Long Distance | 17403487936 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46979090102300 | Call succeed | Long Distance | 17403487946 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46871033902300 | Call succeed | Long Distance | 17403487961 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924420802300 | Call succeed | Long Distance | 17403533083 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920231402300 | Call succeed | Long Distance | 17403534180 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913723002300 | Call succeed | Long Distance | 17403534803 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876692202300 | Call succeed | Long Distance | 17403537900 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928568302300 | Call succeed | Long Distance | 17403538131 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46920147202300 | Call succeed | Long Distance | 17403544258 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938669302300 | Call succeed | Long Distance | 17403547654 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46934301102301 | Call succeed | Long Distance | 17403550419 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:22 |
| Fax | Outbound | 7314712402200 | Call succeed | Long Distance | 17403551191 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46978979402300 | Call succeed | Long Distance | 17403551273 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46943524302300 | Call succeed | Long Distance | 17403551909 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46929520302300 | Call succeed | Long Distance | 17403555373 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934258902300 | Call succeed | Long Distance | 17403685050 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316577402200 | Call succeed | Long Distance | 17403730182 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46924396202301 | Call succeed | Long Distance | 17403731562 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:07 |
| Fax | Outbound | 46876756702302 | Call succeed | Long Distance | 17403733965 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46945763702300 | Call succeed | Long Distance | 17403735898 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46935235702300 | Call succeed | Long Distance | 17403738852 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934221402300 | Call succeed | Long Distance | 17403741693 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:07 |
| Fax | Outbound | 46927830002300 | Call succeed | Long Distance | 17403743121 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313894302200 | Call succeed | Long Distance | 17403744941 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46919435402300 | Call succeed | Long Distance | 17403744943 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931865302300 | Call succeed | Long Distance | 17403746266 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46940442702300 | Call succeed | Long Distance | 17403747022 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46918401402300 | Call succeed | Long Distance | 17403802200 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46920112002300 | Call succeed | Long Distance | 17403802734 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46871043402300 | Call succeed | Long Distance | 17403803750 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937577202300 | Call succeed | Long Distance | 17403808152 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928464602300 | Call succeed | Long Distance | 17403828291 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46924438002300 | Call succeed | Long Distance | 17403834906 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922096202302 | Call succeed | Long Distance | 17403836091 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318907502200 | Call succeed | Long Distance | 17403837942 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46921427502300 | Call succeed | Long Distance | 17403837942 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46982285902300 | Call succeed | Long Distance | 17403837942 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46917591102300 | Call succeed | Long Distance | 17403838517 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870993402301 | Call succeed | Long Distance | 17403850630 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875836802301 | Call succeed | Long Distance | 17403878638 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7318876402200 | Call succeed | Long Distance | 17403895410 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7317506402200 | Call succeed | Long Distance | 17403921915 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46926399002301 | Call succeed | Long Distance | 17403922987 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46926399202300 | Call succeed | Long Distance | 17403924158 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945799802300 | Call succeed | Long Distance | 17403935594 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923486902300 | Call succeed | Long Distance | 17403958197 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919495602300 | Call succeed | Long Distance | 17403958592 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46939671202300 | Call succeed | Long Distance | 17403958855 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934268802300 | Call succeed | Long Distance | 17403970908 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46926340302300 | Call succeed | Long Distance | 17403972993 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919465202301 | Call succeed | Long Distance | 17404203070 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928518402300 | Call succeed | Long Distance | 17404208158 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46926355302300 | Call succeed | Long Distance | 17404208633 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927015402300 | Call succeed | Long Distance | 17404255781 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929556702300 | Call succeed | Long Distance | 17404325143 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934294402300 | Call succeed | Long Distance | 17404326427 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317549302200 | Call succeed | Long Distance | 17404327310 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872078402301 | Call succeed | Long Distance | 17404358552 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924370702300 | Call succeed | Long Distance | 17404398996 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46943529402300 | Call succeed | Long Distance | 17404398996 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46930148602300 | Call succeed | Long Distance | 17404419400 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914542902300 | Call succeed | Long Distance | 17404462944 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316589602300 | Call succeed | Long Distance | 17404464732 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46922031502300 | Call succeed | Long Distance | 17404465073 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46920183602300 | Call succeed | Long Distance | 17404465154 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874109402300 | Call succeed | Long Distance | 17404465448 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872166702300 | Call succeed | Long Distance | 17404465749 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945064102300 | Call succeed | Long Distance | 17404465958 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46982278602300 | Call succeed | Long Distance | 17404467643 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:16 |
| Fax | Outbound | 46922010702300 | Call succeed | Long Distance | 17405504286 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944149002300 | Call succeed | Long Distance | 17405504585 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46943471102300 | Call succeed | Long Distance | 17405506157 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46937667602300 | Call succeed | Long Distance | 17405507469 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927143602300 | Call succeed | Long Distance | 17405524117 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923474202300 | Call succeed | Long Distance | 17405542411 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 46913752502300 | Call succeed | Long Distance | 17405543001 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7316185302200 | Call succeed | Long Distance | 17405543830 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919496102302 | Call succeed | Long Distance | 17405544653 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46979072802301 | Call succeed | Long Distance | 17405546760 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:05 |
| Fax | Outbound | 46940427002300 | Call succeed | Long Distance | 17405547834 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930098302300 | Call succeed | Long Distance | 17406672450 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938771802300 | Call succeed | Long Distance | 17407721336 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936140302300 | Call succeed | Long Distance | 17407725278 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935315602300 | Call succeed | Long Distance | 17407743212 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46874113602300 | Call succeed | Long Distance | 17407771022 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870113402300 | Call succeed | Long Distance | 17407773594 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916611102300 | Call succeed | Long Distance | 17407773594 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313909802200 | Call succeed | Long Distance | 17404778349 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937476302300 | Call succeed | Long Distance | 17404778480 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927121002301 | Call succeed | Long Distance | 17404985567 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874074202301 | Call succeed | Long Distance | 17405226399 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 7313874802200 | Call succeed | Long Distance | 17405226766 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46876713702301 | Call succeed | Long Distance | 17405325088 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938644302302 | Call succeed | Long Distance | 17405329412 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46936130602300 | Call succeed | Long Distance | 17405340029 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:02 |
| Fax | Outbound | 46925388402300 | Call succeed | Long Distance | 17405352020 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922017802301 | Call succeed | Long Distance | 17405371959 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:09 |
| Fax | Outbound | 46936146702300 | Call succeed | Long Distance | 17405379284 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977488002300 | Call succeed | Long Distance | 17405490047 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46927019902300 | Call succeed | Long Distance | 17405497454 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977443502301 | Call succeed | Long Distance | 17405664049 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977486602301 | Call succeed | Long Distance | 17405664622 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46870958002300 | Call succeed | Long Distance | 17405664671 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876723102300 | Call succeed | Long Distance | 17405664881 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935322202300 | Call succeed | Long Distance | 17405680413 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938672902300 | Call succeed | Long Distance | 17405740531 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927105902300 | Call succeed | Long Distance | 17405742895 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980345202300 | Call succeed | Long Distance | 17405870601 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874960502300 | Call succeed | Long Distance | 17405886452 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46921418202300 | Call succeed | Long Distance | 17405893127 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318838802200 | Call succeed | Long Distance | 17405893151 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46928597402300 | Call succeed | Long Distance | 17405924844 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 7313885702200 | Call succeed | Long Distance | 17405925899 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46913716402300 | Call succeed | Long Distance | 17405932905 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920151602300 | Call succeed | Long Distance | 17405949630 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939656502300 | Call succeed | Long Distance | 17406150501 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936103102300 | Call succeed | Long Distance | 17406152801 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923442602300 | Call succeed | Long Distance | 17406220335 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931015802300 | Call succeed | Long Distance | 17406255806 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927806002300 | Call succeed | Long Distance | 17406354575 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46945855002300 | Call succeed | Long Distance | 17406537466 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874966402300 | Call succeed | Long Distance | 17406540106 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918396502301 | Call succeed | Long Distance | 17406716333 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930027302301 | Call succeed | Long Distance | 17406719739 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913762702301 | Call succeed | Long Distance | 17406788139 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876773702301 | Call succeed | Long Distance | 17406870145 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46979025202300 | Call succeed | Long Distance | 17406871661 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46921425502300 | Call succeed | Long Distance | 17406871938 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937559702300 | Call succeed | Long Distance | 17406872807 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945085502300 | Call succeed | Long Distance | 17406873594 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46913741502300 | Call succeed | Long Distance | 17406875898 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:05 |
| Fax | Outbound | 46870897902300 | Call succeed | Long Distance | 17406878143 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313959302200 | Call succeed | Long Distance | 17406878230 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876797502300 | Call succeed | Long Distance | 17406878939 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927072002300 | Call succeed | Long Distance | 17406879059 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924419602300 | Call succeed | Long Distance | 17406896759 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46914552502300 | Call succeed | Long Distance | 17406947145 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927053402300 | Call succeed | Long Distance | 17406952877 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943563002300 | Call succeed | Long Distance | 17406953559 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872140902300 | Call succeed | Long Distance | 17406955191 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46938426702300 | Call succeed | Long Distance | 17406956379 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872156202300 | Call succeed | Long Distance | 17406958037 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46932347302300 | Call succeed | Long Distance | 17406981905 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920217102300 | Call succeed | Long Distance | 17406990271 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938737802300 | Call succeed | Long Distance | 17407322350 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46939769002300 | Call succeed | Long Distance | 17407327360 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46873488302300 | Call succeed | Long Distance | 17407431283 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924378902300 | Call succeed | Long Distance | 17407727077 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320089002200 | Call succeed | Long Distance | 17407727143 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318938702200 | Call succeed | Long Distance | 17407739093 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934242902300 | Call succeed | Long Distance | 17407742803 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318854202200 | Call succeed | Long Distance | 17407744061 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46939720802300 | Call succeed | Long Distance | 17407752299 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927095102300 | Call succeed | Long Distance | 17407756999 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46917615902300 | Call succeed | Long Distance | 17407757855 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930982602300 | Call succeed | Long Distance | 17407766258 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870193002300 | Call succeed | Long Distance | 17407794069 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:19 |
| Fax | Outbound | 46916692102300 | Call succeed | Long Distance | 17407794069 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926319602300 | Call succeed | Long Distance | 17407794519 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:09 |
| Fax | Outbound | 46940443802300 | Call succeed | Long Distance | 17407794599 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46919465402300 | Call succeed | Long Distance | 17407795178 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:08 |
| Fax | Outbound | 46919505902300 | Call succeed | Long Distance | 17407795179 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920159302300 | Call succeed | Long Distance | 17407796804 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930931402300 | Call succeed | Long Distance | 17407797463 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46980269202300 | Call succeed | Long Distance | 17407797477 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46872155702300 | Call succeed | Long Distance | 17407821180 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923448302300 | Call succeed | Long Distance | 17407972465 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918433902300 | Call succeed | Long Distance | 17408204445 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46932359902300 | Call succeed | Long Distance | 17408261112 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870115502300 | Call succeed | Long Distance | 17408267090 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613302300 | Call succeed | Long Distance | 17408267090 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938686902300 | Call succeed | Long Distance | 17408455502 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939708002300 | Call succeed | Long Distance | 17408457676 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874032602300 | Call succeed | Long Distance | 17408585413 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928562302300 | Call succeed | Long Distance | 17408623704 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931848302300 | Call succeed | Long Distance | 17408863006 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:05 |
| Fax | Outbound | 46931894302300 | Call succeed | Long Distance | 17409227408 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46872144102302 | Call succeed | Long Distance | 17409228042 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927138602300 | Call succeed | Long Distance | 17409261726 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46936088802300 | Call succeed | Long Distance | 17409424505 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931002802300 | Call succeed | Long Distance | 17409426218 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923365502300 | Call succeed | Long Distance | 17409435068 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46935320402300 | Call succeed | Long Distance | 17409450382 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918479402300 | Call succeed | Long Distance | 17409477592 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938753202300 | Call succeed | Long Distance | 17409478680 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46926378602301 | Call succeed | Long Distance | 17409622182 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46941707302300 | Call succeed | Long Distance | 17409640342 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981419102300 | Call succeed | Long Distance | 17409650836 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919515202300 | Call succeed | Long Distance | 17409655695 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46940435802301 | Call succeed | Long Distance | 17409658135 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936166102300 | Call succeed | Long Distance | 17409659713 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930917502300 | Call succeed | Long Distance | 17409825551 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314737602200 | Call succeed | Long Distance | 17572203380 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46921432702300 | Call succeed | Long Distance | 17572235350 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46944184102300 | Call succeed | Long Distance | 17572241799 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981427502300 | Call succeed | Long Distance | 17572251411 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 46938718102300 | Call succeed | Long Distance | 17572255661 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924446802300 | Call succeed | Long Distance | 17572291303 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:08 |
| Fax | Outbound | 46939765002300 | Call succeed | Long Distance | 17572291792 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945796702300 | Call succeed | Long Distance | 17572299526 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927081602300 | Call succeed | Long Distance | 17572328875 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918395402300 | Call succeed | Long Distance | 17572334701 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919419002300 | Call succeed | Long Distance | 17572334716 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46925364502300 | Call succeed | Long Distance | 17572338905 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937640602301 | Call succeed | Long Distance | 17572388750 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917633102300 | Call succeed | Long Distance | 17572438552 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928561102300 | Call succeed | Long Distance | 17572453156 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928524202300 | Call succeed | Long Distance | 17572512185 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46931806002300 | Call succeed | Long Distance | 17572517981 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938670702300 | Call succeed | Long Distance | 17572554124 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318869502300 | Call succeed | Long Distance | 17572588845 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928532602300 | Call succeed | Long Distance | 17572596794 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919456802300 | Call succeed | Long Distance | 17572694406 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924416402300 | Call succeed | Long Distance | 17572759700 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870947502300 | Call succeed | Long Distance | 17572759802 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46936116502300 | Call succeed | Long Distance | 17572759993 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917612602300 | Call succeed | Long Distance | 17572825938 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936187402301 | Call succeed | Long Distance | 17573019246 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46921459402300 | Call succeed | Long Distance | 17573094715 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46932343902300 | Call succeed | Long Distance | 17573106619 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938692802301 | Call succeed | Long Distance | 17573120617 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922083502300 | Call succeed | Long Distance | 17573147511 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46938706202300 | Call succeed | Long Distance | 17573147524 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980279302300 | Call succeed | Long Distance | 17573147977 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46874095902300 | Call succeed | Long Distance | 17573270658 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:09 |
| Fax | Outbound | 46871000902300 | Call succeed | Long Distance | 17573311624 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920112502302 | Call succeed | Long Distance | 17573362211 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46918380902300 | Call succeed | Long Distance | 17573363703 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46939642102300 | Call succeed | Long Distance | 17573404813 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46935341402300 | Call succeed | Long Distance | 17573405421 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931808602300 | Call succeed | Long Distance | 17573450366 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923472002300 | Call succeed | Long Distance | 17573450381 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46870936502300 | Call succeed | Long Distance | 17573450644 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875884702300 | Call succeed | Long Distance | 17573454601 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944146302300 | Call succeed | Long Distance | 17573454701 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46923477902300 | Call succeed | Long Distance | 17573522021 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920164502300 | Call succeed | Long Distance | 17573522031 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874940702300 | Call succeed | Long Distance | 17573576635 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977424202300 | Call succeed | Long Distance | 17573623577 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7318840202200 | Call succeed | Long Distance | 17573638774 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917597602300 | Call succeed | Long Distance | 17573669118 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46927035602300 | Call succeed | Long Distance | 17573695785 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870955002300 | Call succeed | Long Distance | 17573931336 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46917620802300 | Call succeed | Long Distance | 17573934991 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46871033502300 | Call succeed | Long Distance | 17573970089 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316590102200 | Call succeed | Long Distance | 17573975143 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943411902300 | Call succeed | Long Distance | 17573978751 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929544602300 | Call succeed | Long Distance | 17573979536 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937588802300 | Call succeed | Long Distance | 17574104591 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935317702301 | Call succeed | Long Distance | 17574108963 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317618702200 | Call succeed | Long Distance | 17574109507 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318899702200 | Call succeed | Long Distance | 17574122606 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874125002300 | Call succeed | Long Distance | 17574140569 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935269402300 | Call succeed | Long Distance | 17574148618 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938658502300 | Call succeed | Long Distance | 17574223714 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931792902300 | Call succeed | Long Distance | 17574245217 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930028602300 | Call succeed | Long Distance | 17574248207 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 7317568002200 | Call succeed | Long Distance | 17574280514 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7318927102200 | Call succeed | Long Distance | 17574401117 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46944117902300 | Call succeed | Long Distance | 17574402412 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936189402300 | Call succeed | Long Distance | 17574423839 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318884202200 | Call succeed | Long Distance | 17574425008 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46917623602300 | Call succeed | Long Distance | 17574465242 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977395002300 | Call succeed | Long Distance | 17574466000 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46945800902300 | Call succeed | Long Distance | 17574516251 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945060802301 | Call succeed | Long Distance | 17574523402 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944138602300 | Call succeed | Long Distance | 17574523482 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922043702300 | Call succeed | Long Distance | 17574603708 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46870897502300 | Call succeed | Long Distance | 17574603781 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318884002201 | Call succeed | Long Distance | 17574614538 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 7316532502200 | Call succeed | Long Distance | 17574614829 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313988402200 | Call succeed | Long Distance | 17574618238 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46944110202300 | Call succeed | Long Distance | 17574663411 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977405002300 | Call succeed | Long Distance | 17574673158 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46875906202300 | Call succeed | Long Distance | 17574713624 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:07 |
| Fax | Outbound | 46872151502300 | Call succeed | Long Distance | 17574715300 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46920221702302 | Call succeed | Long Distance | 17574730919 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46929478402300 | Call succeed | Long Distance | 17574739361 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937587302300 | Call succeed | Long Distance | 17574801295 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316574702200 | Call succeed | Long Distance | 17574801626 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872107402302 | Call succeed | Long Distance | 17574806482 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945812902300 | Call succeed | Long Distance | 17574810657 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318902302200 | Call succeed | Long Distance | 17574811285 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46980276902301 | Call succeed | Long Distance | 17574819182 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46943461202300 | Call succeed | Long Distance | 17574819401 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944142302300 | Call succeed | Long Distance | 17574833757 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317490002200 | Call succeed | Long Distance | 17574840515 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46872140202301 | Call succeed | Long Distance | 17574841913 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923479402300 | Call succeed | Long Distance | 17574843408 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:09 |
| Fax | Outbound | 46922674102300 | Call succeed | Long Distance | 17574848316 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919522102300 | Call succeed | Long Distance | 17574859163 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7320157302200 | Call succeed | Long Distance | 17574863125 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870945902300 | Call succeed | Long Distance | 17574875265 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926369002300 | Call succeed | Long Distance | 17574897310 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7313874502200 | Call succeed | Long Distance | 17574903250 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46923386402300 | Call succeed | Long Distance | 17574928409 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917585902301 | Call succeed | Long Distance | 17574953917 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944115502300 | Call succeed | Long Distance | 17574963865 | 10/9/2015 9:38 | 18885022050 | 610172203 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46927117302300 | Call succeed | Long Distance | 17574964046 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46933396402300 | Call succeed | Long Distance | 17574964905 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 7316174402200 | Call succeed | Long Distance | 17574975900 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928626202300 | Call succeed | Long Distance | 17574979510 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46876761502300 | Call succeed | Long Distance | 17575079004 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872100902300 | Call succeed | Long Distance | 17575079040 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919455002300 | Call succeed | Long Distance | 17575079067 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918491702300 | Call succeed | Long Distance | 17575079068 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929480402300 | Call succeed | Long Distance | 17575079073 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921438302300 | Call succeed | Long Distance | 17575079074 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935284602300 | Call succeed | Long Distance | 17575109274 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937614802300 | Call succeed | Long Distance | 17575230508 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913731902300 | Call succeed | Long Distance | 17575230632 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927810502300 | Call succeed | Long Distance | 17575231699 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872090702301 | Call succeed | Long Distance | 17575235639 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918418502300 | Call succeed | Long Distance | 17575319410 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314705902200 | Call succeed | Long Distance | 17575345190 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7313924202200 | Call succeed | Long Distance | 17575396591 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921472002300 | Call succeed | Long Distance | 17575470770 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927048602300 | Call succeed | Long Distance | 17575472902 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981471702300 | Call succeed | Long Distance | 17575475741 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46923471702300 | Call succeed | Long Distance | 17575480647 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314681902200 | Call succeed | Long Distance | 17575480721 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945758702300 | Call succeed | Long Distance | 17575622569 | 10/9/2015 10:11 | 18885022050 | 610172203 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930127502300 | Call succeed | Long Distance | 17575632300 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46926383802300 | Call succeed | Long Distance | 17575646449 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46937652002300 | Call succeed | Long Distance | 17575650620 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874054302300 | Call succeed | Long Distance | 17575655338 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46937693002300 | Call succeed | Long Distance | 17575655451 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 7317608702200 | Call succeed | Long Distance | 17575656467 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46919434202301 | Call succeed | Long Distance | 17575656551 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:05 |
| Fax | Outbound | 7320188702200 | Call succeed | Long Distance | 17575699597 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46928528702300 | Call succeed | Long Distance | 17575831682 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46918397702300 | Call succeed | Long Distance | 17575941342 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46936172102300 | Call succeed | Long Distance | 17575941801 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928631402300 | Call succeed | Long Distance | 17575941841 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 7316560702200 | Call succeed | Long Distance | 17575942195 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46924352502300 | Call succeed | Long Distance | 17575942195 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924364902300 | Call succeed | Long Distance | 17575943184 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927089202301 | Call succeed | Long Distance | 17575943653 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928586402300 | Call succeed | Long Distance | 17575943971 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874040902300 | Call succeed | Long Distance | 17575944115 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46914524502301 | Call succeed | Long Distance | 17575944321 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938450202301 | Call succeed | Long Distance | 17575947423 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876772002300 | Call succeed | Long Distance | 17575955077 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317618602200 | Call succeed | Long Distance | 17575958353 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931003702300 | Call succeed | Long Distance | 17575968074 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46876792402300 | Call succeed | Long Distance | 17575991819 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920122602300 | Call succeed | Long Distance | 17575996893 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:05 |
| Fax | Outbound | 46937588402300 | Call succeed | Long Distance | 17576061657 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317598502201 | Call succeed | Long Distance | 17576224866 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46977484502300 | Call succeed | Long Distance | 17576227022 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46918421202301 | Call succeed | Long Distance | 17576227205 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318881702200 | Call succeed | Long Distance | 17576228806 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928469202300 | Call succeed | Long Distance | 17576229662 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937617402300 | Call succeed | Long Distance | 17576234640 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46934272202300 | Call succeed | Long Distance | 17576239748 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921451702300 | Call succeed | Long Distance | 17576242272 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46981447402301 | Call succeed | Long Distance | 17576256940 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46937677902300 | Call succeed | Long Distance | 17576257411 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46928531302301 | Call succeed | Long Distance | 17576275809 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46978917202300 | Call succeed | Long Distance | 17576312448 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46977444202300 | Call succeed | Long Distance | 17576383120 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46927838402300 | Call succeed | Long Distance | 17576452979 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46923479602300 | Call succeed | Long Distance | 17576655973 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46943510502300 | Call succeed | Long Distance | 17576687883 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944208302300 | Call succeed | Long Distance | 17576688499 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46979114602300 | Call succeed | Long Distance | 17576689691 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316527702200 | Call succeed | Long Distance | 17576717002 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875009902300 | Call succeed | Long Distance | 17576735946 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7317584402200 | Call succeed | Long Distance | 17576736832 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876773902302 | Call succeed | Long Distance | 17576835930 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928547102300 | Call succeed | Long Distance | 17576860541 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46979076402300 | Call succeed | Long Distance | 17576860541 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46921449802300 | Call succeed | Long Distance | 17576863015 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876752702300 | Call succeed | Long Distance | 17576863025 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870116002300 | Call succeed | Long Distance | 17576868694 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916613802300 | Call succeed | Long Distance | 17576868694 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46982294002300 | Call succeed | Long Distance | 17576893832 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46919464302302 | Call succeed | Long Distance | 17576898435 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870145902300 | Call succeed | Long Distance | 17577265001 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642802300 | Call succeed | Long Distance | 17577265001 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939765102300 | Call succeed | Long Distance | 17577265002 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933345702300 | Call succeed | Long Distance | 17577283108 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926411502301 | Call succeed | Long Distance | 17577412735 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935230702300 | Call succeed | Long Distance | 17577646884 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46876678202300 | Call succeed | Long Distance | 17577874513 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945839202300 | Call succeed | Long Distance | 17581917481 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918475502300 | Call succeed | Long Distance | 17582245872 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46873490402300 | Call succeed | Long Distance | 17578251699 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919504502300 | Call succeed | Long Distance | 17578254276 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921456102300 | Call succeed | Long Distance | 17578265123 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938675902300 | Call succeed | Long Distance | 17578272530 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924337802300 | Call succeed | Long Distance | 17578380612 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980297702300 | Call succeed | Long Distance | 17578388413 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46927076102300 | Call succeed | Long Distance | 17578426181 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940404802300 | Call succeed | Long Distance | 17578596452 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46939762002300 | Call succeed | Long Distance | 17578676983 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977429202300 | Call succeed | Long Distance | 17578727727 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46934219702300 | Call succeed | Long Distance | 17578728850 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46981397102300 | Call succeed | Long Distance | 17578730205 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46945814302300 | Call succeed | Long Distance | 17578731612 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46884214902300 | Call succeed | Long Distance | 17578731990 | 10/7/2015 15:21 | 15614302387 | 164331022 | 10/7/2015 15:12 | 313134020 | 00:09 |
| Fax | Outbound | 46939755302300 | Call succeed | Long Distance | 17578732003 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944079502300 | Call succeed | Long Distance | 17578732570 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936217702300 | Call succeed | Long Distance | 17578752055 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316178302200 | Call succeed | Long Distance | 17578757721 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928506902300 | Call succeed | Long Distance | 17578894285 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46874979502300 | Call succeed | Long Distance | 17578895742 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46920177202300 | Call succeed | Long Distance | 17578988377 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934281602300 | Call succeed | Long Distance | 17578997104 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930897402300 | Call succeed | Long Distance | 17579231068 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:15 |
| Fax | Outbound | 46981461402300 | Call succeed | Long Distance | 17579239602 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870932602300 | Call succeed | Long Distance | 17579239665 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980353502300 | Call succeed | Long Distance | 17579251863 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46929530302300 | Call succeed | Long Distance | 17579344276 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945053102300 | Call succeed | Long Distance | 17579349307 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944207802300 | Call succeed | Long Distance | 17579530830 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7313880102200 | Call succeed | Long Distance | 17579530855 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979095902300 | Call succeed | Long Distance | 17579530862 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930150302300 | Call succeed | Long Distance | 17579531760 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46918419902300 | Call succeed | Long Distance | 17579538433 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927145102300 | Call succeed | Long Distance | 17579538978 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923464602300 | Call succeed | Long Distance | 17579538982 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870121102300 | Call succeed | Long Distance | 17579552829 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921469502300 | Call succeed | Long Distance | 17579621185 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46943587002300 | Call succeed | Long Distance | 17579628020 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46980348502300 | Call succeed | Long Distance | 17579656296 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46913675802302 | Call succeed | Long Distance | 17579679431 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876689102301 | Call succeed | Long Distance | 17579685717 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928559402300 | Call succeed | Long Distance | 17579691722 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46924368902300 | Call succeed | Long Distance | 17579832201 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982310502300 | Call succeed | Long Distance | 17579890276 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46927082602300 | Call succeed | Long Distance | 17602002466 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:07 |
| Fax | Outbound | 46980355502300 | Call succeed | Long Distance | 17602023931 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46939659102300 | Call succeed | Long Distance | 17602283369 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317619002200 | Call succeed | Long Distance | 17602289830 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46921405202300 | Call succeed | Long Distance | 17602417575 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317516802201 | Call succeed | Long Distance | 17602423170 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46927112202301 | Call succeed | Long Distance | 17602425250 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930083402300 | Call succeed | Long Distance | 17602425506 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920172202300 | Call succeed | Long Distance | 17602425572 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46982284202300 | Call succeed | Long Distance | 17602425599 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46927076602300 | Call succeed | Long Distance | 17602427760 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913669102301 | Call succeed | Long Distance | 17602429264 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870927302301 | Call succeed | Long Distance | 17602433255 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46917637502300 | Call succeed | Long Distance | 17602452584 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936223202300 | Call succeed | Long Distance | 17602510316 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934301402300 | Call succeed | Long Distance | 17602515645 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 7313968602200 | Call succeed | Long Distance | 17602568710 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938660902300 | Call succeed | Long Distance | 17602741388 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46982286502300 | Call succeed | Long Distance | 17603188103 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:04 |
| Fax | Outbound | 46914526802301 | Call succeed | Long Distance | 17603189083 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46871030102302 | Call succeed | Long Distance | 17603202725 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:08 |
| Fax | Outbound | 46870951102301 | Call succeed | Long Distance | 17603204662 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320133202200 | Call succeed | Long Distance | 17603205444 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46872114702300 | Call succeed | Long Distance | 17603209796 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938677502300 | Call succeed | Long Distance | 17603227608 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46935231002300 | Call succeed | Long Distance | 17603227911 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930045702300 | Call succeed | Long Distance | 17603228916 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46943479802301 | Call succeed | Long Distance | 17603235786 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46920196902300 | Call succeed | Long Distance | 17603237204 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46927794902300 | Call succeed | Long Distance | 17603238597 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937592802300 | Call succeed | Long Distance | 17603242811 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977498902301 | Call succeed | Long Distance | 17603253899 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 46870110702300 | Call succeed | Long Distance | 17603257866 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916608402300 | Call succeed | Long Distance | 17603257866 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316577502200 | Call succeed | Long Distance | 17603258333 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46922062102301 | Call succeed | Long Distance | 17603273523 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:09 |
| Fax | Outbound | 7313926702200 | Call succeed | Long Distance | 17603274313 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875846302300 | Call succeed | Long Distance | 17603309331 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977493302300 | Call succeed | Long Distance | 17603378572 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46927055502300 | Call succeed | Long Distance | 17603392829 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938769902300 | Call succeed | Long Distance | 17603402690 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46982301902300 | Call succeed | Long Distance | 17603409892 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7316170202200 | Call succeed | Long Distance | 17603412522 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318848502200 | Call succeed | Long Distance | 17603412947 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46936178202301 | Call succeed | Long Distance | 17603416226 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931786002300 | Call succeed | Long Distance | 17603420051 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 48492434002300 | Call succeed | Long Distance | 17603424216 | 10/20/2015 13:31 | 15614302359 | 164327022 | 10/20/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46872157602300 | Call succeed | Long Distance | 17603440558 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937576902300 | Call succeed | Long Distance | 17603442628 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314728102200 | Call succeed | Long Distance | 17603446956 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46938671702300 | Call succeed | Long Distance | 17603458510 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934287002300 | Call succeed | Long Distance | 17603463523 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46944098802300 | Call succeed | Long Distance | 17603467905 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46945858302300 | Call succeed | Long Distance | 17603468666 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945028702302 | Call succeed | Long Distance | 17603468887 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940463902300 | Call succeed | Long Distance | 17603518694 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980300602300 | Call succeed | Long Distance | 17603530397 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936209102302 | Call succeed | Long Distance | 17603530630 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945822702302 | Call succeed | Long Distance | 17603538282 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46940406902300 | Call succeed | Long Distance | 17603607086 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936141102300 | Call succeed | Long Distance | 17603656848 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:08 |
| Fax | Outbound | 46928486202300 | Call succeed | Long Distance | 17603698210 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46875851502300 | Call succeed | Long Distance | 17603764801 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935262502300 | Call succeed | Long Distance | 17603842100 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913716202300 | Call succeed | Long Distance | 17603915159 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316545302200 | Call succeed | Long Distance | 17604069824 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927072702302 | Call succeed | Long Distance | 17604143713 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930153502300 | Call succeed | Long Distance | 17604165025 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937612302301 | Call succeed | Long Distance | 17604167234 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46926392202300 | Call succeed | Long Distance | 17604331263 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980366102300 | Call succeed | Long Distance | 17604365482 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46937630702300 | Call succeed | Long Distance | 17604366648 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46917608402300 | Call succeed | Long Distance | 17604369445 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978967602300 | Call succeed | Long Distance | 17604369838 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7318928802200 | Call succeed | Long Distance | 17604382674 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927094402300 | Call succeed | Long Distance | 17604460970 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938683502300 | Call succeed | Long Distance | 17604462850 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313883402200 | Call succeed | Long Distance | 17604463899 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46977402602301 | Call succeed | Long Distance | 17604466415 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:05 |
| Fax | Outbound | 46913764002301 | Call succeed | Long Distance | 17604513504 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317560402200 | Call succeed | Long Distance | 17604790334 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46930919402300 | Call succeed | Long Distance | 17604790875 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320082502200 | Call succeed | Long Distance | 17604896567 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931801502300 | Call succeed | Long Distance | 17605450252 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870957702300 | Call succeed | Long Distance | 17605570128 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918475002300 | Call succeed | Long Distance | 17605640101 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919415802300 | Call succeed | Long Distance | 17605648581 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 49469810602300 | Call succeed | Long Distance | 17605682490 | 10/29/2015 10:08 | 15614302357 | 334515023 | 10/29/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 7318872802200 | Call succeed | Long Distance | 17605682490 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318828102202 | Call succeed | Long Distance | 17605683335 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937696102301 | Call succeed | Long Distance | 17605683679 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46945020002300 | Call succeed | Long Distance | 17605684621 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46870112202300 | Call succeed | Long Distance | 17605684769 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916610102300 | Call succeed | Long Distance | 17605684769 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870943202300 | Call succeed | Long Distance | 17605686810 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46980338802300 | Call succeed | Long Distance | 17605689331 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46876781802300 | Call succeed | Long Distance | 17605722133 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46937621002300 | Call succeed | Long Distance | 17605859282 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316163202200 | Call succeed | Long Distance | 17605985270 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935313102300 | Call succeed | Long Distance | 17606037719 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937646302300 | Call succeed | Long Distance | 17606107301 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922082702300 | Call succeed | Long Distance | 17606301252 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931867902300 | Call succeed | Long Distance | 17606308594 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46871021702300 | Call succeed | Long Distance | 17606313274 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316167702200 | Call succeed | Long Distance | 17606333370 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980302802300 | Call succeed | Long Distance | 17606347955 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7320143502200 | Call succeed | Long Distance | 17606350611 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981436002300 | Call succeed | Long Distance | 17606744128 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46928556602301 | Call succeed | Long Distance | 17607200897 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 46917682302300 | Call succeed | Long Distance | 17607214005 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316163302200 | Call succeed | Long Distance | 17607217701 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316174102200 | Call succeed | Long Distance | 17607225999 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926331002300 | Call succeed | Long Distance | 17607233223 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316193302200 | Call succeed | Long Distance | 17607250083 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46924418102300 | Call succeed | Long Distance | 17607251267 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928525402300 | Call succeed | Long Distance | 17607252927 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933302702300 | Call succeed | Long Distance | 17607256668 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46943453902300 | Call succeed | Long Distance | 17607261277 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320092002200 | Call succeed | Long Distance | 17607264822 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929526302300 | Call succeed | Long Distance | 17607282411 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46926397502300 | Call succeed | Long Distance | 17607286198 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919470102300 | Call succeed | Long Distance | 17607292753 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874076402300 | Call succeed | Long Distance | 17607292949 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316601302200 | Call succeed | Long Distance | 17607297106 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46936205902300 | Call succeed | Long Distance | 17607319852 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928546002300 | Call succeed | Long Distance | 17607366782 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875918402300 | Call succeed | Long Distance | 17607368740 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46876679002300 | Call succeed | Long Distance | 17607372039 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46875849402300 | Call succeed | Long Distance | 17607375490 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872129302300 | Call succeed | Long Distance | 17607377324 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316156302200 | Call succeed | Long Distance | 17607380590 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46876728202300 | Call succeed | Long Distance | 17607387501 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46875013302300 | Call succeed | Long Distance | 17607389047 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936110002300 | Call succeed | Long Distance | 17607392039 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46918381702300 | Call succeed | Long Distance | 17607412782 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46939704402300 | Call succeed | Long Distance | 17607431468 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945082402300 | Call succeed | Long Distance | 17607437424 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874107502301 | Call succeed | Long Distance | 17607440751 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930999302300 | Call succeed | Long Distance | 17607441382 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944107802300 | Call succeed | Long Distance | 17607456199 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318894502200 | Call succeed | Long Distance | 17607463991 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930988802300 | Call succeed | Long Distance | 17607491564 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872090002300 | Call succeed | Long Distance | 17607492577 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944186902300 | Call succeed | Long Distance | 17607530487 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314722802200 | Call succeed | Long Distance | 17607535150 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 468701960002300 | Call succeed | Long Distance | 17607537259 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916695002302 | Call succeed | Long Distance | 17607537259 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875908702301 | Call succeed | Long Distance | 17607538175 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931905502300 | Call succeed | Long Distance | 17607538177 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982313302300 | Call succeed | Long Distance | 17607538657 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46872090402300 | Call succeed | Long Distance | 17607544625 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874016402300 | Call succeed | Long Distance | 17607545440 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927777802300 | Call succeed | Long Distance | 17607573823 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922055502300 | Call succeed | Long Distance | 17607580922 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320123302200 | Call succeed | Long Distance | 17607581410 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7314699202201 | Call succeed | Long Distance | 17607582004 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 7314696502200 | Call succeed | Long Distance | 17607582037 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920121102300 | Call succeed | Long Distance | 17607674552 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922058602300 | Call succeed | Long Distance | 17607685037 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937464502300 | Call succeed | Long Distance | 17607686291 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46982292602301 | Call succeed | Long Distance | 17607701608 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:08 |
| Fax | Outbound | 46875834602301 | Call succeed | Long Distance | 17607703144 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:07 |
| Fax | Outbound | 46977443602301 | Call succeed | Long Distance | 17607704048 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 46935236602300 | Call succeed | Long Distance | 17607716243 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46931003802300 | Call succeed | Long Distance | 17607730001 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919505202300 | Call succeed | Long Distance | 17607734141 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46923425402300 | Call succeed | Long Distance | 17607754818 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936134702301 | Call succeed | Long Distance | 17607757984 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316614802201 | Call succeed | Long Distance | 17607758844 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944077202301 | Call succeed | Long Distance | 17607760041 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46981441702300 | Call succeed | Long Distance | 17607761474 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46944184502300 | Call succeed | Long Distance | 17607764042 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923385702300 | Call succeed | Long Distance | 17607771254 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934262202300 | Call succeed | Long Distance | 17607774339 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46928564302301 | Call succeed | Long Distance | 17607782214 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46935345502300 | Call succeed | Long Distance | 17607791563 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46925356902301 | Call succeed | Long Distance | 17607798639 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876751002300 | Call succeed | Long Distance | 17607799354 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:08 |
| Fax | Outbound | 46927036002300 | Call succeed | Long Distance | 17607987070 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46926389302300 | Call succeed | Long Distance | 17608107805 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870145302300 | Call succeed | Long Distance | 17608277215 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642202300 | Call succeed | Long Distance | 17608277215 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938755502300 | Call succeed | Long Distance | 17608277425 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46978970102300 | Call succeed | Long Distance | 17608289138 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46930894002300 | Call succeed | Long Distance | 17608302564 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937467002300 | Call succeed | Long Distance | 17608347921 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:11 |
| Fax | Outbound | 7318838002200 | Call succeed | Long Distance | 17608361151 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46927793102300 | Call succeed | Long Distance | 17608397037 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935280302300 | Call succeed | Long Distance | 17608399459 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874981002300 | Call succeed | Long Distance | 17608638968 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938665502301 | Call succeed | Long Distance | 17608682505 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46926373102300 | Call succeed | Long Distance | 17608723197 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945834902300 | Call succeed | Long Distance | 17608723463 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930968002300 | Call succeed | Long Distance | 17608733530 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46917626602300 | Call succeed | Long Distance | 17608733908 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320152302200 | Call succeed | Long Distance | 17608735507 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46922085302300 | Call succeed | Long Distance | 17608764046 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939661302300 | Call succeed | Long Distance | 17608764388 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929503102300 | Call succeed | Long Distance | 17609213471 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874999902300 | Call succeed | Long Distance | 17609222292 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937558602300 | Call succeed | Long Distance | 17609228320 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927805802300 | Call succeed | Long Distance | 17609298556 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 7316539502200 | Call succeed | Long Distance | 17609300737 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927844402300 | Call succeed | Long Distance | 17609401545 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939667302300 | Call succeed | Long Distance | 17609404007 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927013102300 | Call succeed | Long Distance | 17609417142 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917611402300 | Call succeed | Long Distance | 17609425319 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316511602200 | Call succeed | Long Distance | 17609429343 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320180802200 | Call succeed | Long Distance | 17609430371 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929492202300 | Call succeed | Long Distance | 17609431290 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46982307902300 | Call succeed | Long Distance | 17609441556 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937481402300 | Call succeed | Long Distance | 17609452052 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937437102300 | Call succeed | Long Distance | 17609453284 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870953502300 | Call succeed | Long Distance | 17609454659 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46934261102300 | Call succeed | Long Distance | 17609461668 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923432202302 | Call succeed | Long Distance | 17609462113 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 47233297602300 | Call succeed | Long Distance | 17609463169 | 10/9/2015 13:06 | 15614302357 | 334515023 | 10/9/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46939738402300 | Call succeed | Long Distance | 17609473673 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46927067302300 | Call succeed | Long Distance | 17609486100 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923413302300 | Call succeed | Long Distance | 17609487673 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46978965302301 | Call succeed | Long Distance | 17609517134 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:07 |
| Fax | Outbound | 46913719902300 | Call succeed | Long Distance | 17609529163 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46921476302300 | Call succeed | Long Distance | 17609551499 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46926372502301 | Call succeed | Long Distance | 17609621155 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944149702300 | Call succeed | Long Distance | 17609621888 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318819102200 | Call succeed | Long Distance | 17609671395 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 46872121402300 | Call succeed | Long Distance | 17632360025 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46876690702300 | Call succeed | Long Distance | 17632360505 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931781202301 | Call succeed | Long Distance | 17632365350 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917680402300 | Call succeed | Long Distance | 17632617004 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 7320167702200 | Call succeed | Long Distance | 17633834147 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46928560502300 | Call succeed | Long Distance | 17633896221 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317520402200 | Call succeed | Long Distance | 17634166505 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318839902300 | Call succeed | Long Distance | 17634167621 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870937402301 | Call succeed | Long Distance | 17634206387 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934331302300 | Call succeed | Long Distance | 17634212892 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:07 |
| Fax | Outbound | 46938772602301 | Call succeed | Long Distance | 17634257179 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46944106902300 | Call succeed | Long Distance | 17634275029 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982276902301 | Call succeed | Long Distance | 17634278131 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938768902300 | Call succeed | Long Distance | 17634324553 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46979054902300 | Call succeed | Long Distance | 17635034395 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:06 |
| Fax | Outbound | 46944201002302 | Call succeed | Long Distance | 17635207776 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46982293202300 | Call succeed | Long Distance | 17635250369 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870960402300 | Call succeed | Long Distance | 17635282945 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:18 |
| Fax | Outbound | 46945805802300 | Call succeed | Long Distance | 17635376666 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 7317623502200 | Call succeed | Long Distance | 17635468114 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46936138502301 | Call succeed | Long Distance | 17635815801 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937649802300 | Call succeed | Long Distance | 17635861098 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945038802300 | Call succeed | Long Distance | 17635865963 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918390002300 | Call succeed | Long Distance | 17635874205 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46938764402300 | Call succeed | Long Distance | 17635874615 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46921415702300 | Call succeed | Long Distance | 17635874885 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46913683702300 | Call succeed | Long Distance | 17635877989 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46926413302300 | Call succeed | Long Distance | 17635879130 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 46926334202300 | Call succeed | Long Distance | 17636843790 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922664702300 | Call succeed | Long Distance | 17636846111 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876779902300 | Call succeed | Long Distance | 17636887941 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919463602300 | Call succeed | Long Distance | 17637544614 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46927778602300 | Call succeed | Long Distance | 17637644447 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924373702301 | Call succeed | Long Distance | 17637858419 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923370902300 | Call succeed | Long Distance | 17637959364 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872127202300 | Call succeed | Long Distance | 17638566906 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46925388102300 | Call succeed | Long Distance | 17638624415 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930150002300 | Call succeed | Long Distance | 17639727234 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46941669402302 | Call succeed | Long Distance | 17639729531 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46871014502300 | Call succeed | Long Distance | 17652132760 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46932379702300 | Call succeed | Long Distance | 17652132760 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46921422002300 | Call succeed | Long Distance | 17652133713 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46938740802302 | Call succeed | Long Distance | 17652810087 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318831302200 | Call succeed | Long Distance | 17652824768 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977443102300 | Call succeed | Long Distance | 17652827242 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7316616602200 | Call succeed | Long Distance | 17652842434 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977504402300 | Call succeed | Long Distance | 17652884131 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 7316197402200 | Call succeed | Long Distance | 17652884680 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930028202301 | Call succeed | Long Distance | 17652893024 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317572102200 | Call succeed | Long Distance | 17652895032 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46943420902301 | Call succeed | Long Distance | 17652898628 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870181102300 | Call succeed | Long Distance | 17652984913 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916678102300 | Call succeed | Long Distance | 17652984913 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46939753002300 | Call succeed | Long Distance | 17653489717 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 46874145602301 | Call succeed | Long Distance | 17653498413 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46924383102300 | Call succeed | Long Distance | 17653499935 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876791902300 | Call succeed | Long Distance | 17653544679 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:34 |
| Fax | Outbound | 46927824902300 | Call succeed | Long Distance | 17653564647 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46937622902301 | Call succeed | Long Distance | 17653592236 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46932364002300 | Call succeed | Long Distance | 17653621302 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 7318903302200 | Call succeed | Long Distance | 17653625241 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46876725302300 | Call succeed | Long Distance | 17653793222 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 46923462302300 | Call succeed | Long Distance | 17653862108 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317501202200 | Call succeed | Long Distance | 17654231149 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318919702202 | Call succeed | Long Distance | 17654288889 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46936093202300 | Call succeed | Long Distance | 17654367375 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:05 |
| Fax | Outbound | 46924333602300 | Call succeed | Long Distance | 17654467023 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980307302300 | Call succeed | Long Distance | 17654468299 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46944165702300 | Call succeed | Long Distance | 17654472387 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 7317485002200 | Call succeed | Long Distance | 17654479672 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944191602300 | Call succeed | Long Distance | 17654487619 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316196702200 | Call succeed | Long Distance | 17654488085 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46932351402300 | Call succeed | Long Distance | 17654488257 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317538702200 | Call succeed | Long Distance | 17654488335 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870121702300 | Call succeed | Long Distance | 17654488335 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916619102300 | Call succeed | Long Distance | 17654488335 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979109702300 | Call succeed | Long Distance | 17654488335 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928573702300 | Call succeed | Long Distance | 17654488337 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933348802300 | Call succeed | Long Distance | 17654491110 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934250202300 | Call succeed | Long Distance | 17654494782 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:08 |
| Fax | Outbound | 7320108902201 | Call succeed | Long Distance | 17654536577 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913718902300 | Call succeed | Long Distance | 17654538813 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929521002300 | Call succeed | Long Distance | 17654538856 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7314660802200 | Call succeed | Long Distance | 17654554323 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46936218802300 | Call succeed | Long Distance | 17654594167 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:09 |
| Fax | Outbound | 46979086402300 | Call succeed | Long Distance | 17654630905 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46926335602300 | Call succeed | Long Distance | 17654632249 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938745602300 | Call succeed | Long Distance | 17654711009 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928550002300 | Call succeed | Long Distance | 17654742982 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46925384202301 | Call succeed | Long Distance | 17654752833 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:07 |
| Fax | Outbound | 46874120102301 | Call succeed | Long Distance | 17654770277 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:14 |
| Fax | Outbound | 7313964002200 | Call succeed | Long Distance | 17654778200 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317593802200 | Call succeed | Long Distance | 17654825660 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46936176802300 | Call succeed | Long Distance | 17654833023 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937482902300 | Call succeed | Long Distance | 17654895135 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46927840302300 | Call succeed | Long Distance | 17654961227 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937624902300 | Call succeed | Long Distance | 17655343022 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935274802300 | Call succeed | Long Distance | 17655480326 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46935313602300 | Call succeed | Long Distance | 17655523351 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46917668902300 | Call succeed | Long Distance | 17655524680 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923449002300 | Call succeed | Long Distance | 17655527306 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870190602300 | Call succeed | Long Distance | 17655646580 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916689202300 | Call succeed | Long Distance | 17655646580 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934326602300 | Call succeed | Long Distance | 17655662250 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870974702300 | Call succeed | Long Distance | 17655692340 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933349302300 | Call succeed | Long Distance | 17655692950 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939709102300 | Call succeed | Long Distance | 17655696412 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927040702300 | Call succeed | Long Distance | 17655832444 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937459602300 | Call succeed | Long Distance | 17655840470 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874031802300 | Call succeed | Long Distance | 17655840697 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937468502300 | Call succeed | Long Distance | 17655844711 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913752802300 | Call succeed | Long Distance | 17655846503 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931006402300 | Call succeed | Long Distance | 17655992764 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:07 |
| Fax | Outbound | 46870127802300 | Call succeed | Long Distance | 17655993500 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916624702300 | Call succeed | Long Distance | 17655993500 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929495002300 | Call succeed | Long Distance | 17656096530 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937457902300 | Call succeed | Long Distance | 17656285979 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929540302300 | Call succeed | Long Distance | 17656292856 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930055202300 | Call succeed | Long Distance | 17656402105 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945736402300 | Call succeed | Long Distance | 17656402353 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928552702300 | Call succeed | Long Distance | 17656408320 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46917635402300 | Call succeed | Long Distance | 17656409439 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876701802300 | Call succeed | Long Distance | 17656410256 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923394402300 | Call succeed | Long Distance | 17656417115 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924364702300 | Call succeed | Long Distance | 17656434534 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 7314750302200 | Call succeed | Long Distance | 17656441447 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936184602300 | Call succeed | Long Distance | 17656443680 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46977479302300 | Call succeed | Long Distance | 17656444995 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46870978902300 | Call succeed | Long Distance | 17656444997 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314694602200 | Call succeed | Long Distance | 17656466042 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46980362602300 | Call succeed | Long Distance | 17656468367 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920167002301 | Call succeed | Long Distance | 17656472170 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7317598002200 | Call succeed | Long Distance | 17656491537 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46938781102300 | Call succeed | Long Distance | 17656517313 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874027302301 | Call succeed | Long Distance | 17656535936 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924387302300 | Call succeed | Long Distance | 17656538930 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933331202300 | Call succeed | Long Distance | 17656591125 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874043702300 | Call succeed | Long Distance | 17656592577 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46980281002300 | Call succeed | Long Distance | 17656627560 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46944104402300 | Call succeed | Long Distance | 17656628120 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46922066802300 | Call succeed | Long Distance | 17656756846 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937577602301 | Call succeed | Long Distance | 17656757327 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46938441702301 | Call succeed | Long Distance | 17656769853 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46922061202300 | Call succeed | Long Distance | 17656775165 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925388602301 | Call succeed | Long Distance | 17656833130 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937476502300 | Call succeed | Long Distance | 17656833170 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913713702300 | Call succeed | Long Distance | 17656833249 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924380902300 | Call succeed | Long Distance | 17657246228 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937577402302 | Call succeed | Long Distance | 17657288564 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933294002301 | Call succeed | Long Distance | 17657410335 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937650702300 | Call succeed | Long Distance | 17657411983 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980303402300 | Call succeed | Long Distance | 17657475069 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:01 |
| Fax | Outbound | 7318886802200 | Call succeed | Long Distance | 17657477962 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46932379002300 | Call succeed | Long Distance | 17657511701 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931831802300 | Call succeed | Long Distance | 17657512278 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913718402300 | Call succeed | Long Distance | 17657622770 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46871026802300 | Call succeed | Long Distance | 17657686006 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46874962102300 | Call succeed | Long Distance | 17657752826 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46913706202300 | Call succeed | Long Distance | 17657781374 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929496402300 | Call succeed | Long Distance | 17657954456 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923382902300 | Call succeed | Long Distance | 17658073144 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46940434302300 | Call succeed | Long Distance | 17658271247 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46932359202300 | Call succeed | Long Distance | 17658271918 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46924330202300 | Call succeed | Long Distance | 17658276910 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46927801602300 | Call succeed | Long Distance | 17658277863 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917678602300 | Call succeed | Long Distance | 17658365400 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46980327402300 | Call succeed | Long Distance | 17658383440 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46874012202300 | Call succeed | Long Distance | 17658384698 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936161202300 | Call succeed | Long Distance | 17658385150 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919436002300 | Call succeed | Long Distance | 17658645720 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928491602300 | Call succeed | Long Distance | 17658648370 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936109602300 | Call succeed | Long Distance | 17658648715 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938700502300 | Call succeed | Long Distance | 17658653836 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922033902302 | Call succeed | Long Distance | 17658835168 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927145702300 | Call succeed | Long Distance | 17659324859 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938782502300 | Call succeed | Long Distance | 17659327433 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932333702300 | Call succeed | Long Distance | 17659327505 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874119202300 | Call succeed | Long Distance | 17659351910 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870132602300 | Call succeed | Long Distance | 17659357487 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:08 |
| Fax | Outbound | 46916629602300 | Call succeed | Long Distance | 17659357487 | 10/9/2015 8:33 | 18885022050 | 408867023 | 10/9/2015 8:25 | 313134020 | 00:08 |
| Fax | Outbound | 46940444802300 | Call succeed | Long Distance | 17659392892 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921438902300 | Call succeed | Long Distance | 17659626268 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46870916102301 | Call succeed | Long Distance | 17659645148 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316553502200 | Call succeed | Long Distance | 17659662975 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914545802300 | Call succeed | Long Distance | 17659668452 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979024102301 | Call succeed | Long Distance | 17659669274 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46919499402300 | Call succeed | Long Distance | 17659739233 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928565202300 | Call succeed | Long Distance | 17659833219 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876682502300 | Call succeed | Long Distance | 17694861099 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46982292302300 | Call succeed | Long Distance | 17702050975 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46920143302300 | Call succeed | Long Distance | 17702051783 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46930096102300 | Call succeed | Long Distance | 17702058470 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944986502300 | Call succeed | Long Distance | 17702196521 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46924396802300 | Call succeed | Long Distance | 17702197778 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:07 |
| Fax | Outbound | 46924447002300 | Call succeed | Long Distance | 17702202839 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931873302300 | Call succeed | Long Distance | 17702225491 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934284102300 | Call succeed | Long Distance | 17702275333 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46921464302300 | Call succeed | Long Distance | 17702321999 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931798602300 | Call succeed | Long Distance | 17702512034 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46930088302300 | Call succeed | Long Distance | 17702515502 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46875832202300 | Call succeed | Long Distance | 17702517398 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943583202301 | Call succeed | Long Distance | 17702546069 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46979057402300 | Call succeed | Long Distance | 17702548680 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46982284802300 | Call succeed | Long Distance | 17702552533 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46930932002300 | Call succeed | Long Distance | 17702637770 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927785002300 | Call succeed | Long Distance | 17702639102 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46922057402301 | Call succeed | Long Distance | 17702660310 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:07 |
| Fax | Outbound | 46939691902300 | Call succeed | Long Distance | 17702660507 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931885602300 | Call succeed | Long Distance | 17702671796 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870114202300 | Call succeed | Long Distance | 17702677361 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916612002301 | Call succeed | Long Distance | 17702677361 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316175002200 | Call succeed | Long Distance | 17702678061 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928612602300 | Call succeed | Long Distance | 17702679020 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:09 |
| Fax | Outbound | 46930157102300 | Call succeed | Long Distance | 17702779159 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931787702300 | Call succeed | Long Distance | 17703223290 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46920116802301 | Call succeed | Long Distance | 17703338948 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914541402302 | Call succeed | Long Distance | 17703380091 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46943571102300 | Call succeed | Long Distance | 17703439080 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922092102300 | Call succeed | Long Distance | 17703508973 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937482402300 | Call succeed | Long Distance | 17703580002 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46933386302300 | Call succeed | Long Distance | 17703581015 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:10 |
| Fax | Outbound | 46928465502300 | Call succeed | Long Distance | 17703589233 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977400702300 | Call succeed | Long Distance | 17703816451 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46919487102300 | Call succeed | Long Distance | 17703820247 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316561902300 | Call succeed | Long Distance | 17703824892 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936170202300 | Call succeed | Long Distance | 17703849862 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938772002300 | Call succeed | Long Distance | 17703849912 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316205402200 | Call succeed | Long Distance | 17703850813 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874056302300 | Call succeed | Long Distance | 17703867910 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928484802300 | Call succeed | Long Distance | 17703870306 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316555302200 | Call succeed | Long Distance | 17703889715 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943433402300 | Call succeed | Long Distance | 17703896565 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944141602300 | Call succeed | Long Distance | 17703898674 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926382202301 | Call succeed | Long Distance | 17703946588 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46927018502300 | Call succeed | Long Distance | 17704050606 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:09 |
| Fax | Outbound | 46933320202300 | Call succeed | Long Distance | 17704104613 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318914602200 | Call succeed | Long Distance | 17704121733 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930885102300 | Call succeed | Long Distance | 17704140354 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920107002300 | Call succeed | Long Distance | 17704193121 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314739802200 | Call succeed | Long Distance | 17704198188 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870990202302 | Call succeed | Long Distance | 17704221416 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46979046402300 | Call succeed | Long Distance | 17704225456 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46945829102300 | Call succeed | Long Distance | 17704261499 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:09 |
| Fax | Outbound | 46979072902300 | Call succeed | Long Distance | 17704267745 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46938664402301 | Call succeed | Long Distance | 17704272706 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46940453702300 | Call succeed | Long Distance | 17704284087 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316211702200 | Call succeed | Long Distance | 17704286484 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46944095802300 | Call succeed | Long Distance | 17704291391 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945837702300 | Call succeed | Long Distance | 17704298327 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981490502300 | Call succeed | Long Distance | 17704314193 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46913733102300 | Call succeed | Long Distance | 17704314388 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 7318847902200 | Call succeed | Long Distance | 17704349364 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918461302302 | Call succeed | Long Distance | 17704376911 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46875868802300 | Call succeed | Long Distance | 17704393555 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46913695102300 | Call succeed | Long Distance | 17704395501 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 7317622602200 | Call succeed | Long Distance | 17704429526 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46936180802300 | Call succeed | Long Distance | 17704455361 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936138602300 | Call succeed | Long Distance | 17704459779 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870183402300 | Call succeed | Long Distance | 17704490366 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916680402300 | Call succeed | Long Distance | 17704490366 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314661402202 | Call succeed | Long Distance | 17704515548 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46928484602300 | Call succeed | Long Distance | 17704516996 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:04 |
| Fax | Outbound | 46980306402302 | Call succeed | Long Distance | 17704525677 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46924348702301 | Call succeed | Long Distance | 17704540095 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940456502300 | Call succeed | Long Distance | 17704554065 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46923425002300 | Call succeed | Long Distance | 17704563545 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:08 |
| Fax | Outbound | 46919447302300 | Call succeed | Long Distance | 17704563785 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 7318933502300 | Call succeed | Long Distance | 17704570014 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937475402300 | Call succeed | Long Distance | 17704573018 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930945102300 | Call succeed | Long Distance | 17704574415 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926313902300 | Call succeed | Long Distance | 17704575750 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46932378602300 | Call succeed | Long Distance | 17704591895 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46929537502300 | Call succeed | Long Distance | 17704591896 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944178202302 | Call succeed | Long Distance | 17704600650 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7318886102200 | Call succeed | Long Distance | 17704608756 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870958102300 | Call succeed | Long Distance | 17704640233 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46914547502300 | Call succeed | Long Distance | 17704662082 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46871006402300 | Call succeed | Long Distance | 17704671225 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939714302300 | Call succeed | Long Distance | 17704690676 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927109402300 | Call succeed | Long Distance | 17704752228 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930123602301 | Call succeed | Long Distance | 17704765845 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918506702300 | Call succeed | Long Distance | 17704797871 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46873492802300 | Call succeed | Long Distance | 17704798821 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921427602300 | Call succeed | Long Distance | 17704810408 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46945013402300 | Call succeed | Long Distance | 17704833291 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932351102300 | Call succeed | Long Distance | 17704863697 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 73139730022300 | Call succeed | Long Distance | 17704917581 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872097302301 | Call succeed | Long Distance | 17704919195 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930944102300 | Call succeed | Long Distance | 17704928663 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936084602300 | Call succeed | Long Distance | 17704931860 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316628202200 | Call succeed | Long Distance | 17704957789 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46930888802300 | Call succeed | Long Distance | 17704957943 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870918002300 | Call succeed | Long Distance | 17704963717 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46875011702300 | Call succeed | Long Distance | 17704979998 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7320105502200 | Call succeed | Long Distance | 17704991643 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938635402302 | Call succeed | Long Distance | 17705021825 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46925398802302 | Call succeed | Long Distance | 17705030267 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923453002300 | Call succeed | Long Distance | 17705031520 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46917597702300 | Call succeed | Long Distance | 17705042140 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922067602300 | Call succeed | Long Distance | 17705063381 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46982276302300 | Call succeed | Long Distance | 17705075358 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46924359302300 | Call succeed | Long Distance | 17705079450 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46872113102300 | Call succeed | Long Distance | 17705079990 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317582902201 | Call succeed | Long Distance | 17705132042 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46919444502300 | Call succeed | Long Distance | 17705145493 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981396402300 | Call succeed | Long Distance | 17705145996 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46929522502300 | Call succeed | Long Distance | 17705172147 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920183702300 | Call succeed | Long Distance | 17705211197 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928468202301 | Call succeed | Long Distance | 17705297458 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938708202300 | Call succeed | Long Distance | 17705298651 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934297102300 | Call succeed | Long Distance | 17705316035 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 7313915602201 | Call succeed | Long Distance | 17705320753 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924369902300 | Call succeed | Long Distance | 17705320801 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:09 |
| Fax | Outbound | 46945773702300 | Call succeed | Long Distance | 17705323911 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314722702200 | Call succeed | Long Distance | 17705337377 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941673402300 | Call succeed | Long Distance | 17705342700 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874065702300 | Call succeed | Long Distance | 17705342889 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922034302300 | Call succeed | Long Distance | 17705346695 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46871003602300 | Call succeed | Long Distance | 17705347292 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314725402200 | Call succeed | Long Distance | 17705351852 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917601102300 | Call succeed | Long Distance | 17705357915 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870925602300 | Call succeed | Long Distance | 17705360383 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918478302301 | Call succeed | Long Distance | 17705360905 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923400502300 | Call succeed | Long Distance | 17705376684 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980357202300 | Call succeed | Long Distance | 17705380556 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930943102300 | Call succeed | Long Distance | 17705522869 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:05 |
| Fax | Outbound | 46919477402300 | Call succeed | Long Distance | 17705544681 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927782602300 | Call succeed | Long Distance | 17705548129 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875018702300 | Call succeed | Long Distance | 17705654319 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930123402300 | Call succeed | Long Distance | 17705670332 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918507902300 | Call succeed | Long Distance | 17705678192 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927116802300 | Call succeed | Long Distance | 17705695550 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46925359902301 | Call succeed | Long Distance | 17705776844 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926390402300 | Call succeed | Long Distance | 17705821317 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:07 |
| Fax | Outbound | 46931859702300 | Call succeed | Long Distance | 17705821942 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933370802300 | Call succeed | Long Distance | 17705873528 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933348002300 | Call succeed | Long Distance | 17705900379 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46936084202300 | Call succeed | Long Distance | 17705914795 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927849602300 | Call succeed | Long Distance | 17705922040 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46923452602300 | Call succeed | Long Distance | 17705923012 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316587702200 | Call succeed | Long Distance | 17705940484 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937692502300 | Call succeed | Long Distance | 17705999779 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46945813802300 | Call succeed | Long Distance | 17706049316 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46944157802300 | Call succeed | Long Distance | 17706072930 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927090802300 | Call succeed | Long Distance | 17706145119 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918392402300 | Call succeed | Long Distance | 17706149789 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46920207302300 | Call succeed | Long Distance | 17706221772 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 7314692902200 | Call succeed | Long Distance | 17706222021 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46979080302300 | Call succeed | Long Distance | 17706224191 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:06 |
| Fax | Outbound | 46936167802300 | Call succeed | Long Distance | 17706229440 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316602402200 | Call succeed | Long Distance | 17706233937 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46936198002300 | Call succeed | Long Distance | 17706265750 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931789802300 | Call succeed | Long Distance | 17706310684 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874059802300 | Call succeed | Long Distance | 17706312415 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927805702300 | Call succeed | Long Distance | 17706408815 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46875907502300 | Call succeed | Long Distance | 17706450224 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46927120202300 | Call succeed | Long Distance | 17706463579 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939685702300 | Call succeed | Long Distance | 17706505589 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46938659702300 | Call succeed | Long Distance | 17706638672 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46926393302300 | Call succeed | Long Distance | 17706706566 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945766502302 | Call succeed | Long Distance | 17706777344 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918455902300 | Call succeed | Long Distance | 17706822034 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46933395502300 | Call succeed | Long Distance | 17706844603 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874996802300 | Call succeed | Long Distance | 17706847522 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875847502301 | Call succeed | Long Distance | 17706848294 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929493402300 | Call succeed | Long Distance | 17707042765 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939680202300 | Call succeed | Long Distance | 17707044922 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874066102301 | Call succeed | Long Distance | 17707047162 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920195302300 | Call succeed | Long Distance | 17707047365 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875887602300 | Call succeed | Long Distance | 17707071580 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944086202300 | Call succeed | Long Distance | 17707161609 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46934206302300 | Call succeed | Long Distance | 17707181518 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:14 |
| Fax | Outbound | 46918503302300 | Call succeed | Long Distance | 17707193113 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46921421402300 | Call succeed | Long Distance | 17707203454 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46871004802301 | Call succeed | Long Distance | 17707203492 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943501302300 | Call succeed | Long Distance | 17707204620 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927130402300 | Call succeed | Long Distance | 17707230598 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46979035102300 | Call succeed | Long Distance | 17707322081 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316202102200 | Call succeed | Long Distance | 17707361480 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46875007302300 | Call succeed | Long Distance | 17707367134 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930139402300 | Call succeed | Long Distance | 17707376646 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922040902300 | Call succeed | Long Distance | 17707390260 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876671302300 | Call succeed | Long Distance | 17707408503 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46943510702300 | Call succeed | Long Distance | 17707451434 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931019902300 | Call succeed | Long Distance | 17707480508 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874152302301 | Call succeed | Long Distance | 17707489323 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46937694402300 | Call succeed | Long Distance | 17707491119 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928474802300 | Call succeed | Long Distance | 17707499628 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46980270302300 | Call succeed | Long Distance | 17707517410 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46937654702300 | Call succeed | Long Distance | 17707715236 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928529402300 | Call succeed | Long Distance | 17707715609 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981486002300 | Call succeed | Long Distance | 17707716599 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46925381502300 | Call succeed | Long Distance | 17707724377 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46931014802300 | Call succeed | Long Distance | 17707724872 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917640602300 | Call succeed | Long Distance | 17707725170 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926414202300 | Call succeed | Long Distance | 17707733080 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928632802300 | Call succeed | Long Distance | 17707753410 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933383602300 | Call succeed | Long Distance | 17707753668 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46928606602300 | Call succeed | Long Distance | 17707754132 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977368702300 | Call succeed | Long Distance | 17707813915 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46931803802300 | Call succeed | Long Distance | 17707814373 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:09 |
| Fax | Outbound | 46870994202301 | Call succeed | Long Distance | 17707819937 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46935293502300 | Call succeed | Long Distance | 17707870248 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313873802200 | Call succeed | Long Distance | 17707872643 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939745802300 | Call succeed | Long Distance | 17707875601 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46926344802300 | Call succeed | Long Distance | 17707888774 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46918507702300 | Call succeed | Long Distance | 17707889875 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934232502300 | Call succeed | Long Distance | 17707904964 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46935235602300 | Call succeed | Long Distance | 17707929231 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931782502302 | Call succeed | Long Distance | 17707958078 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924393702300 | Call succeed | Long Distance | 17707979615 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320124202200 | Call succeed | Long Distance | 17708011008 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46922064302300 | Call succeed | Long Distance | 17708019039 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314665602300 | Call succeed | Long Distance | 17708041679 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320196802200 | Call succeed | Long Distance | 17708130029 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46930053902300 | Call succeed | Long Distance | 17708131298 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46936235002300 | Call succeed | Long Distance | 17708149673 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935339602301 | Call succeed | Long Distance | 17708198824 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923459602300 | Call succeed | Long Distance | 17708242810 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936189102300 | Call succeed | Long Distance | 17708310295 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923378802300 | Call succeed | Long Distance | 17708320440 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944141502300 | Call succeed | Long Distance | 17708341090 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320111802200 | Call succeed | Long Distance | 17708342531 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46982283602300 | Call succeed | Long Distance | 17708345098 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46930932802300 | Call succeed | Long Distance | 17708347100 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46934271302300 | Call succeed | Long Distance | 17708361837 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46928481202301 | Call succeed | Long Distance | 17708381722 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46981425602300 | Call succeed | Long Distance | 17708387755 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46918465302300 | Call succeed | Long Distance | 17708388980 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46928477802300 | Call succeed | Long Distance | 17708440891 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927107702300 | Call succeed | Long Distance | 17708447445 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930957802300 | Call succeed | Long Distance | 17708486196 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977366402300 | Call succeed | Long Distance | 17708509712 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46918512202300 | Call succeed | Long Distance | 17708672163 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46917641502301 | Call succeed | Long Distance | 17708672583 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46932366802301 | Call succeed | Long Distance | 17708673742 | 10/8/2015 16:23 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:16 |
| Fax | Outbound | 7316547602200 | Call succeed | Long Distance | 17708680151 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46939758302300 | Call succeed | Long Distance | 17708681276 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939667202300 | Call succeed | Long Distance | 17708720517 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936103002300 | Call succeed | Long Distance | 17708740028 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938748502300 | Call succeed | Long Distance | 17708773655 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936104602300 | Call succeed | Long Distance | 17708790317 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875841502300 | Call succeed | Long Distance | 17708790436 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46939648902300 | Call succeed | Long Distance | 17708867698 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46914543702300 | Call succeed | Long Distance | 17708872325 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:08 |
| Fax | Outbound | 46919492802300 | Call succeed | Long Distance | 17708892749 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938426202300 | Call succeed | Long Distance | 17708944365 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920210202300 | Call succeed | Long Distance | 17708987960 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939764302300 | Call succeed | Long Distance | 17709030135 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46934304302300 | Call succeed | Long Distance | 17709030137 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 7320125302200 | Call succeed | Long Distance | 17709070884 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876733202300 | Call succeed | Long Distance | 17709078430 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 7314708102200 | Call succeed | Long Distance | 17709130841 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46940454602300 | Call succeed | Long Distance | 17709140493 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46929525002300 | Call succeed | Long Distance | 17709211770 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:04 |
| Fax | Outbound | 46981455302300 | Call succeed | Long Distance | 17709211993 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924345502300 | Call succeed | Long Distance | 17709216313 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46934201402300 | Call succeed | Long Distance | 17709217943 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46920203502300 | Call succeed | Long Distance | 17709223662 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913704102300 | Call succeed | Long Distance | 17709228794 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46928504702300 | Call succeed | Long Distance | 17709229620 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935325602300 | Call succeed | Long Distance | 17709237502 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46925401402300 | Call succeed | Long Distance | 17709260220 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937632802301 | Call succeed | Long Distance | 17709282601 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317551502200 | Call succeed | Long Distance | 17709290659 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46925367502301 | Call succeed | Long Distance | 17709291016 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939723502301 | Call succeed | Long Distance | 17709313111 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930157302300 | Call succeed | Long Distance | 17709316035 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:05 |
| Fax | Outbound | 46921417802300 | Call succeed | Long Distance | 17709324035 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927132502300 | Call succeed | Long Distance | 17709329845 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939731202300 | Call succeed | Long Distance | 17709346337 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46941665002300 | Call succeed | Long Distance | 17709353242 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919488202300 | Call succeed | Long Distance | 17709358549 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46982312402300 | Call succeed | Long Distance | 17709384849 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46917613902300 | Call succeed | Long Distance | 17709386509 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928597302300 | Call succeed | Long Distance | 17709396225 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980308502300 | Call succeed | Long Distance | 17709419418 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46919471802300 | Call succeed | Long Distance | 17709428800 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:08 |
| Fax | Outbound | 46917665302300 | Call succeed | Long Distance | 17709437941 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46939680602300 | Call succeed | Long Distance | 17709465143 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46875896602300 | Call succeed | Long Distance | 17709484930 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318827102200 | Call succeed | Long Distance | 17709493882 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922011402300 | Call succeed | Long Distance | 17709499022 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870961502300 | Call succeed | Long Distance | 17709499842 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927847702300 | Call succeed | Long Distance | 17709523208 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874039202300 | Call succeed | Long Distance | 17709528688 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46921430002300 | Call succeed | Long Distance | 17709540573 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46917620702301 | Call succeed | Long Distance | 17709550377 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876692002300 | Call succeed | Long Distance | 17709550993 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |
| Fax | Outbound | 46933404702300 | Call succeed | Long Distance | 17709570375 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:07 |
| Fax | Outbound | 7314741502200 | Call succeed | Long Distance | 17709602473 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945777402300 | Call succeed | Long Distance | 17709620017 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:08 |
| Fax | Outbound | 46981503102300 | Call succeed | Long Distance | 17709625056 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46935251102300 | Call succeed | Long Distance | 17709628063 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46925381602300 | Call succeed | Long Distance | 17709628355 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927017102302 | Call succeed | Long Distance | 17709639772 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874085402301 | Call succeed | Long Distance | 17709645260 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938703702300 | Call succeed | Long Distance | 17709647001 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876697502302 | Call succeed | Long Distance | 17709658811 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913730902300 | Call succeed | Long Distance | 17709686465 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926404802300 | Call succeed | Long Distance | 17709717818 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46977371802300 | Call succeed | Long Distance | 17709720358 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46945774502300 | Call succeed | Long Distance | 17709723846 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46872169402300 | Call succeed | Long Distance | 17709724164 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937689002300 | Call succeed | Long Distance | 17709739245 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928593202300 | Call succeed | Long Distance | 17709741970 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931007502300 | Call succeed | Long Distance | 17709747534 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914564402300 | Call succeed | Long Distance | 17709778354 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318894602201 | Call succeed | Long Distance | 17709783321 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46936187702300 | Call succeed | Long Distance | 17709793782 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870929402300 | Call succeed | Long Distance | 17709798827 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926367302300 | Call succeed | Long Distance | 17709812478 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46929516902300 | Call succeed | Long Distance | 17709816302 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938734402300 | Call succeed | Long Distance | 17709839143 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876760502300 | Call succeed | Long Distance | 17709859959 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46981487602300 | Call succeed | Long Distance | 17709912088 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46933335902300 | Call succeed | Long Distance | 17709913154 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320108102200 | Call succeed | Long Distance | 17709940706 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46920116202300 | Call succeed | Long Distance | 17709946697 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930888902300 | Call succeed | Long Distance | 17709960286 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927078302300 | Call succeed | Long Distance | 17709970390 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927034102300 | Call succeed | Long Distance | 17722048895 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46977398402300 | Call succeed | Long Distance | 17722190709 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7320174502200 | Call succeed | Long Distance | 17722209582 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46922012302300 | Call succeed | Long Distance | 17722214041 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938710702301 | Call succeed | Long Distance | 17722218584 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876742302300 | Call succeed | Long Distance | 17722230987 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945841902300 | Call succeed | Long Distance | 17722232861 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876794302300 | Call succeed | Long Distance | 17722234944 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:23 |
| Fax | Outbound | 46918480602300 | Call succeed | Long Distance | 17722234949 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46921457702300 | Call succeed | Long Distance | 17722235789 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934243902300 | Call succeed | Long Distance | 17722239680 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46929546402300 | Call succeed | Long Distance | 17722311202 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:16 |
| Fax | Outbound | 46927847602300 | Call succeed | Long Distance | 17722832087 | 10/8/2015 12:44 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:15 |
| Fax | Outbound | 7320100502200 | Call succeed | Long Distance | 17722835467 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7317529102200 | Call succeed | Long Distance | 17722838456 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874017802300 | Call succeed | Long Distance | 17722861639 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945036402300 | Call succeed | Long Distance | 17722862339 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:13 |
| Fax | Outbound | 46978963302300 | Call succeed | Long Distance | 17722862635 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46931860602300 | Call succeed | Long Distance | 17722867574 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46980326702300 | Call succeed | Long Distance | 17722867785 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46933347102300 | Call succeed | Long Distance | 17722869052 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46919496602300 | Call succeed | Long Distance | 17722869478 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313984602200 | Call succeed | Long Distance | 17722870507 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46936230302300 | Call succeed | Long Distance | 17722881371 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46943563802300 | Call succeed | Long Distance | 17722883312 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:08 |
| Fax | Outbound | 46917643002300 | Call succeed | Long Distance | 17722885834 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927137702300 | Call succeed | Long Distance | 17722993680 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46982276602300 | Call succeed | Long Distance | 17722994001 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926400702300 | Call succeed | Long Distance | 17723341703 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981481202301 | Call succeed | Long Distance | 17723352042 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943430702300 | Call succeed | Long Distance | 17723357122 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 7314673802200 | Call succeed | Long Distance | 17723371704 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317479802200 | Call succeed | Long Distance | 17723375373 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46930147002300 | Call succeed | Long Distance | 17723447158 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928492202300 | Call succeed | Long Distance | 17723804043 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917646602300 | Call succeed | Long Distance | 17723881659 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929502702300 | Call succeed | Long Distance | 17723981550 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937459802300 | Call succeed | Long Distance | 17723981815 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934276602300 | Call succeed | Long Distance | 17724610041 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871046002300 | Call succeed | Long Distance | 17724611180 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46927129102300 | Call succeed | Long Distance | 17724613885 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316616702200 | Call succeed | Long Distance | 17724634129 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46945077902300 | Call succeed | Long Distance | 17724634129 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920150202300 | Call succeed | Long Distance | 17724650322 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:07 |
| Fax | Outbound | 46876785102300 | Call succeed | Long Distance | 17724650328 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935344402301 | Call succeed | Long Distance | 17724654288 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927039202300 | Call succeed | Long Distance | 17724662730 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:08 |
| Fax | Outbound | 46874149902300 | Call succeed | Long Distance | 17724668832 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316575002200 | Call succeed | Long Distance | 17724670477 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:05 |
| Fax | Outbound | 46945036002300 | Call succeed | Long Distance | 17724680309 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317526402200 | Call succeed | Long Distance | 17724682134 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:11 |
| Fax | Outbound | 46918445902300 | Call succeed | Long Distance | 17725450999 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46920194402300 | Call succeed | Long Distance | 17725468345 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924423302300 | Call succeed | Long Distance | 17725468741 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46979083202300 | Call succeed | Long Distance | 17725622949 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46981447502300 | Call succeed | Long Distance | 17725625098 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46943548002300 | Call succeed | Long Distance | 17725625476 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46980285002300 | Call succeed | Long Distance | 17725627376 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 46945813702300 | Call succeed | Long Distance | 17725672926 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939741902300 | Call succeed | Long Distance | 17725674123 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870939502300 | Call succeed | Long Distance | 17725674340 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46981386502300 | Call succeed | Long Distance | 17725678445 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:16 |
| Fax | Outbound | 46944136302300 | Call succeed | Long Distance | 17725697628 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7313968302200 | Call succeed | Long Distance | 17725699507 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46936209202300 | Call succeed | Long Distance | 17725718846 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930930802300 | Call succeed | Long Distance | 17725818331 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927049302300 | Call succeed | Long Distance | 17725818490 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934232002300 | Call succeed | Long Distance | 17725819646 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314741702200 | Call succeed | Long Distance | 17725897561 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945085202300 | Call succeed | Long Distance | 17725898284 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922059602300 | Call succeed | Long Distance | 17725974194 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46977498402301 | Call succeed | Long Distance | 17727700799 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46921439802301 | Call succeed | Long Distance | 17727701171 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:09 |
| Fax | Outbound | 7317610102200 | Call succeed | Long Distance | 17727705166 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46934200402300 | Call succeed | Long Distance | 17727784626 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874060102300 | Call succeed | Long Distance | 17727812782 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:07 |
| Fax | Outbound | 46936204002300 | Call succeed | Long Distance | 17727812783 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46943548502300 | Call succeed | Long Distance | 17727819933 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876742902301 | Call succeed | Long Distance | 17727855531 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:11 |
| Fax | Outbound | 46913695702300 | Call succeed | Long Distance | 17727947427 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320147302200 | Call succeed | Long Distance | 17727947453 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923470702300 | Call succeed | Long Distance | 17727947453 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943526102301 | Call succeed | Long Distance | 17727949773 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:08 |
| Fax | Outbound | 46913760602302 | Call succeed | Long Distance | 17727949909 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:21 |
| Fax | Outbound | 46977462702300 | Call succeed | Long Distance | 17728078788 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46875007002301 | Call succeed | Long Distance | 17728711197 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923464402300 | Call succeed | Long Distance | 17728711235 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938675002301 | Call succeed | Long Distance | 17728887321 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980287202300 | Call succeed | Long Distance | 17728799970 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:10 |
| Fax | Outbound | 46978919702300 | Call succeed | Long Distance | 17729784193 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46918380502300 | Call succeed | Long Distance | 17732051222 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46935343102300 | Call succeed | Long Distance | 17732219489 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920131702301 | Call succeed | Long Distance | 17732272898 | 10/9/2015 9:39 | 18885022050 | 418409023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935328602300 | Call succeed | Long Distance | 17732273309 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317612902200 | Call succeed | Long Distance | 17732298423 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46935314602300 | Call succeed | Long Distance | 17732335853 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46980262902300 | Call succeed | Long Distance | 17732339416 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7317550802200 | Call succeed | Long Distance | 17732352037 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:05 |
| Fax | Outbound | 46939686602300 | Call succeed | Long Distance | 17732359054 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:15 |
| Fax | Outbound | 46981462602300 | Call succeed | Long Distance | 17732377350 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46937612602300 | Call succeed | Long Distance | 17732377547 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46873506702301 | Call succeed | Long Distance | 17732388833 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46936167402300 | Call succeed | Long Distance | 17732394259 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46914521102300 | Call succeed | Long Distance | 17732478896 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922031602300 | Call succeed | Long Distance | 17732482348 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945829202300 | Call succeed | Long Distance | 17732488512 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939733902301 | Call succeed | Long Distance | 17732523091 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938682402300 | Call succeed | Long Distance | 17732525512 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:09 |
| Fax | Outbound | 46927801902300 | Call succeed | Long Distance | 17732547999 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917598902300 | Call succeed | Long Distance | 17732548944 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921476402300 | Call succeed | Long Distance | 17732576045 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872090502300 | Call succeed | Long Distance | 17732624882 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874021302302 | Call succeed | Long Distance | 17732627002 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46872087102300 | Call succeed | Long Distance | 17732641401 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934298202300 | Call succeed | Long Distance | 17732714540 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46931813902300 | Call succeed | Long Distance | 17732749394 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922663602300 | Call succeed | Long Distance | 17732750449 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870170802300 | Call succeed | Long Distance | 17732753689 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916669202300 | Call succeed | Long Distance | 17732753689 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46924403802300 | Call succeed | Long Distance | 17732758555 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46872114302300 | Call succeed | Long Distance | 17732759297 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980274102300 | Call succeed | Long Distance | 17732761102 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:11 |
| Fax | Outbound | 46870901402300 | Call succeed | Long Distance | 17732762190 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46932376602300 | Call succeed | Long Distance | 17732762399 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930947002300 | Call succeed | Long Distance | 17732766448 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46924356402300 | Call succeed | Long Distance | 17732769394 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936226602300 | Call succeed | Long Distance | 17732770860 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928627702300 | Call succeed | Long Distance | 17732785920 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:07 |
| Fax | Outbound | 46874082802300 | Call succeed | Long Distance | 17732786922 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46979043102300 | Call succeed | Long Distance | 17732810228 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46943560802300 | Call succeed | Long Distance | 17732811029 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921436002300 | Call succeed | Long Distance | 17732818736 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46919419602300 | Call succeed | Long Distance | 17732827970 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320111102200 | Call succeed | Long Distance | 17732829428 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46876718302300 | Call succeed | Long Distance | 17732830098 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930036202300 | Call succeed | Long Distance | 17732830901 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46923382402300 | Call succeed | Long Distance | 17732832226 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46928498902300 | Call succeed | Long Distance | 17732845268 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922006002300 | Call succeed | Long Distance | 17732860440 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46928635202300 | Call succeed | Long Distance | 17732864001 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977470702301 | Call succeed | Long Distance | 17732869213 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927043202300 | Call succeed | Long Distance | 17732910037 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:07 |
| Fax | Outbound | 46914563002301 | Call succeed | Long Distance | 17732921536 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930047102300 | Call succeed | Long Distance | 17732928266 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46927039802300 | Call succeed | Long Distance | 17732929661 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 46918493702300 | Call succeed | Long Distance | 17732933514 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46941659602300 | Call succeed | Long Distance | 17732961097 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918386702301 | Call succeed | Long Distance | 17732961131 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945835202300 | Call succeed | Long Distance | 17732967939 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46921410702300 | Call succeed | Long Distance | 17732968249 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46923420102300 | Call succeed | Long Distance | 17732968401 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46926401602300 | Call succeed | Long Distance | 17733262439 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926375902301 | Call succeed | Long Distance | 17733270589 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938704102301 | Call succeed | Long Distance | 17733344931 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927808902300 | Call succeed | Long Distance | 17733349009 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:07 |
| Fax | Outbound | 46874009302301 | Call succeed | Long Distance | 17733384049 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875897002300 | Call succeed | Long Distance | 17733421010 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46933316402300 | Call succeed | Long Distance | 17733426257 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46936208902300 | Call succeed | Long Distance | 17733480402 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928542002300 | Call succeed | Long Distance | 17733635493 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921437002300 | Call succeed | Long Distance | 17733741621 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46923466202300 | Call succeed | Long Distance | 17733743819 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46914536202300 | Call succeed | Long Distance | 17733744079 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919481302300 | Call succeed | Long Distance | 17733758189 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46936231802300 | Call succeed | Long Distance | 17733758319 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 7317499402201 | Call succeed | Long Distance | 17733762227 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46941729202300 | Call succeed | Long Distance | 17733767495 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46922010002300 | Call succeed | Long Distance | 17733768845 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937611802300 | Call succeed | Long Distance | 17733845037 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46936104502300 | Call succeed | Long Distance | 17733848811 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938761302300 | Call succeed | Long Distance | 17733888936 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313973502200 | Call succeed | Long Distance | 17733946993 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46913667402300 | Call succeed | Long Distance | 17733954633 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921482202300 | Call succeed | Long Distance | 17733958400 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939703402300 | Call succeed | Long Distance | 17733959608 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:09 |
| Fax | Outbound | 46918382702300 | Call succeed | Long Distance | 17733959902 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929572902300 | Call succeed | Long Distance | 17734041867 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46929509402301 | Call succeed | Long Distance | 17734046280 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46874012802300 | Call succeed | Long Distance | 17734049750 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46980353602300 | Call succeed | Long Distance | 17734049876 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46944176102300 | Call succeed | Long Distance | 17734095089 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46920157502300 | Call succeed | Long Distance | 17734098659 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:04 |
| Fax | Outbound | 46875024502300 | Call succeed | Long Distance | 17734246463 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46917618402300 | Call succeed | Long Distance | 17734351330 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922067902301 | Call succeed | Long Distance | 17734634102 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932325502300 | Call succeed | Long Distance | 17734656201 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46920230602300 | Call succeed | Long Distance | 17734679979 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46917586302301 | Call succeed | Long Distance | 17734725306 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:02 |
| Fax | Outbound | 46927123302301 | Call succeed | Long Distance | 17734770624 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:07 |
| Fax | Outbound | 46920207002300 | Call succeed | Long Distance | 17734781964 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922073302300 | Call succeed | Long Distance | 17734810412 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:09 |
| Fax | Outbound | 46917625302300 | Call succeed | Long Distance | 17734817577 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917642802300 | Call succeed | Long Distance | 17734865224 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928486402300 | Call succeed | Long Distance | 17734870900 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46872080602300 | Call succeed | Long Distance | 17734873028 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46875809802300 | Call succeed | Long Distance | 17734892078 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945771702300 | Call succeed | Long Distance | 17734895125 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931822702300 | Call succeed | Long Distance | 17734896156 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921442202300 | Call succeed | Long Distance | 17734935790 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7313953802200 | Call succeed | Long Distance | 17734938837 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939768502300 | Call succeed | Long Distance | 17735062668 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46930040202300 | Call succeed | Long Distance | 17735081796 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46928484202300 | Call succeed | Long Distance | 17735217737 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944069902300 | Call succeed | Long Distance | 17735219032 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937611902300 | Call succeed | Long Distance | 17735222641 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:12 |
| Fax | Outbound | 46937612502300 | Call succeed | Long Distance | 17735225356 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937594402300 | Call succeed | Long Distance | 17735239259 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318882502200 | Call succeed | Long Distance | 17735258699 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927061302300 | Call succeed | Long Distance | 17735337348 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930952102300 | Call succeed | Long Distance | 17735386963 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981489502300 | Call succeed | Long Distance | 17735453886 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919445202300 | Call succeed | Long Distance | 17735455671 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314660502200 | Call succeed | Long Distance | 17735610631 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870135602300 | Call succeed | Long Distance | 17735612503 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916632702300 | Call succeed | Long Distance | 17735612503 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875825502300 | Call succeed | Long Distance | 17735617612 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7314669202201 | Call succeed | Long Distance | 17735619031 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46944126902300 | Call succeed | Long Distance | 17735646201 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46872172102300 | Call succeed | Long Distance | 17735812160 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316154602200 | Call succeed | Long Distance | 17735812878 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46936211902300 | Call succeed | Long Distance | 17735815661 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945841002300 | Call succeed | Long Distance | 17735815895 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938698102300 | Call succeed | Long Distance | 17735837796 | 10/8/2015 8:27 | 18885022050 | 556663023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937443002300 | Call succeed | Long Distance | 17735862157 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:09 |
| Fax | Outbound | 7313893102200 | Call succeed | Long Distance | 17735940017 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936216902300 | Call succeed | Long Distance | 17735941162 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927147402300 | Call succeed | Long Distance | 17736250953 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876702902300 | Call succeed | Long Distance | 17736255348 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923429802300 | Call succeed | Long Distance | 17736313005 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46919512102300 | Call succeed | Long Distance | 17736313971 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929516202300 | Call succeed | Long Distance | 17736314436 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:09 |
| Fax | Outbound | 46932325902300 | Call succeed | Long Distance | 17736315607 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977458302300 | Call succeed | Long Distance | 17736317642 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:08 |
| Fax | Outbound | 46927781002300 | Call succeed | Long Distance | 17736319025 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938687502300 | Call succeed | Long Distance | 17736380955 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46935320502300 | Call succeed | Long Distance | 17736511229 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917644102300 | Call succeed | Long Distance | 17736511420 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936083802300 | Call succeed | Long Distance | 17736518968 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46939689502300 | Call succeed | Long Distance | 17736519203 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930887602300 | Call succeed | Long Distance | 17736601638 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939715902300 | Call succeed | Long Distance | 17736650403 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931012002300 | Call succeed | Long Distance | 17736653228 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 7313909902200 | Call succeed | Long Distance | 17736856559 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945017802300 | Call succeed | Long Distance | 17737021001 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977408402300 | Call succeed | Long Distance | 17737028398 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46938450702300 | Call succeed | Long Distance | 17737218963 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875884302301 | Call succeed | Long Distance | 17737227913 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46917641202300 | Call succeed | Long Distance | 17737284162 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46935268802300 | Call succeed | Long Distance | 17737312034 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46941721602300 | Call succeed | Long Distance | 17737319622 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922045502301 | Call succeed | Long Distance | 17737341077 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:10 |
| Fax | Outbound | 7320141002200 | Call succeed | Long Distance | 17737353112 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46917653202300 | Call succeed | Long Distance | 17737359489 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:10 |
| Fax | Outbound | 46982274502300 | Call succeed | Long Distance | 17737362643 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46918481402300 | Call succeed | Long Distance | 17737364126 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320191702200 | Call succeed | Long Distance | 17737367538 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7318939202200 | Call succeed | Long Distance | 17737435132 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46918415402300 | Call succeed | Long Distance | 17737450909 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937589802300 | Call succeed | Long Distance | 17737540082 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913660902301 | Call succeed | Long Distance | 17737610009 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317483402200 | Call succeed | Long Distance | 17737619226 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313962002200 | Call succeed | Long Distance | 17737620721 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46925387402300 | Call succeed | Long Distance | 17737622017 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926392802300 | Call succeed | Long Distance | 17737632885 | 10/8/2015 11:42 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:23 |
| Fax | Outbound | 46921468202300 | Call succeed | Long Distance | 17737634313 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:09 |
| Fax | Outbound | 46944140202300 | Call succeed | Long Distance | 17737634739 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920131902300 | Call succeed | Long Distance | 17737634901 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46925400402300 | Call succeed | Long Distance | 17737638756 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:13 |
| Fax | Outbound | 46926322002300 | Call succeed | Long Distance | 17737639368 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46934341402300 | Call succeed | Long Distance | 17737644967 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923404102300 | Call succeed | Long Distance | 17737673944 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46940403502300 | Call succeed | Long Distance | 17737686153 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931789502300 | Call succeed | Long Distance | 17737690042 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875810202300 | Call succeed | Long Distance | 17737703418 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46932356502300 | Call succeed | Long Distance | 17737720298 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:04 |
| Fax | Outbound | 46918379802301 | Call succeed | Long Distance | 17737729260 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46938451502300 | Call succeed | Long Distance | 17737729609 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:09 |
| Fax | Outbound | 46937607602300 | Call succeed | Long Distance | 17737741402 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937593502300 | Call succeed | Long Distance | 17737747313 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318816902200 | Call succeed | Long Distance | 17737750818 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7316557302200 | Call succeed | Long Distance | 17737754306 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46917666602300 | Call succeed | Long Distance | 17737768534 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937641402300 | Call succeed | Long Distance | 17737769865 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46931023702300 | Call succeed | Long Distance | 17737781866 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924438902302 | Call succeed | Long Distance | 17737795768 | 10/8/2015 11:27 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46924352602300 | Call succeed | Long Distance | 17737840771 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931851102301 | Call succeed | Long Distance | 17737846173 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:07 |
| Fax | Outbound | 46933333002300 | Call succeed | Long Distance | 17737847190 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7320115702200 | Call succeed | Long Distance | 17737922025 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46872170602300 | Call succeed | Long Distance | 17737944046 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870945702300 | Call succeed | Long Distance | 17738211817 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925367402301 | Call succeed | Long Distance | 17738216970 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46929535402300 | Call succeed | Long Distance | 17738321082 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943578302300 | Call succeed | Long Distance | 17738342666 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875819202300 | Call succeed | Long Distance | 17738343438 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875912302300 | Call succeed | Long Distance | 17738367381 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46914544002300 | Call succeed | Long Distance | 17738432704 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46917589302300 | Call succeed | Long Distance | 17738477879 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918485402300 | Call succeed | Long Distance | 17738545587 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46920124402300 | Call succeed | Long Distance | 17738570265 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:18 |
| Fax | Outbound | 46940467702300 | Call succeed | Long Distance | 17738621366 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46943462602300 | Call succeed | Long Distance | 17738684072 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 7314733702202 | Call succeed | Long Distance | 17738730054 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46929521602300 | Call succeed | Long Distance | 17738746609 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929488202300 | Call succeed | Long Distance | 17738780788 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919463302300 | Call succeed | Long Distance | 17738782036 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933299602300 | Call succeed | Long Distance | 17738784513 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945030502300 | Call succeed | Long Distance | 17738788545 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913734802300 | Call succeed | Long Distance | 17738800403 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46922669102300 | Call succeed | Long Distance | 17738806107 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937552902300 | Call succeed | Long Distance | 17738830724 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945062802300 | Call succeed | Long Distance | 17738840461 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933384502300 | Call succeed | Long Distance | 17738844166 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:05 |
| Fax | Outbound | 46935278402301 | Call succeed | Long Distance | 17738848066 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:08 |
| Fax | Outbound | 7316544302200 | Call succeed | Long Distance | 17738890224 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46917648802300 | Call succeed | Long Distance | 17738890803 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921416902301 | Call succeed | Long Distance | 17738905430 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939679702300 | Call succeed | Long Distance | 17739070982 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7316565002200 | Call succeed | Long Distance | 17739078968 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46875857902300 | Call succeed | Long Distance | 17739212609 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930142502300 | Call succeed | Long Distance | 17739214428 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 46933300002300 | Call succeed | Long Distance | 17739272716 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46922034002300 | Call succeed | Long Distance | 17739294446 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 7320108202300 | Call succeed | Long Distance | 17739352861 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46922083702300 | Call succeed | Long Distance | 17739355598 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874979402300 | Call succeed | Long Distance | 17739472487 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318815802200 | Call succeed | Long Distance | 17739472820 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931783102300 | Call succeed | Long Distance | 17739472820 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927767102301 | Call succeed | Long Distance | 17739477721 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875890602300 | Call succeed | Long Distance | 17739477751 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919509602300 | Call succeed | Long Distance | 17739477761 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937487302300 | Call succeed | Long Distance | 17739623703 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7314736002300 | Call succeed | Long Distance | 17739731119 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918404402300 | Call succeed | Long Distance | 17739753270 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46932334002300 | Call succeed | Long Distance | 17739756869 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46871028402300 | Call succeed | Long Distance | 17739785930 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870144702300 | Call succeed | Long Distance | 17739891673 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916641702300 | Call succeed | Long Distance | 17739891673 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874998102300 | Call succeed | Long Distance | 17739891925 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928530702300 | Call succeed | Long Distance | 17739899828 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46928562502300 | Call succeed | Long Distance | 17739947405 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937434002300 | Call succeed | Long Distance | 17739955798 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934315902300 | Call succeed | Long Distance | 17739959181 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934224902300 | Call succeed | Long Distance | 17742135105 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920230802300 | Call succeed | Long Distance | 17748262643 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937640102300 | Call succeed | Long Distance | 17752061538 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980363202300 | Call succeed | Long Distance | 17752435227 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46874976802300 | Call succeed | Long Distance | 17752733213 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:09 |
| Fax | Outbound | 7316549002200 | Call succeed | Long Distance | 17752840555 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46913716002300 | Call succeed | Long Distance | 17752843284 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 7318920402200 | Call succeed | Long Distance | 17753221050 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7313958202300 | Call succeed | Long Distance | 17753223340 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46922024802300 | Call succeed | Long Distance | 17753225776 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978944802300 | Call succeed | Long Distance | 17753236435 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46928578102300 | Call succeed | Long Distance | 17753237140 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46936174502301 | Call succeed | Long Distance | 17753274121 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46936084402301 | Call succeed | Long Distance | 17753274210 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 7317575702300 | Call succeed | Long Distance | 17753294243 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7318880402200 | Call succeed | Long Distance | 17753294543 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46931022202300 | Call succeed | Long Distance | 17753295362 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934219202301 | Call succeed | Long Distance | 17753314719 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934319202300 | Call succeed | Long Distance | 17753315031 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933339802300 | Call succeed | Long Distance | 17753315202 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928549902300 | Call succeed | Long Distance | 17753316111 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928553002300 | Call succeed | Long Distance | 17753318073 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925374802300 | Call succeed | Long Distance | 17753328085 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928539802300 | Call succeed | Long Distance | 17753511344 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923473002300 | Call succeed | Long Distance | 17753523523 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874054802300 | Call succeed | Long Distance | 17753527222 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 7313941202200 | Call succeed | Long Distance | 17753562922 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930917302300 | Call succeed | Long Distance | 17753567306 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919439902300 | Call succeed | Long Distance | 17754234646 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46935286602300 | Call succeed | Long Distance | 17754239411 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924441802301 | Call succeed | Long Distance | 17754239474 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:09 |
| Fax | Outbound | 46933359702300 | Call succeed | Long Distance | 17754282179 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937601602301 | Call succeed | Long Distance | 17754635672 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46980332902300 | Call succeed | Long Distance | 17755885001 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46924379002300 | Call succeed | Long Distance | 17755887040 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923441702300 | Call succeed | Long Distance | 17756230979 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923489502300 | Call succeed | Long Distance | 17756246010 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46917667902300 | Call succeed | Long Distance | 17756251625 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870956102300 | Call succeed | Long Distance | 17756642965 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314725602200 | Call succeed | Long Distance | 17756741114 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46923430702300 | Call succeed | Long Distance | 17757263666 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927136802300 | Call succeed | Long Distance | 17757275696 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 46939649302301 | Call succeed | Long Distance | 17757279003 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46931873202300 | Call succeed | Long Distance | 17757382585 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46929515102300 | Call succeed | Long Distance | 17757384219 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927797302300 | Call succeed | Long Distance | 17757385856 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977495502300 | Call succeed | Long Distance | 17757475005 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46925396502300 | Call succeed | Long Distance | 17757477125 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46922060902300 | Call succeed | Long Distance | 17757512094 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46919420802300 | Call succeed | Long Distance | 17757516978 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934210602300 | Call succeed | Long Distance | 17757536031 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870144802301 | Call succeed | Long Distance | 17757703880 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916641802301 | Call succeed | Long Distance | 17757703880 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923410402300 | Call succeed | Long Distance | 17757707211 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939766302300 | Call succeed | Long Distance | 17757732395 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930138502300 | Call succeed | Long Distance | 17757778494 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317581602200 | Call succeed | Long Distance | 17757786831 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977494502300 | Call succeed | Long Distance | 17757820500 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 46936228902300 | Call succeed | Long Distance | 17757821513 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931890002300 | Call succeed | Long Distance | 17757823417 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46872160302300 | Call succeed | Long Distance | 17757824023 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46918468802300 | Call succeed | Long Distance | 17757824811 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870900402300 | Call succeed | Long Distance | 17757841298 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46924349102300 | Call succeed | Long Distance | 17757844473 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870952802300 | Call succeed | Long Distance | 17757888075 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927790702300 | Call succeed | Long Distance | 17757894241 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945029902300 | Call succeed | Long Distance | 17758238160 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314734902200 | Call succeed | Long Distance | 17758270843 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977417002300 | Call succeed | Long Distance | 17758278835 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46979049202300 | Call succeed | Long Distance | 17758287449 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46981445002300 | Call succeed | Long Distance | 17758291179 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:05 |
| Fax | Outbound | 46875908902300 | Call succeed | Long Distance | 17758292365 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924442802300 | Call succeed | Long Distance | 17758330277 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935250202300 | Call succeed | Long Distance | 17758339005 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46920194702300 | Call succeed | Long Distance | 17758411139 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317572202200 | Call succeed | Long Distance | 17758414200 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46926337002300 | Call succeed | Long Distance | 17758491503 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46978964502301 | Call succeed | Long Distance | 17758508665 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913763602300 | Call succeed | Long Distance | 17758515710 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917609502300 | Call succeed | Long Distance | 17758515727 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937614002300 | Call succeed | Long Distance | 17758515766 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:05 |
| Fax | Outbound | 46920121602300 | Call succeed | Long Distance | 17758537760 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46941713602300 | Call succeed | Long Distance | 17758538288 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313975002200 | Call succeed | Long Distance | 17758821726 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872147602300 | Call succeed | Long Distance | 17758822914 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46924439102300 | Call succeed | Long Distance | 17758823859 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945772202300 | Call succeed | Long Distance | 17758834677 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46979037502300 | Call succeed | Long Distance | 17758837871 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46935272702300 | Call succeed | Long Distance | 17758842202 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875828002301 | Call succeed | Long Distance | 17758843618 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46918377302300 | Call succeed | Long Distance | 17758877047 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:07 |
| Fax | Outbound | 46977423102300 | Call succeed | Long Distance | 17758888067 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:08 |
| Fax | Outbound | 46919487702300 | Call succeed | Long Distance | 17759239397 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870975502300 | Call succeed | Long Distance | 17759452359 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46932364802300 | Call succeed | Long Distance | 17759729101 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874948002300 | Call succeed | Long Distance | 17759824585 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923432702300 | Call succeed | Long Distance | 17759824704 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921440402300 | Call succeed | Long Distance | 17759825220 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46939697402300 | Call succeed | Long Distance | 17759825225 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927125702300 | Call succeed | Long Distance | 17759825288 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922051402300 | Call succeed | Long Distance | 17759825417 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920127902300 | Call succeed | Long Distance | 17759826077 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923387402300 | Call succeed | Long Distance | 17759826293 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 46870194202300 | Call succeed | Long Distance | 17759828180 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916693302300 | Call succeed | Long Distance | 17759828180 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930893802300 | Call succeed | Long Distance | 17759828233 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935306402300 | Call succeed | Long Distance | 17759964113 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46920167502300 | Call succeed | Long Distance | 17812102854 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:13 |
| Fax | Outbound | 46938432102300 | Call succeed | Long Distance | 17812331100 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314659502200 | Call succeed | Long Distance | 17812340279 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46938444202300 | Call succeed | Long Distance | 17812351103 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 7317597502200 | Call succeed | Long Distance | 17812352444 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46981417102300 | Call succeed | Long Distance | 17812352665 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46981420202300 | Call succeed | Long Distance | 17812352855 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46977477302300 | Call succeed | Long Distance | 17812377867 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:06 |
| Fax | Outbound | 46945807802300 | Call succeed | Long Distance | 17812379001 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46870996402300 | Call succeed | Long Distance | 17812379930 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316532002200 | Call succeed | Long Distance | 17812463932 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938698302300 | Call succeed | Long Distance | 17812727257 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316198402200 | Call succeed | Long Distance | 17812728756 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320169302200 | Call succeed | Long Distance | 17812732444 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981503602300 | Call succeed | Long Distance | 17812790430 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46979070602300 | Call succeed | Long Distance | 17812798522 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46936150802301 | Call succeed | Long Distance | 17812947241 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46921438602300 | Call succeed | Long Distance | 17813060264 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46937643802300 | Call succeed | Long Distance | 17813211863 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320146102200 | Call succeed | Long Distance | 17813216172 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46918391502300 | Call succeed | Long Distance | 17813264300 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944104302300 | Call succeed | Long Distance | 17813345128 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 7314652202200 | Call succeed | Long Distance | 17813346196 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46981508402300 | Call succeed | Long Distance | 17813359709 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46944988502300 | Call succeed | Long Distance | 17813375095 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 7320075702200 | Call succeed | Long Distance | 17813375398 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922037902300 | Call succeed | Long Distance | 17813376239 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928484702300 | Call succeed | Long Distance | 17813380000 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927853002300 | Call succeed | Long Distance | 17813380150 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920180902300 | Call succeed | Long Distance | 17813387457 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936214502300 | Call succeed | Long Distance | 17813401610 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46943448402300 | Call succeed | Long Distance | 17813414065 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 46977466802300 | Call succeed | Long Distance | 17813808160 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46870115702300 | Call succeed | Long Distance | 17813831084 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613502300 | Call succeed | Long Distance | 17813831084 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931012102300 | Call succeed | Long Distance | 17813838024 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46937672902300 | Call succeed | Long Distance | 17813917936 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314741102200 | Call succeed | Long Distance | 17813966802 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944988002300 | Call succeed | Long Distance | 17814315329 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977437702300 | Call succeed | Long Distance | 17814315583 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46944200902301 | Call succeed | Long Distance | 17814332117 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46872160702300 | Call succeed | Long Distance | 17814441866 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316585702200 | Call succeed | Long Distance | 17814444106 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46940412302300 | Call succeed | Long Distance | 17814495171 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46979038202300 | Call succeed | Long Distance | 17814495474 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 7317529202200 | Call succeed | Long Distance | 17814556597 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870182802300 | Call succeed | Long Distance | 17814858220 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916679802302 | Call succeed | Long Distance | 17814858220 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313970202200 | Call succeed | Long Distance | 17815015659 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937616902301 | Call succeed | Long Distance | 17815347358 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931833802300 | Call succeed | Long Distance | 17815443396 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937665502300 | Call succeed | Long Distance | 17815924575 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46978976702300 | Call succeed | Long Distance | 17815926780 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46871004302300 | Call succeed | Long Distance | 17815931370 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934296602300 | Call succeed | Long Distance | 17815955479 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930047802300 | Call succeed | Long Distance | 17815963201 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46940442502301 | Call succeed | Long Distance | 17815963966 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930149602300 | Call succeed | Long Distance | 17815981050 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931818702300 | Call succeed | Long Distance | 17815983583 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980325902300 | Call succeed | Long Distance | 17816394191 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314666002200 | Call succeed | Long Distance | 17816399017 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320108602200 | Call succeed | Long Distance | 17816427746 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870999002300 | Call succeed | Long Distance | 17816434308 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977404002300 | Call succeed | Long Distance | 17816488509 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46926347902300 | Call succeed | Long Distance | 17816620279 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872101402300 | Call succeed | Long Distance | 17816622957 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318854402200 | Call succeed | Long Distance | 17816625519 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981499802300 | Call succeed | Long Distance | 17816628886 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46871002602300 | Call succeed | Long Distance | 17816629594 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316559102200 | Call succeed | Long Distance | 17816656784 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927807302300 | Call succeed | Long Distance | 17816933817 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:07 |
| Fax | Outbound | 46927124502300 | Call succeed | Long Distance | 17817212687 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313862302200 | Call succeed | Long Distance | 17817267310 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7314699002200 | Call succeed | Long Distance | 17817267311 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46870908302300 | Call succeed | Long Distance | 17817294577 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 7317527902200 | Call succeed | Long Distance | 17817295160 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317505802200 | Call succeed | Long Distance | 17817442540 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943557702301 | Call succeed | Long Distance | 17817442780 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977470602300 | Call succeed | Long Distance | 17817442905 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46931877302300 | Call succeed | Long Distance | 17817445110 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318883202200 | Call succeed | Long Distance | 17817445215 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46930137302300 | Call succeed | Long Distance | 17817445215 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46980365002300 | Call succeed | Long Distance | 17817445215 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46924440002301 | Call succeed | Long Distance | 17817445236 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:07 |
| Fax | Outbound | 46945841202300 | Call succeed | Long Distance | 17817445411 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945062902300 | Call succeed | Long Distance | 17817445429 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981407402300 | Call succeed | Long Distance | 17817445687 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7320080802200 | Call succeed | Long Distance | 17817492125 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320103802200 | Call succeed | Long Distance | 17817567274 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 46945010302300 | Call succeed | Long Distance | 17817628072 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981503202300 | Call succeed | Long Distance | 17817629402 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46924368402301 | Call succeed | Long Distance | 17817679019 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317615302200 | Call succeed | Long Distance | 17817690962 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316597002200 | Call succeed | Long Distance | 17817692319 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934275102300 | Call succeed | Long Distance | 17817771652 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931871802301 | Call succeed | Long Distance | 17817922971 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930975202300 | Call succeed | Long Distance | 17818215471 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46979010302300 | Call succeed | Long Distance | 17818218684 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46874990702300 | Call succeed | Long Distance | 17818268043 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318842202200 | Call succeed | Long Distance | 17818282471 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46939722802300 | Call succeed | Long Distance | 17818299117 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46931829502300 | Call succeed | Long Distance | 17818373811 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46876737402300 | Call succeed | Long Distance | 17818492529 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980302402300 | Call succeed | Long Distance | 17818630927 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7320153602200 | Call succeed | Long Distance | 17818639416 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978954402300 | Call succeed | Long Distance | 17818782650 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318935002201 | Call succeed | Long Distance | 17818902020 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:20 |
| Fax | Outbound | 7313976102200 | Call succeed | Long Distance | 17818902507 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320109002200 | Call succeed | Long Distance | 17818917936 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46920189602300 | Call succeed | Long Distance | 17818931273 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981475902300 | Call succeed | Long Distance | 17818937519 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46981410202300 | Call succeed | Long Distance | 17818999922 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46926331702300 | Call succeed | Long Distance | 17819342916 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46925400902300 | Call succeed | Long Distance | 17819388008 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874073302300 | Call succeed | Long Distance | 17819420253 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926347802301 | Call succeed | Long Distance | 17819422438 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320093702200 | Call succeed | Long Distance | 17819429877 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46921999302301 | Call succeed | Long Distance | 17819448977 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46977374402300 | Call succeed | Long Distance | 17819494343 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46914560802300 | Call succeed | Long Distance | 17819521481 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:13 |
| Fax | Outbound | 46918380802300 | Call succeed | Long Distance | 17819637417 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945076102300 | Call succeed | Long Distance | 17819790372 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316516502200 | Call succeed | Long Distance | 17819790618 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927847202300 | Call succeed | Long Distance | 17819790808 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46937490102301 | Call succeed | Long Distance | 17852103462 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919503902300 | Call succeed | Long Distance | 17852298417 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928568902300 | Call succeed | Long Distance | 17852298419 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875890102300 | Call succeed | Long Distance | 17852315988 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930054702300 | Call succeed | Long Distance | 17852320945 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943518402300 | Call succeed | Long Distance | 17852322564 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913755102300 | Call succeed | Long Distance | 17852325567 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318927702200 | Call succeed | Long Distance | 17852331292 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7317584802200 | Call succeed | Long Distance | 17852336918 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7314743802200 | Call succeed | Long Distance | 17852351217 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320110102200 | Call succeed | Long Distance | 17852397410 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46920181002300 | Call succeed | Long Distance | 17852423825 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 7317493402300 | Call succeed | Long Distance | 17852427885 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870182602300 | Call succeed | Long Distance | 17852434275 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916679602302 | Call succeed | Long Distance | 17852434275 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46919527502300 | Call succeed | Long Distance | 17852463406 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318922102200 | Call succeed | Long Distance | 17852466258 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46928596602300 | Call succeed | Long Distance | 17852582276 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938717302300 | Call succeed | Long Distance | 17852585129 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46917676502300 | Call succeed | Long Distance | 17852631634 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46913689902300 | Call succeed | Long Distance | 17852663490 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981441802300 | Call succeed | Long Distance | 17852664225 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46945025602300 | Call succeed | Long Distance | 17852704356 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930106202300 | Call succeed | Long Distance | 17852716321 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980340502300 | Call succeed | Long Distance | 17852721845 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46923474602300 | Call succeed | Long Distance | 17852721970 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979101402301 | Call succeed | Long Distance | 17852725839 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930953602300 | Call succeed | Long Distance | 17852731676 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320071802200 | Call succeed | Long Distance | 17852732583 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314675402300 | Call succeed | Long Distance | 17852737851 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46921426402300 | Call succeed | Long Distance | 17852840063 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46921429902300 | Call succeed | Long Distance | 17852840445 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46876785702301 | Call succeed | Long Distance | 17852955370 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933342802300 | Call succeed | Long Distance | 17853363413 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937569202300 | Call succeed | Long Distance | 17853372727 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316204902200 | Call succeed | Long Distance | 17853540580 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939702902300 | Call succeed | Long Distance | 17853540586 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874109702300 | Call succeed | Long Distance | 17853545984 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921417702300 | Call succeed | Long Distance | 17853546349 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943481102300 | Call succeed | Long Distance | 17853547878 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46929516702300 | Call succeed | Long Distance | 17853548577 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874957102300 | Call succeed | Long Distance | 17853637630 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870951502300 | Call succeed | Long Distance | 17853642801 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920170502300 | Call succeed | Long Distance | 17853649620 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923444202300 | Call succeed | Long Distance | 17853680706 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980349702300 | Call succeed | Long Distance | 17853680718 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46913697802300 | Call succeed | Long Distance | 17853680735 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929540702300 | Call succeed | Long Distance | 17853682098 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926410902300 | Call succeed | Long Distance | 17853923231 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46933393302300 | Call succeed | Long Distance | 17854212195 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918457502300 | Call succeed | Long Distance | 17854372104 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931897902300 | Call succeed | Long Distance | 17854566916 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870185302300 | Call succeed | Long Distance | 17854567932 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46916682302300 | Call succeed | Long Distance | 17854567932 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918492002300 | Call succeed | Long Distance | 17854725731 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46872154602300 | Call succeed | Long Distance | 17854781508 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870110102300 | Call succeed | Long Distance | 17854830781 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46916607702300 | Call succeed | Long Distance | 17854830781 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927766102300 | Call succeed | Long Distance | 17854834233 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46874066702300 | Call succeed | Long Distance | 17854834859 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46917614302302 | Call succeed | Long Distance | 17854837631 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46935280902300 | Call succeed | Long Distance | 17854862842 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927130002300 | Call succeed | Long Distance | 17855245320 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923452302300 | Call succeed | Long Distance | 17855272820 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918385802300 | Call succeed | Long Distance | 17855284045 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944183002300 | Call succeed | Long Distance | 17855370562 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:10 |
| Fax | Outbound | 46979090302300 | Call succeed | Long Distance | 17855371938 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7317592102200 | Call succeed | Long Distance | 17855373404 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918386302301 | Call succeed | Long Distance | 17855390811 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46943501602300 | Call succeed | Long Distance | 17855390890 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977432302300 | Call succeed | Long Distance | 17855391655 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870970102300 | Call succeed | Long Distance | 17855421239 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46920212302300 | Call succeed | Long Distance | 17855622034 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46923370402300 | Call succeed | Long Distance | 17855846817 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46871012402300 | Call succeed | Long Distance | 17855879090 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46921429002300 | Call succeed | Long Distance | 17855943819 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870978202300 | Call succeed | Long Distance | 17856235080 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 7314737302200 | Call succeed | Long Distance | 17856254894 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46924447802300 | Call succeed | Long Distance | 17856255501 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46977499902300 | Call succeed | Long Distance | 17856257598 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46921414402300 | Call succeed | Long Distance | 17856283262 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945843902300 | Call succeed | Long Distance | 17856286094 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318895002201 | Call succeed | Long Distance | 17856288617 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874959702301 | Call succeed | Long Distance | 17856322309 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918430502300 | Call succeed | Long Distance | 17856728194 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928580202300 | Call succeed | Long Distance | 17856753065 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926331302301 | Call succeed | Long Distance | 17857312882 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46874051502300 | Call succeed | Long Distance | 17857384303 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937581502300 | Call succeed | Long Distance | 17857423355 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934304702300 | Call succeed | Long Distance | 17857424101 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46876766402300 | Call succeed | Long Distance | 17857432265 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:05 |
| Fax | Outbound | 46944193402300 | Call succeed | Long Distance | 17857490991 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980339602300 | Call succeed | Long Distance | 17857494560 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46918510702302 | Call succeed | Long Distance | 17857542335 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918496102300 | Call succeed | Long Distance | 17857653739 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921405902300 | Call succeed | Long Distance | 17857769788 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46922074802300 | Call succeed | Long Distance | 17858231255 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317628402300 | Call succeed | Long Distance | 17858238151 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7313889902200 | Call succeed | Long Distance | 17858238953 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7317534602300 | Call succeed | Long Distance | 17858250957 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937489902300 | Call succeed | Long Distance | 17858251605 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318901902200 | Call succeed | Long Distance | 17858252015 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46980339902300 | Call succeed | Long Distance | 17858272515 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46945736902300 | Call succeed | Long Distance | 17858276697 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:09 |
| Fax | Outbound | 46875014702301 | Call succeed | Long Distance | 17858300115 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936108802300 | Call succeed | Long Distance | 17858324887 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927840902300 | Call succeed | Long Distance | 17858369251 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 7320089802200 | Call succeed | Long Distance | 17858412765 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927011502300 | Call succeed | Long Distance | 17858413129 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929512902300 | Call succeed | Long Distance | 17858413305 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980292802300 | Call succeed | Long Distance | 17858425847 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46913679602300 | Call succeed | Long Distance | 17858436973 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928585402301 | Call succeed | Long Distance | 17858560375 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874982302300 | Call succeed | Long Distance | 17858634135 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46926396602301 | Call succeed | Long Distance | 17858654214 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923483102300 | Call succeed | Long Distance | 17858773646 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:02 |
| Fax | Outbound | 46913771802300 | Call succeed | Long Distance | 17858906077 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922068002300 | Call succeed | Long Distance | 17859332022 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917668202300 | Call succeed | Long Distance | 17859852444 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914529602300 | Call succeed | Long Distance | 17862351033 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46936083002300 | Call succeed | Long Distance | 17862435933 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930156102300 | Call succeed | Long Distance | 17862630761 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870894102300 | Call succeed | Long Distance | 17862634442 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 46870114702300 | Call succeed | Long Distance | 17862758615 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916612602300 | Call succeed | Long Distance | 17862758615 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937605202300 | Call succeed | Long Distance | 17863185978 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46870976902301 | Call succeed | Long Distance | 17863889697 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:09 |
| Fax | Outbound | 46920110002301 | Call succeed | Long Distance | 17864227594 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46930889402300 | Call succeed | Long Distance | 17864311377 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926322802300 | Call succeed | Long Distance | 17865339703 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928500202301 | Call succeed | Long Distance | 17865731260 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875015202300 | Call succeed | Long Distance | 17865946233 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46935267802300 | Call succeed | Long Distance | 17867181417 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933317702300 | Call succeed | Long Distance | 17868450176 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944196402300 | Call succeed | International | 17872501408 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939766802300 | Call succeed | International | 17872525013 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938743802300 | Call succeed | International | 17872572165 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927807802300 | Call succeed | International | 17872575420 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979012202300 | Call succeed | International | 17872598474 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46923422202301 | Call succeed | International | 17872601005 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:16 |
| Fax | Outbound | 46935241702300 | Call succeed | International | 17872621210 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922012202300 | Call succeed | International | 17872631865 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944196002300 | Call succeed | International | 17872680972 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875823702300 | Call succeed | International | 17872685838 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46980311302300 | Call succeed | International | 17872692822 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46874129402300 | Call succeed | International | 17872731722 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936210002300 | Call succeed | International | 17872736970 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938439602300 | Call succeed | International | 17872741638 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943423002300 | Call succeed | International | 17872748156 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928611002301 | Call succeed | International | 17872788494 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:09 |
| Fax | Outbound | 46933357902300 | Call succeed | International | 17872794941 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46979097302300 | Call succeed | International | 17872820168 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46944112002300 | Call succeed | International | 17872841722 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875818302300 | Call succeed | International | 17872842015 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923403402300 | Call succeed | International | 17872843619 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:05 |
| Fax | Outbound | 46928502702300 | Call succeed | International | 17872845874 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928628702300 | Call succeed | International | 17872851232 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933388002300 | Call succeed | International | 17872904472 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 46981425802300 | Call succeed | International | 17876208998 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:08 |
| Fax | Outbound | 46977459702300 | Call succeed | International | 17876213362 | 10/8/2015 12:03 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:24 |
| Fax | Outbound | 46914525402300 | Call succeed | International | 17876213553 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46874132402300 | Call succeed | International | 17876213710 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:22 |
| Fax | Outbound | 46940461902300 | Call succeed | International | 17876213798 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46943468802300 | Call succeed | International | 17876220705 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937682902300 | Call succeed | International | 17876253227 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913696702300 | Call succeed | International | 17876414393 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46978974402300 | Call succeed | International | 17876419586 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46931007102300 | Call succeed | International | 17876542630 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870152802300 | Call succeed | International | 17877033705 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:08 |
| Fax | Outbound | 46927788902300 | Call succeed | International | 17877062816 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872164402300 | Call succeed | International | 17877072045 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937585302300 | Call succeed | International | 17877160915 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46914561802300 | Call succeed | International | 17877207371 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:07 |
| Fax | Outbound | 46927814702300 | Call succeed | International | 17877214035 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944075702300 | Call succeed | International | 17877226069 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46874129102300 | Call succeed | International | 17877237945 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46977433302301 | Call succeed | International | 17877243881 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46937575102300 | Call succeed | International | 17877245104 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981456102301 | Call succeed | International | 17877253762 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930076402300 | Call succeed | International | 17877302113 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46876674802300 | Call succeed | International | 17877332640 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46930962602300 | Call succeed | International | 17877357111 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937584102300 | Call succeed | International | 17877368265 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46928635302300 | Call succeed | International | 17877370244 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46875813202300 | Call succeed | International | 17877371280 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46937683402300 | Call succeed | International | 17877372377 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874132902300 | Call succeed | International | 17877380551 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933337002300 | Call succeed | International | 17877397199 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928636202300 | Call succeed | International | 17877398190 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:12 |
| Fax | Outbound | 46944089702300 | Call succeed | International | 17877402140 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46921484402300 | Call succeed | International | 17877402612 | 10/9/2015 9:48 | 18885022050 | 418409023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46944070102300 | Call succeed | International | 17877403870 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928612102300 | Call succeed | International | 17877404343 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46928609102300 | Call succeed | International | 17877404364 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:08 |
| Fax | Outbound | 46944111702300 | Call succeed | International | 17877435474 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46914522302300 | Call succeed | International | 17877441447 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944085702300 | Call succeed | International | 17877445454 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46938698902300 | Call succeed | International | 17877448370 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 46913666702300 | Call succeed | International | 17877461066 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876700302300 | Call succeed | International | 17877500215 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928471002300 | Call succeed | International | 17877507730 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977436202300 | Call succeed | International | 17877507730 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:10 |
| Fax | Outbound | 46981466302300 | Call succeed | International | 17877530401 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46977500902301 | Call succeed | International | 17877531783 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46978913002300 | Call succeed | International | 17877532624 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46981390902300 | Call succeed | International | 17877534797 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46977381202300 | Call succeed | International | 17877537615 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46980321302300 | Call succeed | International | 17877544901 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46944124002300 | Call succeed | International | 17877565227 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944205802300 | Call succeed | International | 17877580373 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46944074402300 | Call succeed | International | 17877586566 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923403702300 | Call succeed | International | 17877596590 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:07 |
| Fax | Outbound | 46978982702300 | Call succeed | International | 17877597150 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46936139102300 | Call succeed | International | 17877601733 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:07 |
| Fax | Outbound | 46935238602300 | Call succeed | International | 17877609074 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927014402300 | Call succeed | International | 17877611947 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:26 |
| Fax | Outbound | 46979098602300 | Call succeed | International | 17877614318 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:08 |
| Fax | Outbound | 46943440502300 | Call succeed | International | 17877634074 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937585202300 | Call succeed | International | 17877635801 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981423602300 | Call succeed | International | 17877641359 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935329802300 | Call succeed | International | 17877644918 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46943455802300 | Call succeed | International | 17877646439 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981394502300 | Call succeed | International | 17877649482 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:19 |
| Fax | Outbound | 46927013302300 | Call succeed | International | 17877652823 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980361302300 | Call succeed | International | 17877654103 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46919486602300 | Call succeed | International | 17877660122 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936209802300 | Call succeed | International | 17877673211 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46932379802300 | Call succeed | International | 17877683373 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:07 |
| Fax | Outbound | 46927020402300 | Call succeed | International | 17877744839 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928491402301 | Call succeed | International | 17877746251 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933397102300 | Call succeed | International | 17877773702 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46913728402300 | Call succeed | International | 17877781505 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870901502300 | Call succeed | International | 17877786300 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46982310602300 | Call succeed | International | 17877798491 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46936210202300 | Call succeed | International | 17877808444 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980321402300 | Call succeed | International | 17877829368 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870155202300 | Call succeed | International | 17877830432 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916652602300 | Call succeed | International | 17877830432 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919456102300 | Call succeed | International | 17877836156 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874017902300 | Call succeed | International | 17877837005 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 46922012902300 | Call succeed | International | 17877840680 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46872132302300 | Call succeed | International | 17877850988 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46980309902300 | Call succeed | International | 17877856680 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46943505702300 | Call succeed | International | 17877858589 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46943455702300 | Call succeed | International | 17877858603 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46921465102300 | Call succeed | International | 17877870221 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46917619402300 | Call succeed | International | 17877873947 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980321602300 | Call succeed | International | 17877879905 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930964602300 | Call succeed | International | 17877892180 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926364102300 | Call succeed | International | 17877894366 | 10/8/2015 11:32 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:11 |
| Fax | Outbound | 46981457402300 | Call succeed | International | 17877925925 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 46977464602300 | Call succeed | International | 17877930835 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46914526402300 | Call succeed | International | 17877933965 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935334602300 | Call succeed | International | 17877941305 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927799902300 | Call succeed | International | 17877977622 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935238402300 | Call succeed | International | 17877988952 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933334402302 | Call succeed | International | 17878020605 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870139002300 | Call succeed | International | 17878040110 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916635702300 | Call succeed | International | 17878040110 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943471502300 | Call succeed | International | 17878055440 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977396902300 | Call succeed | International | 17878056110 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:08 |
| Fax | Outbound | 46938695202300 | Call succeed | International | 17878073703 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46940410102300 | Call succeed | International | 17878077641 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943528602300 | Call succeed | International | 17878120910 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46871023802300 | Call succeed | International | 17878144504 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928629602300 | Call succeed | International | 17878160219 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46932350602300 | Call succeed | International | 17878185023 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872122802300 | Call succeed | International | 17878247242 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46938450102300 | Call succeed | International | 17878292913 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927813802300 | Call succeed | International | 17878294571 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46923488802300 | Call succeed | International | 17878300465 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944153702300 | Call succeed | International | 17878321257 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:10 |
| Fax | Outbound | 46874080402301 | Call succeed | International | 17878333831 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944124402300 | Call succeed | International | 17878341919 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876671902300 | Call succeed | International | 17878345535 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46926341002300 | Call succeed | International | 17878408545 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913682002300 | Call succeed | International | 17878408874 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:22 |
| Fax | Outbound | 46938445602302 | Call succeed | International | 17878409708 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:15 |
| Fax | Outbound | 46874130902300 | Call succeed | International | 17878410077 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:09 |
| Fax | Outbound | 46938688002300 | Call succeed | International | 17878453311 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933342102300 | Call succeed | International | 17878465962 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46933363302300 | Call succeed | International | 17878471045 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:14 |
| Fax | Outbound | 46928629502300 | Call succeed | International | 17878523910 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46871024202300 | Call succeed | International | 17878528248 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937582802300 | Call succeed | International | 17878543270 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928609902300 | Call succeed | International | 17878548143 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936105302300 | Call succeed | International | 17878555336 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923403502300 | Call succeed | International | 17878562080 | 10/8/2015 10:47 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:13 |
| Fax | Outbound | 46927012002300 | Call succeed | International | 17878563261 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:09 |
| Fax | Outbound | 46926370902300 | Call succeed | International | 17878563380 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46935328902300 | Call succeed | International | 17878571730 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944196902300 | Call succeed | International | 17878574287 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46875885202300 | Call succeed | International | 17878595390 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918488302300 | Call succeed | International | 17878622731 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46872132502300 | Call succeed | International | 17878625315 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46931821002300 | Call succeed | International | 17878631114 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933321402301 | Call succeed | International | 17878641962 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:08 |
| Fax | Outbound | 46928571502300 | Call succeed | International | 17878644980 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:23 |
| Fax | Outbound | 46944084902300 | Call succeed | International | 17878646488 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46934280202300 | Call succeed | International | 17878660715 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937583402301 | Call succeed | International | 17878673810 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46875809902301 | Call succeed | International | 17878680045 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927800502302 | Call succeed | International | 17878684378 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:08 |
| Fax | Outbound | 46922009202300 | Call succeed | International | 17878690540 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46929569902300 | Call succeed | International | 17878691800 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937584802301 | Call succeed | International | 17878693773 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46937584602300 | Call succeed | International | 17878713960 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870097402300 | Call succeed | International | 17878714883 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916596702300 | Call succeed | International | 17878714883 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875814602300 | Call succeed | International | 17878728313 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:07 |
| Fax | Outbound | 46937605002300 | Call succeed | International | 17878761120 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46929494502300 | Call succeed | International | 17878767416 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934285802301 | Call succeed | International | 17878801143 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875895502300 | Call succeed | International | 17878820991 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46922009102300 | Call succeed | International | 17878824382 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46938681702300 | Call succeed | International | 17878827561 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939647602300 | Call succeed | International | 17878832732 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46937574702300 | Call succeed | International | 17878849719 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928610802300 | Call succeed | International | 17878870020 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 46876721202300 | Call succeed | International | 17878873520 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:07 |
| Fax | Outbound | 46981418002300 | Call succeed | International | 17878924809 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46933367902300 | Call succeed | International | 17878933167 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:08 |
| Fax | Outbound | 46938447802300 | Call succeed | International | 17878964570 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935335802300 | Call succeed | International | 17878975700 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876718202302 | Call succeed | International | 17878998023 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927014502300 | Call succeed | International | 17879260365 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46926315702300 | Call succeed | International | 17879370029 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46940419902300 | Call succeed | International | 17879610021 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943447702300 | Call succeed | International | 17879614682 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928549502300 | Call succeed | Long Distance | 18002134916 | 10/8/2015 14:52 | 15614302388 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46940467602300 | Call succeed | Long Distance | 18002458979 | 10/9/2015 8:59 | 15614302388 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46940424702300 | Call succeed | Long Distance | 18002995096 | 10/9/2015 9:00 | 15614302388 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936142102300 | Call succeed | Long Distance | 18003703096 | 10/8/2015 14:30 | 15614302388 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870176702301 | Call succeed | Long Distance | 18003886750 | 10/7/2015 14:25 | 15614302388 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916674102300 | Call succeed | Long Distance | 18003886750 | 10/8/2015 8:37 | 15614302388 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924364202300 | Call succeed | Long Distance | 18004633523 | 10/8/2015 10:58 | 15614302388 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929573602300 | Call succeed | Long Distance | 18006356818 | 10/8/2015 15:12 | 15614302388 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926402002300 | Call succeed | Long Distance | 18006528205 | 10/8/2015 11:22 | 15614302388 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46940433802300 | Call succeed | Long Distance | 18006555268 | 10/9/2015 9:01 | 15614302388 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918460002300 | Call succeed | Long Distance | 18007153378 | 10/8/2015 9:02 | 15614302388 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7320191102200 | Call succeed | Long Distance | 18007786015 | 10/22/2015 12:41 | 15413260032 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930916602300 | Call succeed | Long Distance | 18007798892 | 10/8/2015 15:37 | 15614302388 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933379802300 | Call succeed | Long Distance | 18008172619 | 10/8/2015 14:00 | 15614302388 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 7318913102200 | Call succeed | Long Distance | 18008786832 | 10/22/2015 12:09 | 15413260032 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46871044502300 | Call succeed | Long Distance | 18008847293 | 10/8/2015 8:28 | 15614302388 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 7317483102200 | Call succeed | Long Distance | 18012211052 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46977479402300 | Call succeed | Long Distance | 18012242667 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7317533702200 | Call succeed | Long Distance | 18012243567 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46932365802300 | Call succeed | Long Distance | 18012253236 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46981431402300 | Call succeed | Long Distance | 18012256170 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46937622202300 | Call succeed | Long Distance | 18012262669 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913742902300 | Call succeed | Long Distance | 18012292420 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981406602300 | Call succeed | Long Distance | 18012333444 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46919491402300 | Call succeed | Long Distance | 18012334410 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46876763602300 | Call succeed | Long Distance | 18012351509 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923397202300 | Call succeed | Long Distance | 18012503204 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46941714402301 | Call succeed | Long Distance | 18012566344 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316560302200 | Call succeed | Long Distance | 18012600035 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876723502301 | Call succeed | Long Distance | 18012621168 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46977498002302 | Call succeed | Long Distance | 18012621168 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46978983302300 | Call succeed | Long Distance | 18012622555 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317602902200 | Call succeed | Long Distance | 18012622838 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 7314706102200 | Call succeed | Long Distance | 18012624967 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46938665702300 | Call succeed | Long Distance | 18012628869 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7314724202200 | Call succeed | Long Distance | 18012632229 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981398202300 | Call succeed | Long Distance | 18012636703 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7313861802200 | Call succeed | Long Distance | 18012644409 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46922022402301 | Call succeed | Long Distance | 18012650103 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977503102301 | Call succeed | Long Distance | 18012660049 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 7318877702200 | Call succeed | Long Distance | 18012660604 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46929508202300 | Call succeed | Long Distance | 18012662362 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981459202301 | Call succeed | Long Distance | 18012662380 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320118802200 | Call succeed | Long Distance | 18012686151 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7314713702200 | Call succeed | Long Distance | 18012686602 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930990002301 | Call succeed | Long Distance | 18012698821 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46978911602300 | Call succeed | Long Distance | 18012724441 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870192502301 | Call succeed | Long Distance | 18012725989 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46916691402300 | Call succeed | Long Distance | 18012725989 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46981430402301 | Call succeed | Long Distance | 18012748565 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 7314659002200 | Call succeed | Long Distance | 18012776742 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46979124102300 | Call succeed | Long Distance | 18012812263 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7318904102200 | Call succeed | Long Distance | 18012812383 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7317522102200 | Call succeed | Long Distance | 18012813224 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46979032302300 | Call succeed | Long Distance | 18012854601 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:05 |
| Fax | Outbound | 46979080502300 | Call succeed | Long Distance | 18012928369 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46933399902300 | Call succeed | Long Distance | 18012944434 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913676402300 | Call succeed | Long Distance | 18012948488 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46935299802300 | Call succeed | Long Distance | 18012961202 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875831902300 | Call succeed | Long Distance | 18012985397 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 46977430102300 | Call succeed | Long Distance | 18012988371 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937560202300 | Call succeed | Long Distance | 18012989156 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46943565802300 | Call succeed | Long Distance | 18012989675 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870144102300 | Call succeed | Long Distance | 18013020892 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916641102300 | Call succeed | Long Distance | 18013020892 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7318919302200 | Call succeed | Long Distance | 18013122022 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927098102300 | Call succeed | Long Distance | 18013281737 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870897802300 | Call succeed | Long Distance | 18013350339 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918489802300 | Call succeed | Long Distance | 18013444225 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7313984802200 | Call succeed | Long Distance | 18013529502 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7316154402200 | Call succeed | Long Distance | 18013554011 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945040802301 | Call succeed | Long Distance | 18013554011 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46977421702300 | Call succeed | Long Distance | 18013554011 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:05 |
| Fax | Outbound | 46875839902300 | Call succeed | Long Distance | 18013577014 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7313867502200 | Call succeed | Long Distance | 18013577217 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316549302200 | Call succeed | Long Distance | 18013577424 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46943542602300 | Call succeed | Long Distance | 18013577566 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913710602300 | Call succeed | Long Distance | 18013577927 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913683902300 | Call succeed | Long Distance | 18013651033 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7318888602200 | Call succeed | Long Distance | 18013669883 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934313102300 | Call succeed | Long Distance | 18013733426 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933293502300 | Call succeed | Long Distance | 18013734748 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46981429002300 | Call succeed | Long Distance | 18013735762 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46925359502300 | Call succeed | Long Distance | 18013757102 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945033202300 | Call succeed | Long Distance | 18013758860 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320158302200 | Call succeed | Long Distance | 18013792959 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46980284502300 | Call succeed | Long Distance | 18013873520 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:02 |
| Fax | Outbound | 7314682002200 | Call succeed | Long Distance | 18013873555 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943536102300 | Call succeed | Long Distance | 18013874565 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46917627102300 | Call succeed | Long Distance | 18013875333 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870201102300 | Call succeed | Long Distance | 18013875334 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916699802300 | Call succeed | Long Distance | 18013875334 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46928539402300 | Call succeed | Long Distance | 18013875335 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46871045302300 | Call succeed | Long Distance | 18013876209 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:12 |
| Fax | Outbound | 46874979902300 | Call succeed | Long Distance | 18013876264 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46979036002301 | Call succeed | Long Distance | 18013877955 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:09 |
| Fax | Outbound | 46934275302300 | Call succeed | Long Distance | 18013878248 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:15 |
| Fax | Outbound | 46977466402300 | Call succeed | Long Distance | 18013942807 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:12 |
| Fax | Outbound | 46924401602300 | Call succeed | Long Distance | 18013943693 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318889502200 | Call succeed | Long Distance | 18013944481 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927008502300 | Call succeed | Long Distance | 18013944609 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921406902300 | Call succeed | Long Distance | 18013974959 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:10 |
| Fax | Outbound | 46871026202300 | Call succeed | Long Distance | 18014073001 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938717902301 | Call succeed | Long Distance | 18014073052 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945812802300 | Call succeed | Long Distance | 18014083772 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317617102202 | Call succeed | Long Distance | 18014085250 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:02 |
| Fax | Outbound | 46929561202300 | Call succeed | Long Distance | 18014178065 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320131502200 | Call succeed | Long Distance | 18014244054 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46918504802300 | Call succeed | Long Distance | 18014268142 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:14 |
| Fax | Outbound | 46922062502300 | Call succeed | Long Distance | 18014291290 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46921486202300 | Call succeed | Long Distance | 18014292002 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7317599502200 | Call succeed | Long Distance | 18014298150 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46919508602300 | Call succeed | Long Distance | 18014298150 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46980330302300 | Call succeed | Long Distance | 18014298150 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46977426002302 | Call succeed | Long Distance | 18014298180 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46930100002300 | Call succeed | Long Distance | 18014298191 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981466802300 | Call succeed | Long Distance | 18014310312 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46922067702300 | Call succeed | Long Distance | 18014335734 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46938731602300 | Call succeed | Long Distance | 18014462745 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920227802301 | Call succeed | Long Distance | 18014512295 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937497502300 | Call succeed | Long Distance | 18014630313 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:11 |
| Fax | Outbound | 46979036402300 | Call succeed | Long Distance | 18014647558 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46937492802300 | Call succeed | Long Distance | 18014647696 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318865802200 | Call succeed | Long Distance | 18014650629 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46875831602300 | Call succeed | Long Distance | 18014654107 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46943573402300 | Call succeed | Long Distance | 18014659779 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875831702301 | Call succeed | Long Distance | 18014673296 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928590002300 | Call succeed | Long Distance | 18014751621 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945836702300 | Call succeed | Long Distance | 18014753001 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:12 |
| Fax | Outbound | 46977441602300 | Call succeed | Long Distance | 18014753001 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941687502300 | Call succeed | Long Distance | 18014753414 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:13 |
| Fax | Outbound | 46982303002300 | Call succeed | Long Distance | 18014755209 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46876706002300 | Call succeed | Long Distance | 18014757101 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938425602300 | Call succeed | Long Distance | 18014757967 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:08 |
| Fax | Outbound | 46945789202300 | Call succeed | Long Distance | 18014758686 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:12 |
| Fax | Outbound | 7317585702200 | Call succeed | Long Distance | 18014760067 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46941712902300 | Call succeed | Long Distance | 18014792914 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:12 |
| Fax | Outbound | 46926400602300 | Call succeed | Long Distance | 18014833086 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939650002300 | Call succeed | Long Distance | 18014858007 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 7314683402300 | Call succeed | Long Distance | 18014873689 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870953302300 | Call succeed | Long Distance | 18014878197 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46928491102300 | Call succeed | Long Distance | 18014893141 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930098902300 | Call succeed | Long Distance | 18014896378 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935311402300 | Call succeed | Long Distance | 18014921480 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46934222402300 | Call succeed | Long Distance | 18014929163 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927070602300 | Call succeed | Long Distance | 18015014099 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945751602300 | Call succeed | Long Distance | 18015015350 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46931001102301 | Call succeed | Long Distance | 18015019799 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945013202300 | Call succeed | Long Distance | 18015073425 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46926348102300 | Call succeed | Long Distance | 18015212830 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46921452902300 | Call succeed | Long Distance | 18015217463 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875912702300 | Call succeed | Long Distance | 18015252495 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46977421102300 | Call succeed | Long Distance | 18015258103 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7318872202200 | Call succeed | Long Distance | 18015258151 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46944149502300 | Call succeed | Long Distance | 18015258151 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981477602300 | Call succeed | Long Distance | 18015258151 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46931901302300 | Call succeed | Long Distance | 18015318350 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921458202300 | Call succeed | Long Distance | 18015427112 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 46921458102300 | Call succeed | Long Distance | 18015443724 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930033002300 | Call succeed | Long Distance | 18015533196 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46923390702300 | Call succeed | Long Distance | 18015539562 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46928542702300 | Call succeed | Long Distance | 18015619647 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:05 |
| Fax | Outbound | 7317527502200 | Call succeed | Long Distance | 18015630200 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46939661902301 | Call succeed | Long Distance | 18015679826 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928517302300 | Call succeed | Long Distance | 18015683482 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918492102300 | Call succeed | Long Distance | 18015692001 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938689302300 | Call succeed | Long Distance | 18015699103 | 10/8/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 7317620002200 | Call succeed | Long Distance | 18015720670 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:25 |
| Fax | Outbound | 46872145002300 | Call succeed | Long Distance | 18015721097 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46875888902300 | Call succeed | Long Distance | 18015723106 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945806102300 | Call succeed | Long Distance | 18015725358 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981449002300 | Call succeed | Long Distance | 18015764285 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46932329902300 | Call succeed | Long Distance | 18015769396 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46935344102300 | Call succeed | Long Distance | 18015769796 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918460302300 | Call succeed | Long Distance | 18015769800 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314705602200 | Call succeed | Long Distance | 18015813357 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981494002300 | Call succeed | Long Distance | 18015816484 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46932350802300 | Call succeed | Long Distance | 18015818979 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913758602300 | Call succeed | Long Distance | 18015842590 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945767102300 | Call succeed | Long Distance | 18015853749 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921413602302 | Call succeed | Long Distance | 18015855393 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930058402300 | Call succeed | Long Distance | 18015869715 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46931837402300 | Call succeed | Long Distance | 18015869722 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46980264302300 | Call succeed | Long Distance | 18015876346 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46980294602300 | Call succeed | Long Distance | 18015969780 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46939654202300 | Call succeed | Long Distance | 18016221505 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923436702300 | Call succeed | Long Distance | 18016551890 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938433302300 | Call succeed | Long Distance | 18016574662 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46870967902300 | Call succeed | Long Distance | 18016816184 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46874082102300 | Call succeed | Long Distance | 18017145511 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46918391202300 | Call succeed | Long Distance | 18017379531 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977426402300 | Call succeed | Long Distance | 18017472116 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941727102300 | Call succeed | Long Distance | 18017475222 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:07 |
| Fax | Outbound | 46927847902300 | Call succeed | Long Distance | 18017481601 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919423002300 | Call succeed | Long Distance | 18017482274 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926399702300 | Call succeed | Long Distance | 18017482790 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977422802300 | Call succeed | Long Distance | 18017560202 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46913715402300 | Call succeed | Long Distance | 18017561705 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:12 |
| Fax | Outbound | 46945774702300 | Call succeed | Long Distance | 18017566834 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313953202200 | Call succeed | Long Distance | 18017630216 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930063502300 | Call succeed | Long Distance | 18017634073 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944149402300 | Call succeed | Long Distance | 18017634073 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977449302300 | Call succeed | Long Distance | 18017637607 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870973802300 | Call succeed | Long Distance | 18017639852 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317615402200 | Call succeed | Long Distance | 18017663289 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46918405502300 | Call succeed | Long Distance | 18017684526 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 7313904602200 | Call succeed | Long Distance | 18017730697 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318906802200 | Call succeed | Long Distance | 18017732375 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918429302300 | Call succeed | Long Distance | 18017733025 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46922067402300 | Call succeed | Long Distance | 18017737800 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46938763402300 | Call succeed | Long Distance | 18017739577 | 10/8/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46930903902300 | Call succeed | Long Distance | 18017753897 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918413202300 | Call succeed | Long Distance | 18017756884 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927827502300 | Call succeed | Long Distance | 18017793503 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46921473402300 | Call succeed | Long Distance | 18017796294 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980352502300 | Call succeed | Long Distance | 18017941495 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870104602300 | Call succeed | Long Distance | 18018125401 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916603602300 | Call succeed | Long Distance | 18018125401 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875924102300 | Call succeed | Long Distance | 18018293135 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46923440102301 | Call succeed | Long Distance | 18018498502 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875876202301 | Call succeed | Long Distance | 18018553847 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46922025602300 | Call succeed | Long Distance | 18018553854 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928550102302 | Call succeed | Long Distance | 18018787507 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:05 |
| Fax | Outbound | 46937648102302 | Call succeed | Long Distance | 18019304528 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939716902300 | Call succeed | Long Distance | 18019360473 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931828802300 | Call succeed | Long Distance | 18019433461 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930136402300 | Call succeed | Long Distance | 18019512389 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 7317574902300 | Call succeed | Long Distance | 18019540054 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46944208102300 | Call succeed | Long Distance | 18019630981 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46930953302300 | Call succeed | Long Distance | 18019638130 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46978915402300 | Call succeed | Long Distance | 18019646478 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316585002300 | Call succeed | Long Distance | 18019653559 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46945067502300 | Call succeed | Long Distance | 18019653740 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980348602300 | Call succeed | Long Distance | 18019653740 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46939734602300 | Call succeed | Long Distance | 18019689836 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46872139202300 | Call succeed | Long Distance | 18019696333 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46926350902301 | Call succeed | Long Distance | 18019759373 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936104302300 | Call succeed | Long Distance | 18019829232 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:05 |
| Fax | Outbound | 46944999902301 | Call succeed | Long Distance | 18019931699 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922078302300 | Call succeed | Long Distance | 18019988489 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46936166602300 | Call succeed | Long Distance | 18022229276 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46979033602300 | Call succeed | Long Distance | 18022238910 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317482202201 | Call succeed | Long Distance | 18022291353 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46872159002300 | Call succeed | Long Distance | 18022474243 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981422202300 | Call succeed | Long Distance | 18022516023 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7318862302200 | Call succeed | Long Distance | 18022537522 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918428702300 | Call succeed | Long Distance | 18022540079 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317527002200 | Call succeed | Long Distance | 18022540178 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927794502300 | Call succeed | Long Distance | 18022555509 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316589802200 | Call succeed | Long Distance | 18022570127 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934239802300 | Call succeed | Long Distance | 18022578377 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945770002300 | Call succeed | Long Distance | 18022916262 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874154302300 | Call succeed | Long Distance | 18022951358 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945746902300 | Call succeed | Long Distance | 18022967174 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46981482602300 | Call succeed | Long Distance | 18023343265 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927120602300 | Call succeed | Long Distance | 18023348271 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317489302200 | Call succeed | Long Distance | 18023349136 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922663802300 | Call succeed | Long Distance | 18023627146 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927772102300 | Call succeed | Long Distance | 18023654285 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920231502300 | Call succeed | Long Distance | 18023714821 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46913743502301 | Call succeed | Long Distance | 18023714843 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46943450302300 | Call succeed | Long Distance | 18023714855 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46937658102300 | Call succeed | Long Distance | 18023756828 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874940802300 | Call succeed | Long Distance | 18023876694 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314720302200 | Call succeed | Long Distance | 18023883291 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937662902300 | Call succeed | Long Distance | 18023884498 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46927044702300 | Call succeed | Long Distance | 18024343130 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 46874121502300 | Call succeed | Long Distance | 18024396783 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46933343302301 | Call succeed | Long Distance | 18024420160 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918513202300 | Call succeed | Long Distance | 18024421503 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923389902301 | Call succeed | Long Distance | 18024422137 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913741802300 | Call succeed | Long Distance | 18024424636 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:05 |
| Fax | Outbound | 46927767702300 | Call succeed | Long Distance | 18024426614 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46938428202300 | Call succeed | Long Distance | 18024426703 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46932345302300 | Call succeed | Long Distance | 18024432066 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317626602200 | Call succeed | Long Distance | 18024471500 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928521202300 | Call succeed | Long Distance | 18024474537 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46929533802300 | Call succeed | Long Distance | 18024572157 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921432102301 | Call succeed | Long Distance | 18024647480 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930058502300 | Call succeed | Long Distance | 18024728277 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945041302300 | Call succeed | Long Distance | 18024766767 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46923467702300 | Call succeed | Long Distance | 18024823900 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46874962502300 | Call succeed | Long Distance | 18024854163 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:43 |
| Fax | Outbound | 46872129202300 | Call succeed | Long Distance | 18024965586 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931835402300 | Call succeed | Long Distance | 18024970867 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46931850002300 | Call succeed | Long Distance | 18025242695 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939725502300 | Call succeed | Long Distance | 18025242867 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46943415302300 | Call succeed | Long Distance | 18025248421 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313977402200 | Call succeed | Long Distance | 18025270797 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46931845802300 | Call succeed | Long Distance | 18025270977 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930975702300 | Call succeed | Long Distance | 18026551124 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46917624302300 | Call succeed | Long Distance | 18026551200 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:07 |
| Fax | Outbound | 46929489702300 | Call succeed | Long Distance | 18026560779 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46928603302300 | Call succeed | Long Distance | 18026568178 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 46934237102300 | Call succeed | Long Distance | 18026569350 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920043302300 | Call succeed | Long Distance | 18026747314 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46913687002300 | Call succeed | Long Distance | 18026843839 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46933402202300 | Call succeed | Long Distance | 18026854329 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945044102300 | Call succeed | Long Distance | 18027282459 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46875815002300 | Call succeed | Long Distance | 18027282613 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:05 |
| Fax | Outbound | 7318898402200 | Call succeed | Long Distance | 18027470602 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936196002300 | Call succeed | Long Distance | 18027484098 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:08 |
| Fax | Outbound | 46917602602300 | Call succeed | Long Distance | 18027484878 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937474502301 | Call succeed | Long Distance | 18027487541 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:08 |
| Fax | Outbound | 46924383002300 | Call succeed | Long Distance | 18027573215 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930923002300 | Call succeed | Long Distance | 18027638090 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977466502300 | Call succeed | Long Distance | 18027733845 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944081402300 | Call succeed | Long Distance | 18027734946 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 73139307022200 | Call succeed | Long Distance | 18027735673 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46870932302300 | Call succeed | Long Distance | 18027751820 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870926102301 | Call succeed | Long Distance | 18027757762 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978926002300 | Call succeed | Long Distance | 18027790133 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46921474302300 | Call succeed | Long Distance | 18027865204 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 7314727502200 | Call succeed | Long Distance | 18028471481 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937692102300 | Call succeed | Long Distance | 18028471570 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919497402300 | Call succeed | Long Distance | 18028471688 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46977454002301 | Call succeed | Long Distance | 18028473364 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46945746802300 | Call succeed | Long Distance | 18028474151 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46944110702300 | Call succeed | Long Distance | 18028474937 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943487402300 | Call succeed | Long Distance | 18028476020 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913732402300 | Call succeed | Long Distance | 18028477559 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939724702300 | Call succeed | Long Distance | 18028478207 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46981398602300 | Call succeed | Long Distance | 18028598928 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46933371602300 | Call succeed | Long Distance | 18028604325 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870143802300 | Call succeed | Long Distance | 18028605011 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916640802300 | Call succeed | Long Distance | 18028605011 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46917626502300 | Call succeed | Long Distance | 18028612678 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938700002301 | Call succeed | Long Distance | 18028637994 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:09 |
| Fax | Outbound | 46930086702300 | Call succeed | Long Distance | 18028663012 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:13 |
| Fax | Outbound | 46874032402300 | Call succeed | Long Distance | 18028722679 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931855502300 | Call succeed | Long Distance | 18028755661 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918383102300 | Call succeed | Long Distance | 18028790022 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46876675902300 | Call succeed | Long Distance | 18028796853 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 7320164502200 | Call succeed | Long Distance | 18028863167 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870120002300 | Call succeed | Long Distance | 18028886040 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916617602300 | Call succeed | Long Distance | 18028886040 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46944076502300 | Call succeed | Long Distance | 18028888131 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46922674002300 | Call succeed | Long Distance | 18032278829 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872120602301 | Call succeed | Long Distance | 18032456275 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925397702300 | Call succeed | Long Distance | 18032456277 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918396402300 | Call succeed | Long Distance | 18032457424 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46945827802300 | Call succeed | Long Distance | 18032516605 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980289602300 | Call succeed | Long Distance | 18032522330 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46938677402300 | Call succeed | Long Distance | 18032543678 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980293602300 | Call succeed | Long Distance | 18032543883 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 7316558102200 | Call succeed | Long Distance | 18032553451 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927031902300 | Call succeed | Long Distance | 18032553451 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981415102300 | Call succeed | Long Distance | 18032567239 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317532602200 | Call succeed | Long Distance | 18032568881 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46937653702301 | Call succeed | Long Distance | 18032569719 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46914551102300 | Call succeed | Long Distance | 18032599078 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46932359402300 | Call succeed | Long Distance | 18032748817 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46932341102300 | Call succeed | Long Distance | 18032751951 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:05 |
| Fax | Outbound | 7317494102200 | Call succeed | Long Distance | 18032760006 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945816602300 | Call succeed | Long Distance | 18032761832 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918427202300 | Call succeed | Long Distance | 18032762812 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46941728902300 | Call succeed | Long Distance | 18032785109 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936190502300 | Call succeed | Long Distance | 18032792858 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46940453302300 | Call succeed | Long Distance | 18032795418 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46913710902300 | Call succeed | Long Distance | 18032834329 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930090802300 | Call succeed | Long Distance | 18032836360 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933400502300 | Call succeed | Long Distance | 18032851585 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318810002201 | Call succeed | Long Distance | 18032853472 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46937552002300 | Call succeed | Long Distance | 18032856119 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918434502300 | Call succeed | Long Distance | 18032857509 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320126602200 | Call succeed | Long Distance | 18032857554 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46933358802300 | Call succeed | Long Distance | 18032896591 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933381202300 | Call succeed | Long Distance | 18032967330 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46939671402300 | Call succeed | Long Distance | 18033251254 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874017502300 | Call succeed | Long Distance | 18033251789 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919436402300 | Call succeed | Long Distance | 18033251790 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920134002301 | Call succeed | Long Distance | 18033252232 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317542502200 | Call succeed | Long Distance | 18033258473 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945825602301 | Call succeed | Long Distance | 18033276872 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927823402300 | Call succeed | Long Distance | 18033282549 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923431502300 | Call succeed | Long Distance | 18033283879 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981430502300 | Call succeed | Long Distance | 18033296035 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46936129502300 | Call succeed | Long Distance | 18033373010 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977375802301 | Call succeed | Long Distance | 18033432538 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46874096702301 | Call succeed | Long Distance | 18033452832 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313971702200 | Call succeed | Long Distance | 18033560668 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46925396102300 | Call succeed | Long Distance | 18033581180 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46932339002300 | Call succeed | Long Distance | 18033590127 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:07 |
| Fax | Outbound | 7316167802201 | Call succeed | Long Distance | 18035591513 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914543402301 | Call succeed | Long Distance | 18033642014 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938737602300 | Call succeed | Long Distance | 18033642600 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46918425102301 | Call succeed | Long Distance | 18033768004 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927107602300 | Call succeed | Long Distance | 18033968040 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931888602300 | Call succeed | Long Distance | 18034011178 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930105202300 | Call succeed | Long Distance | 18034080356 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934281802300 | Call succeed | Long Distance | 18034180202 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:02 |
| Fax | Outbound | 46923488902300 | Call succeed | Long Distance | 18034196445 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46931856202301 | Call succeed | Long Distance | 18034241230 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919485102300 | Call succeed | Long Distance | 18034242703 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46876756802300 | Call succeed | Long Distance | 18034339840 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313916402200 | Call succeed | Long Distance | 18034341581 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7314729802200 | Call succeed | Long Distance | 18034342387 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944164802300 | Call succeed | Long Distance | 18034342834 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46921434302300 | Call succeed | Long Distance | 18034344419 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46920171202300 | Call succeed | Long Distance | 18034346562 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926347602300 | Call succeed | Long Distance | 18034347306 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920150402300 | Call succeed | Long Distance | 18034347981 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870947402301 | Call succeed | Long Distance | 18034352239 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46919486802300 | Call succeed | Long Distance | 18034355255 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919476602302 | Call succeed | Long Distance | 18034359092 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922086002300 | Call succeed | Long Distance | 18034384371 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46928573502300 | Call succeed | Long Distance | 18034389783 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929479602300 | Call succeed | Long Distance | 18034620375 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945758302300 | Call succeed | Long Distance | 18034694473 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936113502300 | Call succeed | Long Distance | 18034755360 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46934273402300 | Call succeed | Long Distance | 18034844533 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922087102300 | Call succeed | Long Distance | 18034845175 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928597702302 | Call succeed | Long Distance | 18034846973 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927032002300 | Call succeed | Long Distance | 18034889358 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872176202300 | Call succeed | Long Distance | 18034967928 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46872138102300 | Call succeed | Long Distance | 18035311464 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46940407102301 | Call succeed | Long Distance | 18035312666 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923401602301 | Call succeed | Long Distance | 18035312743 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46935312902300 | Call succeed | Long Distance | 18035316056 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923460402300 | Call succeed | Long Distance | 18035316907 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931827002300 | Call succeed | Long Distance | 18035317654 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46872178702300 | Call succeed | Long Distance | 18035323870 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935308202302 | Call succeed | Long Distance | 18035336084 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46932370402300 | Call succeed | Long Distance | 18035342271 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945040302302 | Call succeed | Long Distance | 18035345712 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922007902300 | Call succeed | Long Distance | 18035346300 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936111402300 | Call succeed | Long Distance | 18035346561 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46938621102300 | Call succeed | Long Distance | 18035353962 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:09 |
| Fax | Outbound | 46932365302300 | Call succeed | Long Distance | 18035361719 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46940452102300 | Call succeed | Long Distance | 18035489590 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46921406002300 | Call succeed | Long Distance | 18035515477 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316519302200 | Call succeed | Long Distance | 18035812015 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46943549502300 | Call succeed | Long Distance | 18035815472 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929559902300 | Call succeed | Long Distance | 18035815898 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939748702301 | Call succeed | Long Distance | 18035842125 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930130602300 | Call succeed | Long Distance | 18035930607 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870127102300 | Call succeed | Long Distance | 18036049924 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916624002300 | Call succeed | Long Distance | 18036049924 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46940427202300 | Call succeed | Long Distance | 18036322410 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928537102300 | Call succeed | Long Distance | 18036322451 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923452802300 | Call succeed | Long Distance | 18036323285 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46918435902300 | Call succeed | Long Distance | 18036375211 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936210702300 | Call succeed | Long Distance | 18036377191 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981429102300 | Call succeed | Long Distance | 18036410810 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46938695902300 | Call succeed | Long Distance | 18036416651 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935332902300 | Call succeed | Long Distance | 18036417600 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320094402200 | Call succeed | Long Distance | 18036420036 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46929546702300 | Call succeed | Long Distance | 18036423918 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 46980319102300 | Call succeed | Long Distance | 18036428495 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 46941723102300 | Call succeed | Long Distance | 18036431776 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46931878902302 | Call succeed | Long Distance | 18036433026 | 10/8/2015 16:20 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937614602300 | Call succeed | Long Distance | 18036444405 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46979076702300 | Call succeed | Long Distance | 18036448995 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7316524702200 | Call succeed | Long Distance | 18036483302 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945750502300 | Call succeed | Long Distance | 18036488028 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917625102300 | Call succeed | Long Distance | 18036488815 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7313984402200 | Call succeed | Long Distance | 18036496799 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935341202300 | Call succeed | Long Distance | 18036497966 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46873499002300 | Call succeed | Long Distance | 18036843808 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46917667102300 | Call succeed | Long Distance | 18036955469 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870192902302 | Call succeed | Long Distance | 18036990848 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46916692002300 | Call succeed | Long Distance | 18036990848 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316197702200 | Call succeed | Long Distance | 18037138433 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46981420902300 | Call succeed | Long Distance | 18037310297 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46923443102300 | Call succeed | Long Distance | 18037360753 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:08 |
| Fax | Outbound | 7314672402200 | Call succeed | Long Distance | 18037362116 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46870946202300 | Call succeed | Long Distance | 18037363243 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46941724302300 | Call succeed | Long Distance | 18037364830 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:12 |
| Fax | Outbound | 46870947102300 | Call succeed | Long Distance | 18037399854 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46871009302301 | Call succeed | Long Distance | 18037481185 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:05 |
| Fax | Outbound | 46935253702300 | Call succeed | Long Distance | 18037489953 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46923393302300 | Call succeed | Long Distance | 18037490050 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46872173302301 | Call succeed | Long Distance | 18037491786 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46913680502300 | Call succeed | Long Distance | 18037493986 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935245902300 | Call succeed | Long Distance | 18037512625 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930893302300 | Call succeed | Long Distance | 18037585855 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46981400002300 | Call succeed | Long Distance | 18037717383 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 7318881302200 | Call succeed | Long Distance | 18037717639 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980325102300 | Call succeed | Long Distance | 18037719455 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874130502300 | Call succeed | Long Distance | 18037724841 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920109702300 | Call succeed | Long Distance | 18037736429 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46875827802300 | Call succeed | Long Distance | 18037736615 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875805902300 | Call succeed | Long Distance | 18037741012 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:09 |
| Fax | Outbound | 46872078102300 | Call succeed | Long Distance | 18037742204 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46927047902300 | Call succeed | Long Distance | 18037743224 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876744202300 | Call succeed | Long Distance | 18037744627 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922087902300 | Call succeed | Long Distance | 18037745400 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931875702300 | Call succeed | Long Distance | 18037747004 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46927848802300 | Call succeed | Long Distance | 18037749846 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7318902402200 | Call succeed | Long Distance | 18037754729 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981414302301 | Call succeed | Long Distance | 18037754981 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937572402300 | Call succeed | Long Distance | 18037770598 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870163002300 | Call succeed | Long Distance | 18037780880 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916661902300 | Call succeed | Long Distance | 18037780880 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317489602200 | Call succeed | Long Distance | 18037793649 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7314733802200 | Call succeed | Long Distance | 18037794146 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318944202200 | Call succeed | Long Distance | 18037810167 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46876716602300 | Call succeed | Long Distance | 18037813843 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314654402200 | Call succeed | Long Distance | 18037881022 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46925356602300 | Call succeed | Long Distance | 18037882120 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46917606302300 | Call succeed | Long Distance | 18037886508 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928604602300 | Call succeed | Long Distance | 18037896118 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870113102300 | Call succeed | Long Distance | 18037906612 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916610702300 | Call succeed | Long Distance | 18037906612 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943559302300 | Call succeed | Long Distance | 18037910376 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936119902300 | Call succeed | Long Distance | 18037910971 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314677502200 | Call succeed | Long Distance | 18037940003 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978946202300 | Call succeed | Long Distance | 18037964378 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:05 |
| Fax | Outbound | 46928488402300 | Call succeed | Long Distance | 18037964449 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316194802200 | Call succeed | Long Distance | 18037990746 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46978973702300 | Call succeed | Long Distance | 18037996434 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46931810002300 | Call succeed | Long Distance | 18038022015 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46933373502300 | Call succeed | Long Distance | 18038185985 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870967802301 | Call succeed | Long Distance | 18038659653 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926383902300 | Call succeed | Long Distance | 18038961049 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 46937649202302 | Call succeed | Long Distance | 18038988526 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945746602301 | Call succeed | Long Distance | 18039260536 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316175302200 | Call succeed | Long Distance | 18039310076 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46944188602300 | Call succeed | Long Distance | 18039318000 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937681102300 | Call succeed | Long Distance | 18039339920 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936093902300 | Call succeed | Long Distance | 18039390583 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931843902300 | Call succeed | Long Distance | 18039434591 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927066902300 | Call succeed | Long Distance | 18039435971 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46934273702300 | Call succeed | Long Distance | 18039437613 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931873802300 | Call succeed | Long Distance | 18039510384 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980359602300 | Call succeed | Long Distance | 18039511878 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46871013902300 | Call succeed | Long Distance | 18039513209 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46914557902300 | Call succeed | Long Distance | 18039571399 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316513602200 | Call succeed | Long Distance | 18039853922 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46920123902300 | Call succeed | Long Distance | 18039854134 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:11 |
| Fax | Outbound | 46944082302301 | Call succeed | Long Distance | 18042007067 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46932348002300 | Call succeed | Long Distance | 18042101009 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316592502200 | Call succeed | Long Distance | 18042176400 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46922062002300 | Call succeed | Long Distance | 18042177991 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46870101802300 | Call succeed | Long Distance | 18042251705 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916601102300 | Call succeed | Long Distance | 18042251705 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46870156302300 | Call succeed | Long Distance | 18042257159 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916655902300 | Call succeed | Long Distance | 18042257159 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316171502200 | Call succeed | Long Distance | 18042258364 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46941662202300 | Call succeed | Long Distance | 18042331101 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917586702300 | Call succeed | Long Distance | 18042375348 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:08 |
| Fax | Outbound | 46981484002300 | Call succeed | Long Distance | 18042626422 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46870133302300 | Call succeed | Long Distance | 18042629249 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630302300 | Call succeed | Long Distance | 18042629249 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46981485502300 | Call succeed | Long Distance | 18042644260 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932363402300 | Call succeed | Long Distance | 18042652707 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46930062002300 | Call succeed | Long Distance | 18042662342 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:07 |
| Fax | Outbound | 46923437102300 | Call succeed | Long Distance | 18042663781 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317600102300 | Call succeed | Long Distance | 18042701003 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317579902201 | Call succeed | Long Distance | 18042701224 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46875835402300 | Call succeed | Long Distance | 18042702888 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46982314002300 | Call succeed | Long Distance | 18042704746 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46944092202300 | Call succeed | Long Distance | 18042723370 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939710802300 | Call succeed | Long Distance | 18042739294 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918419302300 | Call succeed | Long Distance | 18042761366 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928518502300 | Call succeed | Long Distance | 18042821793 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977451902300 | Call succeed | Long Distance | 18042824941 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938768202300 | Call succeed | Long Distance | 18042850628 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316552202200 | Call succeed | Long Distance | 18042852375 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46981430602300 | Call succeed | Long Distance | 18042853021 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316197502200 | Call succeed | Long Distance | 18042854753 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46982297202300 | Call succeed | Long Distance | 18042855750 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7318835302200 | Call succeed | Long Distance | 18042857331 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318938802200 | Call succeed | Long Distance | 18042874210 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46875026102300 | Call succeed | Long Distance | 18042876466 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927832702300 | Call succeed | Long Distance | 18042880389 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46930888602300 | Call succeed | Long Distance | 18042882632 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46943495402300 | Call succeed | Long Distance | 18042883529 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977454202300 | Call succeed | Long Distance | 18042884458 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46913746502300 | Call succeed | Long Distance | 18042884538 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977433102301 | Call succeed | Long Distance | 18042887135 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46924397302300 | Call succeed | Long Distance | 18042888976 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944165202300 | Call succeed | Long Distance | 18043202786 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7317618202200 | Call succeed | Long Distance | 18043204442 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46874057902300 | Call succeed | Long Distance | 18043207130 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930090002300 | Call succeed | Long Distance | 18043238180 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918421102300 | Call succeed | Long Distance | 18043239383 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928524002300 | Call succeed | Long Distance | 18043309265 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46876744402300 | Call succeed | Long Distance | 18043333796 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927044302301 | Call succeed | Long Distance | 18043336392 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318855902201 | Call succeed | Long Distance | 18043427619 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46982312302301 | Call succeed | Long Distance | 18043427619 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 7317530802200 | Call succeed | Long Distance | 18043469390 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876702302300 | Call succeed | Long Distance | 18043533342 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46944077602300 | Call succeed | Long Distance | 18043540870 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46936140802300 | Call succeed | Long Distance | 18043542873 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933376102300 | Call succeed | Long Distance | 18043556625 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:07 |
| Fax | Outbound | 46930950202300 | Call succeed | Long Distance | 18043590611 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46979111202300 | Call succeed | Long Distance | 18043783264 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46929491702300 | Call succeed | Long Distance | 18043787728 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46980286002301 | Call succeed | Long Distance | 18043791088 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46920147302300 | Call succeed | Long Distance | 18043796293 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870998402300 | Call succeed | Long Distance | 18044030334 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46921428402300 | Call succeed | Long Distance | 18044201201 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46870993302300 | Call succeed | Long Distance | 18044217405 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927144402300 | Call succeed | Long Distance | 18044232451 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46926386502300 | Call succeed | Long Distance | 18044235048 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939765302302 | Call succeed | Long Distance | 18044257773 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46943555602300 | Call succeed | Long Distance | 18044350117 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870192302300 | Call succeed | Long Distance | 18043451311 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916691202300 | Call succeed | Long Distance | 18043451311 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945850302300 | Call succeed | Long Distance | 18044352669 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870130102300 | Call succeed | Long Distance | 18044436005 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627102302 | Call succeed | Long Distance | 18044436005 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46944165302300 | Call succeed | Long Distance | 18044436249 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46924436302300 | Call succeed | Long Distance | 18044438620 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927105002300 | Call succeed | Long Distance | 18044525801 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936235202300 | Call succeed | Long Distance | 18044584934 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872153602300 | Call succeed | Long Distance | 18044937140 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939739702300 | Call succeed | Long Distance | 18044978625 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928564202300 | Call succeed | Long Distance | 18045200626 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870193902300 | Call succeed | Long Distance | 18045202617 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916693002300 | Call succeed | Long Distance | 18045202617 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46943587702300 | Call succeed | Long Distance | 18045205583 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46924448002300 | Call succeed | Long Distance | 18045213194 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937690802300 | Call succeed | Long Distance | 18045244717 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870950302300 | Call succeed | Long Distance | 18045244828 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940443702301 | Call succeed | Long Distance | 18045260006 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46872170902300 | Call succeed | Long Distance | 18045268363 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939774002300 | Call succeed | Long Distance | 18045300074 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870096102300 | Call succeed | Long Distance | 18045412724 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916595402300 | Call succeed | Long Distance | 18045412724 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926411202300 | Call succeed | Long Distance | 18045417113 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46927108202300 | Call succeed | Long Distance | 18045417851 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980276402300 | Call succeed | Long Distance | 18045494032 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46924373302301 | Call succeed | Long Distance | 18045562723 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938554302300 | Call succeed | Long Distance | 18045565100 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939672202300 | Call succeed | Long Distance | 18045566526 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46938565802301 | Call succeed | Long Distance | 18045599206 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939702702300 | Call succeed | Long Distance | 18045601312 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875913902300 | Call succeed | Long Distance | 18045603424 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46871041402300 | Call succeed | Long Distance | 18045606505 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930139202300 | Call succeed | Long Distance | 18045628584 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874037702300 | Call succeed | Long Distance | 18045951456 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870114902300 | Call succeed | Long Distance | 18045982481 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916612802300 | Call succeed | Long Distance | 18045982481 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46978948002300 | Call succeed | Long Distance | 18046128280 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927134902300 | Call succeed | Long Distance | 18046203178 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46870134702300 | Call succeed | Long Distance | 18046275370 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916631702300 | Call succeed | Long Distance | 18046275370 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921995602300 | Call succeed | Long Distance | 18046282015 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46933358002302 | Call succeed | Long Distance | 18046334438 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46932368902300 | Call succeed | Long Distance | 18046394049 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:07 |
| Fax | Outbound | 46927082102300 | Call succeed | Long Distance | 18046425656 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313869402200 | Call succeed | Long Distance | 18046448224 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935274202300 | Call succeed | Long Distance | 18046491026 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934297802300 | Call succeed | Long Distance | 18046724948 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 7316583002200 | Call succeed | Long Distance | 18046755390 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46977432702300 | Call succeed | Long Distance | 18046755670 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 7318847502200 | Call succeed | Long Distance | 18046755908 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46870934502300 | Call succeed | Long Distance | 18046930625 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934333602300 | Call succeed | Long Distance | 18046932964 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977483502300 | Call succeed | Long Distance | 18046936615 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 46944095602300 | Call succeed | Long Distance | 18046939875 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46923433502300 | Call succeed | Long Distance | 18046950298 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874129902300 | Call succeed | Long Distance | 18047349016 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874093602300 | Call succeed | Long Distance | 18047464476 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937608402300 | Call succeed | Long Distance | 18047485909 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930889002300 | Call succeed | Long Distance | 18047487269 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313864502200 | Call succeed | Long Distance | 18047541428 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936126302300 | Call succeed | Long Distance | 18047580256 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935332102300 | Call succeed | Long Distance | 18047583857 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874039002301 | Call succeed | Long Distance | 18047624754 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:05 |
| Fax | Outbound | 46979118402300 | Call succeed | Long Distance | 18047627102 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46928547402300 | Call succeed | Long Distance | 18047632693 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46875903702301 | Call succeed | Long Distance | 18047647689 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925401002300 | Call succeed | Long Distance | 18047655244 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923365302300 | Call succeed | Long Distance | 18047690508 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Fax | Outbound | 46926328902300 | Call succeed | Long Distance | 18047691253 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924353302300 | Call succeed | Long Distance | 18047693170 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939707102300 | Call succeed | Long Distance | 18047766211 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46922047702300 | Call succeed | Long Distance | 18047767537 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874093302301 | Call succeed | Long Distance | 18047779056 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874018602300 | Call succeed | Long Distance | 18047800389 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919517802300 | Call succeed | Long Distance | 18047800862 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938687902301 | Call succeed | Long Distance | 18047820133 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923407102300 | Call succeed | Long Distance | 18047847203 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318844702200 | Call succeed | Long Distance | 18047943927 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46920180102300 | Call succeed | Long Distance | 18047951052 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46873502702300 | Call succeed | Long Distance | 18047984204 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317566102201 | Call succeed | Long Distance | 18047986876 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46927107102300 | Call succeed | Long Distance | 18048274998 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314670002200 | Call succeed | Long Distance | 18048281010 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46944108902300 | Call succeed | Long Distance | 18048282307 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917606502300 | Call succeed | Long Distance | 18048285074 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917631802300 | Call succeed | Long Distance | 18048285856 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977385802301 | Call succeed | Long Distance | 18048289596 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46872096902300 | Call succeed | Long Distance | 18048296182 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872157702300 | Call succeed | Long Distance | 18048348875 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876675702300 | Call succeed | Long Distance | 18048433222 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46937445402300 | Call succeed | Long Distance | 18048626126 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:09 |
| Fax | Outbound | 46931812602300 | Call succeed | Long Distance | 18048630667 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46935275302300 | Call succeed | Long Distance | 18048837291 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923387902300 | Call succeed | Long Distance | 18048973748 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46917632502302 | Call succeed | Long Distance | 18049329860 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 7317603502200 | Call succeed | Long Distance | 18049349034 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46921403402300 | Call succeed | Long Distance | 18049575850 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874147202300 | Call succeed | Long Distance | 18049685730 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320113202200 | Call succeed | Long Distance | 18052271479 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7318838902200 | Call succeed | Long Distance | 18052302199 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46933322802300 | Call succeed | Long Distance | 18052380165 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937674502300 | Call succeed | Long Distance | 18052390656 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977420902300 | Call succeed | Long Distance | 18052399079 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7318810502200 | Call succeed | Long Distance | 18052401653 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46933367602300 | Call succeed | Long Distance | 18052413496 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46876782002300 | Call succeed | Long Distance | 18052691585 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875895602300 | Call succeed | Long Distance | 18053435578 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317556702200 | Call succeed | Long Distance | 18053461525 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46941727902300 | Call succeed | Long Distance | 18053467272 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927093802300 | Call succeed | Long Distance | 18053467278 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7318907602200 | Call succeed | Long Distance | 18053470033 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46928576602300 | Call succeed | Long Distance | 18053477697 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927793602300 | Call succeed | Long Distance | 18053498283 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46944999102302 | Call succeed | Long Distance | 18053714713 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927820502301 | Call succeed | Long Distance | 18053730574 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46914547702300 | Call succeed | Long Distance | 18053735905 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977384702300 | Call succeed | Long Distance | 18053737493 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46874008902300 | Call succeed | Long Distance | 18053741323 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917656802300 | Call succeed | Long Distance | 18053790763 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977471002300 | Call succeed | Long Distance | 18053793267 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937572702300 | Call succeed | Long Distance | 18053794848 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46873489102301 | Call succeed | Long Distance | 18053834511 | 10/8/2015 9:21 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927112002300 | Call succeed | Long Distance | 18053834521 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46914535802302 | Call succeed | Long Distance | 18053882174 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:06 |
| Fax | Outbound | 46933406102300 | Call succeed | Long Distance | 18053885546 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936084502300 | Call succeed | Long Distance | 18053888030 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945778102301 | Call succeed | Long Distance | 18053890057 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870111002300 | Call succeed | Long Distance | 18054341855 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916608702300 | Call succeed | Long Distance | 18054341855 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977435802300 | Call succeed | Long Distance | 18054342526 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:11 |
| Fax | Outbound | 46874094402301 | Call succeed | Long Distance | 18054342928 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318883402200 | Call succeed | Long Distance | 18054343037 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46914536702300 | Call succeed | Long Distance | 18054343391 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46980260102300 | Call succeed | Long Distance | 18054343441 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46924431202301 | Call succeed | Long Distance | 18054345124 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872121102300 | Call succeed | Long Distance | 18054345202 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 7320190202200 | Call succeed | Long Distance | 18054345973 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46937498702300 | Call succeed | Long Distance | 18054349356 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46929573902301 | Call succeed | Long Distance | 18054453309 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46929544802300 | Call succeed | Long Distance | 18054610428 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 46941672302301 | Call succeed | Long Distance | 18054615802 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939700502300 | Call succeed | Long Distance | 18054617141 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46923370802300 | Call succeed | Long Distance | 18054668276 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872132202300 | Call succeed | Long Distance | 18054683406 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46870907602300 | Call succeed | Long Distance | 18054742607 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920171502300 | Call succeed | Long Distance | 18054748454 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46979031002300 | Call succeed | Long Distance | 18054749552 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46914558302300 | Call succeed | Long Distance | 18054776430 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46934243802300 | Call succeed | Long Distance | 18054776431 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46934302502300 | Call succeed | Long Distance | 18054779937 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46872154302301 | Call succeed | Long Distance | 18054817097 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931817302300 | Call succeed | Long Distance | 18054818647 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931803202300 | Call succeed | Long Distance | 18054832631 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46981465202300 | Call succeed | Long Distance | 18054842316 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46930114402300 | Call succeed | Long Distance | 18054843610 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978956702300 | Call succeed | Long Distance | 18054847700 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46923434302300 | Call succeed | Long Distance | 18054848642 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913709902300 | Call succeed | Long Distance | 18054860740 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46872112202301 | Call succeed | Long Distance | 18054875589 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46933295902300 | Call succeed | Long Distance | 18054877676 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870123502300 | Call succeed | Long Distance | 18054892206 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620602302 | Call succeed | Long Distance | 18054892206 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320069602300 | Call succeed | Long Distance | 18054897376 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980351002300 | Call succeed | Long Distance | 18054943486 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46977458902300 | Call succeed | Long Distance | 18054946756 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320066202200 | Call succeed | Long Distance | 18054949630 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928574102300 | Call succeed | Long Distance | 18054958085 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7314694402200 | Call succeed | Long Distance | 18054960711 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944147302300 | Call succeed | Long Distance | 18054963722 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46935330502300 | Call succeed | Long Distance | 18054964222 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46872129602300 | Call succeed | Long Distance | 18054967636 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46979023602301 | Call succeed | Long Distance | 18054967699 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46978975802301 | Call succeed | Long Distance | 18054968079 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46979115102300 | Call succeed | Long Distance | 18054971557 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7314665202200 | Call succeed | Long Distance | 18054971663 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918400402300 | Call succeed | Long Distance | 18054974099 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46935308002300 | Call succeed | Long Distance | 18054976602 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979115802300 | Call succeed | Long Distance | 18054978806 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934335902300 | Call succeed | Long Distance | 18054993636 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316626202201 | Call succeed | Long Distance | 18054993779 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46921469302300 | Call succeed | Long Distance | 18054995648 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918378502300 | Call succeed | Long Distance | 18054995893 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980303002300 | Call succeed | Long Distance | 18055205955 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46872157002301 | Call succeed | Long Distance | 18055220115 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313918602200 | Call succeed | Long Distance | 18055226401 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 7317492602200 | Call succeed | Long Distance | 18055228272 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930955202300 | Call succeed | Long Distance | 18055243953 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922083602300 | Call succeed | Long Distance | 18055246929 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46874063102300 | Call succeed | Long Distance | 18055248682 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936149902300 | Call succeed | Long Distance | 18055250252 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926325502300 | Call succeed | Long Distance | 18055253652 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46914523702301 | Call succeed | Long Distance | 18055256667 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46914522702300 | Call succeed | Long Distance | 18055257211 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936204902300 | Call succeed | Long Distance | 18055257277 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876785202300 | Call succeed | Long Distance | 18055260417 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918445602301 | Call succeed | Long Distance | 18055261438 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46875815602301 | Call succeed | Long Distance | 18055270783 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933322602300 | Call succeed | Long Distance | 18055319499 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918431402300 | Call succeed | Long Distance | 18055322844 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46932374302300 | Call succeed | Long Distance | 18055403072 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46933371002300 | Call succeed | Long Distance | 18055406011 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944103502300 | Call succeed | Long Distance | 18055411499 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977444402300 | Call succeed | Long Distance | 18055412542 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 46981445102300 | Call succeed | Long Distance | 18055414043 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7318848102200 | Call succeed | Long Distance | 18055415836 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934237702300 | Call succeed | Long Distance | 18054434587 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918506402300 | Call succeed | Long Distance | 18055439580 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979029302300 | Call succeed | Long Distance | 18055443265 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7317554902200 | Call succeed | Long Distance | 18055458902 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46927100202300 | Call succeed | Long Distance | 18055471179 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317577502202 | Call succeed | Long Distance | 18055472095 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46923380002300 | Call succeed | Long Distance | 18055477513 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930927202300 | Call succeed | Long Distance | 18055480988 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313915802201 | Call succeed | Long Distance | 18055488785 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46917643802300 | Call succeed | Long Distance | 18055570196 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46874095302300 | Call succeed | Long Distance | 18055633303 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317580302200 | Call succeed | Long Distance | 18055648915 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937697502300 | Call succeed | Long Distance | 18055659557 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46981398802300 | Call succeed | Long Distance | 18055660319 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46920180202300 | Call succeed | Long Distance | 18055680741 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875007602300 | Call succeed | Long Distance | 18055682039 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46978950602300 | Call succeed | Long Distance | 18055691094 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7314679402200 | Call succeed | Long Distance | 18055691155 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943553202300 | Call succeed | Long Distance | 18055692542 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46931000102300 | Call succeed | Long Distance | 18055697113 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926409402300 | Call succeed | Long Distance | 18057782821 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:05 |
| Fax | Outbound | 46926334802300 | Call succeed | Long Distance | 18057796082 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7317553802200 | Call succeed | Long Distance | 18055811943 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46941725502300 | Call succeed | Long Distance | 18055830414 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917651802300 | Call succeed | Long Distance | 18055835637 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920206402300 | Call succeed | Long Distance | 18055941436 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939657602300 | Call succeed | Long Distance | 18055976716 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934299702301 | Call succeed | Long Distance | 18056399249 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46922010302300 | Call succeed | Long Distance | 18056401749 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46872169602300 | Call succeed | Long Distance | 18056402360 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46917617702300 | Call succeed | Long Distance | 18056412881 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914539402300 | Call succeed | Long Distance | 18056415632 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945856202300 | Call succeed | Long Distance | 18056419538 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:11 |
| Fax | Outbound | 46940448702300 | Call succeed | Long Distance | 18056419890 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314718802200 | Call succeed | Long Distance | 18056421919 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930036902300 | Call succeed | Long Distance | 18056432828 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46920104602300 | Call succeed | Long Distance | 18056433626 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314690502200 | Call succeed | Long Distance | 18056441584 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981445202300 | Call succeed | Long Distance | 18056449320 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46921423502300 | Call succeed | Long Distance | 18056466955 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923427802300 | Call succeed | Long Distance | 18056468159 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875850202300 | Call succeed | Long Distance | 18056468936 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928589102301 | Call succeed | Long Distance | 18056477084 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316157702200 | Call succeed | Long Distance | 18056486386 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7320199002200 | Call succeed | Long Distance | 18056487027 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46920105902300 | Call succeed | Long Distance | 18056493780 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46936086702300 | Call succeed | Long Distance | 18056520445 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913748202301 | Call succeed | Long Distance | 18056523252 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936137602300 | Call succeed | Long Distance | 18056526169 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943507502300 | Call succeed | Long Distance | 18056531536 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876756402300 | Call succeed | Long Distance | 18056531644 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46930989102300 | Call succeed | Long Distance | 18056538099 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871021902300 | Call succeed | Long Distance | 18056595765 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945017202300 | Call succeed | Long Distance | 18056672865 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 7316179402200 | Call succeed | Long Distance | 18056811761 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 7314741402200 | Call succeed | Long Distance | 18056811768 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977423002300 | Call succeed | Long Distance | 18056811768 | 10/8/2015 11:54 | 18885022050 | 338821020 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 7314702602200 | Call succeed | Long Distance | 18056820125 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46944207302300 | Call succeed | Long Distance | 18056822971 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320104602300 | Call succeed | Long Distance | 18056824211 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46925395702300 | Call succeed | Long Distance | 18056824735 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 46937655802300 | Call succeed | Long Distance | 18056826933 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921435402300 | Call succeed | Long Distance | 18056828241 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46939678602300 | Call succeed | Long Distance | 18056830149 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46928483502301 | Call succeed | Long Distance | 18056836108 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46928539002300 | Call succeed | Long Distance | 18056862060 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917594102300 | Call succeed | Long Distance | 18056865694 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46981503702300 | Call succeed | Long Distance | 18056869676 | 10/8/2015 13:18 | 18885022050 | 338821020 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317549202200 | Call succeed | Long Distance | 18056870058 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46982310702300 | Call succeed | Long Distance | 18056871482 | 10/8/2015 13:33 | 18885022050 | 338821020 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46981436802300 | Call succeed | Long Distance | 18056875530 | 10/8/2015 13:17 | 18885022050 | 338821020 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46920130202300 | Call succeed | Long Distance | 18056877145 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875921502300 | Call succeed | Long Distance | 18056922676 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919419302300 | Call succeed | Long Distance | 18056967921 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927799102300 | Call succeed | Long Distance | 18057332222 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46870966902300 | Call succeed | Long Distance | 18057354293 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918427802302 | Call succeed | Long Distance | 18057363193 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46914560502300 | Call succeed | Long Distance | 18057640176 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938634302300 | Call succeed | Long Distance | 18057720395 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46978946902300 | Call succeed | Long Distance | 18057725226 | 10/8/2015 12:42 | 18885022050 | 338821020 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46937615902300 | Call succeed | Long Distance | 18057727776 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940437102301 | Call succeed | Long Distance | 18057732051 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46874134202300 | Call succeed | Long Distance | 18057737448 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927016302300 | Call succeed | Long Distance | 18057777244 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943534102300 | Call succeed | Long Distance | 18057810423 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938690502300 | Call succeed | Long Distance | 18057880300 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46914560202300 | Call succeed | Long Distance | 18057921485 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46978953402300 | Call succeed | Long Distance | 18058844913 | 10/8/2015 12:44 | 18885022050 | 338821020 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874965602300 | Call succeed | Long Distance | 18058934911 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46924347602300 | Call succeed | Long Distance | 18058989362 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46980355702300 | Call succeed | Long Distance | 18059223522 | 10/8/2015 13:07 | 18885022050 | 338821020 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930075502300 | Call succeed | Long Distance | 18059225341 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:04 |
| Fax | Outbound | 7317569302200 | Call succeed | Long Distance | 18059225375 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46937676602301 | Call succeed | Long Distance | 18059225923 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945748602300 | Call succeed | Long Distance | 18059250667 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870191502302 | Call succeed | Long Distance | 18059258721 | 10/7/2015 14:31 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46916690202302 | Call succeed | Long Distance | 18059258721 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46927102002300 | Call succeed | Long Distance | 18059270354 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927815102300 | Call succeed | Long Distance | 18059281931 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:04 |
| Fax | Outbound | 46917634902300 | Call succeed | Long Distance | 18059289622 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46876758602300 | Call succeed | Long Distance | 18059291454 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46914517402302 | Call succeed | Long Distance | 18059296359 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926318502300 | Call succeed | Long Distance | 18059331612 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935283702300 | Call succeed | Long Distance | 18059333392 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918506102300 | Call succeed | Long Distance | 18059343500 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874936502300 | Call succeed | Long Distance | 18059373622 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46928593902300 | Call succeed | Long Distance | 18059387422 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913710202300 | Call succeed | Long Distance | 18059389207 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922045402300 | Call succeed | Long Distance | 18059550498 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872168602300 | Call succeed | Long Distance | 18059620429 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317600202200 | Call succeed | Long Distance | 18059627342 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46981436102300 | Call succeed | Long Distance | 18059640861 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930089702300 | Call succeed | Long Distance | 18059646067 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317519102200 | Call succeed | Long Distance | 18059646617 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870181002300 | Call succeed | Long Distance | 18059653441 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916678002301 | Call succeed | Long Distance | 18059653441 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977445002300 | Call succeed | Long Distance | 18059670060 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940413802300 | Call succeed | Long Distance | 18059815150 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314682402200 | Call succeed | Long Distance | 18059816330 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931001802301 | Call succeed | Long Distance | 18059818302 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933403202300 | Call succeed | Long Distance | 18059819587 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913727502300 | Call succeed | Long Distance | 18059830423 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7313942802200 | Call succeed | Long Distance | 18059830976 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46982284302300 | Call succeed | Long Distance | 18059833285 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46913720502300 | Call succeed | Long Distance | 18059837966 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 7317555202200 | Call succeed | Long Distance | 18059877971 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924366702300 | Call succeed | Long Distance | 18059880554 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913741602300 | Call succeed | Long Distance | 18059880897 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874950602301 | Call succeed | Long Distance | 18059883360 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930151202301 | Call succeed | Long Distance | 18062120558 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46934257202300 | Call succeed | Long Distance | 18062120559 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870139402302 | Call succeed | Long Distance | 18062120900 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916636102300 | Call succeed | Long Distance | 18062120900 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934278502301 | Call succeed | Long Distance | 18062445912 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:05 |
| Fax | Outbound | 46937643402300 | Call succeed | Long Distance | 18062448371 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46927838202300 | Call succeed | Long Distance | 18062665342 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927849902300 | Call succeed | Long Distance | 18062724749 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935323902300 | Call succeed | Long Distance | 18062725155 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933329502300 | Call succeed | Long Distance | 18062745132 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46932342902300 | Call succeed | Long Distance | 18062746070 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933378702300 | Call succeed | Long Distance | 18062749176 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931815502300 | Call succeed | Long Distance | 18062937354 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46922015102300 | Call succeed | Long Distance | 18062969709 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46872156302300 | Call succeed | Long Distance | 18063236108 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:09 |
| Fax | Outbound | 46923379702301 | Call succeed | Long Distance | 18063311751 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317618102200 | Call succeed | Long Distance | 18063312023 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46919465002300 | Call succeed | Long Distance | 18063503337 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918416902300 | Call succeed | Long Distance | 18063512060 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917634802300 | Call succeed | Long Distance | 18063517274 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938765302302 | Call succeed | Long Distance | 18063524887 | 10/8/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320091002200 | Call succeed | Long Distance | 18063524987 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980298902300 | Call succeed | Long Distance | 18063524987 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924402102300 | Call succeed | Long Distance | 18063526935 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938765002300 | Call succeed | Long Distance | 18063528774 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46978938102300 | Call succeed | Long Distance | 18063528774 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46919483902300 | Call succeed | Long Distance | 18063531589 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46932349702300 | Call succeed | Long Distance | 18063536707 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937694902300 | Call succeed | Long Distance | 18063545689 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876749502300 | Call succeed | Long Distance | 18063550938 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 7314687802200 | Call succeed | Long Distance | 18063551284 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46871022702300 | Call succeed | Long Distance | 18063552929 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981477002300 | Call succeed | Long Distance | 18063554004 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46875887502300 | Call succeed | Long Distance | 18063555775 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936186402300 | Call succeed | Long Distance | 18063558796 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:07 |
| Fax | Outbound | 46937518902302 | Call succeed | Long Distance | 18063559533 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7318894102200 | Call succeed | Long Distance | 18063559885 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313862402200 | Call succeed | Long Distance | 18063563735 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944101702300 | Call succeed | Long Distance | 18063569251 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:07 |
| Fax | Outbound | 46929549702300 | Call succeed | Long Distance | 18063569573 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978914202300 | Call succeed | Long Distance | 18063581375 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46982309502300 | Call succeed | Long Distance | 18063582381 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46934248302300 | Call succeed | Long Distance | 18063593094 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945850002300 | Call succeed | Long Distance | 18063599384 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46871033002300 | Call succeed | Long Distance | 18063723691 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931018302300 | Call succeed | Long Distance | 18063797661 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928540202300 | Call succeed | Long Distance | 18063854305 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928558102301 | Call succeed | Long Distance | 18064352067 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:09 |
| Fax | Outbound | 46930962502300 | Call succeed | Long Distance | 18064356909 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918467302300 | Call succeed | Long Distance | 18064473090 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46924340602300 | Call succeed | Long Distance | 18064679799 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46979018602300 | Call succeed | Long Distance | 18064681513 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46927805602300 | Call succeed | Long Distance | 18064681824 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917675402300 | Call succeed | Long Distance | 18064689771 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46930995702300 | Call succeed | Long Distance | 18064733073 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:14 |
| Fax | Outbound | 46919414402300 | Call succeed | Long Distance | 18064776786 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935315702300 | Call succeed | Long Distance | 18065615516 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46918413002300 | Call succeed | Long Distance | 18066371117 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937473102300 | Call succeed | Long Distance | 18066522417 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870999802300 | Call succeed | Long Distance | 18066550522 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871019702300 | Call succeed | Long Distance | 18066551192 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922023202300 | Call succeed | Long Distance | 18066591027 | 10/9/2015 9:53 | 18885022050 | 418409023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945741802300 | Call succeed | Long Distance | 18066653717 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46923457802300 | Call succeed | Long Distance | 18066658503 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924424602300 | Call succeed | Long Distance | 18066770860 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46944196102300 | Call succeed | Long Distance | 18066879002 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46930936302300 | Call succeed | Long Distance | 18066879894 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46929521902300 | Call succeed | Long Distance | 18066980702 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876781302300 | Call succeed | Long Distance | 18066988588 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936151802300 | Call succeed | Long Distance | 18067207483 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939651402300 | Call succeed | Long Distance | 18067223185 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46935337102300 | Call succeed | Long Distance | 18067236532 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927017202300 | Call succeed | Long Distance | 18067259450 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876728602300 | Call succeed | Long Distance | 18067259500 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 468701780023000 | Call succeed | Long Distance | 18067259550 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916675202300 | Call succeed | Long Distance | 18067259550 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46934243402301 | Call succeed | Long Distance | 18067259600 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:05 |
| Fax | Outbound | 46921426302300 | Call succeed | Long Distance | 18067259650 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944986302300 | Call succeed | Long Distance | 18067403325 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46874014602300 | Call succeed | Long Distance | 18067431180 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945040502300 | Call succeed | Long Distance | 18067431335 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870134802300 | Call succeed | Long Distance | 18067431421 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916631802300 | Call succeed | Long Distance | 18067431421 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46873491802300 | Call succeed | Long Distance | 18067432122 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320062802200 | Call succeed | Long Distance | 18067432471 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 7320098402200 | Call succeed | Long Distance | 18067432787 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46943536602300 | Call succeed | Long Distance | 18067433030 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923485102300 | Call succeed | Long Distance | 18067433955 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937429702302 | Call succeed | Long Distance | 18067441169 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46931784502300 | Call succeed | Long Distance | 18067453267 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934323802300 | Call succeed | Long Distance | 18067471304 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944130302300 | Call succeed | Long Distance | 18067713175 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46913679402300 | Call succeed | Long Distance | 18067758608 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46924336702300 | Call succeed | Long Distance | 18067830709 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918516102300 | Call succeed | Long Distance | 18067857685 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7316162102200 | Call succeed | Long Distance | 18067881620 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943504102300 | Call succeed | Long Distance | 18067881843 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926362302300 | Call succeed | Long Distance | 18067884397 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930983002300 | Call succeed | Long Distance | 18067913122 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 7318843702300 | Call succeed | Long Distance | 18067915819 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945066302300 | Call succeed | Long Distance | 18067920771 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 7313985702300 | Call succeed | Long Distance | 18067922023 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313908002200 | Call succeed | Long Distance | 18067922134 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:05 |
| Fax | Outbound | 7318909802300 | Call succeed | Long Distance | 18067926092 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46872101202300 | Call succeed | Long Distance | 18067926093 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46876713602300 | Call succeed | Long Distance | 18067927157 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:07 |
| Fax | Outbound | 46944148102300 | Call succeed | Long Distance | 18067930150 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46920103002300 | Call succeed | Long Distance | 18067933821 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929516402300 | Call succeed | Long Distance | 18067940065 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927100602300 | Call succeed | Long Distance | 18067949704 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945015102300 | Call succeed | Long Distance | 18067950336 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977431202300 | Call succeed | Long Distance | 18067950602 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316620202200 | Call succeed | Long Distance | 18067954813 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977378902300 | Call succeed | Long Distance | 18067960034 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7316614002200 | Call succeed | Long Distance | 18067961688 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46914523602300 | Call succeed | Long Distance | 18067970124 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46977422102301 | Call succeed | Long Distance | 18067974854 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46918438002300 | Call succeed | Long Distance | 18067976633 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46913689502300 | Call succeed | Long Distance | 18067987567 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46913704802302 | Call succeed | Long Distance | 18067990691 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:07 |
| Fax | Outbound | 7317570002200 | Call succeed | Long Distance | 18067994238 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46876687102300 | Call succeed | Long Distance | 18068285824 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980358202300 | Call succeed | Long Distance | 18068634207 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927809602300 | Call succeed | Long Distance | 18068725917 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:08 |
| Fax | Outbound | 46922017502301 | Call succeed | Long Distance | 18068726550 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46920198902300 | Call succeed | Long Distance | 18068742244 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938425302300 | Call succeed | Long Distance | 18068943378 | 10/8/2015 8:38 | 18885022050 | 556663023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46870201702300 | Call succeed | Long Distance | 18069353903 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916700402302 | Call succeed | Long Distance | 18069353903 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46871031702300 | Call succeed | Long Distance | 18069984153 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 7316613102200 | Call succeed | Long Distance | 18082187830 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46943571302300 | Call succeed | Long Distance | 18082187859 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978959802300 | Call succeed | Long Distance | 18082187891 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:09 |
| Fax | Outbound | 46924445102300 | Call succeed | Long Distance | 18082336255 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7320185802200 | Call succeed | Long Distance | 18082359601 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875898302300 | Call succeed | Long Distance | 18082363238 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 46929513602300 | Call succeed | Long Distance | 18082375828 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927129902300 | Call succeed | Long Distance | 18082424209 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 46937586302300 | Call succeed | Long Distance | 18082426676 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313904202200 | Call succeed | Long Distance | 18082432321 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46978950102300 | Call succeed | Long Distance | 18082432321 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874950202300 | Call succeed | Long Distance | 18082432343 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944136802300 | Call succeed | Long Distance | 18082449793 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 7313945402300 | Call succeed | Long Distance | 18082456142 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 46934312502300 | Call succeed | Long Distance | 18082461363 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945849102300 | Call succeed | Long Distance | 18082461365 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918417902300 | Call succeed | Long Distance | 18082461625 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313886402200 | Call succeed | Long Distance | 18082464816 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46982280802301 | Call succeed | Long Distance | 18082466081 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46876788202300 | Call succeed | Long Distance | 18082469080 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46934225802300 | Call succeed | Long Distance | 18082469349 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931793802300 | Call succeed | Long Distance | 18082477053 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:07 |
| Fax | Outbound | 46934291802300 | Call succeed | Long Distance | 18082477799 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46940414002300 | Call succeed | Long Distance | 18082488917 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927132602300 | Call succeed | Long Distance | 18082575653 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927075802300 | Call succeed | Long Distance | 18082590335 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918481002301 | Call succeed | Long Distance | 18082596449 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919466402300 | Call succeed | Long Distance | 18082597447 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943553602300 | Call succeed | Long Distance | 18082614885 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872093902300 | Call succeed | Long Distance | 18082617725 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874053002300 | Call succeed | Long Distance | 18082617856 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46981413302300 | Call succeed | Long Distance | 18082629222 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:04 |
| Fax | Outbound | 46979119602300 | Call succeed | Long Distance | 18082633220 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46928530902300 | Call succeed | Long Distance | 18082634604 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977473402300 | Call succeed | Long Distance | 18082638513 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46925360202300 | Call succeed | Long Distance | 18082639120 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938752002300 | Call succeed | Long Distance | 18082663904 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46937598002300 | Call succeed | Long Distance | 18082932573 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931827902300 | Call succeed | Long Distance | 18082936290 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46929524702300 | Call succeed | Long Distance | 18083222995 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917669702300 | Call succeed | Long Distance | 18083223077 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875897602300 | Call succeed | Long Distance | 18083223957 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46872135702300 | Call succeed | Long Distance | 18083261009 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979112602300 | Call succeed | Long Distance | 18083261549 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46980365902300 | Call succeed | Long Distance | 18083262871 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46935288402301 | Call succeed | Long Distance | 18083271939 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317601402201 | Call succeed | Long Distance | 18083290633 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46870949102300 | Call succeed | Long Distance | 18083291917 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318926602200 | Call succeed | Long Distance | 18083292530 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46918499202300 | Call succeed | Long Distance | 18083293233 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46940426002300 | Call succeed | Long Distance | 18083341620 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46937638502300 | Call succeed | Long Distance | 18083341808 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918491602300 | Call succeed | Long Distance | 18083350496 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46872171102300 | Call succeed | Long Distance | 18083380225 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46941707102300 | Call succeed | Long Distance | 18083381606 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313873102200 | Call succeed | Long Distance | 18083733299 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46927142002300 | Call succeed | Long Distance | 18083773432 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927812102300 | Call succeed | Long Distance | 18083957160 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945003902300 | Call succeed | Long Distance | 18084337194 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46932346302301 | Call succeed | Long Distance | 18084337715 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936158902300 | Call succeed | Long Distance | 18084338505 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316546402200 | Call succeed | Long Distance | 18084339236 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7314664102200 | Call succeed | Long Distance | 18084417737 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978962202300 | Call succeed | Long Distance | 18084477456 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46929477902300 | Call succeed | Long Distance | 18084486226 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46924436502300 | Call succeed | Long Distance | 18084732473 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317616022200 | Call succeed | Long Distance | 18084836087 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46944085002300 | Call succeed | Long Distance | 18084836488 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317561302200 | Call succeed | Long Distance | 18084836489 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46921476102300 | Call succeed | Long Distance | 18084840760 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318861102200 | Call succeed | Long Distance | 18084858022 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934228802300 | Call succeed | Long Distance | 18084864696 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46927113702300 | Call succeed | Long Distance | 18084865586 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46944082502300 | Call succeed | Long Distance | 18084868466 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 7318820202200 | Call succeed | Long Distance | 18084871484 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7316606902201 | Call succeed | Long Distance | 18084873699 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46981403602301 | Call succeed | Long Distance | 18084884209 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:05 |
| Fax | Outbound | 46982301102300 | Call succeed | Long Distance | 18084889025 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46979076902300 | Call succeed | Long Distance | 18085211103 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7316543402200 | Call succeed | Long Distance | 18085212823 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46978962402300 | Call succeed | Long Distance | 18085214755 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 7316201802200 | Call succeed | Long Distance | 18085217798 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46981459502300 | Call succeed | Long Distance | 18085223361 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46945807502300 | Call succeed | Long Distance | 18085224302 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316569602200 | Call succeed | Long Distance | 18085224431 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944141702300 | Call succeed | Long Distance | 18085225333 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317571102200 | Call succeed | Long Distance | 18085230466 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46944126802301 | Call succeed | Long Distance | 18085239923 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46945732202300 | Call succeed | Long Distance | 18085260069 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930892002300 | Call succeed | Long Distance | 18085260877 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945753402300 | Call succeed | Long Distance | 18085263080 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979102802300 | Call succeed | Long Distance | 18085281719 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46919529602300 | Call succeed | Long Distance | 18085282878 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318928302200 | Call succeed | Long Distance | 18085311030 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46944126502300 | Call succeed | Long Distance | 18085311032 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46979035202300 | Call succeed | Long Distance | 18085320160 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:08 |
| Fax | Outbound | 46930955702300 | Call succeed | Long Distance | 18085331482 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980278802300 | Call succeed | Long Distance | 18085334435 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46943510902300 | Call succeed | Long Distance | 18085337141 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320106902200 | Call succeed | Long Distance | 18085344974 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936169902300 | Call succeed | Long Distance | 18085363947 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:08 |
| Fax | Outbound | 46980274802300 | Call succeed | Long Distance | 18085366773 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945751002300 | Call succeed | Long Distance | 18085371240 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 46943537102300 | Call succeed | Long Distance | 18085371813 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938677702300 | Call succeed | Long Distance | 18085373313 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317595602200 | Call succeed | Long Distance | 18085375782 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 46941666502300 | Call succeed | Long Distance | 18085380537 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:08 |
| Fax | Outbound | 46980274902300 | Call succeed | Long Distance | 18085381672 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7316180502201 | Call succeed | Long Distance | 18085457236 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943564002300 | Call succeed | Long Distance | 18085487799 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927077902300 | Call succeed | Long Distance | 18085533353 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:07 |
| Fax | Outbound | 46927819802300 | Call succeed | Long Distance | 18085666080 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931000002300 | Call succeed | Long Distance | 18085723027 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921995302300 | Call succeed | Long Distance | 18085739240 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316611702200 | Call succeed | Long Distance | 18085856922 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46980361402300 | Call succeed | Long Distance | 18085858450 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7320129602200 | Call succeed | Long Distance | 18085867486 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7317517802200 | Call succeed | Long Distance | 18085919373 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314696002200 | Call succeed | Long Distance | 18085931447 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46980362202300 | Call succeed | Long Distance | 18085939656 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7320089202300 | Call succeed | Long Distance | 18085960251 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46980300402300 | Call succeed | Long Distance | 18085962387 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46981512602301 | Call succeed | Long Distance | 18085993524 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 7320093602300 | Call succeed | Long Distance | 18085994818 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944097802300 | Call succeed | Long Distance | 18085997780 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874070102300 | Call succeed | Long Distance | 18085998801 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317559902200 | Call succeed | Long Distance | 18086213177 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46927115902300 | Call succeed | Long Distance | 18086214594 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928540702300 | Call succeed | Long Distance | 18086217799 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917584802300 | Call succeed | Long Distance | 18086232552 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318937602200 | Call succeed | Long Distance | 18086251221 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46924390802300 | Call succeed | Long Distance | 18086273262 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46924366802300 | Call succeed | Long Distance | 18086273265 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870196102300 | Call succeed | Long Distance | 18086322872 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916695102300 | Call succeed | Long Distance | 18086322872 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46913758702300 | Call succeed | Long Distance | 18086377696 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928476802300 | Call succeed | Long Distance | 18086615975 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935243602300 | Call succeed | Long Distance | 18086625642 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924349602300 | Call succeed | Long Distance | 18086676166 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46870135802300 | Call succeed | Long Distance | 18086687397 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916632902300 | Call succeed | Long Distance | 18086687397 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 7318879302200 | Call succeed | Long Distance | 18086713936 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46920205102301 | Call succeed | Long Distance | 18086742950 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981510902300 | Call succeed | Long Distance | 18086744349 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:13 |
| Fax | Outbound | 46935239502300 | Call succeed | Long Distance | 18086749741 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 7320168702200 | Call succeed | Long Distance | 18086768772 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919489602300 | Call succeed | Long Distance | 18086771010 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917651102300 | Call succeed | Long Distance | 18086771372 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924439502300 | Call succeed | Long Distance | 18086778333 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930086102300 | Call succeed | Long Distance | 18086824001 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938681002300 | Call succeed | Long Distance | 18086897115 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46932372802300 | Call succeed | Long Distance | 18086961577 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46870904102300 | Call succeed | Long Distance | 18086964009 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46982314802302 | Call succeed | Long Distance | 18086967093 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46934207002300 | Call succeed | Long Distance | 18087326433 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870181202300 | Call succeed | Long Distance | 18087329720 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916678202300 | Call succeed | Long Distance | 18087329720 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870150702300 | Call succeed | Long Distance | 18087340027 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916647902300 | Call succeed | Long Distance | 18087340027 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314672502200 | Call succeed | Long Distance | 18087356875 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937547802300 | Call succeed | Long Distance | 18087376552 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928624502300 | Call succeed | Long Distance | 18087421592 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917629602300 | Call succeed | Long Distance | 18087759404 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46982312502300 | Call succeed | Long Distance | 18087913366 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7318855202200 | Call succeed | Long Distance | 18088212803 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46919444202300 | Call succeed | Long Distance | 18088229298 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46939713402300 | Call succeed | Long Distance | 18088280119 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918403402300 | Call succeed | Long Distance | 18088281666 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46941694702300 | Call succeed | Long Distance | 18088321932 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928517902300 | Call succeed | Long Distance | 18088339910 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935246302300 | Call succeed | Long Distance | 18088411265 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46940410602300 | Call succeed | Long Distance | 18088418841 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935288902300 | Call succeed | Long Distance | 18088432638 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928586102300 | Call succeed | Long Distance | 18088437279 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874985402300 | Call succeed | Long Distance | 18088480979 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929478002300 | Call succeed | Long Distance | 18088488001 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7313919502200 | Call succeed | Long Distance | 18088716498 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46924434402300 | Call succeed | Long Distance | 18088724029 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46870202502300 | Call succeed | Long Distance | 18088751173 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916701202301 | Call succeed | Long Distance | 18088751173 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46978955202300 | Call succeed | Long Distance | 18088758595 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46928517502301 | Call succeed | Long Distance | 18088761984 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:07 |
| Fax | Outbound | 46922009802300 | Call succeed | Long Distance | 18088764385 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981402102301 | Call succeed | Long Distance | 18088774363 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 7317492102200 | Call succeed | Long Distance | 18088778957 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923465302300 | Call succeed | Long Distance | 18088790594 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980273402300 | Call succeed | Long Distance | 18088794585 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 46933401102300 | Call succeed | Long Distance | 18088794933 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920143002300 | Call succeed | Long Distance | 18088850906 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937679302300 | Call succeed | Long Distance | 18088852110 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46930040302300 | Call succeed | Long Distance | 18088854126 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927097902300 | Call succeed | Long Distance | 18088859853 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:05 |
| Fax | Outbound | 46928637802300 | Call succeed | Long Distance | 18089222680 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932370602301 | Call succeed | Long Distance | 18089227545 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920156202300 | Call succeed | Long Distance | 18089331125 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921430202300 | Call succeed | Long Distance | 18089347496 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46935293102300 | Call succeed | Long Distance | 18089349360 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929479802300 | Call succeed | Long Distance | 18089352110 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930967402300 | Call succeed | Long Distance | 18089356640 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46981493702300 | Call succeed | Long Distance | 18089413112 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:05 |
| Fax | Outbound | 7313933802200 | Call succeed | Long Distance | 18089418646 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7314731602200 | Call succeed | Long Distance | 18089437001 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314659902200 | Call succeed | Long Distance | 18089440930 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46938671202300 | Call succeed | Long Distance | 18089461515 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320063702200 | Call succeed | Long Distance | 18089467880 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316207202201 | Call succeed | Long Distance | 18089472420 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46979070802300 | Call succeed | Long Distance | 18089490483 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:08 |
| Fax | Outbound | 7313921502200 | Call succeed | Long Distance | 18089491055 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7317554102200 | Call succeed | Long Distance | 18089492900 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317490402200 | Call succeed | Long Distance | 18089494553 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318878402200 | Call succeed | Long Distance | 18089514122 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318846202200 | Call succeed | Long Distance | 18089553930 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316525202200 | Call succeed | Long Distance | 18089554155 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46934258302301 | Call succeed | Long Distance | 18089555474 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46923416702300 | Call succeed | Long Distance | 18089557138 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46929552202300 | Call succeed | Long Distance | 18089560853 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931805802300 | Call succeed | Long Distance | 18089565834 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924376602300 | Call succeed | Long Distance | 18089611300 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:08 |
| Fax | Outbound | 46923483302300 | Call succeed | Long Distance | 18089613051 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930094502300 | Call succeed | Long Distance | 18089614795 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875025102300 | Call succeed | Long Distance | 18089615905 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314718602200 | Call succeed | Long Distance | 18089616421 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46876700902301 | Call succeed | Long Distance | 18089656240 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927049602300 | Call succeed | Long Distance | 18089693378 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979045802301 | Call succeed | Long Distance | 18089737325 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:07 |
| Fax | Outbound | 46934334002300 | Call succeed | Long Distance | 18089847434 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46978977902300 | Call succeed | Long Distance | 18102254696 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46918428002300 | Call succeed | Long Distance | 18102271869 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46937610702300 | Call succeed | Long Distance | 18102272270 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927109802301 | Call succeed | Long Distance | 18102274930 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930056302300 | Call succeed | Long Distance | 18102276893 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46929538002300 | Call succeed | Long Distance | 18102277852 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938606102300 | Call succeed | Long Distance | 18102294990 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320155402200 | Call succeed | Long Distance | 18102295532 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876795702300 | Call succeed | Long Distance | 18102300169 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870127202300 | Call succeed | Long Distance | 18102300595 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916624102300 | Call succeed | Long Distance | 18102300595 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46943520702300 | Call succeed | Long Distance | 18102300595 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46937677502300 | Call succeed | Long Distance | 18102302002 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46872085302300 | Call succeed | Long Distance | 18102307855 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876786502300 | Call succeed | Long Distance | 18102324963 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46929554202300 | Call succeed | Long Distance | 18102329134 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944185502300 | Call succeed | Long Distance | 18102329190 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918436602300 | Call succeed | Long Distance | 18102359391 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930937402300 | Call succeed | Long Distance | 18102388912 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875008502300 | Call succeed | Long Distance | 18102394921 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939740002300 | Call succeed | Long Distance | 18102440191 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46982300502300 | Call succeed | Long Distance | 18102443376 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46937574802300 | Call succeed | Long Distance | 18102448901 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:02 |
| Fax | Outbound | 46870165302300 | Call succeed | Long Distance | 18102453076 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:09 |
| Fax | Outbound | 46916664402300 | Call succeed | Long Distance | 18102453076 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46936230102300 | Call succeed | Long Distance | 18102453640 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46978947002300 | Call succeed | Long Distance | 18102456216 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927034002300 | Call succeed | Long Distance | 18102579659 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939755002300 | Call succeed | Long Distance | 18103260933 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930054802300 | Call succeed | Long Distance | 18103294699 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922018802300 | Call succeed | Long Distance | 18103295730 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316196902200 | Call succeed | Long Distance | 18103298732 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46937610302300 | Call succeed | Long Distance | 18103421591 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874090002300 | Call succeed | Long Distance | 18103425600 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46940463002300 | Call succeed | Long Distance | 18103425638 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46937428002300 | Call succeed | Long Distance | 18103425810 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930116302300 | Call succeed | Long Distance | 18103463238 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:09 |
| Fax | Outbound | 46918385902300 | Call succeed | Long Distance | 18103592748 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:08 |
| Fax | Outbound | 46876759102300 | Call succeed | Long Distance | 18103640698 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931848502300 | Call succeed | Long Distance | 18103644346 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46875850802300 | Call succeed | Long Distance | 18103645688 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876712702302 | Call succeed | Long Distance | 18103645995 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874957002300 | Call succeed | Long Distance | 18103784905 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46940460202301 | Call succeed | Long Distance | 18103873575 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931796202300 | Call succeed | Long Distance | 18103879400 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874148202300 | Call succeed | Long Distance | 18103923530 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923451102300 | Call succeed | Long Distance | 18103951612 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875922102300 | Call succeed | Long Distance | 18103957551 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7313952502200 | Call succeed | Long Distance | 18104246029 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46918458402300 | Call succeed | Long Distance | 18104540265 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46923401502300 | Call succeed | Long Distance | 18104873530 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316622202200 | Call succeed | Long Distance | 18104940127 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870117802300 | Call succeed | Long Distance | 18105643466 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916615602300 | Call succeed | Long Distance | 18105643466 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46924345102300 | Call succeed | Long Distance | 18105649553 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936215602300 | Call succeed | Long Distance | 18105790470 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936121702300 | Call succeed | Long Distance | 18105797004 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870153202300 | Call succeed | Long Distance | 18106031678 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916650502300 | Call succeed | Long Distance | 18106031678 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317480802200 | Call succeed | Long Distance | 18106032042 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870186702300 | Call succeed | Long Distance | 18106033182 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916684302301 | Call succeed | Long Distance | 18106033182 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871015102300 | Call succeed | Long Distance | 18106060627 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46875904702300 | Call succeed | Long Distance | 18106065990 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46933359902300 | Call succeed | Long Distance | 18106290614 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:07 |
| Fax | Outbound | 46920122402300 | Call succeed | Long Distance | 18106293586 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46871011802301 | Call succeed | Long Distance | 18106296535 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978933102300 | Call succeed | Long Distance | 18106297251 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936217502300 | Call succeed | Long Distance | 18106299662 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927838802300 | Call succeed | Long Distance | 18106314101 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922017902301 | Call succeed | Long Distance | 18106326601 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:11 |
| Fax | Outbound | 46930035402300 | Call succeed | Long Distance | 18106354357 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875832102300 | Call succeed | Long Distance | 18106363008 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940462202300 | Call succeed | Long Distance | 18106367174 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921458302300 | Call succeed | Long Distance | 18106483102 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876676302301 | Call succeed | Long Distance | 18106538589 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934209302300 | Call succeed | Long Distance | 18106555915 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928615402300 | Call succeed | Long Distance | 18106579001 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46921432202300 | Call succeed | Long Distance | 18106594467 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46874115702300 | Call succeed | Long Distance | 18106595603 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935276902300 | Call succeed | Long Distance | 18106607904 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46981492802300 | Call succeed | Long Distance | 18106672001 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46872088002300 | Call succeed | Long Distance | 18106678846 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943580802301 | Call succeed | Long Distance | 18106679341 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:08 |
| Fax | Outbound | 46931888302300 | Call succeed | Long Distance | 18106792960 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46922056602300 | Call succeed | Long Distance | 18106861820 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46940451502301 | Call succeed | Long Distance | 18106882640 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318931502200 | Call succeed | Long Distance | 18106945295 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46922661802300 | Call succeed | Long Distance | 18106946955 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46925355802300 | Call succeed | Long Distance | 18106949280 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937649502300 | Call succeed | Long Distance | 18106949544 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930029702300 | Call succeed | Long Distance | 18106950343 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933373802301 | Call succeed | Long Distance | 18106950616 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936105902300 | Call succeed | Long Distance | 18106952664 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923442702300 | Call succeed | Long Distance | 18106955711 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:08 |
| Fax | Outbound | 46876686702300 | Call succeed | Long Distance | 18106956329 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 46933369102302 | Call succeed | Long Distance | 18106957908 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930066502300 | Call succeed | Long Distance | 18106959530 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875815402300 | Call succeed | Long Distance | 18107203393 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938768402300 | Call succeed | Long Distance | 18107204035 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46921413002300 | Call succeed | Long Distance | 18107204057 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936192702300 | Call succeed | Long Distance | 18107204777 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 7316534302201 | Call succeed | Long Distance | 18107209119 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46917609902300 | Call succeed | Long Distance | 18107240272 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46872143702300 | Call succeed | Long Distance | 18107241603 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316568702200 | Call succeed | Long Distance | 18107320725 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46933396802300 | Call succeed | Long Distance | 18107321155 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:07 |
| Fax | Outbound | 46977364502300 | Call succeed | Long Distance | 18107322590 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46937651302300 | Call succeed | Long Distance | 18107323919 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46935326102300 | Call succeed | Long Distance | 18107325281 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938663502300 | Call succeed | Long Distance | 18107327863 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46919493102301 | Call succeed | Long Distance | 18107327937 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 7313952902200 | Call succeed | Long Distance | 18107328470 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981447602300 | Call succeed | Long Distance | 18107330387 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 7314749802201 | Call succeed | Long Distance | 18107331076 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46921448202300 | Call succeed | Long Distance | 18107331632 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 7316613702200 | Call succeed | Long Distance | 18107333011 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870918702300 | Call succeed | Long Distance | 18107335368 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46979067802300 | Call succeed | Long Distance | 18107335991 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46919417202301 | Call succeed | Long Distance | 18107337870 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318822102200 | Call succeed | Long Distance | 18107338130 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46914543802300 | Call succeed | Long Distance | 18107357159 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46870957502300 | Call succeed | Long Distance | 18107421460 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923375002300 | Call succeed | Long Distance | 18107421742 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945787102300 | Call succeed | Long Distance | 18107422534 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927840102300 | Call succeed | Long Distance | 18107423891 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 46930128402300 | Call succeed | Long Distance | 18107426062 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46919461902301 | Call succeed | Long Distance | 18107427150 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872165302300 | Call succeed | Long Distance | 18107430583 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937695502300 | Call succeed | Long Distance | 18107431099 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980276602300 | Call succeed | Long Distance | 18107431099 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928532402300 | Call succeed | Long Distance | 18107433886 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46935286702300 | Call succeed | Long Distance | 18107437086 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:02 |
| Fax | Outbound | 7316558302200 | Call succeed | Long Distance | 18107439210 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46928609402300 | Call succeed | Long Distance | 18107442850 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937467702300 | Call succeed | Long Distance | 18107506081 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46923447502301 | Call succeed | Long Distance | 18107669574 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913729102300 | Call succeed | Long Distance | 18107940705 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46873502602300 | Call succeed | Long Distance | 18107986419 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922095702301 | Call succeed | Long Distance | 18107986563 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:09 |
| Fax | Outbound | 46872141902301 | Call succeed | Long Distance | 18108244220 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46870946602300 | Call succeed | Long Distance | 18108447955 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928596702300 | Call succeed | Long Distance | 18109664549 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920230902300 | Call succeed | Long Distance | 18109826990 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:07 |
| Fax | Outbound | 46916593602300 | Call succeed | Long Distance | 18109828513 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:08 |
| Fax | Outbound | 46937679902301 | Call succeed | Long Distance | 18109841886 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:08 |
| Fax | Outbound | 46919466102300 | Call succeed | Long Distance | 18109842669 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46944113202300 | Call succeed | Long Distance | 18109844674 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46870929302300 | Call succeed | Long Distance | 18109854660 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317606602200 | Call succeed | Long Distance | 18109859244 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933314002301 | Call succeed | Long Distance | 18109878717 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316581502200 | Call succeed | Long Distance | 18109897703 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46939747202302 | Call succeed | Long Distance | 18122186595 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937443202300 | Call succeed | Long Distance | 18122328059 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872147002300 | Call succeed | Long Distance | 18122329480 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:07 |
| Fax | Outbound | 7320119202200 | Call succeed | Long Distance | 18122343565 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46938719102300 | Call succeed | Long Distance | 18122345420 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929538702300 | Call succeed | Long Distance | 18123347186 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46921481502300 | Call succeed | Long Distance | 18122384506 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46935320802301 | Call succeed | Long Distance | 18122384508 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874078402300 | Call succeed | Long Distance | 18122387002 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918443402300 | Call succeed | Long Distance | 18122387790 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926347502300 | Call succeed | Long Distance | 18122423054 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46872117902300 | Call succeed | Long Distance | 18122423350 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46943588702300 | Call succeed | Long Distance | 18122423596 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929558202300 | Call succeed | Long Distance | 18122423842 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875813802300 | Call succeed | Long Distance | 18122423846 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978947702300 | Call succeed | Long Distance | 18122423857 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46870125802300 | Call succeed | Long Distance | 18122544081 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916622702300 | Call succeed | Long Distance | 18122544081 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917665602300 | Call succeed | Long Distance | 18122547608 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923403102300 | Call succeed | Long Distance | 18122560704 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870097902300 | Call succeed | Long Distance | 18122561329 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916597202301 | Call succeed | Long Distance | 18122561329 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927837402300 | Call succeed | Long Distance | 18122566893 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46920186202300 | Call succeed | Long Distance | 18122650776 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46978913502300 | Call succeed | Long Distance | 18122651050 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:08 |
| Fax | Outbound | 46875845402300 | Call succeed | Long Distance | 18122680674 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927009002300 | Call succeed | Long Distance | 18122751299 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945000402300 | Call succeed | Long Distance | 18122751333 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7313985102300 | Call succeed | Long Distance | 18122795155 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46943557202300 | Call succeed | Long Distance | 18122824172 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46937555602300 | Call succeed | Long Distance | 18122832309 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7314690802200 | Call succeed | Long Distance | 18122843822 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46931907602300 | Call succeed | Long Distance | 18122886603 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928525602300 | Call succeed | Long Distance | 18122953726 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937532002300 | Call succeed | Long Distance | 18122959403 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 7320148502200 | Call succeed | Long Distance | 18122990519 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46981391202300 | Call succeed | Long Distance | 18122997326 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46933376002300 | Call succeed | Long Distance | 18123148153 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937635502300 | Call succeed | Long Distance | 18123234465 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:09 |
| Fax | Outbound | 46922055702300 | Call succeed | Long Distance | 18123234466 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46939748902300 | Call succeed | Long Distance | 18123300099 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46977481602300 | Call succeed | Long Distance | 18123310196 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46922071402300 | Call succeed | Long Distance | 18123311603 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 46940430902300 | Call succeed | Long Distance | 18123313311 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317577802200 | Call succeed | Long Distance | 18123318180 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313964102200 | Call succeed | Long Distance | 18123323062 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317586902200 | Call succeed | Long Distance | 18123335039 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46937644802300 | Call succeed | Long Distance | 18123338140 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46930066302300 | Call succeed | Long Distance | 18123360277 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945845702300 | Call succeed | Long Distance | 18123363425 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46923402002300 | Call succeed | Long Distance | 18123395229 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46874104102300 | Call succeed | Long Distance | 18123494007 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46940407902300 | Call succeed | Long Distance | 18123524201 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927852502301 | Call succeed | Long Distance | 18123524301 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46873503902300 | Call succeed | Long Distance | 18123549134 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46873494602300 | Call succeed | Long Distance | 18123552302 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918422302301 | Call succeed | Long Distance | 18123552316 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46876725002301 | Call succeed | Long Distance | 18123582446 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939755202300 | Call succeed | Long Distance | 18123584449 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46934258802300 | Call succeed | Long Distance | 18123659502 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929507502300 | Call succeed | Long Distance | 18123672487 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46923450302300 | Call succeed | Long Distance | 18123721695 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 7320196902300 | Call succeed | Long Distance | 18123722802 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 7313884702200 | Call succeed | Long Distance | 18123723465 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923451302300 | Call succeed | Long Distance | 18123725051 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930977302300 | Call succeed | Long Distance | 18123728964 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 7313940202201 | Call succeed | Long Distance | 18123730772 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977383402300 | Call succeed | Long Distance | 18123769697 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46930043902300 | Call succeed | Long Distance | 18123776024 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46929494902300 | Call succeed | Long Distance | 18123787777 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46936084102300 | Call succeed | Long Distance | 18123788518 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46944987402301 | Call succeed | Long Distance | 18123789518 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317511402200 | Call succeed | Long Distance | 18123852314 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918507002300 | Call succeed | Long Distance | 18123859286 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46929521302300 | Call succeed | Long Distance | 18123859324 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927050602300 | Call succeed | Long Distance | 18123859426 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46940447302300 | Call succeed | Long Distance | 18123863952 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927770402300 | Call succeed | Long Distance | 18124011267 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934240502300 | Call succeed | Long Distance | 18124011786 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977446702300 | Call succeed | Long Distance | 18124023636 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46925400202300 | Call succeed | Long Distance | 18124212883 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918471102300 | Call succeed | Long Distance | 18124219180 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 7314750602200 | Call succeed | Long Distance | 18124221189 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936204302300 | Call succeed | Long Distance | 18124236230 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7314672002200 | Call succeed | Long Distance | 18124243000 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940444902300 | Call succeed | Long Distance | 18124246330 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930091902300 | Call succeed | Long Distance | 18124247254 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938715002301 | Call succeed | Long Distance | 18124250799 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876793502300 | Call succeed | Long Distance | 18124251815 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313912002200 | Call succeed | Long Distance | 18124262828 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979033102301 | Call succeed | Long Distance | 18124266610 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:02 |
| Fax | Outbound | 7314657002200 | Call succeed | Long Distance | 18124267020 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46875836502300 | Call succeed | Long Distance | 18124269564 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920103902302 | Call succeed | Long Distance | 18124269572 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923421902300 | Call succeed | Long Distance | 18124269701 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 7320121402201 | Call succeed | Long Distance | 18124269880 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876752202301 | Call succeed | Long Distance | 18124291523 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46939754502300 | Call succeed | Long Distance | 18124360230 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918510802300 | Call succeed | Long Distance | 18124367290 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930049102300 | Call succeed | Long Distance | 18124375577 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46923374502300 | Call succeed | Long Distance | 18124437303 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870956502300 | Call succeed | Long Distance | 18124503071 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919494902300 | Call succeed | Long Distance | 18124506202 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918469702300 | Call succeed | Long Distance | 18124506760 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945075902300 | Call succeed | Long Distance | 18124637869 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46979042802300 | Call succeed | Long Distance | 18124637876 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7318863002200 | Call succeed | Long Distance | 18124637882 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918484502300 | Call succeed | Long Distance | 18124714303 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46940454502300 | Call succeed | Long Distance | 18124714877 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945052302300 | Call succeed | Long Distance | 18124730911 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874949202300 | Call succeed | Long Distance | 18124764178 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919422302300 | Call succeed | Long Distance | 18124766162 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316163402201 | Call succeed | Long Distance | 18124766507 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:21 | 313134020 | 00:03 |
| Fax | Outbound | 46928564002300 | Call succeed | Long Distance | 18124767117 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46978917402300 | Call succeed | Long Distance | 18124770134 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318823902200 | Call succeed | Long Distance | 18124779797 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929483202300 | Call succeed | Long Distance | 18124796967 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318916802200 | Call succeed | Long Distance | 18124799501 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46871018202300 | Call succeed | Long Distance | 18124811056 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46943587902300 | Call succeed | Long Distance | 18124824558 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920198602300 | Call succeed | Long Distance | 18124829073 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46930049502300 | Call succeed | Long Distance | 18124851704 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876685802300 | Call succeed | Long Distance | 18124851844 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316180002200 | Call succeed | Long Distance | 18124852476 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46920200502300 | Call succeed | Long Distance | 18124857800 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922058302300 | Call succeed | Long Distance | 18124862784 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46939724002300 | Call succeed | Long Distance | 18124912918 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934268202300 | Call succeed | Long Distance | 18125221558 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870920502300 | Call succeed | Long Distance | 18125226526 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938773902300 | Call succeed | Long Distance | 18125232013 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46874118002301 | Call succeed | Long Distance | 18125243334 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317551302200 | Call succeed | Long Distance | 18125248647 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:06 |
| Fax | Outbound | 46939756502300 | Call succeed | Long Distance | 18125261178 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876797602300 | Call succeed | Long Distance | 18125363222 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:05 |
| Fax | Outbound | 46978938302300 | Call succeed | Long Distance | 18125378410 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46927105802300 | Call succeed | Long Distance | 18125379418 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316526402200 | Call succeed | Long Distance | 18125391800 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870919602300 | Call succeed | Long Distance | 18125392562 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:09 |
| Fax | Outbound | 46941667302300 | Call succeed | Long Distance | 18125460368 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:10 |
| Fax | Outbound | 46919440002300 | Call succeed | Long Distance | 18125471300 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936111902300 | Call succeed | Long Distance | 18125473695 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935290302300 | Call succeed | Long Distance | 18125476440 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931860902300 | Call succeed | Long Distance | 18126234018 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318805802200 | Call succeed | Long Distance | 18126346621 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46926353202300 | Call succeed | Long Distance | 18126347625 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 7318925002200 | Call succeed | Long Distance | 18126349701 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46926413102300 | Call succeed | Long Distance | 18126368204 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875875702301 | Call succeed | Long Distance | 18126371103 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46929560702300 | Call succeed | Long Distance | 18126494318 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935306302300 | Call succeed | Long Distance | 18126494867 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931856802300 | Call succeed | Long Distance | 18126495224 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936128202300 | Call succeed | Long Distance | 18126635932 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46938681202300 | Call succeed | Long Distance | 18126839024 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46913745702300 | Call succeed | Long Distance | 18126890174 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875009702301 | Call succeed | Long Distance | 18127341365 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46924446002301 | Call succeed | Long Distance | 18127353332 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:05 |
| Fax | Outbound | 46920142202300 | Call succeed | Long Distance | 18127383155 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875820202300 | Call succeed | Long Distance | 18127386104 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46940449202300 | Call succeed | Long Distance | 18127432748 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913717202301 | Call succeed | Long Distance | 18127494966 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874070702300 | Call succeed | Long Distance | 18127520010 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919445502300 | Call succeed | Long Distance | 18127522927 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46934316502300 | Call succeed | Long Distance | 18127524654 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938779102300 | Call succeed | Long Distance | 18127524919 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921448902300 | Call succeed | Long Distance | 18127525835 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870978102300 | Call succeed | Long Distance | 18127526855 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46923434702300 | Call succeed | Long Distance | 18127534148 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876714602300 | Call succeed | Long Distance | 18127534399 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870099102300 | Call succeed | Long Distance | 18127686283 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916598402300 | Call succeed | Long Distance | 18127686283 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46914555102301 | Call succeed | Long Distance | 18127948200 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936126202300 | Call succeed | Long Distance | 18128330703 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930078502300 | Call succeed | Long Distance | 18128386595 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46940458902300 | Call succeed | Long Distance | 18128389214 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46872126302300 | Call succeed | Long Distance | 18128433084 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935278302301 | Call succeed | Long Distance | 18128470197 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876689002300 | Call succeed | Long Distance | 18128478793 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927092402300 | Call succeed | Long Distance | 18128495630 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46917619102300 | Call succeed | Long Distance | 18128551810 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46922054902300 | Call succeed | Long Distance | 18128581917 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874948302300 | Call succeed | Long Distance | 18128583680 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46978950702300 | Call succeed | Long Distance | 18128584539 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:06 |
| Fax | Outbound | 46872150602300 | Call succeed | Long Distance | 18128586460 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870143602300 | Call succeed | Long Distance | 18128589571 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916640602300 | Call succeed | Long Distance | 18128589571 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929571202300 | Call succeed | Long Distance | 18128653814 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928611602300 | Call succeed | Long Distance | 18128654890 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46929531902300 | Call succeed | Long Distance | 18128663327 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46940422302300 | Call succeed | Long Distance | 18128678995 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941693802301 | Call succeed | Long Distance | 18128680804 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923459702300 | Call succeed | Long Distance | 18128726225 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931845002300 | Call succeed | Long Distance | 18128771844 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935309002300 | Call succeed | Long Distance | 18128774620 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936177602300 | Call succeed | Long Distance | 18128794834 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313911802200 | Call succeed | Long Distance | 18128820720 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943465602300 | Call succeed | Long Distance | 18128822706 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923406502300 | Call succeed | Long Distance | 18128828701 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874936202300 | Call succeed | Long Distance | 18128833736 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936117102300 | Call succeed | Long Distance | 18128835909 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918444002300 | Call succeed | Long Distance | 18128850523 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46937630302300 | Call succeed | Long Distance | 18128853614 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46913742402300 | Call succeed | Long Distance | 18128853917 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:05 |
| Fax | Outbound | 46936122602301 | Call succeed | Long Distance | 18128865914 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977430702300 | Call succeed | Long Distance | 18128866571 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937626602300 | Call succeed | Long Distance | 18128943604 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925362002300 | Call succeed | Long Distance | 18128950720 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46924347702300 | Call succeed | Long Distance | 18128952458 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46922079102300 | Call succeed | Long Distance | 18128958006 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939703202300 | Call succeed | Long Distance | 18128977331 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46923394202300 | Call succeed | Long Distance | 18129234100 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913670402300 | Call succeed | Long Distance | 18129234207 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46978962002300 | Call succeed | Long Distance | 18129262825 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 7313879202200 | Call succeed | Long Distance | 18129330913 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46920193502300 | Call succeed | Long Distance | 18129343632 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924384102300 | Call succeed | Long Distance | 18129345014 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927026202300 | Call succeed | Long Distance | 18129346330 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937643602300 | Call succeed | Long Distance | 18129362599 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934328802300 | Call succeed | Long Distance | 18129363904 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874119402300 | Call succeed | Long Distance | 18129367734 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46920142702301 | Call succeed | Long Distance | 18129377074 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46939694602300 | Call succeed | Long Distance | 18129377145 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46940453002300 | Call succeed | Long Distance | 18129393414 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919426202300 | Call succeed | Long Distance | 18129410438 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924387902302 | Call succeed | Long Distance | 18129414506 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870136602301 | Call succeed | Long Distance | 18129419312 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916633802300 | Call succeed | Long Distance | 18129419312 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981399402300 | Call succeed | Long Distance | 18129443404 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46870142702300 | Call succeed | Long Distance | 18129489600 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916639702300 | Call succeed | Long Distance | 18129489600 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874099302300 | Call succeed | Long Distance | 18129492356 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 7316553402200 | Call succeed | Long Distance | 18129493447 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927853102300 | Call succeed | Long Distance | 18129510203 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930106102300 | Call succeed | Long Distance | 18129614210 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46928562702300 | Call succeed | Long Distance | 18129832566 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46921454002300 | Call succeed | Long Distance | 18129882232 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924415102300 | Call succeed | Long Distance | 18132212225 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46935293802300 | Call succeed | Long Distance | 18132342904 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46944070002300 | Call succeed | Long Distance | 18132365222 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46914525802300 | Call succeed | Long Distance | 18132372871 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930893102300 | Call succeed | Long Distance | 18132376941 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919507202300 | Call succeed | Long Distance | 18132470845 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977443702300 | Call succeed | Long Distance | 18132495210 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46933363602300 | Call succeed | Long Distance | 18132514290 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313885902200 | Call succeed | Long Distance | 18132518831 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944128902300 | Call succeed | Long Distance | 18132532098 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7313917202200 | Call succeed | Long Distance | 18132532729 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937577902300 | Call succeed | Long Distance | 18132540230 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46874965002300 | Call succeed | Long Distance | 18132547240 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46945738802300 | Call succeed | Long Distance | 18132583535 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929561502300 | Call succeed | Long Distance | 18132646585 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932373502300 | Call succeed | Long Distance | 18132651258 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46939680502300 | Call succeed | Long Distance | 18132692701 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46932331802300 | Call succeed | Long Distance | 18132890600 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:07 |
| Fax | Outbound | 46930064702301 | Call succeed | Long Distance | 18132909691 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:09 |
| Fax | Outbound | 46977455402300 | Call succeed | Long Distance | 18133211787 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46945792002300 | Call succeed | Long Distance | 18133211877 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46933299402301 | Call succeed | Long Distance | 18133417903 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46930917902300 | Call succeed | Long Distance | 18133425261 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46931850502300 | Call succeed | Long Distance | 18133497761 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980265602300 | Call succeed | Long Distance | 18133500703 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46930062902300 | Call succeed | Long Distance | 18133531945 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945775902300 | Call succeed | Long Distance | 18133540159 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938428502300 | Call succeed | Long Distance | 18133542443 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46870150302300 | Call succeed | Long Distance | 18133549564 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916647502300 | Call succeed | Long Distance | 18133549564 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923430402300 | Call succeed | Long Distance | 18133555032 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:08 |
| Fax | Outbound | 46875000802300 | Call succeed | Long Distance | 18134435324 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923403002300 | Call succeed | Long Distance | 18134435783 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930933802300 | Call succeed | Long Distance | 18134481512 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872107602300 | Call succeed | Long Distance | 18134631801 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46875821002300 | Call succeed | Long Distance | 18135582155 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46922079702300 | Call succeed | Long Distance | 18135675686 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46935255602300 | Call succeed | Long Distance | 18135719783 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937545002300 | Call succeed | Long Distance | 18136157677 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46941684702300 | Call succeed | Long Distance | 18136313999 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46982282602300 | Call succeed | Long Distance | 18136320109 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46932333502300 | Call succeed | Long Distance | 18136332669 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935288502300 | Call succeed | Long Distance | 18136332702 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926384502302 | Call succeed | Long Distance | 18136346833 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920209102300 | Call succeed | Long Distance | 18136348210 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46927060602300 | Call succeed | Long Distance | 18136352634 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927078402300 | Call succeed | Long Distance | 18136352637 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870129402300 | Call succeed | Long Distance | 18136352638 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916626302300 | Call succeed | Long Distance | 18136352638 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46932347602300 | Call succeed | Long Distance | 18136352639 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930123502300 | Call succeed | Long Distance | 18136352695 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927818102300 | Call succeed | Long Distance | 18136352697 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:08 |
| Fax | Outbound | 46876772102300 | Call succeed | Long Distance | 18136352698 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:08 |
| Fax | Outbound | 46931907202300 | Call succeed | Long Distance | 18136352699 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46872109002300 | Call succeed | Long Distance | 18136357862 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936169402300 | Call succeed | Long Distance | 18136357864 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46925359002300 | Call succeed | Long Distance | 18136357869 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46918392602300 | Call succeed | Long Distance | 18136357937 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46928509602300 | Call succeed | Long Distance | 18136357940 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928571602300 | Call succeed | Long Distance | 18136357942 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870177802300 | Call succeed | Long Distance | 18136357943 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916675002300 | Call succeed | Long Distance | 18136357943 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920226302300 | Call succeed | Long Distance | 18136357944 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874149502300 | Call succeed | Long Distance | 18136357946 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928537002300 | Call succeed | Long Distance | 18136391039 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46980355802300 | Call succeed | Long Distance | 18136428355 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46918405302300 | Call succeed | Long Distance | 18136438465 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46919514602300 | Call succeed | Long Distance | 18136439001 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46932337402300 | Call succeed | Long Distance | 18136455502 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934306402300 | Call succeed | Long Distance | 18136459648 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926412702300 | Call succeed | Long Distance | 18136510932 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979054502301 | Call succeed | Long Distance | 18136511026 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46926310302300 | Call succeed | Long Distance | 18136515869 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46934231002301 | Call succeed | Long Distance | 18136519082 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937691902300 | Call succeed | Long Distance | 18136519385 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926411702300 | Call succeed | Long Distance | 18136531384 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46870099302300 | Call succeed | Long Distance | 18136539696 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:02 |
| Fax | Outbound | 46916598602300 | Call succeed | Long Distance | 18136539696 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46928628902300 | Call succeed | Long Distance | 18136545640 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981380502300 | Call succeed | Long Distance | 18136545640 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874109802300 | Call succeed | Long Distance | 18136547457 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46931835302300 | Call succeed | Long Distance | 18136549885 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 7314695902200 | Call succeed | Long Distance | 18136557669 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922087202300 | Call succeed | Long Distance | 18136557800 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46939640102300 | Call succeed | Long Distance | 18136571457 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924332402300 | Call succeed | Long Distance | 18136593907 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981506902301 | Call succeed | Long Distance | 18136623009 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930954202300 | Call succeed | Long Distance | 18136623207 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926321102300 | Call succeed | Long Distance | 18136623779 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46934317702300 | Call succeed | Long Distance | 18136629422 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:09 |
| Fax | Outbound | 46918516302300 | Call succeed | Long Distance | 18136629777 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936215102301 | Call succeed | Long Distance | 18136722153 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918443102300 | Call succeed | Long Distance | 18136724748 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46940447402300 | Call succeed | Long Distance | 18136841610 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318815302201 | Call succeed | Long Distance | 18136844924 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46599537802300 | Call succeed | Long Distance | 18136848974 | 10/6/2015 7:31 | 15614302357 | 334515023 | 10/6/2015 7:28 | 313134020 | 00:02 |
| Fax | Outbound | 46981415402300 | Call succeed | Long Distance | 18136850113 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7316603802201 | Call succeed | Long Distance | 18136850895 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46945786102300 | Call succeed | Long Distance | 18137196398 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945762102300 | Call succeed | Long Distance | 18137351986 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:08 |
| Fax | Outbound | 46944207502300 | Call succeed | Long Distance | 18137454675 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926390502300 | Call succeed | Long Distance | 18137490846 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875856302300 | Call succeed | Long Distance | 18137498369 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870981202300 | Call succeed | Long Distance | 18137498370 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977440902300 | Call succeed | Long Distance | 18137520753 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46931905402300 | Call succeed | Long Distance | 18137521174 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46939700802300 | Call succeed | Long Distance | 18137540430 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:02 |
| Fax | Outbound | 7318920202201 | Call succeed | Long Distance | 18137598570 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7316175402200 | Call succeed | Long Distance | 18137793318 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945077202300 | Call succeed | Long Distance | 18137821980 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937590802301 | Call succeed | Long Distance | 18137832745 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931864002300 | Call succeed | Long Distance | 18137920001 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933322302300 | Call succeed | Long Distance | 18138149077 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46935303902300 | Call succeed | Long Distance | 18138316002 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46941676702300 | Call succeed | Long Distance | 18138316292 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46872117602300 | Call succeed | Long Distance | 18138351731 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920114502300 | Call succeed | Long Distance | 18138396832 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46921403802300 | Call succeed | Long Distance | 18138441909 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930029902300 | Call succeed | Long Distance | 18138490894 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938663602300 | Call succeed | Long Distance | 18138542525 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933352102300 | Call succeed | Long Distance | 18138552809 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913728902300 | Call succeed | Long Distance | 18138647443 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46941165402300 | Call succeed | Long Distance | 18138663948 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943509102300 | Call succeed | Long Distance | 18138701428 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46978953502300 | Call succeed | Long Distance | 18138702851 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46941124802300 | Call succeed | Long Distance | 18138716139 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 7316548602200 | Call succeed | Long Distance | 18138727387 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980353702300 | Call succeed | Long Distance | 18138728978 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 46980300702300 | Call succeed | Long Distance | 18138729554 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46934261502300 | Call succeed | Long Distance | 18138732811 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313897702201 | Call succeed | Long Distance | 18138733688 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317519902200 | Call succeed | Long Distance | 18138739373 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927106702300 | Call succeed | Long Distance | 18138742225 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 46933310602300 | Call succeed | Long Distance | 18138742477 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313898102200 | Call succeed | Long Distance | 18138760960 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46926390302300 | Call succeed | Long Distance | 18138764718 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:07 |
| Fax | Outbound | 46874130802300 | Call succeed | Long Distance | 18138768700 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 7318827602200 | Call succeed | Long Distance | 18138768934 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945861002300 | Call succeed | Long Distance | 18138771397 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924372002300 | Call succeed | Long Distance | 18138774109 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313859602200 | Call succeed | Long Distance | 18138744578 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46920183402300 | Call succeed | Long Distance | 18138776513 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316611502200 | Call succeed | Long Distance | 18138776535 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317507902200 | Call succeed | Long Distance | 18138777093 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313961002200 | Call succeed | Long Distance | 18138779479 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313912502200 | Call succeed | Long Distance | 18138782355 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46981511302300 | Call succeed | Long Distance | 18138796043 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 46872082802301 | Call succeed | Long Distance | 18138811848 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46977477402301 | Call succeed | Long Distance | 18138829849 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:05 |
| Fax | Outbound | 46938776902300 | Call succeed | Long Distance | 18138841798 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46920164802302 | Call succeed | Long Distance | 18138842390 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318891202200 | Call succeed | Long Distance | 18138844429 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46921995402301 | Call succeed | Long Distance | 18138855398 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:09 |
| Fax | Outbound | 46936175002300 | Call succeed | Long Distance | 18138856209 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929533002300 | Call succeed | Long Distance | 18138859463 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981417602300 | Call succeed | Long Distance | 18138860589 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:08 |
| Fax | Outbound | 46873504902300 | Call succeed | Long Distance | 18138916342 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937534502300 | Call succeed | Long Distance | 18138916931 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46940468702300 | Call succeed | Long Distance | 18139028800 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931813202300 | Call succeed | Long Distance | 18139034810 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927096202300 | Call succeed | Long Distance | 18139075401 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46875823202300 | Call succeed | Long Distance | 18139083290 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930890902300 | Call succeed | Long Distance | 18139085030 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933309802302 | Call succeed | Long Distance | 18139086132 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46917593302301 | Call succeed | Long Distance | 18139087735 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937468802300 | Call succeed | Long Distance | 18139094361 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46875899302300 | Call succeed | Long Distance | 18139150326 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945799102301 | Call succeed | Long Distance | 18139200171 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:07 |
| Fax | Outbound | 46931782702300 | Call succeed | Long Distance | 18139208334 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46918472402300 | Call succeed | Long Distance | 18139251932 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46249000902300 | Call succeed | Long Distance | 18139260404 | 10/2/2015 10:08 | 15614302376 | 164305022 | 10/2/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46876707802301 | Call succeed | Long Distance | 18139267489 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937547402300 | Call succeed | Long Distance | 18139309554 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872124802300 | Call succeed | Long Distance | 18139320266 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937663102300 | Call succeed | Long Distance | 18139324960 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980362002300 | Call succeed | Long Distance | 18139329668 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46913670002301 | Call succeed | Long Distance | 18139336875 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7317522002200 | Call succeed | Long Distance | 18139354055 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937573002301 | Call succeed | Long Distance | 18139367147 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936120802300 | Call succeed | Long Distance | 18139488848 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929518202300 | Call succeed | Long Distance | 18139490629 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46875002402300 | Call succeed | Long Distance | 18139492809 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937531702301 | Call succeed | Long Distance | 18139492924 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46925391802300 | Call succeed | Long Distance | 18139604489 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927053102300 | Call succeed | Long Distance | 18139615383 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876711802300 | Call succeed | Long Distance | 18139620343 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46979083302300 | Call succeed | Long Distance | 18139620566 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930885302302 | Call succeed | Long Distance | 18139635071 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46939713702300 | Call succeed | Long Distance | 18139692399 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46932343602300 | Call succeed | Long Distance | 18139712230 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46874084102301 | Call succeed | Long Distance | 18139712429 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926326302300 | Call succeed | Long Distance | 18139713688 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46917628502300 | Call succeed | Long Distance | 18139716899 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46981412402300 | Call succeed | Long Distance | 18139721889 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:09 |
| Fax | Outbound | 46873501202300 | Call succeed | Long Distance | 18139725055 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313864202200 | Call succeed | Long Distance | 18139725077 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46875890702300 | Call succeed | Long Distance | 18139737888 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930117102301 | Call succeed | Long Distance | 18139740072 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46928536702300 | Call succeed | Long Distance | 18139744280 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46978955302300 | Call succeed | Long Distance | 18139744280 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318852302200 | Call succeed | Long Distance | 18139745621 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46924345402300 | Call succeed | Long Distance | 18139771742 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317614902200 | Call succeed | Long Distance | 18139772611 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46934254302300 | Call succeed | Long Distance | 18139773488 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981403802300 | Call succeed | Long Distance | 18139773886 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46922002802300 | Call succeed | Long Distance | 18139776308 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875841602302 | Call succeed | Long Distance | 18139779107 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870930502300 | Call succeed | Long Distance | 18139781677 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317611002200 | Call succeed | Long Distance | 18139785817 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7320106402201 | Call succeed | Long Distance | 18139791600 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931870002300 | Call succeed | Long Distance | 18139799526 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930116902300 | Call succeed | Long Distance | 18139842494 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46927821202300 | Call succeed | Long Distance | 18139880240 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927018902300 | Call succeed | Long Distance | 18139917920 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929519502300 | Call succeed | Long Distance | 18139940474 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933318802300 | Call succeed | Long Distance | 18139948381 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919459902300 | Call succeed | Long Distance | 18142240005 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923472502300 | Call succeed | Long Distance | 18142261015 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46932340902300 | Call succeed | Long Distance | 18142261224 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936133502300 | Call succeed | Long Distance | 18142263479 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944111502300 | Call succeed | Long Distance | 18142272224 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46918434102301 | Call succeed | Long Distance | 18142272390 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930989202301 | Call succeed | Long Distance | 18142314896 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931013402300 | Call succeed | Long Distance | 18142315274 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46914525302300 | Call succeed | Long Distance | 18142316246 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317578102200 | Call succeed | Long Distance | 18142342380 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46943516702300 | Call succeed | Long Distance | 18142342888 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980265802301 | Call succeed | Long Distance | 18142351133 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46918506502300 | Call succeed | Long Distance | 18142352482 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875848802301 | Call succeed | Long Distance | 18142353313 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917624602300 | Call succeed | Long Distance | 18142355512 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944998802300 | Call succeed | Long Distance | 18142355512 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870903002300 | Call succeed | Long Distance | 18142362172 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938673902300 | Call succeed | Long Distance | 18142363957 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 7318865502200 | Call succeed | Long Distance | 18142375663 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874116102300 | Call succeed | Long Distance | 18142478219 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46931001402301 | Call succeed | Long Distance | 18142626061 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943572202300 | Call succeed | Long Distance | 18142627499 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46939729902300 | Call succeed | Long Distance | 18142658536 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875868402300 | Call succeed | Long Distance | 18142661462 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46937572602300 | Call succeed | Long Distance | 18142666263 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934229702300 | Call succeed | Long Distance | 18142666478 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937498902300 | Call succeed | Long Distance | 18142676467 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935286302300 | Call succeed | Long Distance | 18142694482 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931805502300 | Call succeed | Long Distance | 18142695060 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46913662002300 | Call succeed | Long Distance | 18142695070 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 46917617602300 | Call succeed | Long Distance | 18142747772 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320114802200 | Call succeed | Long Distance | 18142748213 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46936149702300 | Call succeed | Long Distance | 18142751610 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46933374502300 | Call succeed | Long Distance | 18142754413 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:07 |
| Fax | Outbound | 46927821702300 | Call succeed | Long Distance | 18142880194 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923437302300 | Call succeed | Long Distance | 18142881525 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918490102300 | Call succeed | Long Distance | 18142884485 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46922029002300 | Call succeed | Long Distance | 18142885427 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927106202300 | Call succeed | Long Distance | 18142885581 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920141902301 | Call succeed | Long Distance | 18143221454 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46871045102300 | Call succeed | Long Distance | 18143331025 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46920190602300 | Call succeed | Long Distance | 18143335120 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:13 |
| Fax | Outbound | 46981411902300 | Call succeed | Long Distance | 18143335893 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:09 |
| Fax | Outbound | 46930957002301 | Call succeed | Long Distance | 18143336203 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928619502300 | Call succeed | Long Distance | 18143337071 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921483802300 | Call succeed | Long Distance | 18143370198 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875842502300 | Call succeed | Long Distance | 18143370941 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:15 |
| Fax | Outbound | 46938766502300 | Call succeed | Long Distance | 18143373229 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46876749302300 | Call succeed | Long Distance | 18143378091 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:05 |
| Fax | Outbound | 46934285602300 | Call succeed | Long Distance | 18143378635 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919450102300 | Call succeed | Long Distance | 18143396165 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870895802300 | Call succeed | Long Distance | 18143427056 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926407002300 | Call succeed | Long Distance | 18143442205 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46927052002300 | Call succeed | Long Distance | 18143448760 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923454202301 | Call succeed | Long Distance | 18143624956 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46932329502300 | Call succeed | Long Distance | 18143626243 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937542402300 | Call succeed | Long Distance | 18143672791 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927792102301 | Call succeed | Long Distance | 18143712500 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313976402200 | Call succeed | Long Distance | 18143719532 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46943554502300 | Call succeed | Long Distance | 18143732159 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46921403102300 | Call succeed | Long Distance | 18143754424 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935313202301 | Call succeed | Long Distance | 18143754469 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46931826102300 | Call succeed | Long Distance | 18143759336 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46943457602300 | Call succeed | Long Distance | 18143759980 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933353002300 | Call succeed | Long Distance | 18143788940 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930082302300 | Call succeed | Long Distance | 18143894343 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926338902300 | Call succeed | Long Distance | 18143984340 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927069602300 | Call succeed | Long Distance | 18144228037 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936218302300 | Call succeed | Long Distance | 18144228860 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 46937500502300 | Call succeed | Long Distance | 18144253433 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:08 |
| Fax | Outbound | 46930975602300 | Call succeed | Long Distance | 18144324002 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314745302200 | Call succeed | Long Distance | 18144327077 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919482802300 | Call succeed | Long Distance | 18144373677 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917681102300 | Call succeed | Long Distance | 18144375304 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945799002300 | Call succeed | Long Distance | 18143376797 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46914532602300 | Call succeed | Long Distance | 18143882253 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46917617402300 | Call succeed | Long Distance | 18143388062 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46933348502300 | Call succeed | Long Distance | 18144433959 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931000302300 | Call succeed | Long Distance | 18144438161 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876752902302 | Call succeed | Long Distance | 18144458039 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46926327602300 | Call succeed | Long Distance | 18144459330 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46871017702300 | Call succeed | Long Distance | 18144464209 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935287602300 | Call succeed | Long Distance | 18144475682 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933332402300 | Call succeed | Long Distance | 18144482068 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870988402301 | Call succeed | Long Distance | 18145214427 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:09 |
| Fax | Outbound | 46870893902301 | Call succeed | Long Distance | 18145215809 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927817102300 | Call succeed | Long Distance | 18145224466 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920227402300 | Call succeed | Long Distance | 18145225039 | 10/9/2015 9:36 | 18885022050 | 418409023 | 10/9/2015 9:29 | 313134020 | 00:07 |
| Fax | Outbound | 46941666902300 | Call succeed | Long Distance | 18145225442 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920100302300 | Call succeed | Long Distance | 18145227818 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46924436902300 | Call succeed | Long Distance | 18145227883 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7320102902200 | Call succeed | Long Distance | 18145333354 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918409402300 | Call succeed | Long Distance | 18145335226 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318853002200 | Call succeed | Long Distance | 18145341467 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46920107602300 | Call succeed | Long Distance | 18145444945 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918516002300 | Call succeed | Long Distance | 18145446051 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:09 |
| Fax | Outbound | 7316574802300 | Call succeed | Long Distance | 18145446397 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316568002201 | Call succeed | Long Distance | 18145447484 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46940456602300 | Call succeed | Long Distance | 18145513112 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920202602300 | Call succeed | Long Distance | 18145558313 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46977481702301 | Call succeed | Long Distance | 18145560601 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46944208202300 | Call succeed | Long Distance | 18145560667 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46876783602300 | Call succeed | Long Distance | 18145637311 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931017802300 | Call succeed | Long Distance | 18145644098 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46977500002300 | Call succeed | Long Distance | 18145565037 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7316171802300 | Call succeed | Long Distance | 18145566054 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938431402301 | Call succeed | Long Distance | 18145568126 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314650802300 | Call succeed | Long Distance | 18145593885 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945861402300 | Call succeed | Long Distance | 18146618424 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938734002300 | Call succeed | Long Distance | 18146671025 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46875869102301 | Call succeed | Long Distance | 18146679977 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937601102300 | Call succeed | Long Distance | 18147719007 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919434902300 | Call succeed | Long Distance | 18147722301 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46931003002300 | Call succeed | Long Distance | 18144725666 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939757402300 | Call succeed | Long Distance | 18144743537 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46922087802300 | Call succeed | Long Distance | 18144743561 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930118202300 | Call succeed | Long Distance | 18144808175 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936093702300 | Call succeed | Long Distance | 18144874781 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928567902300 | Call succeed | Long Distance | 18145343251 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7316610902200 | Call succeed | Long Distance | 18145358315 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46932324602300 | Call succeed | Long Distance | 18145358720 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318836502200 | Call succeed | Long Distance | 18145361525 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46923429502300 | Call succeed | Long Distance | 18145393424 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945841802300 | Call succeed | Long Distance | 18145393649 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923394902300 | Call succeed | Long Distance | 18145393726 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46981495702300 | Call succeed | Long Distance | 18145393927 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46918432302300 | Call succeed | Long Distance | 18145872918 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:15 |
| Fax | Outbound | 46941685902300 | Call succeed | Long Distance | 18145895275 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945808802300 | Call succeed | Long Distance | 18146230752 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318807902200 | Call succeed | Long Distance | 18146235590 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46923488602300 | Call succeed | Long Distance | 18146236668 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926325302300 | Call succeed | Long Distance | 18146295273 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46938432902300 | Call succeed | Long Distance | 18146349187 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937619602300 | Call succeed | Long Distance | 18146422020 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870971802300 | Call succeed | Long Distance | 18146432620 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875872702300 | Call succeed | Long Distance | 18146433536 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320062602200 | Call succeed | Long Distance | 18146435667 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46945838102300 | Call succeed | Long Distance | 18146437014 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46932367902300 | Call succeed | Long Distance | 18146438299 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934240102300 | Call succeed | Long Distance | 18146529099 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941687702300 | Call succeed | Long Distance | 18146539632 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929520502300 | Call succeed | Long Distance | 18146644556 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917638402300 | Call succeed | Long Distance | 18146648618 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875026202302 | Call succeed | Long Distance | 18146649826 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46871003402300 | Call succeed | Long Distance | 18146691971 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875917802300 | Call succeed | Long Distance | 18147725461 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931026902300 | Call succeed | Long Distance | 18146742338 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46936222002300 | Call succeed | Long Distance | 18146746053 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927052402300 | Call succeed | Long Distance | 18146769155 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927009902300 | Call succeed | Long Distance | 18146778914 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46920134102300 | Call succeed | Long Distance | 18146841246 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46922070202300 | Call succeed | Long Distance | 18146845539 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 46923472402300 | Call succeed | Long Distance | 18146845828 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46940410902300 | Call succeed | Long Distance | 18146930400 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917620502302 | Call succeed | Long Distance | 18146930637 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46871016502300 | Call succeed | Long Distance | 18146942176 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935311802300 | Call succeed | Long Distance | 18146964229 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46873503202300 | Call succeed | Long Distance | 18147231338 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46939696202300 | Call succeed | Long Distance | 18147232248 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945067702300 | Call succeed | Long Distance | 18147232248 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874973302300 | Call succeed | Long Distance | 18147236095 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318919502300 | Call succeed | Long Distance | 18147245035 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 7314755202200 | Call succeed | Long Distance | 18147248276 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46876709602300 | Call succeed | Long Distance | 18147252391 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320141702200 | Call succeed | Long Distance | 18147261215 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7317574302200 | Call succeed | Long Distance | 18147267459 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46931878202300 | Call succeed | Long Distance | 18147348501 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920191902300 | Call succeed | Long Distance | 18147369783 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46923386602300 | Call succeed | Long Distance | 18147565226 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46871030002300 | Call succeed | Long Distance | 18147650173 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945802002300 | Call succeed | Long Distance | 18147651575 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918444802301 | Call succeed | Long Distance | 18147654421 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874032102300 | Call succeed | Long Distance | 18147657756 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46935282202300 | Call succeed | Long Distance | 18147658499 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46871044602300 | Call succeed | Long Distance | 18147662379 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46871028302300 | Call succeed | Long Distance | 18147689754 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935316202300 | Call succeed | Long Distance | 18147723044 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46917589902300 | Call succeed | Long Distance | 18147740915 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937570102301 | Call succeed | Long Distance | 18147787344 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927122102300 | Call succeed | Long Distance | 18147811580 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46922062402300 | Call succeed | Long Distance | 18147817494 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 7317577302200 | Call succeed | Long Distance | 18147817866 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46874141502300 | Call succeed | Long Distance | 18147885655 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870958802300 | Call succeed | Long Distance | 18147964238 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46875817502300 | Call succeed | Long Distance | 18148252616 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933386802301 | Call succeed | Long Distance | 18148257622 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:09 |
| Fax | Outbound | 46926407102300 | Call succeed | Long Distance | 18148270216 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46945780602302 | Call succeed | Long Distance | 18148273556 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46940453802301 | Call succeed | Long Distance | 18148274667 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913746802300 | Call succeed | Long Distance | 18148276312 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46936181002300 | Call succeed | Long Distance | 18148322133 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46927810202300 | Call succeed | Long Distance | 18148323811 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:05 |
| Fax | Outbound | 46872110802301 | Call succeed | Long Distance | 18148332079 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925358102300 | Call succeed | Long Distance | 18148332511 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980272802300 | Call succeed | Long Distance | 18148334999 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46919472902300 | Call succeed | Long Distance | 18148335522 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923375402301 | Call succeed | Long Distance | 18148338353 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870989102300 | Call succeed | Long Distance | 18148347424 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46920147502300 | Call succeed | Long Distance | 18148352806 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931889702300 | Call succeed | Long Distance | 18148354301 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981477102300 | Call succeed | Long Distance | 18148361346 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46919421202300 | Call succeed | Long Distance | 18148368570 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46938434002300 | Call succeed | Long Distance | 18148374752 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318808802200 | Call succeed | Long Distance | 18148380104 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317614002200 | Call succeed | Long Distance | 18148381145 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46933363202301 | Call succeed | Long Distance | 18148381145 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:09 |
| Fax | Outbound | 46933365402301 | Call succeed | Long Distance | 18148384601 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46913724402300 | Call succeed | Long Distance | 18148491963 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46944998202300 | Call succeed | Long Distance | 18148493741 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46916619902302 | Call succeed | Long Distance | 18148494341 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316607702200 | Call succeed | Long Distance | 18148497130 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46932347702300 | Call succeed | Long Distance | 18148633511 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920112802300 | Call succeed | Long Distance | 18148646760 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46919505302300 | Call succeed | Long Distance | 18148649757 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934312802300 | Call succeed | Long Distance | 18148661160 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874962302300 | Call succeed | Long Distance | 18148661935 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935272302300 | Call succeed | Long Distance | 18148665147 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 7316599302200 | Call succeed | Long Distance | 18148680011 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930908002300 | Call succeed | Long Distance | 18148682109 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:09 |
| Fax | Outbound | 46939679102300 | Call succeed | Long Distance | 18148688249 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:09 |
| Fax | Outbound | 46870185002301 | Call succeed | Long Distance | 18148688561 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46916682002300 | Call succeed | Long Distance | 18148688561 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46874143302301 | Call succeed | Long Distance | 18148716349 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934242802300 | Call succeed | Long Distance | 18148716351 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874974302301 | Call succeed | Long Distance | 18148775400 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927825602300 | Call succeed | Long Distance | 18148775518 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930953702300 | Call succeed | Long Distance | 18148775571 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945079402300 | Call succeed | Long Distance | 18148775655 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938698202301 | Call succeed | Long Distance | 18148775882 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930916002300 | Call succeed | Long Distance | 18148776276 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46932355602300 | Call succeed | Long Distance | 18148777715 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922088202300 | Call succeed | Long Distance | 18148862955 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46938656002302 | Call succeed | Long Distance | 18148865470 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46927806702300 | Call succeed | Long Distance | 18148871911 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927081802300 | Call succeed | Long Distance | 18148893083 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917604402300 | Call succeed | Long Distance | 18148990334 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930992102300 | Call succeed | Long Distance | 18149277307 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945032802300 | Call succeed | Long Distance | 18149383369 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46938672302300 | Call succeed | Long Distance | 18149383679 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46920218802301 | Call succeed | Long Distance | 18149386804 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:09 |
| Fax | Outbound | 46874068502300 | Call succeed | Long Distance | 18149407817 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317548602201 | Call succeed | Long Distance | 18149412015 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7318900602200 | Call succeed | Long Distance | 18149412520 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945814102300 | Call succeed | Long Distance | 18149417310 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876701302300 | Call succeed | Long Distance | 18149418828 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46936176302301 | Call succeed | Long Distance | 18149421802 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46913726102300 | Call succeed | Long Distance | 18149424403 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919438402300 | Call succeed | Long Distance | 18149426222 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977372002300 | Call succeed | Long Distance | 18149431808 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46978962702300 | Call succeed | Long Distance | 18149437543 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46978972402300 | Call succeed | Long Distance | 18149447950 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46935240702300 | Call succeed | Long Distance | 18149461928 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936193702300 | Call succeed | Long Distance | 18149480746 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978939002300 | Call succeed | Long Distance | 18149497283 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46944125402302 | Call succeed | Long Distance | 18149497616 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46981484702302 | Call succeed | Long Distance | 18149497616 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46918431702301 | Call succeed | Long Distance | 18149675205 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:17 |
| Fax | Outbound | 46938749702300 | Call succeed | Long Distance | 18152062811 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46921474902300 | Call succeed | Long Distance | 18152062822 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46936148102300 | Call succeed | Long Distance | 18152208438 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977477502300 | Call succeed | Long Distance | 18152230640 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7314675702200 | Call succeed | Long Distance | 18152237477 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:02 |
| Fax | Outbound | 46930151402300 | Call succeed | Long Distance | 18152239322 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928521702300 | Call succeed | Long Distance | 18152239683 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928525502300 | Call succeed | Long Distance | 18152268105 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7314743302200 | Call succeed | Long Distance | 18152269472 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981388402300 | Call succeed | Long Distance | 18152269672 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46913740502300 | Call succeed | Long Distance | 18152272992 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317569402200 | Call succeed | Long Distance | 18152275886 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46939746102302 | Call succeed | Long Distance | 18152299953 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46913718202300 | Call succeed | Long Distance | 18152315408 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936171602300 | Call succeed | Long Distance | 18152678380 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920230202300 | Call succeed | Long Distance | 18152821298 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919495102300 | Call succeed | Long Distance | 18152852276 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:07 |
| Fax | Outbound | 46945029302300 | Call succeed | Long Distance | 18152855486 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:10 |
| Fax | Outbound | 46926337702300 | Call succeed | Long Distance | 18152855634 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46929518902300 | Call succeed | Long Distance | 18152855859 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314696202200 | Call succeed | Long Distance | 18152858901 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922049302300 | Call succeed | Long Distance | 18152858910 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46936177002302 | Call succeed | Long Distance | 18152858922 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936218702300 | Call succeed | Long Distance | 18152858924 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46922046602301 | Call succeed | Long Distance | 18152869299 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939663702300 | Call succeed | Long Distance | 18153374793 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46931007802300 | Call succeed | Long Distance | 18153389488 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870131302300 | Call succeed | Long Distance | 18153440076 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628302300 | Call succeed | Long Distance | 18153440076 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945742502300 | Call succeed | Long Distance | 18153440485 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937590202301 | Call succeed | Long Distance | 18153633477 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:14 |
| Fax | Outbound | 46913697002300 | Call succeed | Long Distance | 18153667557 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939682502300 | Call succeed | Long Distance | 18153694262 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46874050702300 | Call succeed | Long Distance | 18153817498 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928539102300 | Call succeed | Long Distance | 18153917794 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318867302200 | Call succeed | Long Distance | 18153944311 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46925368702300 | Call succeed | Long Distance | 18153955801 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875012202301 | Call succeed | Long Distance | 18153976031 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46945845902300 | Call succeed | Long Distance | 18153976659 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943578402300 | Call succeed | Long Distance | 18153980220 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318839802200 | Call succeed | Long Distance | 18153992499 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46980282002300 | Call succeed | Long Distance | 18153994424 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7314712902200 | Call succeed | Long Distance | 18153995543 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46920194802300 | Call succeed | Long Distance | 18153997705 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920155302300 | Call succeed | Long Distance | 18154161302 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930094602300 | Call succeed | Long Distance | 18154266804 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930056102300 | Call succeed | Long Distance | 18154343013 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931870502300 | Call succeed | Long Distance | 18154361654 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46917597102300 | Call succeed | Long Distance | 18154361656 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:08 |
| Fax | Outbound | 46870198102300 | Call succeed | Long Distance | 18154366863 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46924334602300 | Call succeed | Long Distance | 18154532823 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46876751402302 | Call succeed | Long Distance | 18154542832 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:02 |
| Fax | Outbound | 46930988402300 | Call succeed | Long Distance | 18154552654 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46982288002300 | Call succeed | Long Distance | 18154554591 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7313956802200 | Call succeed | Long Distance | 18154555093 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936159602300 | Call succeed | Long Distance | 18154582455 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46938681302300 | Call succeed | Long Distance | 18154590556 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918485802300 | Call succeed | Long Distance | 18154633701 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870988602300 | Call succeed | Long Distance | 18154636138 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46931899502300 | Call succeed | Long Distance | 18154640538 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924411802300 | Call succeed | Long Distance | 18154649665 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46913676802300 | Call succeed | Long Distance | 18154677419 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46938781902300 | Call succeed | Long Distance | 18154679823 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46938706102301 | Call succeed | Long Distance | 18154682648 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920226102300 | Call succeed | Long Distance | 18154688304 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875869602300 | Call succeed | Long Distance | 18154692149 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46876791102300 | Call succeed | Long Distance | 18154692611 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:07 |
| Fax | Outbound | 46876698602300 | Call succeed | Long Distance | 18154695739 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930954902302 | Call succeed | Long Distance | 18154764193 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46932373802300 | Call succeed | Long Distance | 18154779826 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46979031902300 | Call succeed | Long Distance | 18154779868 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46874146702300 | Call succeed | Long Distance | 18154847001 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7313864702202 | Call succeed | Long Distance | 18154849600 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46870848402300 | Call succeed | Long Distance | 18154852667 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:09 |
| Fax | Outbound | 7316195002200 | Call succeed | Long Distance | 18154853034 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46938767702300 | Call succeed | Long Distance | 18154859176 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920184002300 | Call succeed | Long Distance | 18154874901 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875849102300 | Call succeed | Long Distance | 18155382524 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46934291902300 | Call succeed | Long Distance | 18155391444 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46926338202300 | Call succeed | Long Distance | 18155391718 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46928499602300 | Call succeed | Long Distance | 18155399780 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931877502300 | Call succeed | Long Distance | 18155440088 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:05 |
| Fax | Outbound | 46913691202300 | Call succeed | Long Distance | 18155441594 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927057802300 | Call succeed | Long Distance | 18155443700 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46924378502300 | Call succeed | Long Distance | 18155444691 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46927818402301 | Call succeed | Long Distance | 18155449681 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913722602301 | Call succeed | Long Distance | 18155618501 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938428302300 | Call succeed | Long Distance | 18155622934 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46941693002300 | Call succeed | Long Distance | 18155680151 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938454002300 | Call succeed | Long Distance | 18155780525 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930053402300 | Call succeed | Long Distance | 18155843475 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46939772202300 | Call succeed | Long Distance | 18155843647 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46924380302300 | Call succeed | Long Distance | 18155894468 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936152702301 | Call succeed | Long Distance | 18155997177 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46937690902300 | Call succeed | Long Distance | 18156097980 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46875002702300 | Call succeed | Long Distance | 18156242186 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922004302300 | Call succeed | Long Distance | 18156252747 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46876711102300 | Call succeed | Long Distance | 18156256728 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46928489402300 | Call succeed | Long Distance | 18156348136 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46918445102300 | Call succeed | Long Distance | 18156348612 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931849002300 | Call succeed | Long Distance | 18156396027 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922090902300 | Call succeed | Long Distance | 18156398451 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316166502200 | Call succeed | Long Distance | 18156540393 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918441402300 | Call succeed | Long Distance | 18156548020 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938712802300 | Call succeed | Long Distance | 18156631528 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934277702300 | Call succeed | Long Distance | 18156645001 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945812302300 | Call succeed | Long Distance | 18156645204 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320094302200 | Call succeed | Long Distance | 18156733333 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46917610502300 | Call succeed | Long Distance | 18156733582 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46913722002302 | Call succeed | Long Distance | 18156762942 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875024902300 | Call succeed | Long Distance | 18156784184 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:08 |
| Fax | Outbound | 46938681102300 | Call succeed | Long Distance | 18156921153 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933393502300 | Call succeed | Long Distance | 18156922982 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935326902300 | Call succeed | Long Distance | 18156923278 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981480902300 | Call succeed | Long Distance | 18157251321 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46931025902300 | Call succeed | Long Distance | 18157252601 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924351402300 | Call succeed | Long Distance | 18157257209 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320136002200 | Call succeed | Long Distance | 18157259358 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46917638502300 | Call succeed | Long Distance | 18157259857 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928629702300 | Call succeed | Long Distance | 18157264870 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46926387302300 | Call succeed | Long Distance | 18157292178 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922074202300 | Call succeed | Long Distance | 18157296522 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46933383302300 | Call succeed | Long Distance | 18157347033 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46931832002300 | Call succeed | Long Distance | 18157349021 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46930144502300 | Call succeed | Long Distance | 18157404107 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317518102200 | Call succeed | Long Distance | 18157410649 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944116202300 | Call succeed | Long Distance | 18157413263 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46978962802300 | Call succeed | Long Distance | 18157418660 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46872115702300 | Call succeed | Long Distance | 18157443701 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919423802300 | Call succeed | Long Distance | 18157446022 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875842202300 | Call succeed | Long Distance | 18157452546 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46929553602300 | Call succeed | Long Distance | 18157539599 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313939102200 | Call succeed | Long Distance | 18157561790 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944154402300 | Call succeed | Long Distance | 18157585610 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926385802300 | Call succeed | Long Distance | 18157650427 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919429502300 | Call succeed | Long Distance | 18157767274 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46872152302300 | Call succeed | Long Distance | 18157770116 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874938202300 | Call succeed | Long Distance | 18157846363 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872110702300 | Call succeed | Long Distance | 18157867153 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46943460302300 | Call succeed | Long Distance | 18157869986 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937533702300 | Call succeed | Long Distance | 18157964212 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920216702300 | Call succeed | Long Distance | 18158341942 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936143102300 | Call succeed | Long Distance | 18158380222 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870977402300 | Call succeed | Long Distance | 18158384410 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46928581902300 | Call succeed | Long Distance | 18158445968 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46927112502300 | Call succeed | Long Distance | 18158446309 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46871012502300 | Call succeed | Long Distance | 18158572010 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46936231702300 | Call succeed | Long Distance | 18158747525 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46874951902301 | Call succeed | Long Distance | 18158833604 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875832502300 | Call succeed | Long Distance | 18158994234 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939636402300 | Call succeed | Long Distance | 18159286225 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870896102300 | Call succeed | Long Distance | 18159289858 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926406502300 | Call succeed | Long Distance | 18159325872 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46921423002300 | Call succeed | Long Distance | 18159327270 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934335702300 | Call succeed | Long Distance | 18159329159 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 7320192402200 | Call succeed | Long Distance | 18159336531 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935322902301 | Call succeed | Long Distance | 18159351000 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876754002300 | Call succeed | Long Distance | 18159352248 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943476602300 | Call succeed | Long Distance | 18159355101 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46939687402300 | Call succeed | Long Distance | 18159355660 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 73188827022000 | Call succeed | Long Distance | 18159370060 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928558202300 | Call succeed | Long Distance | 18159372067 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46923404502300 | Call succeed | Long Distance | 18159373528 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944174902300 | Call succeed | Long Distance | 18159373850 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46929568802300 | Call succeed | Long Distance | 18159383352 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933381302300 | Call succeed | Long Distance | 18159419128 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46926396402300 | Call succeed | Long Distance | 18159425330 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:09 |
| Fax | Outbound | 46938683202300 | Call succeed | Long Distance | 18159425487 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928478302300 | Call succeed | Long Distance | 18159462299 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46921432802300 | Call succeed | Long Distance | 18159463908 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46930111802300 | Call succeed | Long Distance | 18159473236 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870135202300 | Call succeed | Long Distance | 18159721086 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46916632202300 | Call succeed | Long Distance | 18159721086 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923371702300 | Call succeed | Long Distance | 18162203085 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 73165563202200 | Call succeed | Long Distance | 18162213713 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46921408002300 | Call succeed | Long Distance | 18162217755 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870968702300 | Call succeed | Long Distance | 18162291181 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:08 |
| Fax | Outbound | 46929494802301 | Call succeed | Long Distance | 18162293149 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46941663202300 | Call succeed | Long Distance | 18162308855 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941725302300 | Call succeed | Long Distance | 18162322696 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936229602300 | Call succeed | Long Distance | 18162326823 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934235802300 | Call succeed | Long Distance | 18162334777 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:08 |
| Fax | Outbound | 46875853502300 | Call succeed | Long Distance | 18162389285 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46919425202300 | Call succeed | Long Distance | 18162415830 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938692402300 | Call succeed | Long Distance | 18162460220 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 73201169022000 | Call succeed | Long Distance | 18162462181 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876723802302 | Call succeed | Long Distance | 18162464850 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46927024902300 | Call succeed | Long Distance | 18162542182 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46871035502300 | Call succeed | Long Distance | 18162568492 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:08 |
| Fax | Outbound | 46927851802300 | Call succeed | Long Distance | 18162576948 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46937577302300 | Call succeed | Long Distance | 18162710421 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933324402301 | Call succeed | Long Distance | 18162711333 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874040302300 | Call succeed | Long Distance | 18162714926 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:09 |
| Fax | Outbound | 46923478202300 | Call succeed | Long Distance | 18162714998 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925394002300 | Call succeed | Long Distance | 18162717531 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46944187902300 | Call succeed | Long Distance | 18162718128 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 73201041022000 | Call succeed | Long Distance | 18162794662 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927044102300 | Call succeed | Long Distance | 18163222035 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928545802300 | Call succeed | Long Distance | 18163243122 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46874155102300 | Call succeed | Long Distance | 18163310805 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937495902301 | Call succeed | Long Distance | 18163313626 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46929499402300 | Call succeed | Long Distance | 18163467040 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 73175887022000 | Call succeed | Long Distance | 18163504585 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 73188206022000 | Call succeed | Long Distance | 18163506801 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46930147102300 | Call succeed | Long Distance | 18163532688 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46913731402300 | Call succeed | Long Distance | 18163562022 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938698802301 | Call succeed | Long Distance | 18163569220 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316513202200 | Call succeed | Long Distance | 18163581887 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313974402200 | Call succeed | Long Distance | 18163589903 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318890302200 | Call succeed | Long Distance | 18163641100 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46939727302301 | Call succeed | Long Distance | 18163644151 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46874936902300 | Call succeed | Long Distance | 18163806964 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928558702300 | Call succeed | Long Distance | 18164049001 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931010302300 | Call succeed | Long Distance | 18164152218 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913713102300 | Call succeed | Long Distance | 18164159989 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:05 |
| Fax | Outbound | 46938669802300 | Call succeed | Long Distance | 18164367385 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314689702200 | Call succeed | Long Distance | 18164443341 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922053102300 | Call succeed | Long Distance | 18164480020 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920208602300 | Call succeed | Long Distance | 18164482904 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927787202300 | Call succeed | Long Distance | 18164482907 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930090102300 | Call succeed | Long Distance | 18164482925 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46919461402300 | Call succeed | Long Distance | 18164492125 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874097802300 | Call succeed | Long Distance | 18164533434 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46926414402300 | Call succeed | Long Distance | 18164536271 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46939683202300 | Call succeed | Long Distance | 18164539965 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46979100502300 | Call succeed | Long Distance | 18164541694 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46876763202300 | Call succeed | Long Distance | 18164552382 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929553302300 | Call succeed | Long Distance | 18164636035 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:02 |
| Fax | Outbound | 46920104002300 | Call succeed | Long Distance | 18164645272 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922665302302 | Call succeed | Long Distance | 18164707171 | 10/8/2015 10:19 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931898302300 | Call succeed | Long Distance | 18164713150 | 10/8/2015 16:19 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:07 |
| Fax | Outbound | 46977400102300 | Call succeed | Long Distance | 18164725752 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317600902200 | Call succeed | Long Distance | 18164784413 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46981409102300 | Call succeed | Long Distance | 18164788429 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46926395902300 | Call succeed | Long Distance | 18165033704 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874037902300 | Call succeed | Long Distance | 18165233070 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923420202300 | Call succeed | Long Distance | 18165237095 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918452702300 | Call succeed | Long Distance | 18165239358 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919422502300 | Call succeed | Long Distance | 18165240173 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870185102300 | Call succeed | Long Distance | 18165243921 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916682102300 | Call succeed | Long Distance | 18165243921 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981485402300 | Call succeed | Long Distance | 18165244929 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:08 |
| Fax | Outbound | 46913766602300 | Call succeed | Long Distance | 18165248118 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46978949402300 | Call succeed | Long Distance | 18165250185 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874046602300 | Call succeed | Long Distance | 18165393301 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46876764402300 | Call succeed | Long Distance | 18165406065 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46872085202302 | Call succeed | Long Distance | 18165542603 | 10/8/2015 9:01 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46870197002300 | Call succeed | Long Distance | 18165549470 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916696002300 | Call succeed | Long Distance | 18165549470 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 7313920402200 | Call succeed | Long Distance | 18165614681 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46913693202300 | Call succeed | Long Distance | 18165800013 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46925386602300 | Call succeed | Long Distance | 18165832342 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922092502300 | Call succeed | Long Distance | 18165837842 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980277502300 | Call succeed | Long Distance | 18165848106 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46870180902300 | Call succeed | Long Distance | 18165872436 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916677902300 | Call succeed | Long Distance | 18165872436 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46938730202300 | Call succeed | Long Distance | 18165873549 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927046902300 | Call succeed | Long Distance | 18169573555 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874139802300 | Call succeed | Long Distance | 18166258276 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:02 |
| Fax | Outbound | 46927009502300 | Call succeed | Long Distance | 18166285783 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 46928510802300 | Call succeed | Long Distance | 18166304465 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936115602300 | Call succeed | Long Distance | 18166321962 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928531102300 | Call succeed | Long Distance | 18166323940 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46921452202300 | Call succeed | Long Distance | 18166327929 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46934295802300 | Call succeed | Long Distance | 18166372480 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928463802300 | Call succeed | Long Distance | 18166374011 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918483902300 | Call succeed | Long Distance | 18166405564 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46923427602300 | Call succeed | Long Distance | 18167357989 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924440202300 | Call succeed | Long Distance | 18167412999 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46871045902300 | Call succeed | Long Distance | 18167461226 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317591902200 | Call succeed | Long Distance | 18167535427 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46935284802300 | Call succeed | Long Distance | 18167565874 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934319602300 | Call succeed | Long Distance | 18167611790 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936153802300 | Call succeed | Long Distance | 18167638306 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928511002300 | Call succeed | Long Distance | 18167738885 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934200302302 | Call succeed | Long Distance | 18167767678 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937650902300 | Call succeed | Long Distance | 18167810971 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 7317535602200 | Call succeed | Long Distance | 18167811370 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46927145502302 | Call succeed | Long Distance | 18167813542 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876729602300 | Call succeed | Long Distance | 18167817550 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:05 |
| Fax | Outbound | 46939753202300 | Call succeed | Long Distance | 18167922265 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316544402300 | Call succeed | Long Distance | 18167923548 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945762602300 | Call succeed | Long Distance | 18167950144 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920187602300 | Call succeed | Long Distance | 18167957105 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938725502300 | Call succeed | Long Distance | 18167957311 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46874147102300 | Call succeed | Long Distance | 18168170000 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 7320079502200 | Call succeed | Long Distance | 18168363160 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928537402300 | Call succeed | Long Distance | 18168364745 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922665402300 | Call succeed | Long Distance | 18168421974 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874039802300 | Call succeed | Long Distance | 18168422301 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945827402301 | Call succeed | Long Distance | 18168422574 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927010002300 | Call succeed | Long Distance | 18168583611 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874970402300 | Call succeed | Long Distance | 18168589900 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46943507302300 | Call succeed | Long Distance | 18169224609 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46914542702300 | Call succeed | Long Distance | 18169262237 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980343502300 | Call succeed | Long Distance | 18169327957 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 7316553602200 | Call succeed | Long Distance | 18169425314 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320144902200 | Call succeed | Long Distance | 18169426663 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46945791502300 | Call succeed | Long Distance | 18169427393 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46918511702300 | Call succeed | Long Distance | 18169430323 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 7317547202300 | Call succeed | Long Distance | 18169431250 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922664402300 | Call succeed | Long Distance | 18172150940 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46978975202300 | Call succeed | Long Distance | 18172267546 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46928473402300 | Call succeed | Long Distance | 18172323397 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930895602300 | Call succeed | Long Distance | 18172329102 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46920163402302 | Call succeed | Long Distance | 18172329851 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:09 |
| Fax | Outbound | 46874076202300 | Call succeed | Long Distance | 18172370374 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925393702300 | Call succeed | Long Distance | 18172377970 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923445602300 | Call succeed | Long Distance | 18172378982 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876715602300 | Call succeed | Long Distance | 18172380647 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919524302300 | Call succeed | Long Distance | 18172449502 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930989902300 | Call succeed | Long Distance | 18172494185 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926315002300 | Call succeed | Long Distance | 18172511228 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874997802300 | Call succeed | Long Distance | 18172577279 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46981496502300 | Call succeed | Long Distance | 18172614309 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46929497402300 | Call succeed | Long Distance | 18172637234 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46914556802300 | Call succeed | Long Distance | 18172705934 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931009402300 | Call succeed | Long Distance | 18172722744 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46935233702300 | Call succeed | Long Distance | 18172750441 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977485902300 | Call succeed | Long Distance | 18172750441 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7316557502200 | Call succeed | Long Distance | 18172751906 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46933393002300 | Call succeed | Long Distance | 18172756914 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46933357502300 | Call succeed | Long Distance | 18172757354 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 7320082802200 | Call succeed | Long Distance | 18172760271 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943579802302 | Call succeed | Long Distance | 18172761861 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46923447202300 | Call succeed | Long Distance | 18172770674 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7320155502200 | Call succeed | Long Distance | 18172771349 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316190302200 | Call succeed | Long Distance | 18172779086 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46938598602300 | Call succeed | Long Distance | 18172791153 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46928561202300 | Call succeed | Long Distance | 18172807104 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938751902300 | Call succeed | Long Distance | 18172814990 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922023602300 | Call succeed | Long Distance | 18172817649 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46943578502300 | Call succeed | Long Distance | 18172832175 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318832102200 | Call succeed | Long Distance | 18172832674 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922096602300 | Call succeed | Long Distance | 18172837686 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46939681302301 | Call succeed | Long Distance | 18172844916 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46923364902300 | Call succeed | Long Distance | 18172844990 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927797902300 | Call succeed | Long Distance | 18172925001 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46876684302300 | Call succeed | Long Distance | 18172927237 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46932328402300 | Call succeed | Long Distance | 18172929230 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46923389802300 | Call succeed | Long Distance | 18172932039 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924362102300 | Call succeed | Long Distance | 18172936729 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870189402301 | Call succeed | Long Distance | 18172941324 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:05 |
| Fax | Outbound | 46916687602300 | Call succeed | Long Distance | 18172941324 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46977498202300 | Call succeed | Long Distance | 18172944198 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46920108602300 | Call succeed | Long Distance | 18172947425 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870101602300 | Call succeed | Long Distance | 18172948065 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600902300 | Call succeed | Long Distance | 18172948065 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977369402301 | Call succeed | Long Distance | 18173036651 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 46937546802301 | Call succeed | Long Distance | 18173069780 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930949702300 | Call succeed | Long Distance | 18173103950 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918390902300 | Call succeed | Long Distance | 18173105524 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:19 |
| Fax | Outbound | 7318844802200 | Call succeed | Long Distance | 18173106014 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923465702300 | Call succeed | Long Distance | 18173106051 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931788202300 | Call succeed | Long Distance | 18173215331 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924447602300 | Call succeed | Long Distance | 18173263952 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919486202300 | Call succeed | Long Distance | 18173265737 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945812702300 | Call succeed | Long Distance | 18173290077 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981468202300 | Call succeed | Long Distance | 18173293793 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:04 |
| Fax | Outbound | 46872106202300 | Call succeed | Long Distance | 18173295668 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931847402300 | Call succeed | Long Distance | 18173324465 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7314680602200 | Call succeed | Long Distance | 18173324797 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:15 |
| Fax | Outbound | 46925397602300 | Call succeed | Long Distance | 18173324797 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:10 |
| Fax | Outbound | 46870898102300 | Call succeed | Long Distance | 18173325155 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927052102301 | Call succeed | Long Distance | 18173329977 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944996502300 | Call succeed | Long Distance | 18173350938 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46943512102300 | Call succeed | Long Distance | 18173355421 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46943412602302 | Call succeed | Long Distance | 18173368034 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 7316557402200 | Call succeed | Long Distance | 18173368619 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46872176002301 | Call succeed | Long Distance | 18173370784 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313919202200 | Call succeed | Long Distance | 18173380938 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46935318502300 | Call succeed | Long Distance | 18173384039 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46917648302300 | Call succeed | Long Distance | 18173412394 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936114802300 | Call succeed | Long Distance | 18173412887 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46939711202300 | Call succeed | Long Distance | 18173417655 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317568702200 | Call succeed | Long Distance | 18173420388 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46919461702300 | Call succeed | Long Distance | 18173465267 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923455702300 | Call succeed | Long Distance | 18173468305 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928593602300 | Call succeed | Long Distance | 18173469714 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981401402300 | Call succeed | Long Distance | 18173480113 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46871009002300 | Call succeed | Long Distance | 18173480455 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46937682202300 | Call succeed | Long Distance | 18173489579 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874969602300 | Call succeed | Long Distance | 18173616201 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46980287102300 | Call succeed | Long Distance | 18173770970 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46923466502300 | Call succeed | Long Distance | 18173790479 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:09 |
| Fax | Outbound | 46926314402300 | Call succeed | Long Distance | 18174130300 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874984602300 | Call succeed | Long Distance | 18174136481 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931820502300 | Call succeed | Long Distance | 18174165831 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 7318895402200 | Call succeed | Long Distance | 18174170967 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943568902300 | Call succeed | Long Distance | 18174171150 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46928514702302 | Call succeed | Long Distance | 18174210277 | 10/8/2015 16:22 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:17 |
| Fax | Outbound | 46979027802300 | Call succeed | Long Distance | 18174210400 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46924447302300 | Call succeed | Long Distance | 18174215041 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320159202200 | Call succeed | Long Distance | 18174232040 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318941002200 | Call succeed | Long Distance | 18174233943 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46876731402301 | Call succeed | Long Distance | 18174243264 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:09 |
| Fax | Outbound | 46929500302300 | Call succeed | Long Distance | 18174243398 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934222802300 | Call succeed | Long Distance | 18174245400 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46981489102300 | Call succeed | Long Distance | 18174273379 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46934255902302 | Call succeed | Long Distance | 18174281085 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927048002300 | Call succeed | Long Distance | 18174296021 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930055802300 | Call succeed | Long Distance | 18174311441 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46922064002300 | Call succeed | Long Distance | 18174315232 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930991402300 | Call succeed | Long Distance | 18174335119 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46937588602300 | Call succeed | Long Distance | 18174335582 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936203402300 | Call succeed | Long Distance | 18174411443 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924360202300 | Call succeed | Long Distance | 18174417893 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981474402300 | Call succeed | Long Distance | 18174420550 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46923383402300 | Call succeed | Long Distance | 18174443234 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937663602300 | Call succeed | Long Distance | 18174465509 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46926375802300 | Call succeed | Long Distance | 18174471106 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46918512402300 | Call succeed | Long Distance | 18174532151 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46870933602300 | Call succeed | Long Distance | 18174532322 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46920109802300 | Call succeed | Long Distance | 18174532988 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46982297302300 | Call succeed | Long Distance | 18174537755 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46926392302300 | Call succeed | Long Distance | 18174572794 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46931023202300 | Call succeed | Long Distance | 18174577258 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875835902300 | Call succeed | Long Distance | 18174580209 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937504302300 | Call succeed | Long Distance | 18174583370 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934281002300 | Call succeed | Long Distance | 18174593797 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870969202300 | Call succeed | Long Distance | 18174602581 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927844102300 | Call succeed | Long Distance | 18174603004 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46977446302300 | Call succeed | Long Distance | 18174608844 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46872088402300 | Call succeed | Long Distance | 18174657679 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875883502300 | Call succeed | Long Distance | 18174659714 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917678202300 | Call succeed | Long Distance | 18174667493 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317619602200 | Call succeed | Long Distance | 18174675819 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46938763902300 | Call succeed | Long Distance | 18174684775 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46873508202300 | Call succeed | Long Distance | 18174685257 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46980310102300 | Call succeed | Long Distance | 18174688936 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 7317528402200 | Call succeed | Long Distance | 18174689289 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933317302300 | Call succeed | Long Distance | 18174689733 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937451002301 | Call succeed | Long Distance | 18174726562 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924397002300 | Call succeed | Long Distance | 18174727794 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931878602300 | Call succeed | Long Distance | 18174729338 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46923424002300 | Call succeed | Long Distance | 18174730911 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:09 |
| Fax | Outbound | 46927093402301 | Call succeed | Long Distance | 18174734461 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870980802300 | Call succeed | Long Distance | 18174737186 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919473302300 | Call succeed | Long Distance | 18174737198 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46936229202300 | Call succeed | Long Distance | 18174737639 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935283902300 | Call succeed | Long Distance | 18174771708 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46918414802302 | Call succeed | Long Distance | 18174815198 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46918464802300 | Call succeed | Long Distance | 18174859430 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:14 |
| Fax | Outbound | 46931845102300 | Call succeed | Long Distance | 18174897302 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930933702300 | Call succeed | Long Distance | 18174909838 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918484602300 | Call succeed | Long Distance | 18174910238 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46920147102300 | Call succeed | Long Distance | 18174913420 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46924443902300 | Call succeed | Long Distance | 18174945001 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46927123802300 | Call succeed | Long Distance | 18174963783 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46926368702300 | Call succeed | Long Distance | 18174966787 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46928522502300 | Call succeed | Long Distance | 18175146278 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:08 |
| Fax | Outbound | 46931828202300 | Call succeed | Long Distance | 18175172651 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46932347802300 | Call succeed | Long Distance | 18175235422 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927121302301 | Call succeed | Long Distance | 18175292640 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928473802300 | Call succeed | Long Distance | 18175298827 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:07 |
| Fax | Outbound | 7318875802200 | Call succeed | Long Distance | 18175299943 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936088002300 | Call succeed | Long Distance | 18175340729 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938690702300 | Call succeed | Long Distance | 18175390772 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928527102300 | Call succeed | Long Distance | 18175452298 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46927100402301 | Call succeed | Long Distance | 18175468672 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913686102301 | Call succeed | Long Distance | 18175487329 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945830402300 | Call succeed | Long Distance | 18175516470 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 7318903402200 | Call succeed | Long Distance | 18175537994 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46872111102300 | Call succeed | Long Distance | 18175560035 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46873500802300 | Call succeed | Long Distance | 18175565599 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927076202301 | Call succeed | Long Distance | 18175579604 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922661702300 | Call succeed | Long Distance | 18175582305 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914520302302 | Call succeed | Long Distance | 18175607159 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46930034902300 | Call succeed | Long Distance | 18175660484 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875826502300 | Call succeed | Long Distance | 18175660509 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980364702301 | Call succeed | Long Distance | 18175680501 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46870972502301 | Call succeed | Long Distance | 18175682738 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46920165802300 | Call succeed | Long Distance | 18175699069 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320178302201 | Call succeed | Long Distance | 18175710596 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46934276202300 | Call succeed | Long Distance | 18175710990 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929493102300 | Call succeed | Long Distance | 18175712140 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46923488202300 | Call succeed | Long Distance | 18175716519 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46923396302300 | Call succeed | Long Distance | 18175729887 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930997802301 | Call succeed | Long Distance | 18175733616 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:05 |
| Fax | Outbound | 46918452502300 | Call succeed | Long Distance | 18175733713 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46943522502302 | Call succeed | Long Distance | 18175734626 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46934226202300 | Call succeed | Long Distance | 18175735760 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:05 |
| Fax | Outbound | 7320176302200 | Call succeed | Long Distance | 18175736234 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46980355902300 | Call succeed | Long Distance | 18175739811 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46920115102300 | Call succeed | Long Distance | 18175788905 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 47432634302300 | Call succeed | Long Distance | 18175810167 | 10/12/2015 12:23 | 15614302357 | 334515023 | 10/12/2015 12:12 | 313134020 | 00:10 |
| Fax | Outbound | 47442420302300 | Call succeed | Long Distance | 18175810167 | 10/12/2015 13:03 | 15614302357 | 334515023 | 10/12/2015 12:53 | 313134020 | 00:10 |
| Fax | Outbound | 46928485702300 | Call succeed | Long Distance | 18175810167 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46934292402300 | Call succeed | Long Distance | 18175813761 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:02 |
| Fax | Outbound | 46945748102300 | Call succeed | Long Distance | 18175902285 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937521602300 | Call succeed | Long Distance | 18175947787 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46917659302301 | Call succeed | Long Distance | 18175949923 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:08 |
| Fax | Outbound | 46982290302300 | Call succeed | Long Distance | 18175954505 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46928531402300 | Call succeed | Long Distance | 18175960030 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46931026002300 | Call succeed | Long Distance | 18175993614 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46931017002300 | Call succeed | Long Distance | 18175994399 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46917594602300 | Call succeed | Long Distance | 18175995538 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922083302300 | Call succeed | Long Distance | 18175996533 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934294502300 | Call succeed | Long Distance | 18175998408 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317485802200 | Call succeed | Long Distance | 18176138890 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46931783802300 | Call succeed | Long Distance | 18176257850 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936205002300 | Call succeed | Long Distance | 18176259835 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875901302300 | Call succeed | Long Distance | 18176269962 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913690602301 | Call succeed | Long Distance | 18176336630 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917618202300 | Call succeed | Long Distance | 18176362022 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46982299602300 | Call succeed | Long Distance | 18176410980 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 7318908702200 | Call succeed | Long Distance | 18176412035 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935315302300 | Call succeed | Long Distance | 18176457815 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46977454102302 | Call succeed | Long Distance | 18176845101 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46978954502300 | Call succeed | Long Distance | 18176845120 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945846102300 | Call succeed | Long Distance | 18177312107 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:08 |
| Fax | Outbound | 7314694502200 | Call succeed | Long Distance | 18177325499 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46928563002300 | Call succeed | Long Distance | 18177328015 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938689202300 | Call succeed | Long Distance | 18177329315 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927107302300 | Call succeed | Long Distance | 18177352270 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939736902300 | Call succeed | Long Distance | 18177355089 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920154102300 | Call succeed | Long Distance | 18177355441 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921418702300 | Call succeed | Long Distance | 18177358049 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938725002300 | Call succeed | Long Distance | 18177358615 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:08 |
| Fax | Outbound | 46913766102300 | Call succeed | Long Distance | 18177377099 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876702502300 | Call succeed | Long Distance | 18177389271 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917598102300 | Call succeed | Long Distance | 18177401602 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938762802301 | Call succeed | Long Distance | 18177412015 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980348702300 | Call succeed | Long Distance | 18177417516 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:04 |
| Fax | Outbound | 46872130602300 | Call succeed | Long Distance | 18177417582 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870944202301 | Call succeed | Long Distance | 18177501311 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927035802300 | Call succeed | Long Distance | 18177502789 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929507202300 | Call succeed | Long Distance | 18177536885 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46982303702300 | Call succeed | Long Distance | 18177630631 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46930083502300 | Call succeed | Long Distance | 18177745015 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46931012602300 | Call succeed | Long Distance | 18177771956 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:10 |
| Fax | Outbound | 46929491802300 | Call succeed | Long Distance | 18177825949 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874122902300 | Call succeed | Long Distance | 18177832319 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:09 |
| Fax | Outbound | 46931028702300 | Call succeed | Long Distance | 18178030032 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926377302300 | Call succeed | Long Distance | 18178312030 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:07 |
| Fax | Outbound | 46874135002301 | Call succeed | Long Distance | 18178313211 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46921416402300 | Call succeed | Long Distance | 18178382391 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870914202300 | Call succeed | Long Distance | 18178474490 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313947902201 | Call succeed | Long Distance | 18178509218 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46876721902300 | Call succeed | Long Distance | 18178529194 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:10 |
| Fax | Outbound | 46939773902300 | Call succeed | Long Distance | 18178604539 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936166702300 | Call succeed | Long Distance | 18178619042 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7314659302200 | Call succeed | Long Distance | 18178701612 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7313943402200 | Call succeed | Long Distance | 18178702050 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939757902300 | Call succeed | Long Distance | 18178707090 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943549802300 | Call succeed | Long Distance | 18178719067 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313976002200 | Call succeed | Long Distance | 18178773992 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46937672302300 | Call succeed | Long Distance | 18178785250 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922052602301 | Call succeed | Long Distance | 18178828707 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:07 |
| Fax | Outbound | 46936111202300 | Call succeed | Long Distance | 18178843057 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313940802200 | Call succeed | Long Distance | 18178857444 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977375202302 | Call succeed | Long Distance | 18178858663 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46920182302300 | Call succeed | Long Distance | 18179165199 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927080802300 | Call succeed | Long Distance | 18179206494 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:10 |
| Fax | Outbound | 46937570902300 | Call succeed | Long Distance | 18179206497 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:10 |
| Fax | Outbound | 46938725402300 | Call succeed | Long Distance | 18179206632 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:10 |
| Fax | Outbound | 46930083002300 | Call succeed | Long Distance | 18179207147 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:10 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981408802300 | Call succeed | Long Distance | 18179212833 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:14 |
| Fax | Outbound | 46936174102302 | Call succeed | Long Distance | 18179220525 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939641902300 | Call succeed | Long Distance | 18179230075 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979023702301 | Call succeed | Long Distance | 18179236013 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46944188902301 | Call succeed | Long Distance | 18179237357 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46872174702300 | Call succeed | Long Distance | 18179237902 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46981401302300 | Call succeed | Long Distance | 18179239004 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874087402300 | Call succeed | Long Distance | 18179261748 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937435602300 | Call succeed | Long Distance | 18179261865 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932356702300 | Call succeed | Long Distance | 18179271691 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46932330802300 | Call succeed | Long Distance | 18179273603 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:09 |
| Fax | Outbound | 46913702002300 | Call succeed | Long Distance | 18179273958 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46980340702300 | Call succeed | Long Distance | 18179273980 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:10 |
| Fax | Outbound | 46937584402300 | Call succeed | Long Distance | 18179274127 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46977470902300 | Call succeed | Long Distance | 18179891175 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46977388902300 | Call succeed | Long Distance | 18182250127 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46944120502300 | Call succeed | Long Distance | 18182251572 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937650402300 | Call succeed | Long Distance | 18182255905 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46981427602300 | Call succeed | Long Distance | 18182255905 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981417902300 | Call succeed | Long Distance | 18183382351 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7316554602200 | Call succeed | Long Distance | 18182410087 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46919489302300 | Call succeed | Long Distance | 18182413627 | 10/9/2015 9:19 | 18885022050 | 418409023 | 10/9/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945820202300 | Call succeed | Long Distance | 18182426948 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924370302300 | Call succeed | Long Distance | 18182428768 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943505402300 | Call succeed | Long Distance | 18182429462 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934319102300 | Call succeed | Long Distance | 18182432713 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930060802300 | Call succeed | Long Distance | 18182433553 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924338002300 | Call succeed | Long Distance | 18182442836 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46923484702300 | Call succeed | Long Distance | 18182444830 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940463202300 | Call succeed | Long Distance | 18182445850 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980358302300 | Call succeed | Long Distance | 18182445912 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:05 |
| Fax | Outbound | 46926328002300 | Call succeed | Long Distance | 18182449922 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936088102300 | Call succeed | Long Distance | 18182451707 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944986202300 | Call succeed | Long Distance | 18182463305 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918467402300 | Call succeed | Long Distance | 18182463333 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46979034702300 | Call succeed | Long Distance | 18182464937 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46917633702300 | Call succeed | Long Distance | 18182476360 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927136602300 | Call succeed | Long Distance | 18182499523 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926397102300 | Call succeed | Long Distance | 18182652201 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46941686002300 | Call succeed | Long Distance | 18183309963 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 7318899802200 | Call succeed | Long Distance | 18183405650 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935286202300 | Call succeed | Long Distance | 18183405861 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939739202300 | Call succeed | Long Distance | 18183410690 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46917640902300 | Call succeed | Long Distance | 18183430768 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920139302302 | Call succeed | Long Distance | 18183443191 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944203102300 | Call succeed | Long Distance | 18183443992 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46977469002300 | Call succeed | Long Distance | 18183457448 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46940412202300 | Call succeed | Long Distance | 18183464436 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46931815402300 | Call succeed | Long Distance | 18183469882 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927807202300 | Call succeed | Long Distance | 18183528116 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929486202300 | Call succeed | Long Distance | 18183530434 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927825702300 | Call succeed | Long Distance | 18183604979 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930983502300 | Call succeed | Long Distance | 18183614630 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937554002300 | Call succeed | Long Distance | 18183615695 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46913683002300 | Call succeed | Long Distance | 18183632100 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46978938002300 | Call succeed | Long Distance | 18183634770 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931869002300 | Call succeed | Long Distance | 18183654524 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939660202300 | Call succeed | Long Distance | 18183661728 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921475902300 | Call succeed | Long Distance | 18183666383 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913733302300 | Call succeed | Long Distance | 18183677570 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46871002502300 | Call succeed | Long Distance | 18183734811 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7320171802200 | Call succeed | Long Distance | 18183753751 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919482702300 | Call succeed | Long Distance | 18183802620 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46937544802300 | Call succeed | Long Distance | 18183911037 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317601702200 | Call succeed | Long Distance | 18183911067 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46937543502300 | Call succeed | Long Distance | 18184071233 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320144502200 | Call succeed | Long Distance | 18184620991 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46938596102300 | Call succeed | Long Distance | 18184751987 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927788102301 | Call succeed | Long Distance | 18185000221 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926367902301 | Call succeed | Long Distance | 18185000245 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:07 |
| Fax | Outbound | 7317621902200 | Call succeed | Long Distance | 18185008355 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46978951902300 | Call succeed | Long Distance | 18185059292 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941666002300 | Call succeed | Long Distance | 18185067330 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7313936902200 | Call succeed | Long Distance | 18185075027 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46935245702300 | Call succeed | Long Distance | 18185078185 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944171302301 | Call succeed | Long Distance | 18185242807 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874013002300 | Call succeed | Long Distance | 18185281255 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980343802300 | Call succeed | Long Distance | 18185282505 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 46938716902300 | Call succeed | Long Distance | 18185411402 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313927902200 | Call succeed | Long Distance | 18185436083 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46935309802300 | Call succeed | Long Distance | 18185473380 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871015002300 | Call succeed | Long Distance | 18185474392 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932325702300 | Call succeed | Long Distance | 18185499631 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 7318912802200 | Call succeed | Long Distance | 18185517131 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981395902300 | Call succeed | Long Distance | 18185531918 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46929545002300 | Call succeed | Long Distance | 18185565156 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871023902301 | Call succeed | Long Distance | 18185570761 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46981399202300 | Call succeed | Long Distance | 18185592324 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46913693702300 | Call succeed | Long Distance | 18185623614 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 46977368302300 | Call succeed | Long Distance | 18185831730 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46928483302300 | Call succeed | Long Distance | 18185848926 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46923366002300 | Call succeed | Long Distance | 18185872493 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927772302300 | Call succeed | Long Distance | 18185920437 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937623602300 | Call succeed | Long Distance | 18185981968 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46925364002300 | Call succeed | Long Distance | 18186378303 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937651502300 | Call succeed | Long Distance | 18186380024 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930031802301 | Call succeed | Long Distance | 18186627131 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:07 |
| Fax | Outbound | 46919520202300 | Call succeed | Long Distance | 18186628987 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46939758802300 | Call succeed | Long Distance | 18186760090 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922666702300 | Call succeed | Long Distance | 18187008255 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936127102300 | Call succeed | Long Distance | 18187010073 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46981491402300 | Call succeed | Long Distance | 18187010073 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46913747202300 | Call succeed | Long Distance | 18187015360 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:02 |
| Fax | Outbound | 46980290202300 | Call succeed | Long Distance | 18187018045 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:05 |
| Fax | Outbound | 46930886102302 | Call succeed | Long Distance | 18187020016 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870976702300 | Call succeed | Long Distance | 18187059978 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980353802300 | Call succeed | Long Distance | 18187068822 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927107502300 | Call succeed | Long Distance | 18187069692 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 46874958402300 | Call succeed | Long Distance | 18187077797 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918468502300 | Call succeed | Long Distance | 18187079255 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:08 |
| Fax | Outbound | 46924402702300 | Call succeed | Long Distance | 18187096707 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46979112802300 | Call succeed | Long Distance | 18187192079 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46935319402300 | Call succeed | Long Distance | 18187193291 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46922080102300 | Call succeed | Long Distance | 18187194270 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876701002300 | Call succeed | Long Distance | 18187194282 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46872092702300 | Call succeed | Long Distance | 18187277997 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980302902300 | Call succeed | Long Distance | 18187299119 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46876700002300 | Call succeed | Long Distance | 18187538165 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937632102300 | Call succeed | Long Distance | 18187539074 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923403802300 | Call succeed | Long Distance | 18187558006 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928565102300 | Call succeed | Long Distance | 18187569561 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46922014402300 | Call succeed | Long Distance | 18187590049 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46945817202300 | Call succeed | Long Distance | 18187607343 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934270202300 | Call succeed | Long Distance | 18187612583 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320150902200 | Call succeed | Long Distance | 18187627834 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316569022200 | Call succeed | Long Distance | 18187632331 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46932345202300 | Call succeed | Long Distance | 18187656982 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874994602300 | Call succeed | Long Distance | 18187668352 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945788902300 | Call succeed | Long Distance | 18187768620 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943466902300 | Call succeed | Long Distance | 18187804061 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46937498202301 | Call succeed | Long Distance | 18187813432 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46935234002300 | Call succeed | Long Distance | 18187816644 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46875900802300 | Call succeed | Long Distance | 18187821935 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46927093502300 | Call succeed | Long Distance | 18187826411 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46928535102300 | Call succeed | Long Distance | 18187835938 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 7316593802200 | Call succeed | Long Distance | 18187839053 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316550102201 | Call succeed | Long Distance | 18187839059 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875021402301 | Call succeed | Long Distance | 18187857829 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317496502200 | Call succeed | Long Distance | 18187860712 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930962702300 | Call succeed | Long Distance | 18187871129 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:07 |
| Fax | Outbound | 46930135202300 | Call succeed | Long Distance | 18187872700 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:02 |
| Fax | Outbound | 7314709702300 | Call succeed | Long Distance | 18187878652 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931902302301 | Call succeed | Long Distance | 18187880386 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318938902300 | Call succeed | Long Distance | 18187881056 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46980294702300 | Call succeed | Long Distance | 18187882702 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46875858602301 | Call succeed | Long Distance | 18187883360 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46977451302301 | Call succeed | Long Distance | 18187883728 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7317525802300 | Call succeed | Long Distance | 18187889273 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46941707402300 | Call succeed | Long Distance | 18187890208 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46977385502300 | Call succeed | Long Distance | 18187890374 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937691702300 | Call succeed | Long Distance | 18187892346 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318937302200 | Call succeed | Long Distance | 18187892353 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46977373002300 | Call succeed | Long Distance | 18187899392 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46938726402300 | Call succeed | Long Distance | 18187899599 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46940455702300 | Call succeed | Long Distance | 18187901122 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926387502301 | Call succeed | Long Distance | 18187901778 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313980202200 | Call succeed | Long Distance | 18187902708 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46937553602300 | Call succeed | Long Distance | 18187906387 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 49191248502300 | Call succeed | Long Distance | 18187906518 | 10/27/2015 12:35 | 15614302357 | 334515023 | 10/27/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977364802300 | Call succeed | Long Distance | 18187906518 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 7318927202200 | Call succeed | Long Distance | 18187907757 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979083702301 | Call succeed | Long Distance | 18187909562 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46977418002300 | Call succeed | Long Distance | 18188179835 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46929539802300 | Call succeed | Long Distance | 18188307280 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318938002200 | Call succeed | Long Distance | 18188320124 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46980356002302 | Call succeed | Long Distance | 18183227947 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46977438802300 | Call succeed | Long Distance | 18183376832 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46875806602300 | Call succeed | Long Distance | 18183387520 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46944130402300 | Call succeed | Long Distance | 18188411082 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981389102300 | Call succeed | Long Distance | 18188424108 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46940467202300 | Call succeed | Long Distance | 18188428487 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926375602300 | Call succeed | Long Distance | 18188429323 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46945027102300 | Call succeed | Long Distance | 18188430380 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945790502300 | Call succeed | Long Distance | 18188434698 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923470802300 | Call succeed | Long Distance | 18188436656 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919448502300 | Call succeed | Long Distance | 18188437871 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930952602300 | Call succeed | Long Distance | 18188440288 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935333102300 | Call succeed | Long Distance | 18188450637 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945015202300 | Call succeed | Long Distance | 18188451700 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:13 |
| Fax | Outbound | 7316576302200 | Call succeed | Long Distance | 18188452016 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7318858102200 | Call succeed | Long Distance | 18188452600 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937588002300 | Call succeed | Long Distance | 18188457298 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979043802300 | Call succeed | Long Distance | 18188458355 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316183702200 | Call succeed | Long Distance | 18188463160 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977406502300 | Call succeed | Long Distance | 18186651223 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46933410002300 | Call succeed | Long Distance | 18187761516 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934285002300 | Call succeed | Long Distance | 18188806689 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876758402300 | Call succeed | Long Distance | 18188830312 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316210802200 | Call succeed | Long Distance | 18188832767 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46977503202300 | Call succeed | Long Distance | 18188841254 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46931909102302 | Call succeed | Long Distance | 18188846620 | 10/8/2015 16:24 | 18885022050 | 482184023 | 10/8/2015 16:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981452902300 | Call succeed | Long Distance | 18188848196 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46876676102300 | Call succeed | Long Distance | 18188853515 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46874947302300 | Call succeed | Long Distance | 18188855430 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:08 |
| Fax | Outbound | 46945766002300 | Call succeed | Long Distance | 18188859403 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316559202200 | Call succeed | Long Distance | 18188866709 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46917642102300 | Call succeed | Long Distance | 18188867501 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46919498402300 | Call succeed | Long Distance | 18188874222 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870171202300 | Call succeed | Long Distance | 18188881035 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916669402300 | Call succeed | Long Distance | 18188881035 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945806502300 | Call succeed | Long Distance | 18188888503 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46927770302300 | Call succeed | Long Distance | 18188898638 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:07 |
| Fax | Outbound | 46923417502301 | Call succeed | Long Distance | 18188899235 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870135702300 | Call succeed | Long Distance | 18189927797 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916632802300 | Call succeed | Long Distance | 18189927797 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46978942802302 | Call succeed | Long Distance | 18189934872 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46920221502300 | Call succeed | Long Distance | 18188939464 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936165802300 | Call succeed | Long Distance | 18188965850 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316562402200 | Call succeed | Long Distance | 18188980205 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928502002300 | Call succeed | Long Distance | 18188984826 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318898202200 | Call succeed | Long Distance | 18188989282 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46872122502300 | Call succeed | Long Distance | 18188989282 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943420502300 | Call succeed | Long Distance | 18188989282 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46978929402300 | Call succeed | Long Distance | 18188989282 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46930083702300 | Call succeed | Long Distance | 18189011212 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46940465002300 | Call succeed | Long Distance | 18190049300 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46935288102301 | Call succeed | Long Distance | 18189050130 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:09 |
| Fax | Outbound | 46981490802300 | Call succeed | Long Distance | 18189057806 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7314676202200 | Call succeed | Long Distance | 18189060567 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980353902300 | Call succeed | Long Distance | 18189066903 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46981463302300 | Call succeed | Long Distance | 18190067908 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46981392402300 | Call succeed | Long Distance | 18190075967 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46981445402300 | Call succeed | Long Distance | 18190077044 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46872154402300 | Call succeed | Long Distance | 18190077080 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46941709202300 | Call succeed | Long Distance | 18190077418 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:10 |
| Fax | Outbound | 46978939402300 | Call succeed | Long Distance | 18190078648 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46977374202301 | Call succeed | Long Distance | 18190079506 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46926312002300 | Call succeed | Long Distance | 18189201393 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46937656302300 | Call succeed | Long Distance | 18189474027 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945853402300 | Call succeed | Long Distance | 18189520134 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316185002200 | Call succeed | Long Distance | 18189525634 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919528802302 | Call succeed | Long Distance | 18189567633 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:06 |
| Fax | Outbound | 46979032702300 | Call succeed | Long Distance | 18189570689 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46922088902300 | Call succeed | Long Distance | 18189573756 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917633802300 | Call succeed | Long Distance | 18189573929 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46931801002300 | Call succeed | Long Distance | 18189799111 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7314659602200 | Call succeed | Long Distance | 18189800651 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7316593302200 | Call succeed | Long Distance | 18189811489 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871037302300 | Call succeed | Long Distance | 18189819884 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981494702300 | Call succeed | Long Distance | 18189863385 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870920302300 | Call succeed | Long Distance | 18189882949 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938659002301 | Call succeed | Long Distance | 18189885005 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46940455502300 | Call succeed | Long Distance | 18189890297 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874017402300 | Call succeed | Long Distance | 18189898850 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318825202200 | Call succeed | Long Distance | 18189905030 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922063302300 | Call succeed | Long Distance | 18189905589 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945748502301 | Call succeed | Long Distance | 18189908549 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46980344002300 | Call succeed | Long Distance | 18189909333 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46875829402300 | Call succeed | Long Distance | 18189926853 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928490202300 | Call succeed | Long Distance | 18189931917 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316193402200 | Call succeed | Long Distance | 18189938300 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870171402300 | Call succeed | Long Distance | 18189953862 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916669602300 | Call succeed | Long Distance | 18189953862 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926366102300 | Call succeed | Long Distance | 18189957786 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944083302300 | Call succeed | Long Distance | 18189964352 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46919517002300 | Call succeed | Long Distance | 18189965888 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316571802200 | Call succeed | Long Distance | 18189968643 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46944098502301 | Call succeed | Long Distance | 18189976451 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872078302300 | Call succeed | Long Distance | 18282102047 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46933391702300 | Call succeed | Long Distance | 18282102413 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46925394202300 | Call succeed | Long Distance | 18282102415 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937659902300 | Call succeed | Long Distance | 18282103732 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980300502300 | Call succeed | Long Distance | 18282331354 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46938663402300 | Call succeed | Long Distance | 18282455426 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930118402300 | Call succeed | Long Distance | 18282458830 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939740202300 | Call succeed | Long Distance | 18282481035 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46872154702300 | Call succeed | Long Distance | 18282482694 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:11 |
| Fax | Outbound | 46913734702300 | Call succeed | Long Distance | 18282506165 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46935292402300 | Call succeed | Long Distance | 18282506173 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913721902300 | Call succeed | Long Distance | 18282512725 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870970602300 | Call succeed | Long Distance | 18282514671 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927793202300 | Call succeed | Long Distance | 18282516887 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930091302301 | Call succeed | Long Distance | 18282522555 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320152402200 | Call succeed | Long Distance | 18282526742 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7316520602200 | Call succeed | Long Distance | 18282526989 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928637102300 | Call succeed | Long Distance | 18282528072 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46872101302300 | Call succeed | Long Distance | 18282529420 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46943485502300 | Call succeed | Long Distance | 18282532024 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46980326002300 | Call succeed | Long Distance | 18282532536 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46920106302300 | Call succeed | Long Distance | 18282540660 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870985402300 | Call succeed | Long Distance | 18282544611 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 7316631502200 | Call succeed | Long Distance | 18282549695 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46914556002300 | Call succeed | Long Distance | 18282561255 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917673302302 | Call succeed | Long Distance | 18282562393 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46980303702300 | Call succeed | Long Distance | 18282583003 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7316167502200 | Call succeed | Long Distance | 18282586161 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980323002300 | Call succeed | Long Distance | 18282589816 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46928503902301 | Call succeed | Long Distance | 18282595711 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46917622302300 | Call succeed | Long Distance | 18282623529 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46979062702300 | Call succeed | Long Distance | 18282623649 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46941726202300 | Call succeed | Long Distance | 18282625444 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913763702300 | Call succeed | Long Distance | 18282625695 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930087402300 | Call succeed | Long Distance | 18282629728 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 46977423202300 | Call succeed | Long Distance | 18282644941 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46922018902300 | Call succeed | Long Distance | 18282645485 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46871000002300 | Call succeed | Long Distance | 18282646888 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:05 |
| Fax | Outbound | 46930149402300 | Call succeed | Long Distance | 18282647907 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314708202200 | Call succeed | Long Distance | 18282648612 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46944145102301 | Call succeed | Long Distance | 18282653611 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:11 |
| Fax | Outbound | 7313979802201 | Call succeed | Long Distance | 18282682981 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978919902301 | Call succeed | Long Distance | 18282746868 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46920175202300 | Call succeed | Long Distance | 18282749924 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46929556402300 | Call succeed | Long Distance | 18282859672 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:07 |
| Fax | Outbound | 46945857502300 | Call succeed | Long Distance | 18282861443 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920116402300 | Call succeed | Long Distance | 18282874320 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46927121602300 | Call succeed | Long Distance | 18282878755 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46938427502301 | Call succeed | Long Distance | 18282887266 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924439802301 | Call succeed | Long Distance | 18282930107 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931833902300 | Call succeed | Long Distance | 18282940096 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870985302300 | Call succeed | Long Distance | 18282944112 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:02 |
| Fax | Outbound | 46918499702300 | Call succeed | Long Distance | 18282946663 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870918302301 | Call succeed | Long Distance | 18282954388 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874040702300 | Call succeed | Long Distance | 18282986010 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928520402300 | Call succeed | Long Distance | 18282986637 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:02 |
| Fax | Outbound | 46926408002300 | Call succeed | Long Distance | 18282991960 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314745502200 | Call succeed | Long Distance | 18282995833 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934343002300 | Call succeed | Long Distance | 18282995854 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930129802300 | Call succeed | Long Distance | 18282995889 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46913675902300 | Call succeed | Long Distance | 18282995962 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913743302300 | Call succeed | Long Distance | 18283213973 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:09 |
| Fax | Outbound | 7318918802200 | Call succeed | Long Distance | 18283221636 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46920174502300 | Call succeed | Long Distance | 18283223569 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313985602300 | Call succeed | Long Distance | 18283225858 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870118902300 | Call succeed | Long Distance | 18283227663 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616702300 | Call succeed | Long Distance | 18283227663 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46978954602300 | Call succeed | Long Distance | 18283229927 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945023802300 | Call succeed | Long Distance | 18283238450 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934203402300 | Call succeed | Long Distance | 18283240281 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923443002300 | Call succeed | Long Distance | 18283249526 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46873499602300 | Call succeed | Long Distance | 18283263371 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939710102300 | Call succeed | Long Distance | 18283267105 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924395502300 | Call succeed | Long Distance | 18283269868 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46937493702300 | Call succeed | Long Distance | 18283276749 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875879002300 | Call succeed | Long Distance | 18283284049 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981429402300 | Call succeed | Long Distance | 18283284809 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46979055102300 | Call succeed | Long Distance | 18283288777 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46917626702300 | Call succeed | Long Distance | 18283450350 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935239902300 | Call succeed | Long Distance | 18283450387 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46870147002301 | Call succeed | Long Distance | 18283495087 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916644002300 | Call succeed | Long Distance | 18283495087 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935317302300 | Call succeed | Long Distance | 18283496767 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46921436602300 | Call succeed | Long Distance | 18283694408 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927775102300 | Call succeed | Long Distance | 18283699659 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46924369202300 | Call succeed | Long Distance | 18283891658 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46924418502300 | Call succeed | Long Distance | 18283892322 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874078602300 | Call succeed | Long Distance | 18283973226 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870133202300 | Call succeed | Long Distance | 18284288226 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916630202300 | Call succeed | Long Distance | 18284288226 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918495102300 | Call succeed | Long Distance | 18284309122 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46930047402300 | Call succeed | Long Distance | 18284309444 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918440302300 | Call succeed | Long Distance | 18284314990 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46917648402300 | Call succeed | Long Distance | 18284332242 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316614102200 | Call succeed | Long Distance | 18284336274 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46932361302300 | Call succeed | Long Distance | 18284338070 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:07 |
| Fax | Outbound | 46871011102300 | Call succeed | Long Distance | 18284371034 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:09 |
| Fax | Outbound | 46982280902300 | Call succeed | Long Distance | 18284384608 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46923469302300 | Call succeed | Long Distance | 18284386560 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316620402200 | Call succeed | Long Distance | 18284520373 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980348802300 | Call succeed | Long Distance | 18284520939 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46945744702300 | Call succeed | Long Distance | 18284523701 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927108502300 | Call succeed | Long Distance | 18284545288 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922021502300 | Call succeed | Long Distance | 18284594434 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921485702300 | Call succeed | Long Distance | 18284597500 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927116402300 | Call succeed | Long Distance | 18284647825 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870102002301 | Call succeed | Long Distance | 18284653118 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916601302300 | Call succeed | Long Distance | 18284653118 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46914529902300 | Call succeed | Long Distance | 18284668862 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46925375502300 | Call succeed | Long Distance | 18284792674 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923370102300 | Call succeed | Long Distance | 18284792917 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870983602300 | Call succeed | Long Distance | 18284884045 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937485602301 | Call succeed | Long Distance | 18284954191 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940432902300 | Call succeed | Long Distance | 18284954449 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926353102300 | Call succeed | Long Distance | 18285246154 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938645602300 | Call succeed | Long Distance | 18285262914 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46945050402300 | Call succeed | Long Distance | 18285803392 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927067102300 | Call succeed | Long Distance | 18285808010 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923468602300 | Call succeed | Long Distance | 18285848371 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317531202200 | Call succeed | Long Distance | 18285863312 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46921444902300 | Call succeed | Long Distance | 18285867427 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930077302300 | Call succeed | Long Distance | 18285867714 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46944171002300 | Call succeed | Long Distance | 18285867821 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933298902301 | Call succeed | Long Distance | 18286272216 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:07 |
| Fax | Outbound | 46939757502300 | Call succeed | Long Distance | 18286319697 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931844002301 | Call succeed | Long Distance | 18286327028 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874082502300 | Call succeed | Long Distance | 18286329544 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930982102301 | Call succeed | Long Distance | 18286458935 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:09 |
| Fax | Outbound | 46930151502300 | Call succeed | Long Distance | 18286459798 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46922027002300 | Call succeed | Long Distance | 18286460580 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874052202300 | Call succeed | Long Distance | 18286491032 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46925393602300 | Call succeed | Long Distance | 18286506827 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:08 |
| Fax | Outbound | 46927027402300 | Call succeed | Long Distance | 18286510448 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46918488802300 | Call succeed | Long Distance | 18286545014 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922666302300 | Call succeed | Long Distance | 18286548152 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938698702300 | Call succeed | Long Distance | 18286579190 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876775702300 | Call succeed | Long Distance | 18286581445 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46914554402300 | Call succeed | Long Distance | 18286583944 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930913702300 | Call succeed | Long Distance | 18286595282 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923401202300 | Call succeed | Long Distance | 18286693229 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875002002300 | Call succeed | Long Distance | 18286695817 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 46872148602300 | Call succeed | Long Distance | 18286707035 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927830402300 | Call succeed | Long Distance | 18286759312 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46939656702300 | Call succeed | Long Distance | 18286759763 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921443602300 | Call succeed | Long Distance | 18286825095 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928549302300 | Call succeed | Long Distance | 18286827866 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933356802300 | Call succeed | Long Distance | 18286842330 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46980358502300 | Call succeed | Long Distance | 18286845344 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46876776902300 | Call succeed | Long Distance | 18286846891 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920192102300 | Call succeed | Long Distance | 18286867269 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943529102300 | Call succeed | Long Distance | 18286876058 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46978974002300 | Call succeed | Long Distance | 18286876058 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46921426502300 | Call succeed | Long Distance | 18286922487 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 7320149002200 | Call succeed | Long Distance | 18286923297 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943551102300 | Call succeed | Long Distance | 18286925858 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938692902300 | Call succeed | Long Distance | 18286928841 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7320114302201 | Call succeed | Long Distance | 18286930947 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46874043002301 | Call succeed | Long Distance | 18286934434 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46925387202300 | Call succeed | Long Distance | 18286934871 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46932367402301 | Call succeed | Long Distance | 18286935210 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931887702300 | Call succeed | Long Distance | 18286936244 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46938655102300 | Call succeed | Long Distance | 18286937282 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927100002300 | Call succeed | Long Distance | 18286937920 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46924442902300 | Call succeed | Long Distance | 18286985799 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930114602300 | Call succeed | Long Distance | 18287260438 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930965902300 | Call succeed | Long Distance | 18287280868 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46876775102300 | Call succeed | Long Distance | 18287370321 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |
| Fax | Outbound | 46922017002300 | Call succeed | Long Distance | 18287433060 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931787802300 | Call succeed | Long Distance | 18287542418 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46875887402300 | Call succeed | Long Distance | 18287575064 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46918490002300 | Call succeed | Long Distance | 18287576324 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:14 |
| Fax | Outbound | 46924394902300 | Call succeed | Long Distance | 18287652383 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917595202300 | Call succeed | Long Distance | 18287655877 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945789002300 | Call succeed | Long Distance | 18287659747 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940420802301 | Call succeed | Long Distance | 18287712634 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46944164402301 | Call succeed | Long Distance | 18288353006 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:16 |
| Fax | Outbound | 46934222502300 | Call succeed | Long Distance | 18288358732 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945861902301 | Call succeed | Long Distance | 18288372912 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935305002300 | Call succeed | Long Distance | 18288374808 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313883302200 | Call succeed | Long Distance | 18288375621 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931788102300 | Call succeed | Long Distance | 18288596856 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:15 |
| Fax | Outbound | 7313905202200 | Call succeed | Long Distance | 18288776191 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46920100002300 | Call succeed | Long Distance | 18288797529 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930125202300 | Call succeed | Long Distance | 18288838711 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938737502301 | Call succeed | Long Distance | 18289903100 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46933392902301 | Call succeed | Long Distance | 18289114255 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874106002300 | Call succeed | Long Distance | 18289914069 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978928202300 | Call succeed | Long Distance | 18289914069 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46938701602300 | Call succeed | Long Distance | 18289917523 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935241402300 | Call succeed | Long Distance | 18289919276 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917616202300 | Call succeed | Long Distance | 18289942254 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46920196702300 | Call succeed | Long Distance | 18288945775 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929561702300 | Call succeed | Long Distance | 18288945864 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:05 |
| Fax | Outbound | 46936150102300 | Call succeed | Long Distance | 18288945879 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 7316586002200 | Call succeed | Long Distance | 18288947041 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870112102300 | Call succeed | Long Distance | 18288988306 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916609902300 | Call succeed | Long Distance | 18288988306 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316607402200 | Call succeed | Long Distance | 18302142718 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46873493102300 | Call succeed | Long Distance | 18302162832 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46934259302300 | Call succeed | Long Distance | 18302493778 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46979100702300 | Call succeed | Long Distance | 18302497138 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46928567802300 | Call succeed | Long Distance | 18302498227 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874099902301 | Call succeed | Long Distance | 18302570878 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:07 |
| Fax | Outbound | 46921478102300 | Call succeed | Long Distance | 18302587055 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46937479602300 | Call succeed | Long Distance | 18302784895 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46928508702300 | Call succeed | Long Distance | 18302788989 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46939747902302 | Call succeed | Long Distance | 18303032314 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46923362602300 | Call succeed | Long Distance | 18303348470 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875858902300 | Call succeed | Long Distance | 18303349812 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318889902200 | Call succeed | Long Distance | 18303721531 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:08 |
| Fax | Outbound | 46938442902301 | Call succeed | Long Distance | 18303725202 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46924333702300 | Call succeed | Long Distance | 18303749368 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46938672802300 | Call succeed | Long Distance | 18303793049 | 10/8/2015 8:46 | 18885022050 | 556663023 | 10/8/2015 8:32 | 313134020 | 00:14 |
| Fax | Outbound | 7318839502200 | Call succeed | Long Distance | 18303793096 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870152002300 | Call succeed | Long Distance | 18303794114 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649302300 | Call succeed | Long Distance | 18303794114 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944130702301 | Call succeed | Long Distance | 18303798552 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46875861702301 | Call succeed | Long Distance | 18303799263 | 10/8/2015 11:11 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:11 |
| Fax | Outbound | 46945768702300 | Call succeed | Long Distance | 18303860395 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:10 |
| Fax | Outbound | 46920232602300 | Call succeed | Long Distance | 18303939138 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:07 |
| Fax | Outbound | 46930139902301 | Call succeed | Long Distance | 18303939399 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870152502300 | Call succeed | Long Distance | 18304265290 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649702300 | Call succeed | Long Distance | 18304265290 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938711502300 | Call succeed | Long Distance | 18304267468 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931883202301 | Call succeed | Long Distance | 18304383423 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917678802300 | Call succeed | Long Distance | 18304387646 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46928536502300 | Call succeed | Long Distance | 18305602812 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926315802300 | Call succeed | Long Distance | 18305639568 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46930897102300 | Call succeed | Long Distance | 18305696714 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938754502302 | Call succeed | Long Distance | 18305833560 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936174602300 | Call succeed | Long Distance | 18305833721 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46872162302300 | Call succeed | Long Distance | 18305833903 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:02 |
| Fax | Outbound | 46979071002300 | Call succeed | Long Distance | 18306080470 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46935298702300 | Call succeed | Long Distance | 18306204991 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919459402300 | Call succeed | Long Distance | 18306205405 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943410302302 | Call succeed | Long Distance | 18306241511 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931832802300 | Call succeed | Long Distance | 18306252563 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46930025102300 | Call succeed | Long Distance | 18306255877 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46982296002300 | Call succeed | Long Distance | 18306265593 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46920140502300 | Call succeed | Long Distance | 18306269922 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930026802300 | Call succeed | Long Distance | 18306272203 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934241702300 | Call succeed | Long Distance | 18306278312 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940407202300 | Call succeed | Long Distance | 18306290416 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46921419702300 | Call succeed | Long Distance | 18306292438 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944111302301 | Call succeed | Long Distance | 18306299215 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931013702300 | Call succeed | Long Distance | 18306726430 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934233602300 | Call succeed | Long Distance | 18306834140 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46932355302300 | Call succeed | Long Distance | 18306930577 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:05 |
| Fax | Outbound | 46943552502300 | Call succeed | Long Distance | 18306935801 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926339202300 | Call succeed | Long Distance | 18306939194 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939685902300 | Call succeed | Long Distance | 18306939755 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46930046102301 | Call succeed | Long Distance | 18307423534 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46941721502302 | Call succeed | Long Distance | 18307573838 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930098802300 | Call succeed | Long Distance | 18307692858 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930003602301 | Call succeed | Long Distance | 18307730258 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46935328502300 | Call succeed | Long Distance | 18307733393 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318899402200 | Call succeed | Long Distance | 18307734618 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46926374602300 | Call succeed | Long Distance | 18307740890 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46920101802300 | Call succeed | Long Distance | 18307757325 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46938449202300 | Call succeed | Long Distance | 18307922447 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320129302200 | Call succeed | Long Distance | 18307924448 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46938721702300 | Call succeed | Long Distance | 18307924883 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928478402300 | Call succeed | Long Distance | 18307925771 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936126102300 | Call succeed | Long Distance | 18307967744 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923387102300 | Call succeed | Long Distance | 18307982006 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 7318826502200 | Call succeed | Long Distance | 18307988017 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936184902300 | Call succeed | Long Distance | 18308151082 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931858202301 | Call succeed | Long Distance | 18308162349 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927787902301 | Call succeed | Long Distance | 18308163009 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46940412602300 | Call succeed | Long Distance | 18308166922 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46936136102300 | Call succeed | Long Distance | 18308332231 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926327102300 | Call succeed | Long Distance | 18308762411 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 7314674202200 | Call succeed | Long Distance | 18308764191 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46937648402300 | Call succeed | Long Distance | 18308769434 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919513502301 | Call succeed | Long Distance | 18308792235 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930078302300 | Call succeed | Long Distance | 18308855542 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 48766703302300 | Call succeed | Long Distance | 18308962625 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46978945402300 | Call succeed | Long Distance | 18308962824 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945734402300 | Call succeed | Long Distance | 18308964151 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937574202300 | Call succeed | Long Distance | 18308964343 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930073202300 | Call succeed | Long Distance | 18309312259 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937561802301 | Call succeed | Long Distance | 18309808442 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46929490602300 | Call succeed | Long Distance | 18309901408 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870982902300 | Call succeed | Long Distance | 18309963749 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945040402300 | Call succeed | Long Distance | 18309970583 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945858902300 | Call succeed | Long Distance | 18309971136 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870992502300 | Call succeed | Long Distance | 18309972641 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46876730602302 | Call succeed | Long Distance | 18309974453 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927041902300 | Call succeed | Long Distance | 18309975558 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875839502300 | Call succeed | Long Distance | 18309975677 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980352602300 | Call succeed | Long Distance | 18309976016 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:04 |
| Fax | Outbound | 46943434902300 | Call succeed | Long Distance | 18309976443 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938428902301 | Call succeed | Long Distance | 18309977601 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 7320136602200 | Call succeed | Long Distance | 18309979695 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46929528602300 | Call succeed | Long Distance | 18312426719 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977471502301 | Call succeed | Long Distance | 18313339010 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 46933332302300 | Call succeed | Long Distance | 18313361301 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:09 |
| Fax | Outbound | 46917610602300 | Call succeed | Long Distance | 18313382767 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46980309402300 | Call succeed | Long Distance | 18313720266 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46981495202300 | Call succeed | Long Distance | 18313722328 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46944191002300 | Call succeed | Long Distance | 18313730686 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875019902300 | Call succeed | Long Distance | 18313731007 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939668202302 | Call succeed | Long Distance | 18313731717 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 7314751402200 | Call succeed | Long Distance | 18313732275 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919506702300 | Call succeed | Long Distance | 18313734481 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944171502300 | Call succeed | Long Distance | 18313736457 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922075402300 | Call succeed | Long Distance | 18313754779 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46876705002300 | Call succeed | Long Distance | 18313756682 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874055302300 | Call succeed | Long Distance | 18313758804 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46936083202301 | Call succeed | Long Distance | 18313841454 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:10 |
| Fax | Outbound | 46874054502300 | Call succeed | Long Distance | 18313851285 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46917679102300 | Call succeed | Long Distance | 18313855940 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:13 |
| Fax | Outbound | 46925374102301 | Call succeed | Long Distance | 18314201401 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46929561602300 | Call succeed | Long Distance | 18314210770 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930091002300 | Call succeed | Long Distance | 18314219290 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46914517002300 | Call succeed | Long Distance | 18314220136 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943538502300 | Call succeed | Long Distance | 18314225195 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:10 |
| Fax | Outbound | 46874131902300 | Call succeed | Long Distance | 18314225199 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981449102300 | Call succeed | Long Distance | 18314228586 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 7313903402202 | Call succeed | Long Distance | 18314241158 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46876784502300 | Call succeed | Long Distance | 18314245551 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46923467302302 | Call succeed | Long Distance | 18314246313 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920153302300 | Call succeed | Long Distance | 18314250106 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46872126002300 | Call succeed | Long Distance | 18314250185 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939700102300 | Call succeed | Long Distance | 18314251385 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46936146402300 | Call succeed | Long Distance | 18314253500 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926414902300 | Call succeed | Long Distance | 18314253878 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 7318880302200 | Call succeed | Long Distance | 18314265143 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981461502300 | Call succeed | Long Distance | 18314295580 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:08 |
| Fax | Outbound | 46874114702300 | Call succeed | Long Distance | 18314382473 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923481002300 | Call succeed | Long Distance | 18314544296 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930042102301 | Call succeed | Long Distance | 18314572486 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:07 |
| Fax | Outbound | 46871016402300 | Call succeed | Long Distance | 18314585878 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917606402302 | Call succeed | Long Distance | 18314586204 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46936133602300 | Call succeed | Long Distance | 18314593546 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317524102200 | Call succeed | Long Distance | 18314626285 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46920121502300 | Call succeed | Long Distance | 18314719107 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918480502300 | Call succeed | Long Distance | 18314750351 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 7313948702200 | Call succeed | Long Distance | 18314751512 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46876762102300 | Call succeed | Long Distance | 18314751629 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320185902200 | Call succeed | Long Distance | 18314757229 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977385002300 | Call succeed | Long Distance | 18314763271 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933359102300 | Call succeed | Long Distance | 18315361859 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46875889402300 | Call succeed | Long Distance | 18316222709 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46935312402300 | Call succeed | Long Distance | 18316248662 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46923362802300 | Call succeed | Long Distance | 18316266041 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46922012602301 | Call succeed | Long Distance | 18316367496 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:11 |
| Fax | Outbound | 7320183402200 | Call succeed | Long Distance | 18316368349 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870172302300 | Call succeed | Long Distance | 18316376894 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:13 |
| Fax | Outbound | 46916670402301 | Call succeed | Long Distance | 18316376894 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:16 |
| Fax | Outbound | 46918498202300 | Call succeed | Long Distance | 18316377691 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:08 |
| Fax | Outbound | 46977454902300 | Call succeed | Long Distance | 18316419954 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46930940702300 | Call succeed | Long Distance | 18316429244 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46917610302300 | Call succeed | Long Distance | 18316429700 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980336402300 | Call succeed | Long Distance | 18316449407 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46723101202300 | Call succeed | Long Distance | 18316465261 | 10/6/2015 15:22 | 15614302357 | 334515023 | 10/6/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46936116202301 | Call succeed | Long Distance | 18316478296 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939658102300 | Call succeed | Long Distance | 18316490550 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46980346502300 | Call succeed | Long Distance | 18316491817 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46938700602300 | Call succeed | Long Distance | 18316494961 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46913692002300 | Call succeed | Long Distance | 18316497211 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316595302200 | Call succeed | Long Distance | 18316556493 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46918466202301 | Call succeed | Long Distance | 18316560385 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919483602300 | Call succeed | Long Distance | 18316561202 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927075302300 | Call succeed | Long Distance | 18316580518 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938656902300 | Call succeed | Long Distance | 18316591319 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870098402300 | Call succeed | Long Distance | 18316630605 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:10 |
| Fax | Outbound | 46916597702300 | Call succeed | Long Distance | 18316630605 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:09 |
| Fax | Outbound | 46937664902300 | Call succeed | Long Distance | 18316744199 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46933300502301 | Call succeed | Long Distance | 18316745214 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46938708902300 | Call succeed | Long Distance | 18316784545 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:15 |
| Fax | Outbound | 46875910802300 | Call succeed | Long Distance | 18316785907 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46919524702300 | Call succeed | Long Distance | 18316785908 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928588202300 | Call succeed | Long Distance | 18316852614 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913712802300 | Call succeed | Long Distance | 18316881345 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:07 |
| Fax | Outbound | 46920223402300 | Call succeed | Long Distance | 18316881359 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926356302300 | Call succeed | Long Distance | 18317222855 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936213102300 | Call succeed | Long Distance | 18317227826 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 46928547302300 | Call succeed | Long Distance | 18317241252 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928620902300 | Call succeed | Long Distance | 18317242011 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:07 |
| Fax | Outbound | 7314652302201 | Call succeed | Long Distance | 18317243724 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316175602200 | Call succeed | Long Distance | 18317249551 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943570202300 | Call succeed | Long Distance | 18317280410 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930991202300 | Call succeed | Long Distance | 18317283205 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936153102302 | Call succeed | Long Distance | 18317283279 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46980276302300 | Call succeed | Long Distance | 18317283310 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46920103202300 | Call succeed | Long Distance | 18317284293 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7313919902200 | Call succeed | Long Distance | 18317284739 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46919427102300 | Call succeed | Long Distance | 18317510204 | 10/9/2015 9:14 | 18885022050 | 418409023 | 10/9/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46938736002300 | Call succeed | Long Distance | 18317513500 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874093402300 | Call succeed | Long Distance | 18317517050 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:16 |
| Fax | Outbound | 46938448002300 | Call succeed | Long Distance | 18317540571 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928615202302 | Call succeed | Long Distance | 18317542907 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939704302300 | Call succeed | Long Distance | 18317542984 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46919465702300 | Call succeed | Long Distance | 18317554122 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980271302300 | Call succeed | Long Distance | 18317570352 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:16 |
| Fax | Outbound | 46924353002300 | Call succeed | Long Distance | 18317572824 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46943459902300 | Call succeed | Long Distance | 18317588701 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939671602300 | Call succeed | Long Distance | 18317638081 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46930100802300 | Call succeed | Long Distance | 18317638237 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:02 |
| Fax | Outbound | 46927146102300 | Call succeed | Long Distance | 18317698632 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:08 |
| Fax | Outbound | 46935266502300 | Call succeed | Long Distance | 18317700445 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320199402200 | Call succeed | Long Distance | 18317713966 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46924391002300 | Call succeed | Long Distance | 18317831409 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927051902300 | Call succeed | Long Distance | 18317868557 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:05 |
| Fax | Outbound | 46926366902302 | Call succeed | Long Distance | 18317869252 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938441102300 | Call succeed | Long Distance | 18318833829 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:17 |
| Fax | Outbound | 46944091502300 | Call succeed | Long Distance | 18318833860 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:12 |
| Fax | Outbound | 46875909902300 | Call succeed | Long Distance | 18318861529 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46980276002300 | Call succeed | Long Distance | 18322016932 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:12 |
| Fax | Outbound | 46927855402300 | Call succeed | Long Distance | 18322429525 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46922064202300 | Call succeed | Long Distance | 18322861849 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929511502301 | Call succeed | Long Distance | 18323697355 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46944072602300 | Call succeed | Long Distance | 18323803340 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918380202300 | Call succeed | Long Distance | 18323803985 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927017702300 | Call succeed | Long Distance | 18323812062 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46930084902301 | Call succeed | Long Distance | 18324159400 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46922085602300 | Call succeed | Long Distance | 18324671401 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934310302300 | Call succeed | Long Distance | 18324674447 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937622802300 | Call succeed | Long Distance | 18324764500 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917603302300 | Call succeed | Long Distance | 18324941636 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935279102300 | Call succeed | Long Distance | 18325533402 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919474302300 | Call succeed | Long Distance | 18325562925 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927040202300 | Call succeed | Long Distance | 18325568667 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922675902300 | Call succeed | Long Distance | 18325850088 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:09 |
| Fax | Outbound | 46935310602300 | Call succeed | Long Distance | 18325850922 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937610802300 | Call succeed | Long Distance | 18325938508 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46917643302300 | Call succeed | Long Distance | 18325957720 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936117902300 | Call succeed | Long Distance | 18326441241 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924339102300 | Call succeed | Long Distance | 18326446499 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922069402300 | Call succeed | Long Distance | 18327759820 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46981496602300 | Call succeed | Long Distance | 18328130344 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46944070402300 | Call succeed | Long Distance | 18328253159 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977491202300 | Call succeed | Long Distance | 18328253722 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316594002201 | Call succeed | Long Distance | 18329127776 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46981384702300 | Call succeed | Long Distance | 18432151211 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46938739802300 | Call succeed | Long Distance | 18432155005 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318910002200 | Call succeed | Long Distance | 18432157201 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46875845902300 | Call succeed | Long Distance | 18432159409 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314660402300 | Call succeed | Long Distance | 18432161169 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875021102300 | Call succeed | Long Distance | 18432165068 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:08 |
| Fax | Outbound | 46932371602300 | Call succeed | Long Distance | 18432349057 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936217602300 | Call succeed | Long Distance | 18432366191 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46876771702300 | Call succeed | Long Distance | 18432370369 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945730402300 | Call succeed | Long Distance | 18432370369 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:08 |
| Fax | Outbound | 46936125502300 | Call succeed | Long Distance | 18432381624 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933367102300 | Call succeed | Long Distance | 18432480535 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46920142502300 | Call succeed | Long Distance | 18432483145 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927088402300 | Call succeed | Long Distance | 18432494100 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46917654002300 | Call succeed | Long Distance | 18432645970 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930150602301 | Call succeed | Long Distance | 18432669801 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:09 |
| Fax | Outbound | 7316207102200 | Call succeed | Long Distance | 18432806669 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46981441902300 | Call succeed | Long Distance | 18432821910 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46920116002300 | Call succeed | Long Distance | 18432927324 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:08 |
| Fax | Outbound | 46875851002302 | Call succeed | Long Distance | 18432929352 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:07 |
| Fax | Outbound | 46918448202300 | Call succeed | Long Distance | 18432929372 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46925402302300 | Call succeed | Long Distance | 18432931115 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928478602300 | Call succeed | Long Distance | 18433228077 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46924369302301 | Call succeed | Long Distance | 18433261038 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940425602300 | Call succeed | Long Distance | 18433323985 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937430602301 | Call succeed | Long Distance | 18433358731 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871004202301 | Call succeed | Long Distance | 18433426210 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46945807702300 | Call succeed | Long Distance | 18433427640 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46919453102301 | Call succeed | Long Distance | 18433467839 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944145802300 | Call succeed | Long Distance | 18433473499 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318827202200 | Call succeed | Long Distance | 18433477238 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874127902300 | Call succeed | Long Distance | 18433477335 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923380402300 | Call succeed | Long Distance | 18433479595 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46938443402301 | Call succeed | Long Distance | 18433556072 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875843602300 | Call succeed | Long Distance | 18433583707 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936125202300 | Call succeed | Long Distance | 18437745111 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46920221302300 | Call succeed | Long Distance | 18433778180 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874955502300 | Call succeed | Long Distance | 18433802014 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874954502300 | Call succeed | Long Distance | 18433835856 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876761202300 | Call succeed | Long Distance | 18433838895 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:02 |
| Fax | Outbound | 46917656202300 | Call succeed | Long Distance | 18433862617 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46923415002300 | Call succeed | Long Distance | 18433908329 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46913745802300 | Call succeed | Long Distance | 18433912021 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46924427202300 | Call succeed | Long Distance | 18433912022 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870183302300 | Call succeed | Long Distance | 18433912024 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916680302300 | Call succeed | Long Distance | 18433912024 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936152602300 | Call succeed | Long Distance | 18433912025 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927146202300 | Call succeed | Long Distance | 18433912028 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938434102300 | Call succeed | Long Distance | 18433940277 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870973002301 | Call succeed | Long Distance | 18433945459 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980330902300 | Call succeed | Long Distance | 18434029700 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:08 |
| Fax | Outbound | 46944113102300 | Call succeed | Long Distance | 18434230384 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928500702300 | Call succeed | Long Distance | 18434312716 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46913772002300 | Call succeed | Long Distance | 18434319879 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929517202300 | Call succeed | Long Distance | 18434322919 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927801502301 | Call succeed | Long Distance | 18434485934 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:08 |
| Fax | Outbound | 46920103602300 | Call succeed | Long Distance | 18434700299 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931810302300 | Call succeed | Long Distance | 18434792346 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918478602300 | Call succeed | Long Distance | 18434797873 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46874020702300 | Call succeed | Long Distance | 18434882112 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933395902300 | Call succeed | Long Distance | 18434932372 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316580702200 | Call succeed | Long Distance | 18434970357 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7320150502201 | Call succeed | Long Distance | 18434972505 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318846402200 | Call succeed | Long Distance | 18434972960 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943476002300 | Call succeed | Long Distance | 18434974861 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46981436202300 | Call succeed | Long Distance | 18434975110 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46945855202301 | Call succeed | Long Distance | 18434976171 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313887502200 | Call succeed | Long Distance | 18435214538 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46939645302300 | Call succeed | Long Distance | 18435245574 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46944179402300 | Call succeed | Long Distance | 18435246737 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981403902300 | Call succeed | Long Distance | 18435246798 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7318828502200 | Call succeed | Long Distance | 18435249328 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316522302200 | Call succeed | Long Distance | 18435256107 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46934267402300 | Call succeed | Long Distance | 18435259020 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46945823702300 | Call succeed | Long Distance | 18435275079 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913768502300 | Call succeed | Long Distance | 18435277500 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930976602300 | Call succeed | Long Distance | 18435342980 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46928624602300 | Call succeed | Long Distance | 18435375926 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930039402300 | Call succeed | Long Distance | 18435376822 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928583102300 | Call succeed | Long Distance | 18435379936 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874104902300 | Call succeed | Long Distance | 18435455742 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 7318932202200 | Call succeed | Long Distance | 18435461173 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874137802301 | Call succeed | Long Distance | 18435491454 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874111202300 | Call succeed | Long Distance | 18435496332 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46925383602300 | Call succeed | Long Distance | 18435498499 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875857202300 | Call succeed | Long Distance | 18435521618 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 7317573002200 | Call succeed | Long Distance | 18435528666 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7314711402201 | Call succeed | Long Distance | 18435532478 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46977491702300 | Call succeed | Long Distance | 18435534216 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:06 |
| Fax | Outbound | 46936190102300 | Call succeed | Long Distance | 18435534384 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876679302302 | Call succeed | Long Distance | 18435534436 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:50 | 313134020 | 00:08 |
| Fax | Outbound | 46937608702300 | Call succeed | Long Distance | 18435537734 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933379902300 | Call succeed | Long Distance | 18435541103 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874973102300 | Call succeed | Long Distance | 18435545141 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 7316211302200 | Call succeed | Long Distance | 18435560350 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876697702300 | Call succeed | Long Distance | 18435565587 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927767602300 | Call succeed | Long Distance | 18435565882 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46982288402300 | Call succeed | Long Distance | 18435568850 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46945808102300 | Call succeed | Long Distance | 18435569960 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980348902300 | Call succeed | Long Distance | 18435571706 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46926342902301 | Call succeed | Long Distance | 18435599066 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46918389602300 | Call succeed | Long Distance | 18435637222 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:07 |
| Fax | Outbound | 46939641802300 | Call succeed | Long Distance | 18435673287 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46919453402300 | Call succeed | Long Distance | 18435691556 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945026802300 | Call succeed | Long Distance | 18435691719 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930953502300 | Call succeed | Long Distance | 18435695881 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:05 |
| Fax | Outbound | 46977469102300 | Call succeed | Long Distance | 18435697824 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318891902200 | Call succeed | Long Distance | 18435716431 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317568802200 | Call succeed | Long Distance | 18435716911 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872155502300 | Call succeed | Long Distance | 18435722928 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923449102300 | Call succeed | Long Distance | 18435724070 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:07 |
| Fax | Outbound | 46920159202300 | Call succeed | Long Distance | 18435739963 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939679302300 | Call succeed | Long Distance | 18435740063 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 7313900502200 | Call succeed | Long Distance | 18435772105 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46917626802300 | Call succeed | Long Distance | 18435779550 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46874035802300 | Call succeed | Long Distance | 18436369308 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928616702300 | Call succeed | Long Distance | 18436501418 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46914555902302 | Call succeed | Long Distance | 18436511047 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 7313974202200 | Call succeed | Long Distance | 18436518236 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7320192502200 | Call succeed | Long Distance | 18436523939 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978925102300 | Call succeed | Long Distance | 18436528111 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46931848802300 | Call succeed | Long Distance | 18436528122 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939764602300 | Call succeed | Long Distance | 18436528151 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927070502300 | Call succeed | Long Distance | 18436587780 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46937439902300 | Call succeed | Long Distance | 18436592161 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944149202300 | Call succeed | Long Distance | 18436610960 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918385002300 | Call succeed | Long Distance | 18436625776 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46936201102300 | Call succeed | Long Distance | 18436628183 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874150002300 | Call succeed | Long Distance | 18436631017 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320189102200 | Call succeed | Long Distance | 18436640962 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7318910302200 | Call succeed | Long Distance | 18436642121 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919527102300 | Call succeed | Long Distance | 18436652814 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46917675302300 | Call succeed | Long Distance | 18436671282 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927018002301 | Call succeed | Long Distance | 18436671362 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936206802300 | Call succeed | Long Distance | 18436674573 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937619902300 | Call succeed | Long Distance | 18436691668 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945011102300 | Call succeed | Long Distance | 18436691701 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945045002300 | Call succeed | Long Distance | 18436737528 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46929524602300 | Call succeed | Long Distance | 18436790818 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933295102300 | Call succeed | Long Distance | 18436794217 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46939637502300 | Call succeed | Long Distance | 18436794264 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934300602300 | Call succeed | Long Distance | 18436822042 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 7317508202200 | Call succeed | Long Distance | 18436895550 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945015602300 | Call succeed | Long Distance | 18436896283 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46981396002300 | Call succeed | Long Distance | 18437050890 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:08 |
| Fax | Outbound | 46917655602300 | Call succeed | Long Distance | 18437057024 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977439202300 | Call succeed | Long Distance | 18437057034 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46921487402300 | Call succeed | Long Distance | 18437060601 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945043102300 | Call succeed | Long Distance | 18437062257 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919508202302 | Call succeed | Long Distance | 18437065066 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7318822402200 | Call succeed | Long Distance | 18437227149 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980322702300 | Call succeed | Long Distance | 18437230424 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:13 |
| Fax | Outbound | 7317604602201 | Call succeed | Long Distance | 18437233914 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7313985402200 | Call succeed | Long Distance | 18437239835 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937599002300 | Call succeed | Long Distance | 18437242455 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 7317589002200 | Call succeed | Long Distance | 18437243455 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7316605702200 | Call succeed | Long Distance | 18437266809 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934243202300 | Call succeed | Long Distance | 18437473194 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46933296802300 | Call succeed | Long Distance | 18437537986 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46913768802300 | Call succeed | Long Distance | 18437566059 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931897802300 | Call succeed | Long Distance | 18437567855 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930155302300 | Call succeed | Long Distance | 18437612660 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:05 |
| Fax | Outbound | 46927090702300 | Call succeed | Long Distance | 18437622340 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921410602300 | Call succeed | Long Distance | 18437622488 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 7313930302200 | Call succeed | Long Distance | 18437627898 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7320118902200 | Call succeed | Long Distance | 18437632114 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46871018402300 | Call succeed | Long Distance | 18437632949 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46917600102300 | Call succeed | Long Distance | 18437633714 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318903502200 | Call succeed | Long Distance | 18437636371 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46918503802300 | Call succeed | Long Distance | 18437661206 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46944190402300 | Call succeed | Long Distance | 18437663399 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875025502300 | Call succeed | Long Distance | 18437681124 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979025302300 | Call succeed | Long Distance | 18437690230 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46870988302300 | Call succeed | Long Distance | 18437694199 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 7316583202200 | Call succeed | Long Distance | 18437694200 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316594702200 | Call succeed | Long Distance | 18437695571 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 7317497502200 | Call succeed | Long Distance | 18437696866 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46913737702300 | Call succeed | Long Distance | 18437700808 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913764902300 | Call succeed | Long Distance | 18437743745 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46919432202300 | Call succeed | Long Distance | 18437772083 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928616802300 | Call succeed | Long Distance | 18437772808 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:07 |
| Fax | Outbound | 46925396402300 | Call succeed | Long Distance | 18437772810 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870926902301 | Call succeed | Long Distance | 18437776069 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46872092602300 | Call succeed | Long Distance | 18437776891 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923371502300 | Call succeed | Long Distance | 18437777371 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316600902200 | Call succeed | Long Distance | 18437855394 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318918402200 | Call succeed | Long Distance | 18437923903 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945052102300 | Call succeed | Long Distance | 18437928523 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46978926102300 | Call succeed | Long Distance | 18437929936 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316585102201 | Call succeed | Long Distance | 18437970638 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:06 |
| Fax | Outbound | 46918504702300 | Call succeed | Long Distance | 18437978491 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927830102300 | Call succeed | Long Distance | 18438156492 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316584502200 | Call succeed | Long Distance | 18438157197 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46943562702300 | Call succeed | Long Distance | 18438201440 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921422702300 | Call succeed | Long Distance | 18438210015 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46978971702300 | Call succeed | Long Distance | 18438212668 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46931848602300 | Call succeed | Long Distance | 18438215859 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926387602302 | Call succeed | Long Distance | 18438253407 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 46922025002300 | Call succeed | Long Distance | 18438280622 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930073502300 | Call succeed | Long Distance | 18438326428 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:05 |
| Fax | Outbound | 46874140402300 | Call succeed | Long Distance | 18438329114 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46917675202300 | Call succeed | Long Distance | 18438329409 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977433702300 | Call succeed | Long Distance | 18438391143 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46876709802300 | Call succeed | Long Distance | 18438394448 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937454502300 | Call succeed | Long Distance | 18438426352 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46925376402302 | Call succeed | Long Distance | 18438428017 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46920102702300 | Call succeed | Long Distance | 18438473247 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870945302301 | Call succeed | Long Distance | 18438496533 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46913675102300 | Call succeed | Long Distance | 18438497726 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 7320069002200 | Call succeed | Long Distance | 18438520845 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922056102300 | Call succeed | Long Distance | 18438568788 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:08 |
| Fax | Outbound | 7316594602200 | Call succeed | Long Distance | 18438568953 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46938765102300 | Call succeed | Long Distance | 18438712936 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931790102300 | Call succeed | Long Distance | 18438713499 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46875880502301 | Call succeed | Long Distance | 18438716700 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46917647602300 | Call succeed | Long Distance | 18438731108 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870996102300 | Call succeed | Long Distance | 18438732749 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7316539902200 | Call succeed | Long Distance | 18438735583 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46917630602300 | Call succeed | Long Distance | 18438762120 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46936229402300 | Call succeed | Long Distance | 18438810743 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944195202302 | Call succeed | Long Distance | 18438815081 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 7314692802200 | Call succeed | Long Distance | 18438817068 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46872153802300 | Call succeed | Long Distance | 18438833459 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46875900002300 | Call succeed | Long Distance | 18438841345 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46920192502300 | Call succeed | Long Distance | 18438842868 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316606202200 | Call succeed | Long Distance | 18438844773 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934220302300 | Call succeed | Long Distance | 18438847796 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980320402301 | Call succeed | Long Distance | 18438848540 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46929491302300 | Call succeed | Long Distance | 18438864430 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870112302300 | Call succeed | Long Distance | 18438873929 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916610302300 | Call succeed | Long Distance | 18438873929 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46874155502300 | Call succeed | Long Distance | 18438993877 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46875867602300 | Call succeed | Long Distance | 18438994723 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46933400902300 | Call succeed | Long Distance | 18439030758 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928550802301 | Call succeed | Long Distance | 18439033356 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945039102300 | Call succeed | Long Distance | 18439174964 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931905702300 | Call succeed | Long Distance | 18439214854 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928557602300 | Call succeed | Long Distance | 18439719870 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874122102300 | Call succeed | Long Distance | 18439820112 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317539102200 | Call succeed | Long Distance | 18439873701 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46939640702300 | Call succeed | Long Distance | 18439875135 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981471802300 | Call succeed | Long Distance | 18452202249 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46937674602300 | Call succeed | Long Distance | 18452202277 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46914566402300 | Call succeed | Long Distance | 18452238248 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870145502300 | Call succeed | Long Distance | 18452282914 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916642402300 | Call succeed | Long Distance | 18452282914 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918382002301 | Call succeed | Long Distance | 18452292005 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46933356502300 | Call succeed | Long Distance | 18452299352 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 7318834702200 | Call succeed | Long Distance | 18452315489 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46944154702300 | Call succeed | Long Distance | 18452315489 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874037002301 | Call succeed | Long Distance | 18452361008 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46938695402300 | Call succeed | Long Distance | 18452460245 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46872091702300 | Call succeed | Long Distance | 18452467622 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917646802300 | Call succeed | Long Distance | 18452555854 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875854102300 | Call succeed | Long Distance | 18452557901 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923426902300 | Call succeed | Long Distance | 18452686387 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46941686802300 | Call succeed | Long Distance | 18452790908 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316583102200 | Call succeed | Long Distance | 18452797730 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 7318830802200 | Call succeed | Long Distance | 18452941479 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 46937642702300 | Call succeed | Long Distance | 18452942312 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874118402300 | Call succeed | Long Distance | 18452942726 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46917616102300 | Call succeed | Long Distance | 18452946486 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46935236302301 | Call succeed | Long Distance | 18452972903 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46872103302300 | Call succeed | Long Distance | 18453060911 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:09 |
| Fax | Outbound | 46922028902300 | Call succeed | Long Distance | 18453311184 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924432902300 | Call succeed | Long Distance | 18453312012 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46945745002301 | Call succeed | Long Distance | 18453313692 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920215502300 | Call succeed | Long Distance | 18453314191 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46980323402300 | Call succeed | Long Distance | 18453314191 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46938671502300 | Call succeed | Long Distance | 18453316356 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318837902200 | Call succeed | Long Distance | 18453316672 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46982301702300 | Call succeed | Long Distance | 18453318246 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7318845202200 | Call succeed | Long Distance | 18453349338 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 46870095002300 | Call succeed | Long Distance | 18453349879 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916594002300 | Call succeed | Long Distance | 18453349879 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875876902300 | Call succeed | Long Distance | 18453364014 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:07 |
| Fax | Outbound | 7317484002200 | Call succeed | Long Distance | 18453381011 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46876736802300 | Call succeed | Long Distance | 18453385228 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46925388902300 | Call succeed | Long Distance | 18453386284 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934299902300 | Call succeed | Long Distance | 18453387092 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46919483102300 | Call succeed | Long Distance | 18453394668 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922090802300 | Call succeed | Long Distance | 18453395312 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922052002301 | Call succeed | Long Distance | 18453397288 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 7316555902200 | Call succeed | Long Distance | 18453399500 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914524902300 | Call succeed | Long Distance | 18453409509 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 46936104402300 | Call succeed | Long Distance | 18453412580 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978953602300 | Call succeed | Long Distance | 18453420111 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46923416202300 | Call succeed | Long Distance | 18453422475 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920101302300 | Call succeed | Long Distance | 18453438741 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945057302300 | Call succeed | Long Distance | 18453440727 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928635102300 | Call succeed | Long Distance | 18453521252 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981413002300 | Call succeed | Long Distance | 18453523493 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46937468102300 | Call succeed | Long Distance | 18453533819 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924330302300 | Call succeed | Long Distance | 18453536564 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46927139902300 | Call succeed | Long Distance | 18453540629 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929538302300 | Call succeed | Long Distance | 18453544104 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46924414102300 | Call succeed | Long Distance | 18453544298 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917644602300 | Call succeed | Long Distance | 18453544508 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944077002301 | Call succeed | Long Distance | 18453545966 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320130202200 | Call succeed | Long Distance | 18453546335 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 46936163102300 | Call succeed | Long Distance | 18453549448 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945745102300 | Call succeed | Long Distance | 18453549469 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46919421402300 | Call succeed | Long Distance | 18453552776 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934283702300 | Call succeed | Long Distance | 18453567077 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314661102200 | Call succeed | Long Distance | 18453570082 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46979103002300 | Call succeed | Long Distance | 18453571875 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:02 |
| Fax | Outbound | 7317570602200 | Call succeed | Long Distance | 18453575939 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870946502300 | Call succeed | Long Distance | 18453576644 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46936089002300 | Call succeed | Long Distance | 18453580368 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46982302402301 | Call succeed | Long Distance | 18453588875 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:09 |
| Fax | Outbound | 46982274602300 | Call succeed | Long Distance | 18453625126 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:09 |
| Fax | Outbound | 7316555502200 | Call succeed | Long Distance | 18453628598 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914526202300 | Call succeed | Long Distance | 18453642628 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314673902200 | Call succeed | Long Distance | 18453683937 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920146602300 | Call succeed | Long Distance | 18453684727 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316629002200 | Call succeed | Long Distance | 18453690084 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876763702300 | Call succeed | Long Distance | 18453737021 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936089302302 | Call succeed | Long Distance | 18454254492 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931793602300 | Call succeed | Long Distance | 18454295725 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931008502300 | Call succeed | Long Distance | 18454465455 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46945792602300 | Call succeed | Long Distance | 18454522406 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927817902300 | Call succeed | Long Distance | 18454540405 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 7313939702300 | Call succeed | Long Distance | 18454544125 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46870138502300 | Call succeed | Long Distance | 18454544295 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916635202301 | Call succeed | Long Distance | 18454544295 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 7314662902200 | Call succeed | Long Distance | 18454545881 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46941672102300 | Call succeed | Long Distance | 18454574481 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320182902300 | Call succeed | Long Distance | 18454712580 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872128602300 | Call succeed | Long Distance | 18454712580 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977360802300 | Call succeed | Long Distance | 18454713115 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7320172702200 | Call succeed | Long Distance | 18454717640 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930154202300 | Call succeed | Long Distance | 18454759938 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937627002300 | Call succeed | Long Distance | 18454830716 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921438702300 | Call succeed | Long Distance | 18454857168 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46937498002300 | Call succeed | Long Distance | 18454869444 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917636302300 | Call succeed | Long Distance | 18454968330 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320170802200 | Call succeed | Long Distance | 18455342464 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870969702301 | Call succeed | Long Distance | 18455611428 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940415502300 | Call succeed | Long Distance | 18455611566 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46978972202300 | Call succeed | Long Distance | 18455611578 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313865802200 | Call succeed | Long Distance | 18455616665 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7318930102200 | Call succeed | Long Distance | 18455617190 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7314748202200 | Call succeed | Long Distance | 18455620147 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937646902300 | Call succeed | Long Distance | 18455638087 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936090302300 | Call succeed | Long Distance | 18455652879 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876788302300 | Call succeed | Long Distance | 18455655027 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870959702300 | Call succeed | Long Distance | 18455682851 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934234602300 | Call succeed | Long Distance | 18455739865 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46926318202300 | Call succeed | Long Distance | 18456230049 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46977500202300 | Call succeed | Long Distance | 18456232108 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46920211602300 | Call succeed | Long Distance | 18456236420 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46914566702300 | Call succeed | Long Distance | 18456243304 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920227902300 | Call succeed | Long Distance | 18456244808 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:07 |
| Fax | Outbound | 46918451102301 | Call succeed | Long Distance | 18456250208 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920111602300 | Call succeed | Long Distance | 18456264627 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928595002301 | Call succeed | Long Distance | 18456265707 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46978982402300 | Call succeed | Long Distance | 18456268232 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318891002200 | Call succeed | Long Distance | 18456289581 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316614402200 | Call succeed | Long Distance | 18456343066 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46923455402300 | Call succeed | Long Distance | 18456352433 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914564202300 | Call succeed | Long Distance | 18456359419 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46945058502300 | Call succeed | Long Distance | 18456381193 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:07 |
| Fax | Outbound | 7316540802200 | Call succeed | Long Distance | 18456386774 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7314685102200 | Call succeed | Long Distance | 18456396861 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874087102300 | Call succeed | Long Distance | 18456477632 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874116802302 | Call succeed | Long Distance | 18456513299 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913675702301 | Call succeed | Long Distance | 18456589745 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46936180902300 | Call succeed | Long Distance | 18456770547 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46875816202300 | Call succeed | Long Distance | 18456778728 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46913734502300 | Call succeed | Long Distance | 18456790726 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870158902300 | Call succeed | Long Distance | 18456793324 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916658302301 | Call succeed | Long Distance | 18456793324 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938749202301 | Call succeed | Long Distance | 18456874685 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46939706802300 | Call succeed | Long Distance | 18456913641 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46875848302300 | Call succeed | Long Distance | 18456913992 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928559802300 | Call succeed | Long Distance | 18456926939 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 7317538202200 | Call succeed | Long Distance | 18456927214 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46914567102300 | Call succeed | Long Distance | 18456928303 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46938695102300 | Call succeed | Long Distance | 18457036264 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317513002200 | Call succeed | Long Distance | 18457036297 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944085602300 | Call succeed | Long Distance | 18457036297 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46982293502301 | Call succeed | Long Distance | 18457036297 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46914526002300 | Call succeed | Long Distance | 18457039058 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937462302300 | Call succeed | Long Distance | 18457582340 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46941728202300 | Call succeed | Long Distance | 18457742845 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46913720402300 | Call succeed | Long Distance | 18457782945 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46875811202301 | Call succeed | Long Distance | 18457837641 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938610502300 | Call succeed | Long Distance | 18457864022 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917587202300 | Call succeed | Long Distance | 18457940811 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:05 |
| Fax | Outbound | 46981503802300 | Call succeed | Long Distance | 18457943036 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46874088802300 | Call succeed | Long Distance | 18457943186 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931822402300 | Call succeed | Long Distance | 18457944569 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46937571602300 | Call succeed | Long Distance | 18457965807 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 7314712502200 | Call succeed | Long Distance | 18458187555 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46920222002300 | Call succeed | Long Distance | 18458187555 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46913717702300 | Call succeed | Long Distance | 18458310793 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930907002300 | Call succeed | Long Distance | 18458382167 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944076902300 | Call succeed | Long Distance | 18458385267 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46924392302300 | Call succeed | Long Distance | 18458385274 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913746602300 | Call succeed | Long Distance | 18458550246 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:04 |
| Fax | Outbound | 46981469802300 | Call succeed | Long Distance | 18458550843 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46922064502300 | Call succeed | Long Distance | 18458551897 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945025802300 | Call succeed | Long Distance | 18458630426 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46943587402300 | Call succeed | Long Distance | 18458760340 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46922080402300 | Call succeed | Long Distance | 18458835177 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927089002300 | Call succeed | Long Distance | 18458875380 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938652602300 | Call succeed | Long Distance | 18458876245 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313977002200 | Call succeed | Long Distance | 18458960246 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977460302300 | Call succeed | Long Distance | 18458962854 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46913721402300 | Call succeed | Long Distance | 18458964545 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46978966202300 | Call succeed | Long Distance | 18458965144 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46979045402300 | Call succeed | Long Distance | 18458967758 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46870195802300 | Call succeed | Long Distance | 18458968793 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694802300 | Call succeed | Long Distance | 18458968793 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316165302200 | Call succeed | Long Distance | 18458974599 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46933346202300 | Call succeed | Long Distance | 18459139077 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46928607302300 | Call succeed | Long Distance | 18459424514 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317591102200 | Call succeed | Long Distance | 18459472265 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46934311702300 | Call succeed | Long Distance | 18459860247 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46979119802300 | Call succeed | Long Distance | 18472050099 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46922014302300 | Call succeed | Long Distance | 18472059722 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930093402300 | Call succeed | Long Distance | 18472132057 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874141402300 | Call succeed | Long Distance | 18472145777 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46922084202300 | Call succeed | Long Distance | 18472159250 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7314703402200 | Call succeed | Long Distance | 18472286953 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46926325202301 | Call succeed | Long Distance | 18472315303 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:08 |
| Fax | Outbound | 46980267002300 | Call succeed | Long Distance | 18472341875 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46936214002300 | Call succeed | Long Distance | 18472361745 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927775902300 | Call succeed | Long Distance | 18472430356 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 7314707502200 | Call succeed | Long Distance | 18472445122 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931799402301 | Call succeed | Long Distance | 18472458771 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316158302200 | Call succeed | Long Distance | 18472494950 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46928536002300 | Call succeed | Long Distance | 18472499701 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316157002200 | Call succeed | Long Distance | 18472533028 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7320184402201 | Call succeed | Long Distance | 18472558727 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875924502300 | Call succeed | Long Distance | 18472593540 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944170902300 | Call succeed | Long Distance | 18472670214 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46981470702301 | Call succeed | Long Distance | 18472724434 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46913712702300 | Call succeed | Long Distance | 18472724655 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318931602200 | Call succeed | Long Distance | 18472770444 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46926352202300 | Call succeed | Long Distance | 18472771549 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46932342202300 | Call succeed | Long Distance | 18472811300 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46933337102300 | Call succeed | Long Distance | 18472909133 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919422802300 | Call succeed | Long Distance | 18472919344 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7313929302200 | Call succeed | Long Distance | 18472922023 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7320134302200 | Call succeed | Long Distance | 18472940193 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46979117702300 | Call succeed | Long Distance | 18472951910 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944997902300 | Call succeed | Long Distance | 18472955433 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870172402300 | Call succeed | Long Distance | 18472965546 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:10 |
| Fax | Outbound | 7317545902200 | Call succeed | Long Distance | 18472965926 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46926375202300 | Call succeed | Long Distance | 18472966262 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913690802300 | Call succeed | Long Distance | 18472973252 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921483902300 | Call succeed | Long Distance | 18472973390 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46944999602300 | Call succeed | Long Distance | 18472978760 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:08 |
| Fax | Outbound | 7317615902200 | Call succeed | Long Distance | 18472978926 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46939669002300 | Call succeed | Long Distance | 18473031111 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46921456402301 | Call succeed | Long Distance | 18473163307 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930066102300 | Call succeed | Long Distance | 18473168702 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46945824902301 | Call succeed | Long Distance | 18473181567 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870193302300 | Call succeed | Long Distance | 18473182377 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916692402300 | Call succeed | Long Distance | 18473182377 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46930992602300 | Call succeed | Long Distance | 18473182558 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46924397202300 | Call succeed | Long Distance | 18473182712 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872090602300 | Call succeed | Long Distance | 18473282871 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46982289902300 | Call succeed | Long Distance | 18473283952 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46943430202300 | Call succeed | Long Distance | 18473289129 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46932374902301 | Call succeed | Long Distance | 18473290472 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936157702300 | Call succeed | Long Distance | 18473294728 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930913102300 | Call succeed | Long Distance | 18473294831 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46920101602300 | Call succeed | Long Distance | 18473300099 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934324402300 | Call succeed | Long Distance | 18473368776 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928539202300 | Call succeed | Long Distance | 18473428958 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927852602300 | Call succeed | Long Distance | 18473429394 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913705502300 | Call succeed | Long Distance | 18473566781 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924422102300 | Call succeed | Long Distance | 18473567264 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:08 |
| Fax | Outbound | 46870925202300 | Call succeed | Long Distance | 18473623797 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46927077302300 | Call succeed | Long Distance | 18473629486 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46980357302300 | Call succeed | Long Distance | 18473640191 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46944163302300 | Call succeed | Long Distance | 18473644993 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46935232002300 | Call succeed | Long Distance | 18473646720 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917659002300 | Call succeed | Long Distance | 18473671480 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 7320111602200 | Call succeed | Long Distance | 18473676861 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313945502200 | Call succeed | Long Distance | 18473678292 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46918415602300 | Call succeed | Long Distance | 18473678660 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317494802200 | Call succeed | Long Distance | 18473678819 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:08 |
| Fax | Outbound | 46870173002300 | Call succeed | Long Distance | 18473778808 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916671202300 | Call succeed | Long Distance | 18473778808 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 7320126502200 | Call succeed | Long Distance | 18473814350 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46933303302300 | Call succeed | Long Distance | 18473818042 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:09 |
| Fax | Outbound | 46943560602301 | Call succeed | Long Distance | 18473820923 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320086102200 | Call succeed | Long Distance | 18473823692 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46870100902300 | Call succeed | Long Distance | 18473824755 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600202300 | Call succeed | Long Distance | 18473824755 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938456302300 | Call succeed | Long Distance | 18473826083 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46977477802300 | Call succeed | Long Distance | 18473828993 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7316620302200 | Call succeed | Long Distance | 18473900616 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46936084702300 | Call succeed | Long Distance | 18473906447 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930106602301 | Call succeed | Long Distance | 18473926666 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 7313871302201 | Call succeed | Long Distance | 18473929252 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981495902300 | Call succeed | Long Distance | 18473943674 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318855402200 | Call succeed | Long Distance | 18473945380 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874100302302 | Call succeed | Long Distance | 18473950921 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:09 |
| Fax | Outbound | 46938742302300 | Call succeed | Long Distance | 18473954864 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46925364202300 | Call succeed | Long Distance | 18473984585 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943461102300 | Call succeed | Long Distance | 18473984585 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977410402300 | Call succeed | Long Distance | 18474030305 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46980267202300 | Call succeed | Long Distance | 18474063345 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871024402300 | Call succeed | Long Distance | 18474196982 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317619022200 | Call succeed | Long Distance | 18474259402 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7320159302200 | Call succeed | Long Distance | 18474260299 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46920211302300 | Call succeed | Long Distance | 18474269050 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46929544402300 | Call succeed | Long Distance | 18474280534 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944135002300 | Call succeed | Long Distance | 18474283128 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46922090002300 | Call succeed | Long Distance | 18474294920 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46876713402300 | Call succeed | Long Distance | 18474294935 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46920225202300 | Call succeed | Long Distance | 18474327966 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 7317586402200 | Call succeed | Long Distance | 18474328241 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945806002300 | Call succeed | Long Distance | 18474333095 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46977360902300 | Call succeed | Long Distance | 18474338727 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7313986402200 | Call succeed | Long Distance | 18474376841 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46929517002301 | Call succeed | Long Distance | 18474377589 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870099402300 | Call succeed | Long Distance | 18474460208 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916598702301 | Call succeed | Long Distance | 18474460208 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928627802300 | Call succeed | Long Distance | 18474510792 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46926334402301 | Call succeed | Long Distance | 18474517608 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930134802300 | Call succeed | Long Distance | 18474519413 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928617802300 | Call succeed | Long Distance | 18474543444 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:08 |
| Fax | Outbound | 46870932802301 | Call succeed | Long Distance | 18474594228 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980352702300 | Call succeed | Long Distance | 18474597929 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318819802200 | Call succeed | Long Distance | 18474598648 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923449802301 | Call succeed | Long Distance | 18474598692 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317512702200 | Call succeed | Long Distance | 18474599797 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945023702300 | Call succeed | Long Distance | 18474700302 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945079602301 | Call succeed | Long Distance | 18474758654 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977384102300 | Call succeed | Long Distance | 18474801131 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46979094702301 | Call succeed | Long Distance | 18474808707 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980326802300 | Call succeed | Long Distance | 18474820363 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:09 |
| Fax | Outbound | 46923435802300 | Call succeed | Long Distance | 18474830201 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:07 |
| Fax | Outbound | 46928575902300 | Call succeed | Long Distance | 18474871099 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |
| Fax | Outbound | 46925375002300 | Call succeed | Long Distance | 18474872841 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870161302300 | Call succeed | Long Distance | 18474900996 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916660402300 | Call succeed | Long Distance | 18474900996 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46917609402300 | Call succeed | Long Distance | 18474906819 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46918377402300 | Call succeed | Long Distance | 18474910008 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314715902200 | Call succeed | Long Distance | 18474921988 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7313952202200 | Call succeed | Long Distance | 18474972002 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46936085102300 | Call succeed | Long Distance | 18475171222 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46936226302300 | Call succeed | Long Distance | 18475182288 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927120402301 | Call succeed | Long Distance | 18475197604 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46921461702300 | Call succeed | Long Distance | 18475200500 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876794902300 | Call succeed | Long Distance | 18475209479 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930153302301 | Call succeed | Long Distance | 18475227504 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931796702300 | Call succeed | Long Distance | 18475415315 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46945016602300 | Call succeed | Long Distance | 18475445950 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930131602300 | Call succeed | Long Distance | 18475468779 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920115402300 | Call succeed | Long Distance | 18475482152 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46937583602300 | Call succeed | Long Distance | 18475482865 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875004802300 | Call succeed | Long Distance | 18475519509 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874121202300 | Call succeed | Long Distance | 18475561611 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 46939760702300 | Call succeed | Long Distance | 18475561715 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320183902200 | Call succeed | Long Distance | 18475566480 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930107202300 | Call succeed | Long Distance | 18475665503 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46943513402301 | Call succeed | Long Distance | 18475702930 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320127602200 | Call succeed | Long Distance | 18475731790 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874999502300 | Call succeed | Long Distance | 18475747467 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938714302300 | Call succeed | Long Distance | 18475771103 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:08 |
| Fax | Outbound | 7313918702200 | Call succeed | Long Distance | 18475788671 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930029802300 | Call succeed | Long Distance | 18475788671 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46927785802300 | Call succeed | Long Distance | 18475811441 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:08 |
| Fax | Outbound | 46930970702300 | Call succeed | Long Distance | 18475830036 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927021902300 | Call succeed | Long Distance | 18475839196 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928630702300 | Call succeed | Long Distance | 18475874839 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933370202300 | Call succeed | Long Distance | 18475876113 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:07 |
| Fax | Outbound | 46870904502300 | Call succeed | Long Distance | 18475901006 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944079802302 | Call succeed | Long Distance | 18475931509 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926395502300 | Call succeed | Long Distance | 18475932893 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46929487102302 | Call succeed | Long Distance | 18475933644 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:09 |
| Fax | Outbound | 46945062702300 | Call succeed | Long Distance | 18475991148 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46926333302300 | Call succeed | Long Distance | 18475991665 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937624002300 | Call succeed | Long Distance | 18476080672 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981507002301 | Call succeed | Long Distance | 18476086674 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:10 |
| Fax | Outbound | 46926351702300 | Call succeed | Long Distance | 18476185459 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7320063302200 | Call succeed | Long Distance | 18476571890 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46929547702300 | Call succeed | Long Distance | 18476573521 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874050302300 | Call succeed | Long Distance | 18476578778 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 46876707602300 | Call succeed | Long Distance | 18476582167 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927055602300 | Call succeed | Long Distance | 18476587755 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46930097602300 | Call succeed | Long Distance | 18476589922 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930150802300 | Call succeed | Long Distance | 18476621395 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 7317624402200 | Call succeed | Long Distance | 18476624174 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7313928802200 | Call succeed | Long Distance | 18476626982 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46981424302300 | Call succeed | Long Distance | 18476631027 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46945062402300 | Call succeed | Long Distance | 18476736334 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977366102300 | Call succeed | Long Distance | 18476741517 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7316547202200 | Call succeed | Long Distance | 18476744387 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7313868802200 | Call succeed | Long Distance | 18476748465 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314686802200 | Call succeed | Long Distance | 18476752006 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313867602200 | Call succeed | Long Distance | 18476755251 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46981390602301 | Call succeed | Long Distance | 18476759714 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46978927402300 | Call succeed | Long Distance | 18476762374 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316563602300 | Call succeed | Long Distance | 18476772833 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944135602300 | Call succeed | Long Distance | 18476793817 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7316554702202 | Call succeed | Long Distance | 18476796533 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:05 |
| Fax | Outbound | 46929559302300 | Call succeed | Long Distance | 18476803994 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46939732902300 | Call succeed | Long Distance | 18476807454 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931806902300 | Call succeed | Long Distance | 18476837537 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934269702300 | Call succeed | Long Distance | 18476882453 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924346302300 | Call succeed | Long Distance | 18476882512 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46934250902300 | Call succeed | Long Distance | 18476882721 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937543002300 | Call succeed | Long Distance | 18476882722 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46943484002300 | Call succeed | Long Distance | 18476978545 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928482202300 | Call succeed | Long Distance | 18476981933 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7314681702200 | Call succeed | Long Distance | 18476986002 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981398002300 | Call succeed | Long Distance | 18476986002 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46930886902300 | Call succeed | Long Distance | 18477013114 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:08 |
| Fax | Outbound | 46917639102300 | Call succeed | Long Distance | 18477190335 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46920225902300 | Call succeed | Long Distance | 18477235615 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927135602300 | Call succeed | Long Distance | 18477240079 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314733002200 | Call succeed | Long Distance | 18477247412 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7313939902200 | Call succeed | Long Distance | 18477249401 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46872139302300 | Call succeed | Long Distance | 18477331528 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:08 |
| Fax | Outbound | 46981481402300 | Call succeed | Long Distance | 18477335315 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46980296502300 | Call succeed | Long Distance | 18477339447 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46939653802300 | Call succeed | Long Distance | 18477410027 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945771402300 | Call succeed | Long Distance | 18477410549 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931863002300 | Call succeed | Long Distance | 18477429070 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870947202301 | Call succeed | Long Distance | 18477469144 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46876684402300 | Call succeed | Long Distance | 18477767623 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943491902300 | Call succeed | Long Distance | 18477828546 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870141302301 | Call succeed | Long Distance | 18478027203 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916638302300 | Call succeed | Long Distance | 18478027203 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46934330302300 | Call succeed | Long Distance | 18478030506 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920227302300 | Call succeed | Long Distance | 18478030871 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928510002300 | Call succeed | Long Distance | 18478130106 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46939695102300 | Call succeed | Long Distance | 18478130795 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46927835802300 | Call succeed | Long Distance | 18478130797 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46943537202300 | Call succeed | Long Distance | 18478130797 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 46977479602300 | Call succeed | Long Distance | 18478230059 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7316539102202 | Call succeed | Long Distance | 18478230641 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320115202200 | Call succeed | Long Distance | 18478231639 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 7320116102200 | Call succeed | Long Distance | 18478243347 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46919424102300 | Call succeed | Long Distance | 18478271256 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46922084602300 | Call succeed | Long Distance | 18478273733 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317613002200 | Call succeed | Long Distance | 18478320905 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7314680702200 | Call succeed | Long Distance | 18478323904 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46978914802300 | Call succeed | Long Distance | 18478329430 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 7313863402200 | Call succeed | Long Distance | 18478361121 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46935298802300 | Call succeed | Long Distance | 18478371963 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46876744302300 | Call succeed | Long Distance | 18478391123 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:09 |
| Fax | Outbound | 7318851702200 | Call succeed | Long Distance | 18478418986 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46978971502300 | Call succeed | Long Distance | 18478430281 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945084502300 | Call succeed | Long Distance | 18478432430 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917599302300 | Call succeed | Long Distance | 18478505378 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923399402300 | Call succeed | Long Distance | 18478548599 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914531902300 | Call succeed | Long Distance | 18478550101 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926368802300 | Call succeed | Long Distance | 18478560033 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46980290302300 | Call succeed | Long Distance | 18478640385 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316190402200 | Call succeed | Long Distance | 18478640984 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320111702200 | Call succeed | Long Distance | 18478646138 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46917640202300 | Call succeed | Long Distance | 18478821905 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313952402200 | Call succeed | Long Distance | 18478823060 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927040302301 | Call succeed | Long Distance | 18478827269 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318842602200 | Call succeed | Long Distance | 18478828045 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977489802300 | Call succeed | Long Distance | 18478829348 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870894502300 | Call succeed | Long Distance | 18478847222 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980297802300 | Call succeed | Long Distance | 18478848125 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46917590402300 | Call succeed | Long Distance | 18478859201 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317543902200 | Call succeed | Long Distance | 18478880652 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46913728502300 | Call succeed | Long Distance | 18478889964 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 7313982202201 | Call succeed | Long Distance | 18479010172 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46926324002300 | Call succeed | Long Distance | 18479187850 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46945079702300 | Call succeed | Long Distance | 18479336044 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926385902300 | Call succeed | Long Distance | 18479407404 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977427902300 | Call succeed | Long Distance | 18479450776 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 7318836302300 | Call succeed | Long Distance | 18479453159 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874025202300 | Call succeed | Long Distance | 18479520606 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46918397502300 | Call succeed | Long Distance | 18479527394 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46940429702300 | Call succeed | Long Distance | 18479527445 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46934307102300 | Call succeed | Long Distance | 18479559029 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46913751002301 | Call succeed | Long Distance | 18479565113 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875022502300 | Call succeed | Long Distance | 18479638120 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977379102300 | Call succeed | Long Distance | 18479638704 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46945770502300 | Call succeed | Long Distance | 18479659236 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875880202300 | Call succeed | Long Distance | 18479662724 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46917649702300 | Call succeed | Long Distance | 18479709955 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919417302300 | Call succeed | Long Distance | 18479721926 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318941802200 | Call succeed | Long Distance | 18479722712 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46871009502300 | Call succeed | Long Distance | 18479739639 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927782902300 | Call succeed | Long Distance | 18479845642 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46932360602300 | Call succeed | Long Distance | 18479960679 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46944140002300 | Call succeed | Long Distance | 18502010591 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46914521002300 | Call succeed | Long Distance | 18502012410 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 7317540702200 | Call succeed | Long Distance | 18502014939 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872085002300 | Call succeed | Long Distance | 18502020600 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980357402300 | Call succeed | Long Distance | 18502057182 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46938708302300 | Call succeed | Long Distance | 18502086139 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937623902300 | Call succeed | Long Distance | 18502086169 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46918461102300 | Call succeed | Long Distance | 18502192395 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:07 |
| Fax | Outbound | 46979029402300 | Call succeed | Long Distance | 18502198883 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:08 |
| Fax | Outbound | 7316164802200 | Call succeed | Long Distance | 18502199741 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928601502302 | Call succeed | Long Distance | 18502331055 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:08 |
| Fax | Outbound | 46927794402301 | Call succeed | Long Distance | 18502355123 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:07 |
| Fax | Outbound | 46920154202300 | Call succeed | Long Distance | 18502355993 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874962002300 | Call succeed | Long Distance | 18502358801 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938726202302 | Call succeed | Long Distance | 18502431992 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46937697102302 | Call succeed | Long Distance | 18502495008 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46933380502300 | Call succeed | Long Distance | 18502564433 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870927702300 | Call succeed | Long Distance | 18502673421 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875011602301 | Call succeed | Long Distance | 18502690114 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46939750102300 | Call succeed | Long Distance | 18502710400 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46937604602300 | Call succeed | Long Distance | 18502714088 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:07 |
| Fax | Outbound | 46939637402300 | Call succeed | Long Distance | 18502715665 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923384702301 | Call succeed | Long Distance | 18502783941 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:10 |
| Fax | Outbound | 46944986402300 | Call succeed | Long Distance | 18502794566 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46937594902300 | Call succeed | Long Distance | 18502837021 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936225102300 | Call succeed | Long Distance | 18502885502 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46921407402300 | Call succeed | Long Distance | 18502972020 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926394102300 | Call succeed | Long Distance | 18502986054 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314688202201 | Call succeed | Long Distance | 18503012023 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:04 |
| Fax | Outbound | 46945753202300 | Call succeed | Long Distance | 18503090404 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977426902300 | Call succeed | Long Distance | 18503147542 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46940413702300 | Call succeed | Long Distance | 18503256013 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:07 |
| Fax | Outbound | 46924419702300 | Call succeed | Long Distance | 18503256015 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937655102300 | Call succeed | Long Distance | 18503256017 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46980317802300 | Call succeed | Long Distance | 18503256696 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46933340302301 | Call succeed | Long Distance | 18503257080 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930088202301 | Call succeed | Long Distance | 18503650400 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919512002300 | Call succeed | Long Distance | 18503833487 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:09 |
| Fax | Outbound | 46874142602300 | Call succeed | Long Distance | 18503833497 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:09 |
| Fax | Outbound | 46927076302300 | Call succeed | Long Distance | 18503851844 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938703102300 | Call succeed | Long Distance | 18503865644 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920228002300 | Call succeed | Long Distance | 18503868371 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46937682302300 | Call succeed | Long Distance | 18503985408 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46979109902300 | Call succeed | Long Distance | 18504020188 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46977396802300 | Call succeed | Long Distance | 18504029130 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46876731902300 | Call succeed | Long Distance | 18504162536 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921485602300 | Call succeed | Long Distance | 18504165201 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922083402300 | Call succeed | Long Distance | 18504167896 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317516702200 | Call succeed | Long Distance | 18504220201 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7314710202200 | Call succeed | Long Distance | 18504324788 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316590802200 | Call succeed | Long Distance | 18504330381 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46875017802300 | Call succeed | Long Distance | 18504335881 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930978402300 | Call succeed | Long Distance | 18504338940 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46933361302300 | Call succeed | Long Distance | 18504339237 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937581402300 | Call succeed | Long Distance | 18504340395 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46872079002300 | Call succeed | Long Distance | 18504341490 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977434602300 | Call succeed | Long Distance | 18504348803 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46924337102301 | Call succeed | Long Distance | 18504358995 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46917643702300 | Call succeed | Long Distance | 18504362095 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46939689402302 | Call succeed | Long Distance | 18504364644 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46938694402302 | Call succeed | Long Distance | 18504380661 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929526702300 | Call succeed | Long Distance | 18504380699 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 7320063202200 | Call succeed | Long Distance | 18504381278 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7314729902200 | Call succeed | Long Distance | 18504384998 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7317596002200 | Call succeed | Long Distance | 18504444713 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46870919502300 | Call succeed | Long Distance | 18504522708 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922060502300 | Call succeed | Long Distance | 18504525754 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937575502301 | Call succeed | Long Distance | 18504526008 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46934242402301 | Call succeed | Long Distance | 18504567222 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46914567302300 | Call succeed | Long Distance | 18504690792 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931874302300 | Call succeed | Long Distance | 18504693424 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7316562602200 | Call succeed | Long Distance | 18504710557 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320092402200 | Call succeed | Long Distance | 18504748083 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929570402300 | Call succeed | Long Distance | 18504748083 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318841802200 | Call succeed | Long Distance | 18504748285 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977475602300 | Call succeed | Long Distance | 18504748522 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 46931879202300 | Call succeed | Long Distance | 18504749060 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46870166102300 | Call succeed | Long Distance | 18504749977 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916665202300 | Call succeed | Long Distance | 18504749977 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927145302300 | Call succeed | Long Distance | 18504754781 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46918506802300 | Call succeed | Long Distance | 18504760599 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46940453102300 | Call succeed | Long Distance | 18504764724 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930133402301 | Call succeed | Long Distance | 18504764846 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316610002200 | Call succeed | Long Distance | 18504768468 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977379902300 | Call succeed | Long Distance | 18504772225 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46944131102300 | Call succeed | Long Distance | 18504773380 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870900902300 | Call succeed | Long Distance | 18504781809 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933344002300 | Call succeed | Long Distance | 18504793920 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46876734502300 | Call succeed | Long Distance | 18504799180 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923425102300 | Call succeed | Long Distance | 18504822997 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944999702300 | Call succeed | Long Distance | 18504825450 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317523702300 | Call succeed | Long Distance | 18504845222 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46979052202300 | Call succeed | Long Distance | 18504848260 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46926405002301 | Call succeed | Long Distance | 18504922012 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919438802300 | Call succeed | Long Distance | 18504926340 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930116802300 | Call succeed | Long Distance | 18504940318 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945022502300 | Call succeed | Long Distance | 18505054711 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46932377302300 | Call succeed | Long Distance | 18505056288 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874127502300 | Call succeed | Long Distance | 18505056501 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927011402300 | Call succeed | Long Distance | 18505056607 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318870302200 | Call succeed | Long Distance | 18505056936 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945846202300 | Call succeed | Long Distance | 18505056976 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874074602300 | Call succeed | Long Distance | 18505204660 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46977405302300 | Call succeed | Long Distance | 18505228354 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 7313919002200 | Call succeed | Long Distance | 18505229829 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46937608102300 | Call succeed | Long Distance | 18505379319 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46917590902300 | Call succeed | Long Distance | 18505472305 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46934340602301 | Call succeed | Long Distance | 18506621871 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874024602300 | Call succeed | Long Distance | 18506624460 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876730902300 | Call succeed | Long Distance | 18506628899 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870898602300 | Call succeed | Long Distance | 18507715845 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46921461402301 | Call succeed | Long Distance | 18507761307 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927075902301 | Call succeed | Long Distance | 18507762824 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46941725202302 | Call succeed | Long Distance | 18505848171 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870995202300 | Call succeed | Long Distance | 18505950406 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938707302300 | Call succeed | Long Distance | 18509956693 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 48582595902300 | Call succeed | Long Distance | 18506176504 | 10/21/2015 9:12 | 15614302383 | 164313022 | 10/21/2015 9:04 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 48595238602300 | Call succeed | Long Distance | 18506176504 | 10/21/2015 10:00 | 15614302383 | 164313022 | 10/21/2015 9:53 | 313134020 | 00:07 |
| Fax | Outbound | 46870128802300 | Call succeed | Long Distance | 18506237538 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916625702300 | Call succeed | Long Distance | 18506237538 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46935294402300 | Call succeed | Long Distance | 18506239702 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313928702200 | Call succeed | Long Distance | 18506271175 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936151402301 | Call succeed | Long Distance | 18506272786 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918398502300 | Call succeed | Long Distance | 18506277277 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:08 |
| Fax | Outbound | 46932341602300 | Call succeed | Long Distance | 18506380504 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:08 |
| Fax | Outbound | 46935310202300 | Call succeed | Long Distance | 18506383720 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46939643802300 | Call succeed | Long Distance | 18506389611 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874022402300 | Call succeed | Long Distance | 18506389766 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934293402300 | Call succeed | Long Distance | 18506395536 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46917589702300 | Call succeed | Long Distance | 18506440355 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46926333002300 | Call succeed | Long Distance | 18506449399 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46922057902300 | Call succeed | Long Distance | 18506452859 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977486002300 | Call succeed | Long Distance | 18506513372 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46925399902300 | Call succeed | Long Distance | 18506561391 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935277902300 | Call succeed | Long Distance | 18506562098 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46981396902300 | Call succeed | Long Distance | 18506564557 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46935237502300 | Call succeed | Long Distance | 18506632350 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917639602300 | Call succeed | Long Distance | 18506683226 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875008702300 | Call succeed | Long Distance | 18506708582 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934249502300 | Call succeed | Long Distance | 18506754548 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934333402300 | Call succeed | Long Distance | 18506780068 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:14 |
| Fax | Outbound | 46925376802300 | Call succeed | Long Distance | 18506787999 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46938599702300 | Call succeed | Long Distance | 18506788078 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:14 |
| Fax | Outbound | 46924448402300 | Call succeed | Long Distance | 18506812848 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945824702300 | Call succeed | Long Distance | 18506820865 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870135502301 | Call succeed | Long Distance | 18506825302 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:09 |
| Fax | Outbound | 46916632502301 | Call succeed | Long Distance | 18506825302 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:09 |
| Fax | Outbound | 46874007702300 | Call succeed | Long Distance | 18506826339 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46977443802300 | Call succeed | Long Distance | 18506826652 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46922003802300 | Call succeed | Long Distance | 18506894400 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934252502300 | Call succeed | Long Distance | 18507010696 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927040002300 | Call succeed | Long Distance | 18507180434 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:19 |
| Fax | Outbound | 46940404702300 | Call succeed | Long Distance | 18507182649 | 10/9/2015 9:18 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:24 |
| Fax | Outbound | 46913738602300 | Call succeed | Long Distance | 18507293100 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:12 |
| Fax | Outbound | 46874026302302 | Call succeed | Long Distance | 18507299418 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930096802300 | Call succeed | Long Distance | 18507635456 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:07 |
| Fax | Outbound | 7316583802200 | Call succeed | Long Distance | 18507636665 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46922087402300 | Call succeed | Long Distance | 18507639494 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875008202300 | Call succeed | Long Distance | 18507692366 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46927148802300 | Call succeed | Long Distance | 18507694515 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46922676402300 | Call succeed | Long Distance | 18507736278 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318820802200 | Call succeed | Long Distance | 18507843539 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917680102300 | Call succeed | Long Distance | 18507849682 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:12 |
| Fax | Outbound | 46923441502300 | Call succeed | Long Distance | 18507851189 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939653302301 | Call succeed | Long Distance | 18507852020 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:08 |
| Fax | Outbound | 46977444502300 | Call succeed | Long Distance | 18507852123 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:09 |
| Fax | Outbound | 46941677002300 | Call succeed | Long Distance | 18507852791 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944154002302 | Call succeed | Long Distance | 18507853497 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928501302300 | Call succeed | Long Distance | 18507855717 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932329102300 | Call succeed | Long Distance | 18508339252 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945820902300 | Call succeed | Long Distance | 18508371051 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46917658402300 | Call succeed | Long Distance | 18508381842 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875918902300 | Call succeed | Long Distance | 18508382040 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923468502301 | Call succeed | Long Distance | 18508577782 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872174502301 | Call succeed | Long Distance | 18508620977 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316528102200 | Call succeed | Long Distance | 18508621612 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945801102300 | Call succeed | Long Distance | 18508627965 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981392802300 | Call succeed | Long Distance | 18508638206 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46872136702300 | Call succeed | Long Distance | 18508638249 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918378802300 | Call succeed | Long Distance | 18508751218 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46935306702300 | Call succeed | Long Distance | 18508754689 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46937432402301 | Call succeed | Long Distance | 18508776727 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318821902200 | Call succeed | Long Distance | 18508778675 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46928575302300 | Call succeed | Long Distance | 18507779791 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:07 |
| Fax | Outbound | 46913769102301 | Call succeed | Long Distance | 18508781824 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:07 |
| Fax | Outbound | 46939751602300 | Call succeed | Long Distance | 18508785486 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870905402300 | Call succeed | Long Distance | 18508788900 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930111302300 | Call succeed | Long Distance | 18508811456 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923389002302 | Call succeed | Long Distance | 18508812323 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:07 |
| Fax | Outbound | 46870108302300 | Call succeed | Long Distance | 18508832468 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916605702302 | Call succeed | Long Distance | 18508832468 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46920126502300 | Call succeed | Long Distance | 18508838192 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46919510102301 | Call succeed | Long Distance | 18508838240 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:10 |
| Fax | Outbound | 46913756702300 | Call succeed | Long Distance | 18508839702 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 46934298002300 | Call succeed | Long Distance | 18508839791 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46920112402300 | Call succeed | Long Distance | 18508922405 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918496502300 | Call succeed | Long Distance | 18508928024 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46875002102300 | Call succeed | Long Distance | 18508932846 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318892002200 | Call succeed | Long Distance | 18508939987 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917624402300 | Call succeed | Long Distance | 18508970623 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870117402300 | Call succeed | Long Distance | 18508971827 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916615202301 | Call succeed | Long Distance | 18508971827 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46913717802300 | Call succeed | Long Distance | 18508972353 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:13 |
| Fax | Outbound | 46934250702300 | Call succeed | Long Distance | 18509122443 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926322302300 | Call succeed | Long Distance | 18509138046 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920217802301 | Call succeed | Long Distance | 18509161350 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46919427302300 | Call succeed | Long Distance | 18509163710 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46876796302300 | Call succeed | Long Distance | 18509220462 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876774302300 | Call succeed | Long Distance | 18509262602 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918472702300 | Call succeed | Long Distance | 18509263163 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938727202300 | Call succeed | Long Distance | 18509321603 | 10/8/2015 8:32 | 18885022050 | 556663023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317603002200 | Call succeed | Long Distance | 18509328697 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46917669302300 | Call succeed | Long Distance | 18509329199 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920131302300 | Call succeed | Long Distance | 18509340050 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46925396802300 | Call succeed | Long Distance | 18509340733 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933345402301 | Call succeed | Long Distance | 18509340737 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938573802300 | Call succeed | Long Distance | 18509365338 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937638102300 | Call succeed | Long Distance | 18509374006 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936174902300 | Call succeed | Long Distance | 18509393935 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930914002300 | Call succeed | Long Distance | 18509398475 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933366402300 | Call succeed | Long Distance | 18509410084 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928487702301 | Call succeed | Long Distance | 18509421048 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317614102300 | Call succeed | Long Distance | 18509425735 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7318842702200 | Call succeed | Long Distance | 18509426279 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46919429902300 | Call succeed | Long Distance | 18509482386 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46913686202300 | Call succeed | Long Distance | 18509510203 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 46930103302300 | Call succeed | Long Distance | 18509514527 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46931018802300 | Call succeed | Long Distance | 18509686024 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46934307302300 | Call succeed | Long Distance | 18509691616 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316182902200 | Call succeed | Long Distance | 18509692910 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943446102300 | Call succeed | Long Distance | 18509692962 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46932366002300 | Call succeed | Long Distance | 18509738365 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46916598102300 | Call succeed | Long Distance | 18509738860 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927809802301 | Call succeed | Long Distance | 18509739988 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931016002300 | Call succeed | Long Distance | 18509819436 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872117102300 | Call succeed | Long Distance | 18509844742 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46917585502300 | Call succeed | Long Distance | 18509940807 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46923467902302 | Call succeed | Long Distance | 18509955776 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46917623402300 | Call succeed | Long Distance | 18509958810 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:09 |
| Fax | Outbound | 46874145702301 | Call succeed | Long Distance | 18509959188 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46876773402300 | Call succeed | Long Distance | 18509976833 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316563102300 | Call succeed | Long Distance | 18552852022 | 10/22/2015 11:36 | 15413260032 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313910902200 | Call succeed | Long Distance | 18555053900 | 10/22/2015 10:48 | 15413260032 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320190002200 | Call succeed | Long Distance | 18562059163 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930990602302 | Call succeed | Long Distance | 18562180544 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926376102300 | Call succeed | Long Distance | 18562189607 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875906502300 | Call succeed | Long Distance | 18562221137 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870905102300 | Call succeed | Long Distance | 18562223293 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872100002301 | Call succeed | Long Distance | 18562230966 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46921467302300 | Call succeed | Long Distance | 18562250753 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930902302300 | Call succeed | Long Distance | 18562256186 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933366502300 | Call succeed | Long Distance | 18562274383 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46934208602300 | Call succeed | Long Distance | 18562276001 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977419902300 | Call succeed | Long Distance | 18562283476 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46924394002300 | Call succeed | Long Distance | 18562311228 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46919486302300 | Call succeed | Long Distance | 18562320320 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930153702300 | Call succeed | Long Distance | 18562327028 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:07 |
| Fax | Outbound | 46981404502300 | Call succeed | Long Distance | 18562327506 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:04 |
| Fax | Outbound | 46939642902300 | Call succeed | Long Distance | 18562329399 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46928501102300 | Call succeed | Long Distance | 18562340498 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46924382102300 | Call succeed | Long Distance | 18562343907 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918429602301 | Call succeed | Long Distance | 18562349233 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938679402300 | Call succeed | Long Distance | 18562352244 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978958102300 | Call succeed | Long Distance | 18562356566 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:08 |
| Fax | Outbound | 46930914502300 | Call succeed | Long Distance | 18562356610 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46934304602300 | Call succeed | Long Distance | 18562356811 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46874019402300 | Call succeed | Long Distance | 18562357329 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981473002300 | Call succeed | Long Distance | 18562413969 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945794202300 | Call succeed | Long Distance | 18562521100 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934319002300 | Call succeed | Long Distance | 18562562064 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935324302300 | Call succeed | Long Distance | 18562567518 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46981417402300 | Call succeed | Long Distance | 18562568868 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46927833402300 | Call succeed | Long Distance | 18562620428 | 10/8/2015 12:46 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:18 |
| Fax | Outbound | 7317585602200 | Call succeed | Long Distance | 18562904552 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928574702300 | Call succeed | Long Distance | 18562991688 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7320165802200 | Call succeed | Long Distance | 18563098600 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46927095502300 | Call succeed | Long Distance | 18563098827 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930092802300 | Call succeed | Long Distance | 18563099192 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926394602300 | Call succeed | Long Distance | 18563218326 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870143402300 | Call succeed | Long Distance | 18563253704 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916640402300 | Call succeed | Long Distance | 18563253704 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870194102301 | Call succeed | Long Distance | 18563277381 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:08 |
| Fax | Outbound | 7317515002200 | Call succeed | Long Distance | 18563279686 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46920149202301 | Call succeed | Long Distance | 18563389223 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945817602300 | Call succeed | Long Distance | 18563390884 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922044302300 | Call succeed | Long Distance | 18563418215 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919517602300 | Call succeed | Long Distance | 18563469456 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874993502300 | Call succeed | Long Distance | 18563488446 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46941708202300 | Call succeed | Long Distance | 18563541842 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 7314746102200 | Call succeed | Long Distance | 18563542031 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46920193602300 | Call succeed | Long Distance | 18563549319 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918463602300 | Call succeed | Long Distance | 18563564710 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46876707502300 | Call succeed | Long Distance | 18563580108 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928544002300 | Call succeed | Long Distance | 18563580142 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935300402300 | Call succeed | Long Distance | 18563580577 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46978980702300 | Call succeed | Long Distance | 18563581117 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:06 |
| Fax | Outbound | 46920159502300 | Call succeed | Long Distance | 18563581305 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927084402300 | Call succeed | Long Distance | 18563650279 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870938402300 | Call succeed | Long Distance | 18563650293 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934203302300 | Call succeed | Long Distance | 18563740048 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919527902300 | Call succeed | Long Distance | 18563840218 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:15 |
| Fax | Outbound | 46935298002300 | Call succeed | Long Distance | 18563844777 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:10 |
| Fax | Outbound | 46918470202300 | Call succeed | Long Distance | 18563847771 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870101502300 | Call succeed | Long Distance | 18564232798 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:07 |
| Fax | Outbound | 46916600802300 | Call succeed | Long Distance | 18564232798 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46924346802301 | Call succeed | Long Distance | 18564242599 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872143002300 | Call succeed | Long Distance | 18564274003 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937555802300 | Call succeed | Long Distance | 18564286334 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875808802301 | Call succeed | Long Distance | 18564287801 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320095702200 | Call succeed | Long Distance | 18564289358 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876770402300 | Call succeed | Long Distance | 18564289483 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46981464202300 | Call succeed | Long Distance | 18564292466 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7316629402200 | Call succeed | Long Distance | 18564294799 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318868602200 | Call succeed | Long Distance | 18564297030 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7316184602200 | Call succeed | Long Distance | 18564298400 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46982296602300 | Call succeed | Long Distance | 18564298400 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46926397202300 | Call succeed | Long Distance | 18564354626 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921462902300 | Call succeed | Long Distance | 18564357073 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46920121402300 | Call succeed | Long Distance | 18564516675 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46913700402300 | Call succeed | Long Distance | 18564518685 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931005202301 | Call succeed | Long Distance | 18564556030 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919458302300 | Call succeed | Long Distance | 18564557051 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:08 |
| Fax | Outbound | 46936101102300 | Call succeed | Long Distance | 18564563959 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46930061302300 | Call succeed | Long Distance | 18564565713 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46927774702302 | Call succeed | Long Distance | 18564568830 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927078802300 | Call succeed | Long Distance | 18564593600 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46872099102300 | Call succeed | Long Distance | 18564612366 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46980261802300 | Call succeed | Long Distance | 18564612366 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46935261602300 | Call succeed | Long Distance | 18564612699 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924385302300 | Call succeed | Long Distance | 18564614013 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918501902300 | Call succeed | Long Distance | 18564617701 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:07 |
| Fax | Outbound | 46935296702300 | Call succeed | Long Distance | 18564671033 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:09 |
| Fax | Outbound | 46930934502300 | Call succeed | Long Distance | 18564784709 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870143102301 | Call succeed | Long Distance | 18564828057 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916640102300 | Call succeed | Long Distance | 18564828057 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913684902300 | Call succeed | Long Distance | 18565414611 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46917598802300 | Call succeed | Long Distance | 18565463189 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981442002300 | Call succeed | Long Distance | 18565465315 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46913669802300 | Call succeed | Long Distance | 18565466686 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927812602300 | Call succeed | Long Distance | 18565472438 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 49428144702300 | Call succeed | Long Distance | 18565472780 | 10/29/2015 7:16 | 15614302357 | 334515023 | 10/29/2015 7:08 | 313134020 | 00:07 |
| Fax | Outbound | 7317525902200 | Call succeed | Long Distance | 18565472780 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935310302300 | Call succeed | Long Distance | 18565665283 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46921409202300 | Call succeed | Long Distance | 18565666188 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46933368302300 | Call succeed | Long Distance | 18565666781 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870117902300 | Call succeed | Long Distance | 18565666906 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:16 |
| Fax | Outbound | 46916615702300 | Call succeed | Long Distance | 18565666906 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875896702300 | Call succeed | Long Distance | 18565666956 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930935202300 | Call succeed | Long Distance | 18565668326 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46871022002300 | Call succeed | Long Distance | 18565668944 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46943437702301 | Call succeed | Long Distance | 18565668944 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929551302300 | Call succeed | Long Distance | 18565806496 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937647002300 | Call succeed | Long Distance | 18565820163 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930145902300 | Call succeed | Long Distance | 18565821146 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:02 |
| Fax | Outbound | 7313913602200 | Call succeed | Long Distance | 18565824472 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939669902300 | Call succeed | Long Distance | 18565830359 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:07 |
| Fax | Outbound | 46913705602300 | Call succeed | Long Distance | 18565832238 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870146202300 | Call succeed | Long Distance | 18565891624 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916643102300 | Call succeed | Long Distance | 18565891624 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46978918602300 | Call succeed | Long Distance | 18565893416 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46931831402300 | Call succeed | Long Distance | 18565895082 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7318818502201 | Call succeed | Long Distance | 18565896210 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874137402301 | Call succeed | Long Distance | 18565896635 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876790102300 | Call succeed | Long Distance | 18565960320 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930146902300 | Call succeed | Long Distance | 18565960420 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46870900202300 | Call succeed | Long Distance | 18565964043 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981383302300 | Call succeed | Long Distance | 18565965651 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932344902300 | Call succeed | Long Distance | 18565965870 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46929557002300 | Call succeed | Long Distance | 18565968687 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928554902300 | Call succeed | Long Distance | 18566080501 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46913723702300 | Call succeed | Long Distance | 18566142575 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46926343502300 | Call succeed | Long Distance | 18566145638 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46870910302300 | Call succeed | Long Distance | 18566162376 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46933366002302 | Call succeed | Long Distance | 18566270403 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:05 |
| Fax | Outbound | 46981437102300 | Call succeed | Long Distance | 18566276907 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46936126502301 | Call succeed | Long Distance | 18566288199 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870134402301 | Call succeed | Long Distance | 18566290281 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916631402301 | Call succeed | Long Distance | 18566290281 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46937450702300 | Call succeed | Long Distance | 18566510061 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944155102301 | Call succeed | Long Distance | 18566510700 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46928568802301 | Call succeed | Long Distance | 18566620798 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937622102302 | Call succeed | Long Distance | 18566626016 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:05 |
| Fax | Outbound | 46873501102300 | Call succeed | Long Distance | 18566633409 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926369402300 | Call succeed | Long Distance | 18566636076 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930121702300 | Call succeed | Long Distance | 18566656684 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917585402302 | Call succeed | Long Distance | 18566659426 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 7316210102200 | Call succeed | Long Distance | 18566670661 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46928557502300 | Call succeed | Long Distance | 18567729111 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945800802300 | Call succeed | Long Distance | 18566783325 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7317594202300 | Call succeed | Long Distance | 18566783630 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46876719302300 | Call succeed | Long Distance | 18566857675 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46875020502300 | Call succeed | Long Distance | 18566865218 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46928545702300 | Call succeed | Long Distance | 18566865332 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317516202200 | Call succeed | Long Distance | 18566910421 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46977417802300 | Call succeed | Long Distance | 18566916582 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46870198902300 | Call succeed | Long Distance | 18566919561 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916697802300 | Call succeed | Long Distance | 18566919561 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320172902200 | Call succeed | Long Distance | 18566928044 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317606702200 | Call succeed | Long Distance | 18566962251 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46944121802300 | Call succeed | Long Distance | 18566966992 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46918511202300 | Call succeed | Long Distance | 18566978944 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936221002300 | Call succeed | Long Distance | 18567026701 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870102302300 | Call succeed | Long Distance | 18567221898 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916601702300 | Call succeed | Long Distance | 18567221898 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977437902300 | Call succeed | Long Distance | 18567229244 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46872081502300 | Call succeed | Long Distance | 18567274715 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46927133302300 | Call succeed | Long Distance | 18567277997 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318818002201 | Call succeed | Long Distance | 18567279518 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930942802300 | Call succeed | Long Distance | 18567512131 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7317525402200 | Call succeed | Long Distance | 18567516888 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 7313889002200 | Call succeed | Long Distance | 18567539001 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46876778402300 | Call succeed | Long Distance | 18567641840 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922049902300 | Call succeed | Long Distance | 18567644116 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918458602300 | Call succeed | Long Distance | 18567673518 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928574502300 | Call succeed | Long Distance | 18567673662 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918467902300 | Call succeed | Long Distance | 18567676102 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318902502200 | Call succeed | Long Distance | 18567677833 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931003402300 | Call succeed | Long Distance | 18567688364 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46937633402300 | Call succeed | Long Distance | 18567689577 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930919902300 | Call succeed | Long Distance | 18567692639 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46922006302300 | Call succeed | Long Distance | 18567698291 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929562802300 | Call succeed | Long Distance | 18567700718 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981449202300 | Call succeed | Long Distance | 18567704996 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:08 |
| Fax | Outbound | 46928586002300 | Call succeed | Long Distance | 18567709194 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:04 |
| Fax | Outbound | 46929534302300 | Call succeed | Long Distance | 18567709521 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977406302300 | Call succeed | Long Distance | 18567720936 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320130302201 | Call succeed | Long Distance | 18567721460 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46927018702300 | Call succeed | Long Distance | 18567721758 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313984102300 | Call succeed | Long Distance | 18567721946 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46980278902300 | Call succeed | Long Distance | 18567726404 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46931850302300 | Call succeed | Long Distance | 18567780801 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46921478802300 | Call succeed | Long Distance | 18567784014 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935273002300 | Call succeed | Long Distance | 18567789191 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46875886802301 | Call succeed | Long Distance | 18567797563 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46939715202300 | Call succeed | Long Distance | 18567797790 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931832902300 | Call succeed | Long Distance | 18567797890 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977498502300 | Call succeed | Long Distance | 18567828227 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46934335202300 | Call succeed | Long Distance | 18567838083 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918476702301 | Call succeed | Long Distance | 18567838434 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46936218902300 | Call succeed | Long Distance | 18567839606 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:07 |
| Fax | Outbound | 46919465902300 | Call succeed | Long Distance | 18567840258 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:40 |
| Fax | Outbound | 7313906102300 | Call succeed | Long Distance | 18567844388 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46870149702301 | Call succeed | Long Distance | 18567860505 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916646902300 | Call succeed | Long Distance | 18567860505 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46922047202302 | Call succeed | Long Distance | 18567860529 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46933301702300 | Call succeed | Long Distance | 18567864442 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923486002300 | Call succeed | Long Distance | 18567867729 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:07 |
| Fax | Outbound | 46938718802300 | Call succeed | Long Distance | 18567951585 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46980305902300 | Call succeed | Long Distance | 18567955034 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317521202200 | Call succeed | Long Distance | 18567958688 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935338702301 | Call succeed | Long Distance | 18567969397 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926365302300 | Call succeed | Long Distance | 18568091919 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46921415302300 | Call succeed | Long Distance | 18568101879 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981456702301 | Call succeed | Long Distance | 18568109889 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931817202300 | Call succeed | Long Distance | 18568256330 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:07 |
| Fax | Outbound | 46876789402300 | Call succeed | Long Distance | 18568332050 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939736202300 | Call succeed | Long Distance | 18568454322 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920175302300 | Call succeed | Long Distance | 18568454544 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 46945039902300 | Call succeed | Long Distance | 18568455170 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936215802300 | Call succeed | Long Distance | 18568457966 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314705502201 | Call succeed | Long Distance | 18568458544 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:04 |
| Fax | Outbound | 46870920902300 | Call succeed | Long Distance | 18568459398 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926319202300 | Call succeed | Long Distance | 18568481682 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:07 |
| Fax | Outbound | 46919485602300 | Call succeed | Long Distance | 18568482879 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876774602300 | Call succeed | Long Distance | 18568484895 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320137702200 | Call succeed | Long Distance | 18568535650 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46978961602300 | Call succeed | Long Distance | 18568535838 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931864402301 | Call succeed | Long Distance | 18568537063 | 10/8/2015 16:18 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930035902300 | Call succeed | Long Distance | 18568538870 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46925385702300 | Call succeed | Long Distance | 18568541687 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922070602300 | Call succeed | Long Distance | 18568542453 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:04 |
| Fax | Outbound | 7316566002201 | Call succeed | Long Distance | 18568543585 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980341202300 | Call succeed | Long Distance | 18568544107 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46923384502300 | Call succeed | Long Distance | 18568548443 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928541702300 | Call succeed | Long Distance | 18568583424 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46922053202300 | Call succeed | Long Distance | 18568754742 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46932352102300 | Call succeed | Long Distance | 18568758494 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927836902300 | Call succeed | Long Distance | 18568792025 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46920204602300 | Call succeed | Long Distance | 18568815368 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931847302300 | Call succeed | Long Distance | 18568816982 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46922086802300 | Call succeed | Long Distance | 18569108101 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930077902300 | Call succeed | Long Distance | 18569316951 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317496702200 | Call succeed | Long Distance | 18569358630 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46924437602300 | Call succeed | Long Distance | 18569359123 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46935304802300 | Call succeed | Long Distance | 18569638457 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870931502300 | Call succeed | Long Distance | 18569688418 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46923390802300 | Call succeed | Long Distance | 18569830908 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316615002200 | Call succeed | Long Distance | 18569831681 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979090502300 | Call succeed | Long Distance | 18569834760 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46928486102300 | Call succeed | Long Distance | 18569850565 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945766702300 | Call succeed | Long Distance | 18569851600 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46932340202300 | Call succeed | Long Distance | 18569852866 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938747202300 | Call succeed | Long Distance | 18569857645 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46874937802300 | Call succeed | Long Distance | 18569858374 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939723102300 | Call succeed | Long Distance | 18569858476 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46870971502302 | Call succeed | Long Distance | 18569859611 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930080702300 | Call succeed | Long Distance | 18569888835 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945733402300 | Call succeed | Long Distance | 18572035549 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945085902300 | Call succeed | Long Distance | 18573646503 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46981387202300 | Call succeed | Long Distance | 18573646604 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46922046302300 | Call succeed | Long Distance | 18576541100 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318937902300 | Call succeed | Long Distance | 18582460873 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937605402300 | Call succeed | Long Distance | 18582595638 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876712002300 | Call succeed | Long Distance | 18582680761 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930147802300 | Call succeed | Long Distance | 18582684172 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977492102300 | Call succeed | Long Distance | 18582703770 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46913731702301 | Call succeed | Long Distance | 18582705509 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46927039302300 | Call succeed | Long Distance | 18582707168 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870099702300 | Call succeed | Long Distance | 18582715327 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:12 |
| Fax | Outbound | 46916599002300 | Call succeed | Long Distance | 18582715327 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317621402200 | Call succeed | Long Distance | 18582721205 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927826502300 | Call succeed | Long Distance | 18582721731 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928525002300 | Call succeed | Long Distance | 18582727460 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 7317554202200 | Call succeed | Long Distance | 18582730619 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46977475702300 | Call succeed | Long Distance | 18582732912 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7318814202200 | Call succeed | Long Distance | 18582789984 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46921469002300 | Call succeed | Long Distance | 18582790377 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875918502300 | Call succeed | Long Distance | 18582791420 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46980272502300 | Call succeed | Long Distance | 18582920514 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7314754802200 | Call succeed | Long Distance | 18582921612 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316174202200 | Call succeed | Long Distance | 18583096301 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46982296902300 | Call succeed | Long Distance | 18583096301 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46977488102300 | Call succeed | Long Distance | 18583508282 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46980321702300 | Call succeed | Long Distance | 18583628803 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46938751502300 | Call succeed | Long Distance | 18583732446 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46982300302300 | Call succeed | Long Distance | 18583864776 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943545302300 | Call succeed | Long Distance | 18584297929 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945752602300 | Call succeed | Long Distance | 18584297930 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944207102300 | Call succeed | Long Distance | 18584297931 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945781502300 | Call succeed | Long Distance | 18584297932 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945074202300 | Call succeed | Long Distance | 18584297933 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945824202300 | Call succeed | Long Distance | 18584297934 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46935278502300 | Call succeed | Long Distance | 18584361289 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46927079402300 | Call succeed | Long Distance | 18584505904 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7314676402200 | Call succeed | Long Distance | 18584509451 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317601802200 | Call succeed | Long Distance | 18584510566 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46934269002300 | Call succeed | Long Distance | 18584512372 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313928302200 | Call succeed | Long Distance | 18584518383 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977373902300 | Call succeed | Long Distance | 18584520651 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 7318935702200 | Call succeed | Long Distance | 18584523933 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945081902300 | Call succeed | Long Distance | 18584538914 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874978502300 | Call succeed | Long Distance | 18584539271 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927851602300 | Call succeed | Long Distance | 18584542310 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320092502200 | Call succeed | Long Distance | 18584550244 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977396402300 | Call succeed | Long Distance | 18584569341 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 7317520002200 | Call succeed | Long Distance | 18584570028 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317529002200 | Call succeed | Long Distance | 18584570851 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313882902200 | Call succeed | Long Distance | 18584571543 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7317536102200 | Call succeed | Long Distance | 18584572318 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7318833202201 | Call succeed | Long Distance | 18584573287 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927027902300 | Call succeed | Long Distance | 18584573615 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924409202301 | Call succeed | Long Distance | 18584583655 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320191502200 | Call succeed | Long Distance | 18584592025 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981501802300 | Call succeed | Long Distance | 18584810165 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:08 |
| Fax | Outbound | 46926379802300 | Call succeed | Long Distance | 18584811026 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930107402300 | Call succeed | Long Distance | 18584816066 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920172802301 | Call succeed | Long Distance | 18584818668 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930910302300 | Call succeed | Long Distance | 18584856747 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977464202300 | Call succeed | Long Distance | 18584871337 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:08 |
| Fax | Outbound | 46938433602300 | Call succeed | Long Distance | 18584905321 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980362902300 | Call succeed | Long Distance | 18585212017 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:05 |
| Fax | Outbound | 46876699502300 | Call succeed | Long Distance | 18585212388 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46933320402300 | Call succeed | Long Distance | 18585340814 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318850002200 | Call succeed | Long Distance | 18585341625 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317607802200 | Call succeed | Long Distance | 18585345695 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46935253102301 | Call succeed | Long Distance | 18585346023 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:08 |
| Fax | Outbound | 7317550502202 | Call succeed | Long Distance | 18585347985 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870947902300 | Call succeed | Long Distance | 18585387034 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977481902300 | Call succeed | Long Distance | 18585397305 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 7327597802200 | Call succeed | Long Distance | 18585543324 | 10/22/2015 11:23 | 15614302357 | 334515023 | 10/22/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46934343702300 | Call succeed | Long Distance | 18585601205 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921997502300 | Call succeed | Long Distance | 18585656471 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870934802300 | Call succeed | Long Distance | 18585656811 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919473402300 | Call succeed | Long Distance | 18585665464 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46920113502300 | Call succeed | Long Distance | 18585691981 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936169802300 | Call succeed | Long Distance | 18585696807 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981472802300 | Call succeed | Long Distance | 18587116801 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46876763102300 | Call succeed | Long Distance | 18585730551 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917675802300 | Call succeed | Long Distance | 18585735656 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919523402300 | Call succeed | Long Distance | 18585784417 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7318895502200 | Call succeed | Long Distance | 18585786477 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318859702200 | Call succeed | Long Distance | 18585813333 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46913741402300 | Call succeed | Long Distance | 18585878967 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913677102301 | Call succeed | Long Distance | 18586132930 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977390502300 | Call succeed | Long Distance | 18586132930 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46932377702301 | Call succeed | Long Distance | 18586132932 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918395302300 | Call succeed | Long Distance | 18586181523 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46940468402300 | Call succeed | Long Distance | 18586220513 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46921462102300 | Call succeed | Long Distance | 18586221417 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981511402300 | Call succeed | Long Distance | 18586230204 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46930156002300 | Call succeed | Long Distance | 18586334681 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46914539202300 | Call succeed | Long Distance | 18586362032 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46981427702300 | Call succeed | Long Distance | 18586421435 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930984202301 | Call succeed | Long Distance | 18586426273 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870126402300 | Call succeed | Long Distance | 18586536111 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916623302300 | Call succeed | Long Distance | 18586536111 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46945045502300 | Call succeed | Long Distance | 18586576828 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980276802300 | Call succeed | Long Distance | 18586579392 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46933299102300 | Call succeed | Long Distance | 18586791885 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46933349802301 | Call succeed | Long Distance | 18586891807 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977431602300 | Call succeed | Long Distance | 18586933700 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46938666202300 | Call succeed | Long Distance | 18586940252 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919461002300 | Call succeed | Long Distance | 18587311021 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 46977427102300 | Call succeed | Long Distance | 18587502984 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46918438502301 | Call succeed | Long Distance | 18587553530 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46931800702300 | Call succeed | Long Distance | 18587559391 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316519802200 | Call succeed | Long Distance | 18587564043 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318880002200 | Call succeed | Long Distance | 18587565039 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46980336502300 | Call succeed | Long Distance | 18587840594 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:10 |
| Fax | Outbound | 7314721802200 | Call succeed | Long Distance | 18588221514 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 7320155602201 | Call succeed | Long Distance | 18588223169 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46922082602300 | Call succeed | Long Distance | 18588223990 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318842002200 | Call succeed | Long Distance | 18588224846 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943435202300 | Call succeed | Long Distance | 18588226188 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917676602300 | Call succeed | Long Distance | 18588361159 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46979046902301 | Call succeed | Long Distance | 18589257227 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313944002200 | Call succeed | Long Distance | 18589395415 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981474802300 | Call succeed | Long Distance | 18589667479 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:09 |
| Fax | Outbound | 46945013702300 | Call succeed | Long Distance | 18589668479 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927094202301 | Call succeed | Long Distance | 18592124761 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318836002200 | Call succeed | Long Distance | 18592190699 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317489802200 | Call succeed | Long Distance | 18592237147 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46920220102300 | Call succeed | Long Distance | 18592249497 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46925373302300 | Call succeed | Long Distance | 18592334886 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937673202300 | Call succeed | Long Distance | 18592343798 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874103702300 | Call succeed | Long Distance | 18592346011 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938671302300 | Call succeed | Long Distance | 18592353699 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46981469402300 | Call succeed | Long Distance | 18592360917 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:10 |
| Fax | Outbound | 7318809202300 | Call succeed | Long Distance | 18592366117 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945743002300 | Call succeed | Long Distance | 18592367656 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876729802300 | Call succeed | Long Distance | 18592369776 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46918504602300 | Call succeed | Long Distance | 18592387166 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870146902300 | Call succeed | Long Distance | 18592389760 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916643902300 | Call succeed | Long Distance | 18592389760 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46934212702300 | Call succeed | Long Distance | 18592396785 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870925402300 | Call succeed | Long Distance | 18592396898 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874126702302 | Call succeed | Long Distance | 18592399484 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46913703602300 | Call succeed | Long Distance | 18592538828 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870965202300 | Call succeed | Long Distance | 18592540515 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46977447202300 | Call succeed | Long Distance | 18592541814 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46939695802301 | Call succeed | Long Distance | 18592547874 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46927079202300 | Call succeed | Long Distance | 18592573585 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:08 |
| Fax | Outbound | 7316197002200 | Call succeed | Long Distance | 18592577899 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918496002300 | Call succeed | Long Distance | 18592577899 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46943438202300 | Call succeed | Long Distance | 18592584329 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874069202300 | Call succeed | Long Distance | 18592585177 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46978956102301 | Call succeed | Long Distance | 18592585202 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 7320113402200 | Call succeed | Long Distance | 18592585328 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874970002300 | Call succeed | Long Distance | 18592585799 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318921702200 | Call succeed | Long Distance | 18592586122 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:09 |
| Fax | Outbound | 46979094302300 | Call succeed | Long Distance | 18592586122 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:19 |
| Fax | Outbound | 46935313502300 | Call succeed | Long Distance | 18592588515 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872146402300 | Call succeed | Long Distance | 18592588612 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:09 |
| Fax | Outbound | 46937659102300 | Call succeed | Long Distance | 18592632381 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320177102200 | Call succeed | Long Distance | 18592632491 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318832702200 | Call succeed | Long Distance | 18592633757 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944185202300 | Call succeed | Long Distance | 18592634395 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46977395702300 | Call succeed | Long Distance | 18592636782 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 7314670102300 | Call succeed | Long Distance | 18592640447 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7320128602200 | Call succeed | Long Distance | 18592647744 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930063702300 | Call succeed | Long Distance | 18592665577 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943495602302 | Call succeed | Long Distance | 18592755434 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46977459102300 | Call succeed | Long Distance | 18592763373 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:20 |
| Fax | Outbound | 46981471902300 | Call succeed | Long Distance | 18592773027 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46945020702300 | Call succeed | Long Distance | 18592773406 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318862502200 | Call succeed | Long Distance | 18592774405 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46927104502300 | Call succeed | Long Distance | 18592776289 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938742502300 | Call succeed | Long Distance | 18592777575 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318818602200 | Call succeed | Long Distance | 18592779275 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929553002300 | Call succeed | Long Distance | 18592780886 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:07 |
| Fax | Outbound | 7314735802300 | Call succeed | Long Distance | 18592780923 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46931859302300 | Call succeed | Long Distance | 18592781677 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 46918397302300 | Call succeed | Long Distance | 18592781751 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316619602200 | Call succeed | Long Distance | 18592786325 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930966802300 | Call succeed | Long Distance | 18592828817 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46981510202300 | Call succeed | Long Distance | 18592831066 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46980294002300 | Call succeed | Long Distance | 18592885007 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:06 |
| Fax | Outbound | 46936131702300 | Call succeed | Long Distance | 18592894126 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913767902300 | Call succeed | Long Distance | 18592960362 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977465302301 | Call succeed | Long Distance | 18592964300 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875853802300 | Call succeed | Long Distance | 18593010655 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934272102300 | Call succeed | Long Distance | 18593012022 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930093502300 | Call succeed | Long Distance | 18593015669 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46918426702301 | Call succeed | Long Distance | 18593017216 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46930112802300 | Call succeed | Long Distance | 18593018690 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320192802200 | Call succeed | Long Distance | 18593135002 | 10/22/2015 12:52 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:14 |
| Fax | Outbound | 7316623202202 | Call succeed | Long Distance | 18593231122 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:04 |
| Fax | Outbound | 46944153102300 | Call succeed | Long Distance | 18593231944 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316191702200 | Call succeed | Long Distance | 18593232054 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46940097502300 | Call succeed | Long Distance | 18593232054 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314701802200 | Call succeed | Long Distance | 18593235943 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:02 |
| Fax | Outbound | 46923387302300 | Call succeed | Long Distance | 18593353730 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46876693702300 | Call succeed | Long Distance | 18593359072 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46981494202301 | Call succeed | Long Distance | 18593410078 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46982305102300 | Call succeed | Long Distance | 18593410560 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:05 |
| Fax | Outbound | 46927834602300 | Call succeed | Long Distance | 18593690073 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46944193002300 | Call succeed | Long Distance | 18593815824 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:08 |
| Fax | Outbound | 46874038902300 | Call succeed | Long Distance | 18594251130 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:07 |
| Fax | Outbound | 46927828402301 | Call succeed | Long Distance | 18594283923 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:05 |
| Fax | Outbound | 46874073502300 | Call succeed | Long Distance | 18594313168 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46876724102301 | Call succeed | Long Distance | 18594415214 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46923382602301 | Call succeed | Long Distance | 18594421501 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870918902302 | Call succeed | Long Distance | 18594426601 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46921470402300 | Call succeed | Long Distance | 18594851389 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930915102300 | Call succeed | Long Distance | 18594983035 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939753402300 | Call succeed | Long Distance | 18594983780 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931901902300 | Call succeed | Long Distance | 18594985669 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46936693702301 | Call succeed | Long Distance | 18594985812 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945738902300 | Call succeed | Long Distance | 18594985862 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923472202300 | Call succeed | Long Distance | 18594989505 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46980282402300 | Call succeed | Long Distance | 18595257990 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46938699102300 | Call succeed | Long Distance | 18595671253 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917651902300 | Call succeed | Long Distance | 18595675108 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318917802200 | Call succeed | Long Distance | 18595817207 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316166702201 | Call succeed | Long Distance | 18596230346 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46930153102300 | Call succeed | Long Distance | 18596230619 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945853802300 | Call succeed | Long Distance | 18596235921 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930157602300 | Call succeed | Long Distance | 18596240899 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:05 |
| Fax | Outbound | 46924368202300 | Call succeed | Long Distance | 18596243146 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46981504802300 | Call succeed | Long Distance | 18596244417 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:08 |
| Fax | Outbound | 46920227702300 | Call succeed | Long Distance | 18596246367 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46936204702300 | Call succeed | Long Distance | 18596260741 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920160502300 | Call succeed | Long Distance | 18596267764 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46928606302300 | Call succeed | Long Distance | 18596267890 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913765202300 | Call succeed | Long Distance | 18596269684 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922669402300 | Call succeed | Long Distance | 18596269755 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937674102300 | Call succeed | Long Distance | 18596542284 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46930047702300 | Call succeed | Long Distance | 18596554395 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870100502300 | Call succeed | Long Distance | 18596556179 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938697402300 | Call succeed | Long Distance | 18596856314 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46876748702300 | Call succeed | Long Distance | 18597343432 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924430202300 | Call succeed | Long Distance | 18597344300 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46944094102300 | Call succeed | Long Distance | 18597372123 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46931802802300 | Call succeed | Long Distance | 18597440154 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927055102300 | Call succeed | Long Distance | 18597441177 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933328402300 | Call succeed | Long Distance | 18597441442 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 7316572402200 | Call succeed | Long Distance | 18597443941 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7314686902200 | Call succeed | Long Distance | 18597450885 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980333802300 | Call succeed | Long Distance | 18597451978 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46934252602300 | Call succeed | Long Distance | 18597572475 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318942202200 | Call succeed | Long Distance | 18597812712 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46977393602300 | Call succeed | Long Distance | 18597818374 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46874968902300 | Call succeed | Long Distance | 18598464761 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:02 |
| Fax | Outbound | 46937692302300 | Call succeed | Long Distance | 18598580003 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46874115002300 | Call succeed | Long Distance | 18598580416 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46914550202300 | Call succeed | Long Distance | 18598730870 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46935246202300 | Call succeed | Long Distance | 18598731025 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:11 |
| Fax | Outbound | 46876731302300 | Call succeed | Long Distance | 18598733254 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:08 |
| Fax | Outbound | 7314713202200 | Call succeed | Long Distance | 18598813489 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316618902200 | Call succeed | Long Distance | 18598853323 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870963502300 | Call succeed | Long Distance | 18598858448 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935301402300 | Call succeed | Long Distance | 18599180306 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:05 |
| Fax | Outbound | 7320095902200 | Call succeed | Long Distance | 18599771124 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46875850302300 | Call succeed | Long Distance | 18599772280 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:14 |
| Fax | Outbound | 46876720502300 | Call succeed | Long Distance | 18599862344 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:02 |
| Fax | Outbound | 46945819702301 | Call succeed | Long Distance | 18599866571 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46925361202300 | Call succeed | Long Distance | 18599866752 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930143002300 | Call succeed | Long Distance | 18599870098 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874960202300 | Call succeed | Long Distance | 18599870149 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920150302301 | Call succeed | Long Distance | 18599873593 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937696402300 | Call succeed | Long Distance | 18599878583 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917603002300 | Call succeed | Long Distance | 18602236908 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46979108102300 | Call succeed | Long Distance | 18602244606 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7317583002200 | Call succeed | Long Distance | 18602246260 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945073502300 | Call succeed | Long Distance | 18602246260 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7320139402200 | Call succeed | Long Distance | 18602257122 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870115302300 | Call succeed | Long Distance | 18602361016 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916613102300 | Call succeed | Long Distance | 18602361016 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933311802301 | Call succeed | Long Distance | 18602363002 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 7313909402200 | Call succeed | Long Distance | 18602363607 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313978302200 | Call succeed | Long Distance | 18602364979 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7316562702200 | Call succeed | Long Distance | 18602369008 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320193002200 | Call succeed | Long Distance | 18602418112 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944139002300 | Call succeed | Long Distance | 18602422250 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46978950202301 | Call succeed | Long Distance | 18602425017 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46979049502300 | Call succeed | Long Distance | 18602433002 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46876780502300 | Call succeed | Long Distance | 18602433329 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46977470302300 | Call succeed | Long Distance | 18602450610 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 46980288102301 | Call succeed | Long Distance | 18602463540 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 7317483902200 | Call succeed | Long Distance | 18602467549 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318868202300 | Call succeed | Long Distance | 18602473347 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874964002300 | Call succeed | Long Distance | 18602476897 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317615102201 | Call succeed | Long Distance | 18602478093 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46876698202300 | Call succeed | Long Distance | 18602625860 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46933323402300 | Call succeed | Long Distance | 18602630262 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921409102300 | Call succeed | Long Distance | 18602670491 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46941665402300 | Call succeed | Long Distance | 18602674889 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917667702300 | Call succeed | Long Distance | 18602697004 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928507802300 | Call succeed | Long Distance | 18602748895 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314748402200 | Call succeed | Long Distance | 18602765262 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46926409202300 | Call succeed | Long Distance | 18602846808 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46872179002300 | Call succeed | Long Distance | 18602904142 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931884102300 | Call succeed | Long Distance | 18602918990 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46940420102300 | Call succeed | Long Distance | 18602936457 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930040102300 | Call succeed | Long Distance | 18603146896 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926380602300 | Call succeed | Long Distance | 18603146899 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922048202302 | Call succeed | Long Distance | 18603437379 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929528302300 | Call succeed | Long Distance | 18603441680 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937433102301 | Call succeed | Long Distance | 18603463517 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870950502300 | Call succeed | Long Distance | 18603463991 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 46937638402300 | Call succeed | Long Distance | 18603471343 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46876793602300 | Call succeed | Long Distance | 18603472097 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313883002200 | Call succeed | Long Distance | 18603472619 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314693202200 | Call succeed | Long Distance | 18603474146 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945745702300 | Call succeed | Long Distance | 18603476774 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977455002300 | Call succeed | Long Distance | 18603484646 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46874114402300 | Call succeed | Long Distance | 18603490764 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926311802300 | Call succeed | Long Distance | 18603549593 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936083602300 | Call succeed | Long Distance | 18603586271 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921483002300 | Call succeed | Long Distance | 18603588654 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46871027602300 | Call succeed | Long Distance | 18603588658 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917615302300 | Call succeed | Long Distance | 18603641366 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944170602300 | Call succeed | Long Distance | 18603641736 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930033402300 | Call succeed | Long Distance | 18603647079 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870176902300 | Call succeed | Long Distance | 18603765977 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916674202300 | Call succeed | Long Distance | 18603765977 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46913736102300 | Call succeed | Long Distance | 18603885226 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939728702300 | Call succeed | Long Distance | 18603889687 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316169802200 | Call succeed | Long Distance | 18604090551 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981489302300 | Call succeed | Long Distance | 18604090602 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316191102200 | Call succeed | Long Distance | 18604237559 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7313949502202 | Call succeed | Long Distance | 18604237640 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874959002301 | Call succeed | Long Distance | 18604291663 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918472002300 | Call succeed | Long Distance | 18604294775 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927043802300 | Call succeed | Long Distance | 18604340428 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927781602300 | Call succeed | Long Distance | 18604343166 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314711802200 | Call succeed | Long Distance | 18604359813 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314707702200 | Call succeed | Long Distance | 18604378362 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46977489302300 | Call succeed | Long Distance | 18604422604 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46937430202300 | Call succeed | Long Distance | 18604426730 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945743902300 | Call succeed | Long Distance | 18604435531 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875867202300 | Call succeed | Long Distance | 18604442673 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46934270902300 | Call succeed | Long Distance | 18604443741 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980338102300 | Call succeed | Long Distance | 18604446208 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 7317543202200 | Call succeed | Long Distance | 18604447778 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977494102300 | Call succeed | Long Distance | 18604451665 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46978932702300 | Call succeed | Long Distance | 18604457246 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 7320115402200 | Call succeed | Long Distance | 18604458512 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46926354902300 | Call succeed | Long Distance | 18604478883 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874069602300 | Call succeed | Long Distance | 18604489678 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46931022502300 | Call succeed | Long Distance | 18604561298 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923457702300 | Call succeed | Long Distance | 18604654560 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 7320186502200 | Call succeed | Long Distance | 18604820477 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872136102300 | Call succeed | Long Distance | 18604820621 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874151702300 | Call succeed | Long Distance | 18604826301 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934249802300 | Call succeed | Long Distance | 18604890448 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46919430602300 | Call succeed | Long Distance | 18604897250 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46944139902300 | Call succeed | Long Distance | 18604932552 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46929526602301 | Call succeed | Long Distance | 18604964046 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 7320083402200 | Call succeed | Long Distance | 18605131535 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46978929202302 | Call succeed | Long Distance | 18605211142 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945020202300 | Call succeed | Long Distance | 18605227135 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46980335602300 | Call succeed | Long Distance | 18605231472 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46943473702300 | Call succeed | Long Distance | 18605248643 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46924374002300 | Call succeed | Long Distance | 18605249821 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928596002300 | Call succeed | Long Distance | 18605263079 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930129302300 | Call succeed | Long Distance | 18605282341 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46935244902300 | Call succeed | Long Distance | 18605285180 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320093102200 | Call succeed | Long Distance | 18605286366 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870977202300 | Call succeed | Long Distance | 18605295644 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46931827202300 | Call succeed | Long Distance | 18605354605 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:05 |
| Fax | Outbound | 46977391202300 | Call succeed | Long Distance | 18605367043 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46928504202300 | Call succeed | Long Distance | 18605379945 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939702402300 | Call succeed | Long Distance | 18605455035 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46938736802300 | Call succeed | Long Distance | 18605457902 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46944191202300 | Call succeed | Long Distance | 18605459036 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944086302300 | Call succeed | Long Distance | 18605459545 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320076902200 | Call succeed | Long Distance | 18605492025 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981442202300 | Call succeed | Long Distance | 18605619544 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 7313987602200 | Call succeed | Long Distance | 18605632030 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:18 |
| Fax | Outbound | 7316177802200 | Call succeed | Long Distance | 18605644611 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46876712102301 | Call succeed | Long Distance | 18605682357 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874141602300 | Call succeed | Long Distance | 18605694431 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 7320097502202 | Call succeed | Long Distance | 18605722000 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979090702300 | Call succeed | Long Distance | 18605729930 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46945081402300 | Call succeed | Long Distance | 18605857746 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46982273702300 | Call succeed | Long Distance | 18605899030 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46936188202300 | Call succeed | Long Distance | 18606213833 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316164302200 | Call succeed | Long Distance | 18606216790 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46978972502300 | Call succeed | Long Distance | 18606260039 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46939665302300 | Call succeed | Long Distance | 18606320240 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46979023802300 | Call succeed | Long Distance | 18606339315 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46922032702300 | Call succeed | Long Distance | 18606350097 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46929539602300 | Call succeed | Long Distance | 18606386601 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930149102300 | Call succeed | Long Distance | 18606432531 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46943443802300 | Call succeed | Long Distance | 18606436707 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46919414102300 | Call succeed | Long Distance | 18606443335 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875856102300 | Call succeed | Long Distance | 18606443346 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7314750402201 | Call succeed | Long Distance | 18606444833 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930983102300 | Call succeed | Long Distance | 18606453216 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922038102300 | Call succeed | Long Distance | 18606467020 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46922086602300 | Call succeed | Long Distance | 18606467308 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931799802300 | Call succeed | Long Distance | 18606470469 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 7320139002200 | Call succeed | Long Distance | 18606471733 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316534902200 | Call succeed | Long Distance | 18606477340 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7318915002201 | Call succeed | Long Distance | 18606480870 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46924384302300 | Call succeed | Long Distance | 18606593110 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316592602200 | Call succeed | Long Distance | 18606595752 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46977383502300 | Call succeed | Long Distance | 18606599755 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46981482702300 | Call succeed | Long Distance | 18606640285 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46876782802300 | Call succeed | Long Distance | 18606643756 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313950702300 | Call succeed | Long Distance | 18606651133 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46917621202300 | Call succeed | Long Distance | 18606694382 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46941704002302 | Call succeed | Long Distance | 18606733380 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317584602200 | Call succeed | Long Distance | 18606735536 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46938736202300 | Call succeed | Long Distance | 18606749954 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46917595102300 | Call succeed | Long Distance | 18606750358 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46933355902300 | Call succeed | Long Distance | 18606758798 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7317534302200 | Call succeed | Long Distance | 18606768622 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46944172502302 | Call succeed | Long Distance | 18606772693 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7314697702200 | Call succeed | Long Distance | 18606780224 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945078502300 | Call succeed | Long Distance | 18606791217 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943501102300 | Call succeed | Long Distance | 18606791390 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46919481102300 | Call succeed | Long Distance | 18606791867 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46925403402300 | Call succeed | Long Distance | 18606791992 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875810602300 | Call succeed | Long Distance | 18606794587 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46923489102300 | Call succeed | Long Distance | 18606831555 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929492102300 | Call succeed | Long Distance | 18606831883 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:07 |
| Fax | Outbound | 46920097302300 | Call succeed | Long Distance | 18606832113 | 10/9/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931846502300 | Call succeed | Long Distance | 18606832670 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940457502301 | Call succeed | Long Distance | 18606849848 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314683502200 | Call succeed | Long Distance | 18606910806 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874133202300 | Call succeed | Long Distance | 18606911195 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874100402300 | Call succeed | Long Distance | 18606941330 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313929402200 | Call succeed | Long Distance | 18606942590 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875839102300 | Call succeed | Long Distance | 18606942590 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913697402300 | Call succeed | Long Distance | 18606962160 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931897502301 | Call succeed | Long Distance | 18606962260 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939747002300 | Call succeed | Long Distance | 18606962410 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930903102300 | Call succeed | Long Distance | 18607146698 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944162902300 | Call succeed | Long Distance | 18607148097 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316207302200 | Call succeed | Long Distance | 18607211694 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46913761602300 | Call succeed | Long Distance | 18607413618 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:08 |
| Fax | Outbound | 46871001602300 | Call succeed | Long Distance | 18607429097 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930139602300 | Call succeed | Long Distance | 18607453864 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870953602300 | Call succeed | Long Distance | 18607475074 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46926329902302 | Call succeed | Long Distance | 18607476144 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 7320153702200 | Call succeed | Long Distance | 18607491562 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46936082602300 | Call succeed | Long Distance | 18607497421 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316194402300 | Call succeed | Long Distance | 18607633856 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930894902300 | Call succeed | Long Distance | 18607676856 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945764102300 | Call succeed | Long Distance | 18607677430 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46982298702300 | Call succeed | Long Distance | 18607679161 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46929566702300 | Call succeed | Long Distance | 18607679775 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875819002300 | Call succeed | Long Distance | 18607792059 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927015002302 | Call succeed | Long Distance | 18607792191 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46982286702300 | Call succeed | Long Distance | 18607793820 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46927785702301 | Call succeed | Long Distance | 18608081537 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874123102301 | Call succeed | Long Distance | 18608081542 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918490702300 | Call succeed | Long Distance | 18608244448 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 7313885102200 | Call succeed | Long Distance | 18608264436 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46943532002300 | Call succeed | Long Distance | 18608266219 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945737802301 | Call succeed | Long Distance | 18608289737 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 7317493602200 | Call succeed | Long Distance | 18608298938 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46936195802300 | Call succeed | Long Distance | 18608706140 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980288802300 | Call succeed | Long Distance | 18608710227 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 7320152702200 | Call succeed | Long Distance | 18608721712 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46921998102300 | Call succeed | Long Distance | 18608733428 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46921439902300 | Call succeed | Long Distance | 18608756271 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46930026502300 | Call succeed | Long Distance | 18608758991 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945749402300 | Call succeed | Long Distance | 18608872048 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46925383802300 | Call succeed | Long Distance | 18608893163 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318902002200 | Call succeed | Long Distance | 18608895999 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46875920302300 | Call succeed | Long Distance | 18609231822 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 7313893902200 | Call succeed | Long Distance | 18609282239 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46874139702300 | Call succeed | Long Distance | 18609284092 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928551802300 | Call succeed | Long Distance | 18609288204 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870956902300 | Call succeed | Long Distance | 18609450507 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876692402300 | Call succeed | Long Distance | 18609630015 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927036102300 | Call succeed | Long Distance | 18622494903 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945084902300 | Call succeed | Long Distance | 18632924653 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318856202202 | Call succeed | Long Distance | 18632933635 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46943461802300 | Call succeed | Long Distance | 18632933635 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317513502200 | Call succeed | Long Distance | 18632938230 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313964502200 | Call succeed | Long Distance | 18632939780 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7318826102200 | Call succeed | Long Distance | 18632942334 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318916102200 | Call succeed | Long Distance | 18632948305 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46875020902300 | Call succeed | Long Distance | 18632957909 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313904002200 | Call succeed | Long Distance | 18632983200 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46876726802301 | Call succeed | Long Distance | 18632983200 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 7313868302300 | Call succeed | Long Distance | 18632993982 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316565102200 | Call succeed | Long Distance | 18632998677 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927036502300 | Call succeed | Long Distance | 18631140601 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872086202300 | Call succeed | Long Distance | 18633244783 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46936220002300 | Call succeed | Long Distance | 18633546616 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46870131902300 | Call succeed | Long Distance | 18633820184 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916628902300 | Call succeed | Long Distance | 18633820184 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46944083502300 | Call succeed | Long Distance | 18633821242 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927014302301 | Call succeed | Long Distance | 18633823533 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940412702300 | Call succeed | Long Distance | 18633823811 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934333802300 | Call succeed | Long Distance | 18633828104 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943446302300 | Call succeed | Long Distance | 18633828777 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46944998702300 | Call succeed | Long Distance | 18633828940 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980358602300 | Call succeed | Long Distance | 18633850088 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7317557002200 | Call succeed | Long Distance | 18633850355 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7320188202200 | Call succeed | Long Distance | 18633854498 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46923399602301 | Call succeed | Long Distance | 18633857162 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46927790002300 | Call succeed | Long Distance | 18633858668 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919475002300 | Call succeed | Long Distance | 18633860566 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46977472202300 | Call succeed | Long Distance | 18633861848 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46926314602300 | Call succeed | Long Distance | 18633939489 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921419602300 | Call succeed | Long Distance | 18634022252 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46944084202300 | Call succeed | Long Distance | 18634213466 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313969502200 | Call succeed | Long Distance | 18634218979 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46934216102301 | Call succeed | Long Distance | 18634219364 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46941707002300 | Call succeed | Long Distance | 18634223275 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928507602300 | Call succeed | Long Distance | 18634227393 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46925370402300 | Call succeed | Long Distance | 18634227786 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928466902300 | Call succeed | Long Distance | 18634228725 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927050702300 | Call succeed | Long Distance | 18634389095 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 46933388502300 | Call succeed | Long Distance | 18634521981 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46874091302300 | Call succeed | Long Distance | 18634523029 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924399202300 | Call succeed | Long Distance | 18634536694 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876678702300 | Call succeed | Long Distance | 18634625219 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 7317515502200 | Call succeed | Long Distance | 18634656385 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46876743002300 | Call succeed | Long Distance | 18634657266 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933357402301 | Call succeed | Long Distance | 18634659217 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945835702300 | Call succeed | Long Distance | 18634671087 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921461302300 | Call succeed | Long Distance | 18634672825 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320147002200 | Call succeed | Long Distance | 18634674303 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46943548202300 | Call succeed | Long Distance | 18634675148 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46917658602300 | Call succeed | Long Distance | 18635198304 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938656802300 | Call succeed | Long Distance | 18635199096 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7320124902200 | Call succeed | Long Distance | 18635335593 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927021602300 | Call succeed | Long Distance | 18635347142 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980311702300 | Call succeed | Long Distance | 18635348005 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46930094802300 | Call succeed | Long Distance | 18635519313 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:07 |
| Fax | Outbound | 46927007702300 | Call succeed | Long Distance | 18636353545 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46917607502300 | Call succeed | Long Distance | 18636354499 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945805702300 | Call succeed | Long Distance | 18636465834 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920157002300 | Call succeed | Long Distance | 18636469414 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933399002300 | Call succeed | Long Distance | 18636478029 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930122502300 | Call succeed | Long Distance | 18636744076 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933344102301 | Call succeed | Long Distance | 18636751346 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876769702300 | Call succeed | Long Distance | 18636754002 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919514702300 | Call succeed | Long Distance | 18636757078 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46979031102300 | Call succeed | Long Distance | 18636761015 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46928531202300 | Call succeed | Long Distance | 18636763007 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46978914002300 | Call succeed | Long Distance | 18636767659 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46945741202300 | Call succeed | Long Distance | 18636769086 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 7314738302200 | Call succeed | Long Distance | 18636780263 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46935233502300 | Call succeed | Long Distance | 18636799795 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317580502200 | Call succeed | Long Distance | 18636807420 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46944147502300 | Call succeed | Long Distance | 18636807420 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46978961802300 | Call succeed | Long Distance | 18636807420 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937690702300 | Call succeed | Long Distance | 18636823006 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318884302201 | Call succeed | Long Distance | 18636826052 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46977486102300 | Call succeed | Long Distance | 18636862370 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46980335702300 | Call succeed | Long Distance | 18636872155 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46938760302300 | Call succeed | Long Distance | 18636874863 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7318904902200 | Call succeed | Long Distance | 18636880096 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46876792302300 | Call succeed | Long Distance | 18637012014 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:08 |
| Fax | Outbound | 46913736402300 | Call succeed | Long Distance | 18637012151 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930915402300 | Call succeed | Long Distance | 18637012474 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46917598002300 | Call succeed | Long Distance | 18637019453 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927050502300 | Call succeed | Long Distance | 18637630121 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920162402300 | Call succeed | Long Distance | 18637635920 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870166802300 | Call succeed | Long Distance | 18637733717 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916666102300 | Call succeed | Long Distance | 18637733717 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 7316604902200 | Call succeed | Long Distance | 18638024587 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46874947102301 | Call succeed | Long Distance | 18639463097 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:07 |
| Fax | Outbound | 46928555302300 | Call succeed | Long Distance | 18639689058 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937658202301 | Call succeed | Long Distance | 18639832793 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:07 |
| Fax | Outbound | 46921453002300 | Call succeed | Long Distance | 18639832864 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981408902300 | Call succeed | Long Distance | 18642231396 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46920142902300 | Call succeed | Long Distance | 18642236659 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46923439102300 | Call succeed | Long Distance | 18642241514 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939701202301 | Call succeed | Long Distance | 18642245068 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46936168002300 | Call succeed | Long Distance | 18642245990 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46929482302301 | Call succeed | Long Distance | 18642246394 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936235102300 | Call succeed | Long Distance | 18642250233 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46943511602300 | Call succeed | Long Distance | 18642250830 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46981435602300 | Call succeed | Long Distance | 18642251658 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46934250602300 | Call succeed | Long Distance | 18642252349 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929568902300 | Call succeed | Long Distance | 18642252592 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320109602200 | Call succeed | Long Distance | 18642255067 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46978953102302 | Call succeed | Long Distance | 18642255165 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |
| Fax | Outbound | 46930927102300 | Call succeed | Long Distance | 18642255171 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46914558802300 | Call succeed | Long Distance | 18642256887 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944123102300 | Call succeed | Long Distance | 18642256887 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46928562202300 | Call succeed | Long Distance | 18642257863 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 46931815002300 | Call succeed | Long Distance | 18642260407 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46929522602300 | Call succeed | Long Distance | 18642265847 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943452002300 | Call succeed | Long Distance | 18642271745 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:09 |
| Fax | Outbound | 46914546102300 | Call succeed | Long Distance | 18642271779 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870201202300 | Call succeed | Long Distance | 18642272067 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916699902300 | Call succeed | Long Distance | 18642272067 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:17 |
| Fax | Outbound | 7313942202300 | Call succeed | Long Distance | 18642272823 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977491602300 | Call succeed | Long Distance | 18642273410 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46924444002302 | Call succeed | Long Distance | 18642276487 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938739202300 | Call succeed | Long Distance | 18642279377 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46917638802300 | Call succeed | Long Distance | 18642279864 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46926343202300 | Call succeed | Long Distance | 18642281169 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7317491102200 | Call succeed | Long Distance | 18642282681 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:02 |
| Fax | Outbound | 46936178302300 | Call succeed | Long Distance | 18642295542 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870200302300 | Call succeed | Long Distance | 18642298037 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916699002300 | Call succeed | Long Distance | 18642298037 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46921459502301 | Call succeed | Long Distance | 18642310281 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46981430702300 | Call succeed | Long Distance | 18642318073 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316525702202 | Call succeed | Long Distance | 18642328695 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313896802200 | Call succeed | Long Distance | 18642336027 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46923435402300 | Call succeed | Long Distance | 18642344719 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919471702300 | Call succeed | Long Distance | 18642345881 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46923486402300 | Call succeed | Long Distance | 18642347652 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977385702300 | Call succeed | Long Distance | 18642351982 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 46945740802300 | Call succeed | Long Distance | 18642419200 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981449302300 | Call succeed | Long Distance | 18642425640 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46930939402300 | Call succeed | Long Distance | 18642425867 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320112502200 | Call succeed | Long Distance | 18642506443 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313977802200 | Call succeed | Long Distance | 18642546182 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46923481602300 | Call succeed | Long Distance | 18642685554 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:02 |
| Fax | Outbound | 46940443502300 | Call succeed | Long Distance | 18642697948 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46943439302300 | Call succeed | Long Distance | 18642698035 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46927110402300 | Call succeed | Long Distance | 18642711151 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:08 |
| Fax | Outbound | 46980340602300 | Call succeed | Long Distance | 18642716001 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46981455402300 | Call succeed | Long Distance | 18642723311 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:05 |
| Fax | Outbound | 46978932202300 | Call succeed | Long Distance | 18642840420 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933350902300 | Call succeed | Long Distance | 18642881946 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46979025402301 | Call succeed | Long Distance | 18642882554 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46920144702300 | Call succeed | Long Distance | 18642885082 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 7314682502200 | Call succeed | Long Distance | 18642922020 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46919529302300 | Call succeed | Long Distance | 18642928356 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46921443202300 | Call succeed | Long Distance | 18642940424 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46979083902300 | Call succeed | Long Distance | 18642951075 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7318895602201 | Call succeed | Long Distance | 18642951288 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46918469402300 | Call succeed | Long Distance | 18642952506 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928512202300 | Call succeed | Long Distance | 18642974095 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931786802300 | Call succeed | Long Distance | 18642999123 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46923415402300 | Call succeed | Long Distance | 18643062544 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874155202300 | Call succeed | Long Distance | 18643068560 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 7318891302200 | Call succeed | Long Distance | 18643123390 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 7318911402200 | Call succeed | Long Distance | 18643230345 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320184302200 | Call succeed | Long Distance | 18643291401 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:02 |
| Fax | Outbound | 46936224102300 | Call succeed | Long Distance | 18643298125 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46873489802301 | Call succeed | Long Distance | 18643299527 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46977437802300 | Call succeed | Long Distance | 18643312510 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46940429902300 | Call succeed | Long Distance | 18643341880 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:18 |
| Fax | Outbound | 46977454302300 | Call succeed | Long Distance | 18643510373 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46924382702300 | Call succeed | Long Distance | 18643650125 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:07 |
| Fax | Outbound | 46922015602300 | Call succeed | Long Distance | 18643691826 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:17 |
| Fax | Outbound | 46930985002300 | Call succeed | Long Distance | 18643701009 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46937575802300 | Call succeed | Long Distance | 18643880648 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46932361202300 | Call succeed | Long Distance | 18644274400 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927052602301 | Call succeed | Long Distance | 18644278826 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870115902300 | Call succeed | Long Distance | 18644293515 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613702301 | Call succeed | Long Distance | 18644293515 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928592802300 | Call succeed | Long Distance | 18644432121 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46938685502300 | Call succeed | Long Distance | 18644453956 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46940450802300 | Call succeed | Long Distance | 18644459158 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46921476602300 | Call succeed | Long Distance | 18644545005 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944207602300 | Call succeed | Long Distance | 18644545655 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46940432302300 | Call succeed | Long Distance | 18644546605 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924339002300 | Call succeed | Long Distance | 18644555205 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923459102300 | Call succeed | Long Distance | 18644558150 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936146802300 | Call succeed | Long Distance | 18644559037 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931779502300 | Call succeed | Long Distance | 18644562942 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318826702200 | Call succeed | Long Distance | 18644583893 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932371502300 | Call succeed | Long Distance | 18644588129 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7314704602300 | Call succeed | Long Distance | 18644588390 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46876710702300 | Call succeed | Long Distance | 18644588841 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928625802300 | Call succeed | Long Distance | 18644589462 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46945051202300 | Call succeed | Long Distance | 18644595719 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938668302300 | Call succeed | Long Distance | 18644614956 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46876684502301 | Call succeed | Long Distance | 18644724696 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934341002300 | Call succeed | Long Distance | 18644827000 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:05 |
| Fax | Outbound | 46937607502300 | Call succeed | Long Distance | 18644877981 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876740402300 | Call succeed | Long Distance | 18644878718 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930045102300 | Call succeed | Long Distance | 18644883744 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937480702300 | Call succeed | Long Distance | 18644892589 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926327302302 | Call succeed | Long Distance | 18644894909 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46934220002300 | Call succeed | Long Distance | 18644897788 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46927104202300 | Call succeed | Long Distance | 18644899200 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46918377502300 | Call succeed | Long Distance | 18645121823 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46923433102300 | Call succeed | Long Distance | 18645122925 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917624802300 | Call succeed | Long Distance | 18645123702 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46937659602300 | Call succeed | Long Distance | 18645125915 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931856902300 | Call succeed | Long Distance | 18645278638 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944102302300 | Call succeed | Long Distance | 18645429859 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46926349302300 | Call succeed | Long Distance | 18645429977 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937624102300 | Call succeed | Long Distance | 18645465571 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:09 |
| Fax | Outbound | 46875864102302 | Call succeed | Long Distance | 18645601655 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46935281602300 | Call succeed | Long Distance | 18645602099 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930902202300 | Call succeed | Long Distance | 18645603850 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:04 |
| Fax | Outbound | 46923455102300 | Call succeed | Long Distance | 18645604413 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46920113802300 | Call succeed | Long Distance | 18645605195 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46874952702300 | Call succeed | Long Distance | 18645606017 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 46927795202300 | Call succeed | Long Distance | 18645609532 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46981409302300 | Call succeed | Long Distance | 18645746088 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:05 |
| Fax | Outbound | 46922022602302 | Call succeed | Long Distance | 18645766584 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46920154502300 | Call succeed | Long Distance | 18645768932 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918378702300 | Call succeed | Long Distance | 18645768952 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 7318945202300 | Call succeed | Long Distance | 18645779707 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46875863602300 | Call succeed | Long Distance | 18645787098 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977418202300 | Call succeed | Long Distance | 18645823449 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:09 |
| Fax | Outbound | 7320087702200 | Call succeed | Long Distance | 18645836390 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46872106502300 | Call succeed | Long Distance | 18645852488 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46939666502300 | Call succeed | Long Distance | 18645870300 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 7316158602200 | Call succeed | Long Distance | 18645879892 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935236402300 | Call succeed | Long Distance | 18645963443 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46980260202301 | Call succeed | Long Distance | 18645967549 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 46943517902300 | Call succeed | Long Distance | 18646058556 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46914549302300 | Call succeed | Long Distance | 18646385647 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46872155302300 | Call succeed | Long Distance | 18646470403 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870926002300 | Call succeed | Long Distance | 18646535926 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46914543602300 | Call succeed | Long Distance | 18646543261 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318810802200 | Call succeed | Long Distance | 18646543275 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46925374702300 | Call succeed | Long Distance | 18646547641 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46921445302300 | Call succeed | Long Distance | 18646547672 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913763802300 | Call succeed | Long Distance | 18646560760 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918477802300 | Call succeed | Long Distance | 18646754604 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46977399002300 | Call succeed | Long Distance | 18647160073 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46945840702300 | Call succeed | Long Distance | 18647166120 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46872111802300 | Call succeed | Long Distance | 18647166732 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870130302300 | Call succeed | Long Distance | 18647255598 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916627302302 | Call succeed | Long Distance | 18647255598 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 7318833302201 | Call succeed | Long Distance | 18647976198 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46943511802300 | Call succeed | Long Distance | 18647977460 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918425602300 | Call succeed | Long Distance | 18648012037 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46874936302300 | Call succeed | Long Distance | 18648193429 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930926102300 | Call succeed | Long Distance | 18648333987 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922082402300 | Call succeed | Long Distance | 18648339039 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919452402300 | Call succeed | Long Distance | 18648346145 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46920118802300 | Call succeed | Long Distance | 18648349420 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874115902300 | Call succeed | Long Distance | 18648366365 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875015702301 | Call succeed | Long Distance | 18648430996 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920102802300 | Call succeed | Long Distance | 18648435634 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:02 |
| Fax | Outbound | 46876703302300 | Call succeed | Long Distance | 18648477543 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922056802300 | Call succeed | Long Distance | 18648499193 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317614202200 | Call succeed | Long Distance | 18648504001 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46872152502300 | Call succeed | Long Distance | 18648523339 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46981472902300 | Call succeed | Long Distance | 18648552518 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46875825002300 | Call succeed | Long Distance | 18648555882 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:08 |
| Fax | Outbound | 7314689002200 | Call succeed | Long Distance | 18648556850 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872139802300 | Call succeed | Long Distance | 18648595744 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930115702300 | Call succeed | Long Distance | 18648764900 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46875875802300 | Call succeed | Long Distance | 18648771711 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46876789802300 | Call succeed | Long Distance | 18648776080 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46943530102300 | Call succeed | Long Distance | 18648777801 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46926414102300 | Call succeed | Long Distance | 18648786656 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 46922017402300 | Call succeed | Long Distance | 18648791204 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46943573002300 | Call succeed | Long Distance | 18648821908 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875899902301 | Call succeed | Long Distance | 18648823677 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317480102200 | Call succeed | Long Distance | 18648827822 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928545602300 | Call succeed | Long Distance | 18648850905 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46920169202300 | Call succeed | Long Distance | 18648857749 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945813302300 | Call succeed | Long Distance | 18648857867 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46920120302300 | Call succeed | Long Distance | 18648859192 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870922002300 | Call succeed | Long Distance | 18648978281 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46875823802300 | Call succeed | Long Distance | 18649981055 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:02 |
| Fax | Outbound | 46918438202301 | Call succeed | Long Distance | 18649383393 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46937575902300 | Call succeed | Long Distance | 18649390288 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918443702300 | Call succeed | Long Distance | 18649478621 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920227202300 | Call succeed | Long Distance | 18649678465 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939773402300 | Call succeed | Long Distance | 18649689244 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919492602300 | Call succeed | Long Distance | 18649720422 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925365402300 | Call succeed | Long Distance | 18649843610 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 7313966502200 | Call succeed | Long Distance | 18649851410 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316522602200 | Call succeed | Long Distance | 18649870036 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46921414302300 | Call succeed | Long Distance | 18649983260 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46870171802300 | Call succeed | Long Distance | 18652138596 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:07 |
| Fax | Outbound | 46916670002300 | Call succeed | Long Distance | 18652138596 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870928802300 | Call succeed | Long Distance | 18652716601 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930903302300 | Call succeed | Long Distance | 18652731645 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937594602301 | Call succeed | Long Distance | 18652884231 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46932347402300 | Call succeed | Long Distance | 18652913228 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945075502300 | Call succeed | Long Distance | 18653055001 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316178602200 | Call succeed | Long Distance | 18653056695 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316552402200 | Call succeed | Long Distance | 18653056899 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46977457002302 | Call succeed | Long Distance | 18653309934 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:08 |
| Fax | Outbound | 46980292002300 | Call succeed | Long Distance | 18653425857 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:09 |
| Fax | Outbound | 46920204902300 | Call succeed | Long Distance | 18653428110 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46924419002300 | Call succeed | Long Distance | 18653579350 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871041102300 | Call succeed | Long Distance | 18653769091 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980298102300 | Call succeed | Long Distance | 18653801558 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:05 |
| Fax | Outbound | 46923483402300 | Call succeed | Long Distance | 18653801688 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46935263402300 | Call succeed | Long Distance | 18653978260 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46876731602300 | Call succeed | Long Distance | 18653978479 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46939734402300 | Call succeed | Long Distance | 18654267469 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870895902300 | Call succeed | Long Distance | 18654288671 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46930988602300 | Call succeed | Long Distance | 18654304179 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46932331002300 | Call succeed | Long Distance | 18654362812 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46913702802300 | Call succeed | Long Distance | 18654469501 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46943521502300 | Call succeed | Long Distance | 18654469701 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46920161502300 | Call succeed | Long Distance | 18654503172 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980320902300 | Call succeed | Long Distance | 18654509904 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:06 |
| Fax | Outbound | 46918482902300 | Call succeed | Long Distance | 18654537271 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913683102301 | Call succeed | Long Distance | 18654577178 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875014402301 | Call succeed | Long Distance | 18654587920 | 10/8/2015 10:31 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 46938662602300 | Call succeed | Long Distance | 18654589412 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46937653602300 | Call succeed | Long Distance | 18654630756 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874964702300 | Call succeed | Long Distance | 18654709190 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46980340202300 | Call succeed | Long Distance | 18654748806 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46871022602300 | Call succeed | Long Distance | 18654759857 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46980264102300 | Call succeed | Long Distance | 18654824036 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46871024802300 | Call succeed | Long Distance | 18654824070 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 7318826002200 | Call succeed | Long Distance | 18654827400 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945022002300 | Call succeed | Long Distance | 18654828629 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870127902300 | Call succeed | Long Distance | 18654940895 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46916624802300 | Call succeed | Long Distance | 18654940895 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46874108402300 | Call succeed | Long Distance | 18654942522 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46938555602300 | Call succeed | Long Distance | 18655098811 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929543902300 | Call succeed | Long Distance | 18655217293 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 7313971602200 | Call succeed | Long Distance | 18655217405 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977504302302 | Call succeed | Long Distance | 18655240224 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46945833002300 | Call succeed | Long Distance | 18655256498 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934202502300 | Call succeed | Long Distance | 18655412787 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 7318912302200 | Call succeed | Long Distance | 18655446695 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46914556902300 | Call succeed | Long Distance | 18655457409 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:05 |
| Fax | Outbound | 7317617702300 | Call succeed | Long Distance | 18655460470 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46944993102300 | Call succeed | Long Distance | 18655465678 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318889002200 | Call succeed | Long Distance | 18655468048 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46930927902300 | Call succeed | Long Distance | 18655494449 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46919512302300 | Call succeed | Long Distance | 18655583515 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918407002300 | Call succeed | Long Distance | 18655584471 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7317564802300 | Call succeed | Long Distance | 18655660109 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46938723002300 | Call succeed | Long Distance | 18657733174 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930982202300 | Call succeed | Long Distance | 18655738831 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924389702301 | Call succeed | Long Distance | 18655738998 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940433102300 | Call succeed | Long Distance | 18655771539 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46930965802300 | Call succeed | Long Distance | 18655773359 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320072002200 | Call succeed | Long Distance | 18655842153 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927816502300 | Call succeed | Long Distance | 18655842956 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46981439802300 | Call succeed | Long Distance | 18655847087 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46871003702301 | Call succeed | Long Distance | 18655849660 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927827402301 | Call succeed | Long Distance | 18655885711 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46934248202300 | Call succeed | Long Distance | 18656096982 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:07 |
| Fax | Outbound | 46917670102301 | Call succeed | Long Distance | 18656099373 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46934200602300 | Call succeed | Long Distance | 18656325893 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:10 |
| Fax | Outbound | 46924416302300 | Call succeed | Long Distance | 18656375036 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945004102301 | Call succeed | Long Distance | 18656378887 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937677002300 | Call succeed | Long Distance | 18656473919 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46874050902300 | Call succeed | Long Distance | 18656710847 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920099002300 | Call succeed | Long Distance | 18656734971 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981401102300 | Call succeed | Long Distance | 18656810963 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46913713202300 | Call succeed | Long Distance | 18656812967 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46923486602300 | Call succeed | Long Distance | 18656815185 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924386902300 | Call succeed | Long Distance | 18656897743 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981509202301 | Call succeed | Long Distance | 18656908544 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:08 |
| Fax | Outbound | 46870914702300 | Call succeed | Long Distance | 18656932909 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313869502200 | Call succeed | Long Distance | 18656937484 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945844802301 | Call succeed | Long Distance | 18656947621 | 10/8/2015 10:17 | 18885022050 | 610172023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930978102301 | Call succeed | Long Distance | 18657692616 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933383902300 | Call succeed | Long Distance | 18657694501 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46931784802300 | Call succeed | Long Distance | 18657749745 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318843402200 | Call succeed | Long Distance | 18657773937 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46870140502300 | Call succeed | Long Distance | 18658355139 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916637402300 | Call succeed | Long Distance | 18658355139 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937688102300 | Call succeed | Long Distance | 18658822568 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870948302300 | Call succeed | Long Distance | 18658823512 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316201402200 | Call succeed | Long Distance | 18658828933 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46938759402301 | Call succeed | Long Distance | 18659220006 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928467202300 | Call succeed | Long Distance | 18659220928 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46919497202300 | Call succeed | Long Distance | 18659259045 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46925359402301 | Call succeed | Long Distance | 18659334729 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46943533202300 | Call succeed | Long Distance | 18659385264 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46944987702300 | Call succeed | Long Distance | 18659386655 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937600802300 | Call succeed | Long Distance | 18659665679 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46871023302301 | Call succeed | Long Distance | 18659702089 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46939713302300 | Call succeed | Long Distance | 18659713040 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930957202300 | Call succeed | Long Distance | 18659740309 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938736402300 | Call succeed | Long Distance | 18659742000 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 48931322802300 | Call succeed | Long Distance | 18659745213 | 10/26/2015 7:27 | 15614302365 | 164325022 | 10/26/2015 7:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920120702300 | Call succeed | Long Distance | 18659774796 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46944140902300 | Call succeed | Long Distance | 18659779124 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46920100102300 | Call succeed | Long Distance | 18659821109 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939740402300 | Call succeed | Long Distance | 18659821617 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930983802300 | Call succeed | Long Distance | 18659829455 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917636202300 | Call succeed | Long Distance | 18659857077 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46920126902300 | Call succeed | Long Distance | 18659865890 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922085802300 | Call succeed | Long Distance | 18659925166 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46933294302300 | Call succeed | Long Distance | 18662062075 | 10/8/2015 13:51 | 15614302388 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922073402300 | Call succeed | Long Distance | 18662122654 | 10/8/2015 10:01 | 15614302388 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945085802300 | Call succeed | Long Distance | 18662137089 | 10/9/2015 9:53 | 15614302388 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46927126502300 | Call succeed | Long Distance | 18662233460 | 10/8/2015 12:19 | 15614302388 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313890002200 | Call succeed | Long Distance | 18662304086 | 10/22/2015 10:46 | 15413260032 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46929571502300 | Call succeed | Long Distance | 18662461514 | 10/8/2015 15:08 | 15614302388 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46937695602300 | Call succeed | Long Distance | 18662465494 | 10/9/2015 8:21 | 15614302388 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7320114102200 | Call succeed | Long Distance | 18662502838 | 10/22/2015 12:36 | 15413260032 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876782502300 | Call succeed | Long Distance | 18662524547 | 10/8/2015 11:35 | 15614302388 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:05 |
| Fax | Outbound | 46929533102300 | Call succeed | Long Distance | 18662535222 | 10/8/2015 15:11 | 15614302388 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313868602300 | Call succeed | Long Distance | 18662648519 | 10/22/2015 10:46 | 15413260032 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320090502200 | Call succeed | Long Distance | 18662978970 | 10/22/2015 12:35 | 15413260032 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46933324102300 | Call succeed | Long Distance | 18663017631 | 10/8/2015 13:59 | 15614302388 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46875834002300 | Call succeed | Long Distance | 18663493527 | 10/8/2015 10:42 | 15614302388 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:05 |
| Fax | Outbound | 7320115302200 | Call succeed | Long Distance | 18663537586 | 10/22/2015 12:36 | 15413260032 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931830502300 | Call succeed | Long Distance | 18663606021 | 10/8/2015 15:39 | 15614302388 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 7317620502200 | Call succeed | Long Distance | 18663651847 | 10/22/2015 11:58 | 15413260032 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870984802300 | Call succeed | Long Distance | 18663700570 | 10/8/2015 8:22 | 15614302388 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927778902300 | Call succeed | Long Distance | 18663909155 | 10/8/2015 12:40 | 15614302388 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46924383602300 | Call succeed | Long Distance | 18663952315 | 10/8/2015 11:01 | 15614302388 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:08 |
| Fax | Outbound | 46945760502300 | Call succeed | Long Distance | 18663967655 | 10/9/2015 10:10 | 15614302388 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46980356102300 | Call succeed | Long Distance | 18664252302 | 10/8/2015 13:06 | 15614302388 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:05 |
| Fax | Outbound | 46939648602301 | Call succeed | Long Distance | 18664320892 | 10/9/2015 8:58 | 15614302388 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919482002300 | Call succeed | Long Distance | 18664390552 | 10/8/2015 9:17 | 15614302388 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46920101702300 | Call succeed | Long Distance | 18664574168 | 10/8/2015 9:29 | 15614302388 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:08 |
| Fax | Outbound | 46935268702300 | Call succeed | Long Distance | 18664646131 | 10/8/2015 14:16 | 15614302388 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923394302300 | Call succeed | Long Distance | 18664690961 | 10/8/2015 10:38 | 15614302388 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870925302300 | Call succeed | Long Distance | 18664942927 | 10/8/2015 8:17 | 15614302388 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46929494302300 | Call succeed | Long Distance | 18664974412 | 10/8/2015 15:07 | 15614302388 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 47045995302300 | Call succeed | Long Distance | 18665078678 | 10/8/2015 13:17 | 15614302357 | 334515023 | 10/8/2015 13:15 | 313134020 | 00:01 |
| Fax | Outbound | 47059421002300 | Call succeed | Long Distance | 18665078678 | 10/8/2015 13:39 | 15614302357 | 334515023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944106602300 | Call succeed | Long Distance | 18665081691 | 10/9/2015 9:43 | 15614302388 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931826402300 | Call succeed | Long Distance | 18665270937 | 10/8/2015 15:44 | 15614302388 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977458702300 | Call succeed | Long Distance | 18665397193 | 10/8/2015 11:44 | 15614302388 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46934304802300 | Call succeed | Long Distance | 18665746687 | 10/8/2015 14:05 | 15614302388 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937552802300 | Call succeed | Long Distance | 18665815559 | 10/9/2015 8:18 | 15614302388 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930930202300 | Call succeed | Long Distance | 18665844932 | 10/8/2015 15:33 | 15614302388 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46926355002301 | Call succeed | Long Distance | 18665855496 | 10/8/2015 12:24 | 15614302388 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920216102300 | Call succeed | Long Distance | 18666178273 | 10/8/2015 9:30 | 15614302388 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938764102300 | Call succeed | Long Distance | 18666250076 | 10/9/2015 8:31 | 15614302388 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 46939664302300 | Call succeed | Long Distance | 18666446363 | 10/9/2015 8:47 | 15614302388 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930123302300 | Call succeed | Long Distance | 18666709355 | 10/8/2015 15:18 | 15614302388 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46913733702300 | Call succeed | Long Distance | 18666728222 | 10/8/2015 12:08 | 15614302388 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930987302300 | Call succeed | Long Distance | 18666890766 | 10/8/2015 15:31 | 15614302388 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46930079502300 | Call succeed | Long Distance | 18666993469 | 10/8/2015 15:22 | 15614302388 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46247958102300 | Call succeed | Long Distance | 18667020880 | 10/2/2015 10:04 | 15614302376 | 164305022 | 10/2/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 7314684402200 | Call succeed | Long Distance | 18667514134 | 10/22/2015 11:05 | 15413260032 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872122902300 | Call succeed | Long Distance | 18667523937 | 10/8/2015 8:44 | 15614302388 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46980318602300 | Call succeed | Long Distance | 18667630787 | 10/8/2015 12:56 | 15614302388 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 46920153802300 | Call succeed | Long Distance | 18667683224 | 10/8/2015 9:35 | 15614302388 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46919509102300 | Call succeed | Long Distance | 18667772310 | 10/8/2015 9:18 | 15614302388 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 46913665102300 | Call succeed | Long Distance | 18667962502 | 10/8/2015 12:03 | 15614302388 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930981002300 | Call succeed | Long Distance | 18668011503 | 10/8/2015 15:34 | 15614302388 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46876738102300 | Call succeed | Long Distance | 18668196115 | 10/8/2015 11:28 | 15614302388 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46944989602300 | Call succeed | Long Distance | 18668296718 | 10/9/2015 9:46 | 15614302388 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927024502300 | Call succeed | Long Distance | 18668419362 | 10/8/2015 12:12 | 15614302388 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920228702301 | Call succeed | Long Distance | 18668485096 | 10/8/2015 9:47 | 15614302388 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46934260302300 | Call succeed | Long Distance | 18668485875 | 10/8/2015 14:08 | 15614302388 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46924392702300 | Call succeed | Long Distance | 18668637339 | 10/8/2015 10:58 | 15614302388 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:05 |
| Fax | Outbound | 46872099202300 | Call succeed | Long Distance | 18668700815 | 10/8/2015 8:44 | 15614302388 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939706002300 | Call succeed | Long Distance | 18668867232 | 10/9/2015 8:46 | 15614302388 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46918425502300 | Call succeed | Long Distance | 18668868914 | 10/8/2015 8:57 | 15614302388 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875879602301 | Call succeed | Long Distance | 18669020669 | 10/8/2015 10:59 | 15614302388 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:09 |
| Fax | Outbound | 46941705002300 | Call succeed | Long Distance | 18669246348 | 10/9/2015 9:08 | 15614302388 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939636502300 | Call succeed | Long Distance | 18669318839 | 10/9/2015 8:52 | 15614302388 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46921437202300 | Call succeed | Long Distance | 18669382909 | 10/8/2015 9:42 | 15614302388 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935252802300 | Call succeed | Long Distance | 18669392673 | 10/8/2015 14:17 | 15614302388 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937597802300 | Call succeed | Long Distance | 18669549593 | 10/9/2015 8:11 | 15614302388 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934209502300 | Call succeed | Long Distance | 18669981967 | 10/8/2015 14:03 | 15614302388 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46922048702300 | Call succeed | Long Distance | 18702170312 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46930980802300 | Call succeed | Long Distance | 18702225846 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930987702300 | Call succeed | Long Distance | 18702225909 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 46929501902300 | Call succeed | Long Distance | 18702262028 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921445102300 | Call succeed | Long Distance | 18702262987 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46871007602300 | Call succeed | Long Distance | 18702265200 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46936174002300 | Call succeed | Long Distance | 18702265638 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46929506402300 | Call succeed | Long Distance | 18702267925 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46928503502300 | Call succeed | Long Distance | 18702341177 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874028502302 | Call succeed | Long Distance | 18702347386 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918388802300 | Call succeed | Long Distance | 18702351114 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920194302300 | Call succeed | Long Distance | 18702364122 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317585802200 | Call succeed | Long Distance | 18702367024 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46917647502302 | Call succeed | Long Distance | 18702367275 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46923470602300 | Call succeed | Long Distance | 18702369669 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920109902300 | Call succeed | Long Distance | 18702383115 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931824502300 | Call succeed | Long Distance | 18702394079 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46876782302300 | Call succeed | Long Distance | 18702400643 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918418202300 | Call succeed | Long Distance | 18702402014 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934345102300 | Call succeed | Long Distance | 18702402015 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934257902301 | Call succeed | Long Distance | 18702402016 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:06 |
| Fax | Outbound | 46929525802300 | Call succeed | Long Distance | 18702402017 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46916660102300 | Call succeed | Long Distance | 18702402018 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927051802300 | Call succeed | Long Distance | 18702408833 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46922054402300 | Call succeed | Long Distance | 18702452377 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:07 |
| Fax | Outbound | 47166056402300 | Call succeed | Long Distance | 18702462159 | 10/9/2015 9:18 | 15614302357 | 334515023 | 10/9/2015 9:11 | 313134020 | 00:07 |
| Fax | Outbound | 46875875202300 | Call succeed | Long Distance | 18702462476 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:05 |
| Fax | Outbound | 46931904602300 | Call succeed | Long Distance | 18702470148 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876715302300 | Call succeed | Long Distance | 18702475312 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:07 |
| Fax | Outbound | 46939759602300 | Call succeed | Long Distance | 18702478903 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938743002300 | Call succeed | Long Distance | 18702554061 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46941726702300 | Call succeed | Long Distance | 18702577673 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920165602300 | Call succeed | Long Distance | 18702655686 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928624902301 | Call succeed | Long Distance | 18702689420 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46941685302300 | Call succeed | Long Distance | 18702692310 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933335202300 | Call succeed | Long Distance | 18702695055 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46937629102300 | Call succeed | Long Distance | 18702696497 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920199402300 | Call succeed | Long Distance | 18702699614 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875837302300 | Call succeed | Long Distance | 18702852759 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46928484902300 | Call succeed | Long Distance | 18702974371 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874965802300 | Call succeed | Long Distance | 18703070382 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:07 |
| Fax | Outbound | 46937637402300 | Call succeed | Long Distance | 18703070395 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924345702301 | Call succeed | Long Distance | 18703387702 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 7314702202200 | Call succeed | Long Distance | 18703389211 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:02 |
| Fax | Outbound | 46913716502300 | Call succeed | Long Distance | 18703472882 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874979202301 | Call succeed | Long Distance | 18703473492 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937571502300 | Call succeed | Long Distance | 18703523533 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928488202300 | Call succeed | Long Distance | 18703528498 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927806202300 | Call succeed | Long Distance | 18703552520 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870148702300 | Call succeed | Long Distance | 18703564721 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916645902300 | Call succeed | Long Distance | 18703564721 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46922046402300 | Call succeed | Long Distance | 18703565467 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:10 |
| Fax | Outbound | 46921483702300 | Call succeed | Long Distance | 18703644889 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46919418302300 | Call succeed | Long Distance | 18703645581 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46932364202300 | Call succeed | Long Distance | 18703645745 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46874054902300 | Call succeed | Long Distance | 18703671461 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46929486402300 | Call succeed | Long Distance | 18703817273 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46930945502301 | Call succeed | Long Distance | 18703828140 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913684602300 | Call succeed | Long Distance | 18704234374 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46936204102300 | Call succeed | Long Distance | 18704237431 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944077502300 | Call succeed | Long Distance | 18704243622 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 7314708802200 | Call succeed | Long Distance | 18704244979 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7320077402200 | Call succeed | Long Distance | 18704252021 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46981413502300 | Call succeed | Long Distance | 18704256523 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46939763902300 | Call succeed | Long Distance | 18704285392 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 46935254002300 | Call succeed | Long Distance | 18704385768 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46913748502300 | Call succeed | Long Distance | 18704386615 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46926406402300 | Call succeed | Long Distance | 18704519442 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930082702301 | Call succeed | Long Distance | 18704519672 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870949602300 | Call succeed | Long Distance | 18704519878 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46874136102300 | Call succeed | Long Distance | 18704600986 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936147202302 | Call succeed | Long Distance | 18704604790 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931906102300 | Call succeed | Long Distance | 18704831057 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927122202300 | Call succeed | Long Distance | 18704862118 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870186402300 | Call succeed | Long Distance | 18704944033 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916683802300 | Call succeed | Long Distance | 18704944033 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944153302300 | Call succeed | Long Distance | 18705081678 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46929478202301 | Call succeed | Long Distance | 18705086896 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930151102300 | Call succeed | Long Distance | 18705122525 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46923469102300 | Call succeed | Long Distance | 18705233583 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874963602300 | Call succeed | Long Distance | 18705233637 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:07 |
| Fax | Outbound | 46875841302300 | Call succeed | Long Distance | 18705342186 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318936202200 | Call succeed | Long Distance | 18705342630 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46923435302300 | Call succeed | Long Distance | 18705343340 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318864102200 | Call succeed | Long Distance | 18705343982 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46943563202300 | Call succeed | Long Distance | 18705354228 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922001102300 | Call succeed | Long Distance | 18705354716 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930118102300 | Call succeed | Long Distance | 18705357858 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928481502300 | Call succeed | Long Distance | 18705358770 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46932338402300 | Call succeed | Long Distance | 18705359180 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46933370902300 | Call succeed | Long Distance | 18705367706 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320082402200 | Call succeed | Long Distance | 18705368247 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320157702200 | Call succeed | Long Distance | 18705369020 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46928526502300 | Call succeed | Long Distance | 18705416009 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46914518802300 | Call succeed | Long Distance | 18705527719 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920145802300 | Call succeed | Long Distance | 18705613307 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939678702300 | Call succeed | Long Distance | 18705632482 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931832202300 | Call succeed | Long Distance | 18705637482 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46925369502300 | Call succeed | Long Distance | 18705789443 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938693002300 | Call succeed | Long Distance | 18705843003 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918453002300 | Call succeed | Long Distance | 18705844100 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928562402300 | Call succeed | Long Distance | 18705985716 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46938650702300 | Call succeed | Long Distance | 18706285393 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921420602300 | Call succeed | Long Distance | 18706285949 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46872155602300 | Call succeed | Long Distance | 18706301362 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874024402300 | Call succeed | Long Distance | 18706302504 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928527902302 | Call succeed | Long Distance | 18706334850 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46924428002300 | Call succeed | Long Distance | 18706422171 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876727302300 | Call succeed | Long Distance | 18706726823 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981401502300 | Call succeed | Long Distance | 18706980161 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:07 |
| Fax | Outbound | 46938737002300 | Call succeed | Long Distance | 18706981262 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316536602200 | Call succeed | Long Distance | 18707323027 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936193902300 | Call succeed | Long Distance | 18707350481 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46977408902300 | Call succeed | Long Distance | 18707356432 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46931906202300 | Call succeed | Long Distance | 18707356872 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874953802300 | Call succeed | Long Distance | 18707412895 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872153402300 | Call succeed | Long Distance | 18707413962 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46945032702301 | Call succeed | Long Distance | 18707414090 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923394602300 | Call succeed | Long Distance | 18707414242 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939641502300 | Call succeed | Long Distance | 18707415102 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46931888802300 | Call succeed | Long Distance | 18707416347 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870910602300 | Call succeed | Long Distance | 18707416364 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46938767902300 | Call succeed | Long Distance | 18707416412 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876766202301 | Call succeed | Long Distance | 18707416800 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46931024202300 | Call succeed | Long Distance | 18707417618 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:05 |
| Fax | Outbound | 46928575202300 | Call succeed | Long Distance | 18707418423 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:05 |
| Fax | Outbound | 46918508302300 | Call succeed | Long Distance | 18707473631 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 47167651502300 | Call succeed | Long Distance | 18707630787 | 10/9/2015 9:27 | 15614302357 | 334515023 | 10/9/2015 9:19 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927057702300 | Call succeed | Long Distance | 18707722568 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7314669402200 | Call succeed | Long Distance | 18707727190 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46872119302300 | Call succeed | Long Distance | 18707772390 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945752502300 | Call succeed | Long Distance | 18707932463 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944131802300 | Call succeed | Long Distance | 18707935229 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 7314706202300 | Call succeed | Long Distance | 18707935649 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46929524002300 | Call succeed | Long Distance | 18707938085 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876777102300 | Call succeed | Long Distance | 18707984288 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46924404202300 | Call succeed | Long Distance | 18707998924 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 7314740802200 | Call succeed | Long Distance | 18708366136 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928605402300 | Call succeed | Long Distance | 18708454178 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939759402300 | Call succeed | Long Distance | 18708508056 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936122302301 | Call succeed | Long Distance | 18708538932 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920225002300 | Call succeed | Long Distance | 18708565623 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927834502300 | Call succeed | Long Distance | 18708573301 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939663902300 | Call succeed | Long Distance | 18708579934 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920159402300 | Call succeed | Long Distance | 18708622289 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 47168061802300 | Call succeed | Long Distance | 18708629011 | 10/9/2015 9:27 | 15614302357 | 334515023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 7318823302200 | Call succeed | Long Distance | 18708629011 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927014002300 | Call succeed | Long Distance | 18708629028 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46926330902300 | Call succeed | Long Distance | 18708634128 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46925387802300 | Call succeed | Long Distance | 18708635137 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:18 |
| Fax | Outbound | 46938728302302 | Call succeed | Long Distance | 18708637209 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46934336402300 | Call succeed | Long Distance | 18708637540 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:09 |
| Fax | Outbound | 46876781502300 | Call succeed | Long Distance | 18708640202 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937678102300 | Call succeed | Long Distance | 18708674050 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46936102302300 | Call succeed | Long Distance | 18708693014 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:07 |
| Fax | Outbound | 46918481102300 | Call succeed | Long Distance | 18708752706 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46876692902300 | Call succeed | Long Distance | 18708794476 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46931794102300 | Call succeed | Long Distance | 18708796049 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46870918502300 | Call succeed | Long Distance | 18708863252 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46918385602300 | Call succeed | Long Distance | 18708865632 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46938762502300 | Call succeed | Long Distance | 18708868302 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46941710802300 | Call succeed | Long Distance | 18708872008 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46939637102300 | Call succeed | Long Distance | 18708875373 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919479602302 | Call succeed | Long Distance | 18708920208 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46936148602300 | Call succeed | Long Distance | 18708953306 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930956402300 | Call succeed | Long Distance | 18708955430 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46872157902300 | Call succeed | Long Distance | 18708984191 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874154702300 | Call succeed | Long Distance | 18709107700 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46919425002300 | Call succeed | Long Distance | 18709302914 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920178002300 | Call succeed | Long Distance | 18709309992 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913678102300 | Call succeed | Long Distance | 18709310839 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46943468202301 | Call succeed | Long Distance | 18709321560 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944182002300 | Call succeed | Long Distance | 18709322005 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:07 |
| Fax | Outbound | 46874937202300 | Call succeed | Long Distance | 18709323608 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:14 |
| Fax | Outbound | 46940446102300 | Call succeed | Long Distance | 18709325849 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:16 |
| Fax | Outbound | 7320109302200 | Call succeed | Long Distance | 18709326541 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936112202300 | Call succeed | Long Distance | 18709328193 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944078902300 | Call succeed | Long Distance | 18709336334 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940436402300 | Call succeed | Long Distance | 18709350706 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 7314715102200 | Call succeed | Long Distance | 18709354063 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874105202300 | Call succeed | Long Distance | 18709354887 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:09 |
| Fax | Outbound | 46924356002300 | Call succeed | Long Distance | 18709358749 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46870916802300 | Call succeed | Long Distance | 18709421853 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930057802300 | Call succeed | Long Distance | 18709422219 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46937695302300 | Call succeed | Long Distance | 18709423005 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46925396602300 | Call succeed | Long Distance | 18709429837 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:05 |
| Fax | Outbound | 46940425302300 | Call succeed | Long Distance | 18709462428 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920191002300 | Call succeed | Long Distance | 18709464410 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875881202300 | Call succeed | Long Distance | 18709721814 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:19 |
| Fax | Outbound | 46977478302300 | Call succeed | Long Distance | 18709725140 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7316158102200 | Call succeed | Long Distance | 18709725152 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927060502300 | Call succeed | Long Distance | 18709745713 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46925390602300 | Call succeed | Long Distance | 18709747001 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7318845902200 | Call succeed | Long Distance | 18709947111 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46872127702300 | Call succeed | Long Distance | 18772716078 | 10/8/2015 8:45 | 15614302388 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46772967902300 | Call succeed | Long Distance | 18772758431 | 10/7/2015 8:19 | 15614302357 | 334515023 | 10/7/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46927076502300 | Call succeed | Long Distance | 18772799425 | 10/8/2015 12:15 | 15614302388 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46930950002300 | Call succeed | Long Distance | 18772809727 | 10/8/2015 15:30 | 15614302388 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46913675502300 | Call succeed | Long Distance | 18772922247 | 10/8/2015 11:59 | 15614302388 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945042002300 | Call succeed | Long Distance | 18773316124 | 10/9/2015 9:59 | 15614302388 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934228302300 | Call succeed | Long Distance | 18773450028 | 10/8/2015 14:00 | 15614302388 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46919460402300 | Call succeed | Long Distance | 18773590651 | 10/8/2015 9:12 | 15614302388 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46928477202300 | Call succeed | Long Distance | 18774966150 | 10/8/2015 14:53 | 15614302388 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46936209402300 | Call succeed | Long Distance | 18775001463 | 10/8/2015 14:37 | 15614302388 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870131102300 | Call succeed | Long Distance | 18775123804 | 10/7/2015 14:19 | 15614302388 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46916628102300 | Call succeed | Long Distance | 18775123804 | 10/8/2015 8:32 | 15614302388 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46937556702301 | Call succeed | Long Distance | 18775385389 | 10/9/2015 8:26 | 15614302388 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938768002300 | Call succeed | Long Distance | 18775541030 | 10/9/2015 8:29 | 15614302388 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 7320194502200 | Call succeed | Long Distance | 18775945434 | 10/22/2015 12:41 | 15413260032 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931002202300 | Call succeed | Long Distance | 18775966503 | 10/8/2015 15:35 | 15614302388 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46938778402300 | Call succeed | Long Distance | 18777016974 | 10/9/2015 8:32 | 15614302388 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938588502300 | Call succeed | Long Distance | 18777551030 | 10/9/2015 8:33 | 15614302388 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46941662302300 | Call succeed | Long Distance | 18777554724 | 10/9/2015 9:09 | 15614302388 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46931857002300 | Call succeed | Long Distance | 18778118150 | 10/8/2015 15:44 | 15614302388 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922672002300 | Call succeed | Long Distance | 18778307469 | 10/8/2015 10:08 | 15614302388 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46933400102300 | Call succeed | Long Distance | 18778375209 | 10/8/2015 13:57 | 15614302388 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:05 |
| Fax | Outbound | 46977455502300 | Call succeed | Long Distance | 18778437654 | 10/8/2015 11:42 | 15614302388 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46937615402300 | Call succeed | Long Distance | 18778441423 | 10/9/2015 8:16 | 15614302388 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870161902300 | Call succeed | Long Distance | 18778598768 | 10/7/2015 14:19 | 15614302388 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916661002300 | Call succeed | Long Distance | 18778598768 | 10/8/2015 8:37 | 15614302388 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46941658902300 | Call succeed | Long Distance | 18778762295 | 10/9/2015 9:11 | 15614302388 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46935327302300 | Call succeed | Long Distance | 18778929770 | 10/8/2015 14:25 | 15614302388 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:07 |
| Fax | Outbound | 46933324202300 | Call succeed | Long Distance | 18778937441 | 10/8/2015 14:04 | 15614302388 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:09 |
| Fax | Outbound | 46929573102300 | Call succeed | Long Distance | 18882057932 | 10/8/2015 15:12 | 15614302388 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:05 |
| Fax | Outbound | 46921450202300 | Call succeed | Long Distance | 18882328601 | 10/8/2015 9:43 | 15614302388 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874975302300 | Call succeed | Long Distance | 18882359533 | 10/8/2015 10:23 | 15614302388 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934318602301 | Call succeed | Long Distance | 18882411404 | 10/8/2015 14:41 | 15614302388 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:05 |
| Fax | Outbound | 46980275202300 | Call succeed | Long Distance | 18882540293 | 10/8/2015 12:57 | 15614302388 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929568602300 | Call succeed | Long Distance | 18882564023 | 10/8/2015 15:10 | 15614302388 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937680202300 | Call succeed | Long Distance | 18882642168 | 10/9/2015 8:18 | 15614302388 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934248902300 | Call succeed | Long Distance | 18882643705 | 10/8/2015 14:13 | 15614302388 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937641702300 | Call succeed | Long Distance | 18882670548 | 10/9/2015 8:21 | 15614302388 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46945793502300 | Call succeed | Long Distance | 18882850925 | 10/9/2015 10:13 | 15614302388 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46980338402300 | Call succeed | Long Distance | 18883178328 | 10/8/2015 13:04 | 15614302388 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:05 |
| Fax | Outbound | 46927080502300 | Call succeed | Long Distance | 18883281167 | 10/8/2015 12:15 | 15614302388 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46928466702300 | Call succeed | Long Distance | 18883536442 | 10/8/2015 15:00 | 15614302388 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46939744802300 | Call succeed | Long Distance | 18883690336 | 10/9/2015 8:55 | 15614302388 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 46913744402300 | Call succeed | Long Distance | 18883711993 | 10/8/2015 12:06 | 15614302388 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46933320602300 | Call succeed | Long Distance | 18883715180 | 10/8/2015 14:01 | 15614302388 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938705602300 | Call succeed | Long Distance | 18883817759 | 10/9/2015 8:26 | 15614302388 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46939664602300 | Call succeed | Long Distance | 18883826719 | 10/9/2015 8:47 | 15614302388 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46921458502300 | Call succeed | Long Distance | 18883899882 | 10/8/2015 9:42 | 15614302388 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46931831102300 | Call succeed | Long Distance | 18883923210 | 10/8/2015 15:41 | 15614302388 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46932325602300 | Call succeed | Long Distance | 18884001839 | 10/8/2015 15:55 | 15614302388 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 46937448902301 | Call succeed | Long Distance | 18884212768 | 10/9/2015 8:24 | 15614302388 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46933372802300 | Call succeed | Long Distance | 18884216801 | 10/8/2015 13:59 | 15614302388 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982306102300 | Call succeed | Long Distance | 18884531518 | 10/8/2015 13:34 | 15614302388 | 338821023 | 10/8/2015 13:28 | 313134020 | 00:05 |
| Fax | Outbound | 46939750802300 | Call succeed | Long Distance | 18884592228 | 10/9/2015 8:52 | 15614302388 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46872161102300 | Call succeed | Long Distance | 18884853336 | 10/8/2015 8:49 | 15614302388 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919443802300 | Call succeed | Long Distance | 18884907010 | 10/8/2015 9:13 | 15614302388 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927787002300 | Call succeed | Long Distance | 18884943064 | 10/8/2015 12:37 | 15614302388 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7314749502200 | Call succeed | Long Distance | 18885003329 | 10/22/2015 11:09 | 15413260032 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935343202300 | Call succeed | Long Distance | 18885212881 | 10/8/2015 14:21 | 15614302388 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 7317483602201 | Call succeed | Long Distance | 18885389509 | 10/22/2015 11:58 | 15413260032 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46931814502300 | Call succeed | Long Distance | 18885503599 | 10/8/2015 15:41 | 15614302388 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46875010702300 | Call succeed | Long Distance | 18885631169 | 10/8/2015 10:18 | 15614302388 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46931861202300 | Call succeed | Long Distance | 18886035315 | 10/8/2015 15:45 | 15614302388 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316193502200 | Call succeed | Long Distance | 18886083344 | 10/22/2015 11:22 | 15413260032 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46872149102300 | Call succeed | Long Distance | 18886118840 | 10/8/2015 8:48 | 15614302388 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46922071102300 | Call succeed | Long Distance | 18886158287 | 10/8/2015 9:52 | 15614302388 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46918413102300 | Call succeed | Long Distance | 18886313382 | 10/8/2015 8:57 | 15614302388 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 7314700002200 | Call succeed | Long Distance | 18886322111 | 10/22/2015 11:06 | 15413260032 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46928577302300 | Call succeed | Long Distance | 18886412073 | 10/8/2015 15:05 | 15614302388 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939709402300 | Call succeed | Long Distance | 18886483390 | 10/9/2015 8:47 | 15614302388 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46930997702300 | Call succeed | Long Distance | 18886507869 | 10/8/2015 15:33 | 15614302388 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46940411102300 | Call succeed | Long Distance | 18886546599 | 10/9/2015 9:00 | 15614302388 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876786102300 | Call succeed | Long Distance | 18886562446 | 10/8/2015 11:36 | 15614302388 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46876727902300 | Call succeed | Long Distance | 18886588555 | 10/8/2015 11:37 | 15614302388 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945742602300 | Call succeed | Long Distance | 18886645360 | 10/9/2015 10:08 | 15614302388 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46944990402300 | Call succeed | Long Distance | 18886684184 | 10/9/2015 9:54 | 15614302388 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46924361702300 | Call succeed | Long Distance | 18886790767 | 10/8/2015 11:05 | 15614302388 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:08 |
| Fax | Outbound | 46934273202300 | Call succeed | Long Distance | 18886880407 | 10/8/2015 14:08 | 15614302388 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875911902300 | Call succeed | Long Distance | 18886983908 | 10/8/2015 10:44 | 15614302388 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:05 |
| Fax | Outbound | 46939688502300 | Call succeed | Long Distance | 18887040304 | 10/9/2015 8:44 | 15614302388 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 7313937302200 | Call succeed | Long Distance | 18887160671 | 10/22/2015 10:50 | 15413260032 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46926384802300 | Call succeed | Long Distance | 18887195860 | 10/8/2015 11:21 | 15614302388 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46919484802300 | Call succeed | Long Distance | 18887292760 | 10/8/2015 9:17 | 15614302388 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46939700302300 | Call succeed | Long Distance | 18887301151 | 10/9/2015 8:48 | 15614302388 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933399802300 | Call succeed | Long Distance | 18887455445 | 10/8/2015 13:58 | 15614302388 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930969402300 | Call succeed | Long Distance | 18887778365 | 10/8/2015 15:38 | 15614302388 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870125002300 | Call succeed | Long Distance | 18887789471 | 10/7/2015 14:17 | 15614302388 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916621902300 | Call succeed | Long Distance | 18887789471 | 10/8/2015 8:31 | 15614302388 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921426802300 | Call succeed | Long Distance | 18887837152 | 10/8/2015 9:40 | 15614302388 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46924373902300 | Call succeed | Long Distance | 18887853503 | 10/8/2015 10:58 | 15614302388 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 7314737802200 | Call succeed | Long Distance | 18888089564 | 10/22/2015 11:09 | 15413260032 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46943415802300 | Call succeed | Long Distance | 18888156161 | 10/9/2015 9:27 | 15614302388 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46923385602300 | Call succeed | Long Distance | 18888161036 | 10/8/2015 10:31 | 15614302388 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46921432002300 | Call succeed | Long Distance | 18888313527 | 10/8/2015 9:40 | 15614302388 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46917677202300 | Call succeed | Long Distance | 18888445655 | 10/8/2015 8:10 | 15614302388 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870986602300 | Call succeed | Long Distance | 18888574980 | 10/8/2015 8:22 | 15614302388 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46945039402300 | Call succeed | Long Distance | 18888988810 | 10/9/2015 9:57 | 15614302388 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46941689002300 | Call succeed | Long Distance | 18889007145 | 10/9/2015 9:07 | 15614302388 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46914562702300 | Call succeed | Long Distance | 18889219449 | 10/8/2015 12:27 | 15614302388 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937600502300 | Call succeed | Long Distance | 19012131767 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931901702301 | Call succeed | Long Distance | 19012608449 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:09 |
| Fax | Outbound | 46870138902300 | Call succeed | Long Distance | 19012608590 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46936222602300 | Call succeed | Long Distance | 19012608599 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872139002300 | Call succeed | Long Distance | 19012616010 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46924333302300 | Call succeed | Long Distance | 19012661158 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46935247302300 | Call succeed | Long Distance | 19012716199 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46928620002300 | Call succeed | Long Distance | 19012716249 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:05 |
| Fax | Outbound | 46927845902300 | Call succeed | Long Distance | 19012727179 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46934297002300 | Call succeed | Long Distance | 19012745224 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:05 |
| Fax | Outbound | 46981427802300 | Call succeed | Long Distance | 19012760711 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:08 |
| Fax | Outbound | 7314695802200 | Call succeed | Long Distance | 19012760926 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943513102300 | Call succeed | Long Distance | 19012783441 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46945023902300 | Call succeed | Long Distance | 19012874094 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316153802200 | Call succeed | Long Distance | 19013022360 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7317510402200 | Call succeed | Long Distance | 19013022372 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874974202301 | Call succeed | Long Distance | 19013256469 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46923439702300 | Call succeed | Long Distance | 19013326084 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924419902301 | Call succeed | Long Distance | 19013338056 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931022402302 | Call succeed | Long Distance | 19013452144 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930059902300 | Call succeed | Long Distance | 19013456755 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46938689602300 | Call succeed | Long Distance | 19013696029 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46980315902300 | Call succeed | Long Distance | 19013724310 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945752002300 | Call succeed | Long Distance | 19013739420 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870905802300 | Call succeed | Long Distance | 19013772914 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46870976802300 | Call succeed | Long Distance | 19013773130 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46919486402300 | Call succeed | Long Distance | 19013778068 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46935308402300 | Call succeed | Long Distance | 19013822085 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:07 |
| Fax | Outbound | 46939647502300 | Call succeed | Long Distance | 19013832150 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874007202301 | Call succeed | Long Distance | 19013832245 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918403802300 | Call succeed | Long Distance | 19013843478 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46928594602300 | Call succeed | Long Distance | 19013843652 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:07 |
| Fax | Outbound | 46927011102300 | Call succeed | Long Distance | 19013846309 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936129402300 | Call succeed | Long Distance | 19013857924 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46932326302300 | Call succeed | Long Distance | 19014059560 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938671802300 | Call succeed | Long Distance | 19014487255 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46920211802301 | Call succeed | Long Distance | 19014523439 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46933389902300 | Call succeed | Long Distance | 19014585591 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46872121602300 | Call succeed | Long Distance | 19014652110 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46937436802300 | Call succeed | Long Distance | 19014658683 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934292102300 | Call succeed | Long Distance | 19014659048 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46938657402300 | Call succeed | Long Distance | 19014660738 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874055902300 | Call succeed | Long Distance | 19014751266 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46924335602300 | Call succeed | Long Distance | 19014751554 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46926349102300 | Call succeed | Long Distance | 19014754389 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928530202300 | Call succeed | Long Distance | 19014767372 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7314654902200 | Call succeed | Long Distance | 19015221747 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46875859202300 | Call succeed | Long Distance | 19015254483 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46938553102300 | Call succeed | Long Distance | 19015255441 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320092202200 | Call succeed | Long Distance | 19015268331 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:05 |
| Fax | Outbound | 46943418502300 | Call succeed | Long Distance | 19015277124 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928548802300 | Call succeed | Long Distance | 19016240702 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313867902200 | Call succeed | Long Distance | 19016801944 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320184502200 | Call succeed | Long Distance | 19016807771 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7313877402200 | Call succeed | Long Distance | 19016819608 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944186302300 | Call succeed | Long Distance | 19016820047 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46938766302300 | Call succeed | Long Distance | 19016823525 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 7320195202200 | Call succeed | Long Distance | 19016826915 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 7313908802200 | Call succeed | Long Distance | 19016831174 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320080102200 | Call succeed | Long Distance | 19016832900 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318842802201 | Call succeed | Long Distance | 19016833523 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7318881802200 | Call succeed | Long Distance | 19016838401 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 7314667802200 | Call succeed | Long Distance | 19016925789 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930886802300 | Call succeed | Long Distance | 19017220082 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46980293002301 | Call succeed | Long Distance | 19017269056 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 46931906802300 | Call succeed | Long Distance | 19017469854 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46873507602300 | Call succeed | Long Distance | 19017511344 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927851002300 | Call succeed | Long Distance | 19017523761 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46980313602300 | Call succeed | Long Distance | 19017523791 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46922093102301 | Call succeed | Long Distance | 19017532120 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945859702300 | Call succeed | Long Distance | 19017533537 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980311202300 | Call succeed | Long Distance | 19017538876 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 7314660102200 | Call succeed | Long Distance | 19017540949 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46918489402300 | Call succeed | Long Distance | 19017543333 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46874940902300 | Call succeed | Long Distance | 19017548578 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929550102300 | Call succeed | Long Distance | 19017548883 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46875810902300 | Call succeed | Long Distance | 19017565836 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938661802300 | Call succeed | Long Distance | 19017570536 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46982281002302 | Call succeed | Long Distance | 19017581965 | 10/8/2015 13:56 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:05 |
| Fax | Outbound | 46937579502300 | Call succeed | Long Distance | 19017586029 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46981416502300 | Call succeed | Long Distance | 19017592077 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920202302300 | Call succeed | Long Distance | 19017593196 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980327502300 | Call succeed | Long Distance | 19017610537 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46977465002300 | Call succeed | Long Distance | 19017610688 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7316204302200 | Call succeed | Long Distance | 19017610727 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919425302300 | Call succeed | Long Distance | 19017614145 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317567602200 | Call succeed | Long Distance | 19017617805 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46979034502300 | Call succeed | Long Distance | 19017619636 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46939637602300 | Call succeed | Long Distance | 19017629016 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938777402300 | Call succeed | Long Distance | 19017633831 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917647002300 | Call succeed | Long Distance | 19017653046 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46977444602300 | Call succeed | Long Distance | 19017670872 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:08 |
| Fax | Outbound | 46945020402300 | Call succeed | Long Distance | 19017671555 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317522602200 | Call succeed | Long Distance | 19017671747 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46917645302301 | Call succeed | Long Distance | 19017749031 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870916602300 | Call succeed | Long Distance | 19017943398 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46930131202300 | Call succeed | Long Distance | 19017947922 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926355702301 | Call succeed | Long Distance | 19018374769 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870202002301 | Call succeed | Long Distance | 19018377999 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916700702300 | Call succeed | Long Distance | 19018377999 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46925398602300 | Call succeed | Long Distance | 19018401204 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:05 |
| Fax | Outbound | 46929532302300 | Call succeed | Long Distance | 19018505911 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927809502300 | Call succeed | Long Distance | 19018532706 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938649402300 | Call succeed | Long Distance | 19018533174 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937535302300 | Call succeed | Long Distance | 19018545309 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46913765002300 | Call succeed | Long Distance | 19018546161 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7318917302200 | Call succeed | Long Distance | 19018546808 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46926353302300 | Call succeed | Long Distance | 19018675223 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 7318919902200 | Call succeed | Long Distance | 19018722995 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934265702302 | Call succeed | Long Distance | 19018726988 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874075802300 | Call succeed | Long Distance | 19018732561 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945849802301 | Call succeed | Long Distance | 19018816011 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927010902300 | Call succeed | Long Distance | 19018816690 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939670802300 | Call succeed | Long Distance | 19018882647 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46931905802300 | Call succeed | Long Distance | 19019377879 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46980277702300 | Call succeed | Long Distance | 19032236380 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46876774702302 | Call succeed | Long Distance | 19032328115 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919528102300 | Call succeed | Long Distance | 19032367145 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46935338502301 | Call succeed | Long Distance | 19032474408 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945828302300 | Call succeed | Long Distance | 19032623993 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 47007731502300 | Call succeed | Long Distance | 19032661589 | 10/8/2015 11:20 | 15614302357 | 334515023 | 10/8/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 46936181402302 | Call succeed | Long Distance | 19032951600 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46938769202300 | Call succeed | Long Distance | 19033358739 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46927133902300 | Call succeed | Long Distance | 19033358986 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46979123302300 | Call succeed | Long Distance | 19033423373 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:06 |
| Fax | Outbound | 46927028602300 | Call succeed | Long Distance | 19033426319 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46920174302300 | Call succeed | Long Distance | 19033890901 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944181202300 | Call succeed | Long Distance | 19034085121 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46914550702300 | Call succeed | Long Distance | 19034087802 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872175702300 | Call succeed | Long Distance | 19034166154 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46919527702300 | Call succeed | Long Distance | 19034166183 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926411902300 | Call succeed | Long Distance | 19034167545 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919512402300 | Call succeed | Long Distance | 19034272323 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934214102300 | Call succeed | Long Distance | 19034322709 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945010002300 | Call succeed | Long Distance | 19034380164 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913763002300 | Call succeed | Long Distance | 19034500485 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46919520002300 | Call succeed | Long Distance | 19034509466 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937647902300 | Call succeed | Long Distance | 19034509706 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927118002300 | Call succeed | Long Distance | 19034541680 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:07 |
| Fax | Outbound | 46935332202300 | Call succeed | Long Distance | 19034543577 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46924412002300 | Call succeed | Long Distance | 19034544621 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980356202300 | Call succeed | Long Distance | 19034546044 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 7320088102200 | Call succeed | Long Distance | 19034547979 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 7320117102200 | Call succeed | Long Distance | 19034552845 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935303002300 | Call succeed | Long Distance | 19034553509 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46981466002302 | Call succeed | Long Distance | 19034652298 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:07 |
| Fax | Outbound | 46928588102300 | Call succeed | Long Distance | 19034821290 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46917627802301 | Call succeed | Long Distance | 19034829514 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:07 |
| Fax | Outbound | 46934286202300 | Call succeed | Long Distance | 19034899136 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46918501502300 | Call succeed | Long Distance | 19035098880 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46925382902300 | Call succeed | Long Distance | 19035108724 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46941660302300 | Call succeed | Long Distance | 19035251249 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:07 |
| Fax | Outbound | 46920225602300 | Call succeed | Long Distance | 19035251360 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46930938802300 | Call succeed | Long Distance | 19035260565 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945761202300 | Call succeed | Long Distance | 19035260653 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317580802201 | Call succeed | Long Distance | 19035265491 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980287402300 | Call succeed | Long Distance | 19035267703 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46921422102300 | Call succeed | Long Distance | 19035312320 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939638502300 | Call succeed | Long Distance | 19035339828 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 46935339102300 | Call succeed | Long Distance | 19035348882 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918511602300 | Call succeed | Long Distance | 19035349463 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937663902300 | Call succeed | Long Distance | 19035372596 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928546402300 | Call succeed | Long Distance | 19035378223 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870179902300 | Call succeed | Long Distance | 19035414679 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916677102300 | Call succeed | Long Distance | 19035414679 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928637402300 | Call succeed | Long Distance | 19035415393 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46944136502301 | Call succeed | Long Distance | 19035480020 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939700002300 | Call succeed | Long Distance | 19035618327 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46924444702300 | Call succeed | Long Distance | 19035647718 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46917600502300 | Call succeed | Long Distance | 19035647818 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874083202300 | Call succeed | Long Distance | 19035671940 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929503402300 | Call succeed | Long Distance | 19035672818 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928610602301 | Call succeed | Long Distance | 19035692467 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930911102300 | Call succeed | Long Distance | 19035729494 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930057902300 | Call succeed | Long Distance | 19035770954 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977394602300 | Call succeed | Long Distance | 19035778936 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 46939655402300 | Call succeed | Long Distance | 19035792738 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934263502300 | Call succeed | Long Distance | 19035831444 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935255902300 | Call succeed | Long Distance | 19035833158 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874037402300 | Call succeed | Long Distance | 19035833973 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981402602300 | Call succeed | Long Distance | 19035867620 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46923415802300 | Call succeed | Long Distance | 19035905179 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945030402300 | Call succeed | Long Distance | 19035905198 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874958102300 | Call succeed | Long Distance | 19035925618 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46940438802300 | Call succeed | Long Distance | 19035928113 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933318902300 | Call succeed | Long Distance | 19035929986 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46933340702300 | Call succeed | Long Distance | 19035934290 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 7317522702200 | Call succeed | Long Distance | 19035937569 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316564502200 | Call succeed | Long Distance | 19035952153 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46926318302300 | Call succeed | Long Distance | 19035952349 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46931789202300 | Call succeed | Long Distance | 19035960620 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46874109502300 | Call succeed | Long Distance | 19035969471 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927101302301 | Call succeed | Long Distance | 19036067025 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:07 |
| Fax | Outbound | 7316627502200 | Call succeed | Long Distance | 19036143525 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870958202300 | Call succeed | Long Distance | 19036143525 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945011202301 | Call succeed | Long Distance | 19036143525 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980362802300 | Call succeed | Long Distance | 19036143525 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:08 |
| Fax | Outbound | 46922019702300 | Call succeed | Long Distance | 19036145251 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46933375502301 | Call succeed | Long Distance | 19036285564 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927033602300 | Call succeed | Long Distance | 19036571547 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935307502300 | Call succeed | Long Distance | 19036576072 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 7316516602200 | Call succeed | Long Distance | 19036577361 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:05 |
| Fax | Outbound | 46874064602300 | Call succeed | Long Distance | 19036579545 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46917633202300 | Call succeed | Long Distance | 19036632571 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46921443502301 | Call succeed | Long Distance | 19036677597 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46874125802300 | Call succeed | Long Distance | 19036755677 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 7320076202200 | Call succeed | Long Distance | 19036771636 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928512802300 | Call succeed | Long Distance | 19036833692 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930071702300 | Call succeed | Long Distance | 19036837302 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:07 |
| Fax | Outbound | 46928593402300 | Call succeed | Long Distance | 19036944995 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944126702300 | Call succeed | Long Distance | 19037178964 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316570802200 | Call succeed | Long Distance | 19037230314 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46936133002300 | Call succeed | Long Distance | 19037231537 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 7320181502200 | Call succeed | Long Distance | 19037235550 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46939694002300 | Call succeed | Long Distance | 19037295640 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46924362902300 | Call succeed | Long Distance | 19037314202 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46940459802300 | Call succeed | Long Distance | 19037355320 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46944116802300 | Call succeed | Long Distance | 19037532479 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7313888202201 | Call succeed | Long Distance | 19037574665 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977479702300 | Call succeed | Long Distance | 19037575948 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46981497902300 | Call succeed | Long Distance | 19037575985 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318857202200 | Call succeed | Long Distance | 19037576318 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46873491202300 | Call succeed | Long Distance | 19037583124 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980284602300 | Call succeed | Long Distance | 19037583526 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:08 |
| Fax | Outbound | 46931794202300 | Call succeed | Long Distance | 19037630812 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:05 |
| Fax | Outbound | 46933389602300 | Call succeed | Long Distance | 19037636222 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870894302300 | Call succeed | Long Distance | 19037695125 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921443702300 | Call succeed | Long Distance | 19037829150 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874095502300 | Call succeed | Long Distance | 19037829365 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46943585602300 | Call succeed | Long Distance | 19037844201 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:08 |
| Fax | Outbound | 7318829802200 | Call succeed | Long Distance | 19037852947 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7313862702200 | Call succeed | Long Distance | 19037854172 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46943454802300 | Call succeed | Long Distance | 19037855369 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981414502300 | Call succeed | Long Distance | 19037858445 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:08 |
| Fax | Outbound | 46943531602300 | Call succeed | Long Distance | 19037918645 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928580402300 | Call succeed | Long Distance | 19037919132 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46939658402300 | Call succeed | Long Distance | 19037920446 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320071502200 | Call succeed | Long Distance | 19037937481 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923380102300 | Call succeed | Long Distance | 19037938000 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46875013102300 | Call succeed | Long Distance | 19037960826 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 7313867702200 | Call succeed | Long Distance | 19038131872 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46945850202300 | Call succeed | Long Distance | 19038223033 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46934215202300 | Call succeed | Long Distance | 19038313032 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46930912902300 | Call succeed | Long Distance | 19038383613 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927090502301 | Call succeed | Long Distance | 19038387551 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46876776602300 | Call succeed | Long Distance | 19038391788 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:08 |
| Fax | Outbound | 46921466302300 | Call succeed | Long Distance | 19038432212 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46931025302301 | Call succeed | Long Distance | 19038434724 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46925374502302 | Call succeed | Long Distance | 19038455451 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913756802300 | Call succeed | Long Distance | 19038493627 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46939645002302 | Call succeed | Long Distance | 19038494965 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935229902300 | Call succeed | Long Distance | 19038712333 | 10/8/2015 14:18 | 18885022050 | 482184023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46979108502300 | Call succeed | Long Distance | 19038723050 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46932362302300 | Call succeed | Long Distance | 19038725321 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870966002300 | Call succeed | Long Distance | 19038746274 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945019102300 | Call succeed | Long Distance | 19038746274 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930088702300 | Call succeed | Long Distance | 19038751515 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:07 |
| Fax | Outbound | 49223334402300 | Call succeed | Long Distance | 19038752186 | 10/27/2015 15:00 | 15614302357 | 334515023 | 10/27/2015 14:41 | 313134020 | 00:19 |
| Fax | Outbound | 46928605102300 | Call succeed | Long Distance | 19038775430 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870123402300 | Call succeed | Long Distance | 19038775661 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916620502300 | Call succeed | Long Distance | 19038775661 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46870149002301 | Call succeed | Long Distance | 19038810549 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916646202301 | Call succeed | Long Distance | 19038810549 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936094902300 | Call succeed | Long Distance | 19038823808 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46918507802300 | Call succeed | Long Distance | 19038827405 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927087502300 | Call succeed | Long Distance | 19038855726 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937431102300 | Call succeed | Long Distance | 19038874910 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928558502301 | Call succeed | Long Distance | 19038913378 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939724302300 | Call succeed | Long Distance | 19038920065 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 7320148102200 | Call succeed | Long Distance | 19038920633 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46930935102301 | Call succeed | Long Distance | 19038929724 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:07 |
| Fax | Outbound | 46923489402300 | Call succeed | Long Distance | 19038943912 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920113902300 | Call succeed | Long Distance | 19038975339 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874089702300 | Call succeed | Long Distance | 19039054949 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924360102300 | Call succeed | Long Distance | 19039272880 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918408702300 | Call succeed | Long Distance | 19039276117 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46944114102300 | Call succeed | Long Distance | 19039345384 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46928526902301 | Call succeed | Long Distance | 19039359102 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 7313945102200 | Call succeed | Long Distance | 19039386854 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 7316565902200 | Call succeed | Long Distance | 19039389409 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46874053602300 | Call succeed | Long Distance | 19039390610 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46979048502300 | Call succeed | Long Distance | 19039390755 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46876712602300 | Call succeed | Long Distance | 19039392088 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872171302301 | Call succeed | Long Distance | 19039570188 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945816202301 | Call succeed | Long Distance | 19039571105 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938767002300 | Call succeed | Long Distance | 19039623635 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926411402300 | Call succeed | Long Distance | 19039657623 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920163702300 | Call succeed | Long Distance | 19039845367 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46936198902300 | Call succeed | Long Distance | 19039846151 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927056302301 | Call succeed | Long Distance | 19039863558 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936114402300 | Call succeed | Long Distance | 19039869148 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46935287702301 | Call succeed | Long Distance | 19039889804 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:05 |
| Fax | Outbound | 46926373602300 | Call succeed | Long Distance | 19042077321 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933364702300 | Call succeed | Long Distance | 19042157190 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:12 |
| Fax | Outbound | 46870108002300 | Call succeed | Long Distance | 19042158489 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605602300 | Call succeed | Long Distance | 19042158489 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46940443402300 | Call succeed | Long Distance | 19042212024 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46872165502300 | Call succeed | Long Distance | 19042233149 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874129002300 | Call succeed | Long Distance | 19042236420 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930897502300 | Call succeed | Long Distance | 19042247051 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913734202300 | Call succeed | Long Distance | 19042250850 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939752102300 | Call succeed | Long Distance | 19042258481 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46917679502300 | Call succeed | Long Distance | 19042322149 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920189402300 | Call succeed | Long Distance | 19042410303 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919519702302 | Call succeed | Long Distance | 19042419673 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46921997402300 | Call succeed | Long Distance | 19042442270 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7318894802200 | Call succeed | Long Distance | 19042443425 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977464402300 | Call succeed | Long Distance | 19042443425 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46945808402300 | Call succeed | Long Distance | 19042443870 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935264502300 | Call succeed | Long Distance | 19042444683 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913718302300 | Call succeed | Long Distance | 19042445965 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46944203602300 | Call succeed | Long Distance | 19042447422 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 7318811002200 | Call succeed | Long Distance | 19042449391 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934343902300 | Call succeed | Long Distance | 19042464947 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937628702300 | Call succeed | Long Distance | 19042469447 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870125302300 | Call succeed | Long Distance | 19042469477 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916622202300 | Call succeed | Long Distance | 19042469477 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46979080802300 | Call succeed | Long Distance | 19042472686 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 7313899602200 | Call succeed | Long Distance | 19042473375 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46977452102300 | Call succeed | Long Distance | 19042474350 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46936197502300 | Call succeed | Long Distance | 19042479736 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46918464902302 | Call succeed | Long Distance | 19042483920 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46939768402300 | Call succeed | Long Distance | 19042490042 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913666402300 | Call succeed | Long Distance | 19042490347 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46977373602301 | Call succeed | Long Distance | 19042496119 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Fax | Outbound | 46929567402300 | Call succeed | Long Distance | 19042591950 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46873502302300 | Call succeed | Long Distance | 19042597104 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46933344402300 | Call succeed | Long Distance | 19042597890 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 47060287502300 | Call succeed | Long Distance | 19042601170 | 10/8/2015 13:42 | 15614302357 | 334515023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46935321302300 | Call succeed | Long Distance | 19042604182 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941715102300 | Call succeed | Long Distance | 19042604420 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934281502300 | Call succeed | Long Distance | 19042609733 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927091302300 | Call succeed | Long Distance | 19042616680 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932331102300 | Call succeed | Long Distance | 19042626995 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938771302300 | Call succeed | Long Distance | 19042627583 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876679902300 | Call succeed | Long Distance | 19042628205 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:07 |
| Fax | Outbound | 46870184002300 | Call succeed | Long Distance | 19042629076 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46916681002302 | Call succeed | Long Distance | 19042629076 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46919472702300 | Call succeed | Long Distance | 19042640015 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 47067159702300 | Call succeed | Long Distance | 19042640670 | 10/8/2015 14:02 | 15614302357 | 334515023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940456802300 | Call succeed | Long Distance | 19042641227 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928568402300 | Call succeed | Long Distance | 19042641677 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46935344302300 | Call succeed | Long Distance | 19042642766 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937660002300 | Call succeed | Long Distance | 19042647553 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945016402300 | Call succeed | Long Distance | 19042649692 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46939691402300 | Call succeed | Long Distance | 19042652081 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46924367502300 | Call succeed | Long Distance | 19042685873 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316169002200 | Call succeed | Long Distance | 19042687725 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46938696802301 | Call succeed | Long Distance | 19042689534 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46934330402300 | Call succeed | Long Distance | 19042689795 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918482202300 | Call succeed | Long Distance | 19042694597 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46933366602300 | Call succeed | Long Distance | 19042695579 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46936220902300 | Call succeed | Long Distance | 19042699805 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46932366702300 | Call succeed | Long Distance | 19042704448 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:07 |
| Fax | Outbound | 46875011402300 | Call succeed | Long Distance | 19042724353 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 7316178902200 | Call succeed | Long Distance | 19042725762 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46924417002300 | Call succeed | Long Distance | 19042727742 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977456702300 | Call succeed | Long Distance | 19042730410 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 46927791102300 | Call succeed | Long Distance | 19042736116 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870097802301 | Call succeed | Long Distance | 19042739022 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916597002300 | Call succeed | Long Distance | 19042739022 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46926377202300 | Call succeed | Long Distance | 19042761821 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46932325102300 | Call succeed | Long Distance | 19042762106 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46981386702300 | Call succeed | Long Distance | 19042764160 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46935236802300 | Call succeed | Long Distance | 19042774082 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934318402300 | Call succeed | Long Distance | 19042778872 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46979059202300 | Call succeed | Long Distance | 19042784463 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870157602301 | Call succeed | Long Distance | 19042808208 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46916657002300 | Call succeed | Long Distance | 19042808208 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46875862102300 | Call succeed | Long Distance | 19042811119 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46929541702300 | Call succeed | Long Distance | 19042819806 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:05 |
| Fax | Outbound | 46927833502300 | Call succeed | Long Distance | 19042843293 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:08 |
| Fax | Outbound | 46917590602300 | Call succeed | Long Distance | 19042846876 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937677702300 | Call succeed | Long Distance | 19042857442 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927137402300 | Call succeed | Long Distance | 19042875362 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875876102300 | Call succeed | Long Distance | 19042880414 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46931010402300 | Call succeed | Long Distance | 19042921482 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 7313962902200 | Call succeed | Long Distance | 19042922044 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46924399702300 | Call succeed | Long Distance | 19042960393 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 46941708302300 | Call succeed | Long Distance | 19042964786 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924369102301 | Call succeed | Long Distance | 19043012502 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870926302300 | Call succeed | Long Distance | 19043012503 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935233802300 | Call succeed | Long Distance | 19043086909 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46935237002300 | Call succeed | Long Distance | 19043291905 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7320156602201 | Call succeed | Long Distance | 19043460712 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929564502300 | Call succeed | Long Distance | 19043532844 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937635802300 | Call succeed | Long Distance | 19043537345 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7313948002200 | Call succeed | Long Distance | 19043539040 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316515802200 | Call succeed | Long Distance | 19043543075 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46979106602300 | Call succeed | Long Distance | 19043543331 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46930136102300 | Call succeed | Long Distance | 19043545342 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927767502300 | Call succeed | Long Distance | 19043551818 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46936105102300 | Call succeed | Long Distance | 19043553124 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944148502300 | Call succeed | Long Distance | 19043554922 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314747602200 | Call succeed | Long Distance | 19043559966 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46928600502300 | Call succeed | Long Distance | 19043578372 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918479902300 | Call succeed | Long Distance | 19043588460 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46926363302300 | Call succeed | Long Distance | 19043633484 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937691202300 | Call succeed | Long Distance | 19043682306 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46917666402300 | Call succeed | Long Distance | 19043682481 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920170902300 | Call succeed | Long Distance | 19043682493 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937683002300 | Call succeed | Long Distance | 19043831901 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46980358702301 | Call succeed | Long Distance | 19043843613 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:07 |
| Fax | Outbound | 7316166002200 | Call succeed | Long Distance | 19043846261 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316588302200 | Call succeed | Long Distance | 19043880114 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46524128602301 | Call succeed | Long Distance | 19043883541 | 10/5/2015 13:13 | 15614302357 | 334515023 | 10/5/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7316573502200 | Call succeed | Long Distance | 19043889132 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46913669502300 | Call succeed | Long Distance | 19043896836 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316588802200 | Call succeed | Long Distance | 19043898157 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46936213002300 | Call succeed | Long Distance | 19043915661 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46917642302300 | Call succeed | Long Distance | 19043948699 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46944087102300 | Call succeed | Long Distance | 19043961691 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314687902200 | Call succeed | Long Distance | 19043991717 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941106002300 | Call succeed | Long Distance | 19043998086 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46932349402300 | Call succeed | Long Distance | 19044006501 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46941663402300 | Call succeed | Long Distance | 19044075660 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875879102300 | Call succeed | Long Distance | 19044480370 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46935297902300 | Call succeed | Long Distance | 19044611902 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870976302300 | Call succeed | Long Distance | 19044613386 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917639402300 | Call succeed | Long Distance | 19044619331 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924447902300 | Call succeed | Long Distance | 19044820373 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46933362302301 | Call succeed | Long Distance | 19044821089 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46941720502300 | Call succeed | Long Distance | 19044821407 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931003902301 | Call succeed | Long Distance | 19044824060 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:07 |
| Fax | Outbound | 46977504102300 | Call succeed | Long Distance | 19044824060 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46981407502300 | Call succeed | Long Distance | 19045195296 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46922075002300 | Call succeed | Long Distance | 19045198869 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46924421902302 | Call succeed | Long Distance | 19045380952 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934252902300 | Call succeed | Long Distance | 19045411285 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927043702300 | Call succeed | Long Distance | 19045427394 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:07 |
| Fax | Outbound | 7317489402200 | Call succeed | Long Distance | 19045427467 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320182702200 | Call succeed | Long Distance | 19045427687 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930078702300 | Call succeed | Long Distance | 19045427835 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928551402300 | Call succeed | Long Distance | 19045427836 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46943445902300 | Call succeed | Long Distance | 19045429722 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938710802300 | Call succeed | Long Distance | 19045644376 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875003202300 | Call succeed | Long Distance | 19045962761 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46932350402300 | Call succeed | Long Distance | 19046301639 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870967502301 | Call succeed | Long Distance | 19046330286 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934242702300 | Call succeed | Long Distance | 19046330341 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:05 |
| Fax | Outbound | 46929505302300 | Call succeed | Long Distance | 19046330441 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 46875848502300 | Call succeed | Long Distance | 19046330476 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935252302300 | Call succeed | Long Distance | 19046330519 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870925502300 | Call succeed | Long Distance | 19046330561 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870947002300 | Call succeed | Long Distance | 19046330586 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46875015402300 | Call succeed | Long Distance | 19046330641 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:05 |
| Fax | Outbound | 46917625502300 | Call succeed | Long Distance | 19046330651 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:08 |
| Fax | Outbound | 46928529002301 | Call succeed | Long Distance | 19046330671 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 46921411302300 | Call succeed | Long Distance | 19046415520 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46941707802300 | Call succeed | Long Distance | 19046450145 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46917603502300 | Call succeed | Long Distance | 19046456978 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874018202300 | Call succeed | Long Distance | 19046740155 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926377002300 | Call succeed | Long Distance | 19046961981 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913706502300 | Call succeed | Long Distance | 19047221674 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317604102200 | Call succeed | Long Distance | 19047223938 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46876729902300 | Call succeed | Long Distance | 19047229578 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874144102300 | Call succeed | Long Distance | 19047240721 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46914554902300 | Call succeed | Long Distance | 19047248501 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46914516702300 | Call succeed | Long Distance | 19047273887 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875910602300 | Call succeed | Long Distance | 19047275129 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943414102300 | Call succeed | Long Distance | 19047277976 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927144502300 | Call succeed | Long Distance | 19047279103 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934245202300 | Call succeed | Long Distance | 19047308144 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977446502300 | Call succeed | Long Distance | 19047317832 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:11 |
| Fax | Outbound | 46920151002300 | Call succeed | Long Distance | 19047322251 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46980351102301 | Call succeed | Long Distance | 19047374422 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 46978915902300 | Call succeed | Long Distance | 19047377901 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7317505202300 | Call succeed | Long Distance | 19047390609 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46925365502301 | Call succeed | Long Distance | 19047391302 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46933300802301 | Call succeed | Long Distance | 19047431028 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933359802301 | Call succeed | Long Distance | 19047434070 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927803302300 | Call succeed | Long Distance | 19047451233 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46932332902300 | Call succeed | Long Distance | 19047511600 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:02 |
| Fax | Outbound | 46925363802300 | Call succeed | Long Distance | 19047574623 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46930085702300 | Call succeed | Long Distance | 19047578337 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46876755602301 | Call succeed | Long Distance | 19047656325 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876783802300 | Call succeed | Long Distance | 19047662993 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46927131102300 | Call succeed | Long Distance | 19047710515 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939643702300 | Call succeed | Long Distance | 19047721693 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934225002300 | Call succeed | Long Distance | 19047776722 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46875862602300 | Call succeed | Long Distance | 19047783314 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46874033202301 | Call succeed | Long Distance | 19047783395 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46941659402300 | Call succeed | Long Distance | 19047783634 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937541902301 | Call succeed | Long Distance | 19047789740 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923455802301 | Call succeed | Long Distance | 19047789835 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874125702300 | Call succeed | Long Distance | 19047797335 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919481602300 | Call succeed | Long Distance | 19047816080 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875005202300 | Call succeed | Long Distance | 19047942772 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:08 |
| Fax | Outbound | 46870931002300 | Call succeed | Long Distance | 19048079114 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926325702300 | Call succeed | Long Distance | 19048079746 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930106902300 | Call succeed | Long Distance | 19048084608 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980286902300 | Call succeed | Long Distance | 19048088587 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46870188702300 | Call succeed | Long Distance | 19048196700 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916686702300 | Call succeed | Long Distance | 19048196700 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46870170402300 | Call succeed | Long Distance | 19048231284 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916668802300 | Call succeed | Long Distance | 19048231284 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316626602200 | Call succeed | Long Distance | 19048238557 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46933402902302 | Call succeed | Long Distance | 19048246243 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46875855202300 | Call succeed | Long Distance | 19048247855 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46923484002302 | Call succeed | Long Distance | 19048259107 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314734402200 | Call succeed | Long Distance | 19048263977 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874035302300 | Call succeed | Long Distance | 19048264105 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977428802300 | Call succeed | Long Distance | 19048264105 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46921998602300 | Call succeed | Long Distance | 19048270238 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937669602301 | Call succeed | Long Distance | 19048292141 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935256602300 | Call succeed | Long Distance | 19048292850 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46923383102300 | Call succeed | Long Distance | 19048612688 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 7317537702200 | Call succeed | Long Distance | 19048613899 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46925374002300 | Call succeed | Long Distance | 19048794411 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934235402300 | Call succeed | Long Distance | 19049055044 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46924413002300 | Call succeed | Long Distance | 19049280654 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917609202300 | Call succeed | Long Distance | 19049530626 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874975602300 | Call succeed | Long Distance | 19049530885 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46979114402300 | Call succeed | Long Distance | 19049532590 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:05 |
| Fax | Outbound | 46928557902300 | Call succeed | Long Distance | 19049537091 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930077402300 | Call succeed | Long Distance | 19049644099 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938658802300 | Call succeed | Long Distance | 19049921621 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46979073202300 | Call succeed | Long Distance | 19049968300 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7318830202200 | Call succeed | Long Distance | 19049969511 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 47060663002300 | Call succeed | Long Distance | 19049972243 | 10/8/2015 13:44 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320151002200 | Call succeed | Long Distance | 19049978080 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923393602300 | Call succeed | Long Distance | 19049982388 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937587102300 | Call succeed | Long Distance | 19062253370 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46913726402302 | Call succeed | Long Distance | 19062253851 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979047002300 | Call succeed | Long Distance | 19062253975 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 7318844802200 | Call succeed | Long Distance | 19062254514 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46928585302300 | Call succeed | Long Distance | 19062254554 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46941657602300 | Call succeed | Long Distance | 19062254632 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46918446402300 | Call succeed | Long Distance | 19062254707 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46945053002300 | Call succeed | Long Distance | 19062254893 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937636502300 | Call succeed | Long Distance | 19062263875 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927072802300 | Call succeed | Long Distance | 19062265317 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316608802200 | Call succeed | Long Distance | 19062267555 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920106902300 | Call succeed | Long Distance | 19062269533 | 10/9/2015 9:27 | 18885022050 | 418409023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46935313002300 | Call succeed | Long Distance | 19062272332 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928547902301 | Call succeed | Long Distance | 19062299083 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927080002300 | Call succeed | Long Distance | 19062483866 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46926362602300 | Call succeed | Long Distance | 19062485765 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944195002300 | Call succeed | Long Distance | 19062532639 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931893802300 | Call succeed | Long Distance | 19062539002 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46924419202300 | Call succeed | Long Distance | 19062656332 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46919427002300 | Call succeed | Long Distance | 19062939272 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46917666502300 | Call succeed | Long Distance | 19063374788 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930095702300 | Call succeed | Long Distance | 19063376582 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:07 |
| Fax | Outbound | 46870936202300 | Call succeed | Long Distance | 19063411885 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46921439102300 | Call succeed | Long Distance | 19063418470 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46927054302300 | Call succeed | Long Distance | 19063538799 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46929520602300 | Call succeed | Long Distance | 19063875449 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927033902301 | Call succeed | Long Distance | 19064281881 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927016702300 | Call succeed | Long Distance | 19064662067 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46920167902300 | Call succeed | Long Distance | 19064667454 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316550602200 | Call succeed | Long Distance | 19064825343 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927144102300 | Call succeed | Long Distance | 19064831066 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46918457902300 | Call succeed | Long Distance | 19064831071 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:05 |
| Fax | Outbound | 46917606902300 | Call succeed | Long Distance | 19064831866 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46920148302300 | Call succeed | Long Distance | 19064832405 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46933392602301 | Call succeed | Long Distance | 19064842614 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927142202300 | Call succeed | Long Distance | 19064852504 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875826402300 | Call succeed | Long Distance | 19064879421 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918388102300 | Call succeed | Long Distance | 19064951403 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46929484202300 | Call succeed | Long Distance | 19064974362 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876786202300 | Call succeed | Long Distance | 19065246014 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:09 |
| Fax | Outbound | 46931797402300 | Call succeed | Long Distance | 19065246218 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46925362802300 | Call succeed | Long Distance | 19065637120 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923376002300 | Call succeed | Long Distance | 19065639706 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928504602300 | Call succeed | Long Distance | 19066322081 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930984602300 | Call succeed | Long Distance | 19066322199 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930931702300 | Call succeed | Long Distance | 19066327768 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918376402300 | Call succeed | Long Distance | 19066430464 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46926329102300 | Call succeed | Long Distance | 19066436188 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937573802300 | Call succeed | Long Distance | 19067532716 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46914519902300 | Call succeed | Long Distance | 19067534366 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920185202300 | Call succeed | Long Distance | 19067740088 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927083302300 | Call succeed | Long Distance | 19067744451 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46918502702300 | Call succeed | Long Distance | 19067744509 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46934342002300 | Call succeed | Long Distance | 19067745950 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:09 |
| Fax | Outbound | 46920190102300 | Call succeed | Long Distance | 19067765639 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981500702300 | Call succeed | Long Distance | 19067790009 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46934310602300 | Call succeed | Long Distance | 19067793133 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924330902300 | Call succeed | Long Distance | 19067860736 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46935244602300 | Call succeed | Long Distance | 19067866409 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7313978702200 | Call succeed | Long Distance | 19067867403 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930075302300 | Call succeed | Long Distance | 19067894044 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927114402301 | Call succeed | Long Distance | 19067894410 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934330902300 | Call succeed | Long Distance | 19068476490 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875916702300 | Call succeed | Long Distance | 19068632853 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46934328102300 | Call succeed | Long Distance | 19068753090 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924393302300 | Call succeed | Long Distance | 19068842861 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927791402300 | Call succeed | Long Distance | 19068846130 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316540202200 | Call succeed | Long Distance | 19069324585 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927053002300 | Call succeed | Long Distance | 19069325091 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316629202200 | Call succeed | Long Distance | 19069325630 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923450702300 | Call succeed | Long Distance | 19069325630 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945010702300 | Call succeed | Long Distance | 19069325630 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930067002300 | Call succeed | Long Distance | 19072124897 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46921410802300 | Call succeed | Long Distance | 19072223298 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46876693802300 | Call succeed | Long Distance | 19072243185 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46941670102300 | Call succeed | Long Distance | 19072245870 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936228402300 | Call succeed | Long Distance | 19072262230 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 46927128802300 | Call succeed | Long Distance | 19072288440 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46921422902300 | Call succeed | Long Distance | 19072354050 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 7314707602200 | Call succeed | Long Distance | 19072359777 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937578802300 | Call succeed | Long Distance | 19072466158 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46936146102300 | Call succeed | Long Distance | 19072471199 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931893402300 | Call succeed | Long Distance | 19072578180 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919455102300 | Call succeed | Long Distance | 19072578193 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920146302300 | Call succeed | Long Distance | 19072578196 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316195502300 | Call succeed | Long Distance | 19072580735 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46918382902300 | Call succeed | Long Distance | 19072581257 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46937448202300 | Call succeed | Long Distance | 19072604022 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:07 |
| Fax | Outbound | 46930920602300 | Call succeed | Long Distance | 19072607738 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923466302301 | Call succeed | Long Distance | 19072607783 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874991402300 | Call succeed | Long Distance | 19072620809 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928625702300 | Call succeed | Long Distance | 19072622821 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:05 |
| Fax | Outbound | 46944102602300 | Call succeed | Long Distance | 19072626099 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:10 |
| Fax | Outbound | 46980339102300 | Call succeed | Long Distance | 19072627599 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:08 |
| Fax | Outbound | 46930038802300 | Call succeed | Long Distance | 19072629290 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 47151679202300 | Call succeed | Long Distance | 19072641404 | 10/9/2015 8:31 | 15614302357 | 334515023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316586502200 | Call succeed | Long Distance | 19072641404 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 7317530302200 | Call succeed | Long Distance | 19072642687 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870942002300 | Call succeed | Long Distance | 19072697251 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:05 |
| Fax | Outbound | 46945049302300 | Call succeed | Long Distance | 19072762815 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982280202300 | Call succeed | Long Distance | 19072787129 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:07 |
| Fax | Outbound | 46945755202300 | Call succeed | Long Distance | 19072788052 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876725902300 | Call succeed | Long Distance | 19072835341 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:05 |
| Fax | Outbound | 46913736802300 | Call succeed | Long Distance | 19073350064 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939644802300 | Call succeed | Long Distance | 19073352460 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46931804902300 | Call succeed | Long Distance | 19073417760 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46913678002300 | Call succeed | Long Distance | 19073440214 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46979071102300 | Call succeed | Long Distance | 19073454076 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46924394202300 | Call succeed | Long Distance | 19073455935 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46913725802300 | Call succeed | Long Distance | 19073523301 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:09 |
| Fax | Outbound | 46979043902300 | Call succeed | Long Distance | 19073572801 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 46927792702300 | Call succeed | Long Distance | 19073573851 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320189702200 | Call succeed | Long Distance | 19073573937 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870989502300 | Call succeed | Long Distance | 19073576184 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927147102300 | Call succeed | Long Distance | 19073730117 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938700702300 | Call succeed | Long Distance | 19073730725 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930982502300 | Call succeed | Long Distance | 19073730755 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929564702300 | Call succeed | Long Distance | 19073734201 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923368402300 | Call succeed | Long Distance | 19073736077 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876772702300 | Call succeed | Long Distance | 19073753351 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937470902300 | Call succeed | Long Distance | 19073755558 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920204502300 | Call succeed | Long Distance | 19073768126 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46931005302300 | Call succeed | Long Distance | 19073770140 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46935231702300 | Call succeed | Long Distance | 19073772763 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936163302300 | Call succeed | Long Distance | 19073841400 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913663902301 | Call succeed | Long Distance | 19074427250 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:14 |
| Fax | Outbound | 46872096302300 | Call succeed | Long Distance | 19074427306 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 7313978802200 | Call succeed | Long Distance | 19074517916 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46934203202300 | Call succeed | Long Distance | 19074526361 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924329902301 | Call succeed | Long Distance | 19074557125 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313983402200 | Call succeed | Long Distance | 19074568050 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930142302300 | Call succeed | Long Distance | 19074575034 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913767702300 | Call succeed | Long Distance | 19074582628 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46932368602300 | Call succeed | Long Distance | 19074585180 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:07 |
| Fax | Outbound | 46930054402300 | Call succeed | Long Distance | 19074593542 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46981388602300 | Call succeed | Long Distance | 19074593588 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46924413702300 | Call succeed | Long Distance | 19074593845 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 46872126902300 | Call succeed | Long Distance | 19074593911 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:07 |
| Fax | Outbound | 46876705202300 | Call succeed | Long Distance | 19074593922 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46920179902300 | Call succeed | Long Distance | 19074634075 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46924395602300 | Call succeed | Long Distance | 19074636660 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318895102200 | Call succeed | Long Distance | 19074790859 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874974402300 | Call succeed | Long Distance | 19074815030 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:04 |
| Fax | Outbound | 46928560602300 | Call succeed | Long Distance | 19074862248 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46874964302300 | Call succeed | Long Distance | 19074864233 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920183802300 | Call succeed | Long Distance | 19074866146 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938689702300 | Call succeed | Long Distance | 19074875360 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930923302300 | Call succeed | Long Distance | 19074889253 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945037602300 | Call succeed | Long Distance | 19075009932 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874127802300 | Call succeed | Long Distance | 19075227095 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919430902300 | Call succeed | Long Distance | 19075436366 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46931867402300 | Call succeed | Long Distance | 19075436893 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:07 |
| Fax | Outbound | 46875817702300 | Call succeed | Long Distance | 19075610097 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945027002300 | Call succeed | Long Distance | 19075611862 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 7320166102200 | Call succeed | Long Distance | 19075612611 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938730602300 | Call succeed | Long Distance | 19075613858 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874156702300 | Call succeed | Long Distance | 19075614806 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913668902300 | Call succeed | Long Distance | 19075614933 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318938602200 | Call succeed | Long Distance | 19075617051 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46875847902300 | Call succeed | Long Distance | 19075618550 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46874007502301 | Call succeed | Long Distance | 19075624047 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930105602300 | Call succeed | Long Distance | 19075630100 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318916902200 | Call succeed | Long Distance | 19075633764 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979039202300 | Call succeed | Long Distance | 19075634283 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 7318911502200 | Call succeed | Long Distance | 19075635373 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46918493202300 | Call succeed | Long Distance | 19075635852 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 7316581602201 | Call succeed | Long Distance | 19075691564 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46930024902300 | Call succeed | Long Distance | 19075693200 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 7320196102200 | Call succeed | Long Distance | 19075801152 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46913686702302 | Call succeed | Long Distance | 19075862446 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:12 |
| Fax | Outbound | 7320199102200 | Call succeed | Long Distance | 19075862917 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46923454602300 | Call succeed | Long Distance | 19075865765 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:05 |
| Fax | Outbound | 46981412002300 | Call succeed | Long Distance | 19076469760 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46934271902300 | Call succeed | Long Distance | 19076622709 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46920163202300 | Call succeed | Long Distance | 19076775614 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938451702300 | Call succeed | Long Distance | 19076880830 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:10 |
| Fax | Outbound | 46939762402300 | Call succeed | Long Distance | 19076947110 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:16 |
| Fax | Outbound | 46931836902301 | Call succeed | Long Distance | 19076949585 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46937544602300 | Call succeed | Long Distance | 19076965123 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938736902300 | Call succeed | Long Distance | 19076968738 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46945001502300 | Call succeed | Long Distance | 19077291542 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870895502300 | Call succeed | Long Distance | 19077291634 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927050902300 | Call succeed | Long Distance | 19077292269 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945848802300 | Call succeed | Long Distance | 19077292746 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939761002300 | Call succeed | Long Distance | 19077293429 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918479102300 | Call succeed | Long Distance | 19077294137 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46941700002300 | Call succeed | Long Distance | 19077294140 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918507102300 | Call succeed | Long Distance | 19077294356 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874084602300 | Call succeed | Long Distance | 19077331735 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930099502301 | Call succeed | Long Distance | 19077450226 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46944115202301 | Call succeed | Long Distance | 19077459301 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46934288202300 | Call succeed | Long Distance | 19077462683 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874037502301 | Call succeed | Long Distance | 19077471755 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913770602300 | Call succeed | Long Distance | 19077475445 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46919431002300 | Call succeed | Long Distance | 19077554981 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46920226402300 | Call succeed | Long Distance | 19077663643 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980351202300 | Call succeed | Long Distance | 19077700302 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46929544202300 | Call succeed | Long Distance | 19077878660 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927114502301 | Call succeed | Long Distance | 19077895545 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46927850402300 | Call succeed | Long Distance | 19077903111 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46913704402300 | Call succeed | Long Distance | 19077968455 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46930969502300 | Call succeed | Long Distance | 19078263259 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46922087602300 | Call succeed | Long Distance | 19078429250 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46874077102301 | Call succeed | Long Distance | 19078864788 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:09 |
| Fax | Outbound | 46874134402300 | Call succeed | Long Distance | 19078866976 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:05 |
| Fax | Outbound | 46871020002300 | Call succeed | Long Distance | 19079453239 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:09 |
| Fax | Outbound | 46928478802300 | Call succeed | Long Distance | 19079668444 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46944092902300 | Call succeed | Long Distance | 19082139203 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46928491802300 | Call succeed | Long Distance | 19082139913 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318854002200 | Call succeed | Long Distance | 19082180802 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46943465202300 | Call succeed | Long Distance | 19082194647 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46922081602300 | Call succeed | Long Distance | 19082211005 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317491202200 | Call succeed | Long Distance | 19082228770 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938680102300 | Call succeed | Long Distance | 19082261833 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 73139883022200 | Call succeed | Long Distance | 19082316718 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46929491202300 | Call succeed | Long Distance | 19082320439 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870943902300 | Call succeed | Long Distance | 19082321439 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981468502300 | Call succeed | Long Distance | 19082321488 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46980291002300 | Call succeed | Long Distance | 19082325893 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46979051802300 | Call succeed | Long Distance | 19082326447 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46923455202301 | Call succeed | Long Distance | 19082335636 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 49430704902300 | Call succeed | Long Distance | 19082349183 | 10/29/2015 7:30 | 15614302357 | 334515023 | 10/29/2015 7:22 | 313134020 | 00:07 |
| Fax | Outbound | 49576581102300 | Call succeed | Long Distance | 19082349183 | 10/30/2015 6:54 | 15614302357 | 334515023 | 10/30/2015 6:35 | 313134020 | 00:19 |
| Fax | Outbound | 49579413702301 | Call succeed | Long Distance | 19082349183 | 10/30/2015 7:01 | 15614302357 | 334515023 | 10/30/2015 6:57 | 313134020 | 00:04 |
| Fax | Outbound | 46874089102302 | Call succeed | Long Distance | 19082370210 | 10/8/2015 11:12 | 18885022050 | 408867023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46876762402302 | Call succeed | Long Distance | 19082371318 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46923399302300 | Call succeed | Long Distance | 19082375439 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46980354002300 | Call succeed | Long Distance | 19082376929 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:18 |
| Fax | Outbound | 46939746902300 | Call succeed | Long Distance | 19082380951 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931836202300 | Call succeed | Long Distance | 19082458826 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46933293202300 | Call succeed | Long Distance | 19082459265 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46922086502300 | Call succeed | Long Distance | 19082530251 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 73139276022200 | Call succeed | Long Distance | 19082530808 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921473702300 | Call succeed | Long Distance | 19082536908 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46875017102300 | Call succeed | Long Distance | 19082539031 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917591002302 | Call succeed | Long Distance | 19082723231 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46876771602300 | Call succeed | Long Distance | 19082727970 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46928557102300 | Call succeed | Long Distance | 19082733125 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 73188184022200 | Call succeed | Long Distance | 19082734626 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46921402302300 | Call succeed | Long Distance | 19082738014 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46930980702300 | Call succeed | Long Distance | 19082758825 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46446160702300 | Call succeed | Long Distance | 19082763174 | 10/5/2015 8:45 | 15614302357 | 334515023 | 10/5/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 73147442022200 | Call succeed | Long Distance | 19082763174 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 73188299022200 | Call succeed | Long Distance | 19082770141 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46875840402300 | Call succeed | Long Distance | 19082770201 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978947602300 | Call succeed | Long Distance | 19082778629 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 73202004022200 | Call succeed | Long Distance | 19082778694 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944202202300 | Call succeed | Long Distance | 19082778909 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937651602300 | Call succeed | Long Distance | 19082814311 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46981508902300 | Call succeed | Long Distance | 19082816690 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46935269502300 | Call succeed | Long Distance | 19082819848 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872117702300 | Call succeed | Long Distance | 19082842582 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:10 |
| Fax | Outbound | 46943417002300 | Call succeed | Long Distance | 19082890716 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 73165858022200 | Call succeed | Long Distance | 19082893713 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46930118702300 | Call succeed | Long Distance | 19082980583 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922673202300 | Call succeed | Long Distance | 19083010883 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870981802300 | Call succeed | Long Distance | 19083221381 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933364502300 | Call succeed | Long Distance | 19083228665 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46926371102300 | Call succeed | Long Distance | 19083518879 | 10/8/2015 11:30 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:09 |
| Fax | Outbound | 73147441302202 | Call succeed | Long Distance | 19083524752 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927081902301 | Call succeed | Long Distance | 19083538374 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46978971202300 | Call succeed | Long Distance | 19083542240 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46981453102300 | Call succeed | Long Distance | 19083590649 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927118302300 | Call succeed | Long Distance | 19083592068 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46939688002302 | Call succeed | Long Distance | 19083597109 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931853402300 | Call succeed | Long Distance | 19083598253 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46872120302300 | Call succeed | Long Distance | 19083626984 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46931790002300 | Call succeed | Long Distance | 19083628396 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 46980298702300 | Call succeed | Long Distance | 19083871195 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46870933202300 | Call succeed | Long Distance | 19083891922 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:02 |
| Fax | Outbound | 46981489702300 | Call succeed | Long Distance | 19083939757 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46929548202300 | Call succeed | Long Distance | 19084533384 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:07 |
| Fax | Outbound | 46918395002301 | Call succeed | Long Distance | 19084541192 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 7313947102200 | Call succeed | Long Distance | 19084588339 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316538402200 | Call succeed | Long Distance | 19084644737 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875822402300 | Call succeed | Long Distance | 19084694300 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874114202300 | Call succeed | Long Distance | 19084759993 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934308502300 | Call succeed | Long Distance | 19085264495 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7318896902200 | Call succeed | Long Distance | 19085264959 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918420302301 | Call succeed | Long Distance | 19085346634 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46876759302300 | Call succeed | Long Distance | 19085614914 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:05 |
| Fax | Outbound | 46920109402300 | Call succeed | Long Distance | 19085616650 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46917590102300 | Call succeed | Long Distance | 19085617265 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46978953802300 | Call succeed | Long Distance | 19085618071 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 46982275302301 | Call succeed | Long Distance | 19085987211 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:07 |
| Fax | Outbound | 46928617702301 | Call succeed | Long Distance | 19086071866 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 7314694022200 | Call succeed | Long Distance | 19086200774 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46944175602300 | Call succeed | Long Distance | 19086544178 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46875916402300 | Call succeed | Long Distance | 19086547152 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46923485402300 | Call succeed | Long Distance | 19086851925 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46928570602300 | Call succeed | Long Distance | 19086852891 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:08 |
| Fax | Outbound | 46924371302300 | Call succeed | Long Distance | 19086858225 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918416702300 | Call succeed | Long Distance | 19086869445 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46913715002300 | Call succeed | Long Distance | 19086872039 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876690802302 | Call succeed | Long Distance | 19086881552 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 7314752602200 | Call succeed | Long Distance | 19086881717 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46980363602300 | Call succeed | Long Distance | 19086888894 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939691202300 | Call succeed | Long Distance | 19086898295 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46922059502300 | Call succeed | Long Distance | 19087040090 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920163902300 | Call succeed | Long Distance | 19087043764 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46871008102301 | Call succeed | Long Distance | 19087070816 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943452402300 | Call succeed | Long Distance | 19087074988 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46920203302300 | Call succeed | Long Distance | 19087223415 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46943446502300 | Call succeed | Long Distance | 19087226699 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46876737602300 | Call succeed | Long Distance | 19087229963 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46977373802300 | Call succeed | Long Distance | 19087257439 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46870930902300 | Call succeed | Long Distance | 19087301340 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46928555402300 | Call succeed | Long Distance | 19087306788 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:09 |
| Fax | Outbound | 46927099502301 | Call succeed | Long Distance | 19087358526 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:07 |
| Fax | Outbound | 46928488302300 | Call succeed | Long Distance | 19087359922 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:10 |
| Fax | Outbound | 46944147802300 | Call succeed | Long Distance | 19087515938 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981429602300 | Call succeed | Long Distance | 19087533743 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945765102300 | Call succeed | Long Distance | 19087560027 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317610402200 | Call succeed | Long Distance | 19087664384 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929562702300 | Call succeed | Long Distance | 19087719302 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 7316517302200 | Call succeed | Long Distance | 19087817505 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46943430902300 | Call succeed | Long Distance | 19087820630 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 7316572302200 | Call succeed | Long Distance | 19087821616 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923411402300 | Call succeed | Long Distance | 19087823644 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46929557402300 | Call succeed | Long Distance | 19087827195 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:08 |
| Fax | Outbound | 46933360302300 | Call succeed | Long Distance | 19087882525 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:08 |
| Fax | Outbound | 7313970602200 | Call succeed | Long Distance | 19087886467 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:12 |
| Fax | Outbound | 46923390202302 | Call succeed | Long Distance | 19087886536 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320189402200 | Call succeed | Long Distance | 19087888492 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316530102200 | Call succeed | Long Distance | 19087891379 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7314726402200 | Call succeed | Long Distance | 19087906524 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944185902300 | Call succeed | Long Distance | 19087906524 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46980365602300 | Call succeed | Long Distance | 19087906524 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 7320089602300 | Call succeed | Long Distance | 19088130255 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46920222702300 | Call succeed | Long Distance | 19088208869 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46919458002300 | Call succeed | Long Distance | 19088353037 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313932502200 | Call succeed | Long Distance | 19088505767 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46870183702300 | Call succeed | Long Distance | 19088509160 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916680702300 | Call succeed | Long Distance | 19088509160 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7317530602200 | Call succeed | Long Distance | 19088592042 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320145302200 | Call succeed | Long Distance | 19088594499 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46933332102300 | Call succeed | Long Distance | 19088748509 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46979038802300 | Call succeed | Long Distance | 19088792955 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46936219202300 | Call succeed | Long Distance | 19088897799 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320102702200 | Call succeed | Long Distance | 19089253373 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929509502300 | Call succeed | Long Distance | 19089257910 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46944174502300 | Call succeed | Long Distance | 19089270911 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930144902300 | Call succeed | Long Distance | 19089330954 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 7313865102300 | Call succeed | Long Distance | 19089647911 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46932376402300 | Call succeed | Long Distance | 19089948802 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46925394902302 | Call succeed | Long Distance | 19089952036 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316194502200 | Call succeed | Long Distance | 19089954500 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46918398702300 | Call succeed | Long Distance | 19089963563 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:07 |
| Fax | Outbound | 46938760802300 | Call succeed | Long Distance | 19093071065 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7313904702200 | Call succeed | Long Distance | 19093073287 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875809402300 | Call succeed | Long Distance | 19093350006 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46981433202300 | Call succeed | Long Distance | 19093351936 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46945752702300 | Call succeed | Long Distance | 19093352737 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933401302300 | Call succeed | Long Distance | 19093355535 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46979042402300 | Call succeed | Long Distance | 19093358644 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 46913739002300 | Call succeed | Long Distance | 19093501172 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927814602300 | Call succeed | Long Distance | 19093551333 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:07 |
| Fax | Outbound | 46926364802301 | Call succeed | Long Distance | 19093568361 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938683402300 | Call succeed | Long Distance | 19093572235 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46921471602300 | Call succeed | Long Distance | 19093731321 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926351802300 | Call succeed | Long Distance | 19093727136 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46931819902300 | Call succeed | Long Distance | 19093834009 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876672902300 | Call succeed | Long Distance | 19093837013 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931786502300 | Call succeed | Long Distance | 19093867580 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926372202300 | Call succeed | Long Distance | 19093911288 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870957102300 | Call succeed | Long Distance | 19093923224 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927085402300 | Call succeed | Long Distance | 19093929598 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46932370102300 | Call succeed | Long Distance | 19093949696 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46926374402300 | Call succeed | Long Distance | 19093968268 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46940454402300 | Call succeed | Long Distance | 19093980187 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7313982502200 | Call succeed | Long Distance | 19093981573 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977386902300 | Call succeed | Long Distance | 19093981573 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:07 |
| Fax | Outbound | 7317504602200 | Call succeed | Long Distance | 19094213031 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927784702302 | Call succeed | Long Distance | 19094213034 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927069802300 | Call succeed | Long Distance | 19094219466 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923395802300 | Call succeed | Long Distance | 19094240972 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46922089102300 | Call succeed | Long Distance | 19094257151 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46871037802300 | Call succeed | Long Distance | 19094275619 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870157702300 | Call succeed | Long Distance | 19094285145 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:07 |
| Fax | Outbound | 46916657102300 | Call succeed | Long Distance | 19094285145 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46930132602300 | Call succeed | Long Distance | 19094292868 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937591302300 | Call succeed | Long Distance | 19094298705 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927118102300 | Call succeed | Long Distance | 19094475582 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46870154002300 | Call succeed | Long Distance | 19094478593 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916651602300 | Call succeed | Long Distance | 19094478593 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46931833502301 | Call succeed | Long Distance | 19094665499 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46870096602301 | Call succeed | Long Distance | 19094666325 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916595902300 | Call succeed | Long Distance | 19094666325 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938446202300 | Call succeed | Long Distance | 19094691997 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913668402300 | Call succeed | Long Distance | 19094760050 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46936155802300 | Call succeed | Long Distance | 19094822082 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921475702300 | Call succeed | Long Distance | 19094830508 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938695502300 | Call succeed | Long Distance | 19094830760 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923368102301 | Call succeed | Long Distance | 19094831465 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46929525402300 | Call succeed | Long Distance | 19094848661 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46914532302300 | Call succeed | Long Distance | 19095141812 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46928611502301 | Call succeed | Long Distance | 19095171598 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939644202300 | Call succeed | Long Distance | 19095173701 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982273802300 | Call succeed | Long Distance | 19095571924 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46980310402300 | Call succeed | Long Distance | 19095571953 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7317586102200 | Call succeed | Long Distance | 19095580430 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928572802300 | Call succeed | Long Distance | 19095580433 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316532802202 | Call succeed | Long Distance | 19095582180 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46981417702300 | Call succeed | Long Distance | 19095582448 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944200702300 | Call succeed | Long Distance | 19095582704 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:09 |
| Fax | Outbound | 46977382302300 | Call succeed | Long Distance | 19095582891 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945065002300 | Call succeed | Long Distance | 19095583905 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934285302300 | Call succeed | Long Distance | 19095586033 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935264602300 | Call succeed | Long Distance | 19095586656 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46943478502301 | Call succeed | Long Distance | 19095638202 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46921402002300 | Call succeed | Long Distance | 19095672686 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46936191302300 | Call succeed | Long Distance | 19095801916 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7316631202200 | Call succeed | Long Distance | 19095902457 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928526402301 | Call succeed | Long Distance | 19059903898 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936150002300 | Call succeed | Long Distance | 19059908695 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913719302300 | Call succeed | Long Distance | 19059911309 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46917622702300 | Call succeed | Long Distance | 19059917785 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927025902301 | Call succeed | Long Distance | 19059924035 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46929493602300 | Call succeed | Long Distance | 19059928399 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928484302301 | Call succeed | Long Distance | 19059930318 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 7318910502200 | Call succeed | Long Distance | 19059961655 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928489502300 | Call succeed | Long Distance | 19059977984 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:07 |
| Fax | Outbound | 46913682802300 | Call succeed | Long Distance | 19059989021 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46913716902301 | Call succeed | Long Distance | 19059996126 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917652702300 | Call succeed | Long Distance | 19096130026 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:11 |
| Fax | Outbound | 46930885802300 | Call succeed | Long Distance | 19096130144 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:07 |
| Fax | Outbound | 46928477702300 | Call succeed | Long Distance | 19096206167 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927795002300 | Call succeed | Long Distance | 19096207285 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980288902300 | Call succeed | Long Distance | 19096214900 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46929547302300 | Call succeed | Long Distance | 19096219498 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945005402300 | Call succeed | Long Distance | 19096221923 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46920101902300 | Call succeed | Long Distance | 19096223833 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930064402300 | Call succeed | Long Distance | 19096230720 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923411702300 | Call succeed | Long Distance | 19096231751 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:02 |
| Fax | Outbound | 46935345302300 | Call succeed | Long Distance | 19096232792 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320102502200 | Call succeed | Long Distance | 19096234768 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7314673202200 | Call succeed | Long Distance | 19096241467 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46923466102300 | Call succeed | Long Distance | 19096250903 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926312502300 | Call succeed | Long Distance | 19096268256 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46917632202300 | Call succeed | Long Distance | 19096295736 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:09 |
| Fax | Outbound | 46941721002300 | Call succeed | Long Distance | 19096298506 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46875889502300 | Call succeed | Long Distance | 19096307491 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:07 |
| Fax | Outbound | 46920125802300 | Call succeed | Long Distance | 19096307719 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872150002300 | Call succeed | Long Distance | 19096307876 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937606102301 | Call succeed | Long Distance | 19096308576 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:09 |
| Fax | Outbound | 46931844502300 | Call succeed | Long Distance | 19097063780 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46982292702300 | Call succeed | Long Distance | 19097524171 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46875005502300 | Call succeed | Long Distance | 19097773225 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46979032602300 | Call succeed | Long Distance | 19097773225 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 7320186602200 | Call succeed | Long Distance | 19097773291 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944128502300 | Call succeed | Long Distance | 19097773291 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46932325302300 | Call succeed | Long Distance | 19097843399 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937481802300 | Call succeed | Long Distance | 19097905878 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46917652602300 | Call succeed | Long Distance | 19097925337 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46978945202300 | Call succeed | Long Distance | 19097928660 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941666202300 | Call succeed | Long Distance | 19097932775 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871019002300 | Call succeed | Long Distance | 19097932916 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928469502300 | Call succeed | Long Distance | 19097938262 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:04 |
| Fax | Outbound | 46922090102300 | Call succeed | Long Distance | 19097938783 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935339902300 | Call succeed | Long Distance | 19097939173 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 7316171102200 | Call succeed | Long Distance | 19097940288 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937591402300 | Call succeed | Long Distance | 19097959439 | 10/8/2015 8:11 | 18885022050 | 556663023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980271902300 | Call succeed | Long Distance | 19097960225 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318858402200 | Call succeed | Long Distance | 19097963035 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46935327202300 | Call succeed | Long Distance | 19097971185 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46920182002300 | Call succeed | Long Distance | 19097974426 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930935502300 | Call succeed | Long Distance | 19097975103 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 7314682802202 | Call succeed | Long Distance | 19097991499 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 7314697502200 | Call succeed | Long Distance | 19098204053 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929519602302 | Call succeed | Long Distance | 19098253276 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314705202200 | Call succeed | Long Distance | 19098254778 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7314721302200 | Call succeed | Long Distance | 19098256991 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941715302300 | Call succeed | Long Distance | 19098391974 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 7320138602200 | Call succeed | Long Distance | 19098604224 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46931006002300 | Call succeed | Long Distance | 19098607684 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927008002300 | Call succeed | Long Distance | 19098620319 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46870965702300 | Call succeed | Long Distance | 19098621348 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46926328702300 | Call succeed | Long Distance | 19098622768 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870996902300 | Call succeed | Long Distance | 19098652955 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875012902300 | Call succeed | Long Distance | 19098655781 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46876736602300 | Call succeed | Long Distance | 19098680206 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46931909602300 | Call succeed | Long Distance | 19098685134 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913715902300 | Call succeed | Long Distance | 19098694561 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874092102300 | Call succeed | Long Distance | 19098696631 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46924394302300 | Call succeed | Long Distance | 19098785203 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46938685302300 | Call succeed | Long Distance | 19098802495 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923415202300 | Call succeed | Long Distance | 19098811480 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876784302300 | Call succeed | Long Distance | 19098812695 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938676502300 | Call succeed | Long Distance | 19098814526 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928464102300 | Call succeed | Long Distance | 19098817330 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46913685202300 | Call succeed | Long Distance | 19098821299 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928613202300 | Call succeed | Long Distance | 19098821612 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944093002300 | Call succeed | Long Distance | 19098822681 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46937591002300 | Call succeed | Long Distance | 19098825699 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938703802300 | Call succeed | Long Distance | 19098828819 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920142002301 | Call succeed | Long Distance | 19098860699 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46936154702300 | Call succeed | Long Distance | 19098863935 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46872170302300 | Call succeed | Long Distance | 19098909394 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:24 |
| Fax | Outbound | 46941712302300 | Call succeed | Long Distance | 19098993163 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46913740602300 | Call succeed | Long Distance | 19098999922 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923439402300 | Call succeed | Long Distance | 19099209620 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46943575902300 | Call succeed | Long Distance | 19099310515 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939686302300 | Call succeed | Long Distance | 19099311346 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927831402300 | Call succeed | Long Distance | 19099311372 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46924416802300 | Call succeed | Long Distance | 19099311980 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:12 |
| Fax | Outbound | 7313896702201 | Call succeed | Long Distance | 19099313239 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46913760202302 | Call succeed | Long Distance | 19099317192 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:14 |
| Fax | Outbound | 46874121702300 | Call succeed | Long Distance | 19099319568 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 49463621802300 | Call succeed | Long Distance | 19099444975 | 10/30/2015 9:44 | 15614302357 | 334515023 | 10/29/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 7318906302200 | Call succeed | Long Distance | 19099444975 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46935303502300 | Call succeed | Long Distance | 19099460211 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46981463402300 | Call succeed | Long Distance | 19099461133 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46981473502300 | Call succeed | Long Distance | 19099469740 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920164902300 | Call succeed | Long Distance | 19099487290 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:07 |
| Fax | Outbound | 46929564102300 | Call succeed | Long Distance | 19099487950 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980293402300 | Call succeed | Long Distance | 19099488839 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46874008502300 | Call succeed | Long Distance | 19099490309 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316527402200 | Call succeed | Long Distance | 19099493967 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46918515202301 | Call succeed | Long Distance | 19099494517 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46943523402301 | Call succeed | Long Distance | 19099811203 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46940436702300 | Call succeed | Long Distance | 19099817800 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46925375202300 | Call succeed | Long Distance | 19099822058 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46939730802300 | Call succeed | Long Distance | 19099824770 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46920109002300 | Call succeed | Long Distance | 19099825327 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:07 |
| Fax | Outbound | 46941675602300 | Call succeed | Long Distance | 19099827749 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917595002300 | Call succeed | Long Distance | 19099841220 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46876695002300 | Call succeed | Long Distance | 19099841539 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936115702300 | Call succeed | Long Distance | 19099850121 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 46919515702300 | Call succeed | Long Distance | 19099850932 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928564702300 | Call succeed | Long Distance | 19099857844 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46918401202301 | Call succeed | Long Distance | 19099861892 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927024202300 | Call succeed | Long Distance | 19099861994 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46932370002301 | Call succeed | Long Distance | 19099874668 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938764302301 | Call succeed | Long Distance | 19099884414 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876785302300 | Call succeed | Long Distance | 19099896333 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930958402300 | Call succeed | Long Distance | 19099896999 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 7313864402200 | Call succeed | Long Distance | 19102021942 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920199602301 | Call succeed | Long Distance | 19102150366 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46928593502300 | Call succeed | Long Distance | 19102191087 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:11 |
| Fax | Outbound | 46913684502300 | Call succeed | Long Distance | 19102191782 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934270802300 | Call succeed | Long Distance | 19102210099 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:05 |
| Fax | Outbound | 7313865402200 | Call succeed | Long Distance | 19102213672 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46923415602300 | Call succeed | Long Distance | 19102237555 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938442602302 | Call succeed | Long Distance | 19102237660 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981464402300 | Call succeed | Long Distance | 19102395032 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46913772902300 | Call succeed | Long Distance | 19102518824 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46943549002300 | Call succeed | Long Distance | 19102518824 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979026502300 | Call succeed | Long Distance | 19102518824 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7318893502200 | Call succeed | Long Distance | 19102540242 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:05 |
| Fax | Outbound | 46977413602300 | Call succeed | Long Distance | 19102543543 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46945840602301 | Call succeed | Long Distance | 19102549996 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46921477902300 | Call succeed | Long Distance | 19102550036 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978962102300 | Call succeed | Long Distance | 19102567999 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46920121802300 | Call succeed | Long Distance | 19102596659 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46921470502300 | Call succeed | Long Distance | 19102598002 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46933408602300 | Call succeed | Long Distance | 19102599929 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870120302300 | Call succeed | Long Distance | 19102670441 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46916617902300 | Call succeed | Long Distance | 19102670441 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:09 |
| Fax | Outbound | 46932367002300 | Call succeed | Long Distance | 19102703544 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918419202300 | Call succeed | Long Distance | 19102761773 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46870184602300 | Call succeed | Long Distance | 19102762404 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46916681602302 | Call succeed | Long Distance | 19102762404 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927136902300 | Call succeed | Long Distance | 19102763156 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919488402301 | Call succeed | Long Distance | 19102767877 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46978936102300 | Call succeed | Long Distance | 19102769757 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46938711002300 | Call succeed | Long Distance | 19102770036 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46928590102300 | Call succeed | Long Distance | 19102771966 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7318900802200 | Call succeed | Long Distance | 19102772911 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46872146602301 | Call succeed | Long Distance | 19102854610 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945764802301 | Call succeed | Long Distance | 19102950244 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944115402300 | Call succeed | Long Distance | 19102950874 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977494202300 | Call succeed | Long Distance | 19102951460 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320083902200 | Call succeed | Long Distance | 19102953625 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320121202200 | Call succeed | Long Distance | 19102955339 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7318813202200 | Call succeed | Long Distance | 19103210356 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318936402200 | Call succeed | Long Distance | 19103210359 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46922660502300 | Call succeed | Long Distance | 19103216221 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46922095802300 | Call succeed | Long Distance | 19103217103 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316202002200 | Call succeed | Long Distance | 19103233477 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46870193102300 | Call succeed | Long Distance | 19103233834 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916692202302 | Call succeed | Long Distance | 19103233834 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:09 |
| Fax | Outbound | 46981436302300 | Call succeed | Long Distance | 19103239005 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46923366102302 | Call succeed | Long Distance | 19103239577 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875010102300 | Call succeed | Long Distance | 19103247329 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929518702300 | Call succeed | Long Distance | 19103249938 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928513502300 | Call succeed | Long Distance | 19103291716 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46931862402300 | Call succeed | Long Distance | 19103321048 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 7314671102200 | Call succeed | Long Distance | 19103323579 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316562302200 | Call succeed | Long Distance | 19103410012 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945756402300 | Call succeed | Long Distance | 19103430171 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317621002200 | Call succeed | Long Distance | 19103436996 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46978969302300 | Call succeed | Long Distance | 19103438012 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923386502300 | Call succeed | Long Distance | 19103448902 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928470702301 | Call succeed | Long Distance | 19103461907 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 7316611202200 | Call succeed | Long Distance | 19103476663 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46927053702300 | Call succeed | Long Distance | 19103532258 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46935313702300 | Call succeed | Long Distance | 19103533940 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923456402300 | Call succeed | Long Distance | 19103534853 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46945773402300 | Call succeed | Long Distance | 19103535784 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46919445802300 | Call succeed | Long Distance | 19103536410 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46943478302300 | Call succeed | Long Distance | 19103551940 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944072902300 | Call succeed | Long Distance | 19103629123 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46939734702300 | Call succeed | Long Distance | 19103694756 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935306902300 | Call succeed | Long Distance | 19103711005 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46929537802300 | Call succeed | Long Distance | 19103921489 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937539602300 | Call succeed | Long Distance | 19103922428 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7313937802200 | Call succeed | Long Distance | 19103950198 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874044102300 | Call succeed | Long Distance | 19104173860 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938450002300 | Call succeed | Long Distance | 19104223936 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870107602300 | Call succeed | Long Distance | 19104236050 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916605202300 | Call succeed | Long Distance | 19104236050 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928602502300 | Call succeed | Long Distance | 19104243852 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46921469202300 | Call succeed | Long Distance | 19104267475 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928524102300 | Call succeed | Long Distance | 19104333695 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930064602300 | Call succeed | Long Distance | 19104360588 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:09 |
| Fax | Outbound | 7320076502201 | Call succeed | Long Distance | 19104503355 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46917647902300 | Call succeed | Long Distance | 19104504649 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945009902300 | Call succeed | Long Distance | 19104504865 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:07 |
| Fax | Outbound | 46935290702300 | Call succeed | Long Distance | 19104513766 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:07 |
| Fax | Outbound | 46981458402301 | Call succeed | Long Distance | 19104520355 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:09 |
| Fax | Outbound | 46913698802300 | Call succeed | Long Distance | 19104528569 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46874030302302 | Call succeed | Long Distance | 19104576744 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935342302300 | Call succeed | Long Distance | 19104585617 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46875000602300 | Call succeed | Long Distance | 19104820397 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874936802300 | Call succeed | Long Distance | 19104825054 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:07 |
| Fax | Outbound | 46935244802300 | Call succeed | Long Distance | 19104825155 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46936194702300 | Call succeed | Long Distance | 19104836225 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874132302300 | Call succeed | Long Distance | 19104836431 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46924368102300 | Call succeed | Long Distance | 19104841099 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313893602200 | Call succeed | Long Distance | 19104841673 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46918387702300 | Call succeed | Long Distance | 19104842535 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:07 |
| Fax | Outbound | 46945756302300 | Call succeed | Long Distance | 19104852963 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936166202300 | Call succeed | Long Distance | 19104853311 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944097302301 | Call succeed | Long Distance | 19104855605 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46943521302300 | Call succeed | Long Distance | 19104862170 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46913667802300 | Call succeed | Long Distance | 19104884530 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46980305302300 | Call succeed | Long Distance | 19105097566 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 46870162202300 | Call succeed | Long Distance | 19105213583 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916661302300 | Call succeed | Long Distance | 19105213583 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931909702300 | Call succeed | Long Distance | 19105218620 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46934274002300 | Call succeed | Long Distance | 19105219765 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46924361202300 | Call succeed | Long Distance | 19105253838 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46870945502300 | Call succeed | Long Distance | 19105715539 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930108102300 | Call succeed | Long Distance | 19105723655 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:07 |
| Fax | Outbound | 46936194402301 | Call succeed | Long Distance | 19105761442 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939650702300 | Call succeed | Long Distance | 19105799625 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927035202300 | Call succeed | Long Distance | 19105825168 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:13 |
| Fax | Outbound | 46927819602300 | Call succeed | Long Distance | 19105828212 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924363302301 | Call succeed | Long Distance | 19105900050 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46941693702300 | Call succeed | Long Distance | 19105920814 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46936195402300 | Call succeed | Long Distance | 19105920815 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46936196502300 | Call succeed | Long Distance | 19105920817 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:07 |
| Fax | Outbound | 46928601102300 | Call succeed | Long Distance | 19105920818 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46933310902302 | Call succeed | Long Distance | 19105921334 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874081302300 | Call succeed | Long Distance | 19105922989 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:09 |
| Fax | Outbound | 46945756102300 | Call succeed | Long Distance | 19105923525 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316513902200 | Call succeed | Long Distance | 19105925353 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46939763802300 | Call succeed | Long Distance | 19105962287 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931806302300 | Call succeed | Long Distance | 19106091058 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:07 |
| Fax | Outbound | 46919445302301 | Call succeed | Long Distance | 19106280158 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46940435202300 | Call succeed | Long Distance | 19106285735 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46918435502300 | Call succeed | Long Distance | 19106421065 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935279302300 | Call succeed | Long Distance | 19106428457 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317496002200 | Call succeed | Long Distance | 19106429852 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875889002300 | Call succeed | Long Distance | 19106431113 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 46917665702300 | Call succeed | Long Distance | 19106523150 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46924382202300 | Call succeed | Long Distance | 19106532346 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937487602300 | Call succeed | Long Distance | 19106537004 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874024802300 | Call succeed | Long Distance | 19106541258 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927087002300 | Call succeed | Long Distance | 19106543069 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46872115502300 | Call succeed | Long Distance | 19106544144 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934278602300 | Call succeed | Long Distance | 19106558848 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930997202300 | Call succeed | Long Distance | 19106670019 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:05 |
| Fax | Outbound | 46925364102300 | Call succeed | Long Distance | 19106718512 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927024702300 | Call succeed | Long Distance | 19106719157 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938707502300 | Call succeed | Long Distance | 19106750008 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934236702300 | Call succeed | Long Distance | 19106753030 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941668702300 | Call succeed | Long Distance | 19106758103 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46921477802300 | Call succeed | Long Distance | 19106780115 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934215702300 | Call succeed | Long Distance | 19106787274 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46924408302300 | Call succeed | Long Distance | 19106787279 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46922082802300 | Call succeed | Long Distance | 19106813904 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46933371702300 | Call succeed | Long Distance | 19106864715 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977483602300 | Call succeed | Long Distance | 19106922831 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46871010302300 | Call succeed | Long Distance | 19107151926 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46945849302300 | Call succeed | Long Distance | 19107383764 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46945754102300 | Call succeed | Long Distance | 19107384434 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977383602300 | Call succeed | Long Distance | 19107384455 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46934312602300 | Call succeed | Long Distance | 19107387354 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7318886202200 | Call succeed | Long Distance | 19107387999 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46926376802300 | Call succeed | Long Distance | 19107392332 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318939402300 | Call succeed | Long Distance | 19107393705 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930963702300 | Call succeed | Long Distance | 19107396822 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46926386002300 | Call succeed | Long Distance | 19107543153 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:05 |
| Fax | Outbound | 46918416002302 | Call succeed | Long Distance | 19107545307 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944177102300 | Call succeed | Long Distance | 19107545307 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 7313942602200 | Call succeed | Long Distance | 19107620336 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46925384702300 | Call succeed | Long Distance | 19107621196 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46981382102300 | Call succeed | Long Distance | 19107624726 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7318822202200 | Call succeed | Long Distance | 19107633622 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314738202201 | Call succeed | Long Distance | 19107634608 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46923429602300 | Call succeed | Long Distance | 19107721796 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875830902300 | Call succeed | Long Distance | 19107729452 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927840002301 | Call succeed | Long Distance | 19107910348 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46870933102300 | Call succeed | Long Distance | 19107920160 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46920156902300 | Call succeed | Long Distance | 19107929926 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927042402301 | Call succeed | Long Distance | 19107934322 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930127602300 | Call succeed | Long Distance | 19107944943 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:07 |
| Fax | Outbound | 46979105602300 | Call succeed | Long Distance | 19107945358 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 7320088602200 | Call succeed | Long Distance | 19107968644 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46925392902300 | Call succeed | Long Distance | 19107998118 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46923438802300 | Call succeed | Long Distance | 19108030342 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928636602300 | Call succeed | Long Distance | 19108140303 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:12 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944116702300 | Call succeed | Long Distance | 19108153144 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46981390102301 | Call succeed | Long Distance | 19108153479 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:05 |
| Fax | Outbound | 46934222102300 | Call succeed | Long Distance | 19108155489 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:13 |
| Fax | Outbound | 7318887702200 | Call succeed | Long Distance | 19108227970 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944098902300 | Call succeed | Long Distance | 19108227970 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46873501402300 | Call succeed | Long Distance | 19108433599 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930121902300 | Call succeed | Long Distance | 19108443290 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936207402300 | Call succeed | Long Distance | 19108445840 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923383302300 | Call succeed | Long Distance | 19108622107 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923383202300 | Call succeed | Long Distance | 19108633597 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46934251802300 | Call succeed | Long Distance | 19108643747 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:08 |
| Fax | Outbound | 46930128502300 | Call succeed | Long Distance | 19108659400 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46875844102302 | Call succeed | Long Distance | 19108750309 | 10/8/2015 11:06 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:11 |
| Fax | Outbound | 46925370802300 | Call succeed | Long Distance | 19108916030 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:14 |
| Fax | Outbound | 46936155302300 | Call succeed | Long Distance | 19108922684 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944179002300 | Call succeed | Long Distance | 19108924527 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46940435502300 | Call succeed | Long Distance | 19108953199 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918447702300 | Call succeed | Long Distance | 19108959666 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46923394002300 | Call succeed | Long Distance | 19108972003 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46927823902300 | Call succeed | Long Distance | 19109041037 | 10/8/2015 13:04 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:36 |
| Fax | Outbound | 46937429902300 | Call succeed | Long Distance | 19109041767 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930143602300 | Call succeed | Long Distance | 19109077772 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875828902300 | Call succeed | Long Distance | 19109078306 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918424302300 | Call succeed | Long Distance | 19109078473 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 7318900702200 | Call succeed | Long Distance | 19109078614 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46923453802300 | Call succeed | Long Distance | 19109078630 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46932357502300 | Call succeed | Long Distance | 19109078651 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927042802300 | Call succeed | Long Distance | 19109079360 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46928555102300 | Call succeed | Long Distance | 19109079828 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46871012102300 | Call succeed | Long Distance | 19109082241 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46923428102300 | Call succeed | Long Distance | 19109377061 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931862302300 | Call succeed | Long Distance | 19109383043 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46938760602300 | Call succeed | Long Distance | 19109449663 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931879902300 | Call succeed | Long Distance | 19109473035 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46944123702300 | Call succeed | Long Distance | 19109975096 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46930890022300 | Call succeed | Long Distance | 19122250645 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 7320109102200 | Call succeed | Long Distance | 19122621169 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918508602301 | Call succeed | Long Distance | 19122641044 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913676902300 | Call succeed | Long Distance | 19122644322 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46980292102300 | Call succeed | Long Distance | 19122646262 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46944137702300 | Call succeed | Long Distance | 19122646352 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46978916402300 | Call succeed | Long Distance | 19122650530 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46940439602302 | Call succeed | Long Distance | 19122652074 | 10/9/2015 9:19 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:08 |
| Fax | Outbound | 46943570902300 | Call succeed | Long Distance | 19122653580 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920168702300 | Call succeed | Long Distance | 19122655119 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938727602300 | Call succeed | Long Distance | 19122657777 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46981418602300 | Call succeed | Long Distance | 19122671982 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939654402300 | Call succeed | Long Distance | 19122679486 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938663702300 | Call succeed | Long Distance | 19122831362 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46927137502301 | Call succeed | Long Distance | 19122837026 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921467702301 | Call succeed | Long Distance | 19122837633 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46932353202300 | Call succeed | Long Distance | 19122841711 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944140102301 | Call succeed | Long Distance | 19122857922 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 7317582102200 | Call succeed | Long Distance | 19122858112 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46927766002300 | Call succeed | Long Distance | 19122871059 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 7318914902300 | Call succeed | Long Distance | 19123033506 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870155802300 | Call succeed | Long Distance | 19123153222 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916655602300 | Call succeed | Long Distance | 19123153222 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933319802300 | Call succeed | Long Distance | 19123155043 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46913687502300 | Call succeed | Long Distance | 19123502145 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934248502300 | Call succeed | Long Distance | 19123502156 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926362102300 | Call succeed | Long Distance | 19123507270 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46874977502300 | Call succeed | Long Distance | 19123507351 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316156102200 | Call succeed | Long Distance | 19123520012 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46919464802300 | Call succeed | Long Distance | 19123520130 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:07 |
| Fax | Outbound | 7316561702200 | Call succeed | Long Distance | 19123521405 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46979111002300 | Call succeed | Long Distance | 19123523485 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46919457702300 | Call succeed | Long Distance | 19123523556 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317541702200 | Call succeed | Long Distance | 19123527378 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7320150202200 | Call succeed | Long Distance | 19123527946 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46979026602300 | Call succeed | Long Distance | 19123538460 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:08 |
| Fax | Outbound | 46977459402300 | Call succeed | Long Distance | 19123541019 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:14 |
| Fax | Outbound | 46980298202300 | Call succeed | Long Distance | 19123547558 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46931831302300 | Call succeed | Long Distance | 19123555324 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46977361702301 | Call succeed | Long Distance | 19123558329 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 7314725902200 | Call succeed | Long Distance | 19123559040 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944184902300 | Call succeed | Long Distance | 19123565421 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981422402300 | Call succeed | Long Distance | 19123565801 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46914559802300 | Call succeed | Long Distance | 19123580219 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46874059702300 | Call succeed | Long Distance | 19123592101 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46913770002300 | Call succeed | Long Distance | 19123661365 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937683702301 | Call succeed | Long Distance | 19123671132 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46919447502300 | Call succeed | Long Distance | 19123679005 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46934300402300 | Call succeed | Long Distance | 19123757973 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46920231802300 | Call succeed | Long Distance | 19123834643 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46925356002300 | Call succeed | Long Distance | 19123839292 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943427302300 | Call succeed | Long Distance | 19123844039 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923361902300 | Call succeed | Long Distance | 19124083457 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876690602300 | Call succeed | Long Distance | 19124270591 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923482102300 | Call succeed | Long Distance | 19124277399 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:08 |
| Fax | Outbound | 7313929202200 | Call succeed | Long Distance | 19124355050 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46931000402300 | Call succeed | Long Distance | 19124355379 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:14 |
| Fax | Outbound | 7313972502202 | Call succeed | Long Distance | 19124355950 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913726002300 | Call succeed | Long Distance | 19124356706 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 46937573402300 | Call succeed | Long Distance | 19124373236 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927856102300 | Call succeed | Long Distance | 19124665913 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317574702200 | Call succeed | Long Distance | 19124669922 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46923468902300 | Call succeed | Long Distance | 19124871739 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46977360602300 | Call succeed | Long Distance | 19124892989 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46930078402301 | Call succeed | Long Distance | 19125103425 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938768702300 | Call succeed | Long Distance | 19125253190 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46926383102300 | Call succeed | Long Distance | 19125268878 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926313102300 | Call succeed | Long Distance | 19125275149 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46873492102300 | Call succeed | Long Distance | 19125277222 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920148002300 | Call succeed | Long Distance | 19125307302 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875861402300 | Call succeed | Long Distance | 19125370019 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46938450902300 | Call succeed | Long Distance | 19125370617 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46944111802300 | Call succeed | Long Distance | 19125371380 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874140902300 | Call succeed | Long Distance | 19125372124 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:14 |
| Fax | Outbound | 46928482602300 | Call succeed | Long Distance | 19125573328 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933384002300 | Call succeed | Long Distance | 19125576760 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46931815302300 | Call succeed | Long Distance | 19125642619 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46940451402302 | Call succeed | Long Distance | 19125681701 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46922058402301 | Call succeed | Long Distance | 19125732597 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:07 |
| Fax | Outbound | 7317590802200 | Call succeed | Long Distance | 19126295819 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7313886702200 | Call succeed | Long Distance | 19126295821 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46940449802300 | Call succeed | Long Distance | 19126328682 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46875817802300 | Call succeed | Long Distance | 19126340099 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919472602300 | Call succeed | Long Distance | 19126342653 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 7318843202200 | Call succeed | Long Distance | 19126386628 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936087702301 | Call succeed | Long Distance | 19126534299 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937664602300 | Call succeed | Long Distance | 19126534320 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938649202300 | Call succeed | Long Distance | 19126540486 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46934342502300 | Call succeed | Long Distance | 19126544648 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46870127502300 | Call succeed | Long Distance | 19126853905 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:09 |
| Fax | Outbound | 46916624402300 | Call succeed | Long Distance | 19126853905 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:09 |
| Fax | Outbound | 46870991002300 | Call succeed | Long Distance | 19126914289 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914562202302 | Call succeed | Long Distance | 19127395001 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46875019702300 | Call succeed | Long Distance | 19127398738 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918408402300 | Call succeed | Long Distance | 19127481004 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918499002302 | Call succeed | Long Distance | 19127483847 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46875881002301 | Call succeed | Long Distance | 19127484988 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46931788702300 | Call succeed | Long Distance | 19127487707 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:07 |
| Fax | Outbound | 46931015702300 | Call succeed | Long Distance | 19127541037 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46927857502300 | Call succeed | Long Distance | 19127562289 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46918413902300 | Call succeed | Long Distance | 19127565355 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945831302300 | Call succeed | Long Distance | 19127643166 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870137102300 | Call succeed | Long Distance | 19127645028 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7314736602200 | Call succeed | Long Distance | 19127648083 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46936133902301 | Call succeed | Long Distance | 19127783558 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46943493802301 | Call succeed | Long Distance | 19127904407 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:08 |
| Fax | Outbound | 46872122702301 | Call succeed | Long Distance | 19128199101 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924370902300 | Call succeed | Long Distance | 19128260449 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46932351002300 | Call succeed | Long Distance | 19128261216 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920098402301 | Call succeed | Long Distance | 19128262141 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:18 |
| Fax | Outbound | 46930918002300 | Call succeed | Long Distance | 19128262813 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937604202300 | Call succeed | Long Distance | 19128266016 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:05 |
| Fax | Outbound | 46938683802300 | Call succeed | Long Distance | 19128268865 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872166002300 | Call succeed | Long Distance | 19128712274 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46935252402300 | Call succeed | Long Distance | 19128821953 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:13 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872134202300 | Call succeed | Long Distance | 19128824897 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:08 |
| Fax | Outbound | 46926350702300 | Call succeed | Long Distance | 19128829443 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46925376602300 | Call succeed | Long Distance | 19128977151 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46872081802301 | Call succeed | Long Distance | 19128989944 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:07 |
| Fax | Outbound | 7317537802200 | Call succeed | Long Distance | 19129252381 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46981436402300 | Call succeed | Long Distance | 19129252381 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46981488902300 | Call succeed | Long Distance | 19129270267 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46939691102300 | Call succeed | Long Distance | 19129278064 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922010902300 | Call succeed | Long Distance | 19129665955 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316547102200 | Call succeed | Long Distance | 19132612090 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46913751102300 | Call succeed | Long Distance | 19132612229 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7313861902200 | Call succeed | Long Distance | 19132731210 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46922089702300 | Call succeed | Long Distance | 19132876218 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318892202200 | Call succeed | Long Distance | 19132990873 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46980303502300 | Call succeed | Long Distance | 19132990873 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46874942202300 | Call succeed | Long Distance | 19132993050 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:02 |
| Fax | Outbound | 46931886602300 | Call succeed | Long Distance | 19132994205 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46917594702300 | Call succeed | Long Distance | 19132994931 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317576202200 | Call succeed | Long Distance | 19132996581 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46939743002300 | Call succeed | Long Distance | 19132999210 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46931859502300 | Call succeed | Long Distance | 19133109714 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46930945302300 | Call succeed | Long Distance | 19133173218 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46939704002300 | Call succeed | Long Distance | 19133227284 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46978927502300 | Call succeed | Long Distance | 19133271119 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46876766702300 | Call succeed | Long Distance | 19133284603 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46874036202300 | Call succeed | Long Distance | 19133381311 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981437302300 | Call succeed | Long Distance | 19133381311 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 7313910302200 | Call succeed | Long Distance | 19133396974 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46923377702300 | Call succeed | Long Distance | 19133423220 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928535802300 | Call succeed | Long Distance | 19133450090 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875846602300 | Call succeed | Long Distance | 19133453797 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46918387502300 | Call succeed | Long Distance | 19133511346 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937634502300 | Call succeed | Long Distance | 19133606190 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 7314710102200 | Call succeed | Long Distance | 19133620407 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874109602300 | Call succeed | Long Distance | 19133677297 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320065202200 | Call succeed | Long Distance | 19133677640 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320188802200 | Call succeed | Long Distance | 19133843437 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314736802200 | Call succeed | Long Distance | 19133853005 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46917669902300 | Call succeed | Long Distance | 19133977801 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920133002302 | Call succeed | Long Distance | 19134288001 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46943480302300 | Call succeed | Long Distance | 19134383832 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46939713502300 | Call succeed | Long Distance | 19134386804 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927852302300 | Call succeed | Long Distance | 19134389076 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979029502300 | Call succeed | Long Distance | 19134514716 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46930951202300 | Call succeed | Long Distance | 19134517511 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46241335702300 | Call succeed | Long Distance | 19134518347 | 10/2/2015 9:33 | 15614302376 | 164305022 | 10/2/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46978975602300 | Call succeed | Long Distance | 19134695267 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46977483702301 | Call succeed | Long Distance | 19134696579 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 7318935602201 | Call succeed | Long Distance | 19134696686 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46977486202300 | Call succeed | Long Distance | 19134699446 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977503502300 | Call succeed | Long Distance | 19134913398 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:08 |
| Fax | Outbound | 46924353602300 | Call succeed | Long Distance | 19134918061 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 7314676302200 | Call succeed | Long Distance | 19134919650 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918415002300 | Call succeed | Long Distance | 19134953713 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46929510602300 | Call succeed | Long Distance | 19134953727 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938430802300 | Call succeed | Long Distance | 19134953740 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918473402301 | Call succeed | Long Distance | 19134953750 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:08 |
| Fax | Outbound | 46917630002300 | Call succeed | Long Distance | 19135575681 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935242202300 | Call succeed | Long Distance | 19135636793 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930044302300 | Call succeed | Long Distance | 19135833667 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:05 |
| Fax | Outbound | 46945076002300 | Call succeed | Long Distance | 19135880603 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316166402300 | Call succeed | Long Distance | 19135880888 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46929541202300 | Call succeed | Long Distance | 19135881280 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874145902300 | Call succeed | Long Distance | 19135882496 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919441902300 | Call succeed | Long Distance | 19135883365 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945054702300 | Call succeed | Long Distance | 19135886668 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945043802301 | Call succeed | Long Distance | 19135887625 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928619902301 | Call succeed | Long Distance | 19135888186 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977433402300 | Call succeed | Long Distance | 19135888300 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46920126002300 | Call succeed | Long Distance | 19135888529 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936160502300 | Call succeed | Long Distance | 19135922725 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46918472102300 | Call succeed | Long Distance | 19135962422 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46925383702300 | Call succeed | Long Distance | 19135991692 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46917681702300 | Call succeed | Long Distance | 19135993451 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46982292202301 | Call succeed | Long Distance | 19136316222 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 7318934402200 | Call succeed | Long Distance | 19136318080 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46982286002301 | Call succeed | Long Distance | 19136619260 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46979029602300 | Call succeed | Long Distance | 19136632411 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46980260302300 | Call succeed | Long Distance | 19136632422 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945778302300 | Call succeed | Long Distance | 19136635545 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313903502200 | Call succeed | Long Distance | 19136713225 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46922061002300 | Call succeed | Long Distance | 19136742030 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 46932379402300 | Call succeed | Long Distance | 19136762127 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46913739602300 | Call succeed | Long Distance | 19136768601 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7318832602300 | Call succeed | Long Distance | 19136772477 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46876705102300 | Call succeed | Long Distance | 19136822698 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 7320137602200 | Call succeed | Long Distance | 19136828913 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934214402300 | Call succeed | Long Distance | 19136846128 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46914549602300 | Call succeed | Long Distance | 19136846208 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 7320189602200 | Call succeed | Long Distance | 19136960984 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46977409002300 | Call succeed | Long Distance | 19137211012 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:09 |
| Fax | Outbound | 46875812202300 | Call succeed | Long Distance | 19137222542 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939685802300 | Call succeed | Long Distance | 19137224330 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:05 |
| Fax | Outbound | 46933363902300 | Call succeed | Long Distance | 19137226159 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870192102301 | Call succeed | Long Distance | 19137552149 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916690902300 | Call succeed | Long Distance | 19137552149 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 46936109702300 | Call succeed | Long Distance | 19137584225 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46944195402300 | Call succeed | Long Distance | 19137584275 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46944130502300 | Call succeed | Long Distance | 19137644114 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923478702300 | Call succeed | Long Distance | 19137646088 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918426002300 | Call succeed | Long Distance | 19137684827 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936114702300 | Call succeed | Long Distance | 19137742308 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870934202300 | Call succeed | Long Distance | 19137802099 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46943481302300 | Call succeed | Long Distance | 19137803256 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927071802300 | Call succeed | Long Distance | 19137820938 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:08 |
| Fax | Outbound | 46918484302300 | Call succeed | Long Distance | 19137822924 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874090302301 | Call succeed | Long Distance | 19137822942 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874946302300 | Call succeed | Long Distance | 19137824541 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936207502300 | Call succeed | Long Distance | 19137883702 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:05 |
| Fax | Outbound | 46918386902302 | Call succeed | Long Distance | 19138254402 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46939657202300 | Call succeed | Long Distance | 19138291770 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318807502200 | Call succeed | Long Distance | 19138295571 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927130302300 | Call succeed | Long Distance | 19138296201 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:07 |
| Fax | Outbound | 46934229402300 | Call succeed | Long Distance | 19138297180 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46943557502300 | Call succeed | Long Distance | 19138314801 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:07 |
| Fax | Outbound | 7320152202200 | Call succeed | Long Distance | 19138317409 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46872107302301 | Call succeed | Long Distance | 19138374162 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934282302301 | Call succeed | Long Distance | 19138510037 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46870115802300 | Call succeed | Long Distance | 19138519888 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613602300 | Call succeed | Long Distance | 19138519888 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931900902300 | Call succeed | Long Distance | 19138563907 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 7316587002200 | Call succeed | Long Distance | 19138881975 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46980351302300 | Call succeed | Long Distance | 19138883386 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46919456302300 | Call succeed | Long Distance | 19138883402 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46938761202300 | Call succeed | Long Distance | 19138949591 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320093402201 | Call succeed | Long Distance | 19138973031 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7318830102200 | Call succeed | Long Distance | 19138979233 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46257913102300 | Call succeed | Long Distance | 19139018898 | 10/2/2015 10:40 | 15614302376 | 164305022 | 10/2/2015 10:33 | 313134020 | 00:07 |
| Fax | Outbound | 46930921702300 | Call succeed | Long Distance | 19139066289 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313964902200 | Call succeed | Long Distance | 19139066550 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46933372502302 | Call succeed | Long Distance | 19139452095 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46979007202300 | Call succeed | Long Distance | 19139461517 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930148702300 | Call succeed | Long Distance | 19139626817 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46977401102300 | Call succeed | Long Distance | 19142321169 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46941713202300 | Call succeed | Long Distance | 19142346464 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46945001002300 | Call succeed | Long Distance | 19142352945 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46939685402300 | Call succeed | Long Distance | 19142357900 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 7320133402200 | Call succeed | Long Distance | 19142382624 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46980312002300 | Call succeed | Long Distance | 19142388191 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977482102300 | Call succeed | Long Distance | 19142411525 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 7313956902200 | Call succeed | Long Distance | 19142412418 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46923385802301 | Call succeed | Long Distance | 19142420224 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:05 |
| Fax | Outbound | 46977399602300 | Call succeed | Long Distance | 19142420690 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:08 |
| Fax | Outbound | 7313925202200 | Call succeed | Long Distance | 19142421516 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945801802300 | Call succeed | Long Distance | 19142421516 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977383702300 | Call succeed | Long Distance | 19142421516 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46979044002300 | Call succeed | Long Distance | 19142430176 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46871034602300 | Call succeed | Long Distance | 19142434783 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316588202200 | Call succeed | Long Distance | 19142453531 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46941678802300 | Call succeed | Long Distance | 19142511260 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313988102200 | Call succeed | Long Distance | 19142716592 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46871032202300 | Call succeed | Long Distance | 19142739647 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320166802200 | Call succeed | Long Distance | 19142775735 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316551102200 | Call succeed | Long Distance | 19143281879 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313877102200 | Call succeed | Long Distance | 19143283033 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7317489502200 | Call succeed | Long Distance | 19143325465 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870993902300 | Call succeed | Long Distance | 19143330046 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46944205302300 | Call succeed | Long Distance | 19143370331 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 7317615002200 | Call succeed | Long Distance | 19143372270 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46925374202300 | Call succeed | Long Distance | 19143373336 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320140802200 | Call succeed | Long Distance | 19143374083 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46981386602300 | Call succeed | Long Distance | 19143377082 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:08 |
| Fax | Outbound | 46978929002300 | Call succeed | Long Distance | 19143379485 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46945798302300 | Call succeed | Long Distance | 19143471957 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945056902300 | Call succeed | Long Distance | 19143471959 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921455702300 | Call succeed | Long Distance | 19143660641 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46924356902300 | Call succeed | Long Distance | 19143661578 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46913695902300 | Call succeed | Long Distance | 19143729958 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:11 |
| Fax | Outbound | 46921430902300 | Call succeed | Long Distance | 19143750404 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46981427902300 | Call succeed | Long Distance | 19143750430 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46929568202300 | Call succeed | Long Distance | 19143751771 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46914518402300 | Call succeed | Long Distance | 19143753354 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945824502301 | Call succeed | Long Distance | 19143762848 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46945062002300 | Call succeed | Long Distance | 19143781951 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921466902301 | Call succeed | Long Distance | 19143812053 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46980270702300 | Call succeed | Long Distance | 19144211051 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:08 |
| Fax | Outbound | 46939652302300 | Call succeed | Long Distance | 19144234833 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 7314713302200 | Call succeed | Long Distance | 19144235680 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 46979111602300 | Call succeed | Long Distance | 19144571198 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:05 |
| Fax | Outbound | 7317595702201 | Call succeed | Long Distance | 19144722062 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46933329402300 | Call succeed | Long Distance | 19144762033 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 7313943802200 | Call succeed | Long Distance | 19144765498 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934336902300 | Call succeed | Long Distance | 19144785796 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:07 |
| Fax | Outbound | 7313945802200 | Call succeed | Long Distance | 19144937445 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46927782502300 | Call succeed | Long Distance | 19144938156 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46945805502300 | Call succeed | Long Distance | 19144938564 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46980259702300 | Call succeed | Long Distance | 19145764736 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:07 |
| Fax | Outbound | 46913709602300 | Call succeed | Long Distance | 19145917938 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870175902300 | Call succeed | Long Distance | 19145922233 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916673402300 | Call succeed | Long Distance | 19145922233 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46979041602300 | Call succeed | Long Distance | 19146074761 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 7316180402200 | Call succeed | Long Distance | 19146104245 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46939639302302 | Call succeed | Long Distance | 19146232768 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:11 |
| Fax | Outbound | 46925356302300 | Call succeed | Long Distance | 19146310797 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978989402300 | Call succeed | Long Distance | 19146314669 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7314732202201 | Call succeed | Long Distance | 19146317306 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870101002300 | Call succeed | Long Distance | 19146317654 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916600302300 | Call succeed | Long Distance | 19146317654 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:07 |
| Fax | Outbound | 7318878602200 | Call succeed | Long Distance | 19146321326 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46943578802300 | Call succeed | Long Distance | 19146323225 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314671002200 | Call succeed | Long Distance | 19146323702 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318845802200 | Call succeed | Long Distance | 19146325501 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318843502200 | Call succeed | Long Distance | 19146334606 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46873503002300 | Call succeed | Long Distance | 19146337217 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 7318829502200 | Call succeed | Long Distance | 19146337634 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46982287402300 | Call succeed | Long Distance | 19146362075 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317495102200 | Call succeed | Long Distance | 19146362118 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7318940102200 | Call succeed | Long Distance | 19146362722 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945084702300 | Call succeed | Long Distance | 19146363625 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46936085702300 | Call succeed | Long Distance | 19146365116 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918482402300 | Call succeed | Long Distance | 19146631403 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945016302300 | Call succeed | Long Distance | 19146642530 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944171902300 | Call succeed | Long Distance | 19146665848 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 7318858902200 | Call succeed | Long Distance | 19146673812 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46978967002300 | Call succeed | Long Distance | 19146678521 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46926365402300 | Call succeed | Long Distance | 19146812940 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 7314660602200 | Call succeed | Long Distance | 19146819201 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874970802300 | Call succeed | Long Distance | 19146826403 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46944114802300 | Call succeed | Long Distance | 19146826403 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977493602300 | Call succeed | Long Distance | 19146826403 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46876730402300 | Call succeed | Long Distance | 19146826588 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931822102300 | Call succeed | Long Distance | 19146838419 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46925397102300 | Call succeed | Long Distance | 19146841336 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:07 |
| Fax | Outbound | 7318906202200 | Call succeed | Long Distance | 19146862660 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46933361802300 | Call succeed | Long Distance | 19146931651 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 46917676102300 | Call succeed | Long Distance | 19146931760 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932368702300 | Call succeed | Long Distance | 19146932262 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981486702300 | Call succeed | Long Distance | 19146937807 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:08 |
| Fax | Outbound | 7318841302200 | Call succeed | Long Distance | 19146938230 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46924383802300 | Call succeed | Long Distance | 19146938525 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46978927002300 | Call succeed | Long Distance | 19146980308 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:08 |
| Fax | Outbound | 46943418102300 | Call succeed | Long Distance | 19146983860 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 7320176402200 | Call succeed | Long Distance | 19146990837 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46926389802300 | Call succeed | Long Distance | 19146990837 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46980359702300 | Call succeed | Long Distance | 19147120155 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:08 |
| Fax | Outbound | 46928490602300 | Call succeed | Long Distance | 19147229441 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46979046502300 | Call succeed | Long Distance | 19147231299 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:13 |
| Fax | Outbound | 7318871602200 | Call succeed | Long Distance | 19147232011 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7314745002200 | Call succeed | Long Distance | 19147235468 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313937002200 | Call succeed | Long Distance | 19147235659 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46978963402300 | Call succeed | Long Distance | 19147251840 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 7317591202200 | Call succeed | Long Distance | 19147252599 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46981380602300 | Call succeed | Long Distance | 19147255168 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:08 |
| Fax | Outbound | 7318873202200 | Call succeed | Long Distance | 19147255597 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46871026402300 | Call succeed | Long Distance | 19147348808 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928599602300 | Call succeed | Long Distance | 19147369632 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316604002200 | Call succeed | Long Distance | 19147371714 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:06 |
| Fax | Outbound | 46918468702300 | Call succeed | Long Distance | 19147371714 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46943446802300 | Call succeed | Long Distance | 19147392353 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7317589902200 | Call succeed | Long Distance | 19147398960 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979110802300 | Call succeed | Long Distance | 19147405902 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 73139074022200 | Call succeed | Long Distance | 19147415171 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46981413402300 | Call succeed | Long Distance | 19147477085 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46977366902300 | Call succeed | Long Distance | 19147616905 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:05 |
| Fax | Outbound | 46919526802300 | Call succeed | Long Distance | 19147697328 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46979048802300 | Call succeed | Long Distance | 19147771899 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46917635902300 | Call succeed | Long Distance | 19147771990 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46941676402300 | Call succeed | Long Distance | 19147793507 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317583502200 | Call succeed | Long Distance | 19147797810 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7317487402200 | Call succeed | Long Distance | 19147932757 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977462002300 | Call succeed | Long Distance | 19148333034 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46927031002300 | Call succeed | Long Distance | 19148339055 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46920152502300 | Call succeed | Long Distance | 19148340648 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46923391302301 | Call succeed | Long Distance | 19148345225 | 10/8/2015 10:44 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:08 |
| Fax | Outbound | 46931806702301 | Call succeed | Long Distance | 19148351071 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 7320140002200 | Call succeed | Long Distance | 19148353601 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46922081102300 | Call succeed | Long Distance | 19149210547 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46980356502300 | Call succeed | Long Distance | 19149349819 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46872102602300 | Call succeed | Long Distance | 19149350813 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46977464502300 | Call succeed | Long Distance | 19149377678 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:08 |
| Fax | Outbound | 46936105702300 | Call succeed | Long Distance | 19149397732 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934275202300 | Call succeed | Long Distance | 19149410993 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943450902300 | Call succeed | Long Distance | 19149412323 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:07 |
| Fax | Outbound | 46930098602300 | Call succeed | Long Distance | 19149414669 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981425302300 | Call succeed | Long Distance | 19149416392 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46929505402300 | Call succeed | Long Distance | 19149418626 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 7320126402200 | Call succeed | Long Distance | 19149444848 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7317570102200 | Call succeed | Long Distance | 19149482020 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46921444202300 | Call succeed | Long Distance | 19149482301 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:09 |
| Fax | Outbound | 7317609702200 | Call succeed | Long Distance | 19149483763 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7316564102200 | Call succeed | Long Distance | 19149491245 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313944302200 | Call succeed | Long Distance | 19149494505 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943510202300 | Call succeed | Long Distance | 19149495024 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 7316523302200 | Call succeed | Long Distance | 19149610369 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980333002300 | Call succeed | Long Distance | 19149624831 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317565702200 | Call succeed | Long Distance | 19149628115 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945852202300 | Call succeed | Long Distance | 19149628851 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919485702301 | Call succeed | Long Distance | 19149629059 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46979116102300 | Call succeed | Long Distance | 19149638406 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:06 |
| Fax | Outbound | 46940461202300 | Call succeed | Long Distance | 19149644044 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920102502301 | Call succeed | Long Distance | 19149647307 | 10/9/2015 9:39 | 18885022050 | 418409023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937609602301 | Call succeed | Long Distance | 19149648336 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:07 |
| Fax | Outbound | 46876784402300 | Call succeed | Long Distance | 19149650107 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:07 |
| Fax | Outbound | 7318850902200 | Call succeed | Long Distance | 19149652736 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317627202200 | Call succeed | Long Distance | 19149652880 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927077402300 | Call succeed | Long Distance | 19149654724 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46924418302300 | Call succeed | Long Distance | 19149654838 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46938430202300 | Call succeed | Long Distance | 19149657665 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46937630502300 | Call succeed | Long Distance | 19149668003 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46978931102300 | Call succeed | Long Distance | 19149670453 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320097802200 | Call succeed | Long Distance | 19149676416 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313990302200 | Call succeed | Long Distance | 19149677149 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46930921102300 | Call succeed | Long Distance | 19149683809 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:07 |
| Fax | Outbound | 46939667002300 | Call succeed | Long Distance | 19149685123 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:07 |
| Fax | Outbound | 46930979002301 | Call succeed | Long Distance | 19149685496 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316554002200 | Call succeed | Long Distance | 19149692917 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46977448602300 | Call succeed | Long Distance | 19152250128 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:08 |
| Fax | Outbound | 46920208302300 | Call succeed | Long Distance | 19152250652 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46925376002300 | Call succeed | Long Distance | 19152983611 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46922011302300 | Call succeed | Long Distance | 19153512928 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977363002300 | Call succeed | Long Distance | 19153513545 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46874952002300 | Call succeed | Long Distance | 19155217920 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:07 |
| Fax | Outbound | 46945001902301 | Call succeed | Long Distance | 19155325909 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920102302300 | Call succeed | Long Distance | 19155334878 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318831802200 | Call succeed | Long Distance | 19155336685 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317538102200 | Call succeed | Long Distance | 19155339509 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46931902602300 | Call succeed | Long Distance | 19155347601 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 7318943802200 | Call succeed | Long Distance | 19155411237 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318894202200 | Call succeed | Long Distance | 19155420156 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318926702200 | Call succeed | Long Distance | 19155423436 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979032402300 | Call succeed | Long Distance | 19155441203 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 7314709202200 | Call succeed | Long Distance | 19155442877 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927771402300 | Call succeed | Long Distance | 19155442897 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980261502300 | Call succeed | Long Distance | 19155443008 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7313960302200 | Call succeed | Long Distance | 19155443803 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46926322702300 | Call succeed | Long Distance | 19155446288 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944119502300 | Call succeed | Long Distance | 19155446659 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46940403102300 | Call succeed | Long Distance | 19155448750 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46938661602300 | Call succeed | Long Distance | 19155452312 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928507502300 | Call succeed | Long Distance | 19155452564 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316534002200 | Call succeed | Long Distance | 19155452701 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931782002300 | Call succeed | Long Distance | 19155469800 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:09 |
| Fax | Outbound | 46926371702300 | Call succeed | Long Distance | 19155621866 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:07 |
| Fax | Outbound | 46945821102300 | Call succeed | Long Distance | 19155646145 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927018402300 | Call succeed | Long Distance | 19155647877 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7317518902200 | Call succeed | Long Distance | 19155647940 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927024602300 | Call succeed | Long Distance | 19155647951 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944090902300 | Call succeed | Long Distance | 19157770763 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46939658202300 | Call succeed | Long Distance | 19155857340 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46876674002300 | Call succeed | Long Distance | 19155909049 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317516502200 | Call succeed | Long Distance | 19155910142 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870901002300 | Call succeed | Long Distance | 19155919215 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46936209302300 | Call succeed | Long Distance | 19155932609 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46923467502300 | Call succeed | Long Distance | 19155941263 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919455802300 | Call succeed | Long Distance | 19155949988 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46978969602300 | Call succeed | Long Distance | 19155981986 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46934206902300 | Call succeed | Long Distance | 19155983365 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46977457702300 | Call succeed | Long Distance | 19155983557 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46928559502300 | Call succeed | Long Distance | 19157514378 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918488202300 | Call succeed | Long Distance | 19157515255 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917636502300 | Call succeed | Long Distance | 19157570720 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316576802200 | Call succeed | Long Distance | 19157573946 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46928504802300 | Call succeed | Long Distance | 19157578764 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46980325202300 | Call succeed | Long Distance | 19157597778 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 46945047002300 | Call succeed | Long Distance | 19157716558 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 49597969402300 | Call succeed | Long Distance | 19157718347 | 10/30/2015 8:20 | 15614302357 | 334515023 | 10/30/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917624202301 | Call succeed | Long Distance | 19157723494 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930063102300 | Call succeed | Long Distance | 19157725402 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46936120302300 | Call succeed | Long Distance | 19157727275 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927040502300 | Call succeed | Long Distance | 19157740027 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874148602300 | Call succeed | Long Distance | 19157826432 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870131802300 | Call succeed | Long Distance | 19158338767 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46916628802300 | Call succeed | Long Distance | 19158338767 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:07 |
| Fax | Outbound | 46928475602300 | Call succeed | Long Distance | 19158343772 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46929570302300 | Call succeed | Long Distance | 19158420448 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46934211802300 | Call succeed | Long Distance | 19158420994 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46928628202300 | Call succeed | Long Distance | 19158452221 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46930032002300 | Call succeed | Long Distance | 19158499012 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46927855502300 | Call succeed | Long Distance | 19158558400 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46928608202301 | Call succeed | Long Distance | 19158599862 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46933361002301 | Call succeed | Long Distance | 19158600764 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 7317589202200 | Call succeed | Long Distance | 19159758083 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921414002300 | Call succeed | Long Distance | 19162787359 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46913689102300 | Call succeed | Long Distance | 19162858105 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46921408502300 | Call succeed | Long Distance | 19162858115 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939755102301 | Call succeed | Long Distance | 19163311820 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870160002300 | Call succeed | Long Distance | 19163392609 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916659302300 | Call succeed | Long Distance | 19163392609 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46982295202300 | Call succeed | Long Distance | 19163400621 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46922659902301 | Call succeed | Long Distance | 19163551218 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46982279702300 | Call succeed | Long Distance | 19163617369 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7317480002200 | Call succeed | Long Distance | 19163640187 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928511302300 | Call succeed | Long Distance | 19163715401 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46919521602300 | Call succeed | Long Distance | 19163910442 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46938666902300 | Call succeed | Long Distance | 19163917772 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919456202300 | Call succeed | Long Distance | 19163922722 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46872124202301 | Call succeed | Long Distance | 19163927215 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930152402300 | Call succeed | Long Distance | 19163992061 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46934343402300 | Call succeed | Long Distance | 19164085406 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46872170702301 | Call succeed | Long Distance | 19164091499 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46930108302300 | Call succeed | Long Distance | 19164280788 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936149402300 | Call succeed | Long Distance | 19164341625 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:07 |
| Fax | Outbound | 46934299302300 | Call succeed | Long Distance | 19164352964 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46920098502300 | Call succeed | Long Distance | 19164422241 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46980262102300 | Call succeed | Long Distance | 19164425702 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932338002300 | Call succeed | Long Distance | 19164440835 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46979090902300 | Call succeed | Long Distance | 19164460500 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937430102300 | Call succeed | Long Distance | 19164460640 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46872138002300 | Call succeed | Long Distance | 19164511607 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 7316207902201 | Call succeed | Long Distance | 19164524659 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316515402201 | Call succeed | Long Distance | 19164524708 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316512102200 | Call succeed | Long Distance | 19164541036 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7317521902200 | Call succeed | Long Distance | 19164543603 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313966302200 | Call succeed | Long Distance | 19164544152 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935251902300 | Call succeed | Long Distance | 19164551195 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46937493002300 | Call succeed | Long Distance | 19164572938 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46941670602300 | Call succeed | Long Distance | 19164574945 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874040202300 | Call succeed | Long Distance | 19164579212 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933295202300 | Call succeed | Long Distance | 19164800609 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46870175702301 | Call succeed | Long Distance | 19164806520 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916673202300 | Call succeed | Long Distance | 19164806520 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 7316189702200 | Call succeed | Long Distance | 19164811615 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930987002300 | Call succeed | Long Distance | 19164824742 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:07 |
| Fax | Outbound | 7320071202200 | Call succeed | Long Distance | 19164831937 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46935329602300 | Call succeed | Long Distance | 19164860525 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46913721302301 | Call succeed | Long Distance | 19164872626 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929545702300 | Call succeed | Long Distance | 19164891380 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46922074302300 | Call succeed | Long Distance | 19164891710 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46980354102300 | Call succeed | Long Distance | 19164921834 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 7316569402200 | Call succeed | Long Distance | 19165252030 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937573602301 | Call succeed | Long Distance | 19165362401 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:08 |
| Fax | Outbound | 46937685102300 | Call succeed | Long Distance | 19165362455 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46977500302300 | Call succeed | Long Distance | 19165363602 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:08 |
| Fax | Outbound | 7313975702200 | Call succeed | Long Distance | 19165372974 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46928578202300 | Call succeed | Long Distance | 19165512070 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46872122602300 | Call succeed | Long Distance | 19165617405 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46918505102300 | Call succeed | Long Distance | 19165633182 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46918431002300 | Call succeed | Long Distance | 19165637229 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46916647802302 | Call succeed | Long Distance | 19165641528 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316627602200 | Call succeed | Long Distance | 19165649994 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316590902200 | Call succeed | Long Distance | 19166144301 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318861302200 | Call succeed | Long Distance | 19166144381 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46917677802300 | Call succeed | Long Distance | 19166243351 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318813102200 | Call succeed | Long Distance | 19166313788 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46933317902300 | Call succeed | Long Distance | 19166357134 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 46870998302300 | Call succeed | Long Distance | 19166451307 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935294202300 | Call succeed | Long Distance | 19166456159 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977373702300 | Call succeed | Long Distance | 19166463336 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:02 |
| Fax | Outbound | 46937558802300 | Call succeed | Long Distance | 19166463385 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876715202300 | Call succeed | Long Distance | 19166497598 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46919466702300 | Call succeed | Long Distance | 19166524197 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:07 |
| Fax | Outbound | 46982276702300 | Call succeed | Long Distance | 19166531795 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46922003702300 | Call succeed | Long Distance | 19166815887 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46926383302300 | Call succeed | Long Distance | 19166833971 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938651202300 | Call succeed | Long Distance | 19166833973 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928477102300 | Call succeed | Long Distance | 19166833974 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927133402300 | Call succeed | Long Distance | 19166867374 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875809602300 | Call succeed | Long Distance | 19166880225 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926345802300 | Call succeed | Long Distance | 19166881051 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46979035802300 | Call succeed | Long Distance | 19166882680 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874984002300 | Call succeed | Long Distance | 19166891238 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936211702300 | Call succeed | Long Distance | 19166893711 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:05 |
| Fax | Outbound | 46933390002300 | Call succeed | Long Distance | 19166915916 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913664102300 | Call succeed | Long Distance | 19166916717 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870904002300 | Call succeed | Long Distance | 19166916747 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939748502300 | Call succeed | Long Distance | 19166918585 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929565602300 | Call succeed | Long Distance | 19167225213 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46870171502300 | Call succeed | Long Distance | 19167230142 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316596102200 | Call succeed | Long Distance | 19167234449 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46933377202301 | Call succeed | Long Distance | 19167250299 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46978941902300 | Call succeed | Long Distance | 19167317183 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46874113502300 | Call succeed | Long Distance | 19167317771 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46870960802300 | Call succeed | Long Distance | 19167317815 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46927114802300 | Call succeed | Long Distance | 19167317936 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46979056202300 | Call succeed | Long Distance | 19167333436 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46944139702301 | Call succeed | Long Distance | 19167335378 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46929492802300 | Call succeed | Long Distance | 19167335920 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945819802300 | Call succeed | Long Distance | 19167338708 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 7320108302200 | Call succeed | Long Distance | 19167340411 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46939665902300 | Call succeed | Long Distance | 19167343384 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936171502300 | Call succeed | Long Distance | 19167345636 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7316573902200 | Call succeed | Long Distance | 19167346197 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7313933702200 | Call succeed | Long Distance | 19167346992 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46943441202300 | Call succeed | Long Distance | 19167347676 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46945068802300 | Call succeed | Long Distance | 19167348094 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7317582802200 | Call succeed | Long Distance | 19167373445 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980290702300 | Call succeed | Long Distance | 19167391426 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46937693102300 | Call succeed | Long Distance | 19167464314 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46875807402300 | Call succeed | Long Distance | 19167464518 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46941711902300 | Call succeed | Long Distance | 19167464519 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927084202300 | Call succeed | Long Distance | 19167725245 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46978962502300 | Call succeed | Long Distance | 19167725685 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:07 |
| Fax | Outbound | 46944187102300 | Call succeed | Long Distance | 19167730430 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:13 |
| Fax | Outbound | 46981445502300 | Call succeed | Long Distance | 19167730995 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:07 |
| Fax | Outbound | 46981477202301 | Call succeed | Long Distance | 19167733353 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46922030002300 | Call succeed | Long Distance | 19167733474 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46924357702300 | Call succeed | Long Distance | 19167737145 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46923388202300 | Call succeed | Long Distance | 19167741556 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937617702301 | Call succeed | Long Distance | 19167744360 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46931825702300 | Call succeed | Long Distance | 19167748383 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919512602300 | Call succeed | Long Distance | 19167752307 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980282202300 | Call succeed | Long Distance | 19167820618 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46927092202300 | Call succeed | Long Distance | 19167830801 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46945847802300 | Call succeed | Long Distance | 19167832882 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46925394802300 | Call succeed | Long Distance | 19167833070 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977453202300 | Call succeed | Long Distance | 19167847548 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46977399102300 | Call succeed | Long Distance | 19167849500 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46930955102300 | Call succeed | Long Distance | 19167862479 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934261402300 | Call succeed | Long Distance | 19167974716 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874990502300 | Call succeed | Long Distance | 19168173701 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874995202300 | Call succeed | Long Distance | 19168302001 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 7316609202200 | Call succeed | Long Distance | 19168546864 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46927123502300 | Call succeed | Long Distance | 19168632965 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313876502200 | Call succeed | Long Distance | 19168633148 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926392102300 | Call succeed | Long Distance | 19168651045 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46872112102300 | Call succeed | Long Distance | 19168651145 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46919475902300 | Call succeed | Long Distance | 19168756366 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981485002300 | Call succeed | Long Distance | 19169200860 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316590502200 | Call succeed | Long Distance | 19169205227 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944996602301 | Call succeed | Long Distance | 19169243386 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:07 |
| Fax | Outbound | 46977381002300 | Call succeed | Long Distance | 19169253680 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46927016002301 | Call succeed | Long Distance | 19169273244 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46924386502300 | Call succeed | Long Distance | 19169281584 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913734002300 | Call succeed | Long Distance | 19169338747 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46937440002300 | Call succeed | Long Distance | 19169338939 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945789702300 | Call succeed | Long Distance | 19169610297 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314681402201 | Call succeed | Long Distance | 19169615736 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46876768802301 | Call succeed | Long Distance | 19169655143 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46929514502300 | Call succeed | Long Distance | 19169662541 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46874964602301 | Call succeed | Long Distance | 19169668118 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46977434102300 | Call succeed | Long Distance | 19169669077 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46874009902300 | Call succeed | Long Distance | 19169672274 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874124902300 | Call succeed | Long Distance | 19169677289 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46917605102300 | Call succeed | Long Distance | 19169713618 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938724402300 | Call succeed | Long Distance | 19169720649 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937541302300 | Call succeed | Long Distance | 19169736410 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46928588602300 | Call succeed | Long Distance | 19169789910 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930920002301 | Call succeed | Long Distance | 19169791110 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46923482902302 | Call succeed | Long Distance | 19169830602 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:07 |
| Fax | Outbound | 46870976002301 | Call succeed | Long Distance | 19169832285 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46928570502301 | Call succeed | Long Distance | 19169834569 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46977479902300 | Call succeed | Long Distance | 19169837037 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 7313974702201 | Call succeed | Long Distance | 19169838569 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46935331002300 | Call succeed | Long Distance | 19169838591 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928626702300 | Call succeed | Long Distance | 19169838891 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 7314658702200 | Call succeed | Long Distance | 19169839623 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938689402300 | Call succeed | Long Distance | 19169844154 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930952202300 | Call succeed | Long Distance | 19169844928 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875837002301 | Call succeed | Long Distance | 19169890322 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46981474202300 | Call succeed | Long Distance | 19172104316 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:04 |
| Fax | Outbound | 7316560802200 | Call succeed | Long Distance | 19173862679 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938432002300 | Call succeed | Long Distance | 19175916885 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46919446102300 | Call succeed | Long Distance | 19177209037 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934292202300 | Call succeed | Long Distance | 19177209924 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945025202300 | Call succeed | Long Distance | 19182070989 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:05 |
| Fax | Outbound | 46936122902300 | Call succeed | Long Distance | 19182245059 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923410702300 | Call succeed | Long Distance | 19182251008 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:07 |
| Fax | Outbound | 46871006902300 | Call succeed | Long Distance | 19182251358 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871045202300 | Call succeed | Long Distance | 19182252726 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913717302300 | Call succeed | Long Distance | 19182254559 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944995302300 | Call succeed | Long Distance | 19182255245 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934285502300 | Call succeed | Long Distance | 19182414366 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46920101402301 | Call succeed | Long Distance | 19182451273 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872107902300 | Call succeed | Long Distance | 19182459679 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875905502300 | Call succeed | Long Distance | 19182469605 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981409402300 | Call succeed | Long Distance | 19182507669 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316563202200 | Call succeed | Long Distance | 19182508910 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874030602301 | Call succeed | Long Distance | 19182513008 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46873495802300 | Call succeed | Long Distance | 19182519339 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7318931302201 | Call succeed | Long Distance | 19182527466 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46938722002302 | Call succeed | Long Distance | 19182532559 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46927087602300 | Call succeed | Long Distance | 19182534066 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:05 |
| Fax | Outbound | 46875825902300 | Call succeed | Long Distance | 19182542119 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937682702300 | Call succeed | Long Distance | 19182562304 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874035402300 | Call succeed | Long Distance | 19182563628 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46924421502300 | Call succeed | Long Distance | 19182565123 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927071902300 | Call succeed | Long Distance | 19182567036 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875842002300 | Call succeed | Long Distance | 19182568234 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918512102300 | Call succeed | Long Distance | 19182586446 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 7313930902200 | Call succeed | Long Distance | 19182588722 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922082102300 | Call succeed | Long Distance | 19182664244 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46871004502300 | Call succeed | Long Distance | 19182701194 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930087802300 | Call succeed | Long Distance | 19182721475 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872147302300 | Call succeed | Long Distance | 19182726185 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46871013602300 | Call succeed | Long Distance | 19182727475 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46913769302300 | Call succeed | Long Distance | 19182730194 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46920147002300 | Call succeed | Long Distance | 19182732753 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929534402300 | Call succeed | Long Distance | 19182739946 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46934296002300 | Call succeed | Long Distance | 19182742931 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46871024102300 | Call succeed | Long Distance | 19182748556 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928522302300 | Call succeed | Long Distance | 19182871727 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930892702300 | Call succeed | Long Distance | 19182872347 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46981476502300 | Call succeed | Long Distance | 19182939988 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:08 |
| Fax | Outbound | 46926373502300 | Call succeed | Long Distance | 19182956194 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46913672402300 | Call succeed | Long Distance | 19182980923 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46870938702300 | Call succeed | Long Distance | 19182982337 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870134902300 | Call succeed | Long Distance | 19182982838 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46916631902300 | Call succeed | Long Distance | 19182982838 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46938649302300 | Call succeed | Long Distance | 19182995325 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921414902300 | Call succeed | Long Distance | 19183073210 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46927140702300 | Call succeed | Long Distance | 19183223827 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46875839602300 | Call succeed | Long Distance | 19183312346 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46937662702300 | Call succeed | Long Distance | 19183312399 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936129302300 | Call succeed | Long Distance | 19183312498 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46939678402300 | Call succeed | Long Distance | 19183312506 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 7313948102300 | Call succeed | Long Distance | 19183312519 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934205002300 | Call succeed | Long Distance | 19183312573 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:06 |
| Fax | Outbound | 7314703002201 | Call succeed | Long Distance | 19183353253 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46945043002300 | Call succeed | Long Distance | 19183361505 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977473502300 | Call succeed | Long Distance | 19183364449 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939637802300 | Call succeed | Long Distance | 19183383716 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937645202300 | Call succeed | Long Distance | 19183383742 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:08 |
| Fax | Outbound | 46874978102300 | Call succeed | Long Distance | 19183383789 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46913714802301 | Call succeed | Long Distance | 19183417443 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314732302200 | Call succeed | Long Distance | 19183417816 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46870112602300 | Call succeed | Long Distance | 19183418139 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916610402300 | Call succeed | Long Distance | 19183418139 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46929528202300 | Call succeed | Long Distance | 19183420835 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931904402300 | Call succeed | Long Distance | 19183422641 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927036402300 | Call succeed | Long Distance | 19183426409 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928629202301 | Call succeed | Long Distance | 19183426436 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876755902300 | Call succeed | Long Distance | 19183426598 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872177202300 | Call succeed | Long Distance | 19183427850 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913765902300 | Call succeed | Long Distance | 19183428959 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918461602300 | Call succeed | Long Distance | 19183529194 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46870938202300 | Call succeed | Long Distance | 19183557909 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:09 |
| Fax | Outbound | 46938750202300 | Call succeed | Long Distance | 19183559250 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46876701902300 | Call succeed | Long Distance | 19183583133 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46936137702300 | Call succeed | Long Distance | 19183583321 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46310909202300 | Call succeed | Long Distance | 19183595828 | 10/2/2015 14:00 | 15614302376 | 164305022 | 10/2/2015 13:53 | 313134020 | 00:07 |
| Fax | Outbound | 46875807602300 | Call succeed | Long Distance | 19183660349 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46871035802300 | Call succeed | Long Distance | 19183671747 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870978502300 | Call succeed | Long Distance | 19183674488 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934204402302 | Call succeed | Long Distance | 19183675275 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:06 |
| Fax | Outbound | 46936137402301 | Call succeed | Long Distance | 19183678820 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46928562102300 | Call succeed | Long Distance | 19183713168 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46936095102300 | Call succeed | Long Distance | 19183768258 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932363802300 | Call succeed | Long Distance | 19183768454 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46943528102300 | Call succeed | Long Distance | 19183768936 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923471402301 | Call succeed | Long Distance | 19183768990 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46933319002300 | Call succeed | Long Distance | 19183920128 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937451502300 | Call succeed | Long Distance | 19183921488 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46944170302300 | Call succeed | Long Distance | 19183922155 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46943535802300 | Call succeed | Long Distance | 19183922265 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923460302300 | Call succeed | Long Distance | 19183925430 | 10/8/2015 10:47 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:13 |
| Fax | Outbound | 46870996802300 | Call succeed | Long Distance | 19183925512 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920193202300 | Call succeed | Long Distance | 19183925597 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939728202300 | Call succeed | Long Distance | 19183925611 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46935299502300 | Call succeed | Long Distance | 19183927013 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924450802300 | Call succeed | Long Distance | 19183942772 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46937548102302 | Call succeed | Long Distance | 19183964598 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 7314739202200 | Call succeed | Long Distance | 19184216659 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937616702300 | Call succeed | Long Distance | 19184230033 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316565302300 | Call succeed | Long Distance | 19184230210 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874090602300 | Call succeed | Long Distance | 19184234051 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930146602300 | Call succeed | Long Distance | 19184235967 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:07 |
| Fax | Outbound | 46923385102300 | Call succeed | Long Distance | 19184253305 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870174502300 | Call succeed | Long Distance | 19184271137 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:05 |
| Fax | Outbound | 46916672402300 | Call succeed | Long Distance | 19184271137 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46920178502300 | Call succeed | Long Distance | 19184301013 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917672702300 | Call succeed | Long Distance | 19184348504 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:16 |
| Fax | Outbound | 46913770702300 | Call succeed | Long Distance | 19184391199 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:07 |
| Fax | Outbound | 46875014202301 | Call succeed | Long Distance | 19184462736 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46309139702300 | Call succeed | Long Distance | 19184479308 | 10/2/2015 13:49 | 15614302376 | 164305022 | 10/2/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46913747402300 | Call succeed | Long Distance | 19184493755 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:05 |
| Fax | Outbound | 46931808302300 | Call succeed | Long Distance | 19184499743 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46926349702300 | Call succeed | Long Distance | 19184499749 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46934334502300 | Call succeed | Long Distance | 19184561025 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46936115102300 | Call succeed | Long Distance | 19184564080 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316631102200 | Call succeed | Long Distance | 19184583511 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46870191702300 | Call succeed | Long Distance | 19184583511 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916690402300 | Call succeed | Long Distance | 19184583511 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934327002300 | Call succeed | Long Distance | 19184583657 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46945732802300 | Call succeed | Long Distance | 19184585790 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46919489202300 | Call succeed | Long Distance | 19184586174 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:09 |
| Fax | Outbound | 46929549602300 | Call succeed | Long Distance | 19184586221 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980314402300 | Call succeed | Long Distance | 19184597575 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7313937502200 | Call succeed | Long Distance | 19184611609 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:05 |
| Fax | Outbound | 46875842102300 | Call succeed | Long Distance | 19184612469 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46935299402300 | Call succeed | Long Distance | 19184654830 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938706802300 | Call succeed | Long Distance | 19184655682 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930081402300 | Call succeed | Long Distance | 19184735999 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918405602300 | Call succeed | Long Distance | 19184766038 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46871032702300 | Call succeed | Long Distance | 19184786008 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46875014502300 | Call succeed | Long Distance | 19184798066 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:05 |
| Fax | Outbound | 7316572002201 | Call succeed | Long Distance | 19184816698 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:10 |
| Fax | Outbound | 46930104202300 | Call succeed | Long Distance | 19184817701 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:05 |
| Fax | Outbound | 46927824502300 | Call succeed | Long Distance | 19184818195 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46917682102300 | Call succeed | Long Distance | 19184855402 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920183102300 | Call succeed | Long Distance | 19184855758 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46934236402300 | Call succeed | Long Distance | 19184857407 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:07 |
| Fax | Outbound | 46876790402300 | Call succeed | Long Distance | 19184863135 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46917672102300 | Call succeed | Long Distance | 19184863284 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 7320176102200 | Call succeed | Long Distance | 19184886609 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316621702200 | Call succeed | Long Distance | 19184922239 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 7314702402200 | Call succeed | Long Distance | 19184922256 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318910402200 | Call succeed | Long Distance | 19184923578 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927047302300 | Call succeed | Long Distance | 19184931917 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 7316181402200 | Call succeed | Long Distance | 19184940102 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46980337702300 | Call succeed | Long Distance | 19184940405 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46929533402300 | Call succeed | Long Distance | 19184944442 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919465602300 | Call succeed | Long Distance | 19184948645 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:08 |
| Fax | Outbound | 46913728602301 | Call succeed | Long Distance | 19184949324 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46977407202300 | Call succeed | Long Distance | 19184950607 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46979058202300 | Call succeed | Long Distance | 19184965263 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926345602300 | Call succeed | Long Distance | 19184973747 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874067102300 | Call succeed | Long Distance | 19185185023 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921418602300 | Call succeed | Long Distance | 19185362203 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930073302300 | Call succeed | Long Distance | 19185407394 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945070302301 | Call succeed | Long Distance | 19185407709 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920185102301 | Call succeed | Long Distance | 19185407786 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46918514002300 | Call succeed | Long Distance | 19185421555 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316195402200 | Call succeed | Long Distance | 19185422814 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46876697302300 | Call succeed | Long Distance | 19185423928 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46913691602300 | Call succeed | Long Distance | 19185426167 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874014202300 | Call succeed | Long Distance | 19185426422 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937560502300 | Call succeed | Long Distance | 19185618397 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46924342902300 | Call succeed | Long Distance | 19185618525 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46874065602300 | Call succeed | Long Distance | 19185618563 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46932362002300 | Call succeed | Long Distance | 19185674151 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920133602301 | Call succeed | Long Distance | 19185677113 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46875900302300 | Call succeed | Long Distance | 19185697343 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874022902300 | Call succeed | Long Distance | 19185738994 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46943590202300 | Call succeed | Long Distance | 19185793150 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46928505502300 | Call succeed | Long Distance | 19185826405 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314725302200 | Call succeed | Long Distance | 19185844479 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318899902200 | Call succeed | Long Distance | 19185845520 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46876779002300 | Call succeed | Long Distance | 19185859273 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46921440802301 | Call succeed | Long Distance | 19185944844 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46870949002300 | Call succeed | Long Distance | 19186224814 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930155102300 | Call succeed | Long Distance | 19186232809 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46922067502300 | Call succeed | Long Distance | 19186353187 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876751602301 | Call succeed | Long Distance | 19186425415 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:05 |
| Fax | Outbound | 46917635302300 | Call succeed | Long Distance | 19186425639 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46871017402300 | Call succeed | Long Distance | 19186472288 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46874126802300 | Call succeed | Long Distance | 19186493891 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46876718502300 | Call succeed | Long Distance | 19186500568 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |
| Fax | Outbound | 46875871502300 | Call succeed | Long Distance | 19186523892 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927829702300 | Call succeed | Long Distance | 19186524831 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46933371402300 | Call succeed | Long Distance | 19186527884 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933392002300 | Call succeed | Long Distance | 19186533211 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919419702300 | Call succeed | Long Distance | 19186603631 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977473602300 | Call succeed | Long Distance | 19186603631 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46874960902300 | Call succeed | Long Distance | 19186650925 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Fax | Outbound | 46934246402300 | Call succeed | Long Distance | 19186813336 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46913755202301 | Call succeed | Long Distance | 19186820615 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 46922075202300 | Call succeed | Long Distance | 19186820620 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927829102301 | Call succeed | Long Distance | 19186824037 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:07 |
| Fax | Outbound | 46944172402300 | Call succeed | Long Distance | 19186832787 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46924331402300 | Call succeed | Long Distance | 19186870665 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46874046002300 | Call succeed | Long Distance | 19186873419 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46935305502300 | Call succeed | Long Distance | 19186893643 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46876757002301 | Call succeed | Long Distance | 19186893889 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46945014102300 | Call succeed | Long Distance | 19186965971 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927123402300 | Call succeed | Long Distance | 19186967280 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46929566802300 | Call succeed | Long Distance | 19187127164 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977482202300 | Call succeed | Long Distance | 19187128892 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 7320073602200 | Call succeed | Long Distance | 19187129125 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945846802301 | Call succeed | Long Distance | 19187283350 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:07 |
| Fax | Outbound | 46980313302300 | Call succeed | Long Distance | 19187283376 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320142302200 | Call succeed | Long Distance | 19187425570 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931027702300 | Call succeed | Long Distance | 19187425995 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928567702300 | Call succeed | Long Distance | 19187426878 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46939734002300 | Call succeed | Long Distance | 19187427127 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:07 |
| Fax | Outbound | 7317551602200 | Call succeed | Long Distance | 19187428435 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46934327302300 | Call succeed | Long Distance | 19187444085 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 7313969002200 | Call succeed | Long Distance | 19187459800 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7320188502200 | Call succeed | Long Distance | 19187470699 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46933379602300 | Call succeed | Long Distance | 19187470980 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314733402200 | Call succeed | Long Distance | 19187472056 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46918502202300 | Call succeed | Long Distance | 19187487514 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:07 |
| Fax | Outbound | 46875808502300 | Call succeed | Long Distance | 19187487539 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46977502502300 | Call succeed | Long Distance | 19187495826 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46875875402301 | Call succeed | Long Distance | 19187498207 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977445702301 | Call succeed | Long Distance | 19187498712 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 7313990402200 | Call succeed | Long Distance | 19187498812 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7314662502200 | Call succeed | Long Distance | 19187498870 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980331502300 | Call succeed | Long Distance | 19187580342 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46918413702300 | Call succeed | Long Distance | 19187583522 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937602102300 | Call succeed | Long Distance | 19187583533 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939762302300 | Call succeed | Long Distance | 19187592206 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46914551202300 | Call succeed | Long Distance | 19187623510 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46921421002301 | Call succeed | Long Distance | 19187624614 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:08 |
| Fax | Outbound | 46872152402300 | Call succeed | Long Distance | 19187624675 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46934212002300 | Call succeed | Long Distance | 19187738482 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46936156602300 | Call succeed | Long Distance | 19187740286 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46930966302300 | Call succeed | Long Distance | 19187740915 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:14 |
| Fax | Outbound | 46936119402300 | Call succeed | Long Distance | 19187741143 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870177102300 | Call succeed | Long Distance | 19187759113 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916674402301 | Call succeed | Long Distance | 19187759113 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:07 |
| Fax | Outbound | 46939667902300 | Call succeed | Long Distance | 19187797425 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:07 |
| Fax | Outbound | 46943587502300 | Call succeed | Long Distance | 19187861045 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46938704502300 | Call succeed | Long Distance | 19187863108 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46870925102302 | Call succeed | Long Distance | 19187863483 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:09 |
| Fax | Outbound | 46918497202300 | Call succeed | Long Distance | 19187863724 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46875883602300 | Call succeed | Long Distance | 19187867884 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927823102300 | Call succeed | Long Distance | 19187873864 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46871042302300 | Call succeed | Long Distance | 19187873866 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7316554102200 | Call succeed | Long Distance | 19187876002 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46874059502300 | Call succeed | Long Distance | 19188066710 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:08 |
| Fax | Outbound | 46870943002300 | Call succeed | Long Distance | 19188246316 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924398702300 | Call succeed | Long Distance | 19188246412 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934294702300 | Call succeed | Long Distance | 19188248007 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46939766002300 | Call succeed | Long Distance | 19188360358 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870986202300 | Call succeed | Long Distance | 19188382434 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46876789002300 | Call succeed | Long Distance | 19188655050 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:05 |
| Fax | Outbound | 46927081502300 | Call succeed | Long Distance | 19188682944 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936101302300 | Call succeed | Long Distance | 19188794304 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46870923002300 | Call succeed | Long Distance | 19188854644 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46926412302300 | Call succeed | Long Distance | 19188957213 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317488902200 | Call succeed | Long Distance | 19189493785 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:02 |
| Fax | Outbound | 46934293502300 | Call succeed | Long Distance | 19189623895 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46927047102300 | Call succeed | Long Distance | 19189672415 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46913751602300 | Call succeed | Long Distance | 19189672461 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939704202300 | Call succeed | Long Distance | 19189678863 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46913733802300 | Call succeed | Long Distance | 19189681307 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318929802202 | Call succeed | Long Distance | 19189944106 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46982290902300 | Call succeed | Long Distance | 19189944403 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977379202300 | Call succeed | Long Distance | 19192205805 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:08 |
| Fax | Outbound | 46926333502300 | Call succeed | Long Distance | 19192206317 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7318913702200 | Call succeed | Long Distance | 19192208102 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46875917402300 | Call succeed | Long Distance | 19192209500 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46925390102300 | Call succeed | Long Distance | 19192317784 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46931830102300 | Call succeed | Long Distance | 19192350770 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46870132102300 | Call succeed | Long Distance | 19192350876 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320117302200 | Call succeed | Long Distance | 19192560499 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46913708802300 | Call succeed | Long Distance | 19192586693 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7314724502200 | Call succeed | Long Distance | 19192821119 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46980291302300 | Call succeed | Long Distance | 19192867151 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46875858102300 | Call succeed | Long Distance | 19193037989 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934256702300 | Call succeed | Long Distance | 19193191331 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934242102300 | Call succeed | Long Distance | 19193271649 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:05 |
| Fax | Outbound | 46870126002300 | Call succeed | Long Distance | 19193500944 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46916622902300 | Call succeed | Long Distance | 19193500944 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:02 |
| Fax | Outbound | 46919418702300 | Call succeed | Long Distance | 19193501980 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936189302300 | Call succeed | Long Distance | 19193507988 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931780302300 | Call succeed | Long Distance | 19193612487 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46870194602300 | Call succeed | Long Distance | 19193630195 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916693702300 | Call succeed | Long Distance | 19193630195 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46981455602300 | Call succeed | Long Distance | 19193633616 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46927023102300 | Call succeed | Long Distance | 19193638668 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924344702300 | Call succeed | Long Distance | 19193656990 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923477102300 | Call succeed | Long Distance | 19193657215 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876766502300 | Call succeed | Long Distance | 19193658450 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:05 |
| Fax | Outbound | 46980361202300 | Call succeed | Long Distance | 19193673608 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46925385902300 | Call succeed | Long Distance | 19193731890 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46977369102300 | Call succeed | Long Distance | 19193801480 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:08 |
| Fax | Outbound | 46922095502301 | Call succeed | Long Distance | 19193801851 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 46935262702300 | Call succeed | Long Distance | 19193823210 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46933402402300 | Call succeed | Long Distance | 19193837694 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:05 |
| Fax | Outbound | 46919512902300 | Call succeed | Long Distance | 19193873145 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46924331602300 | Call succeed | Long Distance | 19193883271 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46982272602300 | Call succeed | Long Distance | 19193900219 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46931892402300 | Call succeed | Long Distance | 19194014172 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46981506702300 | Call succeed | Long Distance | 19194036242 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46874020502300 | Call succeed | Long Distance | 19194166103 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316579002200 | Call succeed | Long Distance | 19194356792 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944993702300 | Call succeed | Long Distance | 19194595401 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927855902300 | Call succeed | Long Distance | 19194602016 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930073602300 | Call succeed | Long Distance | 19194604605 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943470602300 | Call succeed | Long Distance | 19194608915 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320066802200 | Call succeed | Long Distance | 19194609339 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313895702200 | Call succeed | Long Distance | 19194672544 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46936157102300 | Call succeed | Long Distance | 19194686484 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945762702300 | Call succeed | Long Distance | 19194712827 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918491402300 | Call succeed | Long Distance | 19194743130 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46936194202300 | Call succeed | Long Distance | 19194775081 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46935244102300 | Call succeed | Long Distance | 19194811716 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46979042502300 | Call succeed | Long Distance | 19194840667 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46927006302300 | Call succeed | Long Distance | 19194848218 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46870128402300 | Call succeed | Long Distance | 19194898585 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916625302300 | Call succeed | Long Distance | 19194898585 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46918495002300 | Call succeed | Long Distance | 19194962889 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46938672602300 | Call succeed | Long Distance | 19194963307 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46940445302301 | Call succeed | Long Distance | 19194965673 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46939758002300 | Call succeed | Long Distance | 19194968140 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980341502300 | Call succeed | Long Distance | 19195105090 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874084302302 | Call succeed | Long Distance | 19195370469 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920109302300 | Call succeed | Long Distance | 19195427083 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46980294802300 | Call succeed | Long Distance | 19195429837 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46933345902300 | Call succeed | Long Distance | 19195440934 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 7318894702200 | Call succeed | Long Distance | 19195445829 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46928563902300 | Call succeed | Long Distance | 19195450096 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46925395402302 | Call succeed | Long Distance | 19195450265 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927098902300 | Call succeed | Long Distance | 19195523111 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 46922092602300 | Call succeed | Long Distance | 19195528955 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46928569502300 | Call succeed | Long Distance | 19195530395 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919419502300 | Call succeed | Long Distance | 19195533993 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46945065602301 | Call succeed | Long Distance | 19195549686 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874143802300 | Call succeed | Long Distance | 19195622225 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922016002300 | Call succeed | Long Distance | 19195671622 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46982298802300 | Call succeed | Long Distance | 19195700211 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:08 |
| Fax | Outbound | 46937533302302 | Call succeed | Long Distance | 19195703307 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874970902300 | Call succeed | Long Distance | 19195707661 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46923461502301 | Call succeed | Long Distance | 19195707701 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:07 |
| Fax | Outbound | 46935262902300 | Call succeed | Long Distance | 19195716455 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46943541802300 | Call succeed | Long Distance | 19195717627 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46919515002302 | Call succeed | Long Distance | 19195722010 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 7317597602200 | Call succeed | Long Distance | 19195729200 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927115702300 | Call succeed | Long Distance | 19195751648 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874086202300 | Call succeed | Long Distance | 19195756817 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46924392102300 | Call succeed | Long Distance | 19195772228 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:07 |
| Fax | Outbound | 46927058202300 | Call succeed | Long Distance | 19195800148 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:10 |
| Fax | Outbound | 46927041702300 | Call succeed | Long Distance | 19195810353 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:05 |
| Fax | Outbound | 7313989702200 | Call succeed | Long Distance | 19195952182 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7316169302200 | Call succeed | Long Distance | 19195952190 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46921415502300 | Call succeed | Long Distance | 19195963499 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 7313891102200 | Call succeed | Long Distance | 19196204921 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46913733602300 | Call succeed | Long Distance | 19196398685 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46926355902300 | Call succeed | Long Distance | 19196543800 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913754002300 | Call succeed | Long Distance | 19196585754 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:08 |
| Fax | Outbound | 46913727102300 | Call succeed | Long Distance | 19196625084 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 46870096402300 | Call succeed | Long Distance | 19196631635 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916595702300 | Call succeed | Long Distance | 19196631635 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980279702300 | Call succeed | Long Distance | 19196685629 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:05 |
| Fax | Outbound | 46945812102300 | Call succeed | Long Distance | 19196687093 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933294102300 | Call succeed | Long Distance | 19196760224 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933377402300 | Call succeed | Long Distance | 19196817085 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 7317518302200 | Call succeed | Long Distance | 19196817445 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46934334902300 | Call succeed | Long Distance | 19196817840 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:05 |
| Fax | Outbound | 46977493402300 | Call succeed | Long Distance | 19196818073 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:08 |
| Fax | Outbound | 7316631002200 | Call succeed | Long Distance | 19196818267 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46981466902300 | Call succeed | Long Distance | 19196843002 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 7317617402200 | Call succeed | Long Distance | 19196846096 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7318831402200 | Call succeed | Long Distance | 19196848509 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981385502300 | Call succeed | Long Distance | 19196849577 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:05 |
| Fax | Outbound | 46918482302300 | Call succeed | Long Distance | 19196888022 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 7320102002201 | Call succeed | Long Distance | 19196901160 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872118202300 | Call succeed | Long Distance | 19196936811 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927771902300 | Call succeed | Long Distance | 19197180280 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874025802300 | Call succeed | Long Distance | 19197221952 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46931819002300 | Call succeed | Long Distance | 19197340501 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46871033302300 | Call succeed | Long Distance | 19197345183 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930992202300 | Call succeed | Long Distance | 19197345607 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874949502302 | Call succeed | Long Distance | 19197347570 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 7313950102200 | Call succeed | Long Distance | 19197349387 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313895102200 | Call succeed | Long Distance | 19197353701 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945802402300 | Call succeed | Long Distance | 19197356699 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46979077702300 | Call succeed | Long Distance | 19197360223 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870128502300 | Call succeed | Long Distance | 19197427496 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916625402300 | Call succeed | Long Distance | 19197427496 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46920114402300 | Call succeed | Long Distance | 19197430580 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46871008802300 | Call succeed | Long Distance | 19197475211 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46925389602300 | Call succeed | Long Distance | 19197475271 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46933351402300 | Call succeed | Long Distance | 19197608534 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:07 |
| Fax | Outbound | 46928578902300 | Call succeed | Long Distance | 19197741831 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930133502300 | Call succeed | Long Distance | 19197743467 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46943577302300 | Call succeed | Long Distance | 19197747922 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918440102300 | Call succeed | Long Distance | 19197751113 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46945849402300 | Call succeed | Long Distance | 19197751731 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46925392002300 | Call succeed | Long Distance | 19197753377 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46939720302300 | Call succeed | Long Distance | 19197761751 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46977362902300 | Call succeed | Long Distance | 19197813909 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46927798002300 | Call succeed | Long Distance | 19197820433 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316537802200 | Call succeed | Long Distance | 19197821680 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46978912002300 | Call succeed | Long Distance | 19197822839 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 7313937202201 | Call succeed | Long Distance | 19197824934 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:05 |
| Fax | Outbound | 46945797202301 | Call succeed | Long Distance | 19197826056 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46945021902300 | Call succeed | Long Distance | 19197826550 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 7314701702200 | Call succeed | Long Distance | 19197828189 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931809102300 | Call succeed | Long Distance | 19197829997 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46934310902300 | Call succeed | Long Distance | 19197835007 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46980289102300 | Call succeed | Long Distance | 19197838042 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46934310002300 | Call succeed | Long Distance | 19197872176 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316529202200 | Call succeed | Long Distance | 19197872988 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923443802300 | Call succeed | Long Distance | 19197875269 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46978913102300 | Call succeed | Long Distance | 19197889073 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46938681802300 | Call succeed | Long Distance | 19197898858 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46944131602300 | Call succeed | Long Distance | 19197900108 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46876687802300 | Call succeed | Long Distance | 19197907072 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316566902200 | Call succeed | Long Distance | 19197908423 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46933341802300 | Call succeed | Long Distance | 19198062004 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913700602300 | Call succeed | Long Distance | 19198325151 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318883502200 | Call succeed | Long Distance | 19198336008 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930119002300 | Call succeed | Long Distance | 19198443244 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:05 |
| Fax | Outbound | 46980304402300 | Call succeed | Long Distance | 19198471549 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46875891902300 | Call succeed | Long Distance | 19198489758 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:02 |
| Fax | Outbound | 46928571002300 | Call succeed | Long Distance | 19198500012 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:07 |
| Fax | Outbound | 46943472202301 | Call succeed | Long Distance | 19198519992 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46914539602300 | Call succeed | Long Distance | 19198523444 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46913683202300 | Call succeed | Long Distance | 19198588426 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945016102300 | Call succeed | Long Distance | 19198591729 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:09 |
| Fax | Outbound | 46921452702300 | Call succeed | Long Distance | 19198594240 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:08 |
| Fax | Outbound | 7320145202200 | Call succeed | Long Distance | 19198594515 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313953302200 | Call succeed | Long Distance | 19198595258 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:08 |
| Fax | Outbound | 46870926702300 | Call succeed | Long Distance | 19198595695 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874947802300 | Call succeed | Long Distance | 19198597052 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7317610302200 | Call succeed | Long Distance | 19198629011 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7316162302200 | Call succeed | Long Distance | 19198691869 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46977400202300 | Call succeed | Long Distance | 19198701610 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46874146202300 | Call succeed | Long Distance | 19198722456 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 7313903602200 | Call succeed | Long Distance | 19198763159 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46876738402302 | Call succeed | Long Distance | 19198780744 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927050302300 | Call succeed | Long Distance | 19198947609 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46932366602300 | Call succeed | Long Distance | 19198968387 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46876732302300 | Call succeed | Long Distance | 19192297991 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46928514902300 | Call succeed | Long Distance | 19199335168 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874047802300 | Call succeed | Long Distance | 19199336881 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924370102300 | Call succeed | Long Distance | 19199339201 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46945758002300 | Call succeed | Long Distance | 19199340959 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46941707202301 | Call succeed | Long Distance | 19199345297 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46871036702301 | Call succeed | Long Distance | 19199345632 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:09 |
| Fax | Outbound | 46937494202302 | Call succeed | Long Distance | 19199362328 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7317535302200 | Call succeed | Long Distance | 19199381770 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46923403902301 | Call succeed | Long Distance | 19199383108 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:07 |
| Fax | Outbound | 46935305602300 | Call succeed | Long Distance | 19199420038 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46874942302300 | Call succeed | Long Distance | 19199421473 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 7318843302200 | Call succeed | Long Distance | 19199423601 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318812502201 | Call succeed | Long Distance | 19199440085 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46937659702300 | Call succeed | Long Distance | 19199450303 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918476102300 | Call succeed | Long Distance | 19199541270 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:07 |
| Fax | Outbound | 46945085302300 | Call succeed | Long Distance | 19199543828 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923388702300 | Call succeed | Long Distance | 19199564535 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945030202300 | Call succeed | Long Distance | 19199660098 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930893702300 | Call succeed | Long Distance | 19199660108 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 73175233202300 | Call succeed | Long Distance | 19199661908 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977364002300 | Call succeed | Long Distance | 19199663898 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46944998102302 | Call succeed | Long Distance | 19199665289 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924381602300 | Call succeed | Long Distance | 19199666125 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 46871012002300 | Call succeed | Long Distance | 19199666126 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:10 |
| Fax | Outbound | 46980326902300 | Call succeed | Long Distance | 19199671674 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46874062702300 | Call succeed | Long Distance | 19199673627 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:09 |
| Fax | Outbound | 46939689602300 | Call succeed | Long Distance | 19199691415 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46938704402301 | Call succeed | Long Distance | 19199898189 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875006802300 | Call succeed | Long Distance | 19202066948 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929486302300 | Call succeed | Long Distance | 19202237630 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314700702202 | Call succeed | Long Distance | 19202326552 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46934324302300 | Call succeed | Long Distance | 19202363248 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:04 |
| Fax | Outbound | 7320147802200 | Call succeed | Long Distance | 19202363546 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7314748002200 | Call succeed | Long Distance | 19202364166 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46918379102300 | Call succeed | Long Distance | 19202364199 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918444102300 | Call succeed | Long Distance | 19202375001 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46939743402300 | Call succeed | Long Distance | 19202610457 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7316595602200 | Call succeed | Long Distance | 19202615343 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46928520802301 | Call succeed | Long Distance | 19202616107 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922072502300 | Call succeed | Long Distance | 19202618387 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46945774802300 | Call succeed | Long Distance | 19202618755 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46930980302300 | Call succeed | Long Distance | 19202618828 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:09 |
| Fax | Outbound | 46937622702300 | Call succeed | Long Distance | 19202721573 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945855702300 | Call succeed | Long Distance | 19202888285 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945058202300 | Call succeed | Long Distance | 19202888385 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939756602300 | Call succeed | Long Distance | 19202946660 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 46930933402300 | Call succeed | Long Distance | 19202954833 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923365702300 | Call succeed | Long Distance | 19203038831 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Fax | Outbound | 46874124202300 | Call succeed | Long Distance | 19203038832 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875857402300 | Call succeed | Long Distance | 19203038984 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46936162102300 | Call succeed | Long Distance | 19203204584 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46924347202300 | Call succeed | Long Distance | 19203246288 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46939750002300 | Call succeed | Long Distance | 19203246301 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:08 |
| Fax | Outbound | 46930971102300 | Call succeed | Long Distance | 19203246767 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938647602300 | Call succeed | Long Distance | 19203247254 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930089102300 | Call succeed | Long Distance | 19203265061 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313862202200 | Call succeed | Long Distance | 19203277005 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46932338102300 | Call succeed | Long Distance | 19203277301 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46923409102300 | Call succeed | Long Distance | 19203388111 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933322402300 | Call succeed | Long Distance | 19203395505 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46926317902300 | Call succeed | Long Distance | 19203569472 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927146002300 | Call succeed | Long Distance | 19203581909 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923426202300 | Call succeed | Long Distance | 19203615324 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46933353702300 | Call succeed | Long Distance | 19203615766 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317560102202 | Call succeed | Long Distance | 19203800101 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 469396913002300 | Call succeed | Long Distance | 19203802726 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874993602301 | Call succeed | Long Distance | 19204038202 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945826002300 | Call succeed | Long Distance | 19204051403 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46981484202300 | Call succeed | Long Distance | 19204262231 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46913730402300 | Call succeed | Long Distance | 19204304774 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:11 |
| Fax | Outbound | 46939770902300 | Call succeed | Long Distance | 19204311950 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46934293102300 | Call succeed | Long Distance | 19204311982 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:05 |
| Fax | Outbound | 46923436302300 | Call succeed | Long Distance | 19204321452 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46870169602300 | Call succeed | Long Distance | 19204333469 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:11 |
| Fax | Outbound | 46916668202300 | Call succeed | Long Distance | 19204333469 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:11 |
| Fax | Outbound | 46944169502300 | Call succeed | Long Distance | 19204361309 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 7320199502201 | Call succeed | Long Distance | 19204450661 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46917598202300 | Call succeed | Long Distance | 19204457238 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:14 |
| Fax | Outbound | 46927127902301 | Call succeed | Long Distance | 19204497201 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320087902200 | Call succeed | Long Distance | 19204521920 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46980275002300 | Call succeed | Long Distance | 19204571461 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944117202300 | Call succeed | Long Distance | 19204573650 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46977376402300 | Call succeed | Long Distance | 19204586510 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:15 |
| Fax | Outbound | 46913740302300 | Call succeed | Long Distance | 19204591137 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46944186702300 | Call succeed | Long Distance | 19204591155 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937617202300 | Call succeed | Long Distance | 19204591163 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314716802200 | Call succeed | Long Distance | 19204599871 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928554402300 | Call succeed | Long Distance | 19204672486 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 46913761002300 | Call succeed | Long Distance | 19204682428 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46874045502300 | Call succeed | Long Distance | 19204783820 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46922660402302 | Call succeed | Long Distance | 19204783979 | 10/8/2015 10:18 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46918413302300 | Call succeed | Long Distance | 19204820579 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922028702302 | Call succeed | Long Distance | 19204963792 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46925360102300 | Call succeed | Long Distance | 19204964704 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46918450402300 | Call succeed | Long Distance | 19204970024 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:07 |
| Fax | Outbound | 46938649002300 | Call succeed | Long Distance | 19204990697 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313918002200 | Call succeed | Long Distance | 19204999636 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874952502300 | Call succeed | Long Distance | 19205312098 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913671402300 | Call succeed | Long Distance | 19205312450 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46977432402300 | Call succeed | Long Distance | 19205630258 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:05 |
| Fax | Outbound | 46944072202300 | Call succeed | Long Distance | 19205637741 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7316609902200 | Call succeed | Long Distance | 19205639061 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46918399802300 | Call succeed | Long Distance | 19205663166 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46981440102300 | Call succeed | Long Distance | 19205685477 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46945790202300 | Call succeed | Long Distance | 19205689295 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927016902300 | Call succeed | Long Distance | 19205829704 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924386802300 | Call succeed | Long Distance | 19205963444 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46937659802300 | Call succeed | Long Distance | 19206225598 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46931890302300 | Call succeed | Long Distance | 19206235252 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:05 |
| Fax | Outbound | 46872087702300 | Call succeed | Long Distance | 19206483656 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46922063002301 | Call succeed | Long Distance | 19206529316 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:14 |
| Fax | Outbound | 46870195302300 | Call succeed | Long Distance | 19206688093 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916694402300 | Call succeed | Long Distance | 19206688093 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46875828602300 | Call succeed | Long Distance | 19206822006 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944112202300 | Call succeed | Long Distance | 19206826768 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46977482302300 | Call succeed | Long Distance | 19206832131 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:05 |
| Fax | Outbound | 7314728402201 | Call succeed | Long Distance | 19206846892 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46936101402300 | Call succeed | Long Distance | 19206852006 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:15 |
| Fax | Outbound | 46938652702300 | Call succeed | Long Distance | 19206865726 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46980361002300 | Call succeed | Long Distance | 19206869674 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46937649102300 | Call succeed | Long Distance | 19206872839 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935291102300 | Call succeed | Long Distance | 19206995355 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46872110902301 | Call succeed | Long Distance | 19207201790 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:08 |
| Fax | Outbound | 7314717502200 | Call succeed | Long Distance | 19207296603 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 7316155102200 | Call succeed | Long Distance | 19207348785 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46928630602300 | Call succeed | Long Distance | 19207386400 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945024202300 | Call succeed | Long Distance | 19207394115 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 7316518402200 | Call succeed | Long Distance | 19207396368 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46918404902300 | Call succeed | Long Distance | 19207487236 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 7314671302200 | Call succeed | Long Distance | 19207518676 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46919459802300 | Call succeed | Long Distance | 19207874737 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930962002300 | Call succeed | Long Distance | 19207875433 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46913753102300 | Call succeed | Long Distance | 19207876903 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927037602300 | Call succeed | Long Distance | 19207933669 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:02 |
| Fax | Outbound | 46923442002300 | Call succeed | Long Distance | 19207934575 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46920225502300 | Call succeed | Long Distance | 19207947553 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932326602300 | Call succeed | Long Distance | 19208317939 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872178902300 | Call succeed | Long Distance | 19208322635 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46874154102300 | Call succeed | Long Distance | 19208322797 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939715402300 | Call succeed | Long Distance | 19208337605 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46922030202300 | Call succeed | Long Distance | 19208459001 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46927830802300 | Call succeed | Long Distance | 19208556343 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:08 |
| Fax | Outbound | 46920140402300 | Call succeed | Long Distance | 19208691077 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 7313885802200 | Call succeed | Long Distance | 19208873353 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46924433102300 | Call succeed | Long Distance | 19208877694 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46938704302301 | Call succeed | Long Distance | 19208935978 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46870984602300 | Call succeed | Long Distance | 19208941005 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939654902301 | Call succeed | Long Distance | 19209077242 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945743802300 | Call succeed | Long Distance | 19209077410 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920149802300 | Call succeed | Long Distance | 19209213500 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930117302300 | Call succeed | Long Distance | 19209268903 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46934341702301 | Call succeed | Long Distance | 19209268907 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927026802300 | Call succeed | Long Distance | 19209286951 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46921429202300 | Call succeed | Long Distance | 19209297470 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:09 |
| Fax | Outbound | 7314748602200 | Call succeed | Long Distance | 19209651232 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46928537202300 | Call succeed | Long Distance | 19209833226 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46875871002300 | Call succeed | Long Distance | 19209844092 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46924339502300 | Call succeed | Long Distance | 19209932919 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46945032002300 | Call succeed | Long Distance | 19209935002 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920140302300 | Call succeed | Long Distance | 19209949195 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930988302300 | Call succeed | Long Distance | 19209961050 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870094702300 | Call succeed | Long Distance | 19209961054 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916593702300 | Call succeed | Long Distance | 19209961054 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46876758802300 | Call succeed | Long Distance | 19209971284 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920205802300 | Call succeed | Long Distance | 19209978310 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46876682102300 | Call succeed | Long Distance | 19252259219 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981449602300 | Call succeed | Long Distance | 19252409117 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46923469202300 | Call succeed | Long Distance | 19252540687 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980280002300 | Call succeed | Long Distance | 19252541652 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46980362402300 | Call succeed | Long Distance | 19252569066 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46926352502300 | Call succeed | Long Distance | 19252758357 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316202902200 | Call succeed | Long Distance | 19252770457 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46923426002301 | Call succeed | Long Distance | 19252771263 | 10/8/2015 10:42 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:06 |
| Fax | Outbound | 46917649502301 | Call succeed | Long Distance | 19252771601 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46981442502300 | Call succeed | Long Distance | 19252771897 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46979053402300 | Call succeed | Long Distance | 19252834123 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46875914402302 | Call succeed | Long Distance | 19252838687 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 7313866902200 | Call succeed | Long Distance | 19252842836 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923375102300 | Call succeed | Long Distance | 19252880829 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945803302300 | Call succeed | Long Distance | 19252955544 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46982307102301 | Call succeed | Long Distance | 19253280257 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:07 |
| Fax | Outbound | 46981486502300 | Call succeed | Long Distance | 19253620979 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:06 |
| Fax | Outbound | 7313868102200 | Call succeed | Long Distance | 19253634995 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944139602300 | Call succeed | Long Distance | 19253704171 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46941664202300 | Call succeed | Long Distance | 19253705142 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46943477502300 | Call succeed | Long Distance | 19253705142 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46875857602300 | Call succeed | Long Distance | 19253705588 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939773102300 | Call succeed | Long Distance | 19253718884 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939646102300 | Call succeed | Long Distance | 19253721871 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46913674602300 | Call succeed | Long Distance | 19253722804 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924304002300 | Call succeed | Long Distance | 19254166790 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977441202300 | Call succeed | Long Distance | 19254268812 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46927854802300 | Call succeed | Long Distance | 19254278304 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872179302300 | Call succeed | Long Distance | 19254311234 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46934306502300 | Call succeed | Long Distance | 19254312528 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46913692502300 | Call succeed | Long Distance | 19254324590 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:07 |
| Fax | Outbound | 7317561602200 | Call succeed | Long Distance | 19254329600 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928467002302 | Call succeed | Long Distance | 19254430315 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:09 |
| Fax | Outbound | 46937576702300 | Call succeed | Long Distance | 19254439009 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 7317575002200 | Call succeed | Long Distance | 19254605040 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46979118902300 | Call succeed | Long Distance | 19254609002 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46936154102300 | Call succeed | Long Distance | 19254609904 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943473402300 | Call succeed | Long Distance | 19254609989 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46934228502300 | Call succeed | Long Distance | 19254621650 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46872088602300 | Call succeed | Long Distance | 19254628111 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918493602300 | Call succeed | Long Distance | 19255134957 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 7320086302200 | Call succeed | Long Distance | 19255228851 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46933384702300 | Call succeed | Long Distance | 19256097558 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46939735102301 | Call succeed | Long Distance | 19256098826 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:07 |
| Fax | Outbound | 46937524902300 | Call succeed | Long Distance | 19256460142 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316190502200 | Call succeed | Long Distance | 19256460148 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937662202300 | Call succeed | Long Distance | 19256480878 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46874103002300 | Call succeed | Long Distance | 19256742211 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46923414102300 | Call succeed | Long Distance | 19256744721 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924352302300 | Call succeed | Long Distance | 19256761792 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46938593202302 | Call succeed | Long Distance | 19256807635 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 7318918902200 | Call succeed | Long Distance | 19256851162 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 46935241202300 | Call succeed | Long Distance | 19256875091 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46977461602300 | Call succeed | Long Distance | 19256877261 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46936190802300 | Call succeed | Long Distance | 19256879483 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 7316620702200 | Call succeed | Long Distance | 19256879744 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944206402300 | Call succeed | Long Distance | 19256893857 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46934227602301 | Call succeed | Long Distance | 19256895608 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923372402301 | Call succeed | Long Distance | 19256897616 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:07 |
| Fax | Outbound | 7317535802200 | Call succeed | Long Distance | 19256897748 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46920206702300 | Call succeed | Long Distance | 19257367075 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980358802300 | Call succeed | Long Distance | 19257431277 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938719902300 | Call succeed | Long Distance | 19257542143 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 49368283302300 | Call succeed | Long Distance | 19257542701 | 10/28/2015 13:39 | 15614302357 | 334515023 | 10/28/2015 13:31 | 313134020 | 00:07 |
| Fax | Outbound | 46941691002300 | Call succeed | Long Distance | 19257543945 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46922662302300 | Call succeed | Long Distance | 19257551259 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 7313935302200 | Call succeed | Long Distance | 19257783310 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934246902300 | Call succeed | Long Distance | 19257784062 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46874099202300 | Call succeed | Long Distance | 19257787233 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46944194102300 | Call succeed | Long Distance | 19257790801 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46978935402300 | Call succeed | Long Distance | 19258175601 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46927829302300 | Call succeed | Long Distance | 19258205659 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46914558102300 | Call succeed | Long Distance | 19258280847 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46936186802300 | Call succeed | Long Distance | 19258300868 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876733702300 | Call succeed | Long Distance | 19258312564 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914516902300 | Call succeed | Long Distance | 19258371055 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 7316207502200 | Call succeed | Long Distance | 19258371403 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46874008102300 | Call succeed | Long Distance | 19258373913 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46977362402300 | Call succeed | Long Distance | 19258374808 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46979053302300 | Call succeed | Long Distance | 19258384920 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46919414002300 | Call succeed | Long Distance | 19258460578 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928604202300 | Call succeed | Long Distance | 19258479532 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46919441102300 | Call succeed | Long Distance | 19258557020 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:09 |
| Fax | Outbound | 46927133202300 | Call succeed | Long Distance | 19258661006 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 7316207602200 | Call succeed | Long Distance | 19258666610 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46921481802300 | Call succeed | Long Distance | 19258668082 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46871037102300 | Call succeed | Long Distance | 19258875667 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929519702300 | Call succeed | Long Distance | 19259240506 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875860302300 | Call succeed | Long Distance | 19259328938 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 7318889602200 | Call succeed | Long Distance | 19259339547 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46945069402301 | Call succeed | Long Distance | 19259339868 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926334002300 | Call succeed | Long Distance | 19259340672 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46871017202300 | Call succeed | Long Distance | 19259342688 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931892502300 | Call succeed | Long Distance | 19259345192 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46928499502300 | Call succeed | Long Distance | 19259353874 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:07 |
| Fax | Outbound | 46920226202301 | Call succeed | Long Distance | 19259354482 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 7318835802300 | Call succeed | Long Distance | 19259359542 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945032202300 | Call succeed | Long Distance | 19259375868 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46944182402300 | Call succeed | Long Distance | 19259376967 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977369202300 | Call succeed | Long Distance | 19259378520 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46874015602300 | Call succeed | Long Distance | 19259435775 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870931102300 | Call succeed | Long Distance | 19259440682 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 7318893402200 | Call succeed | Long Distance | 19259445222 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7316579802200 | Call succeed | Long Distance | 19259450360 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978914302300 | Call succeed | Long Distance | 19259457084 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46933315602300 | Call succeed | Long Distance | 19259469717 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46934335502300 | Call succeed | Long Distance | 19259473396 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46930142602300 | Call succeed | Long Distance | 19259474379 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313973402200 | Call succeed | Long Distance | 19259474385 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922065902300 | Call succeed | Long Distance | 19259522845 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46980275302300 | Call succeed | Long Distance | 19259524323 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 7316596702300 | Call succeed | Long Distance | 19259575401 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934213502300 | Call succeed | Long Distance | 19259575401 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46982281202300 | Call succeed | Long Distance | 19259575401 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7316579302200 | Call succeed | Long Distance | 19282039601 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46917614602300 | Call succeed | Long Distance | 19282044990 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918442602300 | Call succeed | Long Distance | 19282049070 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46876680202302 | Call succeed | Long Distance | 19282139206 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46875913702300 | Call succeed | Long Distance | 19282142925 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46874145502300 | Call succeed | Long Distance | 19282143837 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46941719102300 | Call succeed | Long Distance | 19282261461 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931897202300 | Call succeed | Long Distance | 19282693184 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46924395302300 | Call succeed | Long Distance | 19282826587 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46919452102300 | Call succeed | Long Distance | 19282832408 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935259202300 | Call succeed | Long Distance | 19282890036 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46924433702300 | Call succeed | Long Distance | 19282892801 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:07 |
| Fax | Outbound | 46921428902301 | Call succeed | Long Distance | 19282893447 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46931781902300 | Call succeed | Long Distance | 19282893760 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46875899202300 | Call succeed | Long Distance | 19283141696 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46945055002300 | Call succeed | Long Distance | 19283179416 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931902102301 | Call succeed | Long Distance | 19283334799 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939659402300 | Call succeed | Long Distance | 19283335100 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874133802300 | Call succeed | Long Distance | 19283367508 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46936115202300 | Call succeed | Long Distance | 19283373780 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46927130202300 | Call succeed | Long Distance | 19283383522 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930908102300 | Call succeed | Long Distance | 19283383751 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924375802300 | Call succeed | Long Distance | 19283426154 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46929551802302 | Call succeed | Long Distance | 19283426863 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926381402300 | Call succeed | Long Distance | 19283441737 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46978964302300 | Call succeed | Long Distance | 19283443928 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46919528902300 | Call succeed | Long Distance | 19283445779 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46981511502300 | Call succeed | Long Distance | 19283446064 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7318851802200 | Call succeed | Long Distance | 19283452950 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46874078302300 | Call succeed | Long Distance | 19283483008 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46922666502300 | Call succeed | Long Distance | 19283483806 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:07 |
| Fax | Outbound | 46930912202300 | Call succeed | Long Distance | 19283485701 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46919463102300 | Call succeed | Long Distance | 19283488570 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923378702300 | Call succeed | Long Distance | 19283591381 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46931890602300 | Call succeed | Long Distance | 19283674916 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927140402302 | Call succeed | Long Distance | 19283679988 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46922027502300 | Call succeed | Long Distance | 19283684540 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 7316196302200 | Call succeed | Long Distance | 19284255620 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46936216502300 | Call succeed | Long Distance | 19284259425 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928580102300 | Call succeed | Long Distance | 19284281555 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870951702301 | Call succeed | Long Distance | 19284283617 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46874966802300 | Call succeed | Long Distance | 19284451910 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871043302300 | Call succeed | Long Distance | 19284453644 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46981429702300 | Call succeed | Long Distance | 19284457598 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46930030902301 | Call succeed | Long Distance | 19284530778 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46927769302300 | Call succeed | Long Distance | 19284531171 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46982307302300 | Call succeed | Long Distance | 19284531590 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46935270402301 | Call succeed | Long Distance | 19284532331 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46931886302300 | Call succeed | Long Distance | 19284538880 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46945047402300 | Call succeed | Long Distance | 19284680019 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937473602302 | Call succeed | Long Distance | 19284723431 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46871024302300 | Call succeed | Long Distance | 19284726176 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922017202301 | Call succeed | Long Distance | 19284748947 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46913741102300 | Call succeed | Long Distance | 19284757370 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46923391202300 | Call succeed | Long Distance | 19285231102 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46928586502300 | Call succeed | Long Distance | 19285274327 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874992402300 | Call succeed | Long Distance | 19285367305 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937553302300 | Call succeed | Long Distance | 19285372204 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46922056702300 | Call succeed | Long Distance | 19285374320 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46876751502300 | Call succeed | Long Distance | 19285390053 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46938721302300 | Call succeed | Long Distance | 19285395579 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46980268102300 | Call succeed | Long Distance | 19285410002 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46940439102300 | Call succeed | Long Distance | 19285654111 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46874079602300 | Call succeed | Long Distance | 19285677172 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934223702301 | Call succeed | Long Distance | 19286340135 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931890502300 | Call succeed | Long Distance | 19286354403 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46940423602300 | Call succeed | Long Distance | 19286372343 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875894702300 | Call succeed | Long Distance | 19286382598 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875844502300 | Call succeed | Long Distance | 19286393280 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:04 |
| Fax | Outbound | 46875881502300 | Call succeed | Long Distance | 19286453254 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945041402300 | Call succeed | Long Distance | 19286497971 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933347802300 | Call succeed | Long Distance | 19286565164 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930977202301 | Call succeed | Long Distance | 19286680223 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46930885602300 | Call succeed | Long Distance | 19286693131 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930065302300 | Call succeed | Long Distance | 19286693222 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937452702300 | Call succeed | Long Distance | 19286696751 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46925377602300 | Call succeed | Long Distance | 19286722839 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:07 |
| Fax | Outbound | 46936121102300 | Call succeed | Long Distance | 19286723005 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923406202300 | Call succeed | Long Distance | 19286806522 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46928534202300 | Call succeed | Long Distance | 19286818702 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46931881702300 | Call succeed | Long Distance | 19286847299 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46922013802300 | Call succeed | Long Distance | 19286847457 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46874948902300 | Call succeed | Long Distance | 19286923464 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977497502300 | Call succeed | Long Distance | 19286928888 | 10/8/2015 11:57 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:08 |
| Fax | Outbound | 46939692702300 | Call succeed | Long Distance | 19286974145 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937560002300 | Call succeed | Long Distance | 19287047140 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46943474102300 | Call succeed | Long Distance | 19287048907 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923468302300 | Call succeed | Long Distance | 19287170141 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 47032043502300 | Call succeed | Long Distance | 19287170748 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46920166302300 | Call succeed | Long Distance | 19287175238 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:08 |
| Fax | Outbound | 46918384502300 | Call succeed | Long Distance | 19287243605 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46914540802300 | Call succeed | Long Distance | 19287260880 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874066402300 | Call succeed | Long Distance | 19287263012 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:05 |
| Fax | Outbound | 46935326802300 | Call succeed | Long Distance | 19287267206 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314721602200 | Call succeed | Long Distance | 19287532944 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46924441402300 | Call succeed | Long Distance | 19287533603 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46936194102300 | Call succeed | Long Distance | 19287575460 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46929515502300 | Call succeed | Long Distance | 19287577224 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980354202300 | Call succeed | Long Distance | 19287582424 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46918390602300 | Call succeed | Long Distance | 19287584650 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46943466702300 | Call succeed | Long Distance | 19287631091 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46872169502300 | Call succeed | Long Distance | 19287637264 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46922658702300 | Call succeed | Long Distance | 19287639292 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924353402300 | Call succeed | Long Distance | 19287681075 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937466002300 | Call succeed | Long Distance | 19287689787 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875024702301 | Call succeed | Long Distance | 19287692701 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46913664802300 | Call succeed | Long Distance | 19287711767 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46876725802300 | Call succeed | Long Distance | 19287713379 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 46930911202300 | Call succeed | Long Distance | 19287713539 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 7317557702200 | Call succeed | Long Distance | 19287718107 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46914547402300 | Call succeed | Long Distance | 19287721148 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46926388002300 | Call succeed | Long Distance | 19287722383 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 7318851102200 | Call succeed | Long Distance | 19287724999 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46928503802300 | Call succeed | Long Distance | 19287726343 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934203502300 | Call succeed | Long Distance | 19287730208 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46929508902301 | Call succeed | Long Distance | 19287732281 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46932345502300 | Call succeed | Long Distance | 19287739429 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870184502300 | Call succeed | Long Distance | 19287740123 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46916681502300 | Call succeed | Long Distance | 19287740123 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46875877502300 | Call succeed | Long Distance | 19287743847 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46928589302300 | Call succeed | Long Distance | 19287744622 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939681002300 | Call succeed | Long Distance | 19287752307 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46921417602300 | Call succeed | Long Distance | 19287753047 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46981467202300 | Call succeed | Long Distance | 19287760405 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46876743602300 | Call succeed | Long Distance | 19287778104 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46919514402300 | Call succeed | Long Distance | 19287779044 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46919492902301 | Call succeed | Long Distance | 19287779797 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46981456402300 | Call succeed | Long Distance | 19287784788 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46870985202300 | Call succeed | Long Distance | 19287787086 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46977433902300 | Call succeed | Long Distance | 19287790884 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46941714902300 | Call succeed | Long Distance | 19287793848 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937626702300 | Call succeed | Long Distance | 19287794200 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46945061002300 | Call succeed | Long Distance | 19287796139 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46977386302300 | Call succeed | Long Distance | 19287796924 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7313960802200 | Call succeed | Long Distance | 19287821632 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939652802300 | Call succeed | Long Distance | 19287853258 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46923433302300 | Call succeed | Long Distance | 19287882048 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:05 |
| Fax | Outbound | 47027747902300 | Call succeed | Long Distance | 19287883555 | 10/8/2015 12:13 | 15614302357 | 334515023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46920179202301 | Call succeed | Long Distance | 19288103801 | 10/9/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937453602300 | Call succeed | Long Distance | 19288541847 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 7320092102200 | Call succeed | Long Distance | 19288551799 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46931887302300 | Call succeed | Long Distance | 19288555114 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46874061802300 | Call succeed | Long Distance | 19288557229 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46876699102300 | Call succeed | Long Distance | 19288637347 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46870984402300 | Call succeed | Long Distance | 19288659186 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46927011702300 | Call succeed | Long Distance | 19312327247 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46924360802300 | Call succeed | Long Distance | 19312458660 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46918503702300 | Call succeed | Long Distance | 19312458661 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46936221402300 | Call succeed | Long Distance | 19312709926 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46919521802300 | Call succeed | Long Distance | 19312844085 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:09 |
| Fax | Outbound | 46872111502300 | Call succeed | Long Distance | 19312894204 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46933365702301 | Call succeed | Long Distance | 19312967130 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46921455402302 | Call succeed | Long Distance | 19312969085 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46930090402300 | Call succeed | Long Distance | 19313596954 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929479402301 | Call succeed | Long Distance | 19313597381 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46929502902300 | Call succeed | Long Distance | 19313598421 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:05 |
| Fax | Outbound | 46876770902300 | Call succeed | Long Distance | 19313643831 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7317542402200 | Call succeed | Long Distance | 19313729045 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937524602300 | Call succeed | Long Distance | 19313803364 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7313925102300 | Call succeed | Long Distance | 19313809269 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320192002200 | Call succeed | Long Distance | 19313814101 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46917650502300 | Call succeed | Long Distance | 19313819901 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314707802200 | Call succeed | Long Distance | 19313885631 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317593302300 | Call succeed | Long Distance | 19313934156 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46874956002300 | Call succeed | Long Distance | 19314030574 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922049602300 | Call succeed | Long Distance | 19314031711 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46918416102300 | Call succeed | Long Distance | 19314330671 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931876602300 | Call succeed | Long Distance | 19314332398 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46921468602300 | Call succeed | Long Distance | 19314380069 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46876740202300 | Call succeed | Long Distance | 19314386108 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870189702300 | Call succeed | Long Distance | 19314542348 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916687902301 | Call succeed | Long Distance | 19314542348 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936219902301 | Call succeed | Long Distance | 19314552362 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46980269802300 | Call succeed | Long Distance | 19314556344 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7318866402200 | Call succeed | Long Distance | 19314556501 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945039302300 | Call succeed | Long Distance | 19314558048 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876745602300 | Call succeed | Long Distance | 19314559960 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46913698002301 | Call succeed | Long Distance | 19314562844 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7320122102200 | Call succeed | Long Distance | 19314563671 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:02 |
| Fax | Outbound | 46920110202300 | Call succeed | Long Distance | 19314565061 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 7316615602201 | Call succeed | Long Distance | 19314565446 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46937675302300 | Call succeed | Long Distance | 19314730620 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936169602300 | Call succeed | Long Distance | 19314730666 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945067802300 | Call succeed | Long Distance | 19314731528 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913761302300 | Call succeed | Long Distance | 19314735031 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870200402300 | Call succeed | Long Distance | 19314736636 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Fax | Outbound | 46916699102300 | Call succeed | Long Distance | 19314736636 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 46918449602300 | Call succeed | Long Distance | 19314736667 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7313931302200 | Call succeed | Long Distance | 19314738782 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46940411802300 | Call succeed | Long Distance | 19314841480 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46871002702300 | Call succeed | Long Distance | 19314844870 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871039802300 | Call succeed | Long Distance | 19314845620 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313974302200 | Call succeed | Long Distance | 19314849547 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46923434102300 | Call succeed | Long Distance | 19314902292 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928533502300 | Call succeed | Long Distance | 19314984882 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930925202300 | Call succeed | Long Distance | 19315025081 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872158302300 | Call succeed | Long Distance | 19315030192 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939697302300 | Call succeed | Long Distance | 19315030346 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927027802300 | Call succeed | Long Distance | 19315073562 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919490202300 | Call succeed | Long Distance | 19315075550 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46981428002300 | Call succeed | Long Distance | 19315201246 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46936120902300 | Call succeed | Long Distance | 19315201844 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46872144402300 | Call succeed | Long Distance | 19315204440 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46945831502300 | Call succeed | Long Distance | 19315206286 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46923400402300 | Call succeed | Long Distance | 19315207655 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46934336702300 | Call succeed | Long Distance | 19315251176 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46945730202300 | Call succeed | Long Distance | 19315262699 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46937484802300 | Call succeed | Long Distance | 19315264512 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46980304602300 | Call succeed | Long Distance | 19315281515 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:05 |
| Fax | Outbound | 46873490102300 | Call succeed | Long Distance | 19315285796 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320102402200 | Call succeed | Long Distance | 19315286094 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927838302300 | Call succeed | Long Distance | 19315353742 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:11 |
| Fax | Outbound | 46935249202300 | Call succeed | Long Distance | 19315376635 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46939652002300 | Call succeed | Long Distance | 19315400518 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46925382702301 | Call succeed | Long Distance | 19315513118 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46872147502300 | Call succeed | Long Distance | 19315526979 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:05 |
| Fax | Outbound | 46923459902300 | Call succeed | Long Distance | 19315527001 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46943581102300 | Call succeed | Long Distance | 19315530664 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46927051702300 | Call succeed | Long Distance | 19315892400 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937459302300 | Call succeed | Long Distance | 19315932517 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921480302300 | Call succeed | Long Distance | 19315989984 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46917611902300 | Call succeed | Long Distance | 19316460838 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938592002300 | Call succeed | Long Distance | 19316460884 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46932341302300 | Call succeed | Long Distance | 19316804970 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46939644902300 | Call succeed | Long Distance | 19316842774 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876677502300 | Call succeed | Long Distance | 19316854062 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46936214802300 | Call succeed | Long Distance | 19316858014 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931814002300 | Call succeed | Long Distance | 19316858669 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:07 |
| Fax | Outbound | 46919459202301 | Call succeed | Long Distance | 19316859007 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46936168902300 | Call succeed | Long Distance | 19317071089 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46944136102300 | Call succeed | Long Distance | 19317078048 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46918450102300 | Call succeed | Long Distance | 19317079807 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46927139302300 | Call succeed | Long Distance | 19317229052 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920168302301 | Call succeed | Long Distance | 19317229627 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46872167302300 | Call succeed | Long Distance | 19317231210 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914544902300 | Call succeed | Long Distance | 19317233194 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46944103302300 | Call succeed | Long Distance | 19317237133 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46927090102300 | Call succeed | Long Distance | 19317244572 | 10/9/2015 12:25 | 18885022050 | 482184023 | 10/9/2015 12:11 | 313134020 | 00:14 |
| Fax | Outbound | 46937615002301 | Call succeed | Long Distance | 19317280109 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46925401802300 | Call succeed | Long Distance | 19317290809 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46939774202300 | Call succeed | Long Distance | 19317388911 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46918390802300 | Call succeed | Long Distance | 19317393013 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46919493402300 | Call succeed | Long Distance | 19317620634 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934249002300 | Call succeed | Long Distance | 19317620998 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935338002300 | Call succeed | Long Distance | 19317621841 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875854802300 | Call succeed | Long Distance | 19317623800 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46981451302300 | Call succeed | Long Distance | 19317626781 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:09 |
| Fax | Outbound | 46874999602300 | Call succeed | Long Distance | 19317629155 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930921502300 | Call succeed | Long Distance | 19317662773 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920217402300 | Call succeed | Long Distance | 19317961269 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875005602300 | Call succeed | Long Distance | 19318150040 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930110002301 | Call succeed | Long Distance | 19318157205 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874107102300 | Call succeed | Long Distance | 19318233018 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931782802302 | Call succeed | Long Distance | 19318238203 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:07 |
| Fax | Outbound | 46870102502300 | Call succeed | Long Distance | 19318363269 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916601902300 | Call succeed | Long Distance | 19318363269 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945062202300 | Call succeed | Long Distance | 19318405086 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46936116802300 | Call succeed | Long Distance | 19318405757 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46921433402300 | Call succeed | Long Distance | 19318534621 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46937645302300 | Call succeed | Long Distance | 19318536137 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929529702300 | Call succeed | Long Distance | 19318647102 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46918498002302 | Call succeed | Long Distance | 19318793928 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934240902300 | Call succeed | Long Distance | 19318799893 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46936155102300 | Call succeed | Long Distance | 19319622387 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937433702300 | Call succeed | Long Distance | 19319672183 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46939751702300 | Call succeed | Long Distance | 19319677362 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945830902300 | Call succeed | Long Distance | 19319682527 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921457902300 | Call succeed | Long Distance | 19362051328 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46870200502300 | Call succeed | Long Distance | 19362055953 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916699202300 | Call succeed | Long Distance | 19362055953 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46931792402301 | Call succeed | Long Distance | 19362584927 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:06 |
| Fax | Outbound | 46928578502301 | Call succeed | Long Distance | 19362587304 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 46876674902302 | Call succeed | Long Distance | 19362712229 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935301602300 | Call succeed | Long Distance | 19362715699 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930107502300 | Call succeed | Long Distance | 19362734833 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46944183702300 | Call succeed | Long Distance | 19362735546 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46945776702300 | Call succeed | Long Distance | 19362735628 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928593802300 | Call succeed | Long Distance | 19362759059 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924445802300 | Call succeed | Long Distance | 19362913128 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46979024302300 | Call succeed | Long Distance | 19362951551 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870161502300 | Call succeed | Long Distance | 19363213125 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916660802300 | Call succeed | Long Distance | 19363213125 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46934241902300 | Call succeed | Long Distance | 19363215041 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46875885502302 | Call succeed | Long Distance | 19363216802 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937665802302 | Call succeed | Long Distance | 19363272567 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317528502200 | Call succeed | Long Distance | 19363277847 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930951702300 | Call succeed | Long Distance | 19363283299 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46871029302300 | Call succeed | Long Distance | 19363368870 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930075402300 | Call succeed | Long Distance | 19363482294 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46919497602300 | Call succeed | Long Distance | 19363483163 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46928539302300 | Call succeed | Long Distance | 19363485846 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918466102300 | Call succeed | Long Distance | 19364357824 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46876776802300 | Call succeed | Long Distance | 19364357896 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927851702300 | Call succeed | Long Distance | 19364391169 | 10/8/2015 12:42 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46870135302302 | Call succeed | Long Distance | 19364486404 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916632302300 | Call succeed | Long Distance | 19364486404 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917589502300 | Call succeed | Long Distance | 19364627274 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46934216302300 | Call succeed | Long Distance | 19364627772 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46923360602300 | Call succeed | Long Distance | 19364628320 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:11 |
| Fax | Outbound | 46928538902300 | Call succeed | Long Distance | 19364681316 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46917588502301 | Call succeed | Long Distance | 19365213964 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316211202200 | Call succeed | Long Distance | 19365394534 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46941665502300 | Call succeed | Long Distance | 19365398777 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46918414002300 | Call succeed | Long Distance | 19365445572 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46923413602300 | Call succeed | Long Distance | 19365448029 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46876796802300 | Call succeed | Long Distance | 19365454604 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46914541102300 | Call succeed | Long Distance | 19365590500 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46875829202300 | Call succeed | Long Distance | 19365598773 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:05 |
| Fax | Outbound | 46876670902300 | Call succeed | Long Distance | 19365600102 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46914541002300 | Call succeed | Long Distance | 19365603462 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:08 |
| Fax | Outbound | 46938714402302 | Call succeed | Long Distance | 19365603928 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930929202300 | Call succeed | Long Distance | 19365605871 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313984902200 | Call succeed | Long Distance | 19365643770 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46982291202300 | Call succeed | Long Distance | 19365645124 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:09 |
| Fax | Outbound | 46870897402300 | Call succeed | Long Distance | 19365698530 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46874070502300 | Call succeed | Long Distance | 19365820222 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930949802300 | Call succeed | Long Distance | 19365825643 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46922078802300 | Call succeed | Long Distance | 19365825661 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46929536202300 | Call succeed | Long Distance | 19365942418 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933332902300 | Call succeed | Long Distance | 19366316754 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317530402200 | Call succeed | Long Distance | 19366329182 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874045902300 | Call succeed | Long Distance | 19366340529 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928532702300 | Call succeed | Long Distance | 19366341746 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874038002301 | Call succeed | Long Distance | 19366344398 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:07 |
| Fax | Outbound | 46923439802300 | Call succeed | Long Distance | 19366345659 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:05 |
| Fax | Outbound | 46939743102300 | Call succeed | Long Distance | 19366347237 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936195502300 | Call succeed | Long Distance | 19366372363 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:05 |
| Fax | Outbound | 46870914802300 | Call succeed | Long Distance | 19366375971 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46935285102301 | Call succeed | Long Distance | 19366377917 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46870134002300 | Call succeed | Long Distance | 19366391006 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916631002300 | Call succeed | Long Distance | 19366391006 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 7313914202200 | Call succeed | Long Distance | 19366392581 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932345402300 | Call succeed | Long Distance | 19366392980 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 7313890402200 | Call succeed | Long Distance | 19366399848 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46874021702300 | Call succeed | Long Distance | 19366420849 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938669202300 | Call succeed | Long Distance | 19366535042 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46927147202300 | Call succeed | Long Distance | 19366535600 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927014102301 | Call succeed | Long Distance | 19366993162 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937436202300 | Call succeed | Long Distance | 19366994001 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870917202300 | Call succeed | Long Distance | 19366995465 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46875895202300 | Call succeed | Long Distance | 19367567331 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46941694602300 | Call succeed | Long Distance | 19367601950 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921403202300 | Call succeed | Long Distance | 19367604415 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46918484902300 | Call succeed | Long Distance | 19367887708 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46874087302300 | Call succeed | Long Distance | 19367888180 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871037602300 | Call succeed | Long Distance | 19368250572 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46923470502300 | Call succeed | Long Distance | 19368258001 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870194702300 | Call succeed | Long Distance | 19368538220 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916693802300 | Call succeed | Long Distance | 19368538220 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46941695102300 | Call succeed | Long Distance | 19372083096 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921475202300 | Call succeed | Long Distance | 19372084487 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46870955502300 | Call succeed | Long Distance | 19372086141 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874009702300 | Call succeed | Long Distance | 19372087031 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:08 |
| Fax | Outbound | 46913757502300 | Call succeed | Long Distance | 19372087405 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:09 |
| Fax | Outbound | 46927831202300 | Call succeed | Long Distance | 19372087515 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:07 |
| Fax | Outbound | 46874084702300 | Call succeed | Long Distance | 19372087590 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46871033602300 | Call succeed | Long Distance | 19372088120 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931894602300 | Call succeed | Long Distance | 19372089020 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46924383902300 | Call succeed | Long Distance | 19372222644 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7318865702300 | Call succeed | Long Distance | 19372235416 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934270302300 | Call succeed | Long Distance | 19372239413 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977445102300 | Call succeed | Long Distance | 19372240887 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:09 |
| Fax | Outbound | 7317581102200 | Call succeed | Long Distance | 19372267829 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7320196302200 | Call succeed | Long Distance | 19372269605 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938705702300 | Call succeed | Long Distance | 19372284941 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:07 |
| Fax | Outbound | 7314722102200 | Call succeed | Long Distance | 19372285971 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920207402300 | Call succeed | Long Distance | 19372330574 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980315802300 | Call succeed | Long Distance | 19372336086 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46873493702302 | Call succeed | Long Distance | 19372339127 | 10/8/2015 9:20 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930952802300 | Call succeed | Long Distance | 19372351250 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923368602300 | Call succeed | Long Distance | 19372379562 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46913710102300 | Call succeed | Long Distance | 19372521247 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 46871001102300 | Call succeed | Long Distance | 19372547367 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870949902300 | Call succeed | Long Distance | 19372565951 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:07 |
| Fax | Outbound | 46925388702300 | Call succeed | Long Distance | 19372576490 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944079702300 | Call succeed | Long Distance | 19372579264 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 7316624702300 | Call succeed | Long Distance | 19372584573 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980358902300 | Call succeed | Long Distance | 19372599999 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46925385202300 | Call succeed | Long Distance | 19372625998 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:10 |
| Fax | Outbound | 46934231102300 | Call succeed | Long Distance | 19372681884 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937619302300 | Call succeed | Long Distance | 19372749809 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926348902300 | Call succeed | Long Distance | 19372751750 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46929521702300 | Call succeed | Long Distance | 19372756342 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46978971802300 | Call succeed | Long Distance | 19372757643 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46937630602300 | Call succeed | Long Distance | 19372762620 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870927502300 | Call succeed | Long Distance | 19372777249 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870187202300 | Call succeed | Long Distance | 19372779165 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46916685002300 | Call succeed | Long Distance | 19372779165 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46936232302300 | Call succeed | Long Distance | 19372804994 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46945044702300 | Call succeed | Long Distance | 19372912254 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928549402301 | Call succeed | Long Distance | 19372914428 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874040002301 | Call succeed | Long Distance | 19372931545 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 46929547202300 | Call succeed | Long Distance | 19372938820 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46935266702300 | Call succeed | Long Distance | 19372940113 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927826002300 | Call succeed | Long Distance | 19372940438 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46914552702300 | Call succeed | Long Distance | 19372942255 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46933384902300 | Call succeed | Long Distance | 19372943211 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945792502300 | Call succeed | Long Distance | 19372947999 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7316205802300 | Call succeed | Long Distance | 19372948836 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46934208802300 | Call succeed | Long Distance | 19372960570 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46945787302300 | Call succeed | Long Distance | 19372976468 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7320169802200 | Call succeed | Long Distance | 19372977690 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930132402300 | Call succeed | Long Distance | 19372985596 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 7316541702200 | Call succeed | Long Distance | 19372986344 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927027602300 | Call succeed | Long Distance | 19372987422 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:05 |
| Fax | Outbound | 46925372502301 | Call succeed | Long Distance | 19372989458 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:07 |
| Fax | Outbound | 7317544902200 | Call succeed | Long Distance | 19372999778 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938766202300 | Call succeed | Long Distance | 19373101059 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46934239402300 | Call succeed | Long Distance | 19373120742 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46913680002300 | Call succeed | Long Distance | 19373121701 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317524202200 | Call succeed | Long Distance | 19373200504 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46939741602300 | Call succeed | Long Distance | 19373203470 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930117002300 | Call succeed | Long Distance | 19373223368 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46870175602300 | Call succeed | Long Distance | 19373231456 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46916673102300 | Call succeed | Long Distance | 19373231456 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46934310702300 | Call succeed | Long Distance | 19373234023 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 7318869002200 | Call succeed | Long Distance | 19373248943 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46876685402301 | Call succeed | Long Distance | 19373255144 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 7318877802201 | Call succeed | Long Distance | 19373257262 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46939648002300 | Call succeed | Long Distance | 19373258529 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46919423102300 | Call succeed | Long Distance | 19373270556 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46923458002300 | Call succeed | Long Distance | 19373288860 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7318806502200 | Call succeed | Long Distance | 19373356684 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46926393702300 | Call succeed | Long Distance | 19373377163 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930129502300 | Call succeed | Long Distance | 19373391538 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870957402300 | Call succeed | Long Distance | 19373393056 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46923468002300 | Call succeed | Long Distance | 19373396668 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945055702300 | Call succeed | Long Distance | 19373399336 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46938590702300 | Call succeed | Long Distance | 19373418689 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944079402300 | Call succeed | Long Distance | 19373429262 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46922044802300 | Call succeed | Long Distance | 19373429804 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935337802300 | Call succeed | Long Distance | 19373542029 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:05 |
| Fax | Outbound | 46935278802300 | Call succeed | Long Distance | 19373744024 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46873497702300 | Call succeed | Long Distance | 19373744031 | 10/9/2015 9:10 | 18885022050 | 408867023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938768502302 | Call succeed | Long Distance | 19373764397 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929483302300 | Call succeed | Long Distance | 19373766098 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874062402300 | Call succeed | Long Distance | 19373787513 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46945082902301 | Call succeed | Long Distance | 19373832630 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928556502300 | Call succeed | Long Distance | 19373840794 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46938673102300 | Call succeed | Long Distance | 19373860129 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46876675802300 | Call succeed | Long Distance | 19373908109 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 46934213002300 | Call succeed | Long Distance | 19373934996 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46920228402300 | Call succeed | Long Distance | 19373935327 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46937643502300 | Call succeed | Long Distance | 19373943602 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7316187402200 | Call succeed | Long Distance | 19373991670 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928573802301 | Call succeed | Long Distance | 19373996794 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46874048302300 | Call succeed | Long Distance | 19374267153 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 7314721102200 | Call succeed | Long Distance | 19374271710 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316594802200 | Call succeed | Long Distance | 19374272880 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46980266602300 | Call succeed | Long Distance | 19374274520 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46934213702300 | Call succeed | Long Distance | 19374277693 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46887673302300 | Call succeed | Long Distance | 19374277810 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:07 |
| Fax | Outbound | 46928612902300 | Call succeed | Long Distance | 19374279671 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316561102200 | Call succeed | Long Distance | 19374291144 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945808002300 | Call succeed | Long Distance | 19374293772 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46930077002300 | Call succeed | Long Distance | 19374294575 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46934272602300 | Call succeed | Long Distance | 19374313705 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:07 |
| Fax | Outbound | 46874943102300 | Call succeed | Long Distance | 19374313776 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46874136002301 | Call succeed | Long Distance | 19374318140 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7314670302200 | Call succeed | Long Distance | 19374330210 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46933330302300 | Call succeed | Long Distance | 19374330958 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317584702200 | Call succeed | Long Distance | 19374332994 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46943450102301 | Call succeed | Long Distance | 19374336508 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46978948802300 | Call succeed | Long Distance | 19374336520 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:07 |
| Fax | Outbound | 46924437702300 | Call succeed | Long Distance | 19374338030 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979084102300 | Call succeed | Long Distance | 19374341266 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 46982281302300 | Call succeed | Long Distance | 19374341381 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46918421002301 | Call succeed | Long Distance | 19374344405 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46981471102300 | Call succeed | Long Distance | 19374350377 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:08 |
| Fax | Outbound | 46870906702301 | Call succeed | Long Distance | 19374351458 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46874123402300 | Call succeed | Long Distance | 19374360730 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46981398902300 | Call succeed | Long Distance | 19374369576 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 46926361002300 | Call succeed | Long Distance | 19374384694 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:09 |
| Fax | Outbound | 46919419402300 | Call succeed | Long Distance | 19374386569 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927798202301 | Call succeed | Long Distance | 19374393786 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46939635902300 | Call succeed | Long Distance | 19374394371 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:07 |
| Fax | Outbound | 46926311302300 | Call succeed | Long Distance | 19374394948 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:07 |
| Fax | Outbound | 46945811602300 | Call succeed | Long Distance | 19374396245 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 46917583602300 | Call succeed | Long Distance | 19374397446 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:07 |
| Fax | Outbound | 46919526602300 | Call succeed | Long Distance | 19374407243 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46938440902301 | Call succeed | Long Distance | 19374407728 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46940405402300 | Call succeed | Long Distance | 19374444385 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:18 |
| Fax | Outbound | 46936192302300 | Call succeed | Long Distance | 19374463441 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936115902300 | Call succeed | Long Distance | 19374520004 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46927051402300 | Call succeed | Long Distance | 19374541668 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923438402300 | Call succeed | Long Distance | 19374545297 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918407602300 | Call succeed | Long Distance | 19374564649 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46937625602300 | Call succeed | Long Distance | 19374568335 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46939657002300 | Call succeed | Long Distance | 19374568341 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46936167702300 | Call succeed | Long Distance | 19374568351 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46873491002300 | Call succeed | Long Distance | 19374568363 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46939665402300 | Call succeed | Long Distance | 19374595285 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46923489902300 | Call succeed | Long Distance | 19374659945 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46928581002300 | Call succeed | Long Distance | 19374733196 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7316192002200 | Call succeed | Long Distance | 19374921132 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46922025702300 | Call succeed | Long Distance | 19374926684 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874023202300 | Call succeed | Long Distance | 19374967916 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930992402300 | Call succeed | Long Distance | 19374970820 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874940102300 | Call succeed | Long Distance | 19374985597 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46916602302302 | Call succeed | Long Distance | 19375239809 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921421302300 | Call succeed | Long Distance | 19375263809 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870972202300 | Call succeed | Long Distance | 19375269446 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935270902300 | Call succeed | Long Distance | 19375443280 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46933343002300 | Call succeed | Long Distance | 19375445659 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928615802300 | Call succeed | Long Distance | 19375475789 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46936200302300 | Call succeed | Long Distance | 19375480341 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927012902300 | Call succeed | Long Distance | 19375482087 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 46934341102300 | Call succeed | Long Distance | 19375483552 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46927131902301 | Call succeed | Long Distance | 19375493158 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870906402300 | Call succeed | Long Distance | 19375580201 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930130402300 | Call succeed | Long Distance | 19375674186 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46945042902300 | Call succeed | Long Distance | 19375782627 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46977397802300 | Call succeed | Long Distance | 19375782821 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 7313942102200 | Call succeed | Long Distance | 19375784089 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924393902300 | Call succeed | Long Distance | 19375925001 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 7320117702200 | Call succeed | Long Distance | 19375932430 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937589902300 | Call succeed | Long Distance | 19375935438 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927037702300 | Call succeed | Long Distance | 19375960462 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937660502300 | Call succeed | Long Distance | 19375966057 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945763502300 | Call succeed | Long Distance | 19375990075 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46943584802300 | Call succeed | Long Distance | 19376414600 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46924408002300 | Call succeed | Long Distance | 19376424136 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46939725002300 | Call succeed | Long Distance | 19376433089 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875877402300 | Call succeed | Long Distance | 19376458329 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46940405502300 | Call succeed | Long Distance | 19376522758 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46928623102300 | Call succeed | Long Distance | 19376533476 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46924381802300 | Call succeed | Long Distance | 19376561660 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46927852202300 | Call succeed | Long Distance | 19376691517 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874083802300 | Call succeed | Long Distance | 19376873216 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46937546602300 | Call succeed | Long Distance | 19376962198 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46925391102300 | Call succeed | Long Distance | 19376986675 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46944089002300 | Call succeed | Long Distance | 19377104776 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46876737302300 | Call succeed | Long Distance | 19377461992 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46926355502300 | Call succeed | Long Distance | 19377462753 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46941689502300 | Call succeed | Long Distance | 19377466670 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939641202300 | Call succeed | Long Distance | 19377483566 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46923373702300 | Call succeed | Long Distance | 19377488030 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930059802300 | Call succeed | Long Distance | 19377665558 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918455202300 | Call succeed | Long Distance | 19377671302 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46913726302300 | Call succeed | Long Distance | 19377672736 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930024702300 | Call succeed | Long Distance | 19377710509 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930990702300 | Call succeed | Long Distance | 19377735117 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945842402300 | Call succeed | Long Distance | 19377739716 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931001202300 | Call succeed | Long Distance | 19377834518 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:07 |
| Fax | Outbound | 46875842402300 | Call succeed | Long Distance | 19378320728 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46943414602301 | Call succeed | Long Distance | 19378328711 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936152002300 | Call succeed | Long Distance | 19378333147 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927800902300 | Call succeed | Long Distance | 19378364910 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46938696602300 | Call succeed | Long Distance | 19378391126 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918490602300 | Call succeed | Long Distance | 19378400777 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46927132102300 | Call succeed | Long Distance | 19378451385 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870162002300 | Call succeed | Long Distance | 19378464004 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46916661102300 | Call succeed | Long Distance | 19378464004 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46928552902300 | Call succeed | Long Distance | 19378485965 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46924434302300 | Call succeed | Long Distance | 19378486391 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46874027802300 | Call succeed | Long Distance | 19378489017 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874974002300 | Call succeed | Long Distance | 19378556044 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46938446102300 | Call succeed | Long Distance | 19378557279 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936121002300 | Call succeed | Long Distance | 19378642775 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46920161402300 | Call succeed | Long Distance | 19378788646 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 46931003502300 | Call succeed | Long Distance | 19378901725 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:05 |
| Fax | Outbound | 7317559202200 | Call succeed | Long Distance | 19378982348 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875836602300 | Call succeed | Long Distance | 19378982731 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936111502300 | Call succeed | Long Distance | 19378989611 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46937656002300 | Call succeed | Long Distance | 19379048119 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46923442402300 | Call succeed | Long Distance | 19379124960 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46919443402300 | Call succeed | Long Distance | 19379648665 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938747902300 | Call succeed | Long Distance | 19379819238 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46922021702300 | Call succeed | Long Distance | 19379819448 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46977462102300 | Call succeed | Long Distance | 19402204216 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:07 |
| Fax | Outbound | 46936232402300 | Call succeed | Long Distance | 19402420278 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46936094702300 | Call succeed | Long Distance | 19402705002 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:07 |
| Fax | Outbound | 46924384002300 | Call succeed | Long Distance | 19403214977 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46921487002300 | Call succeed | Long Distance | 19403221930 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46943429102300 | Call succeed | Long Distance | 19403222868 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923373602300 | Call succeed | Long Distance | 19403225577 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7316162802200 | Call succeed | Long Distance | 19403232011 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46933317202300 | Call succeed | Long Distance | 19403254325 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46923372202300 | Call succeed | Long Distance | 19403256891 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46921430502300 | Call succeed | Long Distance | 19403257727 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46924451602300 | Call succeed | Long Distance | 19403258401 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46872081102300 | Call succeed | Long Distance | 19403286523 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46921478202300 | Call succeed | Long Distance | 19403675282 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:16 |
| Fax | Outbound | 46981451402300 | Call succeed | Long Distance | 19403809222 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46920203102300 | Call succeed | Long Distance | 19403810660 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917671902300 | Call succeed | Long Distance | 19403820980 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937696502302 | Call succeed | Long Distance | 19403821005 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 46939656302300 | Call succeed | Long Distance | 19403821554 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46935258402300 | Call succeed | Long Distance | 19403822018 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46926381802300 | Call succeed | Long Distance | 19403827680 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7313907902200 | Call succeed | Long Distance | 19403829944 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931872302300 | Call succeed | Long Distance | 19403831674 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913699402300 | Call succeed | Long Distance | 19403832224 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316175702200 | Call succeed | Long Distance | 19403832608 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46939724202300 | Call succeed | Long Distance | 19403834055 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46937592002300 | Call succeed | Long Distance | 19403837640 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937452002300 | Call succeed | Long Distance | 19403974504 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930094302300 | Call succeed | Long Distance | 19403975484 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937591102300 | Call succeed | Long Distance | 19403975486 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46927829502300 | Call succeed | Long Distance | 19403975487 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874965302300 | Call succeed | Long Distance | 19404224251 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46922050802301 | Call succeed | Long Distance | 19404332366 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46931894202300 | Call succeed | Long Distance | 19404338309 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:05 |
| Fax | Outbound | 46928522402300 | Call succeed | Long Distance | 19404426606 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 46928575502300 | Call succeed | Long Distance | 19404557105 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46930976202300 | Call succeed | Long Distance | 19404580212 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930135802300 | Call succeed | Long Distance | 19406840916 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:07 |
| Fax | Outbound | 46939655702300 | Call succeed | Long Distance | 19404844474 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931860702300 | Call succeed | Long Distance | 19404845299 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935235902300 | Call succeed | Long Distance | 19404847888 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46874130402300 | Call succeed | Long Distance | 19404848409 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46913757302300 | Call succeed | Long Distance | 19404953171 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46941706902300 | Call succeed | Long Distance | 19404953809 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46926312802301 | Call succeed | Long Distance | 19404974901 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937688702300 | Call succeed | Long Distance | 19405380028 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46930112902300 | Call succeed | Long Distance | 19405380317 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938690202300 | Call succeed | Long Distance | 19405520559 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46930052302300 | Call succeed | Long Distance | 19405648882 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933388102300 | Call succeed | Long Distance | 19405653190 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46944097202300 | Call succeed | Long Distance | 19405659275 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46923395102301 | Call succeed | Long Distance | 19405659733 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929509602300 | Call succeed | Long Distance | 19405660394 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977456402300 | Call succeed | Long Distance | 19405660574 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46941704202300 | Call succeed | Long Distance | 19405663774 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918381102300 | Call succeed | Long Distance | 19405676325 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46936205802300 | Call succeed | Long Distance | 19405694969 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870972402300 | Call succeed | Long Distance | 19405840098 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:07 |
| Fax | Outbound | 46927809902300 | Call succeed | Long Distance | 19405910458 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930073002302 | Call succeed | Long Distance | 19405913207 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:07 |
| Fax | Outbound | 46917645002300 | Call succeed | Long Distance | 19405913211 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:08 |
| Fax | Outbound | 46918384002300 | Call succeed | Long Distance | 19405917999 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46920103302300 | Call succeed | Long Distance | 19406262113 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46918410402300 | Call succeed | Long Distance | 19406263887 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46945780902300 | Call succeed | Long Distance | 19406270288 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46936176402300 | Call succeed | Long Distance | 19406271900 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939749502301 | Call succeed | Long Distance | 19406277464 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46919446202302 | Call succeed | Long Distance | 19406635899 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 7316617602200 | Call succeed | Long Distance | 19406652508 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919444702302 | Call succeed | Long Distance | 19406658404 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937533102300 | Call succeed | Long Distance | 19406658663 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922016602300 | Call succeed | Long Distance | 19406688986 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:06 |
| Fax | Outbound | 46919485402300 | Call succeed | Long Distance | 19406763484 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931781702300 | Call succeed | Long Distance | 19406763730 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46941716702301 | Call succeed | Long Distance | 19406767626 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936204502300 | Call succeed | Long Distance | 19406832394 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 46871016702300 | Call succeed | Long Distance | 19406832984 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46929571702300 | Call succeed | Long Distance | 19406834382 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:06 |
| Fax | Outbound | 46923445802300 | Call succeed | Long Distance | 19406865834 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945084202300 | Call succeed | Long Distance | 19406898769 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870937102300 | Call succeed | Long Distance | 19406962248 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 7313977602200 | Call succeed | Long Distance | 19406968792 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977406902300 | Call succeed | Long Distance | 19407239980 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46937612702300 | Call succeed | Long Distance | 19407592385 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980300202300 | Call succeed | Long Distance | 19407631207 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46933374602300 | Call succeed | Long Distance | 19407643978 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46939758602300 | Call succeed | Long Distance | 19407645201 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981453202300 | Call succeed | Long Distance | 19407671013 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46876699702300 | Call succeed | Long Distance | 19407674891 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46870914402301 | Call succeed | Long Distance | 19408253052 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870917502300 | Call succeed | Long Distance | 19408643009 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918509102300 | Call succeed | Long Distance | 19408723007 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876740002300 | Call succeed | Long Distance | 19409379644 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46925372102302 | Call succeed | Long Distance | 19409893395 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927131602302 | Call succeed | Long Distance | 19409893715 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:06 |
| Fax | Outbound | 46979096302300 | Call succeed | Long Distance | 19412053379 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 46931832602300 | Call succeed | Long Distance | 19412449437 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944989502300 | Call succeed | Long Distance | 19412550794 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46918440702300 | Call succeed | Long Distance | 19413490935 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46876673202300 | Call succeed | Long Distance | 19413513868 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944110802300 | Call succeed | Long Distance | 19413589814 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46875014802300 | Call succeed | Long Distance | 19413601362 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46977480002301 | Call succeed | Long Distance | 19413602577 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46920220302300 | Call succeed | Long Distance | 19413628602 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 7320177002200 | Call succeed | Long Distance | 19413648078 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46876679802300 | Call succeed | Long Distance | 19413654071 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938700202300 | Call succeed | Long Distance | 19413654269 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46944189702300 | Call succeed | Long Distance | 19413654332 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46870195402300 | Call succeed | Long Distance | 19413655469 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694502300 | Call succeed | Long Distance | 19413655469 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46980296302300 | Call succeed | Long Distance | 19413655581 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 7316586102200 | Call succeed | Long Distance | 19413656051 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46930056902300 | Call succeed | Long Distance | 19413658627 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927837202300 | Call succeed | Long Distance | 19413664920 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46928527402300 | Call succeed | Long Distance | 19413717749 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46979047102300 | Call succeed | Long Distance | 19413790611 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978934502300 | Call succeed | Long Distance | 19413791899 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46917588302300 | Call succeed | Long Distance | 19413793011 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46928553502300 | Call succeed | Long Distance | 19413793781 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46925368502300 | Call succeed | Long Distance | 19413798825 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977361902300 | Call succeed | Long Distance | 19414121003 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46935254602300 | Call succeed | Long Distance | 19414232274 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:07 |
| Fax | Outbound | 46928628402301 | Call succeed | Long Distance | 19414235018 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 46870992902300 | Call succeed | Long Distance | 19414239422 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46914547802300 | Call succeed | Long Distance | 19414263722 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46914549202302 | Call succeed | Long Distance | 19414269794 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:06 |
| Fax | Outbound | 46922081002300 | Call succeed | Long Distance | 19414293430 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870995302300 | Call succeed | Long Distance | 19414293546 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7318905802200 | Call succeed | Long Distance | 19414609419 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46934329702300 | Call succeed | Long Distance | 19414733583 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930964102300 | Call succeed | Long Distance | 19414735155 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930967502300 | Call succeed | Long Distance | 19414744099 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923382302300 | Call succeed | Long Distance | 19414744818 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46936113602300 | Call succeed | Long Distance | 19414750748 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313940502200 | Call succeed | Long Distance | 19414757274 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46918477402300 | Call succeed | Long Distance | 19414757573 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46944075202300 | Call succeed | Long Distance | 19414757689 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46870921002300 | Call succeed | Long Distance | 19414759801 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939688202300 | Call succeed | Long Distance | 19414839715 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875855302300 | Call succeed | Long Distance | 19414839745 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46926362002302 | Call succeed | Long Distance | 19414839776 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 46977390302300 | Call succeed | Long Distance | 19414841071 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46924375202300 | Call succeed | Long Distance | 19414841644 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317607902200 | Call succeed | Long Distance | 19414842200 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46979111902300 | Call succeed | Long Distance | 19414842200 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46977429002300 | Call succeed | Long Distance | 19414849638 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46978974702300 | Call succeed | Long Distance | 19414857421 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46945030902300 | Call succeed | Long Distance | 19414857677 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919433202300 | Call succeed | Long Distance | 19414858062 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981501302300 | Call succeed | Long Distance | 19414860316 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7318874302200 | Call succeed | Long Distance | 19414860571 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981480302301 | Call succeed | Long Distance | 19414864146 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46918427402300 | Call succeed | Long Distance | 19414866931 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46913758302300 | Call succeed | Long Distance | 19414882834 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:06 |
| Fax | Outbound | 46919504202300 | Call succeed | Long Distance | 19414886622 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 7316551602201 | Call succeed | Long Distance | 19414924655 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7318891402200 | Call succeed | Long Distance | 19414926650 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945850902300 | Call succeed | Long Distance | 19414933703 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927108802300 | Call succeed | Long Distance | 19414968627 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:07 |
| Fax | Outbound | 46923413502300 | Call succeed | Long Distance | 19414969307 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46939701902300 | Call succeed | Long Distance | 19414973107 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46870968402300 | Call succeed | Long Distance | 19414978239 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46936214602301 | Call succeed | Long Distance | 19415056100 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46926363502301 | Call succeed | Long Distance | 19415270263 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:05 |
| Fax | Outbound | 46937432602300 | Call succeed | Long Distance | 19415482395 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314701502200 | Call succeed | Long Distance | 19415563768 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944105302300 | Call succeed | Long Distance | 19415673171 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 73138888002200 | Call succeed | Long Distance | 19415759394 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46923376802300 | Call succeed | Long Distance | 19416131387 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46933367402301 | Call succeed | Long Distance | 19416131591 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318843802200 | Call succeed | Long Distance | 19416246066 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318905902300 | Call succeed | Long Distance | 19416250131 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935242102300 | Call succeed | Long Distance | 19416251991 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46944102802300 | Call succeed | Long Distance | 19416257238 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:07 |
| Fax | Outbound | 7320191802200 | Call succeed | Long Distance | 19416272281 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872100102300 | Call succeed | Long Distance | 19416276066 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46874988802300 | Call succeed | Long Distance | 19416292365 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46914531402300 | Call succeed | Long Distance | 19416296143 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46935307802300 | Call succeed | Long Distance | 19416379000 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46875838202300 | Call succeed | Long Distance | 19416379153 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936227402300 | Call succeed | Long Distance | 19416379808 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:02 |
| Fax | Outbound | 46913665902300 | Call succeed | Long Distance | 19416397576 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 46929573202300 | Call succeed | Long Distance | 19416813691 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:07 |
| Fax | Outbound | 46917585802300 | Call succeed | Long Distance | 19417088738 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46941693202300 | Call succeed | Long Distance | 19417213600 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314740702201 | Call succeed | Long Distance | 19417277001 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924389402300 | Call succeed | Long Distance | 19417293857 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46926323602300 | Call succeed | Long Distance | 19417294424 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:08 |
| Fax | Outbound | 46939699302300 | Call succeed | Long Distance | 19417433313 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46927855002300 | Call succeed | Long Distance | 19417434287 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:06 |
| Fax | Outbound | 7318836602201 | Call succeed | Long Distance | 19417461055 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46876717802300 | Call succeed | Long Distance | 19417465058 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 7314659802200 | Call succeed | Long Distance | 19417467365 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46981412102300 | Call succeed | Long Distance | 19417473067 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:06 |
| Fax | Outbound | 46933299902300 | Call succeed | Long Distance | 19417474682 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46977404902300 | Call succeed | Long Distance | 19417484448 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46926374302300 | Call succeed | Long Distance | 19417486609 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46979050302301 | Call succeed | Long Distance | 19417487562 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:07 |
| Fax | Outbound | 46928492502300 | Call succeed | Long Distance | 19417488426 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46872108602300 | Call succeed | Long Distance | 19417495915 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46876765302300 | Call succeed | Long Distance | 19417522730 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46871006702300 | Call succeed | Long Distance | 19417523921 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 7314700102200 | Call succeed | Long Distance | 19417530279 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934297502300 | Call succeed | Long Distance | 19417535737 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46934255202300 | Call succeed | Long Distance | 19417537845 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:07 |
| Fax | Outbound | 46937630102301 | Call succeed | Long Distance | 19417551906 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46931819502300 | Call succeed | Long Distance | 19417558520 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46939701802300 | Call succeed | Long Distance | 19417572101 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:10 |
| Fax | Outbound | 46926371802300 | Call succeed | Long Distance | 19417584045 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46926412602300 | Call succeed | Long Distance | 19417611502 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 7320090402200 | Call succeed | Long Distance | 19417640037 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46979038002300 | Call succeed | Long Distance | 19417647984 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46875019202300 | Call succeed | Long Distance | 19417667999 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 46943456502300 | Call succeed | Long Distance | 19417668081 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:11 |
| Fax | Outbound | 46934338102300 | Call succeed | Long Distance | 19417764010 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46924347502301 | Call succeed | Long Distance | 19417789256 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317558602200 | Call succeed | Long Distance | 19417821089 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46870912202300 | Call succeed | Long Distance | 19417822513 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:16 |
| Fax | Outbound | 46979044102300 | Call succeed | Long Distance | 19417922751 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46945798202301 | Call succeed | Long Distance | 19417942251 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:11 |
| Fax | Outbound | 46926314002300 | Call succeed | Long Distance | 19417951386 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46870960002300 | Call succeed | Long Distance | 19417956242 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46923458102300 | Call succeed | Long Distance | 19417957373 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46933380102300 | Call succeed | Long Distance | 19417983603 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927777002300 | Call succeed | Long Distance | 19417989184 | 10/8/2015 12:41 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:07 |
| Fax | Outbound | 46934305102301 | Call succeed | Long Distance | 19418613829 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936215002300 | Call succeed | Long Distance | 19418702568 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320161002200 | Call succeed | Long Distance | 19418833938 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46929509702300 | Call succeed | Long Distance | 19418946230 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7313899802200 | Call succeed | Long Distance | 19418967878 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977371202300 | Call succeed | Long Distance | 19419061918 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:05 |
| Fax | Outbound | 46978930202300 | Call succeed | Long Distance | 19419070493 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46873495402300 | Call succeed | Long Distance | 19419174016 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 47069108802300 | Call succeed | Long Distance | 19419177884 | 10/8/2015 14:08 | 15614302357 | 334515023 | 10/8/2015 14:06 | 313134020 | 00:01 |
| Fax | Outbound | 46979048902300 | Call succeed | Long Distance | 19419177884 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945859202301 | Call succeed | Long Distance | 19419178475 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977374102300 | Call succeed | Long Distance | 19419181902 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46931804102300 | Call succeed | Long Distance | 19419182046 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 7316208802200 | Call succeed | Long Distance | 19419211741 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7320104702200 | Call succeed | Long Distance | 19419213783 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46919503302300 | Call succeed | Long Distance | 19419220556 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46870167202300 | Call succeed | Long Distance | 19419221972 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46916666602300 | Call succeed | Long Distance | 19419221972 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46920130502301 | Call succeed | Long Distance | 19419225769 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:09 |
| Fax | Outbound | 46872100302301 | Call succeed | Long Distance | 19419231453 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46935248602300 | Call succeed | Long Distance | 19419238159 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7316601902200 | Call succeed | Long Distance | 19419240309 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7317487902200 | Call succeed | Long Distance | 19419244751 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313945002202 | Call succeed | Long Distance | 19419248669 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46922071902300 | Call succeed | Long Distance | 19419250969 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316160902300 | Call succeed | Long Distance | 19419251591 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46982308202300 | Call succeed | Long Distance | 19419253257 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46876757302300 | Call succeed | Long Distance | 19419259359 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936111002300 | Call succeed | Long Distance | 19419264883 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870139602300 | Call succeed | Long Distance | 19419268145 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916636402300 | Call succeed | Long Distance | 19419268145 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46977421202300 | Call succeed | Long Distance | 19419268424 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46978983702300 | Call succeed | Long Distance | 19419268811 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46917670002300 | Call succeed | Long Distance | 19419279645 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46926369702300 | Call succeed | Long Distance | 19419297773 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981501402300 | Call succeed | Long Distance | 19419511966 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:08 |
| Fax | Outbound | 46980343102301 | Call succeed | Long Distance | 19419529503 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46936186102300 | Call succeed | Long Distance | 19419533087 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7317605902300 | Call succeed | Long Distance | 19419535808 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46981498602300 | Call succeed | Long Distance | 19419539933 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46927019402300 | Call succeed | Long Distance | 19419541173 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874111702302 | Call succeed | Long Distance | 19419549966 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316514502200 | Call succeed | Long Distance | 19419556667 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46977370602300 | Call succeed | Long Distance | 19419557334 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 7316550902200 | Call succeed | Long Distance | 19419558214 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944201902300 | Call succeed | Long Distance | 19419558214 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:07 |
| Fax | Outbound | 46980333902300 | Call succeed | Long Distance | 19419558214 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46977439502300 | Call succeed | Long Distance | 19419559806 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921483302300 | Call succeed | Long Distance | 19419662489 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 46920224702300 | Call succeed | Long Distance | 19492155556 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46924365002300 | Call succeed | Long Distance | 19492402121 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939660702300 | Call succeed | Long Distance | 19492405869 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870980002300 | Call succeed | Long Distance | 19492409040 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981391302300 | Call succeed | Long Distance | 19492487321 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46933316902300 | Call succeed | Long Distance | 19492488901 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 7320189202200 | Call succeed | Long Distance | 19492518945 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46926319502300 | Call succeed | Long Distance | 19492600105 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870139202300 | Call succeed | Long Distance | 19492622300 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916635902300 | Call succeed | Long Distance | 19492622300 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46937455402300 | Call succeed | Long Distance | 19492627072 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317504502200 | Call succeed | Long Distance | 19492630473 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924359202300 | Call succeed | Long Distance | 19492812197 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46938760402300 | Call succeed | Long Distance | 19493052036 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46918403902300 | Call succeed | Long Distance | 19493058363 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46875852502300 | Call succeed | Long Distance | 19493059500 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:07 |
| Fax | Outbound | 46918458902300 | Call succeed | Long Distance | 19493471606 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:08 |
| Fax | Outbound | 46938686702300 | Call succeed | Long Distance | 19493476069 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46929538602300 | Call succeed | Long Distance | 19493600449 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:06 |
| Fax | Outbound | 46920097202300 | Call succeed | Long Distance | 19493606162 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46980308002300 | Call succeed | Long Distance | 19493631607 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46928638202301 | Call succeed | Long Distance | 19493635326 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:09 |
| Fax | Outbound | 46944080902300 | Call succeed | Long Distance | 19493641696 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935248502300 | Call succeed | Long Distance | 19493642231 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 7314753802200 | Call succeed | Long Distance | 19493649014 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46921420102300 | Call succeed | Long Distance | 19493649016 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46982299302301 | Call succeed | Long Distance | 19493670518 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:07 |
| Fax | Outbound | 46927767202300 | Call succeed | Long Distance | 19493766073 | 10/8/2015 12:40 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937460002300 | Call succeed | Long Distance | 19493872002 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876720202300 | Call succeed | Long Distance | 19493887264 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Fax | Outbound | 7313914702200 | Call succeed | Long Distance | 19493889215 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46874111502302 | Call succeed | Long Distance | 19493898968 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46934262402300 | Call succeed | Long Distance | 19494252465 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46929558402300 | Call succeed | Long Distance | 19494527511 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7318821702200 | Call succeed | Long Distance | 19494542002 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920133102300 | Call succeed | Long Distance | 19494548067 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:08 |
| Fax | Outbound | 46919446002301 | Call succeed | Long Distance | 19494589992 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46922076002300 | Call succeed | Long Distance | 19494609055 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46977467702300 | Call succeed | Long Distance | 19494658159 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 7316586602200 | Call succeed | Long Distance | 19494724418 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7317494602200 | Call succeed | Long Distance | 19494724528 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870097602300 | Call succeed | Long Distance | 19494891977 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916596802300 | Call succeed | Long Distance | 19494891977 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46929477702300 | Call succeed | Long Distance | 19494899342 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981430802300 | Call succeed | Long Distance | 19494924330 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46927766302301 | Call succeed | Long Distance | 19494934622 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:07 |
| Fax | Outbound | 46874111402300 | Call succeed | Long Distance | 19494935851 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46876765602300 | Call succeed | Long Distance | 19494941183 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313876702200 | Call succeed | Long Distance | 19494963604 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46981458502300 | Call succeed | Long Distance | 19494966497 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46923434002300 | Call succeed | Long Distance | 19494969365 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46921430702301 | Call succeed | Long Distance | 19494992585 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46978960402300 | Call succeed | Long Distance | 19494995689 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46935234502300 | Call succeed | Long Distance | 19494999998 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316514102200 | Call succeed | Long Distance | 19495025522 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930145802300 | Call succeed | Long Distance | 19495025647 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980279402300 | Call succeed | Long Distance | 19495150318 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46945076902300 | Call succeed | Long Distance | 19495481994 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930952502300 | Call succeed | Long Distance | 19495487475 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:08 |
| Fax | Outbound | 46931842602300 | Call succeed | Long Distance | 19495510316 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:06 |
| Fax | Outbound | 46926351902300 | Call succeed | Long Distance | 19495512829 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46978976802300 | Call succeed | Long Distance | 19495520340 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46928568202300 | Call succeed | Long Distance | 19495521882 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:07 |
| Fax | Outbound | 46872087402300 | Call succeed | Long Distance | 19495591165 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46919451202300 | Call succeed | Long Distance | 19495596510 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:07 |
| Fax | Outbound | 46874132802300 | Call succeed | Long Distance | 19495749358 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870115602300 | Call succeed | Long Distance | 19495812221 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916613402300 | Call succeed | Long Distance | 19495812221 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928566902300 | Call succeed | Long Distance | 19495813135 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 46872091202300 | Call succeed | Long Distance | 19495816457 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320150802200 | Call succeed | Long Distance | 19495822862 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7314701602200 | Call succeed | Long Distance | 19495822892 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46939747802302 | Call succeed | Long Distance | 19495859876 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 7313989002200 | Call succeed | Long Distance | 19495880336 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46926376702302 | Call succeed | Long Distance | 19495880409 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:05 |
| Fax | Outbound | 46980349802300 | Call succeed | Long Distance | 19495886985 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46924446702300 | Call succeed | Long Distance | 19495887260 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:06 |
| Fax | Outbound | 46924331002300 | Call succeed | Long Distance | 19495895821 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46941675502300 | Call succeed | Long Distance | 19496005101 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875007902300 | Call succeed | Long Distance | 19496008998 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46980359902300 | Call succeed | Long Distance | 19496091971 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 7318882002200 | Call succeed | Long Distance | 19496121910 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46936110802300 | Call succeed | Long Distance | 19496304900 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46981397802300 | Call succeed | Long Distance | 19496310302 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46938661102300 | Call succeed | Long Distance | 19496311029 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46977468202300 | Call succeed | Long Distance | 19496311052 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |
| Fax | Outbound | 46928591302300 | Call succeed | Long Distance | 19496311984 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 7317584002200 | Call succeed | Long Distance | 19496315104 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7316154202200 | Call succeed | Long Distance | 19496317854 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930941402300 | Call succeed | Long Distance | 19496318155 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46936094502300 | Call succeed | Long Distance | 19496400307 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46944115302300 | Call succeed | Long Distance | 19496401909 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320113502201 | Call succeed | Long Distance | 19496402090 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46870894702300 | Call succeed | Long Distance | 19496404456 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316576402200 | Call succeed | Long Distance | 19496407182 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46980320502300 | Call succeed | Long Distance | 19496409677 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7313912902200 | Call succeed | Long Distance | 19496424338 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7314668302200 | Call succeed | Long Distance | 19496424900 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874043402300 | Call succeed | Long Distance | 19496438916 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46977502002300 | Call succeed | Long Distance | 19496440192 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 7314675002200 | Call succeed | Long Distance | 19496440461 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922665902300 | Call succeed | Long Distance | 19496444312 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46980302502300 | Call succeed | Long Distance | 19496446318 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 7317526002200 | Call succeed | Long Distance | 19496447029 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931866402300 | Call succeed | Long Distance | 19496447852 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945765902301 | Call succeed | Long Distance | 19496448893 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938726502300 | Call succeed | Long Distance | 19496451059 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870911602300 | Call succeed | Long Distance | 19496454241 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928576202300 | Call succeed | Long Distance | 19496458442 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 7316600002200 | Call succeed | Long Distance | 19496459864 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46980319302300 | Call succeed | Long Distance | 19496461064 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:05 |
| Fax | Outbound | 46874057202300 | Call succeed | Long Distance | 19496466678 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945745502300 | Call succeed | Long Distance | 19496466782 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46979043202300 | Call succeed | Long Distance | 19496467298 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:07 |
| Fax | Outbound | 46978978602300 | Call succeed | Long Distance | 19496467556 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46919459602300 | Call succeed | Long Distance | 19496467716 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46980286502300 | Call succeed | Long Distance | 19496501515 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:06 |
| Fax | Outbound | 7317512102200 | Call succeed | Long Distance | 19496504359 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876687302301 | Call succeed | Long Distance | 19496506976 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 7317553002200 | Call succeed | Long Distance | 19496539513 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875807102300 | Call succeed | Long Distance | 19496540640 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939650102300 | Call succeed | Long Distance | 19496615511 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46923360702300 | Call succeed | Long Distance | 19496618269 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 7317586202201 | Call succeed | Long Distance | 19496792616 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46977446902300 | Call succeed | Long Distance | 19496796096 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46874996902300 | Call succeed | Long Distance | 19496801919 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46979061702300 | Call succeed | Long Distance | 19497062211 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 7314753302200 | Call succeed | Long Distance | 19497071192 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318945002200 | Call succeed | Long Distance | 19497075129 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7316176002200 | Call succeed | Long Distance | 19497150610 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46980360202300 | Call succeed | Long Distance | 19497181220 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46943535302300 | Call succeed | Long Distance | 19497184316 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46918389302300 | Call succeed | Long Distance | 19497189040 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980294102300 | Call succeed | Long Distance | 19497201172 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:08 |
| Fax | Outbound | 46980365802300 | Call succeed | Long Distance | 19497216006 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46980313502300 | Call succeed | Long Distance | 19497218833 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7318832202200 | Call succeed | Long Distance | 19497219676 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317523002200 | Call succeed | Long Distance | 19497223989 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874129802300 | Call succeed | Long Distance | 19497227291 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930911002300 | Call succeed | Long Distance | 19497261771 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981389602300 | Call succeed | Long Distance | 19497273888 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 7313866402200 | Call succeed | Long Distance | 19497331854 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978950302300 | Call succeed | Long Distance | 19497333387 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7320144802201 | Call succeed | Long Distance | 19497530291 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 46978970002300 | Call succeed | Long Distance | 19497531115 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7316629602200 | Call succeed | Long Distance | 19497531949 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931785802300 | Call succeed | Long Distance | 19497571170 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:09 |
| Fax | Outbound | 7313957402300 | Call succeed | Long Distance | 19497590409 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981510002302 | Call succeed | Long Distance | 19497600439 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:07 |
| Fax | Outbound | 46870200102300 | Call succeed | Long Distance | 19497608316 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:02 |
| Fax | Outbound | 46916698802301 | Call succeed | Long Distance | 19497608316 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46943587102300 | Call succeed | Long Distance | 19497608514 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7316210002200 | Call succeed | Long Distance | 19497608654 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46913714202301 | Call succeed | Long Distance | 19497648185 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:07 |
| Fax | Outbound | 46875832002302 | Call succeed | Long Distance | 19497662565 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46938690002300 | Call succeed | Long Distance | 19497687283 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7317611102200 | Call succeed | Long Distance | 19497688902 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:02 |
| Fax | Outbound | 7313986902200 | Call succeed | Long Distance | 19497700127 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46922072602302 | Call succeed | Long Distance | 19497700634 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978981102300 | Call succeed | Long Distance | 19497702017 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:09 |
| Fax | Outbound | 46981449702300 | Call succeed | Long Distance | 19497702839 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46922044202300 | Call succeed | Long Distance | 19497708599 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977377502300 | Call succeed | Long Distance | 19497860970 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:06 |
| Fax | Outbound | 46919480702300 | Call succeed | Long Distance | 19498243033 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 7318923302300 | Call succeed | Long Distance | 19498244015 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46979033502300 | Call succeed | Long Distance | 19498247454 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:07 |
| Fax | Outbound | 46981458902300 | Call succeed | Long Distance | 19498312515 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 49358129502300 | Call succeed | Long Distance | 19498316145 | 10/28/2015 13:03 | 15614302357 | 334515023 | 10/28/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 7318902602300 | Call succeed | Long Distance | 19498316145 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46933398602300 | Call succeed | Long Distance | 19498552314 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935328702301 | Call succeed | Long Distance | 19498580162 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46981459402300 | Call succeed | Long Distance | 19498598937 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46924400502301 | Call succeed | Long Distance | 19498618719 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46978961302301 | Call succeed | Long Distance | 19498630088 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:08 |
| Fax | Outbound | 46914532502300 | Call succeed | Long Distance | 19498631337 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7314700302200 | Call succeed | Long Distance | 19498874290 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46979028102300 | Call succeed | Long Distance | 19498888918 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 46977467402300 | Call succeed | Long Distance | 19498889724 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:06 |
| Fax | Outbound | 46937599902300 | Call succeed | Long Distance | 19499167710 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46945745402300 | Call succeed | Long Distance | 19499325088 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 7317573602200 | Call succeed | Long Distance | 19499519244 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46919425102300 | Call succeed | Long Distance | 19499887551 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919448802300 | Call succeed | Long Distance | 19512101418 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46918376902300 | Call succeed | Long Distance | 19512311361 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46875818402300 | Call succeed | Long Distance | 19512425830 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46875901202300 | Call succeed | Long Distance | 19512443535 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46922675002302 | Call succeed | Long Distance | 19512472577 | 10/8/2015 10:20 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46922000802300 | Call succeed | Long Distance | 19512489115 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870118602300 | Call succeed | Long Distance | 19512489267 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46916616402300 | Call succeed | Long Distance | 19512489267 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46943491002300 | Call succeed | Long Distance | 19512568255 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870952602300 | Call succeed | Long Distance | 19512724839 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875024102300 | Call succeed | Long Distance | 19512725489 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:09 |
| Fax | Outbound | 7318911602201 | Call succeed | Long Distance | 19512726723 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:07 |
| Fax | Outbound | 46924343902300 | Call succeed | Long Distance | 19512732318 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:07 |
| Fax | Outbound | 7313988202200 | Call succeed | Long Distance | 19512740403 | 10/8/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46921481402300 | Call succeed | Long Distance | 19512740403 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46981487702300 | Call succeed | Long Distance | 19512740403 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46981491002300 | Call succeed | Long Distance | 19512759223 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46938698602300 | Call succeed | Long Distance | 19512794514 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 7317483202200 | Call succeed | Long Distance | 19512965734 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46934338202300 | Call succeed | Long Distance | 19512965840 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:06 |
| Fax | Outbound | 46927028702300 | Call succeed | Long Distance | 19513010558 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316589902200 | Call succeed | Long Distance | 19513014137 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46913723502300 | Call succeed | Long Distance | 19513014160 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930025002300 | Call succeed | Long Distance | 19513032810 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:07 |
| Fax | Outbound | 46981494602301 | Call succeed | Long Distance | 19513032900 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:07 |
| Fax | Outbound | 46980297602301 | Call succeed | Long Distance | 19513042203 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46928618202300 | Call succeed | Long Distance | 19513047101 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314661902200 | Call succeed | Long Distance | 19513049068 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46977417902300 | Call succeed | Long Distance | 19513289758 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:05 |
| Fax | Outbound | 46935319202300 | Call succeed | Long Distance | 19513512394 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926341802300 | Call succeed | Long Distance | 19513529110 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46920123402300 | Call succeed | Long Distance | 19513533608 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46921424902300 | Call succeed | Long Distance | 19513535134 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46939690302300 | Call succeed | Long Distance | 19513535269 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46981383702300 | Call succeed | Long Distance | 19513535677 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:20 |
| Fax | Outbound | 46945008902300 | Call succeed | Long Distance | 19513535762 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:18 |
| Fax | Outbound | 46927849702301 | Call succeed | Long Distance | 19513586044 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 46926351402300 | Call succeed | Long Distance | 19513597765 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46939713602300 | Call succeed | Long Distance | 19513606276 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46914564302301 | Call succeed | Long Distance | 19513608798 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931785002300 | Call succeed | Long Distance | 19513609069 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 7318922202200 | Call succeed | Long Distance | 19513729005 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46876735502301 | Call succeed | Long Distance | 19514613449 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926328202300 | Call succeed | Long Distance | 19514851514 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46870156502301 | Call succeed | Long Distance | 19514855152 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916656102300 | Call succeed | Long Distance | 19514855152 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46924402802300 | Call succeed | Long Distance | 19514864330 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:06 |
| Fax | Outbound | 46933401202300 | Call succeed | Long Distance | 19515376931 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46875848202300 | Call succeed | Long Distance | 19515712370 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46870096002300 | Call succeed | Long Distance | 19516008142 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916595202300 | Call succeed | Long Distance | 19516008142 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934315402300 | Call succeed | Long Distance | 19516093706 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46925358602301 | Call succeed | Long Distance | 19516370608 | 10/8/2015 11:29 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:09 |
| Fax | Outbound | 46933359202301 | Call succeed | Long Distance | 19516393786 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46931835902301 | Call succeed | Long Distance | 19516526267 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46979078002300 | Call succeed | Long Distance | 19516527103 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46872163002301 | Call succeed | Long Distance | 19516533330 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46923397902300 | Call succeed | Long Distance | 19516533975 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:05 |
| Fax | Outbound | 46935231602300 | Call succeed | Long Distance | 19516535161 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927148702300 | Call succeed | Long Distance | 19516563375 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927822102300 | Call succeed | Long Distance | 19516570661 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 46935297002300 | Call succeed | Long Distance | 19516579644 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46980316002300 | Call succeed | Long Distance | 19516584828 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 7317536402200 | Call succeed | Long Distance | 19516587548 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870146402300 | Call succeed | Long Distance | 19516587980 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939719302300 | Call succeed | Long Distance | 19516589795 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46925357002300 | Call succeed | Long Distance | 19516720835 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46981419902301 | Call succeed | Long Distance | 19516721197 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46929508802302 | Call succeed | Long Distance | 19516726132 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46931909202301 | Call succeed | Long Distance | 19516729036 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930135902300 | Call succeed | Long Distance | 19516741403 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:05 |
| Fax | Outbound | 46926376202300 | Call succeed | Long Distance | 19516774462 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920205702300 | Call succeed | Long Distance | 19516775323 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46928597502300 | Call succeed | Long Distance | 19516795851 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46936217102300 | Call succeed | Long Distance | 19516821253 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:07 |
| Fax | Outbound | 46874088002300 | Call succeed | Long Distance | 19516821272 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935301202300 | Call succeed | Long Distance | 19516824535 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46935240802300 | Call succeed | Long Distance | 19516825902 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 7314730302200 | Call succeed | Long Distance | 19516826848 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978936302300 | Call succeed | Long Distance | 19516829299 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46978978202300 | Call succeed | Long Distance | 19516834516 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7313869902200 | Call succeed | Long Distance | 19516869409 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46937647302300 | Call succeed | Long Distance | 19516870692 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46928472402300 | Call succeed | Long Distance | 19516883436 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46932371302300 | Call succeed | Long Distance | 19516888045 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46926337202300 | Call succeed | Long Distance | 19516896462 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46935307302301 | Call succeed | Long Distance | 19516941228 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:06 |
| Fax | Outbound | 46934298902300 | Call succeed | Long Distance | 19516943627 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46917622902300 | Call succeed | Long Distance | 19516944760 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875895402300 | Call succeed | Long Distance | 19516953949 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:07 |
| Fax | Outbound | 46927061602300 | Call succeed | Long Distance | 19516957023 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46937536002301 | Call succeed | Long Distance | 19516968448 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46929499302300 | Call succeed | Long Distance | 19516969536 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46939678902301 | Call succeed | Long Distance | 19516975489 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46931025002300 | Call succeed | Long Distance | 19516975496 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46941713102300 | Call succeed | Long Distance | 19516975516 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923426302300 | Call succeed | Long Distance | 19516976461 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46936122802300 | Call succeed | Long Distance | 19516977828 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46935233002300 | Call succeed | Long Distance | 19516977869 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945083002300 | Call succeed | Long Distance | 19516981074 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943481802300 | Call succeed | Long Distance | 19517340385 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:07 |
| Fax | Outbound | 46930041802300 | Call succeed | Long Distance | 19517346022 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46977401502300 | Call succeed | Long Distance | 19517346555 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46916601602300 | Call succeed | Long Distance | 19517371822 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46938778602300 | Call succeed | Long Distance | 19517380393 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 7318857102200 | Call succeed | Long Distance | 19517388788 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930124602300 | Call succeed | Long Distance | 19517501091 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 7317543602300 | Call succeed | Long Distance | 19517656039 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46919508702300 | Call succeed | Long Distance | 19517667621 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981449802300 | Call succeed | Long Distance | 19517667653 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920113202300 | Call succeed | Long Distance | 19517668649 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46930043302302 | Call succeed | Long Distance | 19517692204 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46938683102301 | Call succeed | Long Distance | 19517742874 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913755702300 | Call succeed | Long Distance | 19517742915 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:06 |
| Fax | Outbound | 46874950302300 | Call succeed | Long Distance | 19517742925 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:08 |
| Fax | Outbound | 46920179402300 | Call succeed | Long Distance | 19517742935 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46919502902300 | Call succeed | Long Distance | 19517742945 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46919497902300 | Call succeed | Long Distance | 19517743182 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46936188802300 | Call succeed | Long Distance | 19517811973 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938765402300 | Call succeed | Long Distance | 19517841027 | 10/8/2015 8:30 | 18885022050 | 556663023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 7313912302200 | Call succeed | Long Distance | 19517843257 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7317495302300 | Call succeed | Long Distance | 19517843258 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46943423302300 | Call succeed | Long Distance | 19517843264 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920131502300 | Call succeed | Long Distance | 19517843269 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46917618802300 | Call succeed | Long Distance | 19517843270 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:05 |
| Fax | Outbound | 46875898502300 | Call succeed | Long Distance | 19517843271 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:06 |
| Fax | Outbound | 46917632702300 | Call succeed | Long Distance | 19517843275 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46914525502300 | Call succeed | Long Distance | 19517847409 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:05 |
| Fax | Outbound | 46874056902302 | Call succeed | Long Distance | 19517850130 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:08 |
| Fax | Outbound | 46936172302300 | Call succeed | Long Distance | 19517856783 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46931876102300 | Call succeed | Long Distance | 19517870719 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46977492702300 | Call succeed | Long Distance | 19517883129 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46923361202300 | Call succeed | Long Distance | 19518089939 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46927034502300 | Call succeed | Long Distance | 19518273133 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:08 |
| Fax | Outbound | 46927820302300 | Call succeed | Long Distance | 19518456750 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:07 |
| Fax | Outbound | 46876707402300 | Call succeed | Long Distance | 19518489968 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46918375002300 | Call succeed | Long Distance | 19518490060 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46876708602301 | Call succeed | Long Distance | 19518946860 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46874065402300 | Call succeed | Long Distance | 19519220961 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:08 |
| Fax | Outbound | 46935308802300 | Call succeed | Long Distance | 19519228436 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:08 |
| Fax | Outbound | 46871034802300 | Call succeed | Long Distance | 19519252312 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920173502300 | Call succeed | Long Distance | 19519291526 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874976702300 | Call succeed | Long Distance | 19519292421 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46927090302300 | Call succeed | Long Distance | 19519293601 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 7313960602300 | Call succeed | Long Distance | 19519295333 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46931819702302 | Call succeed | Long Distance | 19519404038 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:06 |
| Fax | Outbound | 46929510802302 | Call succeed | Long Distance | 19519406726 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937477202300 | Call succeed | Long Distance | 19522520603 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46923371802300 | Call succeed | Long Distance | 19522536401 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46977398202300 | Call succeed | Long Distance | 19523745997 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:07 |
| Fax | Outbound | 46870910402300 | Call succeed | Long Distance | 19524018243 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46875896802300 | Call succeed | Long Distance | 19524280096 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936093802300 | Call succeed | Long Distance | 19524280199 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 46923472902301 | Call succeed | Long Distance | 19524280299 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:06 |
| Fax | Outbound | 46870899302300 | Call succeed | Long Distance | 19524280399 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46922082002300 | Call succeed | Long Distance | 19524280499 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927838102300 | Call succeed | Long Distance | 19524283599 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46926346302300 | Call succeed | Long Distance | 19524311823 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:05 |
| Fax | Outbound | 46934265902300 | Call succeed | Long Distance | 19524327019 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:09 |
| Fax | Outbound | 46913666302301 | Call succeed | Long Distance | 19524421213 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318885902200 | Call succeed | Long Distance | 19524421218 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936205702300 | Call succeed | Long Distance | 19524421218 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46913679102300 | Call succeed | Long Distance | 19524421598 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 7316521302200 | Call succeed | Long Distance | 19524423620 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931845402300 | Call succeed | Long Distance | 19524427893 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:05 |
| Fax | Outbound | 46918501402300 | Call succeed | Long Distance | 19524433265 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46934288302302 | Call succeed | Long Distance | 19524484409 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46914561102300 | Call succeed | Long Distance | 19524489864 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981451502300 | Call succeed | Long Distance | 19524695069 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46924415002300 | Call succeed | Long Distance | 19524704523 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46918407202300 | Call succeed | Long Distance | 19524727918 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:07 |
| Fax | Outbound | 46923419602300 | Call succeed | Long Distance | 19524925650 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46922032402300 | Call succeed | Long Distance | 19525165300 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 7316537102200 | Call succeed | Long Distance | 19525400002 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316177502200 | Call succeed | Long Distance | 19525676176 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945834102300 | Call succeed | Long Distance | 19526531435 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46981478702300 | Call succeed | Long Distance | 19528291754 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46934341902300 | Call succeed | Long Distance | 19528318056 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 7316532902200 | Call succeed | Long Distance | 19528328148 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7318886902200 | Call succeed | Long Distance | 19528328176 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 7316182002201 | Call succeed | Long Distance | 19528328188 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 7320068002200 | Call succeed | Long Distance | 19528351092 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46937581202300 | Call succeed | Long Distance | 19528356423 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938651302300 | Call succeed | Long Distance | 19528388727 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:05 |
| Fax | Outbound | 7313859502200 | Call succeed | Long Distance | 19528488313 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875005102300 | Call succeed | Long Distance | 19528734222 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316559302200 | Call succeed | Long Distance | 19528835395 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46922073802300 | Call succeed | Long Distance | 19528835395 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981385802300 | Call succeed | Long Distance | 19528835395 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46921420002300 | Call succeed | Long Distance | 19528836117 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 46929495402300 | Call succeed | Long Distance | 19528836182 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 7318891502200 | Call succeed | Long Distance | 19528842656 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316166202200 | Call succeed | Long Distance | 19528849155 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46917649302301 | Call succeed | Long Distance | 19528867015 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:05 |
| Fax | Outbound | 46874038302301 | Call succeed | Long Distance | 19528925166 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320113602200 | Call succeed | Long Distance | 19528971178 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46980266102300 | Call succeed | Long Distance | 19528982645 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46921438402301 | Call succeed | Long Distance | 19529067837 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46980323302300 | Call succeed | Long Distance | 19529156100 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:05 |
| Fax | Outbound | 46945808502300 | Call succeed | Long Distance | 19529202049 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316168102200 | Call succeed | Long Distance | 19529203225 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46921448502300 | Call succeed | Long Distance | 19529203333 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981468802300 | Call succeed | Long Distance | 19529208899 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:07 |
| Fax | Outbound | 46945009502300 | Call succeed | Long Distance | 19529221623 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46875881702300 | Call succeed | Long Distance | 19529240254 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 7318930002200 | Call succeed | Long Distance | 19529244021 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7313894402200 | Call succeed | Long Distance | 19529253520 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875851402300 | Call succeed | Long Distance | 19529266501 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46938745202300 | Call succeed | Long Distance | 19529370999 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46926395802300 | Call succeed | Long Distance | 19529440460 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924348302301 | Call succeed | Long Distance | 19529551965 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:06 |
| Fax | Outbound | 46935329902300 | Call succeed | Long Distance | 19529553115 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46870195502300 | Call succeed | Long Distance | 19529858599 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:07 |
| Fax | Outbound | 46916694602300 | Call succeed | Long Distance | 19529858599 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 46935309902300 | Call succeed | Long Distance | 19529858699 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:07 |
| Fax | Outbound | 7316519202200 | Call succeed | Long Distance | 19529930288 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46874989402300 | Call succeed | Long Distance | 19529931081 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:06 |
| Fax | Outbound | 46945848302300 | Call succeed | Long Distance | 19529931751 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46931824402300 | Call succeed | Long Distance | 19529931937 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:06 |
| Fax | Outbound | 7317608902200 | Call succeed | Long Distance | 19529932959 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940447702301 | Call succeed | Long Distance | 19529933761 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46936182102300 | Call succeed | Long Distance | 19529934075 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46933350602300 | Call succeed | Long Distance | 19529934320 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46931815702300 | Call succeed | Long Distance | 19529934676 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:06 |
| Fax | Outbound | 46931898802300 | Call succeed | Long Distance | 19529934730 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46939750402300 | Call succeed | Long Distance | 19529935936 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46931871402300 | Call succeed | Long Distance | 19529937740 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46939701402300 | Call succeed | Long Distance | 19529937835 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46934313502300 | Call succeed | Long Distance | 19529938276 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46933404202300 | Call succeed | Long Distance | 19529938331 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46921458702300 | Call succeed | Long Distance | 19529938715 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46936206402300 | Call succeed | Long Distance | 19529938955 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870966402300 | Call succeed | Long Distance | 19542027399 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46927095002300 | Call succeed | Long Distance | 19542027877 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927013702300 | Call succeed | Long Distance | 19542172716 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320174102200 | Call succeed | Long Distance | 19542176506 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944149802300 | Call succeed | Long Distance | 19542299564 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46918473902300 | Call succeed | Long Distance | 19542367291 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:06 |
| Fax | Outbound | 46933363002302 | Call succeed | Long Distance | 19542410445 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928464502300 | Call succeed | Long Distance | 19542623285 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:07 |
| Fax | Outbound | 46939645802300 | Call succeed | Long Distance | 19542623815 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936228302300 | Call succeed | Long Distance | 19542623993 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46917618602300 | Call succeed | Long Distance | 19542625970 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46943550002300 | Call succeed | Long Distance | 19542676779 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 47060190502300 | Call succeed | Long Distance | 19542720554 | 10/8/2015 13:42 | 15614302357 | 334515023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46927811802300 | Call succeed | Long Distance | 19542726012 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46872102002300 | Call succeed | Long Distance | 19543062056 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:05 |
| Fax | Outbound | 46870957002300 | Call succeed | Long Distance | 19543068234 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 7316158902200 | Call succeed | Long Distance | 19543187360 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318940902200 | Call succeed | Long Distance | 19543219557 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46875830202300 | Call succeed | Long Distance | 19543227169 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46982279802300 | Call succeed | Long Distance | 19543378180 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46918508702300 | Call succeed | Long Distance | 19543409923 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46926669702300 | Call succeed | Long Distance | 19543459340 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46873496702302 | Call succeed | Long Distance | 19543465078 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46941686202300 | Call succeed | Long Distance | 19543465445 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46933337502301 | Call succeed | Long Distance | 19543491234 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46927054502300 | Call succeed | Long Distance | 19543492098 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46933372602300 | Call succeed | Long Distance | 19543499337 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:10 |
| Fax | Outbound | 46918421302300 | Call succeed | Long Distance | 19543572353 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923382102300 | Call succeed | Long Distance | 19543607511 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 46945029602300 | Call succeed | Long Distance | 19543622762 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46930093602300 | Call succeed | Long Distance | 19543780330 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46980360002300 | Call succeed | Long Distance | 19543818210 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46931856002300 | Call succeed | Long Distance | 19543818950 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978960502300 | Call succeed | Long Distance | 19543841202 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46929530702300 | Call succeed | Long Distance | 19543841802 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:02 |
| Fax | Outbound | 46981481302301 | Call succeed | Long Distance | 19543858572 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:07 |
| Fax | Outbound | 46945766202300 | Call succeed | Long Distance | 19543926169 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945032402300 | Call succeed | Long Distance | 19543927577 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46936191902300 | Call succeed | Long Distance | 19544205112 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 46981445602300 | Call succeed | Long Distance | 19544213201 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:05 |
| Fax | Outbound | 46921480402300 | Call succeed | Long Distance | 19544229538 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:07 |
| Fax | Outbound | 46921464102300 | Call succeed | Long Distance | 19544240765 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 7316156202200 | Call succeed | Long Distance | 19544241415 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46979101602300 | Call succeed | Long Distance | 19544247093 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46442653402300 | Call succeed | Long Distance | 19544247401 | 10/5/2015 8:31 | 15614302387 | 164331022 | 10/5/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46445868102300 | Call succeed | Long Distance | 19544247401 | 10/5/2015 8:35 | 15614302387 | 164331022 | 10/5/2015 8:35 | 313134020 | 00:07 |
| Fax | Outbound | 48766026402300 | Call succeed | Long Distance | 19544247401 | 10/23/2015 10:50 | 15614302387 | 164331022 | 10/23/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46936128502300 | Call succeed | Long Distance | 19544262967 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 7314749102300 | Call succeed | Long Distance | 19544276364 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318874202200 | Call succeed | Long Distance | 19544321769 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46922060302300 | Call succeed | Long Distance | 19544330850 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46922091802300 | Call succeed | Long Distance | 19544331179 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7317625102300 | Call succeed | Long Distance | 19544335114 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46875016402300 | Call succeed | Long Distance | 19544337710 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 7313949802300 | Call succeed | Long Distance | 19544339919 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46924375702300 | Call succeed | Long Distance | 19544348104 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46919519202300 | Call succeed | Long Distance | 19544354466 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46941663802300 | Call succeed | Long Distance | 19544355444 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46977389102300 | Call succeed | Long Distance | 19544355816 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46940462402302 | Call succeed | Long Distance | 19544360108 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46931846202300 | Call succeed | Long Distance | 19544361229 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46977435402300 | Call succeed | Long Distance | 19544362262 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46941706702300 | Call succeed | Long Distance | 19544366655 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46938724802300 | Call succeed | Long Distance | 19544369614 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46876757102300 | Call succeed | Long Distance | 19544371079 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:06 |
| Fax | Outbound | 46924371702300 | Call succeed | Long Distance | 19544378086 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:02 |
| Fax | Outbound | 46930137502300 | Call succeed | Long Distance | 19544379428 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46927076802300 | Call succeed | Long Distance | 19544419701 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928464202301 | Call succeed | Long Distance | 19544420310 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46922053002300 | Call succeed | Long Distance | 19544423366 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46981473602300 | Call succeed | Long Distance | 19544473205 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:11 |
| Fax | Outbound | 46938753002300 | Call succeed | Long Distance | 19544503557 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46945815202300 | Call succeed | Long Distance | 19544509021 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930930102300 | Call succeed | Long Distance | 19544509495 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:07 |
| Fax | Outbound | 46924413902301 | Call succeed | Long Distance | 19544509774 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 46926363902300 | Call succeed | Long Distance | 19544524252 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 7313931802200 | Call succeed | Long Distance | 19544529481 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318847702200 | Call succeed | Long Distance | 19544547366 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876678402300 | Call succeed | Long Distance | 19544560748 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:06 |
| Fax | Outbound | 46979063402300 | Call succeed | Long Distance | 19544564025 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46981404602300 | Call succeed | Long Distance | 19544565095 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:07 |
| Fax | Outbound | 7316591602200 | Call succeed | Long Distance | 19544567469 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 47059632302300 | Call succeed | Long Distance | 19544581833 | 10/8/2015 13:40 | 15614302357 | 334515023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 7316602002200 | Call succeed | Long Distance | 19544587186 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46919514802300 | Call succeed | Long Distance | 19544588167 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:05 |
| Fax | Outbound | 46875893202300 | Call succeed | Long Distance | 19544631087 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46944079102300 | Call succeed | Long Distance | 19544631858 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46980326102301 | Call succeed | Long Distance | 19544633316 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:07 |
| Fax | Outbound | 7316195602200 | Call succeed | Long Distance | 19544634763 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981387602300 | Call succeed | Long Distance | 19544674080 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46934227802300 | Call succeed | Long Distance | 19544678857 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46876727702300 | Call succeed | Long Distance | 19544679589 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46874085702300 | Call succeed | Long Distance | 19544684021 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46938556902301 | Call succeed | Long Distance | 19544685251 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318806602200 | Call succeed | Long Distance | 19544722114 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943540302302 | Call succeed | Long Distance | 19544724044 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46923489202300 | Call succeed | Long Distance | 19544724132 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874110402300 | Call succeed | Long Distance | 19544732067 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 7320163502200 | Call succeed | Long Distance | 19544740645 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46945075202300 | Call succeed | Long Distance | 19544749708 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46923485502300 | Call succeed | Long Distance | 19544749883 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46935254802300 | Call succeed | Long Distance | 19544751939 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875904302300 | Call succeed | Long Distance | 19544752242 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46936219802300 | Call succeed | Long Distance | 19544763919 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922080702300 | Call succeed | Long Distance | 19544766281 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46875827102300 | Call succeed | Long Distance | 19544811987 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 7314659702200 | Call succeed | Long Distance | 19544840705 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870118202300 | Call succeed | Long Distance | 19544858155 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916616002300 | Call succeed | Long Distance | 19544858155 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46945733102300 | Call succeed | Long Distance | 19544866736 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46981403002300 | Call succeed | Long Distance | 19544890401 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:10 |
| Fax | Outbound | 46977403302300 | Call succeed | Long Distance | 19544910562 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46929570202301 | Call succeed | Long Distance | 19544915994 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:06 |
| Fax | Outbound | 7316193602200 | Call succeed | Long Distance | 19544917017 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316208702201 | Call succeed | Long Distance | 19544920352 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 7313954102200 | Call succeed | Long Distance | 19544935058 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 47044437002300 | Call succeed | Long Distance | 19544936424 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:14 | 313134020 | 00:01 |
| Fax | Outbound | 46920099202300 | Call succeed | Long Distance | 19544938889 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46944075602300 | Call succeed | Long Distance | 19544997699 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46981412502300 | Call succeed | Long Distance | 19545222456 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317601602200 | Call succeed | Long Distance | 19545225588 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913682702300 | Call succeed | Long Distance | 19545242146 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46925355902300 | Call succeed | Long Distance | 19545250540 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46932340002300 | Call succeed | Long Distance | 19545336548 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46982312102300 | Call succeed | Long Distance | 19545374186 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:05 |
| Fax | Outbound | 46935304102300 | Call succeed | Long Distance | 19545451561 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930989802300 | Call succeed | Long Distance | 19545636324 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929559602300 | Call succeed | Long Distance | 19545640538 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926359902300 | Call succeed | Long Distance | 19545644326 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920202402300 | Call succeed | Long Distance | 19545650876 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46934226302300 | Call succeed | Long Distance | 19545681475 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:07 |
| Fax | Outbound | 46935298902300 | Call succeed | Long Distance | 19545720298 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:05 |
| Fax | Outbound | 46929542902300 | Call succeed | Long Distance | 19545753938 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 73189124022200 | Call succeed | Long Distance | 19545754722 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927784902300 | Call succeed | Long Distance | 19545780050 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46239198202300 | Call succeed | Long Distance | 19545808839 | 10/2/2015 9:30 | 15614302376 | 164305022 | 10/2/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46914538402301 | Call succeed | Long Distance | 19545811924 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874049902300 | Call succeed | Long Distance | 19545818382 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46929565502300 | Call succeed | Long Distance | 19545839285 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46914562502300 | Call succeed | Long Distance | 19545844514 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937647702300 | Call succeed | Long Distance | 19545849684 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:07 |
| Fax | Outbound | 46924445602300 | Call succeed | Long Distance | 19545872075 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46944165002300 | Call succeed | Long Distance | 19545877020 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:05 |
| Fax | Outbound | 73139685202200 | Call succeed | Long Distance | 19546075977 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46871029402300 | Call succeed | Long Distance | 19546279822 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 47044275502300 | Call succeed | Long Distance | 19546283351 | 10/8/2015 13:14 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:01 |
| Fax | Outbound | 73188465022200 | Call succeed | Long Distance | 19546309947 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917648102300 | Call succeed | Long Distance | 19546343437 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 48039679002300 | Call succeed | Long Distance | 19546344418 | 10/16/2015 10:16 | 15614302367 | 164336022 | 10/16/2015 9:19 | 313134020 | 00:57 |
| Fax | Outbound | 46923431802300 | Call succeed | Long Distance | 19546364105 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 46981492102300 | Call succeed | Long Distance | 19546520471 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46945003102300 | Call succeed | Long Distance | 19546595189 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977472302301 | Call succeed | Long Distance | 19546595260 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:07 |
| Fax | Outbound | 46927075402301 | Call succeed | Long Distance | 19546595354 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:06 |
| Fax | Outbound | 46934290602300 | Call succeed | Long Distance | 19546595614 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 73188665022200 | Call succeed | Long Distance | 19546599052 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46920225302301 | Call succeed | Long Distance | 19546802041 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:06 |
| Fax | Outbound | 46930051802300 | Call succeed | Long Distance | 19546928120 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:05 |
| Fax | Outbound | 46980277602300 | Call succeed | Long Distance | 19546930651 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46935275802300 | Call succeed | Long Distance | 19547041797 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46980297402300 | Call succeed | Long Distance | 19547122996 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46930891202300 | Call succeed | Long Distance | 19547174069 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46928508202300 | Call succeed | Long Distance | 19547188703 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46981431702300 | Call succeed | Long Distance | 19547201878 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46924372402300 | Call succeed | Long Distance | 19547206559 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46940460502300 | Call succeed | Long Distance | 19547206676 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 46977484802300 | Call succeed | Long Distance | 19547209720 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 73189367022200 | Call succeed | Long Distance | 19547216308 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929512302300 | Call succeed | Long Distance | 19547217790 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46928567102300 | Call succeed | Long Distance | 19547218080 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945793702300 | Call succeed | Long Distance | 19547220188 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46945736302300 | Call succeed | Long Distance | 19547229409 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 73165579022200 | Call succeed | Long Distance | 19547245121 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46919447702300 | Call succeed | Long Distance | 19547260047 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46980315102300 | Call succeed | Long Distance | 19547263109 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46945774302300 | Call succeed | Long Distance | 19547268818 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 73189027022202 | Call succeed | Long Distance | 19547410924 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46938708102300 | Call succeed | Long Distance | 19547411177 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919506502300 | Call succeed | Long Distance | 19547413306 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46918480802300 | Call succeed | Long Distance | 19547428183 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46922052802300 | Call succeed | Long Distance | 19547468202 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:08 |
| Fax | Outbound | 46922089402300 | Call succeed | Long Distance | 19547483447 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 47597840702301 | Call succeed | Long Distance | 19547485022 | 10/13/2015 12:46 | 15614302387 | 164331022 | 10/13/2015 12:27 | 313134020 | 00:18 |
| Fax | Outbound | 47693191102300 | Call succeed | Long Distance | 19547485022 | 10/14/2015 8:22 | 15614302387 | 164331022 | 10/14/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 47671829602300 | Call succeed | Long Distance | 19547485022 | 10/14/2015 7:05 | 15614302396 | 334510023 | 10/14/2015 6:47 | 313134020 | 00:17 |
| Fax | Outbound | 46945744002301 | Call succeed | Long Distance | 19547486755 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981397002300 | Call succeed | Long Distance | 19547486837 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46981388702300 | Call succeed | Long Distance | 19547520183 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:07 |
| Fax | Outbound | 46938689002300 | Call succeed | Long Distance | 19547521358 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 7318908102200 | Call succeed | Long Distance | 19547526591 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977403802300 | Call succeed | Long Distance | 19547529391 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46921465202300 | Call succeed | Long Distance | 19547530531 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46981482202300 | Call succeed | Long Distance | 19547531115 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46936224302300 | Call succeed | Long Distance | 19547533626 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924375502300 | Call succeed | Long Distance | 19547533857 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46944988902300 | Call succeed | Long Distance | 19547535628 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7314722202200 | Call succeed | Long Distance | 19547538309 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937595602300 | Call succeed | Long Distance | 19547538309 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46937627902301 | Call succeed | Long Distance | 19547552224 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46934267102300 | Call succeed | Long Distance | 19547554995 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945030802300 | Call succeed | Long Distance | 19547555229 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46922081302300 | Call succeed | Long Distance | 19547607798 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870108402300 | Call succeed | Long Distance | 19547619983 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916606002300 | Call succeed | Long Distance | 19547619983 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930145502300 | Call succeed | Long Distance | 19547627080 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46980367902300 | Call succeed | Long Distance | 19547634775 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920159102300 | Call succeed | Long Distance | 19547639828 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938679602300 | Call succeed | Long Distance | 19547651461 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:07 |
| Fax | Outbound | 47044083602301 | Call succeed | Long Distance | 19547712772 | 10/8/2015 13:18 | 15614302357 | 334515023 | 10/8/2015 13:16 | 313134020 | 00:01 |
| Fax | Outbound | 47044186002300 | Call succeed | Long Distance | 19547712772 | 10/8/2015 13:14 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:01 |
| Fax | Outbound | 46936095802300 | Call succeed | Long Distance | 19547713629 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943417402300 | Call succeed | Long Distance | 19547715551 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46945774402301 | Call succeed | Long Distance | 19547715665 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46978962602300 | Call succeed | Long Distance | 19547716465 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:07 |
| Fax | Outbound | 46945007602300 | Call succeed | Long Distance | 19547717515 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937433402300 | Call succeed | Long Distance | 19547722515 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876730102301 | Call succeed | Long Distance | 19547723766 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46875915602300 | Call succeed | Long Distance | 19547761542 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 46945074302300 | Call succeed | Long Distance | 19547764437 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7313898502200 | Call succeed | Long Distance | 19547766895 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46870137002300 | Call succeed | Long Distance | 19547768521 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916634002302 | Call succeed | Long Distance | 19547768521 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 7314743202200 | Call succeed | Long Distance | 19547770076 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46871042402300 | Call succeed | Long Distance | 19547775328 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 46927138902300 | Call succeed | Long Distance | 19547817313 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46917639302300 | Call succeed | Long Distance | 19547819828 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46928522102300 | Call succeed | Long Distance | 19547827675 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46977464802300 | Call succeed | Long Distance | 19547829596 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980344702300 | Call succeed | Long Distance | 19547832321 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46935263202301 | Call succeed | Long Distance | 19547832969 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:06 |
| Fax | Outbound | 46945794902300 | Call succeed | Long Distance | 19547847205 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46937633202300 | Call succeed | Long Distance | 19547862055 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318869802200 | Call succeed | Long Distance | 19547865340 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313915402200 | Call succeed | Long Distance | 19547924460 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 48403003502300 | Call succeed | Long Distance | 19547978332 | 10/20/2015 8:14 | 15614302354 | 334512023 | 10/20/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46934207702300 | Call succeed | Long Distance | 19548320262 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:05 |
| Fax | Outbound | 46872171402300 | Call succeed | Long Distance | 19548389192 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945054002300 | Call succeed | Long Distance | 19548402626 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46874992702300 | Call succeed | Long Distance | 19548760965 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46978942202300 | Call succeed | Long Distance | 19548855559 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 7317603702200 | Call succeed | Long Distance | 19548856572 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918380302300 | Call succeed | Long Distance | 19548886645 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930115002300 | Call succeed | Long Distance | 19548938992 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46922665002300 | Call succeed | Long Distance | 19548940421 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7316525302201 | Call succeed | Long Distance | 19548941526 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 46914548702300 | Call succeed | Long Distance | 19549054990 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46977361502300 | Call succeed | Long Distance | 19549161104 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46941711602301 | Call succeed | Long Distance | 19549221273 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 7317571702200 | Call succeed | Long Distance | 19549252231 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:05 |
| Fax | Outbound | 46936216702300 | Call succeed | Long Distance | 19549262905 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:06 |
| Fax | Outbound | 7320135302200 | Call succeed | Long Distance | 19549271941 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46874071402300 | Call succeed | Long Distance | 19549386237 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46943533402300 | Call succeed | Long Distance | 19549412054 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46917604502300 | Call succeed | Long Distance | 19549419950 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46918418802300 | Call succeed | Long Distance | 19549421819 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933375002300 | Call succeed | Long Distance | 19549421998 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46943586502300 | Call succeed | Long Distance | 19549430897 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46945740602300 | Call succeed | Long Distance | 19549431455 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46978916002300 | Call succeed | Long Distance | 19549432006 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46923441002300 | Call succeed | Long Distance | 19549469138 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 46914519202300 | Call succeed | Long Distance | 19549568681 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870954902300 | Call succeed | Long Distance | 19549583303 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928480902300 | Call succeed | Long Distance | 19549610025 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944175202300 | Call succeed | Long Distance | 19549610092 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46933372302301 | Call succeed | Long Distance | 19549627130 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46977388702300 | Call succeed | Long Distance | 19549630378 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46919460102300 | Call succeed | Long Distance | 19549632380 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 7316533402200 | Call succeed | Long Distance | 19549633341 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7314661202200 | Call succeed | Long Distance | 19549633364 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46936152502300 | Call succeed | Long Distance | 19549638587 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46929529402300 | Call succeed | Long Distance | 19549644977 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46935302302300 | Call succeed | Long Distance | 19549647342 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:06 |
| Fax | Outbound | 46943447502300 | Call succeed | Long Distance | 19549659870 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 46939643402300 | Call succeed | Long Distance | 19549663303 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:07 |
| Fax | Outbound | 46940441102300 | Call succeed | Long Distance | 19549672511 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46875824702300 | Call succeed | Long Distance | 19549678141 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937484502300 | Call succeed | Long Distance | 19549683352 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922668502300 | Call succeed | Long Distance | 19549684099 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922670302300 | Call succeed | Long Distance | 19549685005 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46870109902300 | Call succeed | Long Distance | 19549689910 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916607502300 | Call succeed | Long Distance | 19549689910 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46937601802300 | Call succeed | Long Distance | 19549700282 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927074102300 | Call succeed | Long Distance | 19549727028 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46922029102300 | Call succeed | Long Distance | 19549737135 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 47161266902300 | Call succeed | Long Distance | 19549744509 | 10/9/2015 9:14 | 15614302377 | 164337022 | 10/9/2015 8:59 | 313134020 | 00:15 |
| Fax | Outbound | 46977420702300 | Call succeed | Long Distance | 19549744509 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:05 |
| Fax | Outbound | 7314683802200 | Call succeed | Long Distance | 19549750338 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317555002200 | Call succeed | Long Distance | 19549757517 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7314663002201 | Call succeed | Long Distance | 19549777401 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316525802200 | Call succeed | Long Distance | 19549778774 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46921484302300 | Call succeed | Long Distance | 19549783572 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7320192102200 | Call succeed | Long Distance | 19549790889 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46945028602300 | Call succeed | Long Distance | 19549792263 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938448802300 | Call succeed | Long Distance | 19549819896 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46873507402300 | Call succeed | Long Distance | 19549830687 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935262302300 | Call succeed | Long Distance | 19549835044 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46981505602300 | Call succeed | Long Distance | 19549836694 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:07 |
| Fax | Outbound | 46938715502300 | Call succeed | Long Distance | 19549890913 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46875875302300 | Call succeed | Long Distance | 19549897855 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46935316502300 | Call succeed | Long Distance | 19562554226 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870154302301 | Call succeed | Long Distance | 19562837014 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46916651902300 | Call succeed | Long Distance | 19562837014 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938703902300 | Call succeed | Long Distance | 19562838331 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46922014202300 | Call succeed | Long Distance | 19562897058 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 7317529302200 | Call succeed | Long Distance | 19563180022 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46936128302301 | Call succeed | Long Distance | 19563614539 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46930034002300 | Call succeed | Long Distance | 19563648497 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46929542202300 | Call succeed | Long Distance | 19563656779 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930892602300 | Call succeed | Long Distance | 19563656783 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927012802300 | Call succeed | Long Distance | 19563801913 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:05 |
| Fax | Outbound | 46930039802300 | Call succeed | Long Distance | 19563819898 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930089802300 | Call succeed | Long Distance | 19563835457 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 7316613402300 | Call succeed | Long Distance | 19563861133 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46928503102300 | Call succeed | Long Distance | 19563891341 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46917603402300 | Call succeed | Long Distance | 19563932201 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46923413402300 | Call succeed | Long Distance | 19563990312 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:06 |
| Fax | Outbound | 7317594002200 | Call succeed | Long Distance | 19564126567 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46930964402300 | Call succeed | Long Distance | 19564214689 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:07 |
| Fax | Outbound | 46931023402302 | Call succeed | Long Distance | 19564215238 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46979038902302 | Call succeed | Long Distance | 19564231202 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:05 |
| Fax | Outbound | 46981497302300 | Call succeed | Long Distance | 19564231344 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46872110002300 | Call succeed | Long Distance | 19564232907 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 46926406202300 | Call succeed | Long Distance | 19564234043 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46923462702300 | Call succeed | Long Distance | 19564239273 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46874150202301 | Call succeed | Long Distance | 19564247049 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46921484602301 | Call succeed | Long Distance | 19564256501 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46917635802300 | Call succeed | Long Distance | 19564281227 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46931016202300 | Call succeed | Long Distance | 19564282939 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945051402300 | Call succeed | Long Distance | 19564285516 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46924378002300 | Call succeed | Long Distance | 19564287501 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46941674402301 | Call succeed | Long Distance | 19564320154 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930935702300 | Call succeed | Long Distance | 19564407042 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46927771302301 | Call succeed | Long Distance | 19564408131 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46945009402300 | Call succeed | Long Distance | 19564470193 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46936210502301 | Call succeed | Long Distance | 19564640136 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:06 |
| Fax | Outbound | 46874076902300 | Call succeed | Long Distance | 19564643670 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46870152702300 | Call succeed | Long Distance | 19564875862 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649902300 | Call succeed | Long Distance | 19564875862 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870163702300 | Call succeed | Long Distance | 19565199353 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916662602300 | Call succeed | Long Distance | 19565199353 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46925366502300 | Call succeed | Long Distance | 19565199549 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870152402300 | Call succeed | Long Distance | 19565413230 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649602300 | Call succeed | Long Distance | 19565413230 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46944198302300 | Call succeed | Long Distance | 19565413354 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7316188502200 | Call succeed | Long Distance | 19565414568 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316621902200 | Call succeed | Long Distance | 19565415440 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316613802200 | Call succeed | Long Distance | 19565460098 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46933360202300 | Call succeed | Long Distance | 19565462056 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46937594702300 | Call succeed | Long Distance | 19565467531 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46873507902300 | Call succeed | Long Distance | 19565486667 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920222802300 | Call succeed | Long Distance | 19565543288 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46933382202302 | Call succeed | Long Distance | 19565656177 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:07 |
| Fax | Outbound | 46872082402300 | Call succeed | Long Distance | 19565656581 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926370702300 | Call succeed | Long Distance | 19565816611 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46928542402300 | Call succeed | Long Distance | 19565818608 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 7313987002200 | Call succeed | Long Distance | 19565830200 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46933397202302 | Call succeed | Long Distance | 19565830320 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46875023702300 | Call succeed | Long Distance | 19565833050 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46871021802300 | Call succeed | Long Distance | 19565842783 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874051202300 | Call succeed | Long Distance | 19565843253 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930103202300 | Call succeed | Long Distance | 19565848223 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46919450702300 | Call succeed | Long Distance | 19565852830 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46871023702300 | Call succeed | Long Distance | 19565858008 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:06 |
| Fax | Outbound | 46928542202300 | Call succeed | Long Distance | 19565859921 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46876673002300 | Call succeed | Long Distance | 19566180451 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:06 |
| Fax | Outbound | 46919435002300 | Call succeed | Long Distance | 19566181075 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:07 |
| Fax | Outbound | 46875021802300 | Call succeed | Long Distance | 19566185140 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46931852202300 | Call succeed | Long Distance | 19566223409 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926387002300 | Call succeed | Long Distance | 19566300438 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46981430902300 | Call succeed | Long Distance | 19566310878 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46933349002301 | Call succeed | Long Distance | 19566311372 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:05 |
| Fax | Outbound | 7313880402300 | Call succeed | Long Distance | 19566314335 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923447902300 | Call succeed | Long Distance | 19566315901 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46926333602300 | Call succeed | Long Distance | 19566316125 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46870981302301 | Call succeed | Long Distance | 19566317129 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:05 |
| Fax | Outbound | 46934271102300 | Call succeed | Long Distance | 19566317134 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 7314742602200 | Call succeed | Long Distance | 19566319134 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46977447702300 | Call succeed | Long Distance | 19566610510 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316156602200 | Call succeed | Long Distance | 19566618724 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927814502300 | Call succeed | Long Distance | 19566619425 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:04 |
| Fax | Outbound | 46935279502300 | Call succeed | Long Distance | 19566641450 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46923464702300 | Call succeed | Long Distance | 19566649243 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937583002300 | Call succeed | Long Distance | 19566820590 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46937567202301 | Call succeed | Long Distance | 19566820846 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935258902300 | Call succeed | Long Distance | 19566824281 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 7317492902200 | Call succeed | Long Distance | 19566826280 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7316555702200 | Call succeed | Long Distance | 19566831502 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7317531802200 | Call succeed | Long Distance | 19566831625 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922005102301 | Call succeed | Long Distance | 19566839440 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46926367802300 | Call succeed | Long Distance | 19566860928 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46937608502300 | Call succeed | Long Distance | 19566862644 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46936175902300 | Call succeed | Long Distance | 19566862708 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:05 |
| Fax | Outbound | 46936208802300 | Call succeed | Long Distance | 19566862936 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:06 |
| Fax | Outbound | 49520884902300 | Call succeed | Long Distance | 19566865101 | 10/29/2015 13:18 | 15614302357 | 334515023 | 10/29/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7313969802200 | Call succeed | Long Distance | 19566865101 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930131102300 | Call succeed | Long Distance | 19566865414 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46924335902300 | Call succeed | Long Distance | 19566866359 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:07 |
| Fax | Outbound | 7320136102200 | Call succeed | Long Distance | 19566867833 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 7317513902200 | Call succeed | Long Distance | 19566869778 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930092602300 | Call succeed | Long Distance | 19566872540 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 7320198702200 | Call succeed | Long Distance | 19566873938 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7317498202200 | Call succeed | Long Distance | 19566874663 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46926315602300 | Call succeed | Long Distance | 19566879747 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920203402300 | Call succeed | Long Distance | 19566891988 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937612102300 | Call succeed | Long Distance | 19566895090 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:06 |
| Fax | Outbound | 46938684302300 | Call succeed | Long Distance | 19566895316 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46933370402301 | Call succeed | Long Distance | 19566904026 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 46939746702300 | Call succeed | Long Distance | 19567020616 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918458502301 | Call succeed | Long Distance | 19567172973 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875828102300 | Call succeed | Long Distance | 19567186294 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46917637802300 | Call succeed | Long Distance | 19567225141 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46875862402300 | Call succeed | Long Distance | 19567226174 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46919416302300 | Call succeed | Long Distance | 19567228047 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46870997202300 | Call succeed | Long Distance | 19567229977 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:09 |
| Fax | Outbound | 46919528602301 | Call succeed | Long Distance | 19567232418 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 7317515302200 | Call succeed | Long Distance | 19567237437 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876732702300 | Call succeed | Long Distance | 19567241722 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46875000902300 | Call succeed | Long Distance | 19567250833 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 7318925102200 | Call succeed | Long Distance | 19567252402 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930890802300 | Call succeed | Long Distance | 19567266361 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:08 |
| Fax | Outbound | 46937687502300 | Call succeed | Long Distance | 19567270445 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:07 |
| Fax | Outbound | 46928518102300 | Call succeed | Long Distance | 19567274445 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46941672402300 | Call succeed | Long Distance | 19567288130 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930890702301 | Call succeed | Long Distance | 19567289789 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46875814402300 | Call succeed | Long Distance | 19567811733 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46922676302300 | Call succeed | Long Distance | 19567830291 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46919515902301 | Call succeed | Long Distance | 19567838818 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317567902200 | Call succeed | Long Distance | 19567910144 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928608702300 | Call succeed | Long Distance | 19567918098 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46918379502300 | Call succeed | Long Distance | 19567948844 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944070802300 | Call succeed | Long Distance | 19567951783 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 46917637902300 | Call succeed | Long Distance | 19567954760 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:06 |
| Fax | Outbound | 46981448002300 | Call succeed | Long Distance | 19567954764 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:02 |
| Fax | Outbound | 46934205902300 | Call succeed | Long Distance | 19567958135 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:04 |
| Fax | Outbound | 46927130702300 | Call succeed | Long Distance | 19567958303 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:06 |
| Fax | Outbound | 46934207102300 | Call succeed | Long Distance | 19568317119 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46874080502300 | Call succeed | Long Distance | 19568317749 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46930955302300 | Call succeed | Long Distance | 19568493439 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46930076802300 | Call succeed | Long Distance | 19568544266 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46924446302300 | Call succeed | Long Distance | 19569684223 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:06 |
| Fax | Outbound | 46870109002301 | Call succeed | Long Distance | 19569685542 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46916606402300 | Call succeed | Long Distance | 19569685542 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 7316173102200 | Call succeed | Long Distance | 19569685783 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:10 |
| Fax | Outbound | 46926327002300 | Call succeed | Long Distance | 19569690014 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:06 |
| Fax | Outbound | 46920208002301 | Call succeed | Long Distance | 19569691650 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46875841102300 | Call succeed | Long Distance | 19569691680 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46930155002300 | Call succeed | Long Distance | 19569715527 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:07 |
| Fax | Outbound | 46930154902300 | Call succeed | Long Distance | 19569720880 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927071602300 | Call succeed | Long Distance | 19569721510 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46875862702300 | Call succeed | Long Distance | 19569738034 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46875820702300 | Call succeed | Long Distance | 19569928862 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:07 |
| Fax | Outbound | 7318942802200 | Call succeed | Long Distance | 19569941003 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46979024402300 | Call succeed | Long Distance | 19569949694 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:07 |
| Fax | Outbound | 46930894102300 | Call succeed | Long Distance | 19702037105 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927107902300 | Call succeed | Long Distance | 19702121238 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:06 |
| Fax | Outbound | 46977390702300 | Call succeed | Long Distance | 19702211371 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320141902201 | Call succeed | Long Distance | 19702214286 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:05 |
| Fax | Outbound | 46928622702300 | Call succeed | Long Distance | 19702215012 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46870198602300 | Call succeed | Long Distance | 19702217165 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916697602300 | Call succeed | Long Distance | 19702217165 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918445002302 | Call succeed | Long Distance | 19702219992 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:10 |
| Fax | Outbound | 46916643802300 | Call succeed | Long Distance | 19702231304 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317534702200 | Call succeed | Long Distance | 19702242236 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7320193102200 | Call succeed | Long Distance | 19702249624 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46936129802300 | Call succeed | Long Distance | 19702249800 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46930907102300 | Call succeed | Long Distance | 19702403777 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46943534502300 | Call succeed | Long Distance | 19702403912 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937535002300 | Call succeed | Long Distance | 19702407976 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46929493702300 | Call succeed | Long Distance | 19702411112 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919434602300 | Call succeed | Long Distance | 19702411371 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46980340802300 | Call succeed | Long Distance | 19702412878 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:07 |
| Fax | Outbound | 46921486902300 | Call succeed | Long Distance | 19702414650 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46932369602300 | Call succeed | Long Distance | 19702420080 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46935314002300 | Call succeed | Long Distance | 19702424917 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 7317612002200 | Call succeed | Long Distance | 19702428774 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7320152602200 | Call succeed | Long Distance | 19702428898 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7317560702200 | Call succeed | Long Distance | 19702454936 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46943494802300 | Call succeed | Long Distance | 19702458369 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931884302300 | Call succeed | Long Distance | 19702459094 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46927049002300 | Call succeed | Long Distance | 19702473806 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 46918453102300 | Call succeed | Long Distance | 19702490776 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 7314669502201 | Call succeed | Long Distance | 19702493057 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930125102300 | Call succeed | Long Distance | 19702499186 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46938742602300 | Call succeed | Long Distance | 19702521372 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46872151902300 | Call succeed | Long Distance | 19702529646 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936142702300 | Call succeed | Long Distance | 19702541687 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938741002300 | Call succeed | Long Distance | 19702542398 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46913661302300 | Call succeed | Long Distance | 19702556902 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:07 |
| Fax | Outbound | 7313861602200 | Call succeed | Long Distance | 19702557076 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7317598102200 | Call succeed | Long Distance | 19702568441 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317593002200 | Call succeed | Long Distance | 19702569149 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 46870902102301 | Call succeed | Long Distance | 19702572401 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46980290802300 | Call succeed | Long Distance | 19702591668 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 7320074802200 | Call succeed | Long Distance | 19702592837 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46928606402300 | Call succeed | Long Distance | 19702596605 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46874055402300 | Call succeed | Long Distance | 19702597176 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46870098502300 | Call succeed | Long Distance | 19702598837 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:05 |
| Fax | Outbound | 46916597802300 | Call succeed | Long Distance | 19702598837 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46919441602300 | Call succeed | Long Distance | 19702622196 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46876739302300 | Call succeed | Long Distance | 19702630134 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46918464202300 | Call succeed | Long Distance | 19702632692 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920226602300 | Call succeed | Long Distance | 19702634334 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46870991902300 | Call succeed | Long Distance | 19702668833 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:14 |
| Fax | Outbound | 46981475602300 | Call succeed | Long Distance | 19702780434 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919513302300 | Call succeed | Long Distance | 19702856064 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:07 |
| Fax | Outbound | 46872135902300 | Call succeed | Long Distance | 19702950036 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46922008502300 | Call succeed | Long Distance | 19702976260 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46934281702300 | Call succeed | Long Distance | 19702982079 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:06 |
| Fax | Outbound | 46914524602300 | Call succeed | Long Distance | 19702986902 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:07 |
| Fax | Outbound | 46930075002300 | Call succeed | Long Distance | 19703132124 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46913678602300 | Call succeed | Long Distance | 19703132720 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870147902300 | Call succeed | Long Distance | 19703132721 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916645102300 | Call succeed | Long Distance | 19703132721 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46928564902302 | Call succeed | Long Distance | 19703238832 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:06 |
| Fax | Outbound | 46927103102300 | Call succeed | Long Distance | 19703257336 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46934342702300 | Call succeed | Long Distance | 19703285674 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:06 |
| Fax | Outbound | 46981498002300 | Call succeed | Long Distance | 19703308962 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46929504202302 | Call succeed | Long Distance | 19703309064 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46876753402300 | Call succeed | Long Distance | 19704462774 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46945759902300 | Call succeed | Long Distance | 19704478865 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930999402300 | Call succeed | Long Distance | 19703502418 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46872173802300 | Call succeed | Long Distance | 19703510281 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7317556002200 | Call succeed | Long Distance | 19703510601 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927031502300 | Call succeed | Long Distance | 19703523279 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318829702200 | Call succeed | Long Distance | 19703532892 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46870140602300 | Call succeed | Long Distance | 19703566928 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916637502300 | Call succeed | Long Distance | 19703566928 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7313943202200 | Call succeed | Long Distance | 19703569274 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914518602300 | Call succeed | Long Distance | 19703757927 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46943535902300 | Call succeed | Long Distance | 19703781899 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 46933331802300 | Call succeed | Long Distance | 19703784151 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:07 |
| Fax | Outbound | 46874150302300 | Call succeed | Long Distance | 19703784315 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981511002300 | Call succeed | Long Distance | 19703829518 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927093902300 | Call succeed | Long Distance | 19703829558 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:07 |
| Fax | Outbound | 46917603702300 | Call succeed | Long Distance | 19703859854 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:11 |
| Fax | Outbound | 46930155402300 | Call succeed | Long Distance | 19704167739 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:01 |
| Fax | Outbound | 7313902502200 | Call succeed | Long Distance | 19704245027 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932369402300 | Call succeed | Long Distance | 19704616135 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918409302300 | Call succeed | Long Distance | 19704726799 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46922021802300 | Call succeed | Long Distance | 19704742461 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930033702300 | Call succeed | Long Distance | 19704761413 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:06 |
| Fax | Outbound | 46941723802300 | Call succeed | Long Distance | 19704768976 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977428102300 | Call succeed | Long Distance | 19704821411 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46933365802302 | Call succeed | Long Distance | 19704823097 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939681802300 | Call succeed | Long Distance | 19704823253 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945808302301 | Call succeed | Long Distance | 19704845723 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 46977420502301 | Call succeed | Long Distance | 19704846908 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 46870956202300 | Call succeed | Long Distance | 19704847191 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:05 |
| Fax | Outbound | 46980335902300 | Call succeed | Long Distance | 19704904155 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46939728402300 | Call succeed | Long Distance | 19704910226 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920128002300 | Call succeed | Long Distance | 19704910268 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874990802300 | Call succeed | Long Distance | 19704913956 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46920127202300 | Call succeed | Long Distance | 19704932772 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926408902300 | Call succeed | Long Distance | 19704958496 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930915802300 | Call succeed | Long Distance | 19704958988 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Fax | Outbound | 46874972102300 | Call succeed | Long Distance | 19704983042 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46876777002300 | Call succeed | Long Distance | 19705213266 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:07 |
| Fax | Outbound | 7317620902200 | Call succeed | Long Distance | 19705223677 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913671102300 | Call succeed | Long Distance | 19705224258 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870961102300 | Call succeed | Long Distance | 19705224615 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46934255702300 | Call succeed | Long Distance | 19705227700 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928551602300 | Call succeed | Long Distance | 19705228532 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46871022502301 | Call succeed | Long Distance | 19705275171 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46927114302302 | Call succeed | Long Distance | 19705300581 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927802402300 | Call succeed | Long Distance | 19705320608 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930084402300 | Call succeed | Long Distance | 19705337310 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:06 |
| Fax | Outbound | 46930029602300 | Call succeed | Long Distance | 19705630206 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46871025902300 | Call succeed | Long Distance | 19705641134 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:09 |
| Fax | Outbound | 46929494202300 | Call succeed | Long Distance | 19705648833 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:09 |
| Fax | Outbound | 46923446302300 | Call succeed | Long Distance | 19705652007 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927857002300 | Call succeed | Long Distance | 19705657464 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 7320161902200 | Call succeed | Long Distance | 19705658881 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937488302300 | Call succeed | Long Distance | 19705659163 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870195902300 | Call succeed | Long Distance | 19705774536 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46916694902300 | Call succeed | Long Distance | 19705774536 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876695502300 | Call succeed | Long Distance | 19705869060 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936177902300 | Call succeed | Long Distance | 19706196459 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46870141202300 | Call succeed | Long Distance | 19706196990 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916638202300 | Call succeed | Long Distance | 19706196990 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46920221202300 | Call succeed | Long Distance | 19706253706 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:07 |
| Fax | Outbound | 46920169802300 | Call succeed | Long Distance | 19706269783 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936140502300 | Call succeed | Long Distance | 19706419017 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:12 |
| Fax | Outbound | 46920228802300 | Call succeed | Long Distance | 19706630321 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870148802300 | Call succeed | Long Distance | 19706678177 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916646002300 | Call succeed | Long Distance | 19706678177 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46918411202300 | Call succeed | Long Distance | 19706686699 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936085202300 | Call succeed | Long Distance | 19706690050 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46977361002300 | Call succeed | Long Distance | 19706690159 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:05 |
| Fax | Outbound | 46938770202300 | Call succeed | Long Distance | 19706691099 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 46913749402300 | Call succeed | Long Distance | 19706694200 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46873490902301 | Call succeed | Long Distance | 19706695333 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874073402301 | Call succeed | Long Distance | 19706695436 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 46870908902300 | Call succeed | Long Distance | 19706697389 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:07 |
| Fax | Outbound | 46875892002300 | Call succeed | Long Distance | 19706697750 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Fax | Outbound | 46874044002300 | Call succeed | Long Distance | 19706697780 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317549602200 | Call succeed | Long Distance | 19706698693 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317517502201 | Call succeed | Long Distance | 19706698849 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930909202300 | Call succeed | Long Distance | 19706699247 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46920113302300 | Call succeed | Long Distance | 19707221032 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46937649702300 | Call succeed | Long Distance | 19707249359 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46875877602300 | Call succeed | Long Distance | 19707249606 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46921425302300 | Call succeed | Long Distance | 19707283404 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:06 |
| Fax | Outbound | 46924359602300 | Call succeed | Long Distance | 19707286855 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927016202300 | Call succeed | Long Distance | 19707310511 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46925388802301 | Call succeed | Long Distance | 19707360678 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:07 |
| Fax | Outbound | 46924355802300 | Call succeed | Long Distance | 19707488766 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945798702300 | Call succeed | Long Distance | 19707643823 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:09 |
| Fax | Outbound | 46936219602300 | Call succeed | Long Distance | 19707747374 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46924391802300 | Call succeed | Long Distance | 19707769407 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46918495602301 | Call succeed | Long Distance | 19708242548 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:06 |
| Fax | Outbound | 46928573902300 | Call succeed | Long Distance | 19708260915 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46917618302300 | Call succeed | Long Distance | 19708262429 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46924450002300 | Call succeed | Long Distance | 19708480809 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46980333202300 | Call succeed | Long Distance | 19708482348 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:10 |
| Fax | Outbound | 46919495802300 | Call succeed | Long Distance | 19708543440 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46939742002300 | Call succeed | Long Distance | 19708564114 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46927793902300 | Call succeed | Long Distance | 19708564385 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46931833002300 | Call succeed | Long Distance | 19708581331 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46875905902300 | Call succeed | Long Distance | 19708584341 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917620202300 | Call succeed | Long Distance | 19708586679 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318883302200 | Call succeed | Long Distance | 19708701400 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46921472502300 | Call succeed | Long Distance | 19708703499 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46923480402300 | Call succeed | Long Distance | 19708719177 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:05 |
| Fax | Outbound | 46945012902300 | Call succeed | Long Distance | 19708719709 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930120402301 | Call succeed | Long Distance | 19708745074 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46874983002300 | Call succeed | Long Distance | 19708745885 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:06 |
| Fax | Outbound | 46917595602300 | Call succeed | Long Distance | 19708789262 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874020202300 | Call succeed | Long Distance | 19708791389 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874124702300 | Call succeed | Long Distance | 19708796295 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46917626902300 | Call succeed | Long Distance | 19709200124 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 46981462702300 | Call succeed | Long Distance | 19709200124 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46875868702300 | Call succeed | Long Distance | 19709220692 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46874128002300 | Call succeed | Long Distance | 19709266348 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46978965802300 | Call succeed | Long Distance | 19709268755 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 7320170302200 | Call succeed | Long Distance | 19709269587 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46920173402300 | Call succeed | Long Distance | 19709270394 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:07 |
| Fax | Outbound | 46929481302300 | Call succeed | Long Distance | 19709273915 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46944159202300 | Call succeed | Long Distance | 19709287591 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46980268802300 | Call succeed | Long Distance | 19709450253 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46919498702300 | Call succeed | Long Distance | 19709490376 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:06 |
| Fax | Outbound | 46874110202300 | Call succeed | Long Distance | 19709632958 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46871018302302 | Call succeed | Long Distance | 19709840402 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934272502300 | Call succeed | Long Distance | 19712148607 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46920185402301 | Call succeed | Long Distance | 19712702806 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46914556602300 | Call succeed | Long Distance | 19719835229 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46934272002300 | Call succeed | Long Distance | 19719835253 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46936219002300 | Call succeed | Long Distance | 19719835370 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:06 |
| Fax | Outbound | 46938695602300 | Call succeed | Long Distance | 19722161300 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939759202300 | Call succeed | Long Distance | 19722191978 | 10/8/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:09 |
| Fax | Outbound | 7314679802200 | Call succeed | Long Distance | 19722210249 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941670402300 | Call succeed | Long Distance | 19722213522 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46944181402300 | Call succeed | Long Distance | 19722219752 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46928572202300 | Call succeed | Long Distance | 19722239670 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 7314700802200 | Call succeed | Long Distance | 19722244242 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922673602300 | Call succeed | Long Distance | 19722245603 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:07 |
| Fax | Outbound | 46930895802300 | Call succeed | Long Distance | 19722246773 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:06 |
| Fax | Outbound | 46918437702300 | Call succeed | Long Distance | 19722248084 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930886602300 | Call succeed | Long Distance | 19723305591 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920164402300 | Call succeed | Long Distance | 19723348466 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46945738702300 | Call succeed | Long Distance | 19723353984 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46930967302300 | Call succeed | Long Distance | 19723380456 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46926313002300 | Call succeed | Long Distance | 19723381235 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:06 |
| Fax | Outbound | 46938709002300 | Call succeed | Long Distance | 19723385637 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46930114202300 | Call succeed | Long Distance | 19723387469 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46921445502300 | Call succeed | Long Distance | 19723388093 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46913706002300 | Call succeed | Long Distance | 19723388735 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:07 |
| Fax | Outbound | 46937455702300 | Call succeed | Long Distance | 19723391597 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46925373502300 | Call succeed | Long Distance | 19722401223 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46871002802300 | Call succeed | Long Distance | 19722405525 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46872112702301 | Call succeed | Long Distance | 19722425786 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46917640302300 | Call succeed | Long Distance | 19722459140 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46919521402300 | Call succeed | Long Distance | 19722490206 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927011202300 | Call succeed | Long Distance | 19722531835 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313965002300 | Call succeed | Long Distance | 19722534218 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870117502300 | Call succeed | Long Distance | 19722534218 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:06 |
| Fax | Outbound | 46916615302300 | Call succeed | Long Distance | 19722534218 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46977432902300 | Call succeed | Long Distance | 19722537814 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46917600302300 | Call succeed | Long Distance | 19722542629 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937639302300 | Call succeed | Long Distance | 19722553387 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874957702300 | Call succeed | Long Distance | 19722555819 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:06 |
| Fax | Outbound | 46913736602300 | Call succeed | Long Distance | 19722570897 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 7314665802202 | Call succeed | Long Distance | 19722588004 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46875922702300 | Call succeed | Long Distance | 19722591470 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:07 |
| Fax | Outbound | 46876765502300 | Call succeed | Long Distance | 19722592908 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46876735302301 | Call succeed | Long Distance | 19722624973 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46977473702300 | Call succeed | Long Distance | 19722635102 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:02 |
| Fax | Outbound | 46920115702300 | Call succeed | Long Distance | 19722642333 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46872096702300 | Call succeed | Long Distance | 19722648800 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:06 |
| Fax | Outbound | 46917594202301 | Call succeed | Long Distance | 19722705558 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:07 |
| Fax | Outbound | 46919502502302 | Call succeed | Long Distance | 19722707320 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:07 |
| Fax | Outbound | 46876760302300 | Call succeed | Long Distance | 19722709637 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:06 |
| Fax | Outbound | 46936150902300 | Call succeed | Long Distance | 19722713437 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927842302300 | Call succeed | Long Distance | 19722716036 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46980269902300 | Call succeed | Long Distance | 19722722073 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:10 |
| Fax | Outbound | 46940427102300 | Call succeed | Long Distance | 19722725220 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46927043902300 | Call succeed | Long Distance | 19722725969 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46936157402300 | Call succeed | Long Distance | 19722745217 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46936197602301 | Call succeed | Long Distance | 19722762292 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:07 |
| Fax | Outbound | 7314649702300 | Call succeed | Long Distance | 19722765413 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:07 |
| Fax | Outbound | 46931850702300 | Call succeed | Long Distance | 19722765560 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46940405902301 | Call succeed | Long Distance | 19722768137 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46929546802300 | Call succeed | Long Distance | 19722783485 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:04 |
| Fax | Outbound | 46980303902300 | Call succeed | Long Distance | 19722788691 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 7318830902200 | Call succeed | Long Distance | 19722791694 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945811702300 | Call succeed | Long Distance | 19722795551 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46913715602300 | Call succeed | Long Distance | 19722796797 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:06 |
| Fax | Outbound | 46939690202300 | Call succeed | Long Distance | 19722830282 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:07 |
| Fax | Outbound | 46928567602300 | Call succeed | Long Distance | 19722836790 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46980273602300 | Call succeed | Long Distance | 19722838988 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928584502300 | Call succeed | Long Distance | 19722850223 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46981428102300 | Call succeed | Long Distance | 19722892280 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:05 |
| Fax | Outbound | 46928521302300 | Call succeed | Long Distance | 19722895316 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930941802300 | Call succeed | Long Distance | 19722910019 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920100202300 | Call succeed | Long Distance | 19722910942 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926372402300 | Call succeed | Long Distance | 19722915429 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923364202300 | Call succeed | Long Distance | 19722920301 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:06 |
| Fax | Outbound | 7316173802201 | Call succeed | Long Distance | 19722960992 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46945008802300 | Call succeed | Long Distance | 19722961440 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935278202300 | Call succeed | Long Distance | 19722969915 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945022102300 | Call succeed | Long Distance | 19723120534 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46931827302301 | Call succeed | Long Distance | 19723129995 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46285591502300 | Call succeed | Long Distance | 19723152423 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46870186902301 | Call succeed | Long Distance | 19723171556 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46926409702300 | Call succeed | Long Distance | 19723173811 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |
| Fax | Outbound | 46874080102302 | Call succeed | Long Distance | 19723291433 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46870998602300 | Call succeed | Long Distance | 19723323375 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46977438902300 | Call succeed | Long Distance | 19723533750 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46874060902300 | Call succeed | Long Distance | 19723599160 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872142602300 | Call succeed | Long Distance | 19723610151 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:06 |
| Fax | Outbound | 46934309102300 | Call succeed | Long Distance | 19723690644 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928621502300 | Call succeed | Long Distance | 19723700088 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928535302302 | Call succeed | Long Distance | 19723702301 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874071102300 | Call succeed | Long Distance | 19723771499 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:06 |
| Fax | Outbound | 46978931302300 | Call succeed | Long Distance | 19723780630 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46925383002300 | Call succeed | Long Distance | 19723784846 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936087502300 | Call succeed | Long Distance | 19723792054 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872179902300 | Call succeed | Long Distance | 19723809266 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46937474902300 | Call succeed | Long Distance | 19723821167 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929537202300 | Call succeed | Long Distance | 19723851231 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46978976902300 | Call succeed | Long Distance | 19723869994 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7318844202201 | Call succeed | Long Distance | 19723871185 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46981506402300 | Call succeed | Long Distance | 19723871991 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 46874112002300 | Call succeed | Long Distance | 19723901890 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7313915702200 | Call succeed | Long Distance | 19723924054 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:02 |
| Fax | Outbound | 46919446502301 | Call succeed | Long Distance | 19723934770 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46939709602300 | Call succeed | Long Distance | 19723934850 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:05 |
| Fax | Outbound | 46875919402300 | Call succeed | Long Distance | 19723935479 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46939734102300 | Call succeed | Long Distance | 19723947656 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 7318806002200 | Call succeed | Long Distance | 19723957585 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922036902300 | Call succeed | Long Distance | 19723965173 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:07 |
| Fax | Outbound | 46941685702300 | Call succeed | Long Distance | 19723980736 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46935264702300 | Call succeed | Long Distance | 19723981677 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46928481902300 | Call succeed | Long Distance | 19724010458 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46944148002300 | Call succeed | Long Distance | 19724014930 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46981422002300 | Call succeed | Long Distance | 19724061950 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46930964902300 | Call succeed | Long Distance | 19724062767 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46936173402300 | Call succeed | Long Distance | 19724083440 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46872121702301 | Call succeed | Long Distance | 19724103683 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924436702300 | Call succeed | Long Distance | 19724185773 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46924371102300 | Call succeed | Long Distance | 19724200656 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46939765602300 | Call succeed | Long Distance | 19724209620 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937625002300 | Call succeed | Long Distance | 19724246211 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 7313897602200 | Call succeed | Long Distance | 19724325164 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46922000402300 | Call succeed | Long Distance | 19724366114 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46913771902300 | Call succeed | Long Distance | 19724428348 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46876759902300 | Call succeed | Long Distance | 19724587776 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:06 |
| Fax | Outbound | 46872145602300 | Call succeed | Long Distance | 19724592392 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46935239302300 | Call succeed | Long Distance | 19724737333 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:09 |
| Fax | Outbound | 46918488902300 | Call succeed | Long Distance | 19724758653 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46935344602300 | Call succeed | Long Distance | 19724782662 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46930952702300 | Call succeed | Long Distance | 19724788813 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922074102300 | Call succeed | Long Distance | 19724840711 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 7316186002200 | Call succeed | Long Distance | 19724843528 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46925372202301 | Call succeed | Long Distance | 19724874060 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876792202300 | Call succeed | Long Distance | 19724875277 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:06 |
| Fax | Outbound | 46914517602300 | Call succeed | Long Distance | 19724879680 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46876678902300 | Call succeed | Long Distance | 19724880625 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46928488902300 | Call succeed | Long Distance | 19724883323 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928477302300 | Call succeed | Long Distance | 19724916750 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945733502300 | Call succeed | Long Distance | 19724922640 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 46980304002300 | Call succeed | Long Distance | 19724927583 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:07 |
| Fax | Outbound | 46934259402300 | Call succeed | Long Distance | 19724928275 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 7313896202200 | Call succeed | Long Distance | 19724942105 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944988302301 | Call succeed | Long Distance | 19724946893 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927093602302 | Call succeed | Long Distance | 19725095157 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:07 |
| Fax | Outbound | 46928466202300 | Call succeed | Long Distance | 19725164926 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935242402300 | Call succeed | Long Distance | 19725176301 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46913702502301 | Call succeed | Long Distance | 19725181867 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:06 |
| Fax | Outbound | 7313894902200 | Call succeed | Long Distance | 19725191679 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46919481502301 | Call succeed | Long Distance | 19725221053 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:06 |
| Fax | Outbound | 46926387402300 | Call succeed | Long Distance | 19725267906 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:05 |
| Fax | Outbound | 46931846702300 | Call succeed | Long Distance | 19725295099 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928540302300 | Call succeed | Long Distance | 19725300618 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46924376902301 | Call succeed | Long Distance | 19725303632 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:06 |
| Fax | Outbound | 46940456702300 | Call succeed | Long Distance | 19725307400 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46937644102300 | Call succeed | Long Distance | 19725393038 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46920123102300 | Call succeed | Long Distance | 19725393077 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:08 |
| Fax | Outbound | 46923409702300 | Call succeed | Long Distance | 19725396545 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 46926406702300 | Call succeed | Long Distance | 19725402219 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46980316202300 | Call succeed | Long Distance | 19725420909 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46940411302300 | Call succeed | Long Distance | 19725425395 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46935320202300 | Call succeed | Long Distance | 19725470513 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 7314688702300 | Call succeed | Long Distance | 19725482014 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46930133602300 | Call succeed | Long Distance | 19725484396 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46913690102300 | Call succeed | Long Distance | 19725486901 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46938690302300 | Call succeed | Long Distance | 19725487318 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46945855502300 | Call succeed | Long Distance | 19725488866 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46876719202300 | Call succeed | Long Distance | 19725561740 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:06 |
| Fax | Outbound | 46928616202300 | Call succeed | Long Distance | 19725575350 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 7317545002200 | Call succeed | Long Distance | 19725622300 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930939002300 | Call succeed | Long Distance | 19725636656 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46940437402300 | Call succeed | Long Distance | 19725640323 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46977411202300 | Call succeed | Long Distance | 19725662121 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46980310802300 | Call succeed | Long Distance | 19725663853 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:07 |
| Fax | Outbound | 7316625202300 | Call succeed | Long Distance | 19725665454 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46939687002300 | Call succeed | Long Distance | 19725668634 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 7316528402200 | Call succeed | Long Distance | 19725700779 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316617002200 | Call succeed | Long Distance | 19725701103 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320125802200 | Call succeed | Long Distance | 19725705502 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46925372702300 | Call succeed | Long Distance | 19725707988 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7320200002200 | Call succeed | Long Distance | 19725720423 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46914547602300 | Call succeed | Long Distance | 19725729448 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:11 |
| Fax | Outbound | 46923459002300 | Call succeed | Long Distance | 19725799454 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 46928559902300 | Call succeed | Long Distance | 19725940111 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46927026702300 | Call succeed | Long Distance | 19725941214 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320075002300 | Call succeed | Long Distance | 19725961349 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46945857902300 | Call succeed | Long Distance | 19725964056 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46980349002300 | Call succeed | Long Distance | 19725969679 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926346802300 | Call succeed | Long Distance | 19725991227 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:07 |
| Fax | Outbound | 46919520302300 | Call succeed | Long Distance | 19726060202 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934331102300 | Call succeed | Long Distance | 19726061637 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:05 |
| Fax | Outbound | 46923488302301 | Call succeed | Long Distance | 19726064940 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46935316102300 | Call succeed | Long Distance | 19726068312 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46921429602300 | Call succeed | Long Distance | 19726068597 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:06 |
| Fax | Outbound | 7314688002200 | Call succeed | Long Distance | 19726080605 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874034202300 | Call succeed | Long Distance | 19726085020 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46938741902300 | Call succeed | Long Distance | 19726121736 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46932334802300 | Call succeed | Long Distance | 19726132726 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920170702300 | Call succeed | Long Distance | 19726133737 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46927773502300 | Call succeed | Long Distance | 19726135015 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46872125802300 | Call succeed | Long Distance | 19726171085 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46928629002300 | Call succeed | Long Distance | 19726202527 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927026002300 | Call succeed | Long Distance | 19726208675 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:07 |
| Fax | Outbound | 46918379602300 | Call succeed | Long Distance | 19726258787 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46927856902300 | Call succeed | Long Distance | 19726338356 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46875918302300 | Call succeed | Long Distance | 19726410054 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:09 |
| Fax | Outbound | 7317548902200 | Call succeed | Long Distance | 19726416319 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46870960702301 | Call succeed | Long Distance | 19726419002 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 46870924002300 | Call succeed | Long Distance | 19726422294 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874994302300 | Call succeed | Long Distance | 19726445543 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:07 |
| Fax | Outbound | 46933297602300 | Call succeed | Long Distance | 19726471010 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46982305202300 | Call succeed | Long Distance | 19726610227 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46978953302300 | Call succeed | Long Distance | 19726610333 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46928484002300 | Call succeed | Long Distance | 19726619868 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930902002300 | Call succeed | Long Distance | 19726635785 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46876763902301 | Call succeed | Long Distance | 19726649797 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46872127102300 | Call succeed | Long Distance | 19726649899 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932373702300 | Call succeed | Long Distance | 19726681618 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:07 |
| Fax | Outbound | 46927041002300 | Call succeed | Long Distance | 19726691313 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46941661502301 | Call succeed | Long Distance | 19726713305 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 46921434802300 | Call succeed | Long Distance | 19726717096 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46922039502300 | Call succeed | Long Distance | 19726753290 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917671002300 | Call succeed | Long Distance | 19726754959 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934218002300 | Call succeed | Long Distance | 19726784602 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927027502300 | Call succeed | Long Distance | 19726811989 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:07 |
| Fax | Outbound | 46929556102300 | Call succeed | Long Distance | 19726861798 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46871036302300 | Call succeed | Long Distance | 19726865845 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 7320072402200 | Call succeed | Long Distance | 19726905262 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930105702300 | Call succeed | Long Distance | 19726927007 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:05 |
| Fax | Outbound | 7314717802300 | Call succeed | Long Distance | 19726927965 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46977437602300 | Call succeed | Long Distance | 19726990004 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:07 |
| Fax | Outbound | 46871029902300 | Call succeed | Long Distance | 19727091570 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46944991502301 | Call succeed | Long Distance | 19727095920 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46977422402300 | Call succeed | Long Distance | 19727125113 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:05 |
| Fax | Outbound | 46980311102302 | Call succeed | Long Distance | 19727127171 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46981475802300 | Call succeed | Long Distance | 19727151469 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46927010602300 | Call succeed | Long Distance | 19727229214 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46870181402300 | Call succeed | Long Distance | 19727234003 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916678402300 | Call succeed | Long Distance | 19727234003 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46874086602301 | Call succeed | Long Distance | 19727240501 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930063802300 | Call succeed | Long Distance | 19727266444 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46929553502300 | Call succeed | Long Distance | 19727270842 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:05 |
| Fax | Outbound | 46919428702300 | Call succeed | Long Distance | 19727279181 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927116602300 | Call succeed | Long Distance | 19727331990 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46926394902300 | Call succeed | Long Distance | 19727357902 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:06 |
| Fax | Outbound | 46931026802300 | Call succeed | Long Distance | 19727452597 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46940468602300 | Call succeed | Long Distance | 19727673786 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46981512302300 | Call succeed | Long Distance | 19727698487 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 46922071002300 | Call succeed | Long Distance | 19727710424 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46931800202300 | Call succeed | Long Distance | 19727724654 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46934231702300 | Call succeed | Long Distance | 19727729443 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:06 |
| Fax | Outbound | 46928549602300 | Call succeed | Long Distance | 19727754620 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945803102301 | Call succeed | Long Distance | 19727801453 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:06 |
| Fax | Outbound | 46934228002300 | Call succeed | Long Distance | 19727807134 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46930934802300 | Call succeed | Long Distance | 19727834267 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 46929572402300 | Call succeed | Long Distance | 19727927268 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46926396202300 | Call succeed | Long Distance | 19727927309 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:06 |
| Fax | Outbound | 46926345002300 | Call succeed | Long Distance | 19728013698 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46943428502300 | Call succeed | Long Distance | 19728209751 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933353602300 | Call succeed | Long Distance | 19728374120 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46930981502301 | Call succeed | Long Distance | 19728423940 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 7317621802200 | Call succeed | Long Distance | 19728671758 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931858802300 | Call succeed | Long Distance | 19728674766 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46945020902300 | Call succeed | Long Distance | 19728676049 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:07 |
| Fax | Outbound | 46874950702300 | Call succeed | Long Distance | 19728678163 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918466502300 | Call succeed | Long Distance | 19728678165 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46933300402301 | Call succeed | Long Distance | 19728679090 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:06 |
| Fax | Outbound | 46871043002301 | Call succeed | Long Distance | 19728691747 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46922097602300 | Call succeed | Long Distance | 19728705512 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46941727602300 | Call succeed | Long Distance | 19728784527 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874977402300 | Call succeed | Long Distance | 19728899999 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46917674202300 | Call succeed | Long Distance | 19728996020 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317621702200 | Call succeed | Long Distance | 19728998072 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913730602300 | Call succeed | Long Distance | 19728998202 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:06 |
| Fax | Outbound | 7313884902200 | Call succeed | Long Distance | 19729180480 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46943435002301 | Call succeed | Long Distance | 19729230288 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:07 |
| Fax | Outbound | 46929570502300 | Call succeed | Long Distance | 19729239535 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46928464302300 | Call succeed | Long Distance | 19729269970 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:06 |
| Fax | Outbound | 46920163302300 | Call succeed | Long Distance | 19729325557 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938711202300 | Call succeed | Long Distance | 19729370243 | 10/8/2015 8:29 | 18885022050 | 556663023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 7313954002200 | Call succeed | Long Distance | 19729374525 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46923408502300 | Call succeed | Long Distance | 19729379073 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:05 |
| Fax | Outbound | 46874051602300 | Call succeed | Long Distance | 19729390230 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927091402300 | Call succeed | Long Distance | 19729391564 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924379202300 | Call succeed | Long Distance | 19729418777 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46939720202300 | Call succeed | Long Distance | 19729437921 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46927019302302 | Call succeed | Long Distance | 19729560578 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46870921302300 | Call succeed | Long Distance | 19729560974 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943415502301 | Call succeed | Long Distance | 19729619550 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46923460602300 | Call succeed | Long Distance | 19729646611 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46935321002300 | Call succeed | Long Distance | 19729647707 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:06 |
| Fax | Outbound | 46931806402300 | Call succeed | Long Distance | 19729805055 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:06 |
| Fax | Outbound | 46927801402300 | Call succeed | Long Distance | 19729813842 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:04 |
| Fax | Outbound | 46914548602300 | Call succeed | Long Distance | 19729817001 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 46917591202300 | Call succeed | Long Distance | 19729850050 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46977431402300 | Call succeed | Long Distance | 19729851176 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:08 |
| Fax | Outbound | 46923376202300 | Call succeed | Long Distance | 19729857592 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 7316571702200 | Call succeed | Long Distance | 19729859939 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876761102300 | Call succeed | Long Distance | 19732091895 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:28 |
| Fax | Outbound | 46937460902300 | Call succeed | Long Distance | 19732094832 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316206302200 | Call succeed | Long Distance | 19732180581 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945035602300 | Call succeed | Long Distance | 19732189420 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 7313897302200 | Call succeed | Long Distance | 19732264010 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320154002200 | Call succeed | Long Distance | 19732284464 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7318817502200 | Call succeed | Long Distance | 19732286688 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944202802300 | Call succeed | Long Distance | 19732287477 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317568902200 | Call succeed | Long Distance | 19732289482 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46981436502300 | Call succeed | Long Distance | 19732326247 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:05 |
| Fax | Outbound | 7316553302200 | Call succeed | Long Distance | 19732326911 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46934326402300 | Call succeed | Long Distance | 19732350002 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930138702300 | Call succeed | Long Distance | 19732370777 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46977486302300 | Call succeed | Long Distance | 19732391591 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46874957602300 | Call succeed | Long Distance | 19732397082 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:06 |
| Fax | Outbound | 46923405802300 | Call succeed | Long Distance | 19732420593 | 10/8/2015 10:41 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:06 |
| Fax | Outbound | 46928619202300 | Call succeed | Long Distance | 19732440585 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:07 |
| Fax | Outbound | 46930941302300 | Call succeed | Long Distance | 19732496203 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930924502300 | Call succeed | Long Distance | 19732521422 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46917684602300 | Call succeed | Long Distance | 19732562731 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:06 |
| Fax | Outbound | 7320157902202 | Call succeed | Long Distance | 19732563719 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46979045602300 | Call succeed | Long Distance | 19732567388 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:05 |
| Fax | Outbound | 46874132002300 | Call succeed | Long Distance | 19732590600 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 7316526702200 | Call succeed | Long Distance | 19732633727 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313923802201 | Call succeed | Long Distance | 19732670719 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46977419202300 | Call succeed | Long Distance | 19732676265 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 46981417502300 | Call succeed | Long Distance | 19732678215 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:07 |
| Fax | Outbound | 46941672602300 | Call succeed | Long Distance | 19732790399 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7317608002200 | Call succeed | Long Distance | 19732831281 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46936175602300 | Call succeed | Long Distance | 19732857839 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:06 |
| Fax | Outbound | 7318846902200 | Call succeed | Long Distance | 19732876921 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7313981102200 | Call succeed | Long Distance | 19732996304 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46980332302300 | Call succeed | Long Distance | 19733000052 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:07 |
| Fax | Outbound | 46977484902300 | Call succeed | Long Distance | 19733010435 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:07 |
| Fax | Outbound | 46939649202300 | Call succeed | Long Distance | 19733161839 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316543702200 | Call succeed | Long Distance | 19733253320 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7313971002200 | Call succeed | Long Distance | 19733266805 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313929002200 | Call succeed | Long Distance | 19733319777 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46941663502300 | Call succeed | Long Distance | 19733342109 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938692102300 | Call succeed | Long Distance | 19733345471 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980281902300 | Call succeed | Long Distance | 19733359421 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 7320160602200 | Call succeed | Long Distance | 19733381221 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46939725402300 | Call succeed | Long Distance | 19733399040 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46937594302300 | Call succeed | Long Distance | 19733401958 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936208402300 | Call succeed | Long Distance | 19733454156 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937652502300 | Call succeed | Long Distance | 19733473238 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875859002300 | Call succeed | Long Distance | 19733598860 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 7320159902200 | Call succeed | Long Distance | 19733615286 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46927823702300 | Call succeed | Long Distance | 19733658004 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46937632502300 | Call succeed | Long Distance | 19733660026 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 7317492202200 | Call succeed | Long Distance | 19733662960 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875915702300 | Call succeed | Long Distance | 19733724534 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:06 |
| Fax | Outbound | 7320105702201 | Call succeed | Long Distance | 19733743346 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316570102200 | Call succeed | Long Distance | 19733760797 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46977376302300 | Call succeed | Long Distance | 19733761820 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:07 |
| Fax | Outbound | 46945010402300 | Call succeed | Long Distance | 19733774348 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 7313913402200 | Call succeed | Long Distance | 19733791317 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938738602301 | Call succeed | Long Distance | 19733795324 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46923398902300 | Call succeed | Long Distance | 19733798828 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317604702200 | Call succeed | Long Distance | 19733830032 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 7313928102200 | Call succeed | Long Distance | 19733831356 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46919517502300 | Call succeed | Long Distance | 19733834665 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945858602300 | Call succeed | Long Distance | 19733839665 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46945070102300 | Call succeed | Long Distance | 19733957197 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46874016902300 | Call succeed | Long Distance | 19734020508 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46932339702300 | Call succeed | Long Distance | 19734033250 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46938674702300 | Call succeed | Long Distance | 19734056009 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:06 |
| Fax | Outbound | 7313858402200 | Call succeed | Long Distance | 19734221236 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46939744702300 | Call succeed | Long Distance | 19734234816 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 7320068802200 | Call succeed | Long Distance | 19734235643 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313979702200 | Call succeed | Long Distance | 19734393944 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313859302200 | Call succeed | Long Distance | 19734501464 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7313871002200 | Call succeed | Long Distance | 19734505964 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7314742302200 | Call succeed | Long Distance | 19734672030 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7320162802200 | Call succeed | Long Distance | 19734711929 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7317500902200 | Call succeed | Long Distance | 19734717111 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46931851502300 | Call succeed | Long Distance | 19734719576 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 7318845302200 | Call succeed | Long Distance | 19734720775 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:05 |
| Fax | Outbound | 7318929102200 | Call succeed | Long Distance | 19734724835 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945800702300 | Call succeed | Long Distance | 19734733367 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934284402300 | Call succeed | Long Distance | 19734783544 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:14 |
| Fax | Outbound | 46870975902300 | Call succeed | Long Distance | 19734785462 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46929515602300 | Call succeed | Long Distance | 19734830132 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:06 |
| Fax | Outbound | 46932354402300 | Call succeed | Long Distance | 19734833787 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:07 |
| Fax | Outbound | 46917635102300 | Call succeed | Long Distance | 19734915033 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46977438202300 | Call succeed | Long Distance | 19734922858 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979040202300 | Call succeed | Long Distance | 19735096939 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:09 |
| Fax | Outbound | 7317544702200 | Call succeed | Long Distance | 19735355741 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46977367002300 | Call succeed | Long Distance | 19735359550 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 46918402502300 | Call succeed | Long Distance | 19735383522 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981451702300 | Call succeed | Long Distance | 19735383703 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46943571702300 | Call succeed | Long Distance | 19735386111 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317516102200 | Call succeed | Long Distance | 19735386803 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930050002300 | Call succeed | Long Distance | 19735389344 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 7313981602200 | Call succeed | Long Distance | 19735397576 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46926360802300 | Call succeed | Long Distance | 19735421172 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46920096002300 | Call succeed | Long Distance | 19735430957 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318895202300 | Call succeed | Long Distance | 19735435669 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318909502200 | Call succeed | Long Distance | 19735461708 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46927825202300 | Call succeed | Long Distance | 19735467707 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46925366102300 | Call succeed | Long Distance | 19735468862 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7314737402300 | Call succeed | Long Distance | 19735468898 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316598602200 | Call succeed | Long Distance | 19735600419 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46980317102300 | Call succeed | Long Distance | 19735712126 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:08 |
| Fax | Outbound | 46977488902300 | Call succeed | Long Distance | 19735751616 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46924338702300 | Call succeed | Long Distance | 19735754885 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:06 |
| Fax | Outbound | 46922007002301 | Call succeed | Long Distance | 19735793571 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:06 |
| Fax | Outbound | 46918404202300 | Call succeed | Long Distance | 19735840037 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:06 |
| Fax | Outbound | 46913696002300 | Call succeed | Long Distance | 19735840094 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46941670202300 | Call succeed | Long Distance | 19735845586 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 7320091902200 | Call succeed | Long Distance | 19735862218 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46979101902300 | Call succeed | Long Distance | 19735867445 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46920191202300 | Call succeed | Long Distance | 19735868666 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:05 |
| Fax | Outbound | 46919450602300 | Call succeed | Long Distance | 19735950755 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:06 |
| Fax | Outbound | 7317616902300 | Call succeed | Long Distance | 19735955155 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46938658702300 | Call succeed | Long Distance | 19735958997 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46978973602300 | Call succeed | Long Distance | 19735959446 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:07 |
| Fax | Outbound | 46944132002300 | Call succeed | Long Distance | 19735991695 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46875827502300 | Call succeed | Long Distance | 19736162766 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 7314747302300 | Call succeed | Long Distance | 19736168402 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943411702300 | Call succeed | Long Distance | 19736168485 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46943561302300 | Call succeed | Long Distance | 19736250116 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46930124002300 | Call succeed | Long Distance | 19736250721 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46982312602300 | Call succeed | Long Distance | 19736257484 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46945841302300 | Call succeed | Long Distance | 19736271095 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46919431902300 | Call succeed | Long Distance | 19736272842 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874092502300 | Call succeed | Long Distance | 19736275083 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46945017602300 | Call succeed | Long Distance | 19736276821 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46919421902300 | Call succeed | Long Distance | 19736277040 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46980302602300 | Call succeed | Long Distance | 19736354567 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:06 |
| Fax | Outbound | 46929565702300 | Call succeed | Long Distance | 19736360913 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945004502300 | Call succeed | Long Distance | 19736560200 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46926363102300 | Call succeed | Long Distance | 19736639511 | 10/8/2015 11:28 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:07 |
| Fax | Outbound | 7317508402200 | Call succeed | Long Distance | 19736671655 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874135702302 | Call succeed | Long Distance | 19736676974 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:14 |
| Fax | Outbound | 46927073602300 | Call succeed | Long Distance | 19736692930 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 7316526202200 | Call succeed | Long Distance | 19736698190 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46979055902300 | Call succeed | Long Distance | 19736698220 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:13 |
| Fax | Outbound | 46919454602300 | Call succeed | Long Distance | 19736730018 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:06 |
| Fax | Outbound | 46939652402300 | Call succeed | Long Distance | 19736748033 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870933002300 | Call succeed | Long Distance | 19736748983 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46931851302300 | Call succeed | Long Distance | 19736760525 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:06 |
| Fax | Outbound | 46944105802300 | Call succeed | Long Distance | 19736779145 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46876685302300 | Call succeed | Long Distance | 19736861916 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:09 |
| Fax | Outbound | 46870150802300 | Call succeed | Long Distance | 19736862780 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916648002300 | Call succeed | Long Distance | 19736862780 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930149002300 | Call succeed | Long Distance | 19736911198 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46981421502300 | Call succeed | Long Distance | 19736951369 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:05 |
| Fax | Outbound | 46435203102300 | Call succeed | Long Distance | 19736960465 | 10/5/2015 8:02 | 15614302357 | 334515023 | 10/5/2015 7:55 | 313134020 | 00:07 |
| Fax | Outbound | 7318909102200 | Call succeed | Long Distance | 19736960465 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874088502300 | Call succeed | Long Distance | 19736962260 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 7318889102200 | Call succeed | Long Distance | 19736963547 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46977372102300 | Call succeed | Long Distance | 19736968980 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:07 |
| Fax | Outbound | 46924385802300 | Call succeed | Long Distance | 19736976844 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:09 |
| Fax | Outbound | 7314691302200 | Call succeed | Long Distance | 19737077349 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945797902300 | Call succeed | Long Distance | 19737184611 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46944144002300 | Call succeed | Long Distance | 19737260325 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:07 |
| Fax | Outbound | 46977394102301 | Call succeed | Long Distance | 19737297441 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:07 |
| Fax | Outbound | 7313954202200 | Call succeed | Long Distance | 19737298322 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46945776602300 | Call succeed | Long Distance | 19737315690 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46977363102300 | Call succeed | Long Distance | 19737319201 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46913694002300 | Call succeed | Long Distance | 19737334328 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:06 |
| Fax | Outbound | 46981458702300 | Call succeed | Long Distance | 19737362607 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:07 |
| Fax | Outbound | 7317626502200 | Call succeed | Long Distance | 19737364869 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46874134002300 | Call succeed | Long Distance | 19737368964 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46980298502300 | Call succeed | Long Distance | 19737400103 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:07 |
| Fax | Outbound | 46919507502300 | Call succeed | Long Distance | 19737421818 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:07 |
| Fax | Outbound | 7320062002200 | Call succeed | Long Distance | 19737436577 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46922662502300 | Call succeed | Long Distance | 19737446356 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:06 |
| Fax | Outbound | 46935342102300 | Call succeed | Long Distance | 19737466214 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46981424502300 | Call succeed | Long Distance | 19737487880 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870151902300 | Call succeed | Long Distance | 19737512291 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916649202300 | Call succeed | Long Distance | 19737512291 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 49430772702300 | Call succeed | Long Distance | 19737513095 | 10/29/2015 7:30 | 15614302357 | 334515023 | 10/29/2015 7:23 | 313134020 | 00:07 |
| Fax | Outbound | 7316164402200 | Call succeed | Long Distance | 19737513095 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46933305202300 | Call succeed | Long Distance | 19737544190 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46980333402300 | Call succeed | Long Distance | 19737592562 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46945044502300 | Call succeed | Long Distance | 19737596945 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46941692702300 | Call succeed | Long Distance | 19737620840 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46921426902300 | Call succeed | Long Distance | 19737624331 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46874947702300 | Call succeed | Long Distance | 19737624955 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:06 |
| Fax | Outbound | 7320081202200 | Call succeed | Long Distance | 19737629449 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46872179702300 | Call succeed | Long Distance | 19737632558 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46932352302300 | Call succeed | Long Distance | 19737645778 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:07 |
| Fax | Outbound | 46936156702301 | Call succeed | Long Distance | 19737672641 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:07 |
| Fax | Outbound | 7317548702201 | Call succeed | Long Distance | 19737739883 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46979116302300 | Call succeed | Long Distance | 19737770380 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46979060002301 | Call succeed | Long Distance | 19737775277 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:07 |
| Fax | Outbound | 46918507402300 | Call succeed | Long Distance | 19737779117 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46876693102300 | Call succeed | Long Distance | 19737784649 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922027602300 | Call succeed | Long Distance | 19737797906 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46919493902300 | Call succeed | Long Distance | 19737835236 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927828102300 | Call succeed | Long Distance | 19737850141 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:06 |
| Fax | Outbound | 7313907302200 | Call succeed | Long Distance | 19737852423 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46978916102300 | Call succeed | Long Distance | 19737858095 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46938432202301 | Call succeed | Long Distance | 19737858680 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46978929102301 | Call succeed | Long Distance | 19737858680 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:07 |
| Fax | Outbound | 46934213202300 | Call succeed | Long Distance | 19737860315 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46943410902300 | Call succeed | Long Distance | 19737903138 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46933324302301 | Call succeed | Long Distance | 19738083320 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318824402200 | Call succeed | Long Distance | 19738178666 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46922004802300 | Call succeed | Long Distance | 19738279445 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:07 |
| Fax | Outbound | 46931013802300 | Call succeed | Long Distance | 19738313503 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46934225902300 | Call succeed | Long Distance | 19738315183 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:06 |
| Fax | Outbound | 46981488102300 | Call succeed | Long Distance | 19738317585 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:10 |
| Fax | Outbound | 46922080902300 | Call succeed | Long Distance | 19738350696 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7317549702200 | Call succeed | Long Distance | 19738383579 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46923389502300 | Call succeed | Long Distance | 19738449202 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46926360402300 | Call succeed | Long Distance | 19738572831 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 46876747902301 | Call succeed | Long Distance | 19738573503 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:06 |
| Fax | Outbound | 46933324802300 | Call succeed | Long Distance | 19738577034 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:05 |
| Fax | Outbound | 7316597602200 | Call succeed | Long Distance | 19738577036 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7313979602200 | Call succeed | Long Distance | 19738712000 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46920139902300 | Call succeed | Long Distance | 19738823217 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920167602300 | Call succeed | Long Distance | 19738841727 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 46927845302300 | Call succeed | Long Distance | 19738874965 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |
| Fax | Outbound | 46944996802300 | Call succeed | Long Distance | 19738890043 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46927798102301 | Call succeed | Long Distance | 19738893544 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46944125202300 | Call succeed | Long Distance | 19738909621 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:06 |
| Fax | Outbound | 7317572802200 | Call succeed | Long Distance | 19738954604 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46913687802300 | Call succeed | Long Distance | 19739041166 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:06 |
| Fax | Outbound | 7314732602200 | Call succeed | Long Distance | 19739120800 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318900902200 | Call succeed | Long Distance | 19739124435 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977493202300 | Call succeed | Long Distance | 19739257078 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:07 |
| Fax | Outbound | 46936128002300 | Call succeed | Long Distance | 19739425070 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:07 |
| Fax | Outbound | 46920176102300 | Call succeed | Long Distance | 19739426009 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46921996002300 | Call succeed | Long Distance | 19739427443 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:06 |
| Fax | Outbound | 46931018402300 | Call succeed | Long Distance | 19739480067 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:06 |
| Fax | Outbound | 46937444602300 | Call succeed | Long Distance | 19739486712 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46980281202300 | Call succeed | Long Distance | 19739560522 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:07 |
| Fax | Outbound | 46937438702301 | Call succeed | Long Distance | 19739720365 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316584002200 | Call succeed | Long Distance | 19739722068 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46918386502300 | Call succeed | Long Distance | 19739722754 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46945062602300 | Call succeed | Long Distance | 19739722892 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944133302300 | Call succeed | Long Distance | 19739723892 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46981449902300 | Call succeed | Long Distance | 19739725877 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:07 |
| Fax | Outbound | 7320088802200 | Call succeed | Long Distance | 19739729355 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923466002300 | Call succeed | Long Distance | 19739729355 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:06 |
| Fax | Outbound | 7314650702200 | Call succeed | Long Distance | 19739840059 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978935202300 | Call succeed | Long Distance | 19739842670 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318867502200 | Call succeed | Long Distance | 19739845554 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318811702200 | Call succeed | Long Distance | 19739925024 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980327902300 | Call succeed | Long Distance | 19739931176 | 10/8/2015 13:07 | 18885022050 | 338821021 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46921441302300 | Call succeed | Long Distance | 19739934942 | 10/8/2015 9:42 | 18885022050 | 418409021 | 10/8/2015 9:35 | 313134020 | 00:06 |
| Fax | Outbound | 46932377202300 | Call succeed | Long Distance | 19782084319 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977452202300 | Call succeed | Long Distance | 19782442522 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46873496902300 | Call succeed | Long Distance | 19782495785 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927137802300 | Call succeed | Long Distance | 19782497227 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46927006102300 | Call succeed | Long Distance | 19782499311 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 46875849202300 | Call succeed | Long Distance | 19782640109 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46874086802300 | Call succeed | Long Distance | 19782690020 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46913724602302 | Call succeed | Long Distance | 19782790805 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:06 |
| Fax | Outbound | 46874937902300 | Call succeed | Long Distance | 19782830840 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 7318841602200 | Call succeed | Long Distance | 19782834516 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46979049602300 | Call succeed | Long Distance | 19782874268 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:06 |
| Fax | Outbound | 46920197802300 | Call succeed | Long Distance | 19782974173 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920157802300 | Call succeed | Long Distance | 19783277891 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46933385502300 | Call succeed | Long Distance | 19783420152 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 7318893602200 | Call succeed | Long Distance | 19783421970 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874941802301 | Call succeed | Long Distance | 19783426240 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46937616602300 | Call succeed | Long Distance | 19783437150 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:09 |
| Fax | Outbound | 46922059702300 | Call succeed | Long Distance | 19783469762 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46914566002300 | Call succeed | Long Distance | 19783530034 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 46923365202300 | Call succeed | Long Distance | 19783556329 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46875805702300 | Call succeed | Long Distance | 19783556549 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:06 |
| Fax | Outbound | 46870961902300 | Call succeed | Long Distance | 19783569943 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46944147702300 | Call succeed | Long Distance | 19783691580 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46978981302300 | Call succeed | Long Distance | 19783697702 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:07 |
| Fax | Outbound | 46874939102300 | Call succeed | Long Distance | 19783699514 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46981472102300 | Call succeed | Long Distance | 19783710522 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:07 |
| Fax | Outbound | 46980266302300 | Call succeed | Long Distance | 19783719675 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:07 |
| Fax | Outbound | 46873494702300 | Call succeed | Long Distance | 19783725089 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923478602300 | Call succeed | Long Distance | 19783740850 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 7316169202200 | Call succeed | Long Distance | 19783744982 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926341402301 | Call succeed | Long Distance | 19783884035 | 10/8/2015 11:29 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931816602302 | Call succeed | Long Distance | 19784007066 | 10/8/2015 16:20 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875016702301 | Call succeed | Long Distance | 19784106109 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46934296202300 | Call succeed | Long Distance | 19784330567 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:06 |
| Fax | Outbound | 46927137602301 | Call succeed | Long Distance | 19784460248 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:06 |
| Fax | Outbound | 7316194002200 | Call succeed | Long Distance | 19784460490 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46934235602300 | Call succeed | Long Distance | 19784462966 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46870194402300 | Call succeed | Long Distance | 19784490289 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:08 |
| Fax | Outbound | 46916693502300 | Call succeed | Long Distance | 19784490289 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46920185002300 | Call succeed | Long Distance | 19784530553 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46930152502300 | Call succeed | Long Distance | 19784531777 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:06 |
| Fax | Outbound | 46932379602300 | Call succeed | Long Distance | 19784541681 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46918384702300 | Call succeed | Long Distance | 19784581670 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46930037302300 | Call succeed | Long Distance | 19784583574 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46876698502300 | Call succeed | Long Distance | 19784583735 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:06 |
| Fax | Outbound | 46926374702300 | Call succeed | Long Distance | 19784596125 | 10/8/2015 11:27 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924381002300 | Call succeed | Long Distance | 19784620220 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:06 |
| Fax | Outbound | 46933293302302 | Call succeed | Long Distance | 19784621459 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 7316211102200 | Call succeed | Long Distance | 19784628920 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:07 |
| Fax | Outbound | 46928604802300 | Call succeed | Long Distance | 19784659004 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945773202300 | Call succeed | Long Distance | 19784662282 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:06 |
| Fax | Outbound | 46927113302300 | Call succeed | Long Distance | 19784666307 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935343602300 | Call succeed | Long Distance | 19784686020 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875879502300 | Call succeed | Long Distance | 19784687067 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46937683602300 | Call succeed | Long Distance | 19784708166 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46977452302300 | Call succeed | Long Distance | 19784744537 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 7318865902201 | Call succeed | Long Distance | 19784750008 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46872167402300 | Call succeed | Long Distance | 19785213689 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 7320088502200 | Call succeed | Long Distance | 19785267179 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7313975202200 | Call succeed | Long Distance | 19785317106 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876701602300 | Call succeed | Long Distance | 19785343581 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 7314672602200 | Call succeed | Long Distance | 19785344711 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46982281402300 | Call succeed | Long Distance | 19785346519 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 46920154802301 | Call succeed | Long Distance | 19785348705 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 7317513802200 | Call succeed | Long Distance | 19785376030 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977397902300 | Call succeed | Long Distance | 19785383942 | 10/8/2015 11:59 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:10 |
| Fax | Outbound | 7316546002200 | Call succeed | Long Distance | 19785384721 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316566602200 | Call succeed | Long Distance | 19785384724 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46943416802300 | Call succeed | Long Distance | 19785384818 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46981489402300 | Call succeed | Long Distance | 19785384820 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46917599402300 | Call succeed | Long Distance | 19785420272 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46921479002300 | Call succeed | Long Distance | 19785440023 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46870985702300 | Call succeed | Long Distance | 19785578633 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46979105802300 | Call succeed | Long Distance | 19785625646 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:07 |
| Fax | Outbound | 46934259702300 | Call succeed | Long Distance | 19785970061 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:06 |
| Fax | Outbound | 46936199002300 | Call succeed | Long Distance | 19786303603 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:06 |
| Fax | Outbound | 46936159202300 | Call succeed | Long Distance | 19786304176 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:06 |
| Fax | Outbound | 46938443002300 | Call succeed | Long Distance | 19786305033 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46874969802301 | Call succeed | Long Distance | 19786409840 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:05 |
| Fax | Outbound | 46921408602300 | Call succeed | Long Distance | 19786468553 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:06 |
| Fax | Outbound | 46926352702301 | Call succeed | Long Distance | 19786585587 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:07 |
| Fax | Outbound | 46938765602300 | Call succeed | Long Distance | 19786629498 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:06 |
| Fax | Outbound | 46928624702300 | Call succeed | Long Distance | 19786645028 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:06 |
| Fax | Outbound | 46928511102301 | Call succeed | Long Distance | 19786655808 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 46931885902300 | Call succeed | Long Distance | 19786690046 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:06 |
| Fax | Outbound | 46930093902301 | Call succeed | Long Distance | 19786690054 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46944088802300 | Call succeed | Long Distance | 19786695521 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:08 |
| Fax | Outbound | 46874980502300 | Call succeed | Long Distance | 19786815963 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46870971002300 | Call succeed | Long Distance | 19786825787 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46870143502300 | Call succeed | Long Distance | 19786830663 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916640502300 | Call succeed | Long Distance | 19786830663 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875004502301 | Call succeed | Long Distance | 19786833424 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46875813302300 | Call succeed | Long Distance | 19786854280 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:06 |
| Fax | Outbound | 46872098902300 | Call succeed | Long Distance | 19786854390 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 7314706402200 | Call succeed | Long Distance | 19786854867 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927847002300 | Call succeed | Long Distance | 19786864137 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943511202300 | Call succeed | Long Distance | 19786869586 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920211402300 | Call succeed | Long Distance | 19786871947 | 10/9/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925372802300 | Call succeed | Long Distance | 19786880905 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:07 |
| Fax | Outbound | 46922077002301 | Call succeed | Long Distance | 19786883133 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:06 |
| Fax | Outbound | 7320100802200 | Call succeed | Long Distance | 19786890731 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980337802300 | Call succeed | Long Distance | 19786899041 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:07 |
| Fax | Outbound | 46913705402300 | Call succeed | Long Distance | 19786915139 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981385402301 | Call succeed | Long Distance | 19786915693 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46937651202300 | Call succeed | Long Distance | 19786921322 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:06 |
| Fax | Outbound | 46870135002300 | Call succeed | Long Distance | 19786940991 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916632002300 | Call succeed | Long Distance | 19786940991 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 7317573402202 | Call succeed | Long Distance | 19787030250 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46941720302301 | Call succeed | Long Distance | 19787255918 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:06 |
| Fax | Outbound | 46945042302301 | Call succeed | Long Distance | 19787417742 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46928543302300 | Call succeed | Long Distance | 19787440079 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 7317591402300 | Call succeed | Long Distance | 19787457296 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934235102300 | Call succeed | Long Distance | 19787459857 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:06 |
| Fax | Outbound | 46945806302300 | Call succeed | Long Distance | 19787499585 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:07 |
| Fax | Outbound | 46870147402300 | Call succeed | Long Distance | 19787620511 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46916644502301 | Call succeed | Long Distance | 19787620511 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 7320177302200 | Call succeed | Long Distance | 19787723066 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934207902300 | Call succeed | Long Distance | 19787726898 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:06 |
| Fax | Outbound | 46926334602300 | Call succeed | Long Distance | 19787744389 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 7316200602200 | Call succeed | Long Distance | 19787777945 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46872161802300 | Call succeed | Long Distance | 19787796264 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:06 |
| Fax | Outbound | 46936234902300 | Call succeed | Long Distance | 19787941507 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930896902300 | Call succeed | Long Distance | 19788275002 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46870961002300 | Call succeed | Long Distance | 19788279935 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46922676102300 | Call succeed | Long Distance | 19788401680 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46872124002300 | Call succeed | Long Distance | 19788470112 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46914554302300 | Call succeed | Long Distance | 19788742941 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:05 |
| Fax | Outbound | 46874943302300 | Call succeed | Long Distance | 19788745590 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:07 |
| Fax | Outbound | 46921469902300 | Call succeed | Long Distance | 19788872616 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 7320148202201 | Call succeed | Long Distance | 19789100125 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46943525602300 | Call succeed | Long Distance | 19789127420 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927779302301 | Call succeed | Long Distance | 19789221105 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:06 |
| Fax | Outbound | 7313920002200 | Call succeed | Long Distance | 19789221346 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937689802300 | Call succeed | Long Distance | 19789265620 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927080102300 | Call succeed | Long Distance | 19789272388 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:06 |
| Fax | Outbound | 46939764202300 | Call succeed | Long Distance | 19789274598 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945043902300 | Call succeed | Long Distance | 19789279135 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46980349902300 | Call succeed | Long Distance | 19789340056 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:07 |
| Fax | Outbound | 46874114902300 | Call succeed | Long Distance | 19789468017 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46927833102300 | Call succeed | Long Distance | 19789487530 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46922663502300 | Call succeed | Long Distance | 19789574475 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945073702300 | Call succeed | Long Distance | 19789971401 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46926391302301 | Call succeed | Long Distance | 19792425818 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930108502300 | Call succeed | Long Distance | 19792441991 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 7320129902200 | Call succeed | Long Distance | 19792445352 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316554202200 | Call succeed | Long Distance | 19792517003 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872160402300 | Call succeed | Long Distance | 19792771360 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:07 |
| Fax | Outbound | 46870194502300 | Call succeed | Long Distance | 19792970200 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935325502300 | Call succeed | Long Distance | 19792970504 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:06 |
| Fax | Outbound | 7317617302200 | Call succeed | Long Distance | 19792972395 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945084402300 | Call succeed | Long Distance | 19792979185 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920103502301 | Call succeed | Long Distance | 19794588352 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46930143202300 | Call succeed | Long Distance | 19795322008 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46920168102300 | Call succeed | Long Distance | 19795322119 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46922083102300 | Call succeed | Long Distance | 19795324584 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 7316562502200 | Call succeed | Long Distance | 19795326785 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46928487302300 | Call succeed | Long Distance | 19795326792 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46924417902300 | Call succeed | Long Distance | 19795421010 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:06 |
| Fax | Outbound | 46921454402300 | Call succeed | Long Distance | 19795432205 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46981463602300 | Call succeed | Long Distance | 19795435931 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874111602301 | Call succeed | Long Distance | 19795679783 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46932379102300 | Call succeed | Long Distance | 19795951740 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46874010402300 | Call succeed | Long Distance | 19796270799 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46927789402300 | Call succeed | Long Distance | 19796471270 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46870951402300 | Call succeed | Long Distance | 19796904461 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46935245302300 | Call succeed | Long Distance | 19796904476 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46923361402300 | Call succeed | Long Distance | 19796932962 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:06 |
| Fax | Outbound | 46923426402300 | Call succeed | Long Distance | 19796937327 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874128902300 | Call succeed | Long Distance | 19797258287 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 7320189302200 | Call succeed | Long Distance | 19797318720 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46927098602300 | Call succeed | Long Distance | 19797322310 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:06 |
| Fax | Outbound | 7316529702200 | Call succeed | Long Distance | 19797326922 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46918397802300 | Call succeed | Long Distance | 19797330178 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46929498902300 | Call succeed | Long Distance | 19797642828 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:07 |
| Fax | Outbound | 46927838502300 | Call succeed | Long Distance | 19797643097 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46944987902300 | Call succeed | Long Distance | 19797743053 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870922902300 | Call succeed | Long Distance | 19797744849 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46982276102300 | Call succeed | Long Distance | 19797744986 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7317531602200 | Call succeed | Long Distance | 19797749157 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314734502200 | Call succeed | Long Distance | 19797760873 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46939720002300 | Call succeed | Long Distance | 19797765327 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928625502300 | Call succeed | Long Distance | 19797766295 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46921437402300 | Call succeed | Long Distance | 19797766905 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917636002300 | Call succeed | Long Distance | 19797933114 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:07 |
| Fax | Outbound | 46932375102300 | Call succeed | Long Distance | 19797933945 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:06 |
| Fax | Outbound | 46943419302301 | Call succeed | Long Distance | 19798232785 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46876724802300 | Call succeed | Long Distance | 19798233018 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:07 |
| Fax | Outbound | 46870980202300 | Call succeed | Long Distance | 19798268005 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 7317594702200 | Call succeed | Long Distance | 19798301866 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46923459302300 | Call succeed | Long Distance | 19798305071 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:06 |
| Fax | Outbound | 7317552002200 | Call succeed | Long Distance | 19798361212 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7318823202300 | Call succeed | Long Distance | 19798361562 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46944102502300 | Call succeed | Long Distance | 19798369103 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:06 |
| Fax | Outbound | 46913719202300 | Call succeed | Long Distance | 19798495705 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:07 |
| Fax | Outbound | 46918399202301 | Call succeed | Long Distance | 19798658686 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46925377202300 | Call succeed | Long Distance | 19798659286 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932350202300 | Call succeed | Long Distance | 19798856922 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:06 |
| Fax | Outbound | 46920204102300 | Call succeed | Long Distance | 19804873942 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936139402300 | Call succeed | Long Distance | 19852301617 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 7320162702200 | Call succeed | Long Distance | 19852303935 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875870102300 | Call succeed | Long Distance | 19852305859 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46875836702300 | Call succeed | Long Distance | 19852306653 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:06 |
| Fax | Outbound | 46917622502300 | Call succeed | Long Distance | 19852461008 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:06 |
| Fax | Outbound | 46929496302300 | Call succeed | Long Distance | 19852521400 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 7318814602200 | Call succeed | Long Distance | 19853455800 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918419702300 | Call succeed | Long Distance | 19853459616 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46922068802300 | Call succeed | Long Distance | 19853868080 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:06 |
| Fax | Outbound | 46979087102300 | Call succeed | Long Distance | 19854462483 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:07 |
| Fax | Outbound | 7314744302200 | Call succeed | Long Distance | 19854467614 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917658702300 | Call succeed | Long Distance | 19854472048 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:09 |
| Fax | Outbound | 46870104702300 | Call succeed | Long Distance | 19854472528 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46916603702301 | Call succeed | Long Distance | 19854472528 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:06 |
| Fax | Outbound | 46945068102300 | Call succeed | Long Distance | 19854475670 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920186502300 | Call succeed | Long Distance | 19854755664 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46929486802300 | Call succeed | Long Distance | 19854794090 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:06 |
| Fax | Outbound | 46920098102300 | Call succeed | Long Distance | 19855377584 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945730502300 | Call succeed | Long Distance | 19855421754 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46943478202300 | Call succeed | Long Distance | 19855421958 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46945757602300 | Call succeed | Long Distance | 19855422887 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 7314658302200 | Call succeed | Long Distance | 19855424822 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978943302300 | Call succeed | Long Distance | 19855424988 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:07 |
| Fax | Outbound | 46919473502300 | Call succeed | Long Distance | 19855427571 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 7314743702200 | Call succeed | Long Distance | 19856249106 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936140602300 | Call succeed | Long Distance | 19856325648 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918485102301 | Call succeed | Long Distance | 19856398971 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:07 |
| Fax | Outbound | 46978932302300 | Call succeed | Long Distance | 19856415398 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:05 |
| Fax | Outbound | 46934251702300 | Call succeed | Long Distance | 19856419812 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:05 |
| Fax | Outbound | 7317570402200 | Call succeed | Long Distance | 19856430130 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46981481902300 | Call succeed | Long Distance | 19856434513 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:07 |
| Fax | Outbound | 46945788502300 | Call succeed | Long Distance | 19856435780 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46929537102300 | Call succeed | Long Distance | 19856438510 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875888102300 | Call succeed | Long Distance | 19856461315 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:05 |
| Fax | Outbound | 46977488302300 | Call succeed | Long Distance | 19856495369 | 10/8/2015 12:03 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:14 |
| Fax | Outbound | 46978997102300 | Call succeed | Long Distance | 19856522911 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:07 |
| Fax | Outbound | 7320126202201 | Call succeed | Long Distance | 19856526063 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46937673802300 | Call succeed | Long Distance | 19856618854 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46930969002300 | Call succeed | Long Distance | 19856742814 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46941712002300 | Call succeed | Long Distance | 19856745377 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 46938716102300 | Call succeed | Long Distance | 19856907819 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46980352902300 | Call succeed | Long Distance | 19856909860 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:07 |
| Fax | Outbound | 46870981702300 | Call succeed | Long Distance | 19856931439 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:06 |
| Fax | Outbound | 46933298402300 | Call succeed | Long Distance | 19857260544 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46918376102300 | Call succeed | Long Distance | 19857326688 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46940413102300 | Call succeed | Long Distance | 19857358883 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:06 |
| Fax | Outbound | 46934315502300 | Call succeed | Long Distance | 19857489942 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:06 |
| Fax | Outbound | 46930093802300 | Call succeed | Long Distance | 19857647650 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316157102201 | Call succeed | Long Distance | 19857817538 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46982311902300 | Call succeed | Long Distance | 19857856509 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46927007102300 | Call succeed | Long Distance | 19857987021 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46934213102300 | Call succeed | Long Distance | 19858390319 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:07 |
| Fax | Outbound | 46927049702300 | Call succeed | Long Distance | 19858479902 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:06 |
| Fax | Outbound | 46936164602300 | Call succeed | Long Distance | 19858489964 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 7314665302200 | Call succeed | Long Distance | 19858510053 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944130602300 | Call succeed | Long Distance | 19858510053 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927007802300 | Call succeed | Long Distance | 19858517183 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:07 |
| Fax | Outbound | 7318927902200 | Call succeed | Long Distance | 19858530903 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46940456402300 | Call succeed | Long Distance | 19858578330 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:06 |
| Fax | Outbound | 7317569102300 | Call succeed | Long Distance | 19858684190 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7314684202200 | Call succeed | Long Distance | 19858710046 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924423702300 | Call succeed | Long Distance | 19858731766 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46917680702300 | Call succeed | Long Distance | 19858761700 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46978940302300 | Call succeed | Long Distance | 19858763670 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:07 |
| Fax | Outbound | 46982272802300 | Call succeed | Long Distance | 19858765280 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:07 |
| Fax | Outbound | 7317558402200 | Call succeed | Long Distance | 19858766975 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927009302300 | Call succeed | Long Distance | 19858781431 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875913002300 | Call succeed | Long Distance | 19858783526 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:07 |
| Fax | Outbound | 46981425402300 | Call succeed | Long Distance | 19858922055 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:07 |
| Fax | Outbound | 46943462802300 | Call succeed | Long Distance | 19858923499 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:06 |
| Fax | Outbound | 7316185702200 | Call succeed | Long Distance | 19858926285 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945819102300 | Call succeed | Long Distance | 19858928767 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46978950402300 | Call succeed | Long Distance | 19858933050 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:08 |
| Fax | Outbound | 46945844902300 | Call succeed | Long Distance | 19858934221 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:05 |
| Fax | Outbound | 7317549802300 | Call succeed | Long Distance | 19858938291 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317580002200 | Call succeed | Long Distance | 19858982909 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 46920115002300 | Call succeed | Long Distance | 19858984164 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46935278902300 | Call succeed | Long Distance | 19859170800 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46926334302300 | Call succeed | Long Distance | 19892240929 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:06 |
| Fax | Outbound | 46924361902300 | Call succeed | Long Distance | 19892241424 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:07 |
| Fax | Outbound | 46919494402300 | Call succeed | Long Distance | 19892242065 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46927060102300 | Call succeed | Long Distance | 19892490449 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 7318939002200 | Call succeed | Long Distance | 19892491035 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46917657402300 | Call succeed | Long Distance | 19892495869 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:14 |
| Fax | Outbound | 46918480002300 | Call succeed | Long Distance | 19892496965 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937665702300 | Call succeed | Long Distance | 19892499941 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46943558302300 | Call succeed | Long Distance | 19892692171 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:06 |
| Fax | Outbound | 7320183502200 | Call succeed | Long Distance | 19892694097 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46918450502301 | Call succeed | Long Distance | 19892698054 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46875839202300 | Call succeed | Long Distance | 19892751210 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:06 |
| Fax | Outbound | 46929527402300 | Call succeed | Long Distance | 19892915348 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 46938767202300 | Call succeed | Long Distance | 19892915359 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46936171902300 | Call succeed | Long Distance | 19893401214 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:06 |
| Fax | Outbound | 46921999102300 | Call succeed | Long Distance | 19893452831 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:14 |
| Fax | Outbound | 46943489202300 | Call succeed | Long Distance | 19893482723 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:09 |
| Fax | Outbound | 46940417802300 | Call succeed | Long Distance | 19893486749 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46937579002302 | Call succeed | Long Distance | 19893528451 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:07 |
| Fax | Outbound | 46870997302300 | Call succeed | Long Distance | 19893542606 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939764402300 | Call succeed | Long Distance | 19893546166 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 7314710602200 | Call succeed | Long Distance | 19893548154 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46871018802300 | Call succeed | Long Distance | 19893566287 | 10/9/2015 8:27 | 18885022050 | 408867023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46939705102300 | Call succeed | Long Distance | 19893566396 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:06 |
| Fax | Outbound | 46943481502300 | Call succeed | Long Distance | 19893566710 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46936122402300 | Call succeed | Long Distance | 19893583730 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46927006802300 | Call succeed | Long Distance | 19893583762 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:06 |
| Fax | Outbound | 46926395402300 | Call succeed | Long Distance | 19893583780 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937678302301 | Call succeed | Long Distance | 19893620034 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46871036402300 | Call succeed | Long Distance | 19893624683 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46920139202301 | Call succeed | Long Distance | 19893752175 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46920216402300 | Call succeed | Long Distance | 19893868175 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:14 |
| Fax | Outbound | 46933392402301 | Call succeed | Long Distance | 19894016201 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:06 |
| Fax | Outbound | 46874962602300 | Call succeed | Long Distance | 19894224378 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935272602300 | Call succeed | Long Distance | 19894261168 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:14 |
| Fax | Outbound | 46923375802300 | Call succeed | Long Distance | 19894631713 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46914521502300 | Call succeed | Long Distance | 19894632824 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:06 |
| Fax | Outbound | 7318928902200 | Call succeed | Long Distance | 19894634694 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945820402300 | Call succeed | Long Distance | 19894665456 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870911902300 | Call succeed | Long Distance | 19895830108 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46937573102300 | Call succeed | Long Distance | 19895835325 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919421102300 | Call succeed | Long Distance | 19895837919 | 10/9/2015 9:15 | 18885022050 | 418409023 | 10/9/2015 9:06 | 313134020 | 00:08 |
| Fax | Outbound | 46937635602300 | Call succeed | Long Distance | 19895840307 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46928468502300 | Call succeed | Long Distance | 19895843116 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46913682502300 | Call succeed | Long Distance | 19895843975 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:06 |
| Fax | Outbound | 46937664102300 | Call succeed | Long Distance | 19895885052 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:05 |
| Fax | Outbound | 46917677702300 | Call succeed | Long Distance | 19895886194 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46929523602300 | Call succeed | Long Distance | 19895933385 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:05 |
| Fax | Outbound | 7314751902200 | Call succeed | Long Distance | 19896315129 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936101702300 | Call succeed | Long Distance | 19896317210 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:06 |
| Fax | Outbound | 7318882802200 | Call succeed | Long Distance | 19896317227 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46928597902300 | Call succeed | Long Distance | 19896319949 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46928514502300 | Call succeed | Long Distance | 19896354052 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46938750302300 | Call succeed | Long Distance | 19896354619 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46935332802300 | Call succeed | Long Distance | 19896443724 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:14 |
| Fax | Outbound | 46922023402300 | Call succeed | Long Distance | 19896527355 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:06 |
| Fax | Outbound | 46930967602300 | Call succeed | Long Distance | 19896582192 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:06 |
| Fax | Outbound | 46937625202301 | Call succeed | Long Distance | 19896623343 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:06 |
| Fax | Outbound | 46923476302300 | Call succeed | Long Distance | 19896670493 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46918401502300 | Call succeed | Long Distance | 19896670567 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46930102702300 | Call succeed | Long Distance | 19896672327 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:06 |
| Fax | Outbound | 46936132502300 | Call succeed | Long Distance | 19896676218 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46930967102300 | Call succeed | Long Distance | 19896678745 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:06 |
| Fax | Outbound | 46935282702300 | Call succeed | Long Distance | 19896714000 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46913759802300 | Call succeed | Long Distance | 19896715728 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:08 |
| Fax | Outbound | 46870140802300 | Call succeed | Long Distance | 19896719253 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:06 |
| Fax | Outbound | 46916637802300 | Call succeed | Long Distance | 19896719253 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |
| Fax | Outbound | 46913731802300 | Call succeed | Long Distance | 19896722120 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:07 |
| Fax | Outbound | 46875862302300 | Call succeed | Long Distance | 19896730064 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46945803902300 | Call succeed | Long Distance | 19896730283 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927806902300 | Call succeed | Long Distance | 19896731591 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:06 |
| Fax | Outbound | 46936233102300 | Call succeed | Long Distance | 19896734502 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:06 |
| Fax | Outbound | 46940448902300 | Call succeed | Long Distance | 19896824743 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:06 |
| Fax | Outbound | 46920129702300 | Call succeed | Long Distance | 19896843340 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46940432002300 | Call succeed | Long Distance | 19896852760 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:14 |
| Fax | Outbound | 46921478602301 | Call succeed | Long Distance | 19896952757 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:07 |
| Fax | Outbound | 46940427902301 | Call succeed | Long Distance | 19896955810 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46918476902300 | Call succeed | Long Distance | 19897058511 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46928531602300 | Call succeed | Long Distance | 19897231257 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:06 |
| Fax | Outbound | 46945014602300 | Call succeed | Long Distance | 19897233507 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:06 |
| Fax | Outbound | 46979124302300 | Call succeed | Long Distance | 19897238164 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46874087202301 | Call succeed | Long Distance | 19897238269 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46934339802301 | Call succeed | Long Distance | 19897290850 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Fax | Outbound | 46935277302300 | Call succeed | Long Distance | 19897294032 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46876732402300 | Call succeed | Long Distance | 19897294849 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46876703802300 | Call succeed | Long Distance | 19897297680 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:06 |
| Fax | Outbound | 46925388502300 | Call succeed | Long Distance | 19897310681 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:06 |
| Fax | Outbound | 46927824702300 | Call succeed | Long Distance | 19897317639 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:06 |
| Fax | Outbound | 46930985802300 | Call succeed | Long Distance | 19897317954 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:06 |
| Fax | Outbound | 7320128302200 | Call succeed | Long Distance | 19897321102 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:06 |
| Fax | Outbound | 46927110902300 | Call succeed | Long Distance | 19897327865 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:05 |
| Fax | Outbound | 46918416202300 | Call succeed | Long Distance | 19897338487 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875882102300 | Call succeed | Long Distance | 19897347390 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920151102300 | Call succeed | Long Distance | 19897422183 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:05 |
| Fax | Outbound | 46918501302300 | Call succeed | Long Distance | 19897424298 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46928479502300 | Call succeed | Long Distance | 19897465070 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46921436302300 | Call succeed | Long Distance | 19897520074 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:06 |
| Fax | Outbound | 46927039602300 | Call succeed | Long Distance | 19897520709 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:05 |
| Fax | Outbound | 7316174702200 | Call succeed | Long Distance | 19897551463 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46931899802300 | Call succeed | Long Distance | 19897553624 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46937504102300 | Call succeed | Long Distance | 19897554693 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46927086402301 | Call succeed | Long Distance | 19897596454 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46934339202300 | Call succeed | Long Distance | 19897724084 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318834902200 | Call succeed | Long Distance | 19897724846 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46926357902300 | Call succeed | Long Distance | 19897735061 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46927780802300 | Call succeed | Long Distance | 19897744335 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:06 |
| Fax | Outbound | 46871012202300 | Call succeed | Long Distance | 19897754680 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46938444702300 | Call succeed | Long Distance | 19897795283 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938757502300 | Call succeed | Long Distance | 19897795293 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46870995002300 | Call succeed | Long Distance | 19897810950 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:06 |
| Fax | Outbound | 46871038302300 | Call succeed | Long Distance | 19897812756 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931870802300 | Call succeed | Long Distance | 19897813209 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:06 |
| Fax | Outbound | 46922015302300 | Call succeed | Long Distance | 19897852267 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46931027902300 | Call succeed | Long Distance | 19897903651 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:06 |
| Fax | Outbound | 46932330402300 | Call succeed | Long Distance | 19897905035 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:06 |
| Fax | Outbound | 46933322902300 | Call succeed | Long Distance | 19897907441 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 7318853502200 | Call succeed | Long Distance | 19897912083 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46928607202300 | Call succeed | Long Distance | 19897913466 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920183502300 | Call succeed | Long Distance | 19897913859 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46943411002302 | Call succeed | Long Distance | 19897915152 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930911602300 | Call succeed | Long Distance | 19897916746 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:06 |
| Fax | Outbound | 46920195702300 | Call succeed | Long Distance | 19897921090 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46874102802300 | Call succeed | Long Distance | 19897921118 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46931780902300 | Call succeed | Long Distance | 19897922235 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:06 |
| Fax | Outbound | 46933340402300 | Call succeed | Long Distance | 19897935075 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46928613802300 | Call succeed | Long Distance | 19897935450 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46930094902300 | Call succeed | Long Distance | 19897937137 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:06 |
| Fax | Outbound | 46977486402300 | Call succeed | Long Distance | 19897937411 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:07 |
| Fax | Outbound | 7313919602200 | Call succeed | Long Distance | 19897939132 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977459202300 | Call succeed | Long Distance | 19897976007 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:07 |
| Fax | Outbound | 46923479102300 | Call succeed | Long Distance | 19897992251 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:07 |
| Fax | Outbound | 46929536702300 | Call succeed | Long Distance | 19897992442 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927119002300 | Call succeed | Long Distance | 19897992642 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 7314748302200 | Call succeed | Long Distance | 19897998700 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937567502300 | Call succeed | Long Distance | 19898025955 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928559202300 | Call succeed | Long Distance | 19898028815 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46933368402300 | Call succeed | Long Distance | 19898237881 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:06 |
| Fax | Outbound | 46918418902300 | Call succeed | Long Distance | 19898266749 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46935321802300 | Call succeed | Long Distance | 19898314306 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:06 |
| Fax | Outbound | 46870981502300 | Call succeed | Long Distance | 19898317116 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46977470802300 | Call succeed | Long Distance | 19898320080 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:07 |
| Fax | Outbound | 46874068402300 | Call succeed | Long Distance | 19898379473 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46945749502300 | Call succeed | Long Distance | 19898390094 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46914563102300 | Call succeed | Long Distance | 19898393344 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46943440902300 | Call succeed | Long Distance | 19898393810 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46874077202301 | Call succeed | Long Distance | 19898398817 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46930153802300 | Call succeed | Long Distance | 19898421110 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46871041602300 | Call succeed | Long Distance | 19898451820 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46938775902300 | Call succeed | Long Distance | 19898455050 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931012702300 | Call succeed | Long Distance | 19898472008 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:06 |
| Fax | Outbound | 46939654502300 | Call succeed | Long Distance | 19898562209 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:05 |
| Fax | Outbound | 46930960602300 | Call succeed | Long Distance | 19898658099 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46923475902300 | Call succeed | Long Distance | 19898658582 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46931793702300 | Call succeed | Long Distance | 19898683645 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939692002300 | Call succeed | Long Distance | 19898715530 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923429702300 | Call succeed | Long Distance | 19898721245 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46939723002300 | Call succeed | Long Distance | 19898729942 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:06 |
| Fax | Outbound | 46918400002300 | Call succeed | Long Distance | 19898733949 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46937662802300 | Call succeed | Long Distance | 19898755023 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:06 |
| Fax | Outbound | 46927137202300 | Call succeed | Long Distance | 19898758903 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:07 |
| Fax | Outbound | 46930056402300 | Call succeed | Long Distance | 19898762881 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:06 |
| Fax | Outbound | 46870928902300 | Call succeed | Long Distance | 19898833551 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46977422202300 | Call succeed | Long Distance | 19898839131 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:07 |
| Fax | Outbound | 46938651102300 | Call succeed | Long Distance | 19898839537 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46875876702300 | Call succeed | Long Distance | 19898910701 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:06 |
| Fax | Outbound | 46939744502300 | Call succeed | Long Distance | 19898922901 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:08 |
| Fax | Outbound | 7314727002200 | Call succeed | Long Distance | 19898923080 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46924364802300 | Call succeed | Long Distance | 19898923140 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:05 |
| Fax | Outbound | 7320078002200 | Call succeed | Long Distance | 19898928930 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943589502300 | Call succeed | Long Distance | 19898936412 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923456802300 | Call succeed | Long Distance | 19898942499 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:06 |
| Fax | Outbound | 46934268302300 | Call succeed | Long Distance | 19898945684 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:06 |
| Fax | Outbound | 46874028102301 | Call succeed | Long Distance | 19898949018 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46943412902300 | Call succeed | Long Distance | 19899218765 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Voice | Outbound | 344674523023 | Call succeed | SIP | 1 | 10/29/2015 10:35 | 383 | 164313022 | 10/29/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343215278023 | Call succeed | SIP | 2 | 10/27/2015 8:48 | 352 | 341786023 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332990755023 | Call succeed | SIP | 3 | 10/5/2015 15:21 | 350 | 164324022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 335513074023 | Call succeed | SIP | 3 | 10/9/2015 13:19 | 350 | 164324022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 331953805023 | Call succeed | SIP | 3 | 10/2/2015 12:57 | 353 | 334511023 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 334596653023 | Call succeed | SIP | 3 | 10/8/2015 8:58 | 354 | 334512023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335278700023 | Call succeed | SIP | 3 | 10/9/2015 9:34 | 354 | 334512023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340299774023 | Call succeed | SIP | 3 | 10/20/2015 8:16 | 354 | 334512023 | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 343403044023 | Call succeed | SIP | 3 | 10/27/2015 11:32 | 365 | 164325022 | 10/27/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332641539023 | Call succeed | SIP | 3 | 10/5/2015 9:58 | 367 | 164336022 | 10/5/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 332901595023 | Call succeed | SIP | 3 | 10/5/2015 13:38 | 367 | 164336022 | 10/5/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 331830508023 | Call succeed | SIP | 3 | 10/2/2015 10:56 | 372 | 164309022 | 10/2/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337693203023 | Call succeed | SIP | 3 | 10/14/2015 12:23 | 372 | 164309022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 338256797023 | Call succeed | SIP | 3 | 10/15/2015 10:44 | 372 | 164309022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339794101023 | Call succeed | SIP | 3 | 10/19/2015 10:57 | 372 | 164309022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 345323452023 | Call succeed | SIP | 3 | 10/30/2015 10:48 | 372 | 164309022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 333989939023 | Call succeed | SIP | 3 | 10/7/2015 9:40 | 382 | 164317022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 345474699023 | Call succeed | SIP | 3 | 10/30/2015 13:16 | 382 | 164317022 | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 332820779023 | Call succeed | SIP | 3 | 10/5/2015 12:28 | 383 | 164313022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 341034461023 | Call succeed | SIP | 3 | 10/21/2015 9:09 | 383 | 164313022 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 330980336023 | Call succeed | SIP | 3 | 10/1/2015 7:45 | 386 | 164316022 | 10/1/2015 7:45 | 313134020 | ########### |
| Voice | Outbound | 330980402023 | Call succeed | SIP | 3 | 10/1/2015 7:46 | 386 | 164316022 | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 342917264023 | Call succeed | SIP | 3 | 10/26/2015 14:22 | 386 | 164316022 | 10/26/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 343855004023 | Call succeed | SIP | 3 | 10/28/2015 8:19 | 394 | 164318022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 341790849023 | Call succeed | SIP | 3 | 10/23/2015 10:38 | 399 | 164308022 | 10/23/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 341618387023 | Call succeed | SIP | 4 | 10/23/2015 7:52 | 350 | 164324022 | 10/23/2015 7:49 | 313134020 | 00:02 |
| Voice | Outbound | 341729943023 | Call succeed | SIP | 4 | 10/23/2015 9:42 | 350 | 164324022 | 10/23/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 341747634023 | Call succeed | SIP | 4 | 10/23/2015 9:57 | 350 | 164324022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 343927610023 | Call succeed | SIP | 4 | 10/28/2015 9:29 | 350 | 164324022 | 10/28/2015 9:25 | 313134020 | 00:04 |
| Voice | Outbound | 330947636023 | Call succeed | SIP | 4 | 10/1/2015 7:12 | 357 | 334515023 | 10/1/2015 7:09 | 313134020 | 00:03 |
| Voice | Outbound | 331402910023 | Call succeed | SIP | 4 | 10/1/2015 14:15 | 357 | 334515023 | 10/1/2015 14:15 | 313134020 | 00:04 |
| Voice | Outbound | 334100665023 | Call succeed | SIP | 4 | 10/7/2015 11:21 | 357 | 334515023 | 10/7/2015 11:18 | 313134020 | 00:03 |
| Voice | Outbound | 334509052023 | Call succeed | SIP | 4 | 10/8/2015 7:35 | 357 | 334515023 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 335463931023 | Call succeed | SIP | 4 | 10/9/2015 12:38 | 357 | 334515023 | 10/9/2015 12:29 | 313134020 | 00:08 |
| Voice | Outbound | 336380578023 | Call succeed | SIP | 4 | 10/12/2015 13:18 | 357 | 334515023 | 10/12/2015 13:15 | 313134020 | 00:03 |
| Voice | Outbound | 337697235023 | Call succeed | SIP | 4 | 10/14/2015 12:34 | 357 | 334515023 | 10/14/2015 12:27 | 313134020 | 00:06 |
| Voice | Outbound | 338472994023 | Call succeed | SIP | 4 | 10/15/2015 14:03 | 357 | 334515023 | 10/15/2015 13:56 | 313134020 | 00:07 |
| Voice | Outbound | 339526064023 | Call succeed | SIP | 4 | 10/19/2015 6:47 | 357 | 334515023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339858410023 | Call succeed | SIP | 4 | 10/19/2015 11:56 | 357 | 334515023 | 10/19/2015 11:50 | 313134020 | 00:05 |
| Voice | Outbound | 339921839023 | Call succeed | SIP | 4 | 10/19/2015 12:49 | 357 | 334515023 | 10/19/2015 12:44 | 313134020 | 00:05 |
| Voice | Outbound | 341717234023 | Call succeed | SIP | 4 | 10/23/2015 9:28 | 357 | 334515023 | 10/23/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 341890404023 | Call succeed | SIP | 4 | 10/23/2015 12:17 | 357 | 334515023 | 10/23/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 342842853023 | Call succeed | SIP | 4 | 10/26/2015 13:18 | 357 | 334515023 | 10/26/2015 13:13 | 313134020 | 00:05 |
| Voice | Outbound | 344189845023 | Call succeed | SIP | 4 | 10/28/2015 13:17 | 357 | 334515023 | 10/28/2015 13:14 | 313134020 | 00:03 |
| Voice | Outbound | 344683312023 | Call succeed | SIP | 4 | 10/29/2015 10:46 | 357 | 334515023 | 10/29/2015 10:42 | 313134020 | 00:03 |
| Voice | Outbound | 345338041023 | Call succeed | SIP | 4 | 10/30/2015 11:07 | 357 | 334515023 | 10/30/2015 11:02 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335430107023 | Call succeed | SIP | 4 | 10/9/2015 12:03 | 361 | 164341022 | 10/9/2015 11:57 | 313134020 | 00:05 |
| Voice | Outbound | 336045275023 | Call succeed | SIP | 4 | 10/12/2015 7:54 | 361 | 164341022 | 10/12/2015 7:51 | 313134020 | 00:02 |
| Voice | Outbound | 343418004023 | Call succeed | SIP | 4 | 10/27/2015 11:47 | 364 | 164339022 | 10/27/2015 11:44 | 313134020 | 00:02 |
| Voice | Outbound | 344553756023 | Call succeed | SIP | 4 | 10/29/2015 8:49 | 364 | 164339022 | 10/29/2015 8:45 | 313134020 | 00:04 |
| Voice | Outbound | 344789177023 | Call succeed | SIP | 4 | 10/29/2015 12:29 | 364 | 164339022 | 10/29/2015 12:16 | 313134020 | 00:13 |
| Voice | Outbound | 108388309022 | Call succeed | SIP | 4 | 10/22/2015 7:57 | 366 | 164334022 | 10/22/2015 7:50 | 313134020 | 00:06 |
| Voice | Outbound | 331090137023 | Call succeed | SIP | 4 | 10/1/2015 9:31 | 366 | 164334022 | 10/1/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 331388174023 | Call succeed | SIP | 4 | 10/1/2015 14:03 | 366 | 164334022 | 10/1/2015 13:59 | 313134020 | 00:03 |
| Voice | Outbound | 332875555023 | Call succeed | SIP | 4 | 10/5/2015 13:18 | 366 | 164334022 | 10/5/2015 13:15 | 313134020 | 00:02 |
| Voice | Outbound | 333305794023 | Call succeed | SIP | 4 | 10/6/2015 9:39 | 366 | 164334022 | 10/6/2015 9:35 | 313134020 | 00:04 |
| Voice | Outbound | 334823805023 | Call succeed | SIP | 4 | 10/8/2015 12:25 | 366 | 164334022 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Voice | Outbound | 336654630023 | Call succeed | SIP | 4 | 10/13/2015 7:28 | 366 | 164334022 | 10/13/2015 7:23 | 313134020 | 00:05 |
| Voice | Outbound | 336986736023 | Call succeed | SIP | 4 | 10/13/2015 12:07 | 366 | 164334022 | 10/13/2015 12:03 | 313134020 | 00:04 |
| Voice | Outbound | 340422709023 | Call succeed | SIP | 4 | 10/20/2015 10:09 | 366 | 164334022 | 10/20/2015 10:04 | 313134020 | 00:05 |
| Voice | Outbound | 341981570023 | Call succeed | SIP | 4 | 10/23/2015 13:56 | 366 | 164334022 | 10/23/2015 13:50 | 313134020 | 00:06 |
| Voice | Outbound | 342914904023 | Call succeed | SIP | 4 | 10/26/2015 14:27 | 366 | 164334022 | 10/26/2015 14:20 | 313134020 | 00:06 |
| Voice | Outbound | 343144971023 | Call succeed | SIP | 4 | 10/27/2015 7:46 | 366 | 164334022 | 10/27/2015 7:43 | 313134020 | 00:02 |
| Voice | Outbound | 344501255023 | Call succeed | SIP | 4 | 10/29/2015 8:00 | 366 | 164334022 | 10/29/2015 7:56 | 313134020 | 00:04 |
| Voice | Outbound | 345350463023 | Call succeed | SIP | 4 | 10/30/2015 11:17 | 366 | 164334022 | 10/30/2015 11:14 | 313134020 | 00:03 |
| Voice | Outbound | 332901798023 | Call succeed | SIP | 4 | 10/5/2015 13:42 | 367 | 164336022 | 10/5/2015 13:38 | 313134020 | 00:03 |
| Voice | Outbound | 334738476023 | Call succeed | SIP | 4 | 10/8/2015 11:07 | 367 | 164336022 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 338300898023 | Call succeed | SIP | 4 | 10/15/2015 11:27 | 367 | 164336022 | 10/15/2015 11:22 | 313134020 | 00:04 |
| Voice | Outbound | 338380486023 | Call succeed | SIP | 4 | 10/15/2015 12:43 | 367 | 164336022 | 10/15/2015 12:31 | 313134020 | 00:11 |
| Voice | Outbound | 342654830023 | Call succeed | SIP | 4 | 10/26/2015 10:58 | 367 | 164336022 | 10/26/2015 10:36 | 313134020 | 00:21 |
| Voice | Outbound | 343288767023 | Call succeed | SIP | 4 | 10/27/2015 9:54 | 367 | 164336022 | 10/27/2015 9:52 | 313134020 | 00:01 |
| Voice | Outbound | 343874022023 | Call succeed | SIP | 4 | 10/28/2015 8:40 | 367 | 164336022 | 10/28/2015 8:37 | 313134020 | 00:03 |
| Voice | Outbound | 344230967023 | Call succeed | SIP | 4 | 10/28/2015 13:52 | 367 | 164336022 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344231939023 | Call succeed | SIP | 4 | 10/28/2015 13:54 | 367 | 164336022 | 10/28/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 344233602023 | Call succeed | SIP | 4 | 10/28/2015 13:57 | 367 | 164336022 | 10/28/2015 13:54 | 313134020 | 00:03 |
| Voice | Outbound | 331319870023 | Call succeed | SIP | 4 | 10/1/2015 13:00 | 368 | 164338022 | 10/1/2015 12:55 | 313134020 | 00:05 |
| Voice | Outbound | 334460564023 | Call succeed | SIP | 4 | 10/8/2015 6:37 | 368 | 164338022 | 10/8/2015 6:33 | 313134020 | 00:03 |
| Voice | Outbound | 333988098023 | Call succeed | SIP | 4 | 10/7/2015 9:38 | 372 | 164309022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 331062338023 | Call succeed | SIP | 4 | 10/1/2015 9:08 | 376 | 164305022 | 10/1/2015 9:04 | 313134020 | 00:04 |
| Voice | Outbound | 331985049023 | Call succeed | SIP | 4 | 10/2/2015 13:32 | 376 | 164305022 | 10/2/2015 13:29 | 313134020 | 00:02 |
| Voice | Outbound | 341408942023 | Call succeed | SIP | 4 | 10/21/2015 15:07 | 380 | 313134020 | 10/21/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 340672829023 | Call succeed | SIP | 4 | 10/20/2015 13:40 | 383 | 164313022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 343295511023 | Call succeed | SIP | 4 | 10/27/2015 9:59 | 383 | 164313022 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331873751023 | Call succeed | SIP | 4 | 10/2/2015 11:39 | 387 | 164331022 | 10/2/2015 11:37 | 313134020 | 00:02 |
| Voice | Outbound | 333573791023 | Call succeed | SIP | 4 | 10/6/2015 13:28 | 387 | 164331022 | 10/6/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 334712527023 | Call succeed | SIP | 4 | 10/8/2015 10:44 | 387 | 164331022 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 340975976023 | Call succeed | SIP | 4 | 10/21/2015 8:18 | 387 | 164331022 | 10/21/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 341894277023 | Call succeed | SIP | 4 | 10/23/2015 12:17 | 387 | 164331022 | 10/23/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342522224023 | Call succeed | SIP | 4 | 10/26/2015 8:43 | 387 | 164331022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334527991023 | Call succeed | SIP | 5 | 10/8/2015 7:54 | 366 | 164334022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 109049667022 | Call succeed | SIP | 5 | 10/30/2015 3:15 | 372 | 164309022 | 10/30/2015 3:15 | 313134020 | 00:00 |
| Voice | Outbound | 108479993022 | Call succeed | SIP | 6 | 10/22/2015 9:16 | 350 | 164324022 | 10/22/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 340375297023 | Call succeed | SIP | 6 | 10/20/2015 9:23 | 350 | 164324022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 338164576023 | Call succeed | SIP | 6 | 10/15/2015 9:21 | 372 | 164309022 | 10/15/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333496989023 | Call succeed | SIP | 7 | 10/6/2015 12:19 | 351 | 338806023 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334105280023 | Call succeed | SIP | 7 | 10/7/2015 11:23 | 357 | 334515023 | 10/7/2015 11:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335348342023 | Call succeed | SIP | 7 | 10/9/2015 10:41 | 362 | 164340022 | 10/9/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 337758548023 | Call succeed | SIP | 7 | 10/14/2015 13:23 | 362 | 164340022 | 10/14/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 333323914023 | Call succeed | SIP | 7 | 10/6/2015 9:52 | 366 | 164334022 | 10/6/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 333329379023 | Call succeed | SIP | 7 | 10/6/2015 9:58 | 366 | 164334022 | 10/6/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 333415260023 | Call succeed | SIP | 7 | 10/6/2015 11:11 | 366 | 164334022 | 10/6/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 333417218023 | Call succeed | SIP | 7 | 10/6/2015 11:13 | 366 | 164334022 | 10/6/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 333425014023 | Call succeed | SIP | 7 | 10/6/2015 11:19 | 366 | 164334022 | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Call succeed | SIP | 8 | 10/27/2015 11:31 | 352 | 341786023 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 345368698023 | Call succeed | SIP | 9 | 10/30/2015 11:31 | 351 | 338806023 | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343375255023 | Call succeed | SIP | 34 | 10/27/2015 11:08 | 386 | 164316022 | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342917239023 | Call succeed | SIP | 37 | 10/26/2015 14:22 | 386 | 164316022 | 10/26/2015 14:22 | 313134020 | ########### |
| Voice | Outbound | 331615570023 | Call succeed | SIP | 61 | 10/2/2015 7:22 | 383 | 164313022 | 10/2/2015 7:22 | 313134020 | ########### |
| Voice | Outbound | 331197694023 | Call succeed | SIP | 330 | 10/1/2015 11:16 | 351 | 338806023 | 10/1/2015 11:07 | 313134020 | 00:08 |
| Voice | Outbound | 340485374023 | Call succeed | SIP | 330 | 10/20/2015 11:05 | 351 | 338806023 | 10/20/2015 10:59 | 313134020 | 00:06 |
| Voice | Outbound | 344222023023 | Call succeed | SIP | 330 | 10/28/2015 13:44 | 351 | 338806023 | 10/28/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 108754507022 | Call succeed | SIP | 330 | 10/22/2015 13:22 | 355 | 164328022 | 10/22/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 333373859023 | Call succeed | SIP | 330 | 10/6/2015 10:37 | 355 | 164328022 | 10/6/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 333498746023 | Call succeed | SIP | 330 | 10/6/2015 12:20 | 355 | 164328022 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 334180989023 | Call succeed | SIP | 330 | 10/7/2015 12:28 | 355 | 164328022 | 10/7/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 336176487023 | Call succeed | SIP | 330 | 10/12/2015 10:00 | 355 | 164328022 | 10/12/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338175475023 | Call succeed | SIP | 330 | 10/15/2015 9:31 | 355 | 164328022 | 10/15/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 338864929023 | Call succeed | SIP | 330 | 10/16/2015 10:01 | 355 | 164328022 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 338865992023 | Call succeed | SIP | 330 | 10/16/2015 10:03 | 355 | 164328022 | 10/16/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 108579935022 | Call succeed | SIP | 330 | 10/22/2015 10:47 | 358 | 341321023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 331296057023 | Call succeed | SIP | 330 | 10/1/2015 12:36 | 358 | 341321023 | 10/1/2015 12:33 | 313134020 | 00:03 |
| Voice | Outbound | 333664997023 | Call succeed | SIP | 330 | 10/6/2015 15:08 | 358 | 341321023 | 10/6/2015 15:05 | 313134020 | 00:03 |
| Voice | Outbound | 336892660023 | Call succeed | SIP | 330 | 10/13/2015 10:50 | 358 | 341321023 | 10/13/2015 10:47 | 313134020 | 00:03 |
| Voice | Outbound | 338851469023 | Call succeed | SIP | 330 | 10/16/2015 9:52 | 358 | 341321023 | 10/16/2015 9:48 | 313134020 | 00:04 |
| Voice | Outbound | 334255168023 | Call succeed | SIP | 330 | 10/7/2015 13:34 | 359 | 164327022 | 10/7/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 108528219022 | Call succeed | SIP | 330 | 10/22/2015 10:00 | 364 | 164339022 | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 108635748022 | Call succeed | SIP | 330 | 10/22/2015 11:38 | 364 | 164339022 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Voice | Outbound | 333250940023 | Call succeed | SIP | 330 | 10/6/2015 8:48 | 364 | 164339022 | 10/6/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 333565461023 | Call succeed | SIP | 330 | 10/6/2015 13:24 | 364 | 164339022 | 10/6/2015 13:19 | 313134020 | 00:05 |
| Voice | Outbound | 334092809023 | Call succeed | SIP | 330 | 10/7/2015 11:12 | 364 | 164339022 | 10/7/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 334130469023 | Call succeed | SIP | 330 | 10/7/2015 11:44 | 364 | 164339022 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 334155789023 | Call succeed | SIP | 330 | 10/7/2015 12:13 | 364 | 164339022 | 10/7/2015 12:05 | 313134020 | 00:08 |
| Voice | Outbound | 334265602023 | Call succeed | SIP | 330 | 10/7/2015 13:45 | 364 | 164339022 | 10/7/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334270609023 | Call succeed | SIP | 330 | 10/7/2015 13:53 | 364 | 164339022 | 10/7/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 339080563023 | Call succeed | SIP | 330 | 10/19/2015 11:19 | 364 | 164339022 | 10/19/2015 11:09 | 313134020 | 00:10 |
| Voice | Outbound | 344727662023 | Call succeed | SIP | 330 | 10/29/2015 11:25 | 364 | 164339022 | 10/29/2015 11:21 | 313134020 | 00:03 |
| Voice | Outbound | 343288193023 | Call succeed | SIP | 330 | 10/27/2015 9:52 | 367 | 164336022 | 10/27/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 343290297023 | Call succeed | SIP | 330 | 10/27/2015 10:01 | 367 | 164336022 | 10/27/2015 9:54 | 313134020 | 00:07 |
| Voice | Outbound | 336782249023 | Call succeed | SIP | 330 | 10/13/2015 9:15 | 368 | 164338022 | 10/13/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 336819229023 | Call succeed | SIP | 330 | 10/13/2015 9:53 | 368 | 164338022 | 10/13/2015 9:46 | 313134020 | 00:04 |
| Voice | Outbound | 343341089023 | Call succeed | SIP | 330 | 10/27/2015 10:39 | 369 | 340929023 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 334241290023 | Call succeed | SIP | 330 | 10/7/2015 13:23 | 372 | 164309022 | 10/7/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 338838223023 | Call succeed | SIP | 330 | 10/15/2015 12:39 | 372 | 164309022 | 10/15/2015 12:38 | 313134020 | 00:01 |
| Voice | Outbound | 331126211023 | Call succeed | SIP | 330 | 10/1/2015 10:07 | 379 | 164320022 | 10/1/2015 10:02 | 313134020 | 00:04 |
| Voice | Outbound | 332640086023 | Call succeed | SIP | 330 | 10/5/2015 9:57 | 379 | 164320022 | 10/5/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 334225520023 | Call succeed | SIP | 330 | 10/7/2015 13:14 | 379 | 164320022 | 10/7/2015 13:07 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336210622023 | Call succeed | SIP | 330 | 10/12/2015 11:16 | 379 | 164320022 | 10/12/2015 10:32 | 313134020 | 00:43 |
| Voice | Outbound | 336360027023 | Call succeed | SIP | 330 | 10/12/2015 12:55 | 379 | 164320022 | 10/12/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 338226732023 | Call succeed | SIP | 330 | 10/15/2015 10:21 | 379 | 164320022 | 10/15/2015 10:17 | 313134020 | 00:03 |
| Voice | Outbound | 340727280023 | Call succeed | SIP | 330 | 10/20/2015 14:38 | 379 | 164320022 | 10/20/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 343301044023 | Call succeed | SIP | 330 | 10/27/2015 10:10 | 379 | 164320022 | 10/27/2015 10:03 | 313134020 | 00:07 |
| Voice | Outbound | 345319841023 | Call succeed | SIP | 330 | 10/30/2015 10:47 | 379 | 164320022 | 10/30/2015 10:44 | 313134020 | 00:02 |
| Voice | Outbound | 332054329023 | Call succeed | SIP | 330 | 10/2/2015 15:03 | 380 | 313134020 | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 332054704023 | Call succeed | SIP | 330 | 10/2/2015 15:04 | 380 | 313134020 | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 341423184023 | Call succeed | SIP | 330 | 10/21/2015 15:34 | 380 | 313134020 | 10/21/2015 15:31 | 313134020 | 00:03 |
| Voice | Outbound | 336767070023 | Call succeed | SIP | 330 | 10/13/2015 9:03 | 383 | 164313022 | 10/13/2015 9:03 | 313134020 | 00:04 |
| Voice | Outbound | 334927817023 | Call succeed | SIP | 330 | 10/8/2015 14:19 | 385 | 164314022 | 10/8/2015 14:00 | 313134020 | 00:18 |
| Voice | Outbound | 343643899023 | Call succeed | SIP | 330 | 10/27/2015 15:36 | 385 | 164314022 | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 344315193023 | Call succeed | SIP | 330 | 10/28/2015 15:43 | 385 | 164314022 | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 344315579023 | Call succeed | SIP | 330 | 10/28/2015 15:43 | 385 | 164314022 | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 345325716023 | Call succeed | SIP | 330 | 10/30/2015 10:51 | 393 | 164323022 | 10/30/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 108569978022 | Call succeed | SIP | 330 | 10/22/2015 10:39 | 396 | 334510023 | 10/22/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 340314920023 | Call succeed | SIP | 330 | 10/20/2015 8:32 | 396 | 334510023 | 10/20/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 342879581023 | Call succeed | SIP | 330 | 10/26/2015 13:47 | 396 | 334510023 | 10/26/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 336806609023 | Call succeed | SIP | 330 | 10/13/2015 9:37 | 398 | 334516023 | 10/13/2015 9:35 | 313134020 | 00:02 |
| Voice | Outbound | 333947508023 | Call succeed | SIP | 331 | 10/7/2015 9:03 | 330 | 292934023 | 10/7/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 333949432023 | Call succeed | SIP | 331 | 10/7/2015 9:04 | 330 | 292934023 | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336807066023 | Call succeed | SIP | 331 | 10/13/2015 9:37 | 330 | 292934023 | 10/13/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 344565818023 | Call succeed | SIP | 331 | 10/29/2015 8:58 | 330 | 292934023 | 10/29/2015 8:56 | 313134020 | 00:02 |
| Voice | Outbound | 332517813023 | Call succeed | SIP | 331 | 10/5/2015 8:08 | 355 | 164328022 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 333497385023 | Call succeed | SIP | 331 | 10/6/2015 12:20 | 355 | 164328022 | 10/6/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 333635394023 | Call succeed | SIP | 331 | 10/6/2015 14:30 | 358 | 341321023 | 10/6/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 334129713023 | Call succeed | SIP | 331 | 10/7/2015 11:53 | 358 | 341321023 | 10/7/2015 11:43 | 313134020 | 00:10 |
| Voice | Outbound | 334168993023 | Call succeed | SIP | 331 | 10/7/2015 12:20 | 358 | 341321023 | 10/7/2015 12:17 | 313134020 | 00:03 |
| Voice | Outbound | 336262377023 | Call succeed | SIP | 331 | 10/12/2015 11:25 | 358 | 341321023 | 10/12/2015 11:21 | 313134020 | 00:03 |
| Voice | Outbound | 341844240023 | Call succeed | SIP | 331 | 10/23/2015 11:33 | 358 | 341321023 | 10/23/2015 11:29 | 313134020 | 00:04 |
| Voice | Outbound | 343385639023 | Call succeed | SIP | 331 | 10/27/2015 11:18 | 358 | 341321023 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344004063023 | Call succeed | SIP | 331 | 10/28/2015 10:37 | 358 | 341321023 | 10/28/2015 10:33 | 313134020 | 00:04 |
| Voice | Outbound | 344838569023 | Call succeed | SIP | 331 | 10/29/2015 13:05 | 358 | 341321023 | 10/29/2015 13:00 | 313134020 | 00:05 |
| Voice | Outbound | 345308090023 | Call succeed | SIP | 331 | 10/30/2015 10:36 | 358 | 341321023 | 10/30/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 334255269023 | Call succeed | SIP | 331 | 10/7/2015 13:40 | 359 | 164327022 | 10/7/2015 13:34 | 313134020 | 00:05 |
| Voice | Outbound | 335395881023 | Call succeed | SIP | 331 | 10/9/2015 11:27 | 359 | 164327022 | 10/9/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 337052544023 | Call succeed | SIP | 331 | 10/13/2015 13:01 | 359 | 164327022 | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 343963857023 | Call succeed | SIP | 331 | 10/28/2015 10:02 | 359 | 164327022 | 10/28/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 345181263023 | Call succeed | SIP | 331 | 10/30/2015 8:32 | 359 | 164327022 | 10/30/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 345190158023 | Call succeed | SIP | 331 | 10/30/2015 8:40 | 359 | 164327022 | 10/30/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 333178740023 | Call succeed | SIP | 331 | 10/6/2015 7:40 | 366 | 164334022 | 10/6/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 337059424023 | Call succeed | SIP | 331 | 10/13/2015 13:06 | 366 | 164334022 | 10/13/2015 13:04 | 313134020 | 00:02 |
| Voice | Outbound | 338178959023 | Call succeed | SIP | 331 | 10/15/2015 9:35 | 372 | 164309022 | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 334593833023 | Call succeed | SIP | 331 | 10/8/2015 9:09 | 375 | 164329022 | 10/8/2015 8:55 | 313134020 | 00:13 |
| Voice | Outbound | 344238584023 | Call succeed | SIP | 331 | 10/28/2015 14:00 | 375 | 164329022 | 10/28/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 344908203023 | Call succeed | SIP | 331 | 10/29/2015 14:08 | 379 | 164320022 | 10/29/2015 14:06 | 313134020 | 00:01 |
| Voice | Outbound | 340699544023 | Call succeed | SIP | 331 | 10/20/2015 14:07 | 396 | 334510023 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 340700003023 | Call succeed | SIP | 331 | 10/20/2015 14:07 | 396 | 334510023 | 10/20/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 335376659023 | Call succeed | SIP | 331 | 10/9/2015 11:07 | 398 | 334516023 | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336804866023 | Call succeed | SIP | 331 | 10/13/2015 9:35 | 398 | 334516023 | 10/13/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344535382023 | Call succeed | SIP | 350 | 10/29/2015 8:29 | 351 | 338806023 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344218298023 | Call succeed | SIP | 350 | 10/28/2015 13:40 | 354 | 334512023 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344413331023 | Call succeed | SIP | 350 | 10/29/2015 6:02 | 354 | 334512023 | 10/29/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 334945064023 | Call succeed | SIP | 350 | 10/8/2015 14:20 | 355 | 164328022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 341871133023 | Call succeed | SIP | 350 | 10/23/2015 11:54 | 355 | 164328022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341871275023 | Call succeed | SIP | 350 | 10/23/2015 11:55 | 355 | 164328022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341719573023 | Call succeed | SIP | 350 | 10/23/2015 9:43 | 357 | 334515023 | 10/23/2015 9:29 | 313134020 | 00:14 |
| Voice | Outbound | 337751117023 | Call succeed | SIP | 350 | 10/14/2015 13:15 | 358 | 341321023 | 10/14/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 331950704023 | Call succeed | SIP | 350 | 10/2/2015 12:53 | 359 | 164327022 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 341738252023 | Call succeed | SIP | 350 | 10/23/2015 9:49 | 359 | 164327022 | 10/23/2015 9:48 | 313134020 | 00:01 |
| Voice | Outbound | 336661219023 | Call succeed | SIP | 350 | 10/13/2015 7:30 | 364 | 164339022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 331590877023 | Call succeed | SIP | 350 | 10/2/2015 6:50 | 365 | 164325022 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 331747051023 | Call succeed | SIP | 350 | 10/2/2015 9:36 | 365 | 164325022 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334542502023 | Call succeed | SIP | 350 | 10/8/2015 8:08 | 365 | 164325022 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335136531023 | Call succeed | SIP | 350 | 10/9/2015 7:10 | 365 | 164325022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335540454023 | Call succeed | SIP | 350 | 10/9/2015 13:49 | 365 | 164325022 | 10/9/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338657537023 | Call succeed | SIP | 350 | 10/16/2015 6:16 | 365 | 164325022 | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 339958733023 | Call succeed | SIP | 350 | 10/19/2015 13:16 | 366 | 164334022 | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 345255894023 | Call succeed | SIP | 350 | 10/30/2015 9:43 | 369 | 340929023 | 10/30/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 338477216023 | Call succeed | SIP | 350 | 10/15/2015 14:01 | 371 | 164307022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339768666023 | Call succeed | SIP | 350 | 10/19/2015 10:36 | 371 | 164307022 | 10/19/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344016214023 | Call succeed | SIP | 350 | 10/28/2015 10:44 | 371 | 164307022 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 335124601023 | Call succeed | SIP | 350 | 10/9/2015 6:55 | 372 | 164309022 | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335959344023 | Call succeed | SIP | 350 | 10/12/2015 5:49 | 372 | 164309022 | 10/12/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 336163751023 | Call succeed | SIP | 350 | 10/12/2015 9:48 | 372 | 164309022 | 10/12/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336587602023 | Call succeed | SIP | 350 | 10/13/2015 5:53 | 372 | 164309022 | 10/13/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 336969102023 | Call succeed | SIP | 350 | 10/13/2015 11:50 | 372 | 164309022 | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341304720023 | Call succeed | SIP | 350 | 10/21/2015 13:11 | 372 | 164309022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 342767128023 | Call succeed | SIP | 350 | 10/26/2015 12:09 | 372 | 164309022 | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 342767455023 | Call succeed | SIP | 350 | 10/26/2015 12:09 | 372 | 164309022 | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 342767542023 | Call succeed | SIP | 350 | 10/26/2015 12:11 | 372 | 164309022 | 10/26/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 331739063023 | Call succeed | SIP | 350 | 10/2/2015 9:28 | 373 | 164311022 | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 339955216023 | Call succeed | SIP | 350 | 10/19/2015 13:16 | 373 | 164311022 | 10/19/2015 13:13 | 313134020 | 00:03 |
| Voice | Outbound | 344011611023 | Call succeed | SIP | 350 | 10/28/2015 10:41 | 375 | 164329022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342395792023 | Call succeed | SIP | 350 | 10/26/2015 6:31 | 378 | 334519023 | 10/26/2015 6:29 | 313134020 | 00:01 |
| Voice | Outbound | 342396338023 | Call succeed | SIP | 350 | 10/26/2015 6:31 | 378 | 334519023 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 345144207023 | Call succeed | SIP | 350 | 10/30/2015 7:53 | 378 | 334519023 | 10/30/2015 7:53 | 313134020 | 00:02 |
| Voice | Outbound | 332972284023 | Call succeed | SIP | 350 | 10/5/2015 14:54 | 379 | 164320022 | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 331909885023 | Call succeed | SIP | 350 | 10/2/2015 12:12 | 380 | 313134020 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344700590023 | Call succeed | SIP | 350 | 10/29/2015 10:58 | 380 | 313134020 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344775039023 | Call succeed | SIP | 350 | 10/29/2015 12:04 | 380 | 313134020 | 10/29/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 334191637023 | Call succeed | SIP | 350 | 10/7/2015 12:37 | 383 | 164313022 | 10/7/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 334193461023 | Call succeed | SIP | 350 | 10/7/2015 12:38 | 383 | 164313022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 336911391023 | Call succeed | SIP | 350 | 10/13/2015 11:02 | 383 | 164313022 | 10/13/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 337050311023 | Call succeed | SIP | 350 | 10/13/2015 12:57 | 383 | 164313022 | 10/13/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 337059176023 | Call succeed | SIP | 350 | 10/13/2015 13:04 | 383 | 164313022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341669927023 | Call succeed | SIP | 350 | 10/23/2015 8:42 | 383 | 164313022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344407366023 | Call succeed | SIP | 350 | 10/29/2015 5:45 | 383 | 164313022 | 10/29/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 344410122023 | Call succeed | SIP | 350 | 10/29/2015 5:54 | 383 | 164313022 | 10/29/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108360889022 | Call succeed | SIP | 350 | 10/22/2015 7:20 | 384 | 164312022 | 10/22/2015 7:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344439607023 | Call succeed | SIP | 350 | 10/29/2015 6:44 | 384 | 164312022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 338282518023 | Call succeed | SIP | 350 | 10/15/2015 11:07 | 385 | 164314022 | 10/15/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334595678023 | Call succeed | SIP | 350 | 10/8/2015 8:57 | 387 | 164331022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 334784599023 | Call succeed | SIP | 350 | 10/8/2015 11:47 | 387 | 164331022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 338169500023 | Call succeed | SIP | 350 | 10/15/2015 9:26 | 387 | 164331022 | 10/15/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336770133023 | Call succeed | SIP | 350 | 10/13/2015 9:06 | 393 | 164323022 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337456912023 | Call succeed | SIP | 350 | 10/14/2015 8:59 | 393 | 164323022 | 10/14/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 341691626023 | Call succeed | SIP | 350 | 10/23/2015 9:03 | 393 | 164323022 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341760366023 | Call succeed | SIP | 350 | 10/23/2015 10:09 | 393 | 164323022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 343235711023 | Call succeed | SIP | 350 | 10/27/2015 9:06 | 393 | 164323022 | 10/27/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 343522698023 | Call succeed | SIP | 350 | 10/27/2015 13:15 | 393 | 164323022 | 10/27/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 345199574023 | Call succeed | SIP | 350 | 10/30/2015 8:49 | 393 | 164323022 | 10/30/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 340477124023 | Call succeed | SIP | 350 | 10/20/2015 10:52 | 396 | 334510023 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342926610023 | Call succeed | SIP | 350 | 10/26/2015 14:33 | 396 | 334510023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 331168730023 | Call succeed | SIP | 350 | 10/1/2015 10:41 | 398 | 334516023 | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338855146023 | Call succeed | SIP | 350 | 10/16/2015 9:52 | 398 | 334516023 | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 343315280023 | Call succeed | SIP | 350 | 10/27/2015 10:16 | 398 | 334516023 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 332948783023 | Call succeed | SIP | 350 | 10/5/2015 14:26 | 399 | 164308022 | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Call succeed | SIP | 350 | 10/12/2015 10:39 | 15614302396@sip.ringcentral.com | 334510023 | 10/12/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 344290157023 | Call succeed | SIP | 351 | 10/28/2015 15:00 | 330 | 292934023 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 338739424023 | Call succeed | SIP | 351 | 10/16/2015 8:09 | 357 | 334515023 | 10/16/2015 8:01 | 313134020 | 00:08 |
| Voice | Outbound | 341844193023 | Call succeed | SIP | 351 | 10/23/2015 11:29 | 372 | 164309022 | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 108670859022 | Call succeed | SIP | 351 | 10/22/2015 12:06 | 384 | 164312022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 340529557023 | Call succeed | SIP | 351 | 10/20/2015 11:37 | 386 | 164316022 | 10/20/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 336440571023 | Call succeed | SIP | 351 | 10/12/2015 15:03 | 398 | 334516023 | 10/12/2015 14:19 | 313134020 | 00:44 |
| Voice | Outbound | 344688073023 | Call succeed | SIP | 352 | 10/29/2015 10:47 | 350 | 164324022 | 10/29/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 334250938023 | Call succeed | SIP | 352 | 10/7/2015 13:31 | 354 | 334512023 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341131274023 | Call succeed | SIP | 352 | 10/21/2015 10:38 | 356 | 618728023 | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343411069023 | Call succeed | SIP | 352 | 10/27/2015 11:39 | 364 | 164339022 | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 336358603023 | Call succeed | SIP | 352 | 10/12/2015 12:54 | 380 | 313134020 | 10/12/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 336370124023 | Call succeed | SIP | 352 | 10/12/2015 13:04 | 380 | 313134020 | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 336370531023 | Call succeed | SIP | 352 | 10/12/2015 13:05 | 380 | 313134020 | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 336371533023 | Call succeed | SIP | 352 | 10/12/2015 13:06 | 380 | 313134020 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336422774023 | Call succeed | SIP | 352 | 10/12/2015 14:00 | 380 | 313134020 | 10/12/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 336477669023 | Call succeed | SIP | 352 | 10/12/2015 15:13 | 380 | 313134020 | 10/12/2015 15:11 | 313134020 | 00:01 |
| Voice | Outbound | 336787424023 | Call succeed | SIP | 352 | 10/13/2015 9:20 | 380 | 313134020 | 10/13/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 337097513023 | Call succeed | SIP | 352 | 10/13/2015 13:37 | 384 | 164312022 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 337627827023 | Call succeed | SIP | 352 | 10/14/2015 11:28 | 384 | 164312022 | 10/14/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343442632023 | Call succeed | SIP | 352 | 10/27/2015 12:06 | 384 | 164312022 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 345146874023 | Call succeed | SIP | 352 | 10/30/2015 7:57 | 393 | 164323022 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345208643023 | Call succeed | SIP | 352 | 10/30/2015 8:58 | 393 | 164323022 | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 345292248023 | Call succeed | SIP | 352 | 10/30/2015 10:18 | 393 | 164323022 | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 332587917023 | Call succeed | SIP | 353 | 10/5/2015 9:14 | 354 | 334512023 | 10/5/2015 9:09 | 313134020 | 00:04 |
| Voice | Outbound | 332792785023 | Call succeed | SIP | 353 | 10/5/2015 12:05 | 354 | 334512023 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332807248023 | Call succeed | SIP | 353 | 10/5/2015 12:17 | 354 | 334512023 | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334874045023 | Call succeed | SIP | 353 | 10/8/2015 13:08 | 354 | 334512023 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338015207023 | Call succeed | SIP | 353 | 10/15/2015 6:57 | 354 | 334512023 | 10/15/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 338233166023 | Call succeed | SIP | 353 | 10/15/2015 10:24 | 354 | 334512023 | 10/15/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338673566023 | Call succeed | SIP | 353 | 10/16/2015 6:41 | 354 | 334512023 | 10/16/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 338839599023 | Call succeed | SIP | 353 | 10/16/2015 9:37 | 354 | 334512023 | 10/16/2015 9:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340548541023 | Call succeed | SIP | 353 | 10/20/2015 11:56 | 354 | 334512023 | 10/20/2015 11:52 | 313134020 | 00:03 |
| Voice | Outbound | 340608387023 | Call succeed | SIP | 353 | 10/20/2015 12:43 | 354 | 334512023 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340973087023 | Call succeed | SIP | 353 | 10/21/2015 8:14 | 354 | 334512023 | 10/21/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 340979686023 | Call succeed | SIP | 353 | 10/21/2015 8:20 | 354 | 334512023 | 10/21/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 343379990023 | Call succeed | SIP | 353 | 10/27/2015 11:16 | 354 | 334512023 | 10/27/2015 11:12 | 313134020 | 00:04 |
| Voice | Outbound | 343813010023 | Call succeed | SIP | 353 | 10/28/2015 7:39 | 354 | 334512023 | 10/28/2015 7:37 | 313134020 | 00:02 |
| Voice | Outbound | 333150385023 | Call succeed | SIP | 353 | 10/6/2015 7:09 | 356 | 618728023 | 10/6/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 338017600023 | Call succeed | SIP | 353 | 10/15/2015 7:01 | 356 | 618728023 | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 331653264023 | Call succeed | SIP | 353 | 10/2/2015 8:04 | 365 | 164325022 | 10/2/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 331954133023 | Call succeed | SIP | 353 | 10/2/2015 12:57 | 365 | 164325022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333852583023 | Call succeed | SIP | 353 | 10/7/2015 7:31 | 365 | 164325022 | 10/7/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 334851337023 | Call succeed | SIP | 353 | 10/8/2015 12:48 | 365 | 164325022 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 342644260023 | Call succeed | SIP | 353 | 10/26/2015 10:29 | 365 | 164325022 | 10/26/2015 10:28 | 313134020 | 00:01 |
| Voice | Outbound | 342769315023 | Call succeed | SIP | 353 | 10/26/2015 12:12 | 365 | 164325022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336130552023 | Call succeed | SIP | 353 | 10/12/2015 9:16 | 369 | 340929023 | 10/12/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 337366921023 | Call succeed | SIP | 353 | 10/14/2015 7:35 | 369 | 340929023 | 10/14/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 108531145022 | Call succeed | SIP | 353 | 10/22/2015 10:03 | 372 | 164309022 | 10/22/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108618853022 | Call succeed | SIP | 353 | 10/22/2015 11:21 | 372 | 164309022 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 108631317022 | Call succeed | SIP | 353 | 10/22/2015 11:31 | 372 | 164309022 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 108644915022 | Call succeed | SIP | 353 | 10/22/2015 11:43 | 372 | 164309022 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 108838598022 | Call succeed | SIP | 353 | 10/22/2015 14:53 | 372 | 164309022 | 10/22/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 331125517023 | Call succeed | SIP | 353 | 10/1/2015 10:02 | 372 | 164309022 | 10/1/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 331195381023 | Call succeed | SIP | 353 | 10/1/2015 11:06 | 372 | 164309022 | 10/1/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 331197121023 | Call succeed | SIP | 353 | 10/1/2015 11:07 | 372 | 164309022 | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331310701023 | Call succeed | SIP | 353 | 10/1/2015 12:47 | 372 | 164309022 | 10/1/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 331670110023 | Call succeed | SIP | 353 | 10/2/2015 8:21 | 372 | 164309022 | 10/2/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 331699536023 | Call succeed | SIP | 353 | 10/2/2015 8:53 | 372 | 164309022 | 10/2/2015 8:49 | 313134020 | 00:03 |
| Voice | Outbound | 331830700023 | Call succeed | SIP | 353 | 10/2/2015 10:56 | 372 | 164309022 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331831257023 | Call succeed | SIP | 353 | 10/2/2015 10:58 | 372 | 164309022 | 10/2/2015 10:56 | 313134020 | 00:02 |
| Voice | Outbound | 331853776023 | Call succeed | SIP | 353 | 10/2/2015 11:18 | 372 | 164309022 | 10/2/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 331869972023 | Call succeed | SIP | 353 | 10/2/2015 11:34 | 372 | 164309022 | 10/2/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 331912439023 | Call succeed | SIP | 353 | 10/2/2015 12:14 | 372 | 164309022 | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331924244023 | Call succeed | SIP | 353 | 10/2/2015 12:26 | 372 | 164309022 | 10/2/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 332413308023 | Call succeed | SIP | 353 | 10/5/2015 6:03 | 372 | 164309022 | 10/5/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 332416454023 | Call succeed | SIP | 353 | 10/5/2015 6:09 | 372 | 164309022 | 10/5/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 332247202023 | Call succeed | SIP | 353 | 10/5/2015 6:27 | 372 | 164309022 | 10/5/2015 6:26 | 313134020 | 00:01 |
| Voice | Outbound | 332499844023 | Call succeed | SIP | 353 | 10/5/2015 7:51 | 372 | 164309022 | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 333112694023 | Call succeed | SIP | 353 | 10/6/2015 6:18 | 372 | 164309022 | 10/6/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 333402875023 | Call succeed | SIP | 353 | 10/6/2015 11:01 | 372 | 164309022 | 10/6/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 333562331023 | Call succeed | SIP | 353 | 10/6/2015 13:16 | 372 | 164309022 | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333619655023 | Call succeed | SIP | 353 | 10/6/2015 14:10 | 372 | 164309022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333978444023 | Call succeed | SIP | 353 | 10/7/2015 9:30 | 372 | 164309022 | 10/7/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 333987095023 | Call succeed | SIP | 353 | 10/7/2015 9:38 | 372 | 164309022 | 10/7/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 333987505023 | Call succeed | SIP | 353 | 10/7/2015 9:38 | 372 | 164309022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 333989446023 | Call succeed | SIP | 353 | 10/7/2015 9:40 | 372 | 164309022 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334452729023 | Call succeed | SIP | 353 | 10/8/2015 6:22 | 372 | 164309022 | 10/8/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 334454180023 | Call succeed | SIP | 353 | 10/8/2015 6:24 | 372 | 164309022 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334454960023 | Call succeed | SIP | 353 | 10/8/2015 6:25 | 372 | 164309022 | 10/8/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 334467404023 | Call succeed | SIP | 353 | 10/8/2015 6:44 | 372 | 164309022 | 10/8/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334469788023 | Call succeed | SIP | 353 | 10/8/2015 6:47 | 372 | 164309022 | 10/8/2015 6:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334509143023 | Call succeed | SIP | 353 | 10/8/2015 7:34 | 372 | 164309022 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 334631809023 | Call succeed | SIP | 353 | 10/8/2015 9:30 | 372 | 164309022 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334641855023 | Call succeed | SIP | 353 | 10/8/2015 9:42 | 372 | 164309022 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Voice | Outbound | 334681779023 | Call succeed | SIP | 353 | 10/8/2015 10:15 | 372 | 164309022 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335226943023 | Call succeed | SIP | 353 | 10/9/2015 8:46 | 372 | 164309022 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 335367468023 | Call succeed | SIP | 353 | 10/9/2015 10:59 | 372 | 164309022 | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 335450784023 | Call succeed | SIP | 353 | 10/9/2015 12:17 | 372 | 164309022 | 10/9/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 335547032023 | Call succeed | SIP | 353 | 10/9/2015 13:58 | 372 | 164309022 | 10/9/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 335592007023 | Call succeed | SIP | 353 | 10/9/2015 15:04 | 372 | 164309022 | 10/9/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 335593467023 | Call succeed | SIP | 353 | 10/9/2015 15:05 | 372 | 164309022 | 10/9/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 335597712023 | Call succeed | SIP | 353 | 10/9/2015 15:15 | 372 | 164309022 | 10/9/2015 15:12 | 313134020 | 00:02 |
| Voice | Outbound | 335971508023 | Call succeed | SIP | 353 | 10/12/2015 6:15 | 372 | 164309022 | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 335976031023 | Call succeed | SIP | 353 | 10/12/2015 6:25 | 372 | 164309022 | 10/12/2015 6:23 | 313134020 | 00:01 |
| Voice | Outbound | 335977127023 | Call succeed | SIP | 353 | 10/12/2015 6:25 | 372 | 164309022 | 10/12/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335983775023 | Call succeed | SIP | 353 | 10/12/2015 6:37 | 372 | 164309022 | 10/12/2015 6:35 | 313134020 | 00:01 |
| Voice | Outbound | 336003000023 | Call succeed | SIP | 353 | 10/12/2015 7:03 | 372 | 164309022 | 10/12/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 336105111023 | Call succeed | SIP | 353 | 10/12/2015 8:52 | 372 | 164309022 | 10/12/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 336221788023 | Call succeed | SIP | 353 | 10/12/2015 10:44 | 372 | 164309022 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 336277649023 | Call succeed | SIP | 353 | 10/12/2015 11:36 | 372 | 164309022 | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336277733023 | Call succeed | SIP | 353 | 10/12/2015 11:36 | 372 | 164309022 | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336284799023 | Call succeed | SIP | 353 | 10/12/2015 11:44 | 372 | 164309022 | 10/12/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 336303686023 | Call succeed | SIP | 353 | 10/12/2015 12:00 | 372 | 164309022 | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 336384453023 | Call succeed | SIP | 353 | 10/12/2015 13:21 | 372 | 164309022 | 10/12/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 336403690023 | Call succeed | SIP | 353 | 10/12/2015 13:41 | 372 | 164309022 | 10/12/2015 13:38 | 313134020 | 00:02 |
| Voice | Outbound | 336467895023 | Call succeed | SIP | 353 | 10/12/2015 14:56 | 372 | 164309022 | 10/12/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 336590008023 | Call succeed | SIP | 353 | 10/13/2015 5:59 | 372 | 164309022 | 10/13/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 336633749023 | Call succeed | SIP | 353 | 10/13/2015 7:03 | 372 | 164309022 | 10/13/2015 7:01 | 313134020 | 00:02 |
| Voice | Outbound | 336647290023 | Call succeed | SIP | 353 | 10/13/2015 7:16 | 372 | 164309022 | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 336648497023 | Call succeed | SIP | 353 | 10/13/2015 7:17 | 372 | 164309022 | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336649528023 | Call succeed | SIP | 353 | 10/13/2015 7:21 | 372 | 164309022 | 10/13/2015 7:18 | 313134020 | 00:02 |
| Voice | Outbound | 336671299023 | Call succeed | SIP | 353 | 10/13/2015 7:40 | 372 | 164309022 | 10/13/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 336719000023 | Call succeed | SIP | 353 | 10/13/2015 8:23 | 372 | 164309022 | 10/13/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 336861508023 | Call succeed | SIP | 353 | 10/13/2015 10:21 | 372 | 164309022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336878664023 | Call succeed | SIP | 353 | 10/13/2015 10:36 | 372 | 164309022 | 10/13/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 337321129023 | Call succeed | SIP | 353 | 10/14/2015 6:40 | 372 | 164309022 | 10/14/2015 6:38 | 313134020 | 00:01 |
| Voice | Outbound | 337797489023 | Call succeed | SIP | 353 | 10/15/2015 5:59 | 372 | 164309022 | 10/15/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 337992117023 | Call succeed | SIP | 353 | 10/15/2015 6:22 | 372 | 164309022 | 10/15/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 337995516023 | Call succeed | SIP | 353 | 10/15/2015 6:27 | 372 | 164309022 | 10/15/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 338011457023 | Call succeed | SIP | 353 | 10/15/2015 6:51 | 372 | 164309022 | 10/15/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 338210300023 | Call succeed | SIP | 353 | 10/15/2015 10:03 | 372 | 164309022 | 10/15/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 338755320023 | Call succeed | SIP | 353 | 10/16/2015 8:19 | 372 | 164309022 | 10/16/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 338946300023 | Call succeed | SIP | 353 | 10/16/2015 11:19 | 372 | 164309022 | 10/16/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 338962701023 | Call succeed | SIP | 353 | 10/16/2015 11:34 | 372 | 164309022 | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 339529762023 | Call succeed | SIP | 353 | 10/19/2015 6:53 | 372 | 164309022 | 10/19/2015 6:52 | 313134020 | 00:01 |
| Voice | Outbound | 339531659023 | Call succeed | SIP | 353 | 10/19/2015 6:55 | 372 | 164309022 | 10/19/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 340055442023 | Call succeed | SIP | 353 | 10/19/2015 14:55 | 372 | 164309022 | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 340562618023 | Call succeed | SIP | 353 | 10/20/2015 12:04 | 372 | 164309022 | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 340650281023 | Call succeed | SIP | 353 | 10/20/2015 13:20 | 372 | 164309022 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340678887023 | Call succeed | SIP | 353 | 10/20/2015 13:46 | 372 | 164309022 | 10/20/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 341551882023 | Call succeed | SIP | 353 | 10/23/2015 6:20 | 372 | 164309022 | 10/23/2015 6:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341704154023 | Call succeed | SIP | 353 | 10/23/2015 9:15 | 372 | 164309022 | 10/23/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 341940379023 | Call succeed | SIP | 353 | 10/23/2015 13:04 | 372 | 164309022 | 10/23/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 341942816023 | Call succeed | SIP | 353 | 10/23/2015 13:08 | 372 | 164309022 | 10/23/2015 13:06 | 313134020 | 00:02 |
| Voice | Outbound | 341945262023 | Call succeed | SIP | 353 | 10/23/2015 13:09 | 372 | 164309022 | 10/23/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 342393546023 | Call succeed | SIP | 353 | 10/26/2015 6:26 | 372 | 164309022 | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342403448023 | Call succeed | SIP | 353 | 10/26/2015 6:41 | 372 | 164309022 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342527793023 | Call succeed | SIP | 353 | 10/26/2015 8:50 | 372 | 164309022 | 10/26/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 342625022023 | Call succeed | SIP | 353 | 10/26/2015 10:12 | 372 | 164309022 | 10/26/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 342699150023 | Call succeed | SIP | 353 | 10/26/2015 11:16 | 372 | 164309022 | 10/26/2015 11:13 | 313134020 | 00:02 |
| Voice | Outbound | 342775922023 | Call succeed | SIP | 353 | 10/26/2015 12:17 | 372 | 164309022 | 10/26/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 342781492023 | Call succeed | SIP | 353 | 10/26/2015 12:22 | 372 | 164309022 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 342869309023 | Call succeed | SIP | 353 | 10/26/2015 13:37 | 372 | 164309022 | 10/26/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342947196023 | Call succeed | SIP | 353 | 10/26/2015 14:59 | 372 | 164309022 | 10/26/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 343085071023 | Call succeed | SIP | 353 | 10/27/2015 6:33 | 372 | 164309022 | 10/27/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 343113244023 | Call succeed | SIP | 353 | 10/27/2015 7:10 | 372 | 164309022 | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343166498023 | Call succeed | SIP | 353 | 10/27/2015 8:05 | 372 | 164309022 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343284331023 | Call succeed | SIP | 353 | 10/27/2015 9:49 | 372 | 164309022 | 10/27/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 343340661023 | Call succeed | SIP | 353 | 10/27/2015 10:38 | 372 | 164309022 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343341105023 | Call succeed | SIP | 353 | 10/27/2015 10:39 | 372 | 164309022 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343391826023 | Call succeed | SIP | 353 | 10/27/2015 11:23 | 372 | 164309022 | 10/27/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 343402480023 | Call succeed | SIP | 353 | 10/27/2015 11:32 | 372 | 164309022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343417943023 | Call succeed | SIP | 353 | 10/27/2015 11:44 | 372 | 164309022 | 10/27/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343419139023 | Call succeed | SIP | 353 | 10/27/2015 11:45 | 372 | 164309022 | 10/27/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 343419693023 | Call succeed | SIP | 353 | 10/27/2015 11:46 | 372 | 164309022 | 10/27/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 343546962023 | Call succeed | SIP | 353 | 10/27/2015 13:37 | 372 | 164309022 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 344200894023 | Call succeed | SIP | 353 | 10/28/2015 13:24 | 372 | 164309022 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 344216364023 | Call succeed | SIP | 353 | 10/28/2015 13:38 | 372 | 164309022 | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344262347023 | Call succeed | SIP | 353 | 10/28/2015 14:27 | 372 | 164309022 | 10/28/2015 14:25 | 313134020 | 00:01 |
| Voice | Outbound | 344500584023 | Call succeed | SIP | 353 | 10/29/2015 7:59 | 372 | 164309022 | 10/29/2015 7:55 | 313134020 | 00:03 |
| Voice | Outbound | 344684754023 | Call succeed | SIP | 353 | 10/29/2015 10:45 | 372 | 164309022 | 10/29/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 344729912023 | Call succeed | SIP | 353 | 10/29/2015 11:24 | 372 | 164309022 | 10/29/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 344785586023 | Call succeed | SIP | 353 | 10/29/2015 12:13 | 372 | 164309022 | 10/29/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 345149589023 | Call succeed | SIP | 353 | 10/30/2015 8:00 | 372 | 164309022 | 10/30/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 345298822023 | Call succeed | SIP | 353 | 10/30/2015 10:26 | 372 | 164309022 | 10/30/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 345453945023 | Call succeed | SIP | 353 | 10/30/2015 12:55 | 372 | 164309022 | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345488916023 | Call succeed | SIP | 353 | 10/30/2015 13:32 | 372 | 164309022 | 10/30/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 345490864023 | Call succeed | SIP | 353 | 10/30/2015 13:33 | 372 | 164309022 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 345532555023 | Call succeed | SIP | 353 | 10/30/2015 14:25 | 372 | 164309022 | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 108498017022 | Call succeed | SIP | 353 | 10/22/2015 9:35 | 373 | 164311022 | 10/22/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 108502831022 | Call succeed | SIP | 353 | 10/22/2015 9:37 | 373 | 164311022 | 10/22/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 108507528022 | Call succeed | SIP | 353 | 10/22/2015 9:41 | 373 | 164311022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331162324023 | Call succeed | SIP | 353 | 10/1/2015 10:37 | 373 | 164311022 | 10/1/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 331289329023 | Call succeed | SIP | 353 | 10/1/2015 12:30 | 373 | 164311022 | 10/1/2015 12:27 | 313134020 | 00:02 |
| Voice | Outbound | 331303270023 | Call succeed | SIP | 353 | 10/1/2015 12:40 | 373 | 164311022 | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 331324273023 | Call succeed | SIP | 353 | 10/1/2015 13:01 | 373 | 164311022 | 10/1/2015 12:59 | 313134020 | 00:02 |
| Voice | Outbound | 331820118023 | Call succeed | SIP | 353 | 10/2/2015 10:48 | 373 | 164311022 | 10/2/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 331900376023 | Call succeed | SIP | 353 | 10/2/2015 12:03 | 373 | 164311022 | 10/2/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 331944461023 | Call succeed | SIP | 353 | 10/2/2015 12:47 | 373 | 164311022 | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 331969445023 | Call succeed | SIP | 353 | 10/2/2015 13:15 | 373 | 164311022 | 10/2/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 331999210023 | Call succeed | SIP | 353 | 10/2/2015 13:45 | 373 | 164311022 | 10/2/2015 13:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332582024023 | Call succeed | SIP | 353 | 10/5/2015 9:06 | 373 | 164311022 | 10/5/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 332774697023 | Call succeed | SIP | 353 | 10/5/2015 11:52 | 373 | 164311022 | 10/5/2015 11:49 | 313134020 | 00:02 |
| Voice | Outbound | 332801934023 | Call succeed | SIP | 353 | 10/5/2015 12:13 | 373 | 164311022 | 10/5/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 334122422023 | Call succeed | SIP | 353 | 10/7/2015 11:38 | 373 | 164311022 | 10/7/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 334611971023 | Call succeed | SIP | 353 | 10/8/2015 9:12 | 373 | 164311022 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 334614389023 | Call succeed | SIP | 353 | 10/8/2015 9:14 | 373 | 164311022 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 334614978023 | Call succeed | SIP | 353 | 10/8/2015 9:14 | 373 | 164311022 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334622334023 | Call succeed | SIP | 353 | 10/8/2015 9:22 | 373 | 164311022 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 334796109023 | Call succeed | SIP | 353 | 10/8/2015 11:59 | 373 | 164311022 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 335265626023 | Call succeed | SIP | 353 | 10/9/2015 9:21 | 373 | 164311022 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 335402664023 | Call succeed | SIP | 353 | 10/9/2015 11:32 | 373 | 164311022 | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336229298023 | Call succeed | SIP | 353 | 10/12/2015 10:51 | 373 | 164311022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336310426023 | Call succeed | SIP | 353 | 10/12/2015 12:08 | 373 | 164311022 | 10/12/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 336785664023 | Call succeed | SIP | 353 | 10/13/2015 9:18 | 373 | 164311022 | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 336902086023 | Call succeed | SIP | 353 | 10/13/2015 10:56 | 373 | 164311022 | 10/13/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336903940023 | Call succeed | SIP | 353 | 10/13/2015 10:57 | 373 | 164311022 | 10/13/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 337022920023 | Call succeed | SIP | 353 | 10/13/2015 12:34 | 373 | 164311022 | 10/13/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 337441256023 | Call succeed | SIP | 353 | 10/14/2015 8:47 | 373 | 164311022 | 10/14/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 337503715023 | Call succeed | SIP | 353 | 10/14/2015 9:41 | 373 | 164311022 | 10/14/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 337666815023 | Call succeed | SIP | 353 | 10/14/2015 12:00 | 373 | 164311022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 338780047023 | Call succeed | SIP | 353 | 10/16/2015 8:42 | 373 | 164311022 | 10/16/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 338913309023 | Call succeed | SIP | 353 | 10/16/2015 10:50 | 373 | 164311022 | 10/16/2015 10:47 | 313134020 | 00:03 |
| Voice | Outbound | 338984813023 | Call succeed | SIP | 353 | 10/16/2015 11:56 | 373 | 164311022 | 10/16/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 339616926023 | Call succeed | SIP | 353 | 10/19/2015 8:25 | 373 | 164311022 | 10/19/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 339621737023 | Call succeed | SIP | 353 | 10/19/2015 8:27 | 373 | 164311022 | 10/19/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 339658261023 | Call succeed | SIP | 353 | 10/19/2015 9:01 | 373 | 164311022 | 10/19/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 339688581023 | Call succeed | SIP | 353 | 10/19/2015 9:26 | 373 | 164311022 | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339689470023 | Call succeed | SIP | 353 | 10/19/2015 9:27 | 373 | 164311022 | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339751653023 | Call succeed | SIP | 353 | 10/19/2015 10:22 | 373 | 164311022 | 10/19/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 339827078023 | Call succeed | SIP | 353 | 10/19/2015 11:25 | 373 | 164311022 | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 339827613023 | Call succeed | SIP | 353 | 10/19/2015 11:27 | 373 | 164311022 | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 339873536023 | Call succeed | SIP | 353 | 10/19/2015 12:04 | 373 | 164311022 | 10/19/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 339971086023 | Call succeed | SIP | 353 | 10/19/2015 13:27 | 373 | 164311022 | 10/19/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 339981771023 | Call succeed | SIP | 353 | 10/19/2015 13:37 | 373 | 164311022 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340442977023 | Call succeed | SIP | 353 | 10/20/2015 10:24 | 373 | 164311022 | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 341664196023 | Call succeed | SIP | 353 | 10/23/2015 8:37 | 373 | 164311022 | 10/23/2015 8:36 | 313134020 | 00:01 |
| Voice | Outbound | 341668432023 | Call succeed | SIP | 353 | 10/23/2015 8:41 | 373 | 164311022 | 10/23/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 342670852023 | Call succeed | SIP | 353 | 10/26/2015 10:51 | 373 | 164311022 | 10/26/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 342879958023 | Call succeed | SIP | 353 | 10/26/2015 13:46 | 373 | 164311022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343256580023 | Call succeed | SIP | 353 | 10/27/2015 9:26 | 373 | 164311022 | 10/27/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 343308448023 | Call succeed | SIP | 353 | 10/27/2015 10:11 | 373 | 164311022 | 10/27/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 343431205023 | Call succeed | SIP | 353 | 10/27/2015 11:57 | 373 | 164311022 | 10/27/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 343864331023 | Call succeed | SIP | 353 | 10/28/2015 8:29 | 373 | 164311022 | 10/28/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 343887626023 | Call succeed | SIP | 353 | 10/28/2015 8:50 | 373 | 164311022 | 10/28/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344561862023 | Call succeed | SIP | 353 | 10/29/2015 8:53 | 373 | 164311022 | 10/29/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344574688023 | Call succeed | SIP | 353 | 10/29/2015 9:04 | 373 | 164311022 | 10/29/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 344585722023 | Call succeed | SIP | 353 | 10/29/2015 9:16 | 373 | 164311022 | 10/29/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 344593470023 | Call succeed | SIP | 353 | 10/29/2015 9:21 | 373 | 164311022 | 10/29/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 345144674023 | Call succeed | SIP | 353 | 10/30/2015 7:55 | 373 | 164311022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345179041023 | Call succeed | SIP | 353 | 10/30/2015 8:29 | 373 | 164311022 | 10/30/2015 8:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345179270023 | Call succeed | SIP | 353 | 10/30/2015 8:30 | 373 | 164311022 | 10/30/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 345291630023 | Call succeed | SIP | 353 | 10/30/2015 10:18 | 373 | 164311022 | 10/30/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 345309373023 | Call succeed | SIP | 353 | 10/30/2015 10:35 | 373 | 164311022 | 10/30/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 345344738023 | Call succeed | SIP | 353 | 10/30/2015 11:09 | 373 | 164311022 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 343328372023 | Call succeed | SIP | 353 | 10/27/2015 10:29 | 375 | 164329022 | 10/27/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 108688542022 | Call succeed | SIP | 353 | 10/22/2015 12:22 | 382 | 164317022 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 108688737022 | Call succeed | SIP | 353 | 10/22/2015 12:22 | 382 | 164317022 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 338739027023 | Call succeed | SIP | 353 | 10/16/2015 8:01 | 382 | 164317022 | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 344503890023 | Call succeed | SIP | 353 | 10/29/2015 8:00 | 382 | 164317022 | 10/29/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 345455221023 | Call succeed | SIP | 353 | 10/30/2015 12:58 | 382 | 164317022 | 10/30/2015 12:56 | 313134020 | 00:02 |
| Voice | Outbound | 333331715023 | Call succeed | SIP | 353 | 10/6/2015 10:00 | 383 | 164313022 | 10/6/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 334087986023 | Call succeed | SIP | 353 | 10/7/2015 11:08 | 383 | 164313022 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 335318139023 | Call succeed | SIP | 353 | 10/9/2015 10:12 | 383 | 164313022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 340977311023 | Call succeed | SIP | 353 | 10/21/2015 8:18 | 383 | 164313022 | 10/21/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108740893022 | Call succeed | SIP | 353 | 10/22/2015 13:08 | 384 | 164312022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 331746863023 | Call succeed | SIP | 353 | 10/2/2015 9:36 | 384 | 164312022 | 10/2/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 332795782023 | Call succeed | SIP | 353 | 10/5/2015 12:08 | 384 | 164312022 | 10/5/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 336411151023 | Call succeed | SIP | 353 | 10/12/2015 13:47 | 384 | 164312022 | 10/12/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 338770021023 | Call succeed | SIP | 353 | 10/16/2015 8:37 | 384 | 164312022 | 10/16/2015 8:31 | 313134020 | 00:06 |
| Voice | Outbound | 338777986023 | Call succeed | SIP | 353 | 10/16/2015 8:39 | 384 | 164312022 | 10/16/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 338783907023 | Call succeed | SIP | 353 | 10/16/2015 8:44 | 384 | 164312022 | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338860700023 | Call succeed | SIP | 353 | 10/16/2015 9:59 | 384 | 164312022 | 10/16/2015 9:57 | 313134020 | 00:02 |
| Voice | Outbound | 339102438023 | Call succeed | SIP | 353 | 10/16/2015 14:00 | 384 | 164312022 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340271036023 | Call succeed | SIP | 353 | 10/20/2015 7:56 | 384 | 164312022 | 10/20/2015 7:49 | 313134020 | 00:06 |
| Voice | Outbound | 340291117023 | Call succeed | SIP | 353 | 10/20/2015 8:09 | 384 | 164312022 | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 340630729023 | Call succeed | SIP | 353 | 10/20/2015 13:06 | 384 | 164312022 | 10/20/2015 13:02 | 313134020 | 00:03 |
| Voice | Outbound | 341919734023 | Call succeed | SIP | 353 | 10/23/2015 12:44 | 384 | 164312022 | 10/23/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 343103036023 | Call succeed | SIP | 353 | 10/27/2015 7:03 | 384 | 164312022 | 10/27/2015 6:58 | 313134020 | 00:05 |
| Voice | Outbound | 344021674023 | Call succeed | SIP | 353 | 10/28/2015 10:49 | 384 | 164312022 | 10/28/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 344884940023 | Call succeed | SIP | 353 | 10/29/2015 13:46 | 384 | 164312022 | 10/29/2015 13:43 | 313134020 | 00:03 |
| Voice | Outbound | 345346699023 | Call succeed | SIP | 353 | 10/30/2015 11:11 | 385 | 164314022 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 108694860022 | Call succeed | SIP | 353 | 10/22/2015 12:27 | 386 | 164316022 | 10/22/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 332556427023 | Call succeed | SIP | 353 | 10/5/2015 8:45 | 386 | 164316022 | 10/5/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 344434900023 | Call succeed | SIP | 353 | 10/29/2015 6:38 | 386 | 164316022 | 10/29/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 332888884023 | Call succeed | SIP | 353 | 10/5/2015 13:29 | 387 | 164331022 | 10/5/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 340985697023 | Call succeed | SIP | 353 | 10/21/2015 8:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 333386550023 | Call succeed | SIP | 354 | 10/6/2015 10:47 | 350 | 164324022 | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334016578023 | Call succeed | SIP | 354 | 10/7/2015 10:04 | 350 | 164324022 | 10/7/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 336593464023 | Call succeed | SIP | 354 | 10/13/2015 6:05 | 350 | 164324022 | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 339489602023 | Call succeed | SIP | 354 | 10/19/2015 5:45 | 350 | 164324022 | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 343329840023 | Call succeed | SIP | 354 | 10/27/2015 10:29 | 350 | 164324022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 344181084023 | Call succeed | SIP | 354 | 10/28/2015 13:07 | 351 | 338806023 | 10/28/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 344534677023 | Call succeed | SIP | 354 | 10/29/2015 8:28 | 351 | 338806023 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334279899023 | Call succeed | SIP | 354 | 10/7/2015 13:59 | 352 | 341786023 | 10/7/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 343444315023 | Call succeed | SIP | 354 | 10/27/2015 12:07 | 352 | 341786023 | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331765708023 | Call succeed | SIP | 354 | 10/2/2015 9:55 | 353 | 334511023 | 10/2/2015 9:53 | 313134020 | 00:02 |
| Voice | Outbound | 332580281023 | Call succeed | SIP | 354 | 10/5/2015 9:03 | 353 | 334511023 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 332807004023 | Call succeed | SIP | 354 | 10/5/2015 12:17 | 353 | 334511023 | 10/5/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332808287023 | Call succeed | SIP | 354 | 10/5/2015 12:21 | 353 | 334511023 | 10/5/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 333566721023 | Call succeed | SIP | 354 | 10/6/2015 13:20 | 353 | 334511023 | 10/6/2015 13:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333881640023 | Call succeed | SIP | 354 | 10/7/2015 8:01 | 353 | 334511023 | 10/7/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 337392924023 | Call succeed | SIP | 354 | 10/14/2015 8:02 | 353 | 334511023 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 339972644023 | Call succeed | SIP | 354 | 10/19/2015 13:29 | 353 | 334511023 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 340560592023 | Call succeed | SIP | 354 | 10/20/2015 12:03 | 353 | 334511023 | 10/20/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 340891152023 | Call succeed | SIP | 354 | 10/21/2015 6:52 | 353 | 334511023 | 10/21/2015 6:42 | 313134020 | 00:10 |
| Voice | Outbound | 340981398023 | Call succeed | SIP | 354 | 10/21/2015 8:21 | 353 | 334511023 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 343388903023 | Call succeed | SIP | 354 | 10/27/2015 11:22 | 353 | 334511023 | 10/27/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 343445507023 | Call succeed | SIP | 354 | 10/27/2015 12:08 | 353 | 334511023 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 345223834023 | Call succeed | SIP | 354 | 10/30/2015 9:12 | 353 | 334511023 | 10/30/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 345289637023 | Call succeed | SIP | 354 | 10/30/2015 10:15 | 353 | 334511023 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345295998023 | Call succeed | SIP | 354 | 10/30/2015 10:22 | 353 | 334511023 | 10/30/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 345301095023 | Call succeed | SIP | 354 | 10/30/2015 10:27 | 353 | 334511023 | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334604433023 | Call succeed | SIP | 354 | 10/8/2015 9:06 | 355 | 164328022 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 334608001023 | Call succeed | SIP | 354 | 10/8/2015 9:11 | 355 | 164328022 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Voice | Outbound | 331741077023 | Call succeed | SIP | 354 | 10/2/2015 9:33 | 357 | 334515023 | 10/2/2015 9:29 | 313134020 | 00:03 |
| Voice | Outbound | 332465266023 | Call succeed | SIP | 354 | 10/5/2015 7:14 | 357 | 334515023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 332470325023 | Call succeed | SIP | 354 | 10/5/2015 7:19 | 357 | 334515023 | 10/5/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333131505023 | Call succeed | SIP | 354 | 10/6/2015 6:46 | 357 | 334515023 | 10/6/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 334002797023 | Call succeed | SIP | 354 | 10/7/2015 9:52 | 357 | 334515023 | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 334118156023 | Call succeed | SIP | 354 | 10/7/2015 11:34 | 357 | 334515023 | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 337346349023 | Call succeed | SIP | 354 | 10/14/2015 7:12 | 357 | 334515023 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 339824379023 | Call succeed | SIP | 354 | 10/19/2015 11:23 | 357 | 334515023 | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 341027280023 | Call succeed | SIP | 354 | 10/21/2015 9:03 | 357 | 334515023 | 10/21/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335227972023 | Call succeed | SIP | 354 | 10/9/2015 8:46 | 358 | 341321023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 108573292022 | Call succeed | SIP | 354 | 10/22/2015 10:41 | 365 | 164325022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333853297023 | Call succeed | SIP | 354 | 10/7/2015 7:32 | 365 | 164325022 | 10/7/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 334906013023 | Call succeed | SIP | 354 | 10/8/2015 13:39 | 365 | 164325022 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 335207083023 | Call succeed | SIP | 354 | 10/9/2015 8:26 | 365 | 164325022 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 338873660023 | Call succeed | SIP | 354 | 10/16/2015 10:09 | 365 | 164325022 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 339507027023 | Call succeed | SIP | 354 | 10/19/2015 6:19 | 365 | 164325022 | 10/19/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 339640800023 | Call succeed | SIP | 354 | 10/19/2015 8:45 | 365 | 164325022 | 10/19/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 340018455023 | Call succeed | SIP | 354 | 10/19/2015 14:11 | 365 | 164325022 | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 341136195023 | Call succeed | SIP | 354 | 10/21/2015 10:43 | 365 | 164325022 | 10/21/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 342392521023 | Call succeed | SIP | 354 | 10/26/2015 6:28 | 365 | 164325022 | 10/26/2015 6:25 | 313134020 | 00:03 |
| Voice | Outbound | 342644035023 | Call succeed | SIP | 354 | 10/26/2015 10:27 | 365 | 164325022 | 10/26/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343109188023 | Call succeed | SIP | 354 | 10/27/2015 7:05 | 365 | 164325022 | 10/27/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 343481596023 | Call succeed | SIP | 354 | 10/27/2015 12:40 | 365 | 164325022 | 10/27/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 345487036023 | Call succeed | SIP | 354 | 10/30/2015 13:30 | 365 | 164325022 | 10/30/2015 13:29 | 313134020 | 00:01 |
| Voice | Outbound | 331436345023 | Call succeed | SIP | 354 | 10/1/2015 14:59 | 366 | 164334022 | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 331623834023 | Call succeed | SIP | 354 | 10/2/2015 7:32 | 366 | 164334022 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 331632001023 | Call succeed | SIP | 354 | 10/2/2015 7:42 | 366 | 164334022 | 10/2/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 331880142023 | Call succeed | SIP | 354 | 10/2/2015 11:43 | 366 | 164334022 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331880200023 | Call succeed | SIP | 354 | 10/2/2015 11:46 | 366 | 164334022 | 10/2/2015 11:43 | 313134020 | 00:03 |
| Voice | Outbound | 332439819023 | Call succeed | SIP | 354 | 10/5/2015 6:43 | 366 | 164334022 | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332441565023 | Call succeed | SIP | 354 | 10/5/2015 6:48 | 366 | 164334022 | 10/5/2015 6:45 | 313134020 | 00:02 |
| Voice | Outbound | 336043616023 | Call succeed | SIP | 354 | 10/12/2015 7:50 | 366 | 164334022 | 10/12/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 337433341023 | Call succeed | SIP | 354 | 10/14/2015 8:40 | 369 | 340929023 | 10/14/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 337830343023 | Call succeed | SIP | 354 | 10/14/2015 14:34 | 369 | 340929023 | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 338103052023 | Call succeed | SIP | 354 | 10/15/2015 8:27 | 369 | 340929023 | 10/15/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 344063832023 | Call succeed | SIP | 354 | 10/28/2015 11:25 | 369 | 340929023 | 10/28/2015 11:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344069243023 | Call succeed | SIP | 354 | 10/28/2015 11:30 | 369 | 340929023 | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 334800395023 | Call succeed | SIP | 354 | 10/8/2015 12:01 | 371 | 164307022 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 108331898022 | Call succeed | SIP | 354 | 10/22/2015 6:43 | 372 | 164309022 | 10/22/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 108526637022 | Call succeed | SIP | 354 | 10/22/2015 9:59 | 372 | 164309022 | 10/22/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 108633089022 | Call succeed | SIP | 354 | 10/22/2015 11:33 | 372 | 164309022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 108712948022 | Call succeed | SIP | 354 | 10/22/2015 12:43 | 372 | 164309022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 108719719022 | Call succeed | SIP | 354 | 10/22/2015 12:49 | 372 | 164309022 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 330888634023 | Call succeed | SIP | 354 | 10/1/2015 5:19 | 372 | 164309022 | 10/1/2015 5:18 | 313134020 | 00:01 |
| Voice | Outbound | 330892915023 | Call succeed | SIP | 354 | 10/1/2015 5:36 | 372 | 164309022 | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Outbound | 330967732023 | Call succeed | SIP | 354 | 10/1/2015 7:32 | 372 | 164309022 | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 331263073023 | Call succeed | SIP | 354 | 10/1/2015 12:04 | 372 | 164309022 | 10/1/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331307842023 | Call succeed | SIP | 354 | 10/1/2015 12:44 | 372 | 164309022 | 10/1/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331311805023 | Call succeed | SIP | 354 | 10/1/2015 12:49 | 372 | 164309022 | 10/1/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 331375827023 | Call succeed | SIP | 354 | 10/1/2015 13:50 | 372 | 164309022 | 10/1/2015 13:47 | 313134020 | 00:02 |
| Voice | Outbound | 331546532023 | Call succeed | SIP | 354 | 10/2/2015 5:14 | 372 | 164309022 | 10/2/2015 5:13 | 313134020 | 00:00 |
| Voice | Outbound | 331557511023 | Call succeed | SIP | 354 | 10/2/2015 5:52 | 372 | 164309022 | 10/2/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 331563946023 | Call succeed | SIP | 354 | 10/2/2015 6:06 | 372 | 164309022 | 10/2/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 331623708023 | Call succeed | SIP | 354 | 10/2/2015 7:31 | 372 | 164309022 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 331623875023 | Call succeed | SIP | 354 | 10/2/2015 7:32 | 372 | 164309022 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 331644516023 | Call succeed | SIP | 354 | 10/2/2015 7:55 | 372 | 164309022 | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 331668581023 | Call succeed | SIP | 354 | 10/2/2015 8:20 | 372 | 164309022 | 10/2/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331820896023 | Call succeed | SIP | 354 | 10/2/2015 10:47 | 372 | 164309022 | 10/2/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 331852342023 | Call succeed | SIP | 354 | 10/2/2015 11:17 | 372 | 164309022 | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 331966442023 | Call succeed | SIP | 354 | 10/2/2015 13:10 | 372 | 164309022 | 10/2/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 331980466023 | Call succeed | SIP | 354 | 10/2/2015 13:25 | 372 | 164309022 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 331981017023 | Call succeed | SIP | 354 | 10/2/2015 13:25 | 372 | 164309022 | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332428654023 | Call succeed | SIP | 354 | 10/5/2015 6:28 | 372 | 164309022 | 10/5/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 332785237023 | Call succeed | SIP | 354 | 10/5/2015 11:59 | 372 | 164309022 | 10/5/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 332886610023 | Call succeed | SIP | 354 | 10/5/2015 13:26 | 372 | 164309022 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333108789023 | Call succeed | SIP | 354 | 10/6/2015 6:11 | 372 | 164309022 | 10/6/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 333178775023 | Call succeed | SIP | 354 | 10/6/2015 7:39 | 372 | 164309022 | 10/6/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333525828023 | Call succeed | SIP | 354 | 10/6/2015 12:44 | 372 | 164309022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 333561038023 | Call succeed | SIP | 354 | 10/6/2015 13:16 | 372 | 164309022 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 333988383023 | Call succeed | SIP | 354 | 10/7/2015 9:39 | 372 | 164309022 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334058828023 | Call succeed | SIP | 354 | 10/7/2015 10:42 | 372 | 164309022 | 10/7/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334128513023 | Call succeed | SIP | 354 | 10/7/2015 11:42 | 372 | 164309022 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334129206023 | Call succeed | SIP | 354 | 10/7/2015 11:43 | 372 | 164309022 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334137025023 | Call succeed | SIP | 354 | 10/7/2015 11:51 | 372 | 164309022 | 10/7/2015 11:49 | 313134020 | 00:02 |
| Voice | Outbound | 334177216023 | Call succeed | SIP | 354 | 10/7/2015 12:25 | 372 | 164309022 | 10/7/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334200424023 | Call succeed | SIP | 354 | 10/7/2015 12:46 | 372 | 164309022 | 10/7/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 334240780023 | Call succeed | SIP | 354 | 10/7/2015 13:21 | 372 | 164309022 | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334249506023 | Call succeed | SIP | 354 | 10/7/2015 13:30 | 372 | 164309022 | 10/7/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 334483031023 | Call succeed | SIP | 354 | 10/8/2015 7:05 | 372 | 164309022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334685545023 | Call succeed | SIP | 354 | 10/8/2015 10:19 | 372 | 164309022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 334872778023 | Call succeed | SIP | 354 | 10/8/2015 13:07 | 372 | 164309022 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 334873401023 | Call succeed | SIP | 354 | 10/8/2015 13:08 | 372 | 164309022 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 335591962023 | Call succeed | SIP | 354 | 10/9/2015 15:01 | 372 | 164309022 | 10/9/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335979310023 | Call succeed | SIP | 354 | 10/12/2015 6:29 | 372 | 164309022 | 10/12/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 335999880023 | Call succeed | SIP | 354 | 10/12/2015 6:59 | 372 | 164309022 | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 336034958023 | Call succeed | SIP | 354 | 10/12/2015 7:44 | 372 | 164309022 | 10/12/2015 7:40 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336059829023 | Call succeed | SIP | 354 | 10/12/2015 8:08 | 372 | 164309022 | 10/12/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 336133590023 | Call succeed | SIP | 354 | 10/12/2015 9:20 | 372 | 164309022 | 10/12/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 336226028023 | Call succeed | SIP | 354 | 10/12/2015 10:48 | 372 | 164309022 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336227296023 | Call succeed | SIP | 354 | 10/12/2015 10:49 | 372 | 164309022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336308577023 | Call succeed | SIP | 354 | 10/12/2015 12:05 | 372 | 164309022 | 10/12/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 336616503023 | Call succeed | SIP | 354 | 10/13/2015 6:40 | 372 | 164309022 | 10/13/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 336814697023 | Call succeed | SIP | 354 | 10/13/2015 9:43 | 372 | 164309022 | 10/13/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 336836284023 | Call succeed | SIP | 354 | 10/13/2015 10:01 | 372 | 164309022 | 10/13/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 336931159023 | Call succeed | SIP | 354 | 10/13/2015 11:19 | 372 | 164309022 | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337019731023 | Call succeed | SIP | 354 | 10/13/2015 12:31 | 372 | 164309022 | 10/13/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 337037120023 | Call succeed | SIP | 354 | 10/13/2015 12:47 | 372 | 164309022 | 10/13/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 337292810023 | Call succeed | SIP | 354 | 10/14/2015 5:48 | 372 | 164309022 | 10/14/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 337301453023 | Call succeed | SIP | 354 | 10/14/2015 6:08 | 372 | 164309022 | 10/14/2015 6:07 | 313134020 | 00:01 |
| Voice | Outbound | 337302617023 | Call succeed | SIP | 354 | 10/14/2015 6:09 | 372 | 164309022 | 10/14/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 337306483023 | Call succeed | SIP | 354 | 10/14/2015 6:17 | 372 | 164309022 | 10/14/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 337598761023 | Call succeed | SIP | 354 | 10/14/2015 11:03 | 372 | 164309022 | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337692827023 | Call succeed | SIP | 354 | 10/14/2015 12:23 | 372 | 164309022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337693298023 | Call succeed | SIP | 354 | 10/14/2015 12:27 | 372 | 164309022 | 10/14/2015 12:23 | 313134020 | 00:03 |
| Voice | Outbound | 337716228023 | Call succeed | SIP | 354 | 10/14/2015 12:44 | 372 | 164309022 | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337839129023 | Call succeed | SIP | 354 | 10/14/2015 14:45 | 372 | 164309022 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 337984049023 | Call succeed | SIP | 354 | 10/15/2015 6:08 | 372 | 164309022 | 10/15/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 338070700023 | Call succeed | SIP | 354 | 10/15/2015 7:57 | 372 | 164309022 | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 338203158023 | Call succeed | SIP | 354 | 10/15/2015 9:56 | 372 | 164309022 | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338295019023 | Call succeed | SIP | 354 | 10/15/2015 11:18 | 372 | 164309022 | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 338345675023 | Call succeed | SIP | 354 | 10/15/2015 12:02 | 372 | 164309022 | 10/15/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 338420000023 | Call succeed | SIP | 354 | 10/15/2015 13:07 | 372 | 164309022 | 10/15/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 338663099023 | Call succeed | SIP | 354 | 10/16/2015 6:25 | 372 | 164309022 | 10/16/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 338666247023 | Call succeed | SIP | 354 | 10/16/2015 6:31 | 372 | 164309022 | 10/16/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 338666818023 | Call succeed | SIP | 354 | 10/16/2015 6:32 | 372 | 164309022 | 10/16/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 338690508023 | Call succeed | SIP | 354 | 10/16/2015 7:04 | 372 | 164309022 | 10/16/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 338704720023 | Call succeed | SIP | 354 | 10/16/2015 7:22 | 372 | 164309022 | 10/16/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 338804054023 | Call succeed | SIP | 354 | 10/16/2015 9:03 | 372 | 164309022 | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338870292023 | Call succeed | SIP | 354 | 10/16/2015 10:06 | 372 | 164309022 | 10/16/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 338891105023 | Call succeed | SIP | 354 | 10/16/2015 10:26 | 372 | 164309022 | 10/16/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 339501577023 | Call succeed | SIP | 354 | 10/19/2015 6:11 | 372 | 164309022 | 10/19/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 339532436023 | Call succeed | SIP | 354 | 10/19/2015 6:56 | 372 | 164309022 | 10/19/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339579012023 | Call succeed | SIP | 354 | 10/19/2015 7:47 | 372 | 164309022 | 10/19/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 339610414023 | Call succeed | SIP | 354 | 10/19/2015 8:17 | 372 | 164309022 | 10/19/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 339612390023 | Call succeed | SIP | 354 | 10/19/2015 8:20 | 372 | 164309022 | 10/19/2015 8:18 | 313134020 | 00:01 |
| Voice | Outbound | 339724452023 | Call succeed | SIP | 354 | 10/19/2015 9:58 | 372 | 164309022 | 10/19/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 339748612023 | Call succeed | SIP | 354 | 10/19/2015 10:18 | 372 | 164309022 | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339751605023 | Call succeed | SIP | 354 | 10/19/2015 10:23 | 372 | 164309022 | 10/19/2015 10:21 | 313134020 | 00:02 |
| Voice | Outbound | 339802559023 | Call succeed | SIP | 354 | 10/19/2015 11:09 | 372 | 164309022 | 10/19/2015 11:04 | 313134020 | 00:04 |
| Voice | Outbound | 339938399023 | Call succeed | SIP | 354 | 10/19/2015 13:04 | 372 | 164309022 | 10/19/2015 12:58 | 313134020 | 00:05 |
| Voice | Outbound | 339957434023 | Call succeed | SIP | 354 | 10/19/2015 13:15 | 372 | 164309022 | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339972687023 | Call succeed | SIP | 354 | 10/19/2015 13:29 | 372 | 164309022 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 339974354023 | Call succeed | SIP | 354 | 10/19/2015 13:30 | 372 | 164309022 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 340036594023 | Call succeed | SIP | 354 | 10/19/2015 14:31 | 372 | 164309022 | 10/19/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 340376914023 | Call succeed | SIP | 354 | 10/20/2015 9:24 | 372 | 164309022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340516256023 | Call succeed | SIP | 354 | 10/20/2015 11:25 | 372 | 164309022 | 10/20/2015 11:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340517752023 | Call succeed | SIP | 354 | 10/20/2015 11:26 | 372 | 164309022 | 10/20/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 340530376023 | Call succeed | SIP | 354 | 10/20/2015 11:38 | 372 | 164309022 | 10/20/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 340539162023 | Call succeed | SIP | 354 | 10/20/2015 11:45 | 372 | 164309022 | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340596330023 | Call succeed | SIP | 354 | 10/20/2015 12:36 | 372 | 164309022 | 10/20/2015 12:32 | 313134020 | 00:03 |
| Voice | Outbound | 340599940023 | Call succeed | SIP | 354 | 10/20/2015 12:37 | 372 | 164309022 | 10/20/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 340710565023 | Call succeed | SIP | 354 | 10/20/2015 14:19 | 372 | 164309022 | 10/20/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340883622023 | Call succeed | SIP | 354 | 10/21/2015 6:31 | 372 | 164309022 | 10/21/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 340925045023 | Call succeed | SIP | 354 | 10/21/2015 7:25 | 372 | 164309022 | 10/21/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 341216879023 | Call succeed | SIP | 354 | 10/21/2015 11:53 | 372 | 164309022 | 10/21/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341223054023 | Call succeed | SIP | 354 | 10/21/2015 11:59 | 372 | 164309022 | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341600642023 | Call succeed | SIP | 354 | 10/23/2015 7:28 | 372 | 164309022 | 10/23/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341607103023 | Call succeed | SIP | 354 | 10/23/2015 7:36 | 372 | 164309022 | 10/23/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341708125023 | Call succeed | SIP | 354 | 10/23/2015 9:19 | 372 | 164309022 | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 341866454023 | Call succeed | SIP | 354 | 10/23/2015 11:51 | 372 | 164309022 | 10/23/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 341903669023 | Call succeed | SIP | 354 | 10/23/2015 12:27 | 372 | 164309022 | 10/23/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 341913080023 | Call succeed | SIP | 354 | 10/23/2015 12:36 | 372 | 164309022 | 10/23/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341916486023 | Call succeed | SIP | 354 | 10/23/2015 12:39 | 372 | 164309022 | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 341929075023 | Call succeed | SIP | 354 | 10/23/2015 12:53 | 372 | 164309022 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 341936972023 | Call succeed | SIP | 354 | 10/23/2015 13:00 | 372 | 164309022 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 341939194023 | Call succeed | SIP | 354 | 10/23/2015 13:03 | 372 | 164309022 | 10/23/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 341942610023 | Call succeed | SIP | 354 | 10/23/2015 13:06 | 372 | 164309022 | 10/23/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 342404077023 | Call succeed | SIP | 354 | 10/26/2015 6:42 | 372 | 164309022 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342734254023 | Call succeed | SIP | 354 | 10/26/2015 11:42 | 372 | 164309022 | 10/26/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 342822464023 | Call succeed | SIP | 354 | 10/26/2015 12:57 | 372 | 164309022 | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 342920102023 | Call succeed | SIP | 354 | 10/26/2015 14:26 | 372 | 164309022 | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 343093658023 | Call succeed | SIP | 354 | 10/27/2015 6:46 | 372 | 164309022 | 10/27/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 343105090023 | Call succeed | SIP | 354 | 10/27/2015 7:00 | 372 | 164309022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 343124565023 | Call succeed | SIP | 354 | 10/27/2015 7:22 | 372 | 164309022 | 10/27/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 343210340023 | Call succeed | SIP | 354 | 10/27/2015 8:44 | 372 | 164309022 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343221046023 | Call succeed | SIP | 354 | 10/27/2015 8:54 | 372 | 164309022 | 10/27/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 343437569023 | Call succeed | SIP | 354 | 10/27/2015 12:01 | 372 | 164309022 | 10/27/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 343515322023 | Call succeed | SIP | 354 | 10/27/2015 13:09 | 372 | 164309022 | 10/27/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 343517708023 | Call succeed | SIP | 354 | 10/27/2015 13:11 | 372 | 164309022 | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343578558023 | Call succeed | SIP | 354 | 10/27/2015 14:08 | 372 | 164309022 | 10/27/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 343734650023 | Call succeed | SIP | 354 | 10/28/2015 5:40 | 372 | 164309022 | 10/28/2015 5:37 | 313134020 | 00:02 |
| Voice | Outbound | 343735565023 | Call succeed | SIP | 354 | 10/28/2015 5:41 | 372 | 164309022 | 10/28/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 343737330023 | Call succeed | SIP | 354 | 10/28/2015 5:46 | 372 | 164309022 | 10/28/2015 5:46 | 313134020 | 00:00 |
| Voice | Outbound | 343737748023 | Call succeed | SIP | 354 | 10/28/2015 5:48 | 372 | 164309022 | 10/28/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 343745594023 | Call succeed | SIP | 354 | 10/28/2015 6:06 | 372 | 164309022 | 10/28/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 343830590023 | Call succeed | SIP | 354 | 10/28/2015 7:56 | 372 | 164309022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343851485023 | Call succeed | SIP | 354 | 10/28/2015 8:17 | 372 | 164309022 | 10/28/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 343856543023 | Call succeed | SIP | 354 | 10/28/2015 8:21 | 372 | 164309022 | 10/28/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 343901004023 | Call succeed | SIP | 354 | 10/28/2015 9:02 | 372 | 164309022 | 10/28/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 344106854023 | Call succeed | SIP | 354 | 10/28/2015 12:02 | 372 | 164309022 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 344114076023 | Call succeed | SIP | 354 | 10/28/2015 12:08 | 372 | 164309022 | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344181238023 | Call succeed | SIP | 354 | 10/28/2015 13:06 | 372 | 164309022 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 344182283023 | Call succeed | SIP | 354 | 10/28/2015 13:07 | 372 | 164309022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344250307023 | Call succeed | SIP | 354 | 10/28/2015 14:11 | 372 | 164309022 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344250451023 | Call succeed | SIP | 354 | 10/28/2015 14:12 | 372 | 164309022 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344268163023 | Call succeed | SIP | 354 | 10/28/2015 14:32 | 372 | 164309022 | 10/28/2015 14:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344408644023 | Call succeed | SIP | 354 | 10/29/2015 5:53 | 372 | 164309022 | 10/29/2015 5:49 | 313134020 | 00:03 |
| Voice | Outbound | 344447038023 | Call succeed | SIP | 354 | 10/29/2015 6:56 | 372 | 164309022 | 10/29/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 344450375023 | Call succeed | SIP | 354 | 10/29/2015 6:59 | 372 | 164309022 | 10/29/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 344529724023 | Call succeed | SIP | 354 | 10/29/2015 8:24 | 372 | 164309022 | 10/29/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 344595746023 | Call succeed | SIP | 354 | 10/29/2015 9:23 | 372 | 164309022 | 10/29/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344598316023 | Call succeed | SIP | 354 | 10/29/2015 9:25 | 372 | 164309022 | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 344725246023 | Call succeed | SIP | 354 | 10/29/2015 11:20 | 372 | 164309022 | 10/29/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344840548023 | Call succeed | SIP | 354 | 10/29/2015 13:02 | 372 | 164309022 | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 344840929023 | Call succeed | SIP | 354 | 10/29/2015 13:02 | 372 | 164309022 | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 344849259023 | Call succeed | SIP | 354 | 10/29/2015 13:10 | 372 | 164309022 | 10/29/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 344883844023 | Call succeed | SIP | 354 | 10/29/2015 13:43 | 372 | 164309022 | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 344942197023 | Call succeed | SIP | 354 | 10/29/2015 14:48 | 372 | 164309022 | 10/29/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 345059523023 | Call succeed | SIP | 354 | 10/30/2015 5:48 | 372 | 164309022 | 10/30/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 345062778023 | Call succeed | SIP | 354 | 10/30/2015 5:58 | 372 | 164309022 | 10/30/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 345344282023 | Call succeed | SIP | 354 | 10/30/2015 11:08 | 372 | 164309022 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345357056023 | Call succeed | SIP | 354 | 10/30/2015 11:20 | 372 | 164309022 | 10/30/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 345401095023 | Call succeed | SIP | 354 | 10/30/2015 12:02 | 372 | 164309022 | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 343270772023 | Call succeed | SIP | 354 | 10/27/2015 9:37 | 375 | 164329022 | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 333155378023 | Call succeed | SIP | 354 | 10/6/2015 7:14 | 379 | 164320022 | 10/6/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 333426881023 | Call succeed | SIP | 354 | 10/6/2015 11:22 | 379 | 164320022 | 10/6/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 333821096023 | Call succeed | SIP | 354 | 10/7/2015 6:57 | 379 | 164320022 | 10/7/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 334481710023 | Call succeed | SIP | 354 | 10/8/2015 7:04 | 379 | 164320022 | 10/8/2015 7:02 | 313134020 | 00:01 |
| Voice | Outbound | 334483600023 | Call succeed | SIP | 354 | 10/8/2015 7:05 | 379 | 164320022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334534184023 | Call succeed | SIP | 354 | 10/8/2015 8:00 | 379 | 164320022 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334597462023 | Call succeed | SIP | 354 | 10/8/2015 8:59 | 379 | 164320022 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 334683490023 | Call succeed | SIP | 354 | 10/8/2015 10:27 | 379 | 164320022 | 10/8/2015 10:16 | 313134020 | 00:11 |
| Voice | Outbound | 334912877023 | Call succeed | SIP | 354 | 10/8/2015 13:45 | 379 | 164320022 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 335993464023 | Call succeed | SIP | 354 | 10/12/2015 6:51 | 379 | 164320022 | 10/12/2015 6:49 | 313134020 | 00:01 |
| Voice | Outbound | 336022242023 | Call succeed | SIP | 354 | 10/12/2015 7:28 | 379 | 164320022 | 10/12/2015 7:25 | 313134020 | 00:02 |
| Voice | Outbound | 334234560023 | Call succeed | SIP | 354 | 10/7/2015 13:17 | 380 | 313134020 | 10/7/2015 13:15 | 313134020 | 00:01 |
| Voice | Outbound | 108720284022 | Call succeed | SIP | 354 | 10/22/2015 12:50 | 382 | 164317022 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331741217023 | Call succeed | SIP | 354 | 10/2/2015 9:30 | 382 | 164317022 | 10/2/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 331741849023 | Call succeed | SIP | 354 | 10/2/2015 9:33 | 382 | 164317022 | 10/2/2015 9:30 | 313134020 | 00:02 |
| Voice | Outbound | 340229537023 | Call succeed | SIP | 354 | 10/20/2015 7:07 | 382 | 164317022 | 10/20/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 341158641023 | Call succeed | SIP | 354 | 10/21/2015 11:03 | 382 | 164317022 | 10/21/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 108401155022 | Call succeed | SIP | 354 | 10/22/2015 8:03 | 383 | 164313022 | 10/22/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 108554629022 | Call succeed | SIP | 354 | 10/22/2015 10:24 | 383 | 164313022 | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 108569720022 | Call succeed | SIP | 354 | 10/22/2015 10:37 | 383 | 164313022 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 108570262022 | Call succeed | SIP | 354 | 10/22/2015 10:38 | 383 | 164313022 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 338326516023 | Call succeed | SIP | 354 | 10/15/2015 11:45 | 383 | 164313022 | 10/15/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 339902253023 | Call succeed | SIP | 354 | 10/19/2015 12:29 | 383 | 164313022 | 10/19/2015 12:27 | 313134020 | 00:02 |
| Voice | Outbound | 339937035023 | Call succeed | SIP | 354 | 10/19/2015 12:58 | 383 | 164313022 | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340237358023 | Call succeed | SIP | 354 | 10/20/2015 7:53 | 383 | 164313022 | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 340642696023 | Call succeed | SIP | 354 | 10/20/2015 13:13 | 383 | 164313022 | 10/20/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 341555921023 | Call succeed | SIP | 354 | 10/23/2015 6:27 | 383 | 164313022 | 10/23/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 341564299023 | Call succeed | SIP | 354 | 10/23/2015 6:40 | 383 | 164313022 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341569500023 | Call succeed | SIP | 354 | 10/23/2015 6:48 | 383 | 164313022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343774176023 | Call succeed | SIP | 354 | 10/28/2015 6:52 | 383 | 164313022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108740659022 | Call succeed | SIP | 354 | 10/22/2015 13:08 | 384 | 164312022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 331697114023 | Call succeed | SIP | 354 | 10/2/2015 8:48 | 384 | 164312022 | 10/2/2015 8:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331737514023 | Call succeed | SIP | 354 | 10/2/2015 9:27 | 384 | 164312022 | 10/2/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 332473625023 | Call succeed | SIP | 354 | 10/5/2015 7:24 | 384 | 164312022 | 10/5/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 332476689023 | Call succeed | SIP | 354 | 10/5/2015 7:26 | 384 | 164312022 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 332642193023 | Call succeed | SIP | 354 | 10/5/2015 9:58 | 384 | 164312022 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332789091023 | Call succeed | SIP | 354 | 10/5/2015 12:02 | 384 | 164312022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 334644998023 | Call succeed | SIP | 354 | 10/8/2015 9:42 | 384 | 164312022 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334649026023 | Call succeed | SIP | 354 | 10/8/2015 9:45 | 384 | 164312022 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 334649584023 | Call succeed | SIP | 354 | 10/8/2015 9:46 | 384 | 164312022 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 334697056023 | Call succeed | SIP | 354 | 10/8/2015 10:35 | 384 | 164312022 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Voice | Outbound | 334851078023 | Call succeed | SIP | 354 | 10/8/2015 12:48 | 384 | 164312022 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 334928540023 | Call succeed | SIP | 354 | 10/8/2015 14:02 | 384 | 164312022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335395626023 | Call succeed | SIP | 354 | 10/9/2015 11:28 | 384 | 164312022 | 10/9/2015 11:25 | 313134020 | 00:03 |
| Voice | Outbound | 335400987023 | Call succeed | SIP | 354 | 10/9/2015 11:30 | 384 | 164312022 | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 337081129023 | Call succeed | SIP | 354 | 10/13/2015 13:23 | 384 | 164312022 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338470365023 | Call succeed | SIP | 354 | 10/15/2015 13:54 | 384 | 164312022 | 10/15/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 338956324023 | Call succeed | SIP | 354 | 10/16/2015 11:28 | 384 | 164312022 | 10/16/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 339102102023 | Call succeed | SIP | 354 | 10/16/2015 13:59 | 384 | 164312022 | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339656191023 | Call succeed | SIP | 354 | 10/19/2015 8:58 | 384 | 164312022 | 10/19/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 339713100023 | Call succeed | SIP | 354 | 10/19/2015 9:48 | 384 | 164312022 | 10/19/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 340270905023 | Call succeed | SIP | 354 | 10/20/2015 7:49 | 384 | 164312022 | 10/20/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 341244918023 | Call succeed | SIP | 354 | 10/21/2015 12:18 | 384 | 164312022 | 10/21/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344882154023 | Call succeed | SIP | 354 | 10/29/2015 13:41 | 384 | 164312022 | 10/29/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 344883405023 | Call succeed | SIP | 354 | 10/29/2015 13:42 | 384 | 164312022 | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 345491077023 | Call succeed | SIP | 354 | 10/30/2015 13:34 | 384 | 164312022 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333396077023 | Call succeed | SIP | 354 | 10/6/2015 10:55 | 385 | 164314022 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 333396627023 | Call succeed | SIP | 354 | 10/6/2015 10:55 | 385 | 164314022 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 344607104023 | Call succeed | SIP | 354 | 10/29/2015 9:33 | 385 | 164314022 | 10/29/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 334787360023 | Call succeed | SIP | 354 | 10/8/2015 11:50 | 386 | 164316022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338240148023 | Call succeed | SIP | 354 | 10/15/2015 10:30 | 386 | 164316022 | 10/15/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 338441249023 | Call succeed | SIP | 354 | 10/15/2015 13:26 | 386 | 164316022 | 10/15/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 338444096023 | Call succeed | SIP | 354 | 10/15/2015 13:28 | 386 | 164316022 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 339763172023 | Call succeed | SIP | 354 | 10/19/2015 10:32 | 386 | 164316022 | 10/19/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 341024506023 | Call succeed | SIP | 354 | 10/21/2015 9:01 | 386 | 164316022 | 10/21/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 341729730023 | Call succeed | SIP | 354 | 10/23/2015 9:40 | 386 | 164316022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 343375305023 | Call succeed | SIP | 354 | 10/27/2015 11:08 | 386 | 164316022 | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 330914094023 | Call succeed | SIP | 354 | 10/1/2015 6:22 | 393 | 164323022 | 10/1/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 331684980023 | Call succeed | SIP | 354 | 10/2/2015 8:36 | 393 | 164323022 | 10/2/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 331834912023 | Call succeed | SIP | 354 | 10/2/2015 11:00 | 393 | 164323022 | 10/2/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 331929080023 | Call succeed | SIP | 354 | 10/2/2015 12:33 | 393 | 164323022 | 10/2/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 331979333023 | Call succeed | SIP | 354 | 10/2/2015 13:24 | 393 | 164323022 | 10/2/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 332577699023 | Call succeed | SIP | 354 | 10/5/2015 9:02 | 393 | 164323022 | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 333825821023 | Call succeed | SIP | 354 | 10/7/2015 7:01 | 393 | 164323022 | 10/7/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334473955023 | Call succeed | SIP | 354 | 10/8/2015 6:53 | 393 | 164323022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334474874023 | Call succeed | SIP | 354 | 10/8/2015 6:54 | 393 | 164323022 | 10/8/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 334722238023 | Call succeed | SIP | 354 | 10/8/2015 10:55 | 393 | 164323022 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Voice | Outbound | 334729670023 | Call succeed | SIP | 354 | 10/8/2015 10:59 | 393 | 164323022 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 334734025023 | Call succeed | SIP | 354 | 10/8/2015 11:03 | 393 | 164323022 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 334761814023 | Call succeed | SIP | 354 | 10/8/2015 11:29 | 393 | 164323022 | 10/8/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 334869941023 | Call succeed | SIP | 354 | 10/8/2015 13:05 | 393 | 164323022 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 335100642023 | Call succeed | SIP | 354 | 10/9/2015 6:19 | 393 | 164323022 | 10/9/2015 6:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335221906023 | Call succeed | SIP | 354 | 10/9/2015 8:40 | 393 | 164323022 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 335224848023 | Call succeed | SIP | 354 | 10/9/2015 8:43 | 393 | 164323022 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 335231074023 | Call succeed | SIP | 354 | 10/9/2015 8:49 | 393 | 164323022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 335464611023 | Call succeed | SIP | 354 | 10/9/2015 12:32 | 393 | 164323022 | 10/9/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 335500514023 | Call succeed | SIP | 354 | 10/9/2015 13:06 | 393 | 164323022 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336175858023 | Call succeed | SIP | 354 | 10/12/2015 10:01 | 393 | 164323022 | 10/12/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 337467333023 | Call succeed | SIP | 354 | 10/14/2015 9:08 | 393 | 164323022 | 10/14/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 338017539023 | Call succeed | SIP | 354 | 10/15/2015 6:59 | 393 | 164323022 | 10/15/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 340299325023 | Call succeed | SIP | 354 | 10/20/2015 8:16 | 393 | 164323022 | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 340413833023 | Call succeed | SIP | 354 | 10/20/2015 9:57 | 393 | 164323022 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 340508887023 | Call succeed | SIP | 354 | 10/20/2015 11:19 | 393 | 164323022 | 10/20/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340981742023 | Call succeed | SIP | 354 | 10/21/2015 8:22 | 393 | 164323022 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341047500023 | Call succeed | SIP | 354 | 10/21/2015 9:22 | 393 | 164323022 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341651297023 | Call succeed | SIP | 354 | 10/23/2015 8:23 | 393 | 164323022 | 10/23/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 342809803023 | Call succeed | SIP | 354 | 10/26/2015 12:47 | 393 | 164323022 | 10/26/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 343354733023 | Call succeed | SIP | 354 | 10/27/2015 10:51 | 393 | 164323022 | 10/27/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 344127354023 | Call succeed | SIP | 354 | 10/28/2015 12:19 | 393 | 164323022 | 10/28/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 344869051023 | Call succeed | SIP | 354 | 10/29/2015 13:29 | 393 | 164323022 | 10/29/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 345238189023 | Call succeed | SIP | 354 | 10/30/2015 9:26 | 393 | 164323022 | 10/30/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 331728631023 | Call succeed | SIP | 354 | 10/2/2015 9:18 | 15416004721@sip.ringcentral.com | 164320022 | 10/2/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 339863502023 | Call succeed | SIP | 354 | 10/19/2015 11:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 332661250023 | Call succeed | SIP | 355 | 10/5/2015 10:14 | 331 | 313146020 | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 334219628023 | Call succeed | SIP | 355 | 10/7/2015 13:04 | 331 | 313146020 | 10/7/2015 13:02 | 313134020 | 00:02 |
| Voice | Outbound | 335407844023 | Call succeed | SIP | 355 | 10/9/2015 11:36 | 331 | 313146020 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 340015478023 | Call succeed | SIP | 355 | 10/19/2015 14:08 | 331 | 313146020 | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 340050010023 | Call succeed | SIP | 355 | 10/19/2015 14:47 | 331 | 313146020 | 10/19/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 331161325023 | Call succeed | SIP | 355 | 10/1/2015 10:35 | 350 | 164324022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332594747023 | Call succeed | SIP | 355 | 10/5/2015 9:16 | 350 | 164324022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332974962023 | Call succeed | SIP | 355 | 10/5/2015 14:58 | 350 | 164324022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 332990714023 | Call succeed | SIP | 355 | 10/5/2015 15:21 | 350 | 164324022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 332990799023 | Call succeed | SIP | 355 | 10/5/2015 15:21 | 350 | 164324022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 332992384023 | Call succeed | SIP | 355 | 10/5/2015 15:24 | 350 | 164324022 | 10/5/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 334940256023 | Call succeed | SIP | 355 | 10/8/2015 14:19 | 350 | 164324022 | 10/8/2015 14:14 | 313134020 | 00:05 |
| Voice | Outbound | 334974616023 | Call succeed | SIP | 355 | 10/8/2015 14:58 | 350 | 164324022 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 335382515023 | Call succeed | SIP | 355 | 10/9/2015 11:12 | 350 | 164324022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 338253435023 | Call succeed | SIP | 355 | 10/15/2015 10:42 | 350 | 164324022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341021010023 | Call succeed | SIP | 355 | 10/21/2015 8:58 | 350 | 164324022 | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341022232023 | Call succeed | SIP | 355 | 10/21/2015 8:59 | 350 | 164324022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341748214023 | Call succeed | SIP | 355 | 10/23/2015 9:57 | 350 | 164324022 | 10/23/2015 9:57 | 313134020 | 00:02 |
| Voice | Outbound | 341796479023 | Call succeed | SIP | 355 | 10/23/2015 10:43 | 350 | 164324022 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 341814626023 | Call succeed | SIP | 355 | 10/23/2015 11:01 | 350 | 164324022 | 10/23/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 341923392023 | Call succeed | SIP | 355 | 10/23/2015 12:46 | 350 | 164324022 | 10/23/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 341925493023 | Call succeed | SIP | 355 | 10/23/2015 12:49 | 350 | 164324022 | 10/23/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 341926425023 | Call succeed | SIP | 355 | 10/23/2015 12:50 | 350 | 164324022 | 10/23/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 341930485023 | Call succeed | SIP | 355 | 10/23/2015 12:54 | 350 | 164324022 | 10/23/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 341973682023 | Call succeed | SIP | 355 | 10/23/2015 13:41 | 350 | 164324022 | 10/23/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 341976443023 | Call succeed | SIP | 355 | 10/23/2015 13:44 | 350 | 164324022 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 342010684023 | Call succeed | SIP | 355 | 10/23/2015 14:29 | 350 | 164324022 | 10/23/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343250848023 | Call succeed | SIP | 355 | 10/27/2015 9:19 | 350 | 164324022 | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343253716023 | Call succeed | SIP | 355 | 10/27/2015 9:22 | 350 | 164324022 | 10/27/2015 9:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334613247023 | Call succeed | SIP | 355 | 10/8/2015 9:13 | 354 | 334512023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 338887922023 | Call succeed | SIP | 355 | 10/16/2015 10:23 | 354 | 334512023 | 10/16/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 332590597023 | Call succeed | SIP | 355 | 10/5/2015 9:12 | 361 | 164341022 | 10/5/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 343814313023 | Call succeed | SIP | 355 | 10/28/2015 7:39 | 361 | 164341022 | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 344193385023 | Call succeed | SIP | 355 | 10/28/2015 13:18 | 361 | 164341022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 334008483023 | Call succeed | SIP | 355 | 10/7/2015 9:58 | 362 | 164340022 | 10/7/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 335271969023 | Call succeed | SIP | 355 | 10/9/2015 9:31 | 362 | 164340022 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Voice | Outbound | 335371002023 | Call succeed | SIP | 355 | 10/9/2015 11:02 | 362 | 164340022 | 10/9/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 336004183023 | Call succeed | SIP | 355 | 10/12/2015 7:05 | 362 | 164340022 | 10/12/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 336369869023 | Call succeed | SIP | 355 | 10/12/2015 13:06 | 362 | 164340022 | 10/12/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 336481543023 | Call succeed | SIP | 355 | 10/12/2015 15:20 | 362 | 164340022 | 10/12/2015 15:18 | 313134020 | 00:02 |
| Voice | Outbound | 336587002023 | Call succeed | SIP | 355 | 10/13/2015 5:51 | 362 | 164340022 | 10/13/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 336605470023 | Call succeed | SIP | 355 | 10/13/2015 6:24 | 362 | 164340022 | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 336614659023 | Call succeed | SIP | 355 | 10/13/2015 6:37 | 362 | 164340022 | 10/13/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 336642624023 | Call succeed | SIP | 355 | 10/13/2015 7:12 | 362 | 164340022 | 10/13/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 337065856023 | Call succeed | SIP | 355 | 10/13/2015 13:10 | 362 | 164340022 | 10/13/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 337068297023 | Call succeed | SIP | 355 | 10/13/2015 13:14 | 362 | 164340022 | 10/13/2015 13:11 | 313134020 | 00:03 |
| Voice | Outbound | 337372086023 | Call succeed | SIP | 355 | 10/14/2015 7:41 | 362 | 164340022 | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 338400503023 | Call succeed | SIP | 355 | 10/15/2015 12:49 | 362 | 164340022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 340345794023 | Call succeed | SIP | 355 | 10/20/2015 8:57 | 362 | 164340022 | 10/20/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341604434023 | Call succeed | SIP | 355 | 10/23/2015 7:34 | 362 | 164340022 | 10/23/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 343826803023 | Call succeed | SIP | 355 | 10/28/2015 7:55 | 362 | 164340022 | 10/28/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 343882470023 | Call succeed | SIP | 355 | 10/28/2015 8:46 | 362 | 164340022 | 10/28/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 344105609023 | Call succeed | SIP | 355 | 10/28/2015 12:03 | 362 | 164340022 | 10/28/2015 12:01 | 313134020 | 00:02 |
| Voice | Outbound | 334647817023 | Call succeed | SIP | 355 | 10/8/2015 9:49 | 363 | 164342022 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Voice | Outbound | 334665797023 | Call succeed | SIP | 355 | 10/8/2015 10:02 | 363 | 164342022 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 108438870022 | Call succeed | SIP | 355 | 10/22/2015 8:38 | 364 | 164339022 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 108439594022 | Call succeed | SIP | 355 | 10/22/2015 8:40 | 364 | 164339022 | 10/22/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 336701675023 | Call succeed | SIP | 355 | 10/13/2015 8:09 | 364 | 164339022 | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 338953059023 | Call succeed | SIP | 355 | 10/16/2015 11:25 | 364 | 164339022 | 10/16/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 338723788023 | Call succeed | SIP | 355 | 10/16/2015 7:44 | 365 | 164325022 | 10/16/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343403289023 | Call succeed | SIP | 355 | 10/27/2015 11:35 | 365 | 164325022 | 10/27/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 341233528023 | Call succeed | SIP | 355 | 10/21/2015 12:10 | 367 | 164336022 | 10/21/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 334872933023 | Call succeed | SIP | 355 | 10/8/2015 13:07 | 369 | 340929023 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 334943336023 | Call succeed | SIP | 355 | 10/8/2015 14:18 | 369 | 340929023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 336420063023 | Call succeed | SIP | 355 | 10/12/2015 13:57 | 369 | 340929023 | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 341218349023 | Call succeed | SIP | 355 | 10/21/2015 11:54 | 372 | 164309022 | 10/21/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 332579779023 | Call succeed | SIP | 355 | 10/5/2015 9:07 | 375 | 164329022 | 10/5/2015 9:03 | 313134020 | 00:04 |
| Voice | Outbound | 338015285023 | Call succeed | SIP | 355 | 10/15/2015 6:56 | 375 | 164329022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338833727023 | Call succeed | SIP | 355 | 10/16/2015 9:35 | 375 | 164329022 | 10/16/2015 9:31 | 313134020 | 00:03 |
| Voice | Outbound | 341246117023 | Call succeed | SIP | 355 | 10/21/2015 12:19 | 375 | 164329022 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 341246791023 | Call succeed | SIP | 355 | 10/21/2015 12:19 | 375 | 164329022 | 10/21/2015 12:19 | 313134020 | 00:02 |
| Voice | Outbound | 338154434023 | Call succeed | SIP | 355 | 10/15/2015 9:16 | 377 | 164337022 | 10/15/2015 9:12 | 313134020 | 00:03 |
| Voice | Outbound | 343149729023 | Call succeed | SIP | 355 | 10/27/2015 7:56 | 377 | 164337022 | 10/27/2015 7:48 | 313134020 | 00:07 |
| Voice | Outbound | 331697264023 | Call succeed | SIP | 355 | 10/2/2015 8:48 | 383 | 164313022 | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 333210152023 | Call succeed | SIP | 355 | 10/6/2015 8:10 | 383 | 164313022 | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 336925792023 | Call succeed | SIP | 355 | 10/13/2015 11:14 | 383 | 164313022 | 10/13/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 338798952023 | Call succeed | SIP | 355 | 10/16/2015 9:00 | 383 | 164313022 | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 338899557023 | Call succeed | SIP | 355 | 10/16/2015 10:35 | 383 | 164313022 | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342808378023 | Call succeed | SIP | 355 | 10/26/2015 12:44 | 383 | 164313022 | 10/26/2015 12:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343296100023 | Call succeed | SIP | 355 | 10/27/2015 10:02 | 383 | 164313022 | 10/27/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 331921513023 | Call succeed | SIP | 355 | 10/2/2015 12:23 | 385 | 164314022 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 332048136023 | Call succeed | SIP | 355 | 10/2/2015 14:55 | 387 | 164331022 | 10/2/2015 14:52 | 313134020 | 00:03 |
| Voice | Outbound | 333219486023 | Call succeed | SIP | 355 | 10/6/2015 8:20 | 387 | 164331022 | 10/6/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 337076147023 | Call succeed | SIP | 355 | 10/13/2015 13:19 | 387 | 164331022 | 10/13/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 337693831023 | Call succeed | SIP | 355 | 10/14/2015 12:24 | 387 | 164331022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 332624122023 | Call succeed | SIP | 355 | 10/5/2015 9:42 | 393 | 164323022 | 10/5/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 342963315023 | Call succeed | SIP | 355 | 10/26/2015 15:24 | 396 | 334510023 | 10/26/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 339805687023 | Call succeed | SIP | 355 | 10/19/2015 11:07 | 398 | 334516023 | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 341131093023 | Call succeed | SIP | 356 | 10/21/2015 10:38 | 356 | 618728023 | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344445974023 | Call succeed | SIP | 356 | 10/29/2015 6:53 | 356 | 618728023 | 10/29/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 333853764023 | Call succeed | SIP | 356 | 10/7/2015 7:32 | 365 | 164325022 | 10/7/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 336227615023 | Call succeed | SIP | 356 | 10/12/2015 10:50 | 372 | 164309022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332536219023 | Call succeed | SIP | 356 | 10/5/2015 8:25 | 384 | 164312022 | 10/5/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334649158023 | Call succeed | SIP | 356 | 10/8/2015 9:45 | 384 | 164312022 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 333385605023 | Call succeed | SIP | 357 | 10/6/2015 10:46 | 350 | 164324022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 337465237023 | Call succeed | SIP | 357 | 10/14/2015 9:06 | 350 | 164324022 | 10/14/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 338003271023 | Call succeed | SIP | 357 | 10/15/2015 6:39 | 350 | 164324022 | 10/15/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 338006266023 | Call succeed | SIP | 357 | 10/15/2015 6:43 | 350 | 164324022 | 10/15/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 341076838023 | Call succeed | SIP | 357 | 10/21/2015 9:48 | 350 | 164324022 | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 331728631023 | Call succeed | SIP | 357 | 10/2/2015 9:18 | 354 | 334512023 | 10/2/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 332464152023 | Call succeed | SIP | 357 | 10/5/2015 7:13 | 354 | 334512023 | 10/5/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 332464610023 | Call succeed | SIP | 357 | 10/5/2015 7:13 | 354 | 334512023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333419809023 | Call succeed | SIP | 357 | 10/6/2015 11:15 | 354 | 334512023 | 10/6/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 337439201023 | Call succeed | SIP | 357 | 10/14/2015 8:44 | 354 | 334512023 | 10/14/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 338895637023 | Call succeed | SIP | 357 | 10/16/2015 10:33 | 354 | 334512023 | 10/16/2015 10:30 | 313134020 | 00:03 |
| Voice | Outbound | 341036372023 | Call succeed | SIP | 357 | 10/21/2015 9:11 | 354 | 334512023 | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341074348023 | Call succeed | SIP | 357 | 10/21/2015 9:46 | 354 | 334512023 | 10/21/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 341264406023 | Call succeed | SIP | 357 | 10/21/2015 12:35 | 354 | 334512023 | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341559797023 | Call succeed | SIP | 357 | 10/23/2015 6:33 | 354 | 334512023 | 10/23/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 343985504023 | Call succeed | SIP | 357 | 10/28/2015 10:18 | 354 | 334512023 | 10/28/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 345263037023 | Call succeed | SIP | 357 | 10/30/2015 9:50 | 354 | 334512023 | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345271093023 | Call succeed | SIP | 357 | 10/30/2015 9:58 | 354 | 334512023 | 10/30/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341575928023 | Call succeed | SIP | 357 | 10/23/2015 7:00 | 355 | 164328022 | 10/23/2015 6:57 | 313134020 | 00:03 |
| Voice | Outbound | 334143426023 | Call succeed | SIP | 357 | 10/7/2015 11:56 | 357 | 334515023 | 10/7/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 108772957022 | Call succeed | SIP | 357 | 10/22/2015 13:48 | 359 | 164327022 | 10/22/2015 13:38 | 313134020 | 00:10 |
| Voice | Outbound | 341672513023 | Call succeed | SIP | 357 | 10/23/2015 9:01 | 359 | 164327022 | 10/23/2015 8:44 | 313134020 | 00:16 |
| Voice | Outbound | 337688243023 | Call succeed | SIP | 357 | 10/14/2015 12:19 | 369 | 340929023 | 10/14/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 336967471023 | Call succeed | SIP | 357 | 10/13/2015 11:48 | 373 | 164311022 | 10/13/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 336967882023 | Call succeed | SIP | 357 | 10/13/2015 11:48 | 373 | 164311022 | 10/13/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 341885735023 | Call succeed | SIP | 357 | 10/23/2015 12:17 | 375 | 164329022 | 10/23/2015 12:08 | 313134020 | 00:08 |
| Voice | Outbound | 343621922023 | Call succeed | SIP | 357 | 10/27/2015 15:06 | 375 | 164329022 | 10/27/2015 14:59 | 313134020 | 00:06 |
| Voice | Outbound | 343824308023 | Call succeed | SIP | 357 | 10/28/2015 7:52 | 375 | 164329022 | 10/28/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 340574250023 | Call succeed | SIP | 357 | 10/20/2015 12:14 | 380 | 313134020 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 342506081023 | Call succeed | SIP | 357 | 10/26/2015 8:28 | 380 | 313134020 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 337598805023 | Call succeed | SIP | 357 | 10/14/2015 11:03 | 386 | 164316022 | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 331882848023 | Call succeed | SIP | 357 | 10/2/2015 11:46 | 393 | 164323022 | 10/2/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 333961277023 | Call succeed | SIP | 357 | 10/7/2015 9:15 | 393 | 164323022 | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337712579023 | Call succeed | SIP | 357 | 10/14/2015 12:44 | 393 | 164323022 | 10/14/2015 12:40 | 313134020 | 00:03 |
| Voice | Outbound | 339911165023 | Call succeed | SIP | 357 | 10/19/2015 12:35 | 393 | 164323022 | 10/19/2015 12:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333327355023 | Call succeed | SIP | 357 | 10/6/2015 9:55 | 396 | 334510023 | 10/6/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 344690681023 | Call succeed | SIP | 357 | 10/29/2015 10:51 | 396 | 334510023 | 10/29/2015 10:49 | 313134020 | 00:02 |
| Voice | Outbound | 331279611023 | Call succeed | SIP | 358 | 10/1/2015 12:20 | 330 | 292934023 | 10/1/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 333656726023 | Call succeed | SIP | 358 | 10/6/2015 14:54 | 330 | 292934023 | 10/6/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333659251023 | Call succeed | SIP | 358 | 10/6/2015 14:58 | 330 | 292934023 | 10/6/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336450301023 | Call succeed | SIP | 358 | 10/12/2015 14:33 | 330 | 292934023 | 10/12/2015 14:31 | 313134020 | 00:01 |
| Voice | Outbound | 336888906023 | Call succeed | SIP | 358 | 10/13/2015 10:44 | 330 | 292934023 | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 338849150023 | Call succeed | SIP | 358 | 10/16/2015 9:45 | 330 | 292934023 | 10/16/2015 9:45 | 313134020 | 00:02 |
| Voice | Outbound | 341140186023 | Call succeed | SIP | 358 | 10/21/2015 10:48 | 330 | 292934023 | 10/21/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 342932621023 | Call succeed | SIP | 358 | 10/26/2015 14:41 | 330 | 292934023 | 10/26/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342940222023 | Call succeed | SIP | 358 | 10/26/2015 14:50 | 330 | 292934023 | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 331304564023 | Call succeed | SIP | 358 | 10/1/2015 12:59 | 331 | 313146020 | 10/1/2015 12:41 | 313134020 | 00:18 |
| Voice | Outbound | 331405595023 | Call succeed | SIP | 358 | 10/1/2015 14:22 | 331 | 313146020 | 10/1/2015 14:18 | 313134020 | 00:03 |
| Voice | Outbound | 333289975023 | Call succeed | SIP | 358 | 10/6/2015 9:21 | 331 | 313146020 | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333295324023 | Call succeed | SIP | 358 | 10/6/2015 9:26 | 331 | 313146020 | 10/6/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 334099339023 | Call succeed | SIP | 358 | 10/7/2015 11:17 | 331 | 313146020 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334613606023 | Call succeed | SIP | 358 | 10/8/2015 9:13 | 331 | 313146020 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 336245331023 | Call succeed | SIP | 358 | 10/12/2015 11:06 | 331 | 313146020 | 10/12/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 337492721023 | Call succeed | SIP | 358 | 10/14/2015 9:31 | 331 | 313146020 | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 341836634023 | Call succeed | SIP | 358 | 10/23/2015 11:22 | 331 | 313146020 | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 341843490023 | Call succeed | SIP | 358 | 10/23/2015 11:28 | 331 | 313146020 | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 343251347023 | Call succeed | SIP | 358 | 10/27/2015 9:22 | 331 | 313146020 | 10/27/2015 9:19 | 313134020 | 00:02 |
| Voice | Outbound | 343290113023 | Call succeed | SIP | 358 | 10/27/2015 9:54 | 331 | 313146020 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 343915049023 | Call succeed | SIP | 358 | 10/28/2015 9:14 | 331 | 313146020 | 10/28/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343969306023 | Call succeed | SIP | 358 | 10/28/2015 10:03 | 331 | 313146020 | 10/28/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 344259500023 | Call succeed | SIP | 358 | 10/28/2015 14:24 | 331 | 313146020 | 10/28/2015 14:21 | 313134020 | 00:02 |
| Voice | Outbound | 344847576023 | Call succeed | SIP | 358 | 10/29/2015 13:09 | 331 | 313146020 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 345305427023 | Call succeed | SIP | 358 | 10/30/2015 10:31 | 331 | 313146020 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 108751302022 | Call succeed | SIP | 358 | 10/22/2015 13:18 | 350 | 164324022 | 10/22/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 108751712022 | Call succeed | SIP | 358 | 10/22/2015 13:18 | 350 | 164324022 | 10/22/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 335382027023 | Call succeed | SIP | 358 | 10/9/2015 11:12 | 350 | 164324022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336721498023 | Call succeed | SIP | 358 | 10/13/2015 8:25 | 350 | 164324022 | 10/13/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 336972760023 | Call succeed | SIP | 358 | 10/13/2015 11:59 | 350 | 164324022 | 10/13/2015 11:52 | 313134020 | 00:07 |
| Voice | Outbound | 336999943023 | Call succeed | SIP | 358 | 10/13/2015 12:16 | 350 | 164324022 | 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 337750671023 | Call succeed | SIP | 358 | 10/14/2015 13:14 | 350 | 164324022 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 339057324023 | Call succeed | SIP | 358 | 10/16/2015 13:08 | 350 | 164324022 | 10/16/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 339057734023 | Call succeed | SIP | 358 | 10/16/2015 13:08 | 350 | 164324022 | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 340051682023 | Call succeed | SIP | 358 | 10/19/2015 14:50 | 350 | 164324022 | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 340754555023 | Call succeed | SIP | 358 | 10/20/2015 15:16 | 350 | 164324022 | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 341021390023 | Call succeed | SIP | 358 | 10/21/2015 8:58 | 350 | 164324022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341021840023 | Call succeed | SIP | 358 | 10/21/2015 8:58 | 350 | 164324022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341976722023 | Call succeed | SIP | 358 | 10/23/2015 13:44 | 350 | 164324022 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345258520023 | Call succeed | SIP | 358 | 10/30/2015 9:45 | 350 | 164324022 | 10/30/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 345259017023 | Call succeed | SIP | 358 | 10/30/2015 9:46 | 350 | 164324022 | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335522637023 | Call succeed | SIP | 358 | 10/9/2015 8:41 | 354 | 334512023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336166189023 | Call succeed | SIP | 358 | 10/12/2015 9:50 | 354 | 334512023 | 10/12/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 339525812023 | Call succeed | SIP | 358 | 10/19/2015 6:47 | 357 | 334515023 | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 345245819023 | Call succeed | SIP | 358 | 10/30/2015 9:33 | 362 | 164340022 | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340999369023 | Call succeed | SIP | 358 | 10/21/2015 8:38 | 364 | 164339022 | 10/21/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343772603023 | Call succeed | SIP | 358 | 10/28/2015 6:51 | 364 | 164339022 | 10/28/2015 6:49 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345161878023 | Call succeed | SIP | 358 | 10/30/2015 8:12 | 364 | 164339022 | 10/30/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 108577769022 | Call succeed | SIP | 358 | 10/22/2015 10:44 | 368 | 164338022 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 108605157022 | Call succeed | SIP | 358 | 10/22/2015 11:08 | 368 | 164338022 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 332433288023 | Call succeed | SIP | 358 | 10/5/2015 6:35 | 368 | 164338022 | 10/5/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 338696988023 | Call succeed | SIP | 358 | 10/16/2015 7:14 | 368 | 164338022 | 10/16/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 339080576023 | Call succeed | SIP | 358 | 10/16/2015 13:33 | 368 | 164338022 | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 341227640023 | Call succeed | SIP | 358 | 10/21/2015 12:02 | 368 | 164338022 | 10/21/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 341688543023 | Call succeed | SIP | 358 | 10/23/2015 9:00 | 368 | 164338022 | 10/23/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342609748023 | Call succeed | SIP | 358 | 10/26/2015 9:58 | 368 | 164338022 | 10/26/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 344201875023 | Call succeed | SIP | 358 | 10/28/2015 13:26 | 368 | 164338022 | 10/28/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 331442341023 | Call succeed | SIP | 358 | 10/1/2015 15:08 | 369 | 340929023 | 10/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 331891781023 | Call succeed | SIP | 358 | 10/2/2015 11:54 | 369 | 340929023 | 10/2/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 335545829023 | Call succeed | SIP | 358 | 10/9/2015 13:56 | 369 | 340929023 | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 338166049023 | Call succeed | SIP | 358 | 10/15/2015 9:23 | 369 | 340929023 | 10/15/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342935970023 | Call succeed | SIP | 358 | 10/26/2015 14:45 | 369 | 340929023 | 10/26/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 345453078023 | Call succeed | SIP | 358 | 10/30/2015 12:54 | 369 | 340929023 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333579912023 | Call succeed | SIP | 358 | 10/6/2015 13:32 | 371 | 164307022 | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333675190023 | Call succeed | SIP | 358 | 10/6/2015 15:22 | 371 | 164307022 | 10/6/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 337190030023 | Call succeed | SIP | 358 | 10/13/2015 15:28 | 371 | 164307022 | 10/13/2015 15:26 | 313134020 | 00:01 |
| Voice | Outbound | 343382635023 | Call succeed | SIP | 358 | 10/27/2015 11:16 | 371 | 164307022 | 10/27/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 345415957023 | Call succeed | SIP | 358 | 10/30/2015 12:18 | 371 | 164307022 | 10/30/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 345535708023 | Call succeed | SIP | 358 | 10/30/2015 14:30 | 371 | 164307022 | 10/30/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 331429234023 | Call succeed | SIP | 358 | 10/1/2015 14:49 | 372 | 164309022 | 10/1/2015 14:48 | 313134020 | 00:01 |
| Voice | Outbound | 331952688023 | Call succeed | SIP | 358 | 10/2/2015 12:56 | 372 | 164309022 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 333574012023 | Call succeed | SIP | 358 | 10/6/2015 13:27 | 372 | 164309022 | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343115198023 | Call succeed | SIP | 358 | 10/27/2015 7:12 | 372 | 164309022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333863582023 | Call succeed | SIP | 358 | 10/7/2015 7:44 | 373 | 164311022 | 10/7/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 338846647023 | Call succeed | SIP | 358 | 10/16/2015 9:52 | 373 | 164311022 | 10/16/2015 9:43 | 313134020 | 00:09 |
| Voice | Outbound | 339532044023 | Call succeed | SIP | 358 | 10/19/2015 7:07 | 373 | 164311022 | 10/19/2015 6:55 | 313134020 | 00:11 |
| Voice | Outbound | 339545948023 | Call succeed | SIP | 358 | 10/19/2015 7:12 | 373 | 164311022 | 10/19/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 344439658023 | Call succeed | SIP | 358 | 10/29/2015 6:44 | 375 | 164329022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 344440209023 | Call succeed | SIP | 358 | 10/29/2015 6:49 | 375 | 164329022 | 10/29/2015 6:45 | 313134020 | 00:04 |
| Voice | Outbound | 331900522023 | Call succeed | SIP | 358 | 10/2/2015 12:02 | 383 | 164313022 | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 331904786023 | Call succeed | SIP | 358 | 10/2/2015 12:07 | 383 | 164313022 | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335355489023 | Call succeed | SIP | 358 | 10/9/2015 10:47 | 383 | 164313022 | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 341670698023 | Call succeed | SIP | 358 | 10/23/2015 8:43 | 383 | 164313022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 340479661023 | Call succeed | SIP | 358 | 10/20/2015 10:55 | 385 | 164314022 | 10/20/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 335532171023 | Call succeed | SIP | 358 | 10/9/2015 13:40 | 387 | 164331022 | 10/9/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334474548023 | Call succeed | SIP | 358 | 10/8/2015 6:54 | 393 | 164323022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 335212874023 | Call succeed | SIP | 358 | 10/9/2015 8:32 | 393 | 164323022 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 337460407023 | Call succeed | SIP | 358 | 10/14/2015 9:02 | 393 | 164323022 | 10/14/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340502608023 | Call succeed | SIP | 358 | 10/20/2015 11:14 | 393 | 164323022 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343554778023 | Call succeed | SIP | 358 | 10/27/2015 13:44 | 393 | 164323022 | 10/27/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345191496023 | Call succeed | SIP | 358 | 10/30/2015 8:42 | 393 | 164323022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341735525023 | Call succeed | SIP | 358 | 10/23/2015 9:46 | 399 | 164308022 | 10/23/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 335408360023 | Call succeed | SIP | 359 | 10/9/2015 11:37 | 331 | 313146020 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337086711023 | Call succeed | SIP | 359 | 10/13/2015 13:36 | 331 | 313146020 | 10/13/2015 13:27 | 313134020 | 00:08 |
| Voice | Outbound | 345211388023 | Call succeed | SIP | 359 | 10/30/2015 9:00 | 331 | 313146020 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 331160754023 | Call succeed | SIP | 359 | 10/1/2015 10:34 | 350 | 164324022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332477925023 | Call succeed | SIP | 359 | 10/5/2015 7:28 | 350 | 164324022 | 10/5/2015 7:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334144272023 | Call succeed | SIP | 359 | 10/7/2015 12:07 | 350 | 164324022 | 10/7/2015 11:55 | 313134020 | 00:11 |
| Voice | Outbound | 334170809023 | Call succeed | SIP | 359 | 10/7/2015 12:21 | 350 | 164324022 | 10/7/2015 12:18 | 313134020 | 00:02 |
| Voice | Outbound | 334639837023 | Call succeed | SIP | 359 | 10/8/2015 9:38 | 350 | 164324022 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 334730939023 | Call succeed | SIP | 359 | 10/8/2015 11:00 | 350 | 164324022 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 334736764023 | Call succeed | SIP | 359 | 10/8/2015 11:05 | 350 | 164324022 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 334738180023 | Call succeed | SIP | 359 | 10/8/2015 11:11 | 350 | 164324022 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Voice | Outbound | 334738503023 | Call succeed | SIP | 359 | 10/8/2015 11:06 | 350 | 164324022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335365944023 | Call succeed | SIP | 359 | 10/9/2015 10:57 | 350 | 164324022 | 10/9/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 335524875023 | Call succeed | SIP | 359 | 10/9/2015 13:32 | 350 | 164324022 | 10/9/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 336033869023 | Call succeed | SIP | 359 | 10/12/2015 7:45 | 350 | 164324022 | 10/12/2015 7:39 | 313134020 | 00:06 |
| Voice | Outbound | 336057967023 | Call succeed | SIP | 359 | 10/12/2015 8:05 | 350 | 164324022 | 10/12/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 338252599023 | Call succeed | SIP | 359 | 10/15/2015 10:41 | 350 | 164324022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338790980023 | Call succeed | SIP | 359 | 10/16/2015 8:54 | 350 | 164324022 | 10/16/2015 8:51 | 313134020 | 00:03 |
| Voice | Outbound | 338991309023 | Call succeed | SIP | 359 | 10/16/2015 12:02 | 350 | 164324022 | 10/16/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 339015951023 | Call succeed | SIP | 359 | 10/16/2015 12:26 | 350 | 164324022 | 10/16/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 339931300023 | Call succeed | SIP | 359 | 10/19/2015 12:56 | 350 | 164324022 | 10/19/2015 12:52 | 313134020 | 00:04 |
| Voice | Outbound | 341159774023 | Call succeed | SIP | 359 | 10/21/2015 11:03 | 350 | 164324022 | 10/21/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 341723111023 | Call succeed | SIP | 359 | 10/23/2015 9:33 | 350 | 164324022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 336096062023 | Call succeed | SIP | 359 | 10/12/2015 8:43 | 354 | 334512023 | 10/12/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 338807726023 | Call succeed | SIP | 359 | 10/16/2015 9:07 | 364 | 164339022 | 10/16/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 345182163023 | Call succeed | SIP | 359 | 10/30/2015 8:32 | 364 | 164339022 | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 337813881023 | Call succeed | SIP | 359 | 10/14/2015 14:19 | 366 | 164334022 | 10/14/2015 14:15 | 313134020 | 00:04 |
| Voice | Outbound | 339958043023 | Call succeed | SIP | 359 | 10/19/2015 13:16 | 366 | 164334022 | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 344637484023 | Call succeed | SIP | 359 | 10/29/2015 10:01 | 366 | 164334022 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 344639970023 | Call succeed | SIP | 359 | 10/29/2015 10:05 | 366 | 164334022 | 10/29/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 330955597023 | Call succeed | SIP | 359 | 10/1/2015 7:20 | 367 | 164336022 | 10/1/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 331725033023 | Call succeed | SIP | 359 | 10/2/2015 9:32 | 368 | 164338022 | 10/2/2015 9:14 | 313134020 | 00:18 |
| Voice | Outbound | 331744067023 | Call succeed | SIP | 359 | 10/2/2015 9:34 | 368 | 164338022 | 10/2/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 332677367023 | Call succeed | SIP | 359 | 10/5/2015 10:28 | 368 | 164338022 | 10/5/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334743347023 | Call succeed | SIP | 359 | 10/8/2015 11:11 | 368 | 164338022 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 338317042023 | Call succeed | SIP | 359 | 10/15/2015 11:37 | 368 | 164338022 | 10/15/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 338643381023 | Call succeed | SIP | 359 | 10/16/2015 5:46 | 368 | 164338022 | 10/16/2015 5:43 | 313134020 | 00:02 |
| Voice | Outbound | 340245247023 | Call succeed | SIP | 359 | 10/20/2015 7:23 | 368 | 164338022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 340996784023 | Call succeed | SIP | 359 | 10/21/2015 8:36 | 368 | 164338022 | 10/21/2015 8:35 | 313134020 | 00:01 |
| Voice | Outbound | 341227017023 | Call succeed | SIP | 359 | 10/21/2015 12:02 | 368 | 164338022 | 10/21/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 344445156023 | Call succeed | SIP | 359 | 10/29/2015 6:53 | 368 | 164338022 | 10/29/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 345112501023 | Call succeed | SIP | 359 | 10/30/2015 7:16 | 368 | 164338022 | 10/30/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108813663022 | Call succeed | SIP | 359 | 10/22/2015 14:21 | 369 | 340929023 | 10/22/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 108807629022 | Call succeed | SIP | 359 | 10/22/2015 14:14 | 371 | 164307022 | 10/22/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332577875023 | Call succeed | SIP | 359 | 10/5/2015 9:01 | 375 | 164329022 | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 338015672023 | Call succeed | SIP | 359 | 10/15/2015 6:59 | 375 | 164329022 | 10/15/2015 6:56 | 313134020 | 00:03 |
| Voice | Outbound | 343271681023 | Call succeed | SIP | 359 | 10/27/2015 9:42 | 375 | 164329022 | 10/27/2015 9:38 | 313134020 | 00:04 |
| Voice | Outbound | 344724928023 | Call succeed | SIP | 359 | 10/29/2015 11:25 | 375 | 164329022 | 10/29/2015 11:19 | 313134020 | 00:06 |
| Voice | Outbound | 343916299023 | Call succeed | SIP | 359 | 10/28/2015 9:15 | 377 | 164337022 | 10/28/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 344429954023 | Call succeed | SIP | 359 | 10/29/2015 6:33 | 377 | 164337022 | 10/29/2015 6:30 | 313134020 | 00:03 |
| Voice | Outbound | 331901003023 | Call succeed | SIP | 359 | 10/2/2015 12:02 | 383 | 164313022 | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 331905234023 | Call succeed | SIP | 359 | 10/2/2015 12:09 | 383 | 164313022 | 10/2/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 333131223023 | Call succeed | SIP | 359 | 10/6/2015 6:45 | 383 | 164313022 | 10/6/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 337669283023 | Call succeed | SIP | 359 | 10/14/2015 12:02 | 383 | 164313022 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 338451694023 | Call succeed | SIP | 359 | 10/15/2015 13:38 | 383 | 164313022 | 10/15/2015 13:35 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343146954023 | Call succeed | SIP | 359 | 10/27/2015 7:46 | 383 | 164313022 | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 335530646023 | Call succeed | SIP | 359 | 10/9/2015 13:38 | 387 | 164331022 | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 335530735023 | Call succeed | SIP | 359 | 10/9/2015 13:40 | 387 | 164331022 | 10/9/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 337694011023 | Call succeed | SIP | 359 | 10/14/2015 12:24 | 387 | 164331022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 337762741023 | Call succeed | SIP | 359 | 10/14/2015 13:27 | 387 | 164331022 | 10/14/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 343328689023 | Call succeed | SIP | 359 | 10/27/2015 10:28 | 387 | 164331022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 332883861023 | Call succeed | SIP | 359 | 10/5/2015 13:23 | 393 | 164323022 | 10/5/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 345443175023 | Call succeed | SIP | 359 | 10/30/2015 12:45 | 398 | 334516023 | 10/30/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 331110174023 | Call succeed | SIP | 361 | 10/1/2015 9:48 | 350 | 164324022 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 331112554023 | Call succeed | SIP | 361 | 10/1/2015 9:50 | 350 | 164324022 | 10/1/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 332648472023 | Call succeed | SIP | 361 | 10/5/2015 10:03 | 350 | 164324022 | 10/5/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336421983023 | Call succeed | SIP | 361 | 10/12/2015 13:58 | 350 | 164324022 | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 336951297023 | Call succeed | SIP | 361 | 10/13/2015 11:45 | 350 | 164324022 | 10/13/2015 11:34 | 313134020 | 00:11 |
| Voice | Outbound | 338823286023 | Call succeed | SIP | 361 | 10/16/2015 9:21 | 350 | 164324022 | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 338829940023 | Call succeed | SIP | 361 | 10/16/2015 9:27 | 350 | 164324022 | 10/16/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 341821083023 | Call succeed | SIP | 361 | 10/23/2015 11:07 | 350 | 164324022 | 10/23/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341981045023 | Call succeed | SIP | 361 | 10/23/2015 13:54 | 350 | 164324022 | 10/23/2015 13:49 | 313134020 | 00:04 |
| Voice | Outbound | 332589990023 | Call succeed | SIP | 361 | 10/5/2015 9:11 | 355 | 164328022 | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 332591525023 | Call succeed | SIP | 361 | 10/5/2015 9:16 | 355 | 164328022 | 10/5/2015 9:13 | 313134020 | 00:03 |
| Voice | Outbound | 333267654023 | Call succeed | SIP | 361 | 10/6/2015 9:14 | 355 | 164328022 | 10/6/2015 9:10 | 313134020 | 00:04 |
| Voice | Outbound | 333973158023 | Call succeed | SIP | 361 | 10/7/2015 9:25 | 355 | 164328022 | 10/7/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 335355266023 | Call succeed | SIP | 361 | 10/9/2015 10:50 | 355 | 164328022 | 10/9/2015 10:47 | 313134020 | 00:02 |
| Voice | Outbound | 337327441023 | Call succeed | SIP | 361 | 10/14/2015 6:51 | 355 | 164328022 | 10/14/2015 6:47 | 313134020 | 00:03 |
| Voice | Outbound | 341870314023 | Call succeed | SIP | 361 | 10/23/2015 11:54 | 355 | 164328022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 342702306023 | Call succeed | SIP | 361 | 10/26/2015 11:23 | 355 | 164328022 | 10/26/2015 11:16 | 313134020 | 00:07 |
| Voice | Outbound | 344179597023 | Call succeed | SIP | 361 | 10/28/2015 13:05 | 355 | 164328022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344180973023 | Call succeed | SIP | 361 | 10/28/2015 13:06 | 355 | 164328022 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341715462023 | Call succeed | SIP | 361 | 10/23/2015 9:26 | 357 | 334515023 | 10/23/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 108334209022 | Call succeed | SIP | 361 | 10/22/2015 6:49 | 359 | 164327022 | 10/22/2015 6:46 | 313134020 | 00:03 |
| Voice | Outbound | 341544082023 | Call succeed | SIP | 361 | 10/23/2015 6:06 | 359 | 164327022 | 10/23/2015 6:05 | 313134020 | 00:01 |
| Voice | Outbound | 343887147023 | Call succeed | SIP | 361 | 10/28/2015 8:54 | 359 | 164327022 | 10/28/2015 8:49 | 313134020 | 00:04 |
| Voice | Outbound | 345351563023 | Call succeed | SIP | 361 | 10/30/2015 11:16 | 359 | 164327022 | 10/30/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 108516186022 | Call succeed | SIP | 361 | 10/22/2015 9:49 | 364 | 164339022 | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343387190023 | Call succeed | SIP | 361 | 10/27/2015 11:19 | 364 | 164339022 | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 345118908023 | Call succeed | SIP | 361 | 10/30/2015 7:24 | 364 | 164339022 | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 331709128023 | Call succeed | SIP | 361 | 10/2/2015 9:02 | 365 | 164325022 | 10/2/2015 8:59 | 313134020 | 00:03 |
| Voice | Outbound | 341327675023 | Call succeed | SIP | 361 | 10/21/2015 13:32 | 365 | 164325022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 343945896023 | Call succeed | SIP | 361 | 10/28/2015 9:42 | 365 | 164325022 | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 345165458023 | Call succeed | SIP | 361 | 10/30/2015 8:17 | 365 | 164325022 | 10/30/2015 8:15 | 313134020 | 00:02 |
| Voice | Outbound | 345176121023 | Call succeed | SIP | 361 | 10/30/2015 8:27 | 365 | 164325022 | 10/30/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 345458056023 | Call succeed | SIP | 361 | 10/30/2015 12:59 | 365 | 164325022 | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 344770055023 | Call succeed | SIP | 361 | 10/29/2015 11:59 | 366 | 164334022 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341034744023 | Call succeed | SIP | 361 | 10/21/2015 9:11 | 369 | 340929023 | 10/21/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 341045507023 | Call succeed | SIP | 361 | 10/21/2015 9:20 | 369 | 340929023 | 10/21/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 331073613023 | Call succeed | SIP | 361 | 10/1/2015 9:15 | 375 | 164329022 | 10/1/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334472970023 | Call succeed | SIP | 361 | 10/8/2015 6:58 | 375 | 164329022 | 10/8/2015 6:51 | 313134020 | 00:07 |
| Voice | Outbound | 334682232023 | Call succeed | SIP | 361 | 10/8/2015 10:16 | 375 | 164329022 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 335475120023 | Call succeed | SIP | 361 | 10/9/2015 12:41 | 375 | 164329022 | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 335488006023 | Call succeed | SIP | 361 | 10/9/2015 12:55 | 375 | 164329022 | 10/9/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 340995870023 | Call succeed | SIP | 361 | 10/21/2015 8:38 | 375 | 164329022 | 10/21/2015 8:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341025000023 | Call succeed | SIP | 361 | 10/21/2015 9:01 | 375 | 164329022 | 10/21/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 341050650023 | Call succeed | SIP | 361 | 10/21/2015 9:25 | 375 | 164329022 | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 343200217023 | Call succeed | SIP | 361 | 10/27/2015 8:37 | 375 | 164329022 | 10/27/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 343257681023 | Call succeed | SIP | 361 | 10/27/2015 9:25 | 375 | 164329022 | 10/27/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 343258025023 | Call succeed | SIP | 361 | 10/27/2015 9:28 | 375 | 164329022 | 10/27/2015 9:25 | 313134020 | 00:02 |
| Voice | Outbound | 344229165023 | Call succeed | SIP | 361 | 10/28/2015 13:52 | 375 | 164329022 | 10/28/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 345192942023 | Call succeed | SIP | 361 | 10/30/2015 8:43 | 375 | 164329022 | 10/30/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 345544854023 | Call succeed | SIP | 361 | 10/30/2015 14:42 | 375 | 164329022 | 10/30/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 332552695023 | Call succeed | SIP | 361 | 10/5/2015 8:41 | 377 | 164337022 | 10/5/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 338209628023 | Call succeed | SIP | 361 | 10/15/2015 10:02 | 377 | 164337022 | 10/15/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108418808022 | Call succeed | SIP | 361 | 10/22/2015 8:23 | 381 | 164321022 | 10/22/2015 8:19 | 313134020 | 00:03 |
| Voice | Outbound | 333994138023 | Call succeed | SIP | 361 | 10/7/2015 9:44 | 381 | 164321022 | 10/7/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 334405798023 | Call succeed | SIP | 361 | 10/7/2015 10:31 | 381 | 164321022 | 10/7/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 340686297023 | Call succeed | SIP | 361 | 10/20/2015 13:53 | 381 | 164321022 | 10/20/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 340769799023 | Call succeed | SIP | 361 | 10/20/2015 15:43 | 381 | 164321022 | 10/20/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 340997254023 | Call succeed | SIP | 361 | 10/21/2015 8:38 | 381 | 164321022 | 10/21/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 344224339023 | Call succeed | SIP | 361 | 10/28/2015 13:46 | 381 | 164321022 | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 336042023023 | Call succeed | SIP | 361 | 10/12/2015 7:49 | 383 | 164313022 | 10/12/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 336043213023 | Call succeed | SIP | 361 | 10/12/2015 7:54 | 383 | 164313022 | 10/12/2015 7:49 | 313134020 | 00:04 |
| Voice | Outbound | 344057493023 | Call succeed | SIP | 361 | 10/28/2015 11:20 | 385 | 164314022 | 10/28/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344247896023 | Call succeed | SIP | 361 | 10/28/2015 14:11 | 385 | 164314022 | 10/28/2015 14:08 | 313134020 | 00:02 |
| Voice | Outbound | 331430892023 | Call succeed | SIP | 361 | 10/1/2015 14:51 | 386 | 164316022 | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337051623023 | Call succeed | SIP | 361 | 10/13/2015 12:58 | 387 | 164331022 | 10/13/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 342524222023 | Call succeed | SIP | 361 | 10/26/2015 8:47 | 387 | 164331022 | 10/26/2015 8:44 | 313134020 | 00:03 |
| Voice | Outbound | 334063511023 | Call succeed | SIP | 361 | 10/7/2015 10:53 | 393 | 164323022 | 10/7/2015 10:46 | 313134020 | 00:06 |
| Voice | Outbound | 335374780023 | Call succeed | SIP | 361 | 10/9/2015 11:08 | 393 | 164323022 | 10/9/2015 11:05 | 313134020 | 00:03 |
| Voice | Outbound | 341033521023 | Call succeed | SIP | 361 | 10/21/2015 9:10 | 393 | 164323022 | 10/21/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342597225023 | Call succeed | SIP | 361 | 10/26/2015 9:56 | 393 | 164323022 | 10/26/2015 9:47 | 313134020 | 00:09 |
| Voice | Outbound | 343221078023 | Call succeed | SIP | 361 | 10/27/2015 9:00 | 393 | 164323022 | 10/27/2015 8:53 | 313134020 | 00:07 |
| Voice | Outbound | 344894288023 | Call succeed | SIP | 361 | 10/29/2015 13:57 | 393 | 164323022 | 10/29/2015 13:52 | 313134020 | 00:05 |
| Voice | Outbound | 340502602023 | Call succeed | SIP | 361 | 10/20/2015 11:14 | 396 | 334510023 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341207022023 | Call succeed | SIP | 361 | 10/21/2015 11:45 | 396 | 334510023 | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 342401625023 | Call succeed | SIP | 361 | 10/26/2015 6:38 | 396 | 334510023 | 10/26/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 342402117023 | Call succeed | SIP | 361 | 10/26/2015 6:40 | 396 | 334510023 | 10/26/2015 6:39 | 313134020 | 00:01 |
| Voice | Outbound | 342771844023 | Call succeed | SIP | 361 | 10/26/2015 12:13 | 396 | 334510023 | 10/26/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335406757023 | Call succeed | SIP | 361 | 10/9/2015 11:35 | 398 | 334516023 | 10/9/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 340250387023 | Call succeed | SIP | 361 | 10/20/2015 7:28 | 398 | 334516023 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342674474023 | Call succeed | SIP | 361 | 10/26/2015 10:53 | 398 | 334516023 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342851614023 | Call succeed | SIP | 361 | 10/26/2015 13:21 | 398 | 334516023 | 10/26/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338359965023 | Call succeed | SIP | 361 | 10/15/2015 12:15 | 399 | 164308022 | 10/15/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 334582421023 | Call succeed | SIP | 362 | 10/8/2015 8:54 | 351 | 338806023 | 10/8/2015 8:45 | 313134020 | 00:09 |
| Voice | Outbound | 340269013023 | Call succeed | SIP | 362 | 10/20/2015 7:53 | 351 | 338806023 | 10/20/2015 7:47 | 313134020 | 00:05 |
| Voice | Outbound | 331868749023 | Call succeed | SIP | 362 | 10/2/2015 11:33 | 353 | 334511023 | 10/2/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 331982840023 | Call succeed | SIP | 362 | 10/2/2015 13:27 | 354 | 334512023 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331983483023 | Call succeed | SIP | 362 | 10/2/2015 13:29 | 354 | 334512023 | 10/2/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 331043388023 | Call succeed | SIP | 362 | 10/1/2015 8:48 | 355 | 164328022 | 10/1/2015 8:46 | 313134020 | 00:02 |
| Voice | Outbound | 331276499023 | Call succeed | SIP | 362 | 10/1/2015 12:17 | 355 | 164328022 | 10/1/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 334823347023 | Call succeed | SIP | 362 | 10/8/2015 12:23 | 355 | 164328022 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334856217023 | Call succeed | SIP | 362 | 10/8/2015 12:53 | 355 | 164328022 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 334898204023 | Call succeed | SIP | 362 | 10/8/2015 13:32 | 355 | 164328022 | 10/8/2015 13:31 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334904687023 | Call succeed | SIP | 362 | 10/8/2015 13:37 | 355 | 164328022 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334928041023 | Call succeed | SIP | 362 | 10/8/2015 14:00 | 355 | 164328022 | 10/8/2015 14:00 | 313134020 | 00:02 |
| Voice | Outbound | 334952118023 | Call succeed | SIP | 362 | 10/8/2015 14:28 | 355 | 164328022 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 334952284023 | Call succeed | SIP | 362 | 10/8/2015 14:29 | 355 | 164328022 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 335278827023 | Call succeed | SIP | 362 | 10/9/2015 9:35 | 355 | 164328022 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 335374794023 | Call succeed | SIP | 362 | 10/9/2015 11:07 | 355 | 164328022 | 10/9/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 335376795023 | Call succeed | SIP | 362 | 10/9/2015 11:08 | 355 | 164328022 | 10/9/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 335379988023 | Call succeed | SIP | 362 | 10/9/2015 11:11 | 355 | 164328022 | 10/9/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 335382719023 | Call succeed | SIP | 362 | 10/9/2015 11:13 | 355 | 164328022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335397190023 | Call succeed | SIP | 362 | 10/9/2015 11:27 | 355 | 164328022 | 10/9/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 335400376023 | Call succeed | SIP | 362 | 10/9/2015 11:29 | 355 | 164328022 | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 335402063023 | Call succeed | SIP | 362 | 10/9/2015 11:31 | 355 | 164328022 | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 335453413023 | Call succeed | SIP | 362 | 10/9/2015 12:24 | 355 | 164328022 | 10/9/2015 12:19 | 313134020 | 00:05 |
| Voice | Outbound | 335485083023 | Call succeed | SIP | 362 | 10/9/2015 12:52 | 355 | 164328022 | 10/9/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 335538744023 | Call succeed | SIP | 362 | 10/9/2015 13:48 | 355 | 164328022 | 10/9/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 336035651023 | Call succeed | SIP | 362 | 10/12/2015 7:41 | 355 | 164328022 | 10/12/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 336634192023 | Call succeed | SIP | 362 | 10/13/2015 7:03 | 355 | 164328022 | 10/13/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 337067599023 | Call succeed | SIP | 362 | 10/13/2015 13:11 | 355 | 164328022 | 10/13/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 338351751023 | Call succeed | SIP | 362 | 10/15/2015 12:12 | 355 | 164328022 | 10/15/2015 12:06 | 313134020 | 00:06 |
| Voice | Outbound | 338405529023 | Call succeed | SIP | 362 | 10/15/2015 12:55 | 355 | 164328022 | 10/15/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 338446935023 | Call succeed | SIP | 362 | 10/15/2015 13:32 | 355 | 164328022 | 10/15/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 338735268023 | Call succeed | SIP | 362 | 10/16/2015 7:58 | 355 | 164328022 | 10/16/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 341578411023 | Call succeed | SIP | 362 | 10/23/2015 7:01 | 355 | 164328022 | 10/23/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 341602226023 | Call succeed | SIP | 362 | 10/23/2015 7:31 | 355 | 164328022 | 10/23/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 344108974023 | Call succeed | SIP | 362 | 10/28/2015 12:05 | 355 | 164328022 | 10/28/2015 12:03 | 313134020 | 00:02 |
| Voice | Outbound | 338335728023 | Call succeed | SIP | 362 | 10/15/2015 11:54 | 357 | 334515023 | 10/15/2015 11:52 | 313134020 | 00:01 |
| Voice | Outbound | 345252738023 | Call succeed | SIP | 362 | 10/30/2015 9:40 | 358 | 341321023 | 10/30/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 337230558023 | Call succeed | SIP | 362 | 10/13/2015 17:00 | 362 | 164340022 | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 108376493022 | Call succeed | SIP | 362 | 10/22/2015 7:39 | 363 | 164342022 | 10/22/2015 7:37 | 313134020 | 00:01 |
| Voice | Outbound | 108471706022 | Call succeed | SIP | 362 | 10/22/2015 9:08 | 363 | 164342022 | 10/22/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108474365022 | Call succeed | SIP | 362 | 10/22/2015 9:11 | 363 | 164342022 | 10/22/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 108539849022 | Call succeed | SIP | 362 | 10/22/2015 10:28 | 363 | 164342022 | 10/22/2015 10:10 | 313134020 | 00:18 |
| Voice | Outbound | 108580486022 | Call succeed | SIP | 362 | 10/22/2015 11:06 | 363 | 164342022 | 10/22/2015 10:47 | 313134020 | 00:19 |
| Voice | Outbound | 108741967022 | Call succeed | SIP | 362 | 10/22/2015 13:10 | 363 | 164342022 | 10/22/2015 13:09 | 313134020 | 00:01 |
| Voice | Outbound | 108781802022 | Call succeed | SIP | 362 | 10/22/2015 13:47 | 363 | 164342022 | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 108789963022 | Call succeed | SIP | 362 | 10/22/2015 13:55 | 363 | 164342022 | 10/22/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 108802917022 | Call succeed | SIP | 362 | 10/22/2015 14:09 | 363 | 164342022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108831866022 | Call succeed | SIP | 362 | 10/22/2015 14:44 | 363 | 164342022 | 10/22/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 108848026022 | Call succeed | SIP | 362 | 10/22/2015 15:12 | 363 | 164342022 | 10/22/2015 15:06 | 313134020 | 00:05 |
| Voice | Outbound | 333315609023 | Call succeed | SIP | 362 | 10/6/2015 9:53 | 363 | 164342022 | 10/6/2015 9:44 | 313134020 | 00:09 |
| Voice | Outbound | 333343098023 | Call succeed | SIP | 362 | 10/6/2015 10:20 | 363 | 164342022 | 10/6/2015 10:08 | 313134020 | 00:11 |
| Voice | Outbound | 333452330023 | Call succeed | SIP | 362 | 10/6/2015 11:44 | 363 | 164342022 | 10/6/2015 11:41 | 313134020 | 00:02 |
| Voice | Outbound | 333455037023 | Call succeed | SIP | 362 | 10/6/2015 11:45 | 363 | 164342022 | 10/6/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 333540733023 | Call succeed | SIP | 362 | 10/6/2015 13:00 | 363 | 164342022 | 10/6/2015 12:57 | 313134020 | 00:02 |
| Voice | Outbound | 333646666023 | Call succeed | SIP | 362 | 10/6/2015 14:44 | 363 | 164342022 | 10/6/2015 14:41 | 313134020 | 00:02 |
| Voice | Outbound | 333666778023 | Call succeed | SIP | 362 | 10/6/2015 15:09 | 363 | 164342022 | 10/6/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 333667567023 | Call succeed | SIP | 362 | 10/6/2015 15:10 | 363 | 164342022 | 10/6/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 333668022023 | Call succeed | SIP | 362 | 10/6/2015 15:11 | 363 | 164342022 | 10/6/2015 15:10 | 313134020 | 00:01 |
| Voice | Outbound | 333668689023 | Call succeed | SIP | 362 | 10/6/2015 15:35 | 363 | 164342022 | 10/6/2015 15:11 | 313134020 | 00:23 |
| Voice | Outbound | 334502413023 | Call succeed | SIP | 362 | 10/8/2015 7:27 | 363 | 164342022 | 10/8/2015 7:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334568992023 | Call succeed | SIP | 362 | 10/8/2015 8:56 | 363 | 164342022 | 10/8/2015 8:32 | 313134020 | 00:23 |
| Voice | Outbound | 334604513023 | Call succeed | SIP | 362 | 10/8/2015 9:05 | 363 | 164342022 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 334684509023 | Call succeed | SIP | 362 | 10/8/2015 10:18 | 363 | 164342022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334685760023 | Call succeed | SIP | 362 | 10/8/2015 10:24 | 363 | 164342022 | 10/8/2015 10:18 | 313134020 | 00:05 |
| Voice | Outbound | 335135258023 | Call succeed | SIP | 362 | 10/9/2015 7:31 | 363 | 164342022 | 10/9/2015 7:08 | 313134020 | 00:23 |
| Voice | Outbound | 335159327023 | Call succeed | SIP | 362 | 10/9/2015 7:37 | 363 | 164342022 | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335312642023 | Call succeed | SIP | 362 | 10/9/2015 10:12 | 363 | 164342022 | 10/9/2015 10:06 | 313134020 | 00:05 |
| Voice | Outbound | 335377589023 | Call succeed | SIP | 362 | 10/9/2015 11:08 | 363 | 164342022 | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336017582023 | Call succeed | SIP | 362 | 10/12/2015 8:29 | 363 | 164342022 | 10/12/2015 7:20 | 313134020 | 01:09 |
| Voice | Outbound | 336085046023 | Call succeed | SIP | 362 | 10/12/2015 9:13 | 363 | 164342022 | 10/12/2015 8:32 | 313134020 | 00:40 |
| Voice | Outbound | 336320267023 | Call succeed | SIP | 362 | 10/12/2015 12:17 | 363 | 164342022 | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 336367596023 | Call succeed | SIP | 362 | 10/12/2015 13:06 | 363 | 164342022 | 10/12/2015 13:02 | 313134020 | 00:04 |
| Voice | Outbound | 336371943023 | Call succeed | SIP | 362 | 10/12/2015 13:11 | 363 | 164342022 | 10/12/2015 13:06 | 313134020 | 00:04 |
| Voice | Outbound | 336376736023 | Call succeed | SIP | 362 | 10/12/2015 13:29 | 363 | 164342022 | 10/12/2015 13:11 | 313134020 | 00:18 |
| Voice | Outbound | 336477028023 | Call succeed | SIP | 362 | 10/12/2015 15:13 | 363 | 164342022 | 10/12/2015 15:10 | 313134020 | 00:02 |
| Voice | Outbound | 336629329023 | Call succeed | SIP | 362 | 10/13/2015 6:56 | 363 | 164342022 | 10/13/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 336864756023 | Call succeed | SIP | 362 | 10/13/2015 11:46 | 363 | 164342022 | 10/13/2015 10:23 | 313134020 | 01:22 |
| Voice | Outbound | 337008993023 | Call succeed | SIP | 362 | 10/13/2015 12:22 | 363 | 164342022 | 10/13/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 337038161023 | Call succeed | SIP | 362 | 10/13/2015 13:10 | 363 | 164342022 | 10/13/2015 12:46 | 313134020 | 00:24 |
| Voice | Outbound | 337089989023 | Call succeed | SIP | 362 | 10/13/2015 13:30 | 363 | 164342022 | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 337739298023 | Call succeed | SIP | 362 | 10/14/2015 13:12 | 363 | 164342022 | 10/14/2015 13:04 | 313134020 | 00:08 |
| Voice | Outbound | 337755654023 | Call succeed | SIP | 362 | 10/14/2015 13:40 | 363 | 164342022 | 10/14/2015 13:19 | 313134020 | 00:21 |
| Voice | Outbound | 337779600023 | Call succeed | SIP | 362 | 10/14/2015 13:41 | 363 | 164342022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337780289023 | Call succeed | SIP | 362 | 10/14/2015 13:48 | 363 | 164342022 | 10/14/2015 13:41 | 313134020 | 00:06 |
| Voice | Outbound | 337867226023 | Call succeed | SIP | 362 | 10/14/2015 15:29 | 363 | 164342022 | 10/14/2015 15:25 | 313134020 | 00:03 |
| Voice | Outbound | 338015577023 | Call succeed | SIP | 362 | 10/15/2015 6:56 | 363 | 164342022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338026225023 | Call succeed | SIP | 362 | 10/15/2015 7:54 | 363 | 164342022 | 10/15/2015 7:08 | 313134020 | 00:46 |
| Voice | Outbound | 338120103023 | Call succeed | SIP | 362 | 10/15/2015 8:45 | 363 | 164342022 | 10/15/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 338260784023 | Call succeed | SIP | 362 | 10/15/2015 11:31 | 363 | 164342022 | 10/15/2015 10:48 | 313134020 | 00:43 |
| Voice | Outbound | 338311288023 | Call succeed | SIP | 362 | 10/15/2015 11:43 | 363 | 164342022 | 10/15/2015 11:31 | 313134020 | 00:11 |
| Voice | Outbound | 338674754023 | Call succeed | SIP | 362 | 10/16/2015 6:57 | 363 | 164342022 | 10/16/2015 6:43 | 313134020 | 00:13 |
| Voice | Outbound | 338696332023 | Call succeed | SIP | 362 | 10/16/2015 7:14 | 363 | 164342022 | 10/16/2015 7:11 | 313134020 | 00:02 |
| Voice | Outbound | 338869665023 | Call succeed | SIP | 362 | 10/16/2015 10:06 | 363 | 164342022 | 10/16/2015 10:05 | 313134020 | 00:01 |
| Voice | Outbound | 339502807023 | Call succeed | SIP | 362 | 10/19/2015 6:13 | 363 | 164342022 | 10/19/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 339711204023 | Call succeed | SIP | 362 | 10/19/2015 9:50 | 363 | 164342022 | 10/19/2015 9:45 | 313134020 | 00:04 |
| Voice | Outbound | 339720525023 | Call succeed | SIP | 362 | 10/19/2015 9:55 | 363 | 164342022 | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 339810768023 | Call succeed | SIP | 362 | 10/19/2015 11:11 | 363 | 164342022 | 10/19/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339820356023 | Call succeed | SIP | 362 | 10/19/2015 11:19 | 363 | 164342022 | 10/19/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 339846830023 | Call succeed | SIP | 362 | 10/19/2015 11:53 | 363 | 164342022 | 10/19/2015 11:41 | 313134020 | 00:12 |
| Voice | Outbound | 339882333023 | Call succeed | SIP | 362 | 10/19/2015 12:22 | 363 | 164342022 | 10/19/2015 12:10 | 313134020 | 00:11 |
| Voice | Outbound | 339933572023 | Call succeed | SIP | 362 | 10/19/2015 13:00 | 363 | 164342022 | 10/19/2015 12:58 | 313134020 | 00:01 |
| Voice | Outbound | 340199905023 | Call succeed | SIP | 362 | 10/20/2015 7:54 | 363 | 164342022 | 10/20/2015 6:25 | 313134020 | 01:29 |
| Voice | Outbound | 340342129023 | Call succeed | SIP | 362 | 10/20/2015 8:57 | 363 | 164342022 | 10/20/2015 8:54 | 313134020 | 00:03 |
| Voice | Outbound | 340426412023 | Call succeed | SIP | 362 | 10/20/2015 10:08 | 363 | 164342022 | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 340518660023 | Call succeed | SIP | 362 | 10/20/2015 11:34 | 363 | 164342022 | 10/20/2015 11:27 | 313134020 | 00:06 |
| Voice | Outbound | 340629823023 | Call succeed | SIP | 362 | 10/20/2015 13:02 | 363 | 164342022 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340899909023 | Call succeed | SIP | 362 | 10/21/2015 7:03 | 363 | 164342022 | 10/21/2015 6:54 | 313134020 | 00:08 |
| Voice | Outbound | 340942944023 | Call succeed | SIP | 362 | 10/21/2015 7:43 | 363 | 164342022 | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341122264023 | Call succeed | SIP | 362 | 10/21/2015 10:32 | 363 | 164342022 | 10/21/2015 10:30 | 313134020 | 00:01 |
| Voice | Outbound | 341200062023 | Call succeed | SIP | 362 | 10/21/2015 11:44 | 363 | 164342022 | 10/21/2015 11:38 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341261191023 | Call succeed | SIP | 362 | 10/21/2015 12:38 | 363 | 164342022 | 10/21/2015 12:32 | 313134020 | 00:06 |
| Voice | Outbound | 341280800023 | Call succeed | SIP | 362 | 10/21/2015 12:50 | 363 | 164342022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341281087023 | Call succeed | SIP | 362 | 10/21/2015 12:50 | 363 | 164342022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341281305023 | Call succeed | SIP | 362 | 10/21/2015 12:50 | 363 | 164342022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341281766023 | Call succeed | SIP | 362 | 10/21/2015 12:51 | 363 | 164342022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341351451023 | Call succeed | SIP | 362 | 10/21/2015 13:55 | 363 | 164342022 | 10/21/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 341418134023 | Call succeed | SIP | 362 | 10/21/2015 15:24 | 363 | 164342022 | 10/21/2015 15:21 | 313134020 | 00:03 |
| Voice | Outbound | 341541765023 | Call succeed | SIP | 362 | 10/23/2015 6:00 | 363 | 164342022 | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 341629945023 | Call succeed | SIP | 362 | 10/23/2015 8:04 | 363 | 164342022 | 10/23/2015 8:01 | 313134020 | 00:02 |
| Voice | Outbound | 341698467023 | Call succeed | SIP | 362 | 10/23/2015 9:10 | 363 | 164342022 | 10/23/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 341747952023 | Call succeed | SIP | 362 | 10/23/2015 9:57 | 363 | 164342022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341765240023 | Call succeed | SIP | 362 | 10/23/2015 10:14 | 363 | 164342022 | 10/23/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 341798414023 | Call succeed | SIP | 362 | 10/23/2015 10:59 | 363 | 164342022 | 10/23/2015 10:45 | 313134020 | 00:13 |
| Voice | Outbound | 341929846023 | Call succeed | SIP | 362 | 10/23/2015 13:10 | 363 | 164342022 | 10/23/2015 12:53 | 313134020 | 00:16 |
| Voice | Outbound | 342015742023 | Call succeed | SIP | 362 | 10/23/2015 14:37 | 363 | 164342022 | 10/23/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 342515527023 | Call succeed | SIP | 362 | 10/26/2015 8:43 | 363 | 164342022 | 10/26/2015 8:36 | 313134020 | 00:07 |
| Voice | Outbound | 342601226023 | Call succeed | SIP | 362 | 10/26/2015 10:13 | 363 | 164342022 | 10/26/2015 9:50 | 313134020 | 00:22 |
| Voice | Outbound | 342659475023 | Call succeed | SIP | 362 | 10/26/2015 11:32 | 363 | 164342022 | 10/26/2015 10:40 | 313134020 | 00:51 |
| Voice | Outbound | 342716271023 | Call succeed | SIP | 362 | 10/26/2015 11:31 | 363 | 164342022 | 10/26/2015 11:27 | 313134020 | 00:04 |
| Voice | Outbound | 342871810023 | Call succeed | SIP | 362 | 10/26/2015 14:05 | 363 | 164342022 | 10/26/2015 13:38 | 313134020 | 00:26 |
| Voice | Outbound | 343078679023 | Call succeed | SIP | 362 | 10/27/2015 6:27 | 363 | 164342022 | 10/27/2015 6:23 | 313134020 | 00:03 |
| Voice | Outbound | 343226259023 | Call succeed | SIP | 362 | 10/27/2015 9:28 | 363 | 164342022 | 10/27/2015 8:57 | 313134020 | 00:30 |
| Voice | Outbound | 343365089023 | Call succeed | SIP | 362 | 10/27/2015 11:03 | 363 | 164342022 | 10/27/2015 10:59 | 313134020 | 00:03 |
| Voice | Outbound | 343381047023 | Call succeed | SIP | 362 | 10/27/2015 11:21 | 363 | 164342022 | 10/27/2015 11:13 | 313134020 | 00:08 |
| Voice | Outbound | 343588780023 | Call succeed | SIP | 362 | 10/27/2015 14:19 | 363 | 164342022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343617230023 | Call succeed | SIP | 362 | 10/27/2015 14:53 | 363 | 164342022 | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 343683297023 | Call succeed | SIP | 362 | 10/27/2015 17:17 | 363 | 164342022 | 10/27/2015 17:17 | 313134020 | 00:00 |
| Voice | Outbound | 344943108023 | Call succeed | SIP | 362 | 10/29/2015 14:50 | 363 | 164342022 | 10/29/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344961297023 | Call succeed | SIP | 362 | 10/29/2015 15:18 | 363 | 164342022 | 10/29/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 345080176023 | Call succeed | SIP | 362 | 10/30/2015 6:31 | 363 | 164342022 | 10/30/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 345140004023 | Call succeed | SIP | 362 | 10/30/2015 8:02 | 363 | 164342022 | 10/30/2015 7:49 | 313134020 | 00:13 |
| Voice | Outbound | 345156630023 | Call succeed | SIP | 362 | 10/30/2015 8:07 | 363 | 164342022 | 10/30/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 345235989023 | Call succeed | SIP | 362 | 10/30/2015 9:30 | 363 | 164342022 | 10/30/2015 9:23 | 313134020 | 00:06 |
| Voice | Outbound | 345278611023 | Call succeed | SIP | 362 | 10/30/2015 10:05 | 363 | 164342022 | 10/30/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 345350738023 | Call succeed | SIP | 362 | 10/30/2015 11:14 | 363 | 164342022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345393424023 | Call succeed | SIP | 362 | 10/30/2015 11:55 | 363 | 164342022 | 10/30/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 345438486023 | Call succeed | SIP | 362 | 10/30/2015 12:40 | 363 | 164342022 | 10/30/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 345441902023 | Call succeed | SIP | 362 | 10/30/2015 12:48 | 363 | 164342022 | 10/30/2015 12:42 | 313134020 | 00:05 |
| Voice | Outbound | 345458794023 | Call succeed | SIP | 362 | 10/30/2015 13:04 | 363 | 164342022 | 10/30/2015 13:00 | 313134020 | 00:04 |
| Voice | Outbound | 345464198023 | Call succeed | SIP | 362 | 10/30/2015 13:05 | 363 | 164342022 | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345480350023 | Call succeed | SIP | 362 | 10/30/2015 13:24 | 363 | 164342022 | 10/30/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 345486842023 | Call succeed | SIP | 362 | 10/30/2015 13:41 | 363 | 164342022 | 10/30/2015 13:29 | 313134020 | 00:12 |
| Voice | Outbound | 345518273023 | Call succeed | SIP | 362 | 10/30/2015 14:07 | 363 | 164342022 | 10/30/2015 14:05 | 313134020 | 00:02 |
| Voice | Outbound | 333195263023 | Call succeed | SIP | 362 | 10/6/2015 7:58 | 365 | 164325022 | 10/6/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 333315659023 | Call succeed | SIP | 362 | 10/6/2015 9:45 | 365 | 164325022 | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333805035023 | Call succeed | SIP | 362 | 10/7/2015 6:33 | 365 | 164325022 | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 333810477023 | Call succeed | SIP | 362 | 10/7/2015 6:41 | 365 | 164325022 | 10/7/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 333830160023 | Call succeed | SIP | 362 | 10/7/2015 7:06 | 365 | 164325022 | 10/7/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 341327384023 | Call succeed | SIP | 362 | 10/21/2015 13:32 | 365 | 164325022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 342483080023 | Call succeed | SIP | 362 | 10/26/2015 8:07 | 365 | 164325022 | 10/26/2015 8:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342483529023 | Call succeed | SIP | 362 | 10/26/2015 8:08 | 365 | 164325022 | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 334339543023 | Call succeed | SIP | 362 | 10/7/2015 15:14 | 369 | 340929023 | 10/7/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 336800082023 | Call succeed | SIP | 362 | 10/13/2015 9:31 | 369 | 340929023 | 10/13/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 337375842023 | Call succeed | SIP | 362 | 10/14/2015 7:47 | 369 | 340929023 | 10/14/2015 7:44 | 313134020 | 00:03 |
| Voice | Outbound | 338288789023 | Call succeed | SIP | 362 | 10/15/2015 11:12 | 369 | 340929023 | 10/15/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 340063128023 | Call succeed | SIP | 362 | 10/19/2015 15:06 | 369 | 340929023 | 10/19/2015 15:05 | 313134020 | 00:01 |
| Voice | Outbound | 343316069023 | Call succeed | SIP | 362 | 10/27/2015 10:17 | 369 | 340929023 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 344721432023 | Call succeed | SIP | 362 | 10/29/2015 11:16 | 369 | 340929023 | 10/29/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 345534734023 | Call succeed | SIP | 362 | 10/30/2015 14:28 | 371 | 164307022 | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337717897023 | Call succeed | SIP | 362 | 10/14/2015 12:46 | 372 | 164309022 | 10/14/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338231568023 | Call succeed | SIP | 362 | 10/15/2015 10:23 | 372 | 164309022 | 10/15/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 108881399022 | Call succeed | SIP | 362 | 10/22/2015 16:16 | 380 | 313134020 | 10/22/2015 16:14 | 313134020 | 00:01 |
| Voice | Outbound | 332017683023 | Call succeed | SIP | 362 | 10/2/2015 14:08 | 382 | 164317022 | 10/2/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 335535282023 | Call succeed | SIP | 362 | 10/9/2015 10:29 | 383 | 164313022 | 10/9/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343547433023 | Call succeed | SIP | 362 | 10/27/2015 13:38 | 385 | 164314022 | 10/27/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 343566722023 | Call succeed | SIP | 362 | 10/27/2015 13:55 | 385 | 164314022 | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 343566931023 | Call succeed | SIP | 362 | 10/27/2015 13:56 | 385 | 164314022 | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 343567077023 | Call succeed | SIP | 362 | 10/27/2015 13:59 | 385 | 164314022 | 10/27/2015 13:56 | 313134020 | 00:03 |
| Voice | Outbound | 344622566023 | Call succeed | SIP | 362 | 10/29/2015 9:48 | 385 | 164314022 | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 345307072023 | Call succeed | SIP | 362 | 10/30/2015 10:33 | 396 | 334510023 | 10/30/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 342485205023 | Call succeed | SIP | 362 | 10/26/2015 8:10 | 398 | 334516023 | 10/26/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 334581499023 | Call succeed | SIP | 363 | 10/8/2015 8:56 | 351 | 338806023 | 10/8/2015 8:44 | 313134020 | 00:12 |
| Voice | Outbound | 345132339023 | Call succeed | SIP | 363 | 10/30/2015 7:40 | 351 | 338806023 | 10/30/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 331983282023 | Call succeed | SIP | 363 | 10/2/2015 13:27 | 354 | 334512023 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331280055023 | Call succeed | SIP | 363 | 10/1/2015 12:29 | 355 | 164328022 | 10/1/2015 12:19 | 313134020 | 00:09 |
| Voice | Outbound | 334574064023 | Call succeed | SIP | 363 | 10/8/2015 8:39 | 355 | 164328022 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 334668993023 | Call succeed | SIP | 363 | 10/8/2015 10:03 | 355 | 164328022 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 334824413023 | Call succeed | SIP | 363 | 10/8/2015 12:24 | 355 | 164328022 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335280140023 | Call succeed | SIP | 363 | 10/9/2015 9:36 | 355 | 164328022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335281629023 | Call succeed | SIP | 363 | 10/9/2015 9:37 | 355 | 164328022 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 335294787023 | Call succeed | SIP | 363 | 10/9/2015 9:52 | 355 | 164328022 | 10/9/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 337172661023 | Call succeed | SIP | 363 | 10/13/2015 15:00 | 355 | 164328022 | 10/13/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 108303626022 | Call succeed | SIP | 363 | 10/22/2015 6:17 | 362 | 164340022 | 10/22/2015 5:53 | 313134020 | 00:24 |
| Voice | Outbound | 108319823022 | Call succeed | SIP | 363 | 10/22/2015 6:35 | 362 | 164340022 | 10/22/2015 6:24 | 313134020 | 00:10 |
| Voice | Outbound | 108362592022 | Call succeed | SIP | 363 | 10/22/2015 7:36 | 362 | 164340022 | 10/22/2015 7:22 | 313134020 | 00:14 |
| Voice | Outbound | 108667121022 | Call succeed | SIP | 363 | 10/22/2015 12:25 | 362 | 164340022 | 10/22/2015 12:02 | 313134020 | 00:22 |
| Voice | Outbound | 108806857022 | Call succeed | SIP | 363 | 10/22/2015 14:38 | 362 | 164340022 | 10/22/2015 14:13 | 313134020 | 00:25 |
| Voice | Outbound | 108890863022 | Call succeed | SIP | 363 | 10/22/2015 16:42 | 362 | 164340022 | 10/22/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 332418861023 | Call succeed | SIP | 363 | 10/5/2015 6:22 | 362 | 164340022 | 10/5/2015 6:12 | 313134020 | 00:09 |
| Voice | Outbound | 332451902023 | Call succeed | SIP | 363 | 10/5/2015 6:59 | 362 | 164340022 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 332452364023 | Call succeed | SIP | 363 | 10/5/2015 7:04 | 362 | 164340022 | 10/5/2015 6:59 | 313134020 | 00:04 |
| Voice | Outbound | 333398246023 | Call succeed | SIP | 363 | 10/6/2015 11:23 | 362 | 164340022 | 10/6/2015 10:56 | 313134020 | 00:26 |
| Voice | Outbound | 333437101023 | Call succeed | SIP | 363 | 10/6/2015 11:41 | 362 | 164340022 | 10/6/2015 11:29 | 313134020 | 00:12 |
| Voice | Outbound | 333469902023 | Call succeed | SIP | 363 | 10/6/2015 12:25 | 362 | 164340022 | 10/6/2015 11:57 | 313134020 | 00:28 |
| Voice | Outbound | 333510830023 | Call succeed | SIP | 363 | 10/6/2015 12:57 | 362 | 164340022 | 10/6/2015 12:31 | 313134020 | 00:26 |
| Voice | Outbound | 333558735023 | Call succeed | SIP | 363 | 10/6/2015 13:42 | 362 | 164340022 | 10/6/2015 13:13 | 313134020 | 00:29 |
| Voice | Outbound | 333780728023 | Call succeed | SIP | 363 | 10/7/2015 5:48 | 362 | 164340022 | 10/7/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 334285143023 | Call succeed | SIP | 363 | 10/7/2015 14:04 | 362 | 164340022 | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334515006023 | Call succeed | SIP | 363 | 10/8/2015 8:01 | 362 | 164340022 | 10/8/2015 7:40 | 313134020 | 00:21 |
| Voice | Outbound | 334547967023 | Call succeed | SIP | 363 | 10/8/2015 8:13 | 362 | 164340022 | 10/8/2015 8:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334551198023 | Call succeed | SIP | 363 | 10/8/2015 8:16 | 362 | 164340022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 334602926023 | Call succeed | SIP | 363 | 10/8/2015 9:03 | 362 | 164340022 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335161273023 | Call succeed | SIP | 363 | 10/9/2015 7:40 | 362 | 164340022 | 10/9/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 335225223023 | Call succeed | SIP | 363 | 10/9/2015 8:57 | 362 | 164340022 | 10/9/2015 8:43 | 313134020 | 00:14 |
| Voice | Outbound | 335262478023 | Call succeed | SIP | 363 | 10/9/2015 9:27 | 362 | 164340022 | 10/9/2015 9:18 | 313134020 | 00:09 |
| Voice | Outbound | 335276573023 | Call succeed | SIP | 363 | 10/9/2015 9:33 | 362 | 164340022 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 335336350023 | Call succeed | SIP | 363 | 10/9/2015 10:30 | 362 | 164340022 | 10/9/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 335346524023 | Call succeed | SIP | 363 | 10/9/2015 10:40 | 362 | 164340022 | 10/9/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 335349631023 | Call succeed | SIP | 363 | 10/9/2015 10:44 | 362 | 164340022 | 10/9/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 335379321023 | Call succeed | SIP | 363 | 10/9/2015 11:10 | 362 | 164340022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335386865023 | Call succeed | SIP | 363 | 10/9/2015 11:17 | 362 | 164340022 | 10/9/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 335998842023 | Call succeed | SIP | 363 | 10/12/2015 7:04 | 362 | 164340022 | 10/12/2015 6:57 | 313134020 | 00:06 |
| Voice | Outbound | 336082710023 | Call succeed | SIP | 363 | 10/12/2015 8:30 | 362 | 164340022 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336158573023 | Call succeed | SIP | 363 | 10/12/2015 9:42 | 362 | 164340022 | 10/12/2015 9:42 | 313134020 | 00:11 |
| Voice | Outbound | 336287603023 | Call succeed | SIP | 363 | 10/12/2015 12:03 | 362 | 164340022 | 10/12/2015 11:45 | 313134020 | 00:17 |
| Voice | Outbound | 336328473023 | Call succeed | SIP | 363 | 10/12/2015 12:30 | 362 | 164340022 | 10/12/2015 12:24 | 313134020 | 00:06 |
| Voice | Outbound | 336346648023 | Call succeed | SIP | 363 | 10/12/2015 12:44 | 362 | 164340022 | 10/12/2015 12:41 | 313134020 | 00:03 |
| Voice | Outbound | 336351407023 | Call succeed | SIP | 363 | 10/12/2015 13:02 | 362 | 164340022 | 10/12/2015 12:46 | 313134020 | 00:15 |
| Voice | Outbound | 336371946023 | Call succeed | SIP | 363 | 10/12/2015 13:10 | 362 | 164340022 | 10/12/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 336441730023 | Call succeed | SIP | 363 | 10/12/2015 14:26 | 362 | 164340022 | 10/12/2015 14:21 | 313134020 | 00:05 |
| Voice | Outbound | 336473026023 | Call succeed | SIP | 363 | 10/12/2015 15:07 | 362 | 164340022 | 10/12/2015 15:04 | 313134020 | 00:03 |
| Voice | Outbound | 336580082023 | Call succeed | SIP | 363 | 10/13/2015 5:32 | 362 | 164340022 | 10/13/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 336580281023 | Call succeed | SIP | 363 | 10/13/2015 5:51 | 362 | 164340022 | 10/13/2015 5:33 | 313134020 | 00:18 |
| Voice | Outbound | 336587107023 | Call succeed | SIP | 363 | 10/13/2015 6:24 | 362 | 164340022 | 10/13/2015 5:51 | 313134020 | 00:32 |
| Voice | Outbound | 336605578023 | Call succeed | SIP | 363 | 10/13/2015 6:24 | 362 | 164340022 | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 336631944023 | Call succeed | SIP | 363 | 10/13/2015 7:02 | 362 | 164340022 | 10/13/2015 6:59 | 313134020 | 00:03 |
| Voice | Outbound | 336826842023 | Call succeed | SIP | 363 | 10/13/2015 10:23 | 362 | 164340022 | 10/13/2015 9:52 | 313134020 | 00:30 |
| Voice | Outbound | 337034105023 | Call succeed | SIP | 363 | 10/13/2015 12:43 | 362 | 164340022 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337066714023 | Call succeed | SIP | 363 | 10/13/2015 13:30 | 362 | 164340022 | 10/13/2015 13:10 | 313134020 | 00:19 |
| Voice | Outbound | 337094755023 | Call succeed | SIP | 363 | 10/13/2015 13:56 | 362 | 164340022 | 10/13/2015 13:34 | 313134020 | 00:21 |
| Voice | Outbound | 337119649023 | Call succeed | SIP | 363 | 10/13/2015 14:00 | 362 | 164340022 | 10/13/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 337187363023 | Call succeed | SIP | 363 | 10/13/2015 15:23 | 362 | 164340022 | 10/13/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 337217014023 | Call succeed | SIP | 363 | 10/13/2015 17:00 | 362 | 164340022 | 10/13/2015 16:22 | 313134020 | 00:37 |
| Voice | Outbound | 337230616023 | Call succeed | SIP | 363 | 10/13/2015 17:02 | 362 | 164340022 | 10/13/2015 17:00 | 313134020 | 00:01 |
| Voice | Outbound | 337313733023 | Call succeed | SIP | 363 | 10/14/2015 6:28 | 362 | 164340022 | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 337779681023 | Call succeed | SIP | 363 | 10/14/2015 13:40 | 362 | 164340022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337866890023 | Call succeed | SIP | 363 | 10/14/2015 15:25 | 362 | 164340022 | 10/14/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 338025782023 | Call succeed | SIP | 363 | 10/15/2015 7:08 | 362 | 164340022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338026273023 | Call succeed | SIP | 363 | 10/15/2015 7:08 | 362 | 164340022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338435420023 | Call succeed | SIP | 363 | 10/15/2015 13:21 | 362 | 164340022 | 10/15/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338667709023 | Call succeed | SIP | 363 | 10/16/2015 6:40 | 362 | 164340022 | 10/16/2015 6:32 | 313134020 | 00:07 |
| Voice | Outbound | 338998649023 | Call succeed | SIP | 363 | 10/16/2015 12:09 | 362 | 164340022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 339504690023 | Call succeed | SIP | 363 | 10/19/2015 6:26 | 362 | 164340022 | 10/19/2015 6:15 | 313134020 | 00:10 |
| Voice | Outbound | 339960483023 | Call succeed | SIP | 363 | 10/19/2015 13:25 | 362 | 164340022 | 10/19/2015 13:17 | 313134020 | 00:08 |
| Voice | Outbound | 340035552023 | Call succeed | SIP | 363 | 10/20/2015 8:30 | 362 | 164340022 | 10/20/2015 8:22 | 313134020 | 00:07 |
| Voice | Outbound | 340316565023 | Call succeed | SIP | 363 | 10/20/2015 8:48 | 362 | 164340022 | 10/20/2015 8:32 | 313134020 | 00:16 |
| Voice | Outbound | 340346624023 | Call succeed | SIP | 363 | 10/20/2015 9:11 | 362 | 164340022 | 10/20/2015 8:58 | 313134020 | 00:12 |
| Voice | Outbound | 340462619023 | Call succeed | SIP | 363 | 10/20/2015 10:59 | 362 | 164340022 | 10/20/2015 10:39 | 313134020 | 00:19 |
| Voice | Outbound | 340761083023 | Call succeed | SIP | 363 | 10/20/2015 15:32 | 362 | 164340022 | 10/20/2015 15:27 | 313134020 | 00:04 |
| Voice | Outbound | 340959093023 | Call succeed | SIP | 363 | 10/21/2015 8:38 | 362 | 164340022 | 10/21/2015 8:00 | 313134020 | 00:38 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341021475023 | Call succeed | SIP | 363 | 10/21/2015 9:00 | 362 | 164340022 | 10/21/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 341218350023 | Call succeed | SIP | 363 | 10/21/2015 12:01 | 362 | 164340022 | 10/21/2015 11:54 | 313134020 | 00:06 |
| Voice | Outbound | 341379975023 | Call succeed | SIP | 363 | 10/21/2015 15:09 | 362 | 164340022 | 10/21/2015 14:27 | 313134020 | 00:41 |
| Voice | Outbound | 341543426023 | Call succeed | SIP | 363 | 10/23/2015 6:37 | 362 | 164340022 | 10/23/2015 6:04 | 313134020 | 00:32 |
| Voice | Outbound | 341605729023 | Call succeed | SIP | 363 | 10/23/2015 7:53 | 362 | 164340022 | 10/23/2015 7:34 | 313134020 | 00:18 |
| Voice | Outbound | 341844266023 | Call succeed | SIP | 363 | 10/23/2015 11:29 | 362 | 164340022 | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341919251023 | Call succeed | SIP | 363 | 10/23/2015 12:53 | 362 | 164340022 | 10/23/2015 12:42 | 313134020 | 00:10 |
| Voice | Outbound | 341948794023 | Call succeed | SIP | 363 | 10/23/2015 13:16 | 362 | 164340022 | 10/23/2015 13:13 | 313134020 | 00:03 |
| Voice | Outbound | 342376930023 | Call succeed | SIP | 363 | 10/26/2015 6:04 | 362 | 164340022 | 10/26/2015 5:58 | 313134020 | 00:05 |
| Voice | Outbound | 342380221023 | Call succeed | SIP | 363 | 10/26/2015 6:44 | 362 | 164340022 | 10/26/2015 6:04 | 313134020 | 00:40 |
| Voice | Outbound | 342406314023 | Call succeed | SIP | 363 | 10/26/2015 7:07 | 362 | 164340022 | 10/26/2015 6:44 | 313134020 | 00:22 |
| Voice | Outbound | 342442659023 | Call succeed | SIP | 363 | 10/26/2015 7:41 | 362 | 164340022 | 10/26/2015 7:27 | 313134020 | 00:14 |
| Voice | Outbound | 342456597023 | Call succeed | SIP | 363 | 10/26/2015 8:00 | 362 | 164340022 | 10/26/2015 7:41 | 313134020 | 00:18 |
| Voice | Outbound | 342484585023 | Call succeed | SIP | 363 | 10/26/2015 8:16 | 362 | 164340022 | 10/26/2015 8:08 | 313134020 | 00:07 |
| Voice | Outbound | 342493214023 | Call succeed | SIP | 363 | 10/26/2015 8:36 | 362 | 164340022 | 10/26/2015 8:16 | 313134020 | 00:19 |
| Voice | Outbound | 342549753023 | Call succeed | SIP | 363 | 10/26/2015 9:11 | 362 | 164340022 | 10/26/2015 9:05 | 313134020 | 00:05 |
| Voice | Outbound | 342739746023 | Call succeed | SIP | 363 | 10/26/2015 11:59 | 362 | 164340022 | 10/26/2015 11:47 | 313134020 | 00:12 |
| Voice | Outbound | 342863959023 | Call succeed | SIP | 363 | 10/26/2015 13:32 | 362 | 164340022 | 10/26/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 343414901023 | Call succeed | SIP | 363 | 10/27/2015 11:45 | 362 | 164340022 | 10/27/2015 11:42 | 313134020 | 00:03 |
| Voice | Outbound | 343543222023 | Call succeed | SIP | 363 | 10/27/2015 13:37 | 362 | 164340022 | 10/27/2015 13:33 | 313134020 | 00:04 |
| Voice | Outbound | 343598351023 | Call succeed | SIP | 363 | 10/27/2015 14:44 | 362 | 164340022 | 10/27/2015 14:29 | 313134020 | 00:14 |
| Voice | Outbound | 343657705023 | Call succeed | SIP | 363 | 10/27/2015 16:03 | 362 | 164340022 | 10/27/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 344430741023 | Call succeed | SIP | 363 | 10/29/2015 6:36 | 362 | 164340022 | 10/29/2015 6:31 | 313134020 | 00:04 |
| Voice | Outbound | 344616082023 | Call succeed | SIP | 363 | 10/29/2015 9:47 | 362 | 164340022 | 10/29/2015 9:41 | 313134020 | 00:05 |
| Voice | Outbound | 345081751023 | Call succeed | SIP | 363 | 10/30/2015 7:16 | 362 | 164340022 | 10/30/2015 6:33 | 313134020 | 00:43 |
| Voice | Outbound | 345188902023 | Call succeed | SIP | 363 | 10/30/2015 8:50 | 362 | 164340022 | 10/30/2015 8:38 | 313134020 | 00:11 |
| Voice | Outbound | 345360584023 | Call succeed | SIP | 363 | 10/30/2015 11:24 | 362 | 164340022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345412253023 | Call succeed | SIP | 363 | 10/30/2015 12:24 | 362 | 164340022 | 10/30/2015 12:12 | 313134020 | 00:11 |
| Voice | Outbound | 345424673023 | Call succeed | SIP | 363 | 10/30/2015 12:25 | 362 | 164340022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 345456480023 | Call succeed | SIP | 363 | 10/30/2015 12:59 | 362 | 164340022 | 10/30/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 345477099023 | Call succeed | SIP | 363 | 10/30/2015 13:20 | 362 | 164340022 | 10/30/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 345479551023 | Call succeed | SIP | 363 | 10/30/2015 13:21 | 362 | 164340022 | 10/30/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 108802715022 | Call succeed | SIP | 363 | 10/22/2015 14:08 | 363 | 164342022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108450218022 | Call succeed | SIP | 363 | 10/22/2015 9:00 | 365 | 164325022 | 10/22/2015 8:48 | 313134020 | 00:11 |
| Voice | Outbound | 108617851022 | Call succeed | SIP | 363 | 10/22/2015 11:23 | 365 | 164325022 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Voice | Outbound | 108654817022 | Call succeed | SIP | 363 | 10/22/2015 11:56 | 365 | 164325022 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Voice | Outbound | 343585532023 | Call succeed | SIP | 363 | 10/27/2015 14:15 | 365 | 164325022 | 10/27/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 343644238023 | Call succeed | SIP | 363 | 10/27/2015 15:38 | 365 | 164325022 | 10/27/2015 15:35 | 313134020 | 00:02 |
| Voice | Outbound | 343646245023 | Call succeed | SIP | 363 | 10/27/2015 15:39 | 365 | 164325022 | 10/27/2015 15:39 | 313134020 | 00:01 |
| Voice | Outbound | 344253241023 | Call succeed | SIP | 363 | 10/28/2015 14:14 | 372 | 164309022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 108708504022 | Call succeed | SIP | 363 | 10/22/2015 12:39 | 385 | 164314022 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 108715097022 | Call succeed | SIP | 363 | 10/22/2015 12:48 | 385 | 164314022 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Voice | Outbound | 343137751023 | Call succeed | SIP | 363 | 10/27/2015 7:36 | 385 | 164314022 | 10/27/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 108543294022 | Call succeed | SIP | 364 | 10/22/2015 10:14 | 330 | 292934023 | 10/22/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 108641559022 | Call succeed | SIP | 364 | 10/22/2015 11:40 | 330 | 292934023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 108642111022 | Call succeed | SIP | 364 | 10/22/2015 11:40 | 330 | 292934023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 333282351023 | Call succeed | SIP | 364 | 10/6/2015 9:19 | 330 | 292934023 | 10/6/2015 9:15 | 313134020 | 00:04 |
| Voice | Outbound | 334052560023 | Call succeed | SIP | 364 | 10/7/2015 10:36 | 330 | 292934023 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334056080023 | Call succeed | SIP | 364 | 10/7/2015 10:40 | 330 | 292934023 | 10/7/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 334270143023 | Call succeed | SIP | 364 | 10/7/2015 13:49 | 330 | 292934023 | 10/7/2015 13:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334762471023 | Call succeed | SIP | 364 | 10/8/2015 11:27 | 330 | 292934023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 335324941023 | Call succeed | SIP | 364 | 10/9/2015 10:19 | 330 | 292934023 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 336781003023 | Call succeed | SIP | 364 | 10/13/2015 9:15 | 330 | 292934023 | 10/13/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337005767023 | Call succeed | SIP | 364 | 10/13/2015 12:19 | 330 | 292934023 | 10/13/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339150097023 | Call succeed | SIP | 364 | 10/16/2015 15:10 | 330 | 292934023 | 10/16/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 344290445023 | Call succeed | SIP | 364 | 10/28/2015 15:01 | 330 | 292934023 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344682038023 | Call succeed | SIP | 364 | 10/29/2015 10:42 | 330 | 292934023 | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336108847023 | Call succeed | SIP | 364 | 10/12/2015 8:56 | 350 | 164324022 | 10/12/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 336893241023 | Call succeed | SIP | 364 | 10/13/2015 10:48 | 350 | 164324022 | 10/13/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336894497023 | Call succeed | SIP | 364 | 10/13/2015 10:49 | 350 | 164324022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 341159254023 | Call succeed | SIP | 364 | 10/21/2015 11:03 | 350 | 164324022 | 10/21/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 336409049023 | Call succeed | SIP | 364 | 10/12/2015 13:48 | 357 | 334515023 | 10/12/2015 13:44 | 313134020 | 00:04 |
| Voice | Outbound | 336800875023 | Call succeed | SIP | 364 | 10/13/2015 9:34 | 357 | 334515023 | 10/13/2015 9:31 | 313134020 | 00:03 |
| Voice | Outbound | 336434013023 | Call succeed | SIP | 364 | 10/12/2015 14:15 | 359 | 164327022 | 10/12/2015 14:11 | 313134020 | 00:03 |
| Voice | Outbound | 339932688023 | Call succeed | SIP | 364 | 10/19/2015 12:56 | 359 | 164327022 | 10/19/2015 12:53 | 313134020 | 00:02 |
| Voice | Outbound | 345193714023 | Call succeed | SIP | 364 | 10/30/2015 8:44 | 359 | 164327022 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345294865023 | Call succeed | SIP | 364 | 10/30/2015 10:20 | 359 | 164327022 | 10/30/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 344761724023 | Call succeed | SIP | 364 | 10/29/2015 11:58 | 366 | 164334022 | 10/29/2015 11:51 | 313134020 | 00:06 |
| Voice | Outbound | 336732308023 | Call succeed | SIP | 364 | 10/13/2015 8:35 | 367 | 164336022 | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 341255440023 | Call succeed | SIP | 364 | 10/21/2015 12:27 | 367 | 164336022 | 10/21/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 344194479023 | Call succeed | SIP | 364 | 10/28/2015 13:19 | 367 | 164336022 | 10/28/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 108570185022 | Call succeed | SIP | 364 | 10/22/2015 10:38 | 368 | 164338022 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331283287023 | Call succeed | SIP | 364 | 10/1/2015 12:22 | 368 | 164338022 | 10/1/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334843923023 | Call succeed | SIP | 364 | 10/8/2015 12:41 | 368 | 164338022 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336045382023 | Call succeed | SIP | 364 | 10/12/2015 7:53 | 368 | 164338022 | 10/12/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 336222144023 | Call succeed | SIP | 364 | 10/12/2015 10:44 | 368 | 164338022 | 10/12/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 336661447023 | Call succeed | SIP | 364 | 10/13/2015 7:32 | 368 | 164338022 | 10/13/2015 7:30 | 313134020 | 00:02 |
| Voice | Outbound | 338313822023 | Call succeed | SIP | 364 | 10/15/2015 11:35 | 368 | 164338022 | 10/15/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 338324976023 | Call succeed | SIP | 364 | 10/15/2015 11:49 | 368 | 164338022 | 10/15/2015 11:43 | 313134020 | 00:05 |
| Voice | Outbound | 338698508023 | Call succeed | SIP | 364 | 10/16/2015 7:14 | 368 | 164338022 | 10/16/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 338770364023 | Call succeed | SIP | 364 | 10/16/2015 8:32 | 368 | 164338022 | 10/16/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 338773054023 | Call succeed | SIP | 364 | 10/16/2015 8:34 | 368 | 164338022 | 10/16/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 340582451023 | Call succeed | SIP | 364 | 10/20/2015 12:22 | 368 | 164338022 | 10/20/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334480167023 | Call succeed | SIP | 364 | 10/8/2015 12:01 | 371 | 164307022 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 340005142023 | Call succeed | SIP | 364 | 10/19/2015 13:59 | 372 | 164309022 | 10/19/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 333597990023 | Call succeed | SIP | 364 | 10/6/2015 13:49 | 375 | 164329022 | 10/6/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341144650023 | Call succeed | SIP | 364 | 10/21/2015 10:50 | 375 | 164329022 | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 341145419023 | Call succeed | SIP | 364 | 10/21/2015 10:52 | 375 | 164329022 | 10/21/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 333932243023 | Call succeed | SIP | 364 | 10/7/2015 8:51 | 376 | 164305022 | 10/7/2015 8:48 | 313134020 | 00:02 |
| Voice | Outbound | 343422996023 | Call succeed | SIP | 364 | 10/27/2015 11:49 | 377 | 164337022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 333137421023 | Call succeed | SIP | 364 | 10/6/2015 6:53 | 383 | 164313022 | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340389454023 | Call succeed | SIP | 364 | 10/20/2015 9:35 | 385 | 164314022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334749603023 | Call succeed | SIP | 364 | 10/8/2015 11:16 | 393 | 164323022 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 334781962023 | Call succeed | SIP | 364 | 10/8/2015 11:45 | 393 | 164323022 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335164391023 | Call succeed | SIP | 364 | 10/9/2015 7:43 | 393 | 164323022 | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343475413023 | Call succeed | SIP | 364 | 10/27/2015 12:35 | 393 | 164323022 | 10/27/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 345159853023 | Call succeed | SIP | 364 | 10/30/2015 8:11 | 393 | 164323022 | 10/30/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 345161552023 | Call succeed | SIP | 364 | 10/30/2015 8:12 | 393 | 164323022 | 10/30/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 331349348023 | Call succeed | SIP | 364 | 10/1/2015 13:22 | 396 | 334510023 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Call succeed | SIP | 364 | 10/27/2015 10:54 | 396 | 334510023 | 10/27/2015 10:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331653018023 | Call succeed | SIP | 364 | 10/2/2015 8:03 | 398 | 334516023 | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 341163723023 | Call succeed | SIP | 364 | 10/21/2015 11:09 | 398 | 334516023 | 10/21/2015 11:06 | 313134020 | 00:02 |
| Voice | Outbound | 342879064023 | Call succeed | SIP | 364 | 10/26/2015 13:45 | 399 | 164308022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 108508259022 | Call succeed | SIP | 365 | 10/22/2015 9:42 | 350 | 164324022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331748336023 | Call succeed | SIP | 365 | 10/2/2015 9:37 | 350 | 164324022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332456362023 | Call succeed | SIP | 365 | 10/5/2015 7:04 | 350 | 164324022 | 10/5/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 333448572023 | Call succeed | SIP | 365 | 10/6/2015 11:38 | 350 | 164324022 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334477450023 | Call succeed | SIP | 365 | 10/8/2015 6:58 | 350 | 164324022 | 10/8/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334700290023 | Call succeed | SIP | 365 | 10/8/2015 10:32 | 350 | 164324022 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334849823023 | Call succeed | SIP | 365 | 10/8/2015 12:47 | 350 | 164324022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335134393023 | Call succeed | SIP | 365 | 10/9/2015 7:08 | 350 | 164324022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 338047702023 | Call succeed | SIP | 365 | 10/15/2015 7:33 | 350 | 164324022 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338660977023 | Call succeed | SIP | 365 | 10/16/2015 6:22 | 350 | 164324022 | 10/16/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340924297023 | Call succeed | SIP | 365 | 10/21/2015 7:24 | 350 | 164324022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 341303953023 | Call succeed | SIP | 365 | 10/21/2015 13:11 | 350 | 164324022 | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 341304639023 | Call succeed | SIP | 365 | 10/21/2015 13:12 | 350 | 164324022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 341368862023 | Call succeed | SIP | 365 | 10/21/2015 14:15 | 350 | 164324022 | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343073882023 | Call succeed | SIP | 365 | 10/27/2015 6:15 | 350 | 164324022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 344801418023 | Call succeed | SIP | 365 | 10/29/2015 12:27 | 350 | 164324022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 108352785022 | Call succeed | SIP | 365 | 10/22/2015 7:10 | 353 | 334511023 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 331652843023 | Call succeed | SIP | 365 | 10/2/2015 8:03 | 353 | 334511023 | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331657807023 | Call succeed | SIP | 365 | 10/2/2015 8:08 | 353 | 334511023 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334597275023 | Call succeed | SIP | 365 | 10/8/2015 8:58 | 353 | 334511023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334834460023 | Call succeed | SIP | 365 | 10/8/2015 12:32 | 353 | 334511023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338863899023 | Call succeed | SIP | 365 | 10/16/2015 10:02 | 353 | 334511023 | 10/16/2015 10:00 | 313134020 | 00:02 |
| Voice | Outbound | 338871634023 | Call succeed | SIP | 365 | 10/16/2015 10:09 | 353 | 334511023 | 10/16/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 340985254023 | Call succeed | SIP | 365 | 10/21/2015 8:25 | 353 | 334511023 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342630037023 | Call succeed | SIP | 365 | 10/26/2015 10:15 | 353 | 334511023 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342780253023 | Call succeed | SIP | 365 | 10/26/2015 12:21 | 353 | 334511023 | 10/26/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 344263923023 | Call succeed | SIP | 365 | 10/28/2015 14:27 | 353 | 334511023 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 335296211023 | Call succeed | SIP | 365 | 10/9/2015 9:51 | 354 | 334512023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338865705023 | Call succeed | SIP | 365 | 10/16/2015 10:01 | 354 | 334512023 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 340175998023 | Call succeed | SIP | 365 | 10/20/2015 5:43 | 354 | 334512023 | 10/20/2015 5:36 | 313134020 | 00:06 |
| Voice | Outbound | 340437960023 | Call succeed | SIP | 365 | 10/20/2015 10:19 | 354 | 334512023 | 10/20/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 341140523023 | Call succeed | SIP | 365 | 10/21/2015 10:46 | 354 | 334512023 | 10/21/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 343114724023 | Call succeed | SIP | 365 | 10/27/2015 7:16 | 354 | 334512023 | 10/27/2015 7:11 | 313134020 | 00:05 |
| Voice | Outbound | 343525488023 | Call succeed | SIP | 365 | 10/27/2015 13:18 | 354 | 334512023 | 10/27/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 344063179023 | Call succeed | SIP | 365 | 10/28/2015 11:26 | 354 | 334512023 | 10/28/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 332942319023 | Call succeed | SIP | 365 | 10/5/2015 14:19 | 355 | 164328022 | 10/5/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 336300735023 | Call succeed | SIP | 365 | 10/12/2015 11:58 | 355 | 164328022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344503064023 | Call succeed | SIP | 365 | 10/29/2015 7:58 | 355 | 164328022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344503606023 | Call succeed | SIP | 365 | 10/29/2015 7:59 | 355 | 164328022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 336989690023 | Call succeed | SIP | 365 | 10/13/2015 12:06 | 358 | 341321023 | 10/13/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334028432023 | Call succeed | SIP | 365 | 10/7/2015 10:17 | 359 | 164327022 | 10/7/2015 10:14 | 313134020 | 00:02 |
| Voice | Outbound | 342422219023 | Call succeed | SIP | 365 | 10/26/2015 7:06 | 359 | 164327022 | 10/26/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 343374013023 | Call succeed | SIP | 365 | 10/27/2015 11:07 | 359 | 164327022 | 10/27/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 345159962023 | Call succeed | SIP | 365 | 10/30/2015 8:11 | 361 | 164341022 | 10/30/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 342452126023 | Call succeed | SIP | 365 | 10/26/2015 7:41 | 362 | 164340022 | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Outbound | 342494065023 | Call succeed | SIP | 365 | 10/26/2015 8:35 | 362 | 164340022 | 10/26/2015 8:17 | 313134020 | 00:18 |
| Voice | Outbound | 108446722022 | Call succeed | SIP | 365 | 10/22/2015 8:46 | 363 | 164342022 | 10/22/2015 8:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108504383022 | Call succeed | SIP | 365 | 10/22/2015 9:45 | 363 | 164342022 | 10/22/2015 9:38 | 313134020 | 00:06 |
| Voice | Outbound | 108635145022 | Call succeed | SIP | 365 | 10/22/2015 11:35 | 363 | 164342022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108753152022 | Call succeed | SIP | 365 | 10/22/2015 13:28 | 363 | 164342022 | 10/22/2015 13:19 | 313134020 | 00:09 |
| Voice | Outbound | 334790675023 | Call succeed | SIP | 365 | 10/8/2015 11:53 | 363 | 164342022 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 343369555023 | Call succeed | SIP | 365 | 10/27/2015 11:04 | 363 | 164342022 | 10/27/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 343576831023 | Call succeed | SIP | 365 | 10/27/2015 14:13 | 363 | 164342022 | 10/27/2015 14:05 | 313134020 | 00:07 |
| Voice | Outbound | 343642063023 | Call succeed | SIP | 365 | 10/27/2015 15:32 | 363 | 164342022 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 108835379022 | Call succeed | SIP | 365 | 10/22/2015 14:48 | 369 | 340929023 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 341401475023 | Call succeed | SIP | 365 | 10/21/2015 14:56 | 369 | 340929023 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 342866004023 | Call succeed | SIP | 365 | 10/26/2015 13:33 | 369 | 340929023 | 10/26/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 331288324023 | Call succeed | SIP | 365 | 10/1/2015 12:27 | 371 | 164307022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331984739023 | Call succeed | SIP | 365 | 10/2/2015 13:30 | 371 | 164307022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 332006081023 | Call succeed | SIP | 365 | 10/2/2015 13:53 | 371 | 164307022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 332008076023 | Call succeed | SIP | 365 | 10/2/2015 13:57 | 371 | 164307022 | 10/2/2015 13:55 | 313134020 | 00:01 |
| Voice | Outbound | 334520000023 | Call succeed | SIP | 365 | 10/8/2015 7:46 | 371 | 164307022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334684026023 | Call succeed | SIP | 365 | 10/8/2015 10:17 | 371 | 164307022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334723056023 | Call succeed | SIP | 365 | 10/8/2015 10:53 | 371 | 164307022 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336065678023 | Call succeed | SIP | 365 | 10/12/2015 8:14 | 371 | 164307022 | 10/12/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 336078991023 | Call succeed | SIP | 365 | 10/12/2015 8:27 | 371 | 164307022 | 10/12/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 339922478023 | Call succeed | SIP | 365 | 10/19/2015 12:45 | 371 | 164307022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342722659023 | Call succeed | SIP | 365 | 10/26/2015 11:33 | 371 | 164307022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 344048500023 | Call succeed | SIP | 365 | 10/28/2015 11:12 | 371 | 164307022 | 10/28/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 108839995022 | Call succeed | SIP | 365 | 10/22/2015 14:54 | 372 | 164309022 | 10/22/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 108840698022 | Call succeed | SIP | 365 | 10/22/2015 14:56 | 372 | 164309022 | 10/22/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331297070023 | Call succeed | SIP | 365 | 10/1/2015 12:35 | 372 | 164309022 | 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331353052023 | Call succeed | SIP | 365 | 10/1/2015 13:27 | 372 | 164309022 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 331355014023 | Call succeed | SIP | 365 | 10/1/2015 13:27 | 372 | 164309022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331355642023 | Call succeed | SIP | 365 | 10/1/2015 13:28 | 372 | 164309022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331356344023 | Call succeed | SIP | 365 | 10/1/2015 13:28 | 372 | 164309022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331372631023 | Call succeed | SIP | 365 | 10/1/2015 13:44 | 372 | 164309022 | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 331732854023 | Call succeed | SIP | 365 | 10/2/2015 9:22 | 372 | 164309022 | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 332893592023 | Call succeed | SIP | 365 | 10/5/2015 13:32 | 372 | 164309022 | 10/5/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333495283023 | Call succeed | SIP | 365 | 10/6/2015 12:17 | 372 | 164309022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333496005023 | Call succeed | SIP | 365 | 10/6/2015 12:19 | 372 | 164309022 | 10/6/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 333498548023 | Call succeed | SIP | 365 | 10/6/2015 12:20 | 372 | 164309022 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 333505819023 | Call succeed | SIP | 365 | 10/6/2015 12:27 | 372 | 164309022 | 10/6/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 333990802023 | Call succeed | SIP | 365 | 10/7/2015 9:42 | 372 | 164309022 | 10/7/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 334243119023 | Call succeed | SIP | 365 | 10/7/2015 13:24 | 372 | 164309022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334320491023 | Call succeed | SIP | 365 | 10/7/2015 14:45 | 372 | 164309022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334937866023 | Call succeed | SIP | 365 | 10/8/2015 14:12 | 372 | 164309022 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335115192023 | Call succeed | SIP | 365 | 10/9/2015 6:42 | 372 | 164309022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 335337203023 | Call succeed | SIP | 365 | 10/9/2015 10:30 | 372 | 164309022 | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335561977023 | Call succeed | SIP | 365 | 10/9/2015 14:17 | 372 | 164309022 | 10/9/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 336689230023 | Call succeed | SIP | 365 | 10/13/2015 7:57 | 372 | 164309022 | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338041940023 | Call succeed | SIP | 365 | 10/15/2015 7:27 | 372 | 164309022 | 10/15/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 338256276023 | Call succeed | SIP | 365 | 10/15/2015 10:44 | 372 | 164309022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 338259891023 | Call succeed | SIP | 365 | 10/15/2015 10:47 | 372 | 164309022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 338265318023 | Call succeed | SIP | 365 | 10/15/2015 10:52 | 372 | 164309022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339495679023 | Call succeed | SIP | 365 | 10/19/2015 6:00 | 372 | 164309022 | 10/19/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 339499377023 | Call succeed | SIP | 365 | 10/19/2015 6:08 | 372 | 164309022 | 10/19/2015 6:06 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340250792023 | Call succeed | SIP | 365 | 10/20/2015 7:31 | 372 | 164309022 | 10/20/2015 7:28 | 313134020 | 00:02 |
| Voice | Outbound | 340486968023 | Call succeed | SIP | 365 | 10/20/2015 11:01 | 372 | 164309022 | 10/20/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 340601990023 | Call succeed | SIP | 365 | 10/20/2015 12:37 | 372 | 164309022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 340724233023 | Call succeed | SIP | 365 | 10/20/2015 14:34 | 372 | 164309022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341030065023 | Call succeed | SIP | 365 | 10/21/2015 9:06 | 372 | 164309022 | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341287187023 | Call succeed | SIP | 365 | 10/21/2015 12:56 | 372 | 164309022 | 10/21/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 341287711023 | Call succeed | SIP | 365 | 10/21/2015 12:56 | 372 | 164309022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341288348023 | Call succeed | SIP | 365 | 10/21/2015 12:57 | 372 | 164309022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341289685023 | Call succeed | SIP | 365 | 10/21/2015 12:58 | 372 | 164309022 | 10/21/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 341295405023 | Call succeed | SIP | 365 | 10/21/2015 13:03 | 372 | 164309022 | 10/21/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 341761939023 | Call succeed | SIP | 365 | 10/23/2015 10:11 | 372 | 164309022 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 342394401023 | Call succeed | SIP | 365 | 10/26/2015 6:28 | 372 | 164309022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 342395946023 | Call succeed | SIP | 365 | 10/26/2015 6:31 | 372 | 164309022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343895327023 | Call succeed | SIP | 365 | 10/28/2015 8:58 | 372 | 164309022 | 10/28/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 344466320023 | Call succeed | SIP | 365 | 10/29/2015 7:19 | 372 | 164309022 | 10/29/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 344466902023 | Call succeed | SIP | 365 | 10/29/2015 7:19 | 372 | 164309022 | 10/29/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 344790504023 | Call succeed | SIP | 365 | 10/29/2015 12:17 | 372 | 164309022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344790981023 | Call succeed | SIP | 365 | 10/29/2015 12:18 | 372 | 164309022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344854789023 | Call succeed | SIP | 365 | 10/29/2015 13:15 | 372 | 164309022 | 10/29/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108399042022 | Call succeed | SIP | 365 | 10/22/2015 8:01 | 374 | 338820023 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 108554760022 | Call succeed | SIP | 365 | 10/22/2015 10:24 | 374 | 338820023 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 332517923023 | Call succeed | SIP | 365 | 10/5/2015 8:08 | 374 | 338820023 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 334902297023 | Call succeed | SIP | 365 | 10/8/2015 13:35 | 374 | 338820023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341239536023 | Call succeed | SIP | 365 | 10/21/2015 12:13 | 374 | 338820023 | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344100785023 | Call succeed | SIP | 365 | 10/28/2015 11:58 | 374 | 338820023 | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 344161255023 | Call succeed | SIP | 365 | 10/28/2015 12:51 | 374 | 338820023 | 10/28/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 335206081023 | Call succeed | SIP | 365 | 10/9/2015 8:25 | 379 | 164320022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 108565325022 | Call succeed | SIP | 365 | 10/22/2015 10:34 | 380 | 313134020 | 10/22/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 108633518022 | Call succeed | SIP | 365 | 10/22/2015 11:33 | 380 | 313134020 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 338036478023 | Call succeed | SIP | 365 | 10/15/2015 7:22 | 380 | 313134020 | 10/15/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 338046342023 | Call succeed | SIP | 365 | 10/15/2015 7:31 | 380 | 313134020 | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 338279900023 | Call succeed | SIP | 365 | 10/15/2015 11:07 | 380 | 313134020 | 10/15/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 108413268022 | Call succeed | SIP | 365 | 10/22/2015 8:16 | 381 | 164321022 | 10/22/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 340292699023 | Call succeed | SIP | 365 | 10/20/2015 8:40 | 381 | 164321022 | 10/20/2015 8:10 | 313134020 | 00:30 |
| Voice | Outbound | 331297715023 | Call succeed | SIP | 365 | 10/1/2015 12:35 | 382 | 164317022 | 10/1/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 333824279023 | Call succeed | SIP | 365 | 10/7/2015 7:00 | 382 | 164317022 | 10/7/2015 6:59 | 313134020 | 00:01 |
| Voice | Outbound | 335119120023 | Call succeed | SIP | 365 | 10/9/2015 6:47 | 382 | 164317022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339254801023 | Call succeed | SIP | 365 | 10/17/2015 8:25 | 382 | 164317022 | 10/17/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 340585203023 | Call succeed | SIP | 365 | 10/20/2015 12:23 | 382 | 164317022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341203477023 | Call succeed | SIP | 365 | 10/21/2015 11:42 | 382 | 164317022 | 10/21/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343212800023 | Call succeed | SIP | 365 | 10/27/2015 8:46 | 382 | 164317022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343491693023 | Call succeed | SIP | 365 | 10/27/2015 12:49 | 382 | 164317022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344497490023 | Call succeed | SIP | 365 | 10/29/2015 7:52 | 382 | 164317022 | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 345068056023 | Call succeed | SIP | 365 | 10/30/2015 6:13 | 382 | 164317022 | 10/30/2015 6:09 | 313134020 | 00:03 |
| Voice | Outbound | 108407475022 | Call succeed | SIP | 365 | 10/22/2015 8:09 | 383 | 164313022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331012359023 | Call succeed | SIP | 365 | 10/1/2015 8:18 | 383 | 164313022 | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331012912023 | Call succeed | SIP | 365 | 10/1/2015 8:27 | 383 | 164313022 | 10/1/2015 8:18 | 313134020 | 00:09 |
| Voice | Outbound | 331634504023 | Call succeed | SIP | 365 | 10/2/2015 7:44 | 383 | 164313022 | 10/2/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331638290023 | Call succeed | SIP | 365 | 10/2/2015 7:48 | 383 | 164313022 | 10/2/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331776752023 | Call succeed | SIP | 365 | 10/2/2015 10:05 | 383 | 164313022 | 10/2/2015 10:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332964252023 | Call succeed | SIP | 365 | 10/5/2015 14:44 | 383 | 164313022 | 10/5/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 334010178023 | Call succeed | SIP | 365 | 10/7/2015 9:59 | 383 | 164313022 | 10/7/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 334619664023 | Call succeed | SIP | 365 | 10/8/2015 9:18 | 383 | 164313022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335311870023 | Call succeed | SIP | 365 | 10/9/2015 10:06 | 383 | 164313022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335420806023 | Call succeed | SIP | 365 | 10/9/2015 11:48 | 383 | 164313022 | 10/9/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335425544023 | Call succeed | SIP | 365 | 10/9/2015 11:53 | 383 | 164313022 | 10/9/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 336462888023 | Call succeed | SIP | 365 | 10/12/2015 14:49 | 383 | 164313022 | 10/12/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 338016296023 | Call succeed | SIP | 365 | 10/15/2015 6:57 | 383 | 164313022 | 10/15/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 338062917023 | Call succeed | SIP | 365 | 10/15/2015 7:49 | 383 | 164313022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338278822023 | Call succeed | SIP | 365 | 10/15/2015 11:04 | 383 | 164313022 | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338457759023 | Call succeed | SIP | 365 | 10/15/2015 13:42 | 383 | 164313022 | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 338486679023 | Call succeed | SIP | 365 | 10/15/2015 14:11 | 383 | 164313022 | 10/15/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 338519203023 | Call succeed | SIP | 365 | 10/15/2015 14:49 | 383 | 164313022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 338519263023 | Call succeed | SIP | 365 | 10/15/2015 14:49 | 383 | 164313022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 339922382023 | Call succeed | SIP | 365 | 10/19/2015 12:45 | 383 | 164313022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341056688023 | Call succeed | SIP | 365 | 10/21/2015 9:31 | 383 | 164313022 | 10/21/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 341321327023 | Call succeed | SIP | 365 | 10/21/2015 13:27 | 383 | 164313022 | 10/21/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 342444021023 | Call succeed | SIP | 365 | 10/26/2015 7:29 | 383 | 164313022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342691648023 | Call succeed | SIP | 365 | 10/26/2015 11:07 | 383 | 164313022 | 10/26/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343978534023 | Call succeed | SIP | 365 | 10/28/2015 10:11 | 383 | 164313022 | 10/28/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 345331423023 | Call succeed | SIP | 365 | 10/30/2015 10:56 | 383 | 164313022 | 10/30/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 108412798022 | Call succeed | SIP | 365 | 10/22/2015 8:14 | 384 | 164312022 | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 108575138022 | Call succeed | SIP | 365 | 10/22/2015 10:42 | 384 | 164312022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 108578844022 | Call succeed | SIP | 365 | 10/22/2015 10:46 | 384 | 164312022 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333321641023 | Call succeed | SIP | 365 | 10/6/2015 10:00 | 384 | 164312022 | 10/6/2015 9:50 | 313134020 | 00:09 |
| Voice | Outbound | 334525246023 | Call succeed | SIP | 365 | 10/8/2015 7:52 | 384 | 164312022 | 10/8/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334715340023 | Call succeed | SIP | 365 | 10/8/2015 10:46 | 384 | 164312022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 335382678023 | Call succeed | SIP | 365 | 10/9/2015 11:13 | 384 | 164312022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 338496079023 | Call succeed | SIP | 365 | 10/15/2015 14:26 | 384 | 164312022 | 10/15/2015 14:21 | 313134020 | 00:05 |
| Voice | Outbound | 341607769023 | Call succeed | SIP | 365 | 10/23/2015 7:40 | 384 | 164312022 | 10/23/2015 7:37 | 313134020 | 00:03 |
| Voice | Outbound | 341650187023 | Call succeed | SIP | 365 | 10/23/2015 8:23 | 384 | 164312022 | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341723127023 | Call succeed | SIP | 365 | 10/23/2015 9:33 | 384 | 164312022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 343449404023 | Call succeed | SIP | 365 | 10/27/2015 12:11 | 384 | 164312022 | 10/27/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344962826023 | Call succeed | SIP | 365 | 10/29/2015 15:21 | 384 | 164312022 | 10/29/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 334976768023 | Call succeed | SIP | 365 | 10/8/2015 15:02 | 385 | 164314022 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335526827023 | Call succeed | SIP | 365 | 10/9/2015 8:45 | 385 | 164314022 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338138936023 | Call succeed | SIP | 365 | 10/15/2015 9:00 | 385 | 164314022 | 10/15/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 338265001023 | Call succeed | SIP | 365 | 10/15/2015 10:52 | 385 | 164314022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 340389722023 | Call succeed | SIP | 365 | 10/20/2015 9:35 | 385 | 164314022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 341043891023 | Call succeed | SIP | 365 | 10/21/2015 9:19 | 385 | 164314022 | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 341179601023 | Call succeed | SIP | 365 | 10/21/2015 11:21 | 385 | 164314022 | 10/21/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 341665719023 | Call succeed | SIP | 365 | 10/23/2015 8:38 | 385 | 164314022 | 10/23/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 341673405023 | Call succeed | SIP | 365 | 10/23/2015 8:47 | 385 | 164314022 | 10/23/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 341769723023 | Call succeed | SIP | 365 | 10/23/2015 10:18 | 385 | 164314022 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 343425462023 | Call succeed | SIP | 365 | 10/27/2015 11:51 | 385 | 164314022 | 10/27/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343545423023 | Call succeed | SIP | 365 | 10/27/2015 13:37 | 385 | 164314022 | 10/27/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 344668729023 | Call succeed | SIP | 365 | 10/29/2015 10:30 | 385 | 164314022 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108383513022 | Call succeed | SIP | 365 | 10/22/2015 7:45 | 386 | 164316022 | 10/22/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 108745614022 | Call succeed | SIP | 365 | 10/22/2015 13:13 | 386 | 164316022 | 10/22/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 108840950022 | Call succeed | SIP | 365 | 10/22/2015 14:56 | 386 | 164316022 | 10/22/2015 14:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333892851023 | Call succeed | SIP | 365 | 10/7/2015 8:12 | 386 | 164316022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 333904124023 | Call succeed | SIP | 365 | 10/7/2015 8:23 | 386 | 164316022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333912832023 | Call succeed | SIP | 365 | 10/7/2015 8:31 | 386 | 164316022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334033933023 | Call succeed | SIP | 365 | 10/7/2015 10:20 | 386 | 164316022 | 10/7/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334804959023 | Call succeed | SIP | 365 | 10/8/2015 12:06 | 386 | 164316022 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 335119239023 | Call succeed | SIP | 365 | 10/9/2015 6:48 | 386 | 164316022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335511802023 | Call succeed | SIP | 365 | 10/9/2015 13:19 | 386 | 164316022 | 10/9/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 338999802023 | Call succeed | SIP | 365 | 10/16/2015 12:10 | 386 | 164316022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340207663023 | Call succeed | SIP | 365 | 10/20/2015 6:37 | 386 | 164316022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340207712023 | Call succeed | SIP | 365 | 10/20/2015 6:42 | 386 | 164316022 | 10/20/2015 6:37 | 313134020 | 00:04 |
| Voice | Outbound | 340673292023 | Call succeed | SIP | 365 | 10/20/2015 13:41 | 386 | 164316022 | 10/20/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 340895436023 | Call succeed | SIP | 365 | 10/21/2015 6:48 | 386 | 164316022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340895494023 | Call succeed | SIP | 365 | 10/21/2015 6:48 | 386 | 164316022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340916268023 | Call succeed | SIP | 365 | 10/21/2015 7:15 | 386 | 164316022 | 10/21/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 341019440023 | Call succeed | SIP | 365 | 10/21/2015 8:58 | 386 | 164316022 | 10/21/2015 8:56 | 313134020 | 00:02 |
| Voice | Outbound | 342917325023 | Call succeed | SIP | 365 | 10/26/2015 14:23 | 386 | 164316022 | 10/26/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343145285023 | Call succeed | SIP | 365 | 10/27/2015 7:44 | 386 | 164316022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343165795023 | Call succeed | SIP | 365 | 10/27/2015 8:04 | 386 | 164316022 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343375165023 | Call succeed | SIP | 365 | 10/27/2015 11:08 | 386 | 164316022 | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 343387862023 | Call succeed | SIP | 365 | 10/27/2015 11:19 | 386 | 164316022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343528772023 | Call succeed | SIP | 365 | 10/27/2015 13:20 | 386 | 164316022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343615171023 | Call succeed | SIP | 365 | 10/27/2015 14:50 | 386 | 164316022 | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 344107929023 | Call succeed | SIP | 365 | 10/28/2015 12:03 | 386 | 164316022 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 344500700023 | Call succeed | SIP | 365 | 10/29/2015 7:55 | 386 | 164316022 | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 344502459023 | Call succeed | SIP | 365 | 10/29/2015 7:57 | 386 | 164316022 | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332578998023 | Call succeed | SIP | 365 | 10/5/2015 9:02 | 387 | 164331022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 334866880023 | Call succeed | SIP | 365 | 10/8/2015 13:02 | 387 | 164331022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 331585735023 | Call succeed | SIP | 365 | 10/2/2015 6:44 | 393 | 164323022 | 10/2/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 332974593023 | Call succeed | SIP | 365 | 10/5/2015 14:57 | 393 | 164323022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 333432709023 | Call succeed | SIP | 365 | 10/6/2015 11:26 | 393 | 164323022 | 10/6/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 333607900023 | Call succeed | SIP | 365 | 10/6/2015 13:59 | 393 | 164323022 | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333788392023 | Call succeed | SIP | 365 | 10/7/2015 6:05 | 393 | 164323022 | 10/7/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 333835256023 | Call succeed | SIP | 365 | 10/7/2015 7:12 | 393 | 164323022 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334157401023 | Call succeed | SIP | 365 | 10/7/2015 12:07 | 393 | 164323022 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 334787406023 | Call succeed | SIP | 365 | 10/8/2015 11:50 | 393 | 164323022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334836768023 | Call succeed | SIP | 365 | 10/8/2015 12:34 | 393 | 164323022 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334838292023 | Call succeed | SIP | 365 | 10/8/2015 12:36 | 393 | 164323022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334845581023 | Call succeed | SIP | 365 | 10/8/2015 12:43 | 393 | 164323022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 334928509023 | Call succeed | SIP | 365 | 10/8/2015 14:01 | 393 | 164323022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335357749023 | Call succeed | SIP | 365 | 10/9/2015 10:49 | 393 | 164323022 | 10/9/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335439748023 | Call succeed | SIP | 365 | 10/9/2015 12:06 | 393 | 164323022 | 10/9/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335501024023 | Call succeed | SIP | 365 | 10/9/2015 13:06 | 393 | 164323022 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336329068023 | Call succeed | SIP | 365 | 10/12/2015 12:27 | 393 | 164323022 | 10/12/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 338076752023 | Call succeed | SIP | 365 | 10/15/2015 8:03 | 393 | 164323022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338091638023 | Call succeed | SIP | 365 | 10/15/2015 8:17 | 393 | 164323022 | 10/15/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338469992023 | Call succeed | SIP | 365 | 10/15/2015 13:54 | 393 | 164323022 | 10/15/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 340023337023 | Call succeed | SIP | 365 | 10/19/2015 14:16 | 393 | 164323022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340023410023 | Call succeed | SIP | 365 | 10/19/2015 14:17 | 393 | 164323022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340072211023 | Call succeed | SIP | 365 | 10/19/2015 15:20 | 393 | 164323022 | 10/19/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 340478782023 | Call succeed | SIP | 365 | 10/20/2015 10:55 | 393 | 164323022 | 10/20/2015 10:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340485551023 | Call succeed | SIP | 365 | 10/20/2015 11:00 | 393 | 164323022 | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 340915338023 | Call succeed | SIP | 365 | 10/21/2015 7:14 | 393 | 164323022 | 10/21/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 340918526023 | Call succeed | SIP | 365 | 10/21/2015 7:18 | 393 | 164323022 | 10/21/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 341569628023 | Call succeed | SIP | 365 | 10/23/2015 6:49 | 393 | 164323022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343579803023 | Call succeed | SIP | 365 | 10/27/2015 14:09 | 393 | 164323022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 343769717023 | Call succeed | SIP | 365 | 10/28/2015 6:46 | 393 | 164323022 | 10/28/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 343827279023 | Call succeed | SIP | 365 | 10/28/2015 7:53 | 393 | 164323022 | 10/28/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344691140023 | Call succeed | SIP | 365 | 10/29/2015 10:51 | 393 | 164323022 | 10/29/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 345087045023 | Call succeed | SIP | 365 | 10/30/2015 6:42 | 393 | 164323022 | 10/30/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343905126023 | Call succeed | SIP | 365 | 10/28/2015 9:05 | 394 | 164318022 | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 331160970023 | Call succeed | SIP | 365 | 10/1/2015 10:34 | 398 | 334516023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331274940023 | Call succeed | SIP | 366 | 10/1/2015 12:15 | 330 | 292934023 | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 334051861023 | Call succeed | SIP | 366 | 10/7/2015 10:36 | 330 | 292934023 | 10/7/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 108701236022 | Call succeed | SIP | 366 | 10/22/2015 12:48 | 350 | 164324022 | 10/22/2015 12:33 | 313134020 | 00:15 |
| Voice | Outbound | 331154964023 | Call succeed | SIP | 366 | 10/1/2015 10:29 | 350 | 164324022 | 10/1/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 331784695023 | Call succeed | SIP | 366 | 10/2/2015 10:12 | 350 | 164324022 | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 331786128023 | Call succeed | SIP | 366 | 10/2/2015 10:19 | 350 | 164324022 | 10/2/2015 10:13 | 313134020 | 00:06 |
| Voice | Outbound | 332872582023 | Call succeed | SIP | 366 | 10/5/2015 13:13 | 350 | 164324022 | 10/5/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 332873652023 | Call succeed | SIP | 366 | 10/5/2015 13:15 | 350 | 164324022 | 10/5/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 333886646023 | Call succeed | SIP | 366 | 10/7/2015 8:06 | 350 | 164324022 | 10/7/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 334926294023 | Call succeed | SIP | 366 | 10/8/2015 13:59 | 350 | 164324022 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 335310243023 | Call succeed | SIP | 366 | 10/9/2015 10:05 | 350 | 164324022 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 335462233023 | Call succeed | SIP | 366 | 10/9/2015 12:28 | 350 | 164324022 | 10/9/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339926094023 | Call succeed | SIP | 366 | 10/19/2015 12:48 | 350 | 164324022 | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 339959591023 | Call succeed | SIP | 366 | 10/19/2015 13:17 | 350 | 164324022 | 10/19/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340284523023 | Call succeed | SIP | 366 | 10/20/2015 8:04 | 350 | 164324022 | 10/20/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 343580959023 | Call succeed | SIP | 366 | 10/27/2015 14:11 | 353 | 334511023 | 10/27/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 331986818023 | Call succeed | SIP | 366 | 10/2/2015 13:33 | 354 | 334512023 | 10/2/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 332440311023 | Call succeed | SIP | 366 | 10/5/2015 6:44 | 354 | 334512023 | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334599185023 | Call succeed | SIP | 366 | 10/8/2015 9:00 | 354 | 334512023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 336011639023 | Call succeed | SIP | 366 | 10/12/2015 7:13 | 354 | 334512023 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 341222643023 | Call succeed | SIP | 366 | 10/21/2015 11:58 | 355 | 164328022 | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342941867023 | Call succeed | SIP | 366 | 10/26/2015 14:56 | 355 | 164328022 | 10/26/2015 14:51 | 313134020 | 00:05 |
| Voice | Outbound | 344797983023 | Call succeed | SIP | 366 | 10/29/2015 12:29 | 355 | 164328022 | 10/29/2015 12:23 | 313134020 | 00:05 |
| Voice | Outbound | 332022763023 | Call succeed | SIP | 366 | 10/2/2015 14:15 | 357 | 334515023 | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345106788023 | Call succeed | SIP | 366 | 10/30/2015 7:12 | 357 | 334515023 | 10/30/2015 7:08 | 313134020 | 00:03 |
| Voice | Outbound | 331288377023 | Call succeed | SIP | 366 | 10/1/2015 12:27 | 359 | 164327022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331399933023 | Call succeed | SIP | 366 | 10/1/2015 14:12 | 359 | 164327022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334470650023 | Call succeed | SIP | 366 | 10/8/2015 6:49 | 359 | 164327022 | 10/8/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 334515895023 | Call succeed | SIP | 366 | 10/8/2015 7:43 | 359 | 164327022 | 10/8/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 335135072023 | Call succeed | SIP | 366 | 10/9/2015 7:08 | 359 | 164327022 | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 335135917023 | Call succeed | SIP | 366 | 10/9/2015 7:09 | 359 | 164327022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337117248023 | Call succeed | SIP | 366 | 10/13/2015 13:56 | 359 | 164327022 | 10/13/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337118141023 | Call succeed | SIP | 366 | 10/13/2015 13:57 | 359 | 164327022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 337802531023 | Call succeed | SIP | 366 | 10/14/2015 14:06 | 359 | 164327022 | 10/14/2015 14:03 | 313134020 | 00:02 |
| Voice | Outbound | 338681634023 | Call succeed | SIP | 366 | 10/16/2015 6:52 | 359 | 164327022 | 10/16/2015 6:52 | 313134020 | 00:04 |
| Voice | Outbound | 339919442023 | Call succeed | SIP | 366 | 10/19/2015 12:42 | 359 | 164327022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 108638340022 | Call succeed | SIP | 366 | 10/22/2015 11:38 | 361 | 164341022 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 331405650023 | Call succeed | SIP | 366 | 10/1/2015 14:19 | 361 | 164341022 | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 336643100023 | Call succeed | SIP | 366 | 10/13/2015 7:12 | 361 | 164341022 | 10/13/2015 7:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339899059023 | Call succeed | SIP | 366 | 10/19/2015 12:26 | 361 | 164341022 | 10/19/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 339901055023 | Call succeed | SIP | 366 | 10/19/2015 12:26 | 361 | 164341022 | 10/19/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 344547068023 | Call succeed | SIP | 366 | 10/29/2015 8:43 | 361 | 164341022 | 10/29/2015 8:39 | 313134020 | 00:03 |
| Voice | Outbound | 344770812023 | Call succeed | SIP | 366 | 10/29/2015 12:00 | 361 | 164341022 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 344773057023 | Call succeed | SIP | 366 | 10/29/2015 12:02 | 361 | 164341022 | 10/29/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 336420344023 | Call succeed | SIP | 366 | 10/12/2015 13:57 | 364 | 164339022 | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 337751734023 | Call succeed | SIP | 366 | 10/14/2015 13:17 | 364 | 164339022 | 10/14/2015 13:15 | 313134020 | 00:01 |
| Voice | Outbound | 338482427023 | Call succeed | SIP | 366 | 10/15/2015 14:07 | 367 | 164336022 | 10/15/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338486352023 | Call succeed | SIP | 366 | 10/15/2015 14:18 | 367 | 164336022 | 10/15/2015 14:10 | 313134020 | 00:08 |
| Voice | Outbound | 108737190022 | Call succeed | SIP | 366 | 10/22/2015 13:05 | 369 | 340929023 | 10/22/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 108804192022 | Call succeed | SIP | 366 | 10/22/2015 14:10 | 369 | 340929023 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 331768549023 | Call succeed | SIP | 366 | 10/2/2015 9:57 | 369 | 340929023 | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 331876990023 | Call succeed | SIP | 366 | 10/2/2015 11:41 | 369 | 340929023 | 10/2/2015 11:40 | 313134020 | 00:01 |
| Voice | Outbound | 332854360023 | Call succeed | SIP | 366 | 10/5/2015 12:58 | 369 | 340929023 | 10/5/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 332915191023 | Call succeed | SIP | 366 | 10/5/2015 13:52 | 369 | 340929023 | 10/5/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 332938080023 | Call succeed | SIP | 366 | 10/5/2015 14:14 | 369 | 340929023 | 10/5/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333227767023 | Call succeed | SIP | 366 | 10/6/2015 8:27 | 369 | 340929023 | 10/6/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334687462023 | Call succeed | SIP | 366 | 10/8/2015 10:21 | 369 | 340929023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334825492023 | Call succeed | SIP | 366 | 10/8/2015 12:26 | 369 | 340929023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 336189375023 | Call succeed | SIP | 366 | 10/12/2015 10:13 | 369 | 340929023 | 10/12/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 336808046023 | Call succeed | SIP | 366 | 10/13/2015 9:37 | 369 | 340929023 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 336958091023 | Call succeed | SIP | 366 | 10/13/2015 11:40 | 369 | 340929023 | 10/13/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 337000559023 | Call succeed | SIP | 366 | 10/13/2015 12:14 | 369 | 340929023 | 10/13/2015 12:14 | 313134020 | ########## |
| Voice | Outbound | 337000668023 | Call succeed | SIP | 366 | 10/13/2015 12:15 | 369 | 340929023 | 10/13/2015 12:14 | 313134020 | 00:01 |
| Voice | Outbound | 337455000023 | Call succeed | SIP | 366 | 10/14/2015 8:59 | 369 | 340929023 | 10/14/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 337692737023 | Call succeed | SIP | 366 | 10/14/2015 12:24 | 369 | 340929023 | 10/14/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 337850861023 | Call succeed | SIP | 366 | 10/14/2015 15:00 | 369 | 340929023 | 10/14/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 338328196023 | Call succeed | SIP | 366 | 10/15/2015 11:47 | 369 | 340929023 | 10/15/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 338377723023 | Call succeed | SIP | 366 | 10/15/2015 12:30 | 369 | 340929023 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 338465839023 | Call succeed | SIP | 366 | 10/15/2015 13:49 | 369 | 340929023 | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 339579353023 | Call succeed | SIP | 366 | 10/19/2015 7:48 | 369 | 340929023 | 10/19/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 340080711023 | Call succeed | SIP | 366 | 10/19/2015 15:34 | 369 | 340929023 | 10/19/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 340630014023 | Call succeed | SIP | 366 | 10/20/2015 13:02 | 369 | 340929023 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340630849023 | Call succeed | SIP | 366 | 10/20/2015 13:03 | 369 | 340929023 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 341699889023 | Call succeed | SIP | 366 | 10/23/2015 9:13 | 369 | 340929023 | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 341699967023 | Call succeed | SIP | 366 | 10/23/2015 9:13 | 369 | 340929023 | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 341834511023 | Call succeed | SIP | 366 | 10/23/2015 11:20 | 369 | 340929023 | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 341867891023 | Call succeed | SIP | 366 | 10/23/2015 11:52 | 369 | 340929023 | 10/23/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 341949538023 | Call succeed | SIP | 366 | 10/23/2015 13:14 | 369 | 340929023 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342882334023 | Call succeed | SIP | 366 | 10/26/2015 13:49 | 369 | 340929023 | 10/26/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 343505970023 | Call succeed | SIP | 366 | 10/27/2015 13:02 | 369 | 340929023 | 10/27/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 344600899023 | Call succeed | SIP | 366 | 10/29/2015 9:29 | 369 | 340929023 | 10/29/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 345518879023 | Call succeed | SIP | 366 | 10/30/2015 14:06 | 369 | 340929023 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 108725940022 | Call succeed | SIP | 366 | 10/22/2015 12:55 | 372 | 164309022 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 332824746023 | Call succeed | SIP | 366 | 10/5/2015 12:33 | 372 | 164309022 | 10/5/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 332884762023 | Call succeed | SIP | 366 | 10/5/2015 13:24 | 372 | 164309022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334291625023 | Call succeed | SIP | 366 | 10/7/2015 14:11 | 372 | 164309022 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 334315546023 | Call succeed | SIP | 366 | 10/7/2015 14:39 | 372 | 164309022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 336071624023 | Call succeed | SIP | 366 | 10/12/2015 8:20 | 372 | 164309022 | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 336077804023 | Call succeed | SIP | 366 | 10/12/2015 8:25 | 372 | 164309022 | 10/12/2015 8:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336192807023 | Call succeed | SIP | 366 | 10/12/2015 10:18 | 372 | 164309022 | 10/12/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 336213536023 | Call succeed | SIP | 366 | 10/12/2015 10:36 | 372 | 164309022 | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 336683772023 | Call succeed | SIP | 366 | 10/13/2015 7:52 | 372 | 164309022 | 10/13/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 338147364023 | Call succeed | SIP | 366 | 10/15/2015 9:10 | 372 | 164309022 | 10/15/2015 9:06 | 313134020 | 00:03 |
| Voice | Outbound | 338298949023 | Call succeed | SIP | 366 | 10/15/2015 11:21 | 372 | 164309022 | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 338800196023 | Call succeed | SIP | 366 | 10/16/2015 9:00 | 372 | 164309022 | 10/16/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 341200520023 | Call succeed | SIP | 366 | 10/21/2015 11:38 | 372 | 164309022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 341647251023 | Call succeed | SIP | 366 | 10/23/2015 8:20 | 372 | 164309022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343122182023 | Call succeed | SIP | 366 | 10/27/2015 7:20 | 372 | 164309022 | 10/27/2015 7:19 | 313134020 | 00:01 |
| Voice | Outbound | 108696604022 | Call succeed | SIP | 366 | 10/22/2015 12:30 | 373 | 164311022 | 10/22/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 341043383023 | Call succeed | SIP | 366 | 10/21/2015 9:20 | 374 | 338820023 | 10/21/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 333981933023 | Call succeed | SIP | 366 | 10/7/2015 9:34 | 375 | 164329022 | 10/7/2015 9:33 | 313134020 | 00:01 |
| Voice | Outbound | 337082867023 | Call succeed | SIP | 366 | 10/13/2015 13:29 | 376 | 164305022 | 10/13/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 339686610023 | Call succeed | SIP | 366 | 10/19/2015 9:28 | 376 | 164305022 | 10/19/2015 9:24 | 313134020 | 00:04 |
| Voice | Outbound | 332828675023 | Call succeed | SIP | 366 | 10/5/2015 12:37 | 377 | 164337022 | 10/5/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 337654082023 | Call succeed | SIP | 366 | 10/14/2015 11:53 | 377 | 164337022 | 10/14/2015 11:49 | 313134020 | 00:03 |
| Voice | Outbound | 338682082023 | Call succeed | SIP | 366 | 10/16/2015 6:55 | 377 | 164337022 | 10/16/2015 6:53 | 313134020 | 00:02 |
| Voice | Outbound | 342400320023 | Call succeed | SIP | 366 | 10/26/2015 6:37 | 378 | 334519023 | 10/26/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 337640646023 | Call succeed | SIP | 366 | 10/14/2015 11:38 | 383 | 164313022 | 10/14/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 339979320023 | Call succeed | SIP | 366 | 10/19/2015 13:35 | 386 | 164316022 | 10/19/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 340018375023 | Call succeed | SIP | 366 | 10/19/2015 14:11 | 386 | 164316022 | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333217639023 | Call succeed | SIP | 366 | 10/6/2015 8:18 | 387 | 164331022 | 10/6/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 334235168023 | Call succeed | SIP | 366 | 10/7/2015 13:20 | 387 | 164331022 | 10/7/2015 13:16 | 313134020 | 00:03 |
| Voice | Outbound | 340365735023 | Call succeed | SIP | 366 | 10/20/2015 9:15 | 387 | 164331022 | 10/20/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 331908566023 | Call succeed | SIP | 366 | 10/2/2015 12:12 | 393 | 164323022 | 10/2/2015 12:10 | 313134020 | 00:01 |
| Voice | Outbound | 335385005023 | Call succeed | SIP | 366 | 10/9/2015 11:17 | 393 | 164323022 | 10/9/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 335388319023 | Call succeed | SIP | 366 | 10/9/2015 11:18 | 393 | 164323022 | 10/9/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 336991600023 | Call succeed | SIP | 366 | 10/13/2015 12:08 | 393 | 164323022 | 10/13/2015 12:07 | 313134020 | 00:01 |
| Voice | Outbound | 337501028023 | Call succeed | SIP | 366 | 10/14/2015 9:39 | 393 | 164323022 | 10/14/2015 9:38 | 313134020 | 00:01 |
| Voice | Outbound | 337585729023 | Call succeed | SIP | 366 | 10/14/2015 10:53 | 393 | 164323022 | 10/14/2015 10:52 | 313134020 | 00:01 |
| Voice | Outbound | 337733859023 | Call succeed | SIP | 366 | 10/14/2015 13:00 | 393 | 164323022 | 10/14/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 341682746023 | Call succeed | SIP | 366 | 10/23/2015 8:55 | 393 | 164323022 | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343787766023 | Call succeed | SIP | 366 | 10/28/2015 7:09 | 393 | 164323022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343819630023 | Call succeed | SIP | 366 | 10/28/2015 7:46 | 393 | 164323022 | 10/28/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 331690997023 | Call succeed | SIP | 366 | 10/2/2015 8:43 | 396 | 334510023 | 10/2/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 331827235023 | Call succeed | SIP | 366 | 10/2/2015 10:58 | 396 | 334510023 | 10/2/2015 10:52 | 313134020 | 00:06 |
| Voice | Outbound | 335997790023 | Call succeed | SIP | 366 | 10/12/2015 6:56 | 396 | 334510023 | 10/12/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339570325023 | Call succeed | SIP | 366 | 10/19/2015 7:39 | 396 | 334510023 | 10/19/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 342748359023 | Call succeed | SIP | 366 | 10/26/2015 11:54 | 396 | 334510023 | 10/26/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 345220247023 | Call succeed | SIP | 366 | 10/30/2015 9:10 | 396 | 334510023 | 10/30/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 331808898023 | Call succeed | SIP | 366 | 10/2/2015 10:43 | 398 | 334516023 | 10/2/2015 10:35 | 313134020 | 00:08 |
| Voice | Outbound | 336966419023 | Call succeed | SIP | 366 | 10/13/2015 11:50 | 398 | 334516023 | 10/13/2015 11:47 | 313134020 | 00:03 |
| Voice | Outbound | 337083267023 | Call succeed | SIP | 366 | 10/13/2015 13:26 | 398 | 334516023 | 10/13/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 339535707023 | Call succeed | SIP | 366 | 10/19/2015 7:00 | 398 | 334516023 | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 339536004023 | Call succeed | SIP | 366 | 10/19/2015 7:02 | 398 | 334516023 | 10/19/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 341053821023 | Call succeed | SIP | 366 | 10/21/2015 9:31 | 398 | 334516023 | 10/21/2015 9:27 | 313134020 | 00:03 |
| Voice | Outbound | 342471138023 | Call succeed | SIP | 366 | 10/26/2015 8:02 | 398 | 334516023 | 10/26/2015 7:59 | 313134020 | 00:03 |
| Voice | Outbound | 336994202023 | Call succeed | SIP | 367 | 10/13/2015 12:09 | 330 | 292934023 | 10/13/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 336994409023 | Call succeed | SIP | 367 | 10/13/2015 12:09 | 330 | 292934023 | 10/13/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337005455023 | Call succeed | SIP | 367 | 10/13/2015 12:18 | 330 | 292934023 | 10/13/2015 12:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338176228023 | Call succeed | SIP | 367 | 10/15/2015 9:32 | 330 | 292934023 | 10/15/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 343289525023 | Call succeed | SIP | 367 | 10/27/2015 9:54 | 330 | 292934023 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344001811023 | Call succeed | SIP | 367 | 10/28/2015 10:32 | 330 | 292934023 | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 344290542023 | Call succeed | SIP | 367 | 10/28/2015 15:01 | 330 | 292934023 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 341844232023 | Call succeed | SIP | 367 | 10/23/2015 11:29 | 331 | 313146020 | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 334071101023 | Call succeed | SIP | 367 | 10/7/2015 11:02 | 350 | 164324022 | 10/7/2015 10:52 | 313134020 | 00:09 |
| Voice | Outbound | 334137174023 | Call succeed | SIP | 367 | 10/7/2015 12:06 | 350 | 164324022 | 10/7/2015 11:49 | 313134020 | 00:16 |
| Voice | Outbound | 334167324023 | Call succeed | SIP | 367 | 10/7/2015 12:17 | 350 | 164324022 | 10/7/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 334594149023 | Call succeed | SIP | 367 | 10/8/2015 8:55 | 350 | 164324022 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 334920115023 | Call succeed | SIP | 367 | 10/8/2015 13:54 | 350 | 164324022 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 335414352023 | Call succeed | SIP | 367 | 10/9/2015 11:42 | 350 | 164324022 | 10/9/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337649925023 | Call succeed | SIP | 367 | 10/14/2015 11:46 | 350 | 164324022 | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 337668203023 | Call succeed | SIP | 367 | 10/14/2015 12:02 | 350 | 164324022 | 10/14/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 338251737023 | Call succeed | SIP | 367 | 10/15/2015 10:40 | 350 | 164324022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 340698427023 | Call succeed | SIP | 367 | 10/20/2015 14:06 | 350 | 164324022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341636901023 | Call succeed | SIP | 367 | 10/23/2015 8:09 | 350 | 164324022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 344011542023 | Call succeed | SIP | 367 | 10/28/2015 10:40 | 350 | 164324022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 345221932023 | Call succeed | SIP | 367 | 10/30/2015 9:10 | 350 | 164324022 | 10/30/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 333201248023 | Call succeed | SIP | 367 | 10/6/2015 8:02 | 355 | 164328022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333201777023 | Call succeed | SIP | 367 | 10/6/2015 8:03 | 355 | 164328022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333202734023 | Call succeed | SIP | 367 | 10/6/2015 8:07 | 355 | 164328022 | 10/6/2015 8:03 | 313134020 | 00:03 |
| Voice | Outbound | 341606692023 | Call succeed | SIP | 367 | 10/23/2015 7:36 | 355 | 164328022 | 10/23/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 339527454023 | Call succeed | SIP | 367 | 10/19/2015 6:50 | 357 | 334515023 | 10/19/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 339857644023 | Call succeed | SIP | 367 | 10/19/2015 11:50 | 357 | 334515023 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 345336988023 | Call succeed | SIP | 367 | 10/30/2015 11:01 | 357 | 334515023 | 10/30/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331399999023 | Call succeed | SIP | 367 | 10/1/2015 14:13 | 359 | 164327022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331986685023 | Call succeed | SIP | 367 | 10/2/2015 13:32 | 359 | 164327022 | 10/2/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 332430996023 | Call succeed | SIP | 367 | 10/5/2015 6:32 | 359 | 164327022 | 10/5/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333409540023 | Call succeed | SIP | 367 | 10/6/2015 11:07 | 359 | 164327022 | 10/6/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 338389514023 | Call succeed | SIP | 367 | 10/15/2015 12:43 | 359 | 164327022 | 10/15/2015 12:39 | 313134020 | 00:03 |
| Voice | Outbound | 339919570023 | Call succeed | SIP | 367 | 10/19/2015 12:42 | 359 | 164327022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 339920194023 | Call succeed | SIP | 367 | 10/19/2015 12:44 | 359 | 164327022 | 10/19/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 344728736023 | Call succeed | SIP | 367 | 10/29/2015 11:25 | 359 | 164327022 | 10/29/2015 11:22 | 313134020 | 00:02 |
| Voice | Outbound | 345450960023 | Call succeed | SIP | 367 | 10/30/2015 12:52 | 359 | 164327022 | 10/30/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 333823440023 | Call succeed | SIP | 367 | 10/7/2015 6:58 | 364 | 164339022 | 10/7/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 336744505023 | Call succeed | SIP | 367 | 10/13/2015 8:45 | 364 | 164339022 | 10/13/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 336778881023 | Call succeed | SIP | 367 | 10/13/2015 9:13 | 364 | 164339022 | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 332647041023 | Call succeed | SIP | 367 | 10/5/2015 10:02 | 365 | 164325022 | 10/5/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332913262023 | Call succeed | SIP | 367 | 10/5/2015 13:49 | 365 | 164325022 | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343144567023 | Call succeed | SIP | 367 | 10/27/2015 7:43 | 366 | 164334022 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331243607023 | Call succeed | SIP | 367 | 10/1/2015 11:48 | 369 | 340929023 | 10/1/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331353781023 | Call succeed | SIP | 367 | 10/1/2015 13:26 | 369 | 340929023 | 10/1/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 331365812023 | Call succeed | SIP | 367 | 10/1/2015 13:37 | 369 | 340929023 | 10/1/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 331904467023 | Call succeed | SIP | 367 | 10/2/2015 12:07 | 369 | 340929023 | 10/2/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 332996622023 | Call succeed | SIP | 367 | 10/5/2015 15:32 | 369 | 340929023 | 10/5/2015 15:31 | 313134020 | 00:01 |
| Voice | Outbound | 333465691023 | Call succeed | SIP | 367 | 10/6/2015 11:54 | 369 | 340929023 | 10/6/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 338295123023 | Call succeed | SIP | 367 | 10/15/2015 11:19 | 369 | 340929023 | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 338300522023 | Call succeed | SIP | 367 | 10/15/2015 11:23 | 369 | 340929023 | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 342927590023 | Call succeed | SIP | 367 | 10/26/2015 14:35 | 369 | 340929023 | 10/26/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344305920023 | Call succeed | SIP | 367 | 10/28/2015 15:26 | 369 | 340929023 | 10/28/2015 15:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333501082023 | Call succeed | SIP | 367 | 10/6/2015 12:23 | 372 | 164309022 | 10/6/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334688477023 | Call succeed | SIP | 367 | 10/8/2015 10:21 | 372 | 164309022 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 334690695023 | Call succeed | SIP | 367 | 10/8/2015 10:24 | 372 | 164309022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334709464023 | Call succeed | SIP | 367 | 10/8/2015 10:41 | 372 | 164309022 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 334717383023 | Call succeed | SIP | 367 | 10/8/2015 10:48 | 372 | 164309022 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 345480334023 | Call succeed | SIP | 367 | 10/30/2015 13:23 | 372 | 164309022 | 10/30/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 345486219023 | Call succeed | SIP | 367 | 10/30/2015 13:29 | 372 | 164309022 | 10/30/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331984477023 | Call succeed | SIP | 367 | 10/2/2015 13:29 | 376 | 164305022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 334625351023 | Call succeed | SIP | 367 | 10/8/2015 9:30 | 377 | 164337022 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Voice | Outbound | 342384280023 | Call succeed | SIP | 367 | 10/26/2015 6:11 | 383 | 164313022 | 10/26/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 340644313023 | Call succeed | SIP | 367 | 10/20/2015 13:14 | 384 | 164312022 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 340474467023 | Call succeed | SIP | 367 | 10/20/2015 10:50 | 385 | 164314022 | 10/20/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336860846023 | Call succeed | SIP | 367 | 10/13/2015 10:23 | 387 | 164331022 | 10/13/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 338028270023 | Call succeed | SIP | 367 | 10/15/2015 7:11 | 393 | 164323022 | 10/15/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 331759319023 | Call succeed | SIP | 367 | 10/2/2015 9:49 | 396 | 334510023 | 10/2/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 336241027023 | Call succeed | SIP | 367 | 10/12/2015 11:02 | 398 | 334516023 | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 342759903023 | Call succeed | SIP | 367 | 10/26/2015 12:07 | 398 | 334516023 | 10/26/2015 12:03 | 313134020 | 00:03 |
| Voice | Outbound | 342884049023 | Call succeed | SIP | 367 | 10/26/2015 13:52 | 398 | 334516023 | 10/26/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 331272583023 | Call succeed | SIP | 368 | 10/1/2015 12:13 | 330 | 292934023 | 10/1/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 331880722023 | Call succeed | SIP | 368 | 10/2/2015 11:43 | 330 | 292934023 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 336806279023 | Call succeed | SIP | 368 | 10/13/2015 9:37 | 330 | 292934023 | 10/13/2015 9:35 | 313134020 | 00:02 |
| Voice | Outbound | 336808697023 | Call succeed | SIP | 368 | 10/13/2015 9:37 | 330 | 292934023 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 344693724023 | Call succeed | SIP | 368 | 10/29/2015 10:53 | 330 | 292934023 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336103751023 | Call succeed | SIP | 368 | 10/12/2015 8:50 | 350 | 164324022 | 10/12/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 336104291023 | Call succeed | SIP | 368 | 10/12/2015 8:52 | 350 | 164324022 | 10/12/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 338996119023 | Call succeed | SIP | 368 | 10/16/2015 12:06 | 350 | 164324022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340375173023 | Call succeed | SIP | 368 | 10/20/2015 9:22 | 350 | 164324022 | 10/20/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 340375428023 | Call succeed | SIP | 368 | 10/20/2015 9:23 | 350 | 164324022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341801159023 | Call succeed | SIP | 368 | 10/23/2015 10:48 | 350 | 164324022 | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 345546628023 | Call succeed | SIP | 368 | 10/30/2015 14:46 | 350 | 164324022 | 10/30/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 331307073023 | Call succeed | SIP | 368 | 10/1/2015 12:49 | 355 | 164328022 | 10/1/2015 12:43 | 313134020 | 00:05 |
| Voice | Outbound | 333135586023 | Call succeed | SIP | 368 | 10/6/2015 6:51 | 355 | 164328022 | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 333163272023 | Call succeed | SIP | 368 | 10/6/2015 7:23 | 355 | 164328022 | 10/6/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 334303550023 | Call succeed | SIP | 368 | 10/7/2015 14:24 | 355 | 164328022 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 334303726023 | Call succeed | SIP | 368 | 10/7/2015 14:25 | 355 | 164328022 | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 338720804023 | Call succeed | SIP | 368 | 10/16/2015 7:41 | 355 | 164328022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 338743358023 | Call succeed | SIP | 368 | 10/16/2015 8:06 | 355 | 164328022 | 10/16/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 333129316023 | Call succeed | SIP | 368 | 10/6/2015 6:44 | 357 | 334515023 | 10/6/2015 6:42 | 313134020 | 00:02 |
| Voice | Outbound | 339084681023 | Call succeed | SIP | 368 | 10/16/2015 13:40 | 358 | 341321023 | 10/16/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 339100619023 | Call succeed | SIP | 368 | 10/16/2015 13:58 | 358 | 341321023 | 10/16/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 343850267023 | Call succeed | SIP | 368 | 10/28/2015 8:15 | 358 | 341321023 | 10/28/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 331288270023 | Call succeed | SIP | 368 | 10/1/2015 12:27 | 359 | 164327022 | 10/1/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 331323096023 | Call succeed | SIP | 368 | 10/1/2015 12:58 | 359 | 164327022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 334745581023 | Call succeed | SIP | 368 | 10/8/2015 11:13 | 359 | 164327022 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 334768576023 | Call succeed | SIP | 368 | 10/8/2015 11:33 | 359 | 164327022 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 338218784023 | Call succeed | SIP | 368 | 10/15/2015 10:11 | 359 | 164327022 | 10/15/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 338295093023 | Call succeed | SIP | 368 | 10/15/2015 11:18 | 359 | 164327022 | 10/15/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 338647149023 | Call succeed | SIP | 368 | 10/16/2015 5:55 | 359 | 164327022 | 10/16/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 340244672023 | Call succeed | SIP | 368 | 10/20/2015 7:22 | 359 | 164327022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 340879160023 | Call succeed | SIP | 368 | 10/21/2015 6:24 | 359 | 164327022 | 10/21/2015 6:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341272173023 | Call succeed | SIP | 368 | 10/21/2015 12:42 | 359 | 164327022 | 10/21/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344264291023 | Call succeed | SIP | 368 | 10/28/2015 14:28 | 359 | 164327022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344432482023 | Call succeed | SIP | 368 | 10/29/2015 6:34 | 359 | 164327022 | 10/29/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 344441802023 | Call succeed | SIP | 368 | 10/29/2015 6:48 | 359 | 164327022 | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 345104768023 | Call succeed | SIP | 368 | 10/30/2015 7:06 | 359 | 164327022 | 10/30/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 333183828023 | Call succeed | SIP | 368 | 10/6/2015 7:45 | 364 | 164339022 | 10/6/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 333302738023 | Call succeed | SIP | 368 | 10/6/2015 9:33 | 364 | 164339022 | 10/6/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 333912600023 | Call succeed | SIP | 368 | 10/7/2015 8:31 | 364 | 164339022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334110950023 | Call succeed | SIP | 368 | 10/7/2015 11:33 | 364 | 164339022 | 10/7/2015 11:27 | 313134020 | 00:06 |
| Voice | Outbound | 334252345023 | Call succeed | SIP | 368 | 10/7/2015 13:41 | 364 | 164339022 | 10/7/2015 13:32 | 313134020 | 00:09 |
| Voice | Outbound | 334845028023 | Call succeed | SIP | 368 | 10/8/2015 12:43 | 364 | 164339022 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 335995616023 | Call succeed | SIP | 368 | 10/12/2015 6:54 | 364 | 164339022 | 10/12/2015 6:52 | 313134020 | 00:01 |
| Voice | Outbound | 335997670023 | Call succeed | SIP | 368 | 10/12/2015 6:57 | 364 | 164339022 | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 336253801023 | Call succeed | SIP | 368 | 10/12/2015 11:14 | 364 | 164339022 | 10/12/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336356909023 | Call succeed | SIP | 368 | 10/12/2015 12:52 | 364 | 164339022 | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 336403951023 | Call succeed | SIP | 368 | 10/12/2015 13:39 | 364 | 164339022 | 10/12/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 336659752023 | Call succeed | SIP | 368 | 10/13/2015 7:28 | 364 | 164339022 | 10/13/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 337424408023 | Call succeed | SIP | 368 | 10/14/2015 8:32 | 364 | 164339022 | 10/14/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 337764983023 | Call succeed | SIP | 368 | 10/14/2015 13:28 | 364 | 164339022 | 10/14/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 338290247023 | Call succeed | SIP | 368 | 10/15/2015 11:14 | 364 | 164339022 | 10/15/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338699180023 | Call succeed | SIP | 368 | 10/16/2015 7:17 | 364 | 164339022 | 10/16/2015 7:15 | 313134020 | 00:02 |
| Voice | Outbound | 338721554023 | Call succeed | SIP | 368 | 10/16/2015 7:41 | 364 | 164339022 | 10/16/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 338804352023 | Call succeed | SIP | 368 | 10/16/2015 9:03 | 364 | 164339022 | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338960360023 | Call succeed | SIP | 368 | 10/16/2015 11:33 | 364 | 164339022 | 10/16/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 339637501023 | Call succeed | SIP | 368 | 10/19/2015 8:42 | 364 | 164339022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 340562216023 | Call succeed | SIP | 368 | 10/20/2015 12:04 | 364 | 164339022 | 10/20/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 344142649023 | Call succeed | SIP | 368 | 10/28/2015 12:35 | 364 | 164339022 | 10/28/2015 12:32 | 313134020 | 00:02 |
| Voice | Outbound | 344738496023 | Call succeed | SIP | 368 | 10/29/2015 11:31 | 364 | 164339022 | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 108578767022 | Call succeed | SIP | 368 | 10/22/2015 10:49 | 366 | 164334022 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Voice | Outbound | 334608589023 | Call succeed | SIP | 368 | 10/8/2015 9:11 | 366 | 164334022 | 10/8/2015 9:08 | 313134020 | 00:02 |
| Voice | Outbound | 335253144023 | Call succeed | SIP | 368 | 10/9/2015 9:09 | 366 | 164334022 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 336042824023 | Call succeed | SIP | 368 | 10/12/2015 7:50 | 366 | 164334022 | 10/12/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 338867222023 | Call succeed | SIP | 368 | 10/16/2015 10:03 | 366 | 164334022 | 10/16/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 334134162023 | Call succeed | SIP | 368 | 10/7/2015 11:49 | 367 | 164336022 | 10/7/2015 11:47 | 313134020 | 00:02 |
| Voice | Outbound | 333931456023 | Call succeed | SIP | 368 | 10/7/2015 8:49 | 369 | 340929023 | 10/7/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 335544703023 | Call succeed | SIP | 368 | 10/9/2015 13:54 | 369 | 340929023 | 10/9/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 338508815023 | Call succeed | SIP | 368 | 10/15/2015 14:37 | 369 | 340929023 | 10/15/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 338754812023 | Call succeed | SIP | 368 | 10/16/2015 8:16 | 369 | 340929023 | 10/16/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 342935722023 | Call succeed | SIP | 368 | 10/26/2015 14:44 | 369 | 340929023 | 10/26/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 343401549023 | Call succeed | SIP | 368 | 10/27/2015 11:31 | 369 | 340929023 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334602251023 | Call succeed | SIP | 368 | 10/8/2015 9:03 | 372 | 164309022 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336267869023 | Call succeed | SIP | 368 | 10/12/2015 11:32 | 375 | 164329022 | 10/12/2015 11:26 | 313134020 | 00:05 |
| Voice | Outbound | 341733149023 | Call succeed | SIP | 368 | 10/23/2015 9:46 | 375 | 164329022 | 10/23/2015 9:43 | 313134020 | 00:03 |
| Voice | Outbound | 343548126023 | Call succeed | SIP | 368 | 10/27/2015 13:38 | 375 | 164329022 | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 338396587023 | Call succeed | SIP | 368 | 10/15/2015 12:49 | 376 | 164305022 | 10/15/2015 12:45 | 313134020 | 00:03 |
| Voice | Outbound | 338775919023 | Call succeed | SIP | 368 | 10/16/2015 8:39 | 379 | 164320022 | 10/16/2015 8:36 | 313134020 | 00:02 |
| Voice | Outbound | 343794411023 | Call succeed | SIP | 368 | 10/28/2015 7:17 | 379 | 164320022 | 10/28/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 344010270023 | Call succeed | SIP | 368 | 10/28/2015 10:39 | 379 | 164320022 | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 344651867023 | Call succeed | SIP | 368 | 10/29/2015 10:15 | 379 | 164320022 | 10/29/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344660372023 | Call succeed | SIP | 368 | 10/29/2015 10:23 | 379 | 164320022 | 10/29/2015 10:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336263243023 | Call succeed | SIP | 368 | 10/12/2015 11:23 | 380 | 313134020 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336271836023 | Call succeed | SIP | 368 | 10/12/2015 11:30 | 380 | 313134020 | 10/12/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336276098023 | Call succeed | SIP | 368 | 10/12/2015 11:34 | 380 | 313134020 | 10/12/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336276663023 | Call succeed | SIP | 368 | 10/12/2015 11:35 | 380 | 313134020 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 331778232023 | Call succeed | SIP | 368 | 10/2/2015 10:06 | 383 | 164313022 | 10/2/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 331799156023 | Call succeed | SIP | 368 | 10/2/2015 10:26 | 383 | 164313022 | 10/2/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 333626091023 | Call succeed | SIP | 368 | 10/6/2015 14:18 | 383 | 164313022 | 10/6/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 337803996023 | Call succeed | SIP | 368 | 10/14/2015 14:06 | 383 | 164313022 | 10/14/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 343444233023 | Call succeed | SIP | 368 | 10/27/2015 12:07 | 383 | 164313022 | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 341156773023 | Call succeed | SIP | 368 | 10/21/2015 11:02 | 387 | 164331022 | 10/21/2015 11:00 | 313134020 | 00:02 |
| Voice | Outbound | 341847753023 | Call succeed | SIP | 368 | 10/23/2015 11:40 | 387 | 164331022 | 10/23/2015 11:32 | 313134020 | 00:07 |
| Voice | Outbound | 342619206023 | Call succeed | SIP | 368 | 10/26/2015 10:07 | 387 | 164331022 | 10/26/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 330908514023 | Call succeed | SIP | 368 | 10/1/2015 6:12 | 393 | 164323022 | 10/1/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 334587232023 | Call succeed | SIP | 368 | 10/8/2015 8:50 | 393 | 164323022 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 334755784023 | Call succeed | SIP | 368 | 10/8/2015 11:23 | 393 | 164323022 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 336586564023 | Call succeed | SIP | 368 | 10/13/2015 5:50 | 393 | 164323022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 337330822023 | Call succeed | SIP | 368 | 10/14/2015 6:54 | 393 | 164323022 | 10/14/2015 6:52 | 313134020 | 00:01 |
| Voice | Outbound | 108457471022 | Call succeed | SIP | 368 | 10/22/2015 8:56 | 396 | 334510023 | 10/22/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 331078973023 | Call succeed | SIP | 368 | 10/1/2015 9:20 | 396 | 334510023 | 10/1/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 331725261023 | Call succeed | SIP | 368 | 10/2/2015 9:32 | 396 | 334510023 | 10/2/2015 9:14 | 313134020 | 00:17 |
| Voice | Outbound | 333521517023 | Call succeed | SIP | 368 | 10/6/2015 12:40 | 396 | 334510023 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333961018023 | Call succeed | SIP | 368 | 10/7/2015 9:15 | 396 | 334510023 | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334810239023 | Call succeed | SIP | 368 | 10/8/2015 12:10 | 396 | 334510023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 335161556023 | Call succeed | SIP | 368 | 10/9/2015 7:41 | 396 | 334510023 | 10/9/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 336669974023 | Call succeed | SIP | 368 | 10/13/2015 7:43 | 396 | 334510023 | 10/13/2015 7:38 | 313134020 | 00:04 |
| Voice | Outbound | 336771162023 | Call succeed | SIP | 368 | 10/13/2015 9:07 | 396 | 334510023 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 337085786023 | Call succeed | SIP | 368 | 10/13/2015 13:28 | 396 | 334510023 | 10/13/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 337594490023 | Call succeed | SIP | 368 | 10/14/2015 11:00 | 396 | 334510023 | 10/14/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 337753059023 | Call succeed | SIP | 368 | 10/14/2015 13:17 | 396 | 334510023 | 10/14/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 338152617023 | Call succeed | SIP | 368 | 10/15/2015 9:11 | 396 | 334510023 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338190203023 | Call succeed | SIP | 368 | 10/15/2015 9:47 | 396 | 334510023 | 10/15/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 338306322023 | Call succeed | SIP | 368 | 10/15/2015 11:28 | 396 | 334510023 | 10/15/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 339548670023 | Call succeed | SIP | 368 | 10/19/2015 7:15 | 396 | 334510023 | 10/19/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 340341885023 | Call succeed | SIP | 368 | 10/20/2015 8:55 | 396 | 334510023 | 10/20/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 341127301023 | Call succeed | SIP | 368 | 10/21/2015 10:35 | 396 | 334510023 | 10/21/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 341660781023 | Call succeed | SIP | 368 | 10/23/2015 8:33 | 396 | 334510023 | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341916568023 | Call succeed | SIP | 368 | 10/23/2015 12:39 | 396 | 334510023 | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 342471364023 | Call succeed | SIP | 368 | 10/26/2015 7:57 | 396 | 334510023 | 10/26/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 342596387023 | Call succeed | SIP | 368 | 10/26/2015 9:46 | 396 | 334510023 | 10/26/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 342604721023 | Call succeed | SIP | 368 | 10/26/2015 9:54 | 396 | 334510023 | 10/26/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 342606144023 | Call succeed | SIP | 368 | 10/26/2015 9:55 | 396 | 334510023 | 10/26/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 342662808023 | Call succeed | SIP | 368 | 10/26/2015 10:45 | 396 | 334510023 | 10/26/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 343113373023 | Call succeed | SIP | 368 | 10/27/2015 7:10 | 396 | 334510023 | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343231262023 | Call succeed | SIP | 368 | 10/27/2015 9:03 | 396 | 334510023 | 10/27/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 343433201023 | Call succeed | SIP | 368 | 10/27/2015 12:00 | 396 | 334510023 | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 344946911023 | Call succeed | SIP | 368 | 10/29/2015 14:55 | 396 | 334510023 | 10/29/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 345154395023 | Call succeed | SIP | 368 | 10/30/2015 8:05 | 396 | 334510023 | 10/30/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 345193473023 | Call succeed | SIP | 368 | 10/30/2015 8:43 | 396 | 334510023 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345368850023 | Call succeed | SIP | 368 | 10/30/2015 11:32 | 396 | 334516023 | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 338475717023 | Call succeed | SIP | 368 | 10/15/2015 14:03 | 398 | 334516023 | 10/15/2015 13:59 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338957172023 | Call succeed | SIP | 368 | 10/16/2015 11:29 | 398 | 334516023 | 10/16/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 340675567023 | Call succeed | SIP | 368 | 10/20/2015 13:43 | 398 | 334516023 | 10/20/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 108511518022 | Call succeed | SIP | 369 | 10/22/2015 9:44 | 330 | 292934023 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108563713022 | Call succeed | SIP | 369 | 10/22/2015 10:33 | 330 | 292934023 | 10/22/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 342931865023 | Call succeed | SIP | 369 | 10/26/2015 14:40 | 330 | 292934023 | 10/26/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 342942628023 | Call succeed | SIP | 369 | 10/26/2015 14:54 | 330 | 292934023 | 10/26/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 338160193023 | Call succeed | SIP | 369 | 10/15/2015 9:19 | 331 | 313146020 | 10/15/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 335287304023 | Call succeed | SIP | 369 | 10/9/2015 9:42 | 350 | 164324022 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 338843330023 | Call succeed | SIP | 369 | 10/16/2015 9:40 | 350 | 164324022 | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340475234023 | Call succeed | SIP | 369 | 10/20/2015 10:51 | 350 | 164324022 | 10/20/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 345261917023 | Call succeed | SIP | 369 | 10/30/2015 9:49 | 350 | 164324022 | 10/30/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 338158407023 | Call succeed | SIP | 369 | 10/15/2015 9:16 | 354 | 334512023 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 344065159023 | Call succeed | SIP | 369 | 10/28/2015 11:27 | 354 | 334512023 | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 331281148023 | Call succeed | SIP | 369 | 10/1/2015 12:20 | 355 | 164328022 | 10/1/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 331282361023 | Call succeed | SIP | 369 | 10/1/2015 12:23 | 355 | 164328022 | 10/1/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 331288284023 | Call succeed | SIP | 369 | 10/1/2015 12:27 | 355 | 164328022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334820290023 | Call succeed | SIP | 369 | 10/8/2015 12:19 | 355 | 164328022 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334863488023 | Call succeed | SIP | 369 | 10/8/2015 12:59 | 355 | 164328022 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 334950391023 | Call succeed | SIP | 369 | 10/8/2015 14:27 | 355 | 164328022 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334951521023 | Call succeed | SIP | 369 | 10/8/2015 14:28 | 355 | 164328022 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 338813987023 | Call succeed | SIP | 369 | 10/16/2015 9:14 | 355 | 164328022 | 10/16/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 339694397023 | Call succeed | SIP | 369 | 10/19/2015 9:31 | 355 | 164328022 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339694950023 | Call succeed | SIP | 369 | 10/19/2015 9:32 | 355 | 164328022 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 341609179023 | Call succeed | SIP | 369 | 10/23/2015 7:39 | 355 | 164328022 | 10/23/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 341631708023 | Call succeed | SIP | 369 | 10/23/2015 8:04 | 355 | 164328022 | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 342666168023 | Call succeed | SIP | 369 | 10/26/2015 10:47 | 355 | 164328022 | 10/26/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 342847041023 | Call succeed | SIP | 369 | 10/26/2015 13:17 | 355 | 164328022 | 10/26/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 343143043023 | Call succeed | SIP | 369 | 10/27/2015 7:42 | 355 | 164328022 | 10/27/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 338166361023 | Call succeed | SIP | 369 | 10/15/2015 9:23 | 358 | 341321023 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342937579023 | Call succeed | SIP | 369 | 10/26/2015 14:46 | 358 | 341321023 | 10/26/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 337668922023 | Call succeed | SIP | 369 | 10/14/2015 12:02 | 359 | 164327022 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 339629268023 | Call succeed | SIP | 369 | 10/19/2015 8:35 | 359 | 164327022 | 10/19/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 108303212022 | Call succeed | SIP | 369 | 10/22/2015 5:52 | 362 | 164340022 | 10/22/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 108316485022 | Call succeed | SIP | 369 | 10/22/2015 6:19 | 362 | 164340022 | 10/22/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 108338532022 | Call succeed | SIP | 369 | 10/22/2015 6:52 | 362 | 164340022 | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 108339940022 | Call succeed | SIP | 369 | 10/22/2015 6:54 | 362 | 164340022 | 10/22/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 108358467022 | Call succeed | SIP | 369 | 10/22/2015 7:17 | 362 | 164340022 | 10/22/2015 7:17 | 313134020 | 00:02 |
| Voice | Outbound | 332418480023 | Call succeed | SIP | 369 | 10/5/2015 6:12 | 362 | 164340022 | 10/5/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 332442989023 | Call succeed | SIP | 369 | 10/5/2015 6:47 | 362 | 164340022 | 10/5/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 332466014023 | Call succeed | SIP | 369 | 10/5/2015 7:19 | 362 | 164340022 | 10/5/2015 7:14 | 313134020 | 00:04 |
| Voice | Outbound | 332503223023 | Call succeed | SIP | 369 | 10/5/2015 7:58 | 362 | 164340022 | 10/5/2015 7:53 | 313134020 | 00:04 |
| Voice | Outbound | 332601155023 | Call succeed | SIP | 369 | 10/5/2015 9:22 | 362 | 164340022 | 10/5/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 333504982023 | Call succeed | SIP | 369 | 10/6/2015 12:27 | 362 | 164340022 | 10/6/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 333951629023 | Call succeed | SIP | 369 | 10/7/2015 9:07 | 362 | 164340022 | 10/7/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 334010492023 | Call succeed | SIP | 369 | 10/7/2015 10:02 | 362 | 164340022 | 10/7/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 334070619023 | Call succeed | SIP | 369 | 10/7/2015 11:00 | 362 | 164340022 | 10/7/2015 10:52 | 313134020 | 00:07 |
| Voice | Outbound | 334132833023 | Call succeed | SIP | 369 | 10/7/2015 11:48 | 362 | 164340022 | 10/7/2015 11:45 | 313134020 | 00:02 |
| Voice | Outbound | 335998086023 | Call succeed | SIP | 369 | 10/12/2015 6:56 | 362 | 164340022 | 10/12/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 336040333023 | Call succeed | SIP | 369 | 10/12/2015 7:49 | 362 | 164340022 | 10/12/2015 7:46 | 313134020 | 00:03 |
| Voice | Outbound | 336340096023 | Call succeed | SIP | 369 | 10/12/2015 12:35 | 362 | 164340022 | 10/12/2015 12:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336340787023 | Call succeed | SIP | 369 | 10/12/2015 12:37 | 362 | 164340022 | 10/12/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 336347957023 | Call succeed | SIP | 369 | 10/12/2015 12:44 | 362 | 164340022 | 10/12/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 336366638023 | Call succeed | SIP | 369 | 10/12/2015 13:01 | 362 | 164340022 | 10/12/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 336484456023 | Call succeed | SIP | 369 | 10/12/2015 15:25 | 362 | 164340022 | 10/12/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 337044395023 | Call succeed | SIP | 369 | 10/13/2015 12:55 | 362 | 164340022 | 10/13/2015 12:51 | 313134020 | 00:04 |
| Voice | Outbound | 337345874023 | Call succeed | SIP | 369 | 10/14/2015 7:12 | 362 | 164340022 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 337703541023 | Call succeed | SIP | 369 | 10/14/2015 12:37 | 362 | 164340022 | 10/14/2015 12:32 | 313134020 | 00:04 |
| Voice | Outbound | 337762682023 | Call succeed | SIP | 369 | 10/14/2015 13:29 | 362 | 164340022 | 10/14/2015 13:25 | 313134020 | 00:03 |
| Voice | Outbound | 338056248023 | Call succeed | SIP | 369 | 10/15/2015 7:48 | 362 | 164340022 | 10/15/2015 7:42 | 313134020 | 00:06 |
| Voice | Outbound | 338284800023 | Call succeed | SIP | 369 | 10/15/2015 11:11 | 362 | 164340022 | 10/15/2015 11:08 | 313134020 | 00:02 |
| Voice | Outbound | 338365283023 | Call succeed | SIP | 369 | 10/15/2015 12:19 | 362 | 164340022 | 10/15/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 338369867023 | Call succeed | SIP | 369 | 10/15/2015 12:26 | 362 | 164340022 | 10/15/2015 12:22 | 313134020 | 00:04 |
| Voice | Outbound | 339031786023 | Call succeed | SIP | 369 | 10/16/2015 12:43 | 362 | 164340022 | 10/16/2015 12:41 | 313134020 | 00:02 |
| Voice | Outbound | 340349802023 | Call succeed | SIP | 369 | 10/20/2015 9:05 | 362 | 164340022 | 10/20/2015 9:00 | 313134020 | 00:04 |
| Voice | Outbound | 341244991023 | Call succeed | SIP | 369 | 10/21/2015 12:19 | 362 | 164340022 | 10/21/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 341655912023 | Call succeed | SIP | 369 | 10/23/2015 8:30 | 362 | 164340022 | 10/23/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 342487429023 | Call succeed | SIP | 369 | 10/26/2015 8:16 | 362 | 164340022 | 10/26/2015 8:11 | 313134020 | 00:05 |
| Voice | Outbound | 343313811023 | Call succeed | SIP | 369 | 10/27/2015 10:15 | 362 | 164340022 | 10/27/2015 10:14 | 313134020 | 00:01 |
| Voice | Outbound | 343609897023 | Call succeed | SIP | 369 | 10/27/2015 14:44 | 362 | 164340022 | 10/27/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 343806404023 | Call succeed | SIP | 369 | 10/28/2015 7:34 | 362 | 164340022 | 10/28/2015 7:30 | 313134020 | 00:03 |
| Voice | Outbound | 344030423023 | Call succeed | SIP | 369 | 10/28/2015 10:59 | 362 | 164340022 | 10/28/2015 10:56 | 313134020 | 00:02 |
| Voice | Outbound | 344044564023 | Call succeed | SIP | 369 | 10/28/2015 11:09 | 362 | 164340022 | 10/28/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 344105299023 | Call succeed | SIP | 369 | 10/28/2015 12:00 | 362 | 164340022 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 344448861023 | Call succeed | SIP | 369 | 10/29/2015 6:58 | 362 | 164340022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344467256023 | Call succeed | SIP | 369 | 10/29/2015 7:22 | 362 | 164340022 | 10/29/2015 7:19 | 313134020 | 00:03 |
| Voice | Outbound | 344472050023 | Call succeed | SIP | 369 | 10/29/2015 7:28 | 362 | 164340022 | 10/29/2015 7:25 | 313134020 | 00:03 |
| Voice | Outbound | 344482166023 | Call succeed | SIP | 369 | 10/29/2015 7:39 | 362 | 164340022 | 10/29/2015 7:36 | 313134020 | 00:03 |
| Voice | Outbound | 333121556023 | Call succeed | SIP | 369 | 10/6/2015 6:31 | 364 | 164339022 | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333131122023 | Call succeed | SIP | 369 | 10/6/2015 6:45 | 364 | 164339022 | 10/6/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 337369519023 | Call succeed | SIP | 369 | 10/14/2015 7:38 | 364 | 164339022 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334855042023 | Call succeed | SIP | 369 | 10/8/2015 12:52 | 365 | 164325022 | 10/8/2015 12:51 | 313134020 | 00:01 |
| Voice | Outbound | 339572245023 | Call succeed | SIP | 369 | 10/19/2015 7:40 | 365 | 164325022 | 10/19/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 340338072023 | Call succeed | SIP | 369 | 10/20/2015 8:51 | 365 | 164325022 | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 343320719023 | Call succeed | SIP | 369 | 10/27/2015 10:22 | 365 | 164325022 | 10/27/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 108407269022 | Call succeed | SIP | 369 | 10/22/2015 8:11 | 366 | 164334022 | 10/22/2015 8:08 | 313134020 | 00:02 |
| Voice | Outbound | 108440973022 | Call succeed | SIP | 369 | 10/22/2015 8:41 | 366 | 164334022 | 10/22/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 108738384022 | Call succeed | SIP | 369 | 10/22/2015 13:06 | 366 | 164334022 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108804856022 | Call succeed | SIP | 369 | 10/22/2015 14:11 | 366 | 164334022 | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 331841778023 | Call succeed | SIP | 369 | 10/2/2015 11:06 | 366 | 164334022 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332034967023 | Call succeed | SIP | 369 | 10/2/2015 14:32 | 366 | 164334022 | 10/2/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332036426023 | Call succeed | SIP | 369 | 10/2/2015 14:34 | 366 | 164334022 | 10/2/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333227332023 | Call succeed | SIP | 369 | 10/6/2015 8:27 | 366 | 164334022 | 10/6/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 333274150023 | Call succeed | SIP | 369 | 10/6/2015 9:08 | 366 | 164334022 | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 333601647023 | Call succeed | SIP | 369 | 10/6/2015 13:54 | 366 | 164334022 | 10/6/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 333834936023 | Call succeed | SIP | 369 | 10/7/2015 7:13 | 366 | 164334022 | 10/7/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 334293982023 | Call succeed | SIP | 369 | 10/7/2015 14:16 | 366 | 164334022 | 10/7/2015 14:13 | 313134020 | 00:02 |
| Voice | Outbound | 334306578023 | Call succeed | SIP | 369 | 10/7/2015 14:29 | 366 | 164334022 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 334528169023 | Call succeed | SIP | 369 | 10/8/2015 7:54 | 366 | 164334022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 334528803023 | Call succeed | SIP | 369 | 10/8/2015 7:56 | 366 | 164334022 | 10/8/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 334592577023 | Call succeed | SIP | 369 | 10/8/2015 8:56 | 366 | 164334022 | 10/8/2015 8:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334737794023 | Call succeed | SIP | 369 | 10/8/2015 11:06 | 366 | 164334022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336349965023 | Call succeed | SIP | 369 | 10/12/2015 12:46 | 366 | 164334022 | 10/12/2015 12:44 | 313134020 | 00:02 |
| Voice | Outbound | 336355474023 | Call succeed | SIP | 369 | 10/12/2015 12:51 | 366 | 164334022 | 10/12/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336707286023 | Call succeed | SIP | 369 | 10/13/2015 8:14 | 366 | 164334022 | 10/13/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 336802859023 | Call succeed | SIP | 369 | 10/13/2015 9:33 | 366 | 164334022 | 10/13/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 336925682023 | Call succeed | SIP | 369 | 10/13/2015 11:15 | 366 | 164334022 | 10/13/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 337387977023 | Call succeed | SIP | 369 | 10/14/2015 7:58 | 366 | 164334022 | 10/14/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 337423921023 | Call succeed | SIP | 369 | 10/14/2015 8:32 | 366 | 164334022 | 10/14/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 337481757023 | Call succeed | SIP | 369 | 10/14/2015 9:21 | 366 | 164334022 | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 337482181023 | Call succeed | SIP | 369 | 10/14/2015 9:21 | 366 | 164334022 | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 337847730023 | Call succeed | SIP | 369 | 10/14/2015 14:57 | 366 | 164334022 | 10/14/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 338461824023 | Call succeed | SIP | 369 | 10/15/2015 13:48 | 366 | 164334022 | 10/15/2015 13:45 | 313134020 | 00:02 |
| Voice | Outbound | 338542571023 | Call succeed | SIP | 369 | 10/15/2015 15:27 | 366 | 164334022 | 10/15/2015 15:25 | 313134020 | 00:01 |
| Voice | Outbound | 339027890023 | Call succeed | SIP | 369 | 10/16/2015 12:40 | 366 | 164334022 | 10/16/2015 12:37 | 313134020 | 00:02 |
| Voice | Outbound | 339053736023 | Call succeed | SIP | 369 | 10/16/2015 13:06 | 366 | 164334022 | 10/16/2015 13:04 | 313134020 | 00:02 |
| Voice | Outbound | 340492454023 | Call succeed | SIP | 369 | 10/20/2015 11:05 | 366 | 164334022 | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340631859023 | Call succeed | SIP | 369 | 10/20/2015 13:05 | 366 | 164334022 | 10/20/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 340935225023 | Call succeed | SIP | 369 | 10/21/2015 7:37 | 366 | 164334022 | 10/21/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 341832228023 | Call succeed | SIP | 369 | 10/23/2015 11:19 | 366 | 164334022 | 10/23/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 341909060023 | Call succeed | SIP | 369 | 10/23/2015 12:32 | 366 | 164334022 | 10/23/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 341955675023 | Call succeed | SIP | 369 | 10/23/2015 13:23 | 366 | 164334022 | 10/23/2015 13:20 | 313134020 | 00:02 |
| Voice | Outbound | 342713030023 | Call succeed | SIP | 369 | 10/26/2015 11:26 | 366 | 164334022 | 10/26/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 343505424023 | Call succeed | SIP | 369 | 10/27/2015 13:00 | 366 | 164334022 | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 344820081023 | Call succeed | SIP | 369 | 10/29/2015 12:45 | 366 | 164334022 | 10/29/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 345374173023 | Call succeed | SIP | 369 | 10/30/2015 11:37 | 366 | 164334022 | 10/30/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345522813023 | Call succeed | SIP | 369 | 10/30/2015 14:11 | 366 | 164334022 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345523097023 | Call succeed | SIP | 369 | 10/30/2015 14:12 | 366 | 164334022 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345535679023 | Call succeed | SIP | 369 | 10/30/2015 14:29 | 366 | 164334022 | 10/30/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 338466689023 | Call succeed | SIP | 369 | 10/15/2015 13:51 | 367 | 164336022 | 10/15/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342769724023 | Call succeed | SIP | 369 | 10/26/2015 12:12 | 367 | 164336022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 342770385023 | Call succeed | SIP | 369 | 10/26/2015 12:14 | 367 | 164336022 | 10/26/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 343505018023 | Call succeed | SIP | 369 | 10/27/2015 13:00 | 367 | 164336022 | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 332668765023 | Call succeed | SIP | 369 | 10/5/2015 10:21 | 368 | 164338022 | 10/5/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 334184329023 | Call succeed | SIP | 369 | 10/7/2015 12:31 | 368 | 164338022 | 10/7/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 334264314023 | Call succeed | SIP | 369 | 10/7/2015 13:43 | 368 | 164338022 | 10/7/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 334610064023 | Call succeed | SIP | 369 | 10/8/2015 9:10 | 368 | 164338022 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 334852953023 | Call succeed | SIP | 369 | 10/8/2015 12:50 | 368 | 164338022 | 10/8/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 335170259023 | Call succeed | SIP | 369 | 10/9/2015 7:49 | 368 | 164338022 | 10/9/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337437667023 | Call succeed | SIP | 369 | 10/14/2015 8:43 | 368 | 164338022 | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 338763792023 | Call succeed | SIP | 369 | 10/16/2015 8:28 | 368 | 164338022 | 10/16/2015 8:25 | 313134020 | 00:03 |
| Voice | Outbound | 339629785023 | Call succeed | SIP | 369 | 10/19/2015 8:35 | 368 | 164338022 | 10/19/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 339974602023 | Call succeed | SIP | 369 | 10/19/2015 13:30 | 368 | 164338022 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341000457023 | Call succeed | SIP | 369 | 10/21/2015 8:40 | 368 | 164338022 | 10/21/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 341148123023 | Call succeed | SIP | 369 | 10/21/2015 10:55 | 368 | 164338022 | 10/21/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 343132876023 | Call succeed | SIP | 369 | 10/27/2015 7:31 | 368 | 164338022 | 10/27/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 108648652022 | Call succeed | SIP | 369 | 10/22/2015 11:46 | 372 | 164309022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 330982257023 | Call succeed | SIP | 369 | 10/1/2015 7:48 | 372 | 164309022 | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331021646023 | Call succeed | SIP | 369 | 10/1/2015 8:27 | 372 | 164309022 | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331882260023 | Call succeed | SIP | 369 | 10/2/2015 11:45 | 372 | 164309022 | 10/2/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333167636023 | Call succeed | SIP | 369 | 10/6/2015 7:27 | 372 | 164309022 | 10/6/2015 7:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333305289023 | Call succeed | SIP | 369 | 10/6/2015 9:35 | 372 | 164309022 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333677816023 | Call succeed | SIP | 369 | 10/6/2015 15:26 | 372 | 164309022 | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 333678062023 | Call succeed | SIP | 369 | 10/6/2015 15:27 | 372 | 164309022 | 10/6/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333894342023 | Call succeed | SIP | 369 | 10/7/2015 8:14 | 372 | 164309022 | 10/7/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 333902893023 | Call succeed | SIP | 369 | 10/7/2015 8:23 | 372 | 164309022 | 10/7/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 333945834023 | Call succeed | SIP | 369 | 10/7/2015 9:01 | 372 | 164309022 | 10/7/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 333956443023 | Call succeed | SIP | 369 | 10/7/2015 9:11 | 372 | 164309022 | 10/7/2015 9:10 | 313134020 | 00:01 |
| Voice | Outbound | 334121501023 | Call succeed | SIP | 369 | 10/7/2015 11:36 | 372 | 164309022 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334122365023 | Call succeed | SIP | 369 | 10/7/2015 11:37 | 372 | 164309022 | 10/7/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 334935938023 | Call succeed | SIP | 369 | 10/8/2015 14:09 | 372 | 164309022 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 335477277023 | Call succeed | SIP | 369 | 10/9/2015 12:43 | 372 | 164309022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336475807023 | Call succeed | SIP | 369 | 10/12/2015 15:08 | 372 | 164309022 | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 336475894023 | Call succeed | SIP | 369 | 10/12/2015 15:09 | 372 | 164309022 | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 337184059023 | Call succeed | SIP | 369 | 10/13/2015 15:18 | 372 | 164309022 | 10/13/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 337547521023 | Call succeed | SIP | 369 | 10/14/2015 10:19 | 372 | 164309022 | 10/14/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 337800674023 | Call succeed | SIP | 369 | 10/14/2015 14:01 | 372 | 164309022 | 10/14/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 338108580023 | Call succeed | SIP | 369 | 10/15/2015 8:32 | 372 | 164309022 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 338244263023 | Call succeed | SIP | 369 | 10/15/2015 10:34 | 372 | 164309022 | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 338732779023 | Call succeed | SIP | 369 | 10/16/2015 7:54 | 372 | 164309022 | 10/16/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 340025262023 | Call succeed | SIP | 369 | 10/19/2015 14:19 | 372 | 164309022 | 10/19/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340569850023 | Call succeed | SIP | 369 | 10/20/2015 12:10 | 372 | 164309022 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340573257023 | Call succeed | SIP | 369 | 10/20/2015 12:13 | 372 | 164309022 | 10/20/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 340939590023 | Call succeed | SIP | 369 | 10/21/2015 7:40 | 372 | 164309022 | 10/21/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 340958095023 | Call succeed | SIP | 369 | 10/21/2015 8:00 | 372 | 164309022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341201631023 | Call succeed | SIP | 369 | 10/21/2015 11:40 | 372 | 164309022 | 10/21/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 341289385023 | Call succeed | SIP | 369 | 10/21/2015 12:57 | 372 | 164309022 | 10/21/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 342705062023 | Call succeed | SIP | 369 | 10/26/2015 11:18 | 372 | 164309022 | 10/26/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 342755289023 | Call succeed | SIP | 369 | 10/26/2015 12:00 | 372 | 164309022 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342762962023 | Call succeed | SIP | 369 | 10/26/2015 12:07 | 372 | 164309022 | 10/26/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 342779019023 | Call succeed | SIP | 369 | 10/26/2015 12:20 | 372 | 164309022 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343117249023 | Call succeed | SIP | 369 | 10/27/2015 7:14 | 372 | 164309022 | 10/27/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 343121278023 | Call succeed | SIP | 369 | 10/27/2015 7:19 | 372 | 164309022 | 10/27/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343403110023 | Call succeed | SIP | 369 | 10/27/2015 11:33 | 372 | 164309022 | 10/27/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 343593351023 | Call succeed | SIP | 369 | 10/27/2015 14:24 | 372 | 164309022 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343600520023 | Call succeed | SIP | 369 | 10/27/2015 14:32 | 372 | 164309022 | 10/27/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344901439023 | Call succeed | SIP | 369 | 10/29/2015 14:00 | 372 | 164309022 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344909019023 | Call succeed | SIP | 369 | 10/29/2015 14:09 | 372 | 164309022 | 10/29/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 344927335023 | Call succeed | SIP | 369 | 10/29/2015 14:29 | 372 | 164309022 | 10/29/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343115408023 | Call succeed | SIP | 369 | 10/27/2015 7:12 | 373 | 164311022 | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 108793726022 | Call succeed | SIP | 369 | 10/22/2015 13:59 | 375 | 164329022 | 10/22/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 108800454022 | Call succeed | SIP | 369 | 10/22/2015 14:06 | 375 | 164329022 | 10/22/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 330916444023 | Call succeed | SIP | 369 | 10/1/2015 6:26 | 375 | 164329022 | 10/1/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 331301480023 | Call succeed | SIP | 369 | 10/1/2015 12:39 | 375 | 164329022 | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 332493978023 | Call succeed | SIP | 369 | 10/5/2015 7:46 | 375 | 164329022 | 10/5/2015 7:44 | 313134020 | 00:01 |
| Voice | Outbound | 334088086023 | Call succeed | SIP | 369 | 10/7/2015 11:08 | 375 | 164329022 | 10/7/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 335217308023 | Call succeed | SIP | 369 | 10/9/2015 8:36 | 375 | 164329022 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 337544564023 | Call succeed | SIP | 369 | 10/14/2015 10:17 | 375 | 164329022 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338230022023 | Call succeed | SIP | 369 | 10/15/2015 10:22 | 375 | 164329022 | 10/15/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 340333308023 | Call succeed | SIP | 369 | 10/20/2015 8:50 | 375 | 164329022 | 10/20/2015 8:46 | 313134020 | 00:03 |
| Voice | Outbound | 340723499023 | Call succeed | SIP | 369 | 10/20/2015 14:34 | 375 | 164329022 | 10/20/2015 14:33 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341037407023 | Call succeed | SIP | 369 | 10/21/2015 9:18 | 375 | 164329022 | 10/21/2015 9:12 | 313134020 | 00:06 |
| Voice | Outbound | 341582405023 | Call succeed | SIP | 369 | 10/23/2015 7:05 | 375 | 164329022 | 10/23/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 343392047023 | Call succeed | SIP | 369 | 10/27/2015 11:23 | 375 | 164329022 | 10/27/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 343526396023 | Call succeed | SIP | 369 | 10/27/2015 13:20 | 375 | 164329022 | 10/27/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 343896672023 | Call succeed | SIP | 369 | 10/28/2015 8:58 | 375 | 164329022 | 10/28/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 344063106023 | Call succeed | SIP | 369 | 10/28/2015 11:25 | 375 | 164329022 | 10/28/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 344717020023 | Call succeed | SIP | 369 | 10/29/2015 11:13 | 375 | 164329022 | 10/29/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 344750857023 | Call succeed | SIP | 369 | 10/29/2015 11:43 | 375 | 164329022 | 10/29/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 344947831023 | Call succeed | SIP | 369 | 10/29/2015 14:57 | 375 | 164329022 | 10/29/2015 14:56 | 313134020 | 00:01 |
| Voice | Outbound | 345157689023 | Call succeed | SIP | 369 | 10/30/2015 8:09 | 375 | 164329022 | 10/30/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 345416043023 | Call succeed | SIP | 369 | 10/30/2015 12:17 | 375 | 164329022 | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 345418487023 | Call succeed | SIP | 369 | 10/30/2015 12:19 | 375 | 164329022 | 10/30/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 330921190023 | Call succeed | SIP | 369 | 10/1/2015 6:33 | 377 | 164337022 | 10/1/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 331130562023 | Call succeed | SIP | 369 | 10/1/2015 10:06 | 377 | 164337022 | 10/1/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 337314161023 | Call succeed | SIP | 369 | 10/14/2015 6:29 | 377 | 164337022 | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 337330483023 | Call succeed | SIP | 369 | 10/14/2015 6:54 | 377 | 164337022 | 10/14/2015 6:52 | 313134020 | 00:02 |
| Voice | Outbound | 337369672023 | Call succeed | SIP | 369 | 10/14/2015 7:45 | 377 | 164337022 | 10/14/2015 7:37 | 313134020 | 00:07 |
| Voice | Outbound | 337398367023 | Call succeed | SIP | 369 | 10/14/2015 8:07 | 377 | 164337022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 339812010023 | Call succeed | SIP | 369 | 10/19/2015 11:12 | 377 | 164337022 | 10/19/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341163783023 | Call succeed | SIP | 369 | 10/21/2015 11:07 | 377 | 164337022 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342393634023 | Call succeed | SIP | 369 | 10/26/2015 6:27 | 377 | 164337022 | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342723317023 | Call succeed | SIP | 369 | 10/26/2015 11:33 | 377 | 164337022 | 10/26/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 341333546023 | Call succeed | SIP | 369 | 10/21/2015 13:39 | 379 | 164320022 | 10/21/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 330992399023 | Call succeed | SIP | 369 | 10/1/2015 7:59 | 380 | 313134020 | 10/1/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 331857067023 | Call succeed | SIP | 369 | 10/2/2015 11:21 | 380 | 313134020 | 10/2/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 332934315023 | Call succeed | SIP | 369 | 10/5/2015 14:10 | 380 | 313134020 | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 334312169023 | Call succeed | SIP | 369 | 10/7/2015 14:35 | 380 | 313134020 | 10/7/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 336479266023 | Call succeed | SIP | 369 | 10/12/2015 15:16 | 380 | 313134020 | 10/12/2015 15:14 | 313134020 | 00:01 |
| Voice | Outbound | 338988798023 | Call succeed | SIP | 369 | 10/16/2015 11:59 | 380 | 313134020 | 10/16/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 345192727023 | Call succeed | SIP | 369 | 10/30/2015 8:43 | 382 | 164317022 | 10/30/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 108738886022 | Call succeed | SIP | 369 | 10/22/2015 13:06 | 383 | 164313022 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 331602409023 | Call succeed | SIP | 369 | 10/2/2015 7:06 | 383 | 164313022 | 10/2/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 332908361023 | Call succeed | SIP | 369 | 10/5/2015 13:45 | 383 | 164313022 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 333188664023 | Call succeed | SIP | 369 | 10/6/2015 7:50 | 383 | 164313022 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 334029392023 | Call succeed | SIP | 369 | 10/7/2015 10:16 | 383 | 164313022 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 334281755023 | Call succeed | SIP | 369 | 10/7/2015 14:00 | 383 | 164313022 | 10/7/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334777755023 | Call succeed | SIP | 369 | 10/8/2015 11:41 | 383 | 164313022 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335509698023 | Call succeed | SIP | 369 | 10/9/2015 10:04 | 383 | 164313022 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 335433894023 | Call succeed | SIP | 369 | 10/9/2015 12:01 | 383 | 164313022 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 336648492023 | Call succeed | SIP | 369 | 10/13/2015 7:17 | 383 | 164313022 | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336860432023 | Call succeed | SIP | 369 | 10/13/2015 10:20 | 383 | 164313022 | 10/13/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 337548732023 | Call succeed | SIP | 369 | 10/14/2015 10:20 | 383 | 164313022 | 10/14/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 338068396023 | Call succeed | SIP | 369 | 10/15/2015 7:55 | 383 | 164313022 | 10/15/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 338252856023 | Call succeed | SIP | 369 | 10/15/2015 10:42 | 383 | 164313022 | 10/15/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 338445898023 | Call succeed | SIP | 369 | 10/15/2015 13:30 | 383 | 164313022 | 10/15/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 338914419023 | Call succeed | SIP | 369 | 10/16/2015 10:49 | 383 | 164313022 | 10/16/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 339540961023 | Call succeed | SIP | 369 | 10/19/2015 7:07 | 383 | 164313022 | 10/19/2015 7:06 | 313134020 | 00:01 |
| Voice | Outbound | 339694283023 | Call succeed | SIP | 369 | 10/19/2015 9:31 | 383 | 164313022 | 10/19/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 339695790023 | Call succeed | SIP | 369 | 10/19/2015 9:33 | 383 | 164313022 | 10/19/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 339717681023 | Call succeed | SIP | 369 | 10/19/2015 9:52 | 383 | 164313022 | 10/19/2015 9:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341249279023 | Call succeed | SIP | 369 | 10/21/2015 12:22 | 383 | 164313022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341691651023 | Call succeed | SIP | 369 | 10/23/2015 9:03 | 383 | 164313022 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343293658023 | Call succeed | SIP | 369 | 10/27/2015 9:58 | 383 | 164313022 | 10/27/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 344934745023 | Call succeed | SIP | 369 | 10/29/2015 14:38 | 383 | 164313022 | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 344959666023 | Call succeed | SIP | 369 | 10/29/2015 15:15 | 383 | 164313022 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 344292246023 | Call succeed | SIP | 369 | 10/28/2015 15:03 | 385 | 164314022 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 331334477023 | Call succeed | SIP | 369 | 10/1/2015 13:08 | 386 | 164316022 | 10/1/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 331427820023 | Call succeed | SIP | 369 | 10/1/2015 14:47 | 386 | 164316022 | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 331436283023 | Call succeed | SIP | 369 | 10/1/2015 15:00 | 386 | 164316022 | 10/1/2015 14:58 | 313134020 | 00:01 |
| Voice | Outbound | 331439918023 | Call succeed | SIP | 369 | 10/1/2015 15:04 | 386 | 164316022 | 10/1/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 331452249023 | Call succeed | SIP | 369 | 10/1/2015 15:25 | 386 | 164316022 | 10/1/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 331453928023 | Call succeed | SIP | 369 | 10/1/2015 15:30 | 386 | 164316022 | 10/1/2015 15:28 | 313134020 | 00:02 |
| Voice | Outbound | 331834190023 | Call succeed | SIP | 369 | 10/2/2015 11:00 | 386 | 164316022 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331916250023 | Call succeed | SIP | 369 | 10/2/2015 12:21 | 386 | 164316022 | 10/2/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 331920284023 | Call succeed | SIP | 369 | 10/2/2015 12:23 | 386 | 164316022 | 10/2/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 331942476023 | Call succeed | SIP | 369 | 10/2/2015 12:45 | 386 | 164316022 | 10/2/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332014532023 | Call succeed | SIP | 369 | 10/2/2015 14:04 | 386 | 164316022 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 332562931023 | Call succeed | SIP | 369 | 10/5/2015 8:48 | 386 | 164316022 | 10/5/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332612683023 | Call succeed | SIP | 369 | 10/5/2015 9:31 | 386 | 164316022 | 10/5/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 332697478023 | Call succeed | SIP | 369 | 10/5/2015 10:45 | 386 | 164316022 | 10/5/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333464225023 | Call succeed | SIP | 369 | 10/6/2015 11:52 | 386 | 164316022 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 333522102023 | Call succeed | SIP | 369 | 10/6/2015 12:41 | 386 | 164316022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333528042023 | Call succeed | SIP | 369 | 10/6/2015 12:46 | 386 | 164316022 | 10/6/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 333594159023 | Call succeed | SIP | 369 | 10/6/2015 13:45 | 386 | 164316022 | 10/6/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 333639795023 | Call succeed | SIP | 369 | 10/6/2015 14:35 | 386 | 164316022 | 10/6/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 333676878023 | Call succeed | SIP | 369 | 10/6/2015 15:25 | 386 | 164316022 | 10/6/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 334234659023 | Call succeed | SIP | 369 | 10/7/2015 13:17 | 386 | 164316022 | 10/7/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 334238074023 | Call succeed | SIP | 369 | 10/7/2015 13:19 | 386 | 164316022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334305001023 | Call succeed | SIP | 369 | 10/7/2015 14:26 | 386 | 164316022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334328340023 | Call succeed | SIP | 369 | 10/7/2015 14:57 | 386 | 164316022 | 10/7/2015 14:56 | 313134020 | 00:01 |
| Voice | Outbound | 334533279023 | Call succeed | SIP | 369 | 10/8/2015 7:59 | 386 | 164316022 | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 334761148023 | Call succeed | SIP | 369 | 10/8/2015 11:26 | 386 | 164316022 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 334788979023 | Call succeed | SIP | 369 | 10/8/2015 11:53 | 386 | 164316022 | 10/8/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 334811736023 | Call succeed | SIP | 369 | 10/8/2015 12:12 | 386 | 164316022 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334958725023 | Call succeed | SIP | 369 | 10/8/2015 14:38 | 386 | 164316022 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 334962506023 | Call succeed | SIP | 369 | 10/8/2015 14:42 | 386 | 164316022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334989620023 | Call succeed | SIP | 369 | 10/8/2015 15:24 | 386 | 164316022 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 336377466023 | Call succeed | SIP | 369 | 10/12/2015 13:12 | 386 | 164316022 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336416884023 | Call succeed | SIP | 369 | 10/12/2015 13:53 | 386 | 164316022 | 10/12/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 337124720023 | Call succeed | SIP | 369 | 10/13/2015 14:03 | 386 | 164316022 | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338397554023 | Call succeed | SIP | 369 | 10/15/2015 12:47 | 386 | 164316022 | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 339801629023 | Call succeed | SIP | 369 | 10/19/2015 11:03 | 386 | 164316022 | 10/19/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 339997671023 | Call succeed | SIP | 369 | 10/19/2015 13:51 | 386 | 164316022 | 10/19/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 341963737023 | Call succeed | SIP | 369 | 10/23/2015 13:29 | 386 | 164316022 | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342870349023 | Call succeed | SIP | 369 | 10/26/2015 13:39 | 386 | 164316022 | 10/26/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 343334689023 | Call succeed | SIP | 369 | 10/27/2015 10:34 | 386 | 164316022 | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 343360561023 | Call succeed | SIP | 369 | 10/27/2015 10:56 | 386 | 164316022 | 10/27/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 344959381023 | Call succeed | SIP | 369 | 10/29/2015 15:14 | 386 | 164316022 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 108720225022 | Call succeed | SIP | 369 | 10/22/2015 12:50 | 387 | 164331022 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 108861110022 | Call succeed | SIP | 369 | 10/22/2015 15:35 | 387 | 164331022 | 10/22/2015 15:30 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331099819023 | Call succeed | SIP | 369 | 10/1/2015 9:40 | 387 | 164331022 | 10/1/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 331636467023 | Call succeed | SIP | 369 | 10/2/2015 7:47 | 387 | 164331022 | 10/2/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 331820156023 | Call succeed | SIP | 369 | 10/2/2015 10:51 | 387 | 164331022 | 10/2/2015 10:46 | 313134020 | 00:05 |
| Voice | Outbound | 331896367023 | Call succeed | SIP | 369 | 10/2/2015 12:03 | 387 | 164331022 | 10/2/2015 11:58 | 313134020 | 00:04 |
| Voice | Outbound | 332573186023 | Call succeed | SIP | 369 | 10/5/2015 8:58 | 387 | 164331022 | 10/5/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 332907902023 | Call succeed | SIP | 369 | 10/5/2015 13:45 | 387 | 164331022 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334841408023 | Call succeed | SIP | 369 | 10/8/2015 12:43 | 387 | 164331022 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Voice | Outbound | 336357246023 | Call succeed | SIP | 369 | 10/12/2015 12:52 | 387 | 164331022 | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 336456506023 | Call succeed | SIP | 369 | 10/12/2015 14:42 | 387 | 164331022 | 10/12/2015 14:40 | 313134020 | 00:02 |
| Voice | Outbound | 336674714023 | Call succeed | SIP | 369 | 10/13/2015 7:44 | 387 | 164331022 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336755896023 | Call succeed | SIP | 369 | 10/13/2015 8:55 | 387 | 164331022 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 337583294023 | Call succeed | SIP | 369 | 10/14/2015 10:51 | 387 | 164331022 | 10/14/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 337588479023 | Call succeed | SIP | 369 | 10/14/2015 10:55 | 387 | 164331022 | 10/14/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337755123023 | Call succeed | SIP | 369 | 10/14/2015 13:19 | 387 | 164331022 | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 338494027023 | Call succeed | SIP | 369 | 10/15/2015 14:22 | 387 | 164331022 | 10/15/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 338549570023 | Call succeed | SIP | 369 | 10/15/2015 15:38 | 387 | 164331022 | 10/15/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 338734002023 | Call succeed | SIP | 369 | 10/16/2015 7:56 | 387 | 164331022 | 10/16/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 339072060023 | Call succeed | SIP | 369 | 10/16/2015 13:26 | 387 | 164331022 | 10/16/2015 13:23 | 313134020 | 00:02 |
| Voice | Outbound | 340059819023 | Call succeed | SIP | 369 | 10/19/2015 15:01 | 387 | 164331022 | 10/19/2015 15:00 | 313134020 | 00:01 |
| Voice | Outbound | 340330385023 | Call succeed | SIP | 369 | 10/20/2015 8:44 | 387 | 164331022 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 341095048023 | Call succeed | SIP | 369 | 10/21/2015 10:06 | 387 | 164331022 | 10/21/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 341363621023 | Call succeed | SIP | 369 | 10/21/2015 14:13 | 387 | 164331022 | 10/21/2015 14:08 | 313134020 | 00:05 |
| Voice | Outbound | 341420355023 | Call succeed | SIP | 369 | 10/21/2015 15:26 | 387 | 164331022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 341873173023 | Call succeed | SIP | 369 | 10/23/2015 11:57 | 387 | 164331022 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 341959788023 | Call succeed | SIP | 369 | 10/23/2015 13:26 | 387 | 164331022 | 10/23/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 342768104023 | Call succeed | SIP | 369 | 10/26/2015 12:11 | 387 | 164331022 | 10/26/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 342871339023 | Call succeed | SIP | 369 | 10/26/2015 13:38 | 387 | 164331022 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 342889538023 | Call succeed | SIP | 369 | 10/26/2015 13:55 | 387 | 164331022 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343512965023 | Call succeed | SIP | 369 | 10/27/2015 13:07 | 387 | 164331022 | 10/27/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 343633318023 | Call succeed | SIP | 369 | 10/27/2015 15:17 | 387 | 164331022 | 10/27/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 331127206023 | Call succeed | SIP | 369 | 10/1/2015 10:04 | 393 | 164323022 | 10/1/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 332475301023 | Call succeed | SIP | 369 | 10/5/2015 7:25 | 393 | 164323022 | 10/5/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 339589716023 | Call succeed | SIP | 369 | 10/19/2015 7:58 | 393 | 164323022 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336917548023 | Call succeed | SIP | 369 | 10/13/2015 11:08 | 396 | 334510023 | 10/13/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343337118023 | Call succeed | SIP | 369 | 10/27/2015 10:36 | 396 | 334510023 | 10/27/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 108508303022 | Call succeed | SIP | 369 | 10/22/2015 9:42 | 398 | 334516023 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 340264856023 | Call succeed | SIP | 369 | 10/20/2015 7:43 | 398 | 334516023 | 10/20/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 340736710023 | Call succeed | SIP | 369 | 10/20/2015 14:50 | 398 | 334516023 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 342506527023 | Call succeed | SIP | 369 | 10/26/2015 8:29 | 398 | 334516023 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342623166023 | Call succeed | SIP | 369 | 10/26/2015 10:10 | 398 | 334516023 | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108806596022 | Call succeed | SIP | 371 | 10/22/2015 14:13 | 350 | 164324022 | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332991046023 | Call succeed | SIP | 371 | 10/5/2015 15:22 | 350 | 164324022 | 10/5/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 334296037023 | Call succeed | SIP | 371 | 10/7/2015 14:16 | 350 | 164324022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334296138023 | Call succeed | SIP | 371 | 10/7/2015 14:17 | 350 | 164324022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334784056023 | Call succeed | SIP | 371 | 10/8/2015 11:47 | 350 | 164324022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 335280181023 | Call succeed | SIP | 371 | 10/9/2015 9:35 | 350 | 164324022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335286981023 | Call succeed | SIP | 371 | 10/9/2015 9:42 | 350 | 164324022 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 338202946023 | Call succeed | SIP | 371 | 10/15/2015 9:56 | 350 | 164324022 | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338996774023 | Call succeed | SIP | 371 | 10/16/2015 12:07 | 350 | 164324022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340463816023 | Call succeed | SIP | 371 | 10/20/2015 10:40 | 350 | 164324022 | 10/20/2015 10:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340468223023 | Call succeed | SIP | 371 | 10/20/2015 10:44 | 350 | 164324022 | 10/20/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341788372023 | Call succeed | SIP | 371 | 10/23/2015 10:36 | 350 | 164324022 | 10/23/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344012188023 | Call succeed | SIP | 371 | 10/28/2015 10:41 | 350 | 164324022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 344100730023 | Call succeed | SIP | 371 | 10/28/2015 11:57 | 350 | 164324022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344672324023 | Call succeed | SIP | 371 | 10/29/2015 10:33 | 350 | 164324022 | 10/29/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344716180023 | Call succeed | SIP | 371 | 10/29/2015 11:12 | 350 | 164324022 | 10/29/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 345317538023 | Call succeed | SIP | 371 | 10/30/2015 10:42 | 350 | 164324022 | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 339947437023 | Call succeed | SIP | 371 | 10/19/2015 13:07 | 354 | 334512023 | 10/19/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 334819646023 | Call succeed | SIP | 371 | 10/8/2015 12:19 | 355 | 164328022 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343387293023 | Call succeed | SIP | 371 | 10/27/2015 11:19 | 358 | 341321023 | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 108809409022 | Call succeed | SIP | 371 | 10/22/2015 14:16 | 359 | 164327022 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343315764023 | Call succeed | SIP | 371 | 10/27/2015 10:16 | 359 | 164327022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334509978023 | Call succeed | SIP | 371 | 10/8/2015 7:35 | 365 | 164325022 | 10/8/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334523944023 | Call succeed | SIP | 371 | 10/8/2015 7:51 | 365 | 164325022 | 10/8/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 340032043023 | Call succeed | SIP | 371 | 10/19/2015 14:26 | 365 | 164325022 | 10/19/2015 14:26 | 313134020 | 00:01 |
| Voice | Outbound | 340565811023 | Call succeed | SIP | 371 | 10/20/2015 12:08 | 365 | 164325022 | 10/20/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 342242860023 | Call succeed | SIP | 371 | 10/26/2015 7:10 | 365 | 164325022 | 10/26/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342891551023 | Call succeed | SIP | 371 | 10/26/2015 13:57 | 365 | 164325022 | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 342905527023 | Call succeed | SIP | 371 | 10/26/2015 14:11 | 365 | 164325022 | 10/26/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 335499984023 | Call succeed | SIP | 371 | 10/9/2015 13:07 | 366 | 164334022 | 10/9/2015 13:05 | 313134020 | 00:01 |
| Voice | Outbound | 331380502023 | Call succeed | SIP | 371 | 10/1/2015 13:53 | 375 | 164329022 | 10/1/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 331388557023 | Call succeed | SIP | 371 | 10/1/2015 14:00 | 375 | 164329022 | 10/1/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 344854128023 | Call succeed | SIP | 371 | 10/29/2015 13:16 | 375 | 164329022 | 10/29/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 344867263023 | Call succeed | SIP | 371 | 10/29/2015 13:27 | 375 | 164329022 | 10/29/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 333992959023 | Call succeed | SIP | 371 | 10/7/2015 9:45 | 377 | 164337022 | 10/7/2015 9:43 | 313134020 | 00:02 |
| Voice | Outbound | 108688303022 | Call succeed | SIP | 371 | 10/22/2015 12:22 | 380 | 313134020 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 330987289023 | Call succeed | SIP | 371 | 10/1/2015 7:53 | 380 | 313134020 | 10/1/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 331037883023 | Call succeed | SIP | 371 | 10/1/2015 8:42 | 380 | 313134020 | 10/1/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 331176348023 | Call succeed | SIP | 371 | 10/1/2015 10:48 | 380 | 313134020 | 10/1/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 331463319023 | Call succeed | SIP | 371 | 10/1/2015 15:47 | 380 | 313134020 | 10/1/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 332034628023 | Call succeed | SIP | 371 | 10/2/2015 14:32 | 380 | 313134020 | 10/2/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332564631023 | Call succeed | SIP | 371 | 10/5/2015 8:50 | 380 | 313134020 | 10/5/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332980270023 | Call succeed | SIP | 371 | 10/5/2015 15:06 | 380 | 313134020 | 10/5/2015 15:05 | 313134020 | 00:01 |
| Voice | Outbound | 333318447023 | Call succeed | SIP | 371 | 10/6/2015 9:52 | 380 | 313134020 | 10/6/2015 9:47 | 313134020 | 00:04 |
| Voice | Outbound | 333694057023 | Call succeed | SIP | 371 | 10/6/2015 15:58 | 380 | 313134020 | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 333982098023 | Call succeed | SIP | 371 | 10/7/2015 9:40 | 380 | 313134020 | 10/7/2015 9:33 | 313134020 | 00:06 |
| Voice | Outbound | 334045112023 | Call succeed | SIP | 371 | 10/7/2015 10:33 | 380 | 313134020 | 10/7/2015 10:30 | 313134020 | 00:03 |
| Voice | Outbound | 334049783023 | Call succeed | SIP | 371 | 10/7/2015 10:34 | 380 | 313134020 | 10/7/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334636262023 | Call succeed | SIP | 371 | 10/8/2015 9:35 | 380 | 313134020 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Voice | Outbound | 335285129023 | Call succeed | SIP | 371 | 10/9/2015 9:42 | 380 | 313134020 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 335353250023 | Call succeed | SIP | 371 | 10/9/2015 10:45 | 380 | 313134020 | 10/9/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 335389873023 | Call succeed | SIP | 371 | 10/9/2015 11:20 | 380 | 313134020 | 10/9/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 335397491023 | Call succeed | SIP | 371 | 10/9/2015 11:27 | 380 | 313134020 | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336511495023 | Call succeed | SIP | 371 | 10/12/2015 16:23 | 380 | 313134020 | 10/12/2015 16:23 | 313134020 | 00:00 |
| Voice | Outbound | 337143378023 | Call succeed | SIP | 371 | 10/13/2015 14:25 | 380 | 313134020 | 10/13/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 337810492023 | Call succeed | SIP | 371 | 10/14/2015 14:13 | 380 | 313134020 | 10/14/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 338246907023 | Call succeed | SIP | 371 | 10/15/2015 10:36 | 380 | 313134020 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338541354023 | Call succeed | SIP | 371 | 10/15/2015 15:24 | 380 | 313134020 | 10/15/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 339576112023 | Call succeed | SIP | 371 | 10/19/2015 7:44 | 380 | 313134020 | 10/19/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 339770494023 | Call succeed | SIP | 371 | 10/19/2015 10:37 | 380 | 313134020 | 10/19/2015 10:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339845819023 | Call succeed | SIP | 371 | 10/19/2015 11:40 | 380 | 313134020 | 10/19/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 340318257023 | Call succeed | SIP | 371 | 10/20/2015 8:34 | 380 | 313134020 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 340777093023 | Call succeed | SIP | 371 | 10/20/2015 15:58 | 380 | 313134020 | 10/20/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 341724415023 | Call succeed | SIP | 371 | 10/23/2015 9:35 | 380 | 313134020 | 10/23/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342831708023 | Call succeed | SIP | 371 | 10/26/2015 13:04 | 380 | 313134020 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342914249023 | Call succeed | SIP | 371 | 10/26/2015 14:21 | 380 | 313134020 | 10/26/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 343270993023 | Call succeed | SIP | 371 | 10/27/2015 9:37 | 380 | 313134020 | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 344755915023 | Call succeed | SIP | 371 | 10/29/2015 11:46 | 380 | 313134020 | 10/29/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 331921924023 | Call succeed | SIP | 371 | 10/2/2015 12:24 | 382 | 164317022 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333566127023 | Call succeed | SIP | 371 | 10/6/2015 13:20 | 383 | 164313022 | 10/6/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 341789538023 | Call succeed | SIP | 371 | 10/23/2015 10:37 | 383 | 164313022 | 10/23/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331688537023 | Call succeed | SIP | 371 | 10/2/2015 8:39 | 384 | 164312022 | 10/2/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 331903307023 | Call succeed | SIP | 371 | 10/2/2015 12:05 | 384 | 164312022 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334356304023 | Call succeed | SIP | 371 | 10/7/2015 15:43 | 384 | 164312022 | 10/7/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 337151409023 | Call succeed | SIP | 371 | 10/13/2015 14:33 | 384 | 164312022 | 10/13/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 337831151023 | Call succeed | SIP | 371 | 10/14/2015 14:35 | 384 | 164312022 | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 345560951023 | Call succeed | SIP | 371 | 10/30/2015 15:10 | 384 | 164312022 | 10/30/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 333622870023 | Call succeed | SIP | 371 | 10/6/2015 14:14 | 385 | 164314022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 344674405023 | Call succeed | SIP | 371 | 10/29/2015 10:35 | 385 | 164314022 | 10/29/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331427595023 | Call succeed | SIP | 371 | 10/1/2015 14:46 | 386 | 164316022 | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 331433961023 | Call succeed | SIP | 371 | 10/1/2015 14:55 | 386 | 164316022 | 10/1/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331723021023 | Call succeed | SIP | 371 | 10/2/2015 9:12 | 386 | 164316022 | 10/2/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 331992580023 | Call succeed | SIP | 371 | 10/2/2015 13:38 | 386 | 164316022 | 10/2/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 332610437023 | Call succeed | SIP | 371 | 10/5/2015 9:29 | 386 | 164316022 | 10/5/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 332785969023 | Call succeed | SIP | 371 | 10/5/2015 11:59 | 386 | 164316022 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 333520775023 | Call succeed | SIP | 371 | 10/6/2015 12:40 | 386 | 164316022 | 10/6/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 333521926023 | Call succeed | SIP | 371 | 10/6/2015 12:40 | 386 | 164316022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333673828023 | Call succeed | SIP | 371 | 10/6/2015 15:20 | 386 | 164316022 | 10/6/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 334302923023 | Call succeed | SIP | 371 | 10/7/2015 14:25 | 386 | 164316022 | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 334304719023 | Call succeed | SIP | 371 | 10/7/2015 14:26 | 386 | 164316022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334324613023 | Call succeed | SIP | 371 | 10/7/2015 14:51 | 386 | 164316022 | 10/7/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 336063475023 | Call succeed | SIP | 371 | 10/12/2015 8:11 | 386 | 164316022 | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337766636023 | Call succeed | SIP | 371 | 10/14/2015 13:30 | 386 | 164316022 | 10/14/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 337828534023 | Call succeed | SIP | 371 | 10/14/2015 14:32 | 386 | 164316022 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 337828597023 | Call succeed | SIP | 371 | 10/14/2015 14:32 | 386 | 164316022 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 338174751023 | Call succeed | SIP | 371 | 10/15/2015 9:31 | 386 | 164316022 | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 340011529023 | Call succeed | SIP | 371 | 10/19/2015 14:04 | 386 | 164316022 | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 341381467023 | Call succeed | SIP | 371 | 10/21/2015 14:31 | 386 | 164316022 | 10/21/2015 14:29 | 313134020 | 00:02 |
| Voice | Outbound | 343360747023 | Call succeed | SIP | 371 | 10/27/2015 10:56 | 386 | 164316022 | 10/27/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 332994352023 | Call succeed | SIP | 371 | 10/5/2015 15:27 | 387 | 164331022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 334783971023 | Call succeed | SIP | 371 | 10/8/2015 11:47 | 387 | 164331022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 337840683023 | Call succeed | SIP | 371 | 10/14/2015 14:48 | 387 | 164331022 | 10/14/2015 14:46 | 313134020 | 00:01 |
| Voice | Outbound | 337872730023 | Call succeed | SIP | 371 | 10/14/2015 15:35 | 387 | 164331022 | 10/14/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 338492514023 | Call succeed | SIP | 371 | 10/15/2015 14:19 | 387 | 164331022 | 10/15/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 340288894023 | Call succeed | SIP | 371 | 10/20/2015 8:07 | 387 | 164331022 | 10/20/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 340408308023 | Call succeed | SIP | 371 | 10/20/2015 9:52 | 387 | 164331022 | 10/20/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 340452948023 | Call succeed | SIP | 371 | 10/20/2015 10:31 | 387 | 164331022 | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 341420854023 | Call succeed | SIP | 371 | 10/21/2015 15:26 | 387 | 164331022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 344336255023 | Call succeed | SIP | 371 | 10/28/2015 16:30 | 387 | 164331022 | 10/28/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 331866385023 | Call succeed | SIP | 371 | 10/2/2015 11:30 | 393 | 164323022 | 10/2/2015 11:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331946348023 | Call succeed | SIP | 371 | 10/2/2015 12:51 | 393 | 164323022 | 10/2/2015 12:48 | 313134020 | 00:02 |
| Voice | Outbound | 343547459023 | Call succeed | SIP | 371 | 10/27/2015 13:41 | 393 | 164323022 | 10/27/2015 13:37 | 313134020 | 00:03 |
| Voice | Outbound | 345283427023 | Call succeed | SIP | 371 | 10/30/2015 10:09 | 393 | 164323022 | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331801612023 | Call succeed | SIP | 371 | 10/2/2015 10:28 | 396 | 334510023 | 10/2/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 332037779023 | Call succeed | SIP | 371 | 10/2/2015 14:36 | 396 | 334510023 | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 332693032023 | Call succeed | SIP | 371 | 10/5/2015 10:42 | 396 | 334510023 | 10/5/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 333267722023 | Call succeed | SIP | 371 | 10/6/2015 9:05 | 396 | 334510023 | 10/6/2015 9:02 | 313134020 | 00:03 |
| Voice | Outbound | 335150257023 | Call succeed | SIP | 371 | 10/9/2015 7:26 | 396 | 334510023 | 10/9/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335166814023 | Call succeed | SIP | 371 | 10/9/2015 7:46 | 396 | 334510023 | 10/9/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 335295873023 | Call succeed | SIP | 371 | 10/9/2015 9:51 | 396 | 334510023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336038060023 | Call succeed | SIP | 371 | 10/12/2015 7:44 | 396 | 334510023 | 10/12/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336917107023 | Call succeed | SIP | 371 | 10/13/2015 11:07 | 396 | 334510023 | 10/13/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 339697049023 | Call succeed | SIP | 371 | 10/19/2015 9:33 | 396 | 334510023 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 341245995023 | Call succeed | SIP | 371 | 10/21/2015 12:19 | 396 | 334510023 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 341835810023 | Call succeed | SIP | 371 | 10/23/2015 11:21 | 396 | 334510023 | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343273343023 | Call succeed | SIP | 371 | 10/27/2015 9:39 | 396 | 334510023 | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334784750023 | Call succeed | SIP | 371 | 10/8/2015 11:48 | 398 | 334516023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 339758345023 | Call succeed | SIP | 371 | 10/19/2015 10:27 | 398 | 334516023 | 10/19/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 340951796023 | Call succeed | SIP | 371 | 10/21/2015 7:54 | 398 | 334516023 | 10/21/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 342646830023 | Call succeed | SIP | 371 | 10/26/2015 10:30 | 398 | 334516023 | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 342834957023 | Call succeed | SIP | 371 | 10/26/2015 13:07 | 398 | 334516023 | 10/26/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 338444866023 | Call succeed | SIP | 371 | 10/15/2015 13:30 | 399 | 164308022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 108567075022 | Call succeed | SIP | 372 | 10/22/2015 10:36 | 330 | 292934023 | 10/22/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 108572773022 | Call succeed | SIP | 372 | 10/22/2015 10:40 | 330 | 292934023 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 334180708023 | Call succeed | SIP | 372 | 10/7/2015 12:28 | 330 | 292934023 | 10/7/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 336973314023 | Call succeed | SIP | 372 | 10/13/2015 11:53 | 330 | 292934023 | 10/13/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 338179442023 | Call succeed | SIP | 372 | 10/15/2015 9:35 | 330 | 292934023 | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 338416626023 | Call succeed | SIP | 372 | 10/15/2015 13:05 | 330 | 292934023 | 10/15/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 341038310023 | Call succeed | SIP | 372 | 10/21/2015 9:14 | 330 | 292934023 | 10/21/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342931275023 | Call succeed | SIP | 372 | 10/26/2015 14:39 | 330 | 292934023 | 10/26/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 108545050022 | Call succeed | SIP | 372 | 10/22/2015 10:15 | 331 | 313146020 | 10/22/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 336175827023 | Call succeed | SIP | 372 | 10/12/2015 10:01 | 331 | 313146020 | 10/12/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 337530642023 | Call succeed | SIP | 372 | 10/14/2015 10:06 | 331 | 313146020 | 10/14/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 338158940023 | Call succeed | SIP | 372 | 10/15/2015 9:17 | 331 | 313146020 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 330920075023 | Call succeed | SIP | 372 | 10/1/2015 6:31 | 350 | 164324022 | 10/1/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333289486023 | Call succeed | SIP | 372 | 10/6/2015 9:21 | 350 | 164324022 | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333669087023 | Call succeed | SIP | 372 | 10/6/2015 15:12 | 350 | 164324022 | 10/6/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334003198023 | Call succeed | SIP | 372 | 10/7/2015 9:52 | 350 | 164324022 | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 335116368023 | Call succeed | SIP | 372 | 10/9/2015 6:43 | 350 | 164324022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 336228386023 | Call succeed | SIP | 372 | 10/12/2015 10:50 | 350 | 164324022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336996390023 | Call succeed | SIP | 372 | 10/13/2015 12:11 | 350 | 164324022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 338665784023 | Call succeed | SIP | 372 | 10/16/2015 6:30 | 350 | 164324022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 340296186023 | Call succeed | SIP | 372 | 10/20/2015 8:14 | 350 | 164324022 | 10/20/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 341264857023 | Call succeed | SIP | 372 | 10/21/2015 12:36 | 350 | 164324022 | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 342792091023 | Call succeed | SIP | 372 | 10/26/2015 12:31 | 350 | 164324022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 343500844023 | Call succeed | SIP | 372 | 10/27/2015 12:56 | 350 | 164324022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 344409861023 | Call succeed | SIP | 372 | 10/29/2015 5:53 | 350 | 164324022 | 10/29/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 345226212023 | Call succeed | SIP | 372 | 10/30/2015 9:14 | 350 | 164324022 | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 345226805023 | Call succeed | SIP | 372 | 10/30/2015 9:15 | 350 | 164324022 | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345229767023 | Call succeed | SIP | 372 | 10/30/2015 9:18 | 350 | 164324022 | 10/30/2015 9:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345235588023 | Call succeed | SIP | 372 | 10/30/2015 9:23 | 350 | 164324022 | 10/30/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344525524023 | Call succeed | SIP | 372 | 10/29/2015 8:21 | 351 | 338806023 | 10/29/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 344531642023 | Call succeed | SIP | 372 | 10/29/2015 8:26 | 351 | 338806023 | 10/29/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 108504660022 | Call succeed | SIP | 372 | 10/22/2015 9:38 | 353 | 334511023 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108508538022 | Call succeed | SIP | 372 | 10/22/2015 9:43 | 353 | 334511023 | 10/22/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 108511058022 | Call succeed | SIP | 372 | 10/22/2015 9:44 | 353 | 334511023 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108564437022 | Call succeed | SIP | 372 | 10/22/2015 10:33 | 353 | 334511023 | 10/22/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 108577712022 | Call succeed | SIP | 372 | 10/22/2015 10:44 | 353 | 334511023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 108689282022 | Call succeed | SIP | 372 | 10/22/2015 12:22 | 353 | 334511023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 331164509023 | Call succeed | SIP | 372 | 10/1/2015 10:38 | 353 | 334511023 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331705654023 | Call succeed | SIP | 372 | 10/2/2015 9:01 | 353 | 334511023 | 10/2/2015 8:55 | 313134020 | 00:05 |
| Voice | Outbound | 331752703023 | Call succeed | SIP | 372 | 10/2/2015 9:41 | 353 | 334511023 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331823278023 | Call succeed | SIP | 372 | 10/2/2015 10:50 | 353 | 334511023 | 10/2/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331859162023 | Call succeed | SIP | 372 | 10/2/2015 11:24 | 353 | 334511023 | 10/2/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 331910530023 | Call succeed | SIP | 372 | 10/2/2015 12:13 | 353 | 334511023 | 10/2/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 331937049023 | Call succeed | SIP | 372 | 10/2/2015 12:39 | 353 | 334511023 | 10/2/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331954779023 | Call succeed | SIP | 372 | 10/2/2015 12:58 | 353 | 334511023 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331981199023 | Call succeed | SIP | 372 | 10/2/2015 13:26 | 353 | 334511023 | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331997623023 | Call succeed | SIP | 372 | 10/2/2015 13:44 | 353 | 334511023 | 10/2/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332436787023 | Call succeed | SIP | 372 | 10/5/2015 6:40 | 353 | 334511023 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332439018023 | Call succeed | SIP | 372 | 10/5/2015 6:43 | 353 | 334511023 | 10/5/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332451667023 | Call succeed | SIP | 372 | 10/5/2015 6:59 | 353 | 334511023 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 332584024023 | Call succeed | SIP | 372 | 10/5/2015 9:09 | 353 | 334511023 | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 333657620023 | Call succeed | SIP | 372 | 10/6/2015 14:55 | 353 | 334511023 | 10/6/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334070787023 | Call succeed | SIP | 372 | 10/7/2015 10:53 | 353 | 334511023 | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334119499023 | Call succeed | SIP | 372 | 10/7/2015 11:35 | 353 | 334511023 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334120257023 | Call succeed | SIP | 372 | 10/7/2015 11:35 | 353 | 334511023 | 10/7/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334125103023 | Call succeed | SIP | 372 | 10/7/2015 11:40 | 353 | 334511023 | 10/7/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334125895023 | Call succeed | SIP | 372 | 10/7/2015 11:40 | 353 | 334511023 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334126244023 | Call succeed | SIP | 372 | 10/7/2015 11:40 | 353 | 334511023 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334313465023 | Call succeed | SIP | 372 | 10/7/2015 14:37 | 353 | 334511023 | 10/7/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 334470911023 | Call succeed | SIP | 372 | 10/8/2015 6:50 | 353 | 334511023 | 10/8/2015 6:48 | 313134020 | 00:01 |
| Voice | Outbound | 334646615023 | Call succeed | SIP | 372 | 10/8/2015 9:44 | 353 | 334511023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334777972023 | Call succeed | SIP | 372 | 10/8/2015 11:42 | 353 | 334511023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 334830686023 | Call succeed | SIP | 372 | 10/8/2015 12:29 | 353 | 334511023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 334831225023 | Call succeed | SIP | 372 | 10/8/2015 12:31 | 353 | 334511023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 335317269023 | Call succeed | SIP | 372 | 10/9/2015 10:12 | 353 | 334511023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 335442982023 | Call succeed | SIP | 372 | 10/9/2015 12:09 | 353 | 334511023 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 335451796023 | Call succeed | SIP | 372 | 10/9/2015 12:20 | 353 | 334511023 | 10/9/2015 12:17 | 313134020 | 00:02 |
| Voice | Outbound | 335551883023 | Call succeed | SIP | 372 | 10/9/2015 14:04 | 353 | 334511023 | 10/9/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 335587672023 | Call succeed | SIP | 372 | 10/9/2015 14:55 | 353 | 334511023 | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 336082187023 | Call succeed | SIP | 372 | 10/12/2015 8:29 | 353 | 334511023 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336094535023 | Call succeed | SIP | 372 | 10/12/2015 8:41 | 353 | 334511023 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336220760023 | Call succeed | SIP | 372 | 10/12/2015 10:43 | 353 | 334511023 | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336284376023 | Call succeed | SIP | 372 | 10/12/2015 11:43 | 353 | 334511023 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 336287840023 | Call succeed | SIP | 372 | 10/12/2015 11:46 | 353 | 334511023 | 10/12/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 336299699023 | Call succeed | SIP | 372 | 10/12/2015 11:57 | 353 | 334511023 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336461886023 | Call succeed | SIP | 372 | 10/12/2015 14:47 | 353 | 334511023 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 336446517023 | Call succeed | SIP | 372 | 10/12/2015 14:54 | 353 | 334511023 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 336624493023 | Call succeed | SIP | 372 | 10/13/2015 6:51 | 353 | 334511023 | 10/13/2015 6:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336707312023 | Call succeed | SIP | 372 | 10/13/2015 8:13 | 353 | 334511023 | 10/13/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337356197023 | Call succeed | SIP | 372 | 10/14/2015 7:23 | 353 | 334511023 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337392562023 | Call succeed | SIP | 372 | 10/14/2015 8:01 | 353 | 334511023 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 337509273023 | Call succeed | SIP | 372 | 10/14/2015 9:46 | 353 | 334511023 | 10/14/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 337530410023 | Call succeed | SIP | 372 | 10/14/2015 10:04 | 353 | 334511023 | 10/14/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 337544240023 | Call succeed | SIP | 372 | 10/14/2015 10:16 | 353 | 334511023 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 337986202023 | Call succeed | SIP | 372 | 10/15/2015 6:12 | 353 | 334511023 | 10/15/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 338386066023 | Call succeed | SIP | 372 | 10/15/2015 12:36 | 353 | 334511023 | 10/15/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 338665432023 | Call succeed | SIP | 372 | 10/16/2015 6:29 | 353 | 334511023 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 339553244023 | Call succeed | SIP | 372 | 10/19/2015 7:20 | 353 | 334511023 | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 339660135023 | Call succeed | SIP | 372 | 10/19/2015 9:02 | 353 | 334511023 | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 339754509023 | Call succeed | SIP | 372 | 10/19/2015 10:24 | 353 | 334511023 | 10/19/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 339947519023 | Call succeed | SIP | 372 | 10/19/2015 13:06 | 353 | 334511023 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340278751023 | Call succeed | SIP | 372 | 10/20/2015 8:00 | 353 | 334511023 | 10/20/2015 7:57 | 313134020 | 00:02 |
| Voice | Outbound | 340351573023 | Call succeed | SIP | 372 | 10/20/2015 9:02 | 353 | 334511023 | 10/20/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340354820023 | Call succeed | SIP | 372 | 10/20/2015 9:05 | 353 | 334511023 | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 340992875023 | Call succeed | SIP | 372 | 10/21/2015 8:32 | 353 | 334511023 | 10/21/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 342404576023 | Call succeed | SIP | 372 | 10/26/2015 6:43 | 353 | 334511023 | 10/26/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 342783716023 | Call succeed | SIP | 372 | 10/26/2015 12:24 | 353 | 334511023 | 10/26/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 343086115023 | Call succeed | SIP | 372 | 10/27/2015 6:35 | 353 | 334511023 | 10/27/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 343118142023 | Call succeed | SIP | 372 | 10/27/2015 7:15 | 353 | 334511023 | 10/27/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343317102023 | Call succeed | SIP | 372 | 10/27/2015 10:18 | 353 | 334511023 | 10/27/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 343367209023 | Call succeed | SIP | 372 | 10/27/2015 11:02 | 353 | 334511023 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343433276023 | Call succeed | SIP | 372 | 10/27/2015 12:00 | 353 | 334511023 | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 343584426023 | Call succeed | SIP | 372 | 10/27/2015 14:14 | 353 | 334511023 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343658534023 | Call succeed | SIP | 372 | 10/27/2015 16:06 | 353 | 334511023 | 10/27/2015 16:05 | 313134020 | 00:01 |
| Voice | Outbound | 344421128023 | Call succeed | SIP | 372 | 10/29/2015 6:16 | 353 | 334511023 | 10/29/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 344421735023 | Call succeed | SIP | 372 | 10/29/2015 6:17 | 353 | 334511023 | 10/29/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 344696788023 | Call succeed | SIP | 372 | 10/29/2015 10:56 | 353 | 334511023 | 10/29/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 344791236023 | Call succeed | SIP | 372 | 10/29/2015 12:18 | 353 | 334511023 | 10/29/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 344935868023 | Call succeed | SIP | 372 | 10/29/2015 14:40 | 353 | 334511023 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 345379603023 | Call succeed | SIP | 372 | 10/30/2015 11:42 | 353 | 334511023 | 10/30/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 345498703023 | Call succeed | SIP | 372 | 10/30/2015 13:43 | 353 | 334511023 | 10/30/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 108300442022 | Call succeed | SIP | 372 | 10/22/2015 5:45 | 354 | 334512023 | 10/22/2015 5:44 | 313134020 | 00:01 |
| Voice | Outbound | 108302723022 | Call succeed | SIP | 372 | 10/22/2015 5:50 | 354 | 334512023 | 10/22/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 108337008022 | Call succeed | SIP | 372 | 10/22/2015 6:50 | 354 | 334512023 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 108467671022 | Call succeed | SIP | 372 | 10/22/2015 9:04 | 354 | 334512023 | 10/22/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 330892931023 | Call succeed | SIP | 372 | 10/1/2015 5:36 | 354 | 334512023 | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Outbound | 330895655023 | Call succeed | SIP | 372 | 10/1/2015 5:44 | 354 | 334512023 | 10/1/2015 5:43 | 313134020 | 00:01 |
| Voice | Outbound | 331007986023 | Call succeed | SIP | 372 | 10/1/2015 8:14 | 354 | 334512023 | 10/1/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 331308603023 | Call succeed | SIP | 372 | 10/1/2015 12:45 | 354 | 334512023 | 10/1/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 331344739023 | Call succeed | SIP | 372 | 10/1/2015 13:18 | 354 | 334512023 | 10/1/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 331353056023 | Call succeed | SIP | 372 | 10/1/2015 13:26 | 354 | 334512023 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 331410960023 | Call succeed | SIP | 372 | 10/1/2015 14:25 | 354 | 334512023 | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 331441191023 | Call succeed | SIP | 372 | 10/1/2015 15:07 | 354 | 334512023 | 10/1/2015 15:06 | 313134020 | 00:01 |
| Voice | Outbound | 331445867023 | Call succeed | SIP | 372 | 10/1/2015 15:15 | 354 | 334512023 | 10/1/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 331171160023 | Call succeed | SIP | 372 | 10/2/2015 9:03 | 354 | 334512023 | 10/2/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 331750044023 | Call succeed | SIP | 372 | 10/2/2015 9:39 | 354 | 334512023 | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 331807666023 | Call succeed | SIP | 372 | 10/2/2015 10:38 | 354 | 334512023 | 10/2/2015 10:34 | 313134020 | 00:04 |
| Voice | Outbound | 331848289023 | Call succeed | SIP | 372 | 10/2/2015 11:13 | 354 | 334512023 | 10/2/2015 11:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331979725023 | Call succeed | SIP | 372 | 10/2/2015 13:24 | 354 | 334512023 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 331990339023 | Call succeed | SIP | 372 | 10/2/2015 13:35 | 354 | 334512023 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332553520023 | Call succeed | SIP | 372 | 10/5/2015 8:42 | 354 | 334512023 | 10/5/2015 8:40 | 313134020 | 00:02 |
| Voice | Outbound | 332587024023 | Call succeed | SIP | 372 | 10/5/2015 9:09 | 354 | 334512023 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 332788532023 | Call succeed | SIP | 372 | 10/5/2015 12:02 | 354 | 334512023 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 332886056023 | Call succeed | SIP | 372 | 10/5/2015 13:25 | 354 | 334512023 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332909833023 | Call succeed | SIP | 372 | 10/5/2015 13:46 | 354 | 334512023 | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333103226023 | Call succeed | SIP | 372 | 10/6/2015 6:01 | 354 | 334512023 | 10/6/2015 6:01 | 313134020 | 00:02 |
| Voice | Outbound | 333456076023 | Call succeed | SIP | 372 | 10/6/2015 11:45 | 354 | 334512023 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333507756023 | Call succeed | SIP | 372 | 10/6/2015 12:30 | 354 | 334512023 | 10/6/2015 12:28 | 313134020 | 00:02 |
| Voice | Outbound | 333527440023 | Call succeed | SIP | 372 | 10/6/2015 12:46 | 354 | 334512023 | 10/6/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 333529101023 | Call succeed | SIP | 372 | 10/6/2015 12:47 | 354 | 334512023 | 10/6/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 333540262023 | Call succeed | SIP | 372 | 10/6/2015 12:57 | 354 | 334512023 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333562843023 | Call succeed | SIP | 372 | 10/6/2015 13:17 | 354 | 334512023 | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333783048023 | Call succeed | SIP | 372 | 10/7/2015 5:56 | 354 | 334512023 | 10/7/2015 5:53 | 313134020 | 00:03 |
| Voice | Outbound | 333785789023 | Call succeed | SIP | 372 | 10/7/2015 6:02 | 354 | 334512023 | 10/7/2015 6:00 | 313134020 | 00:02 |
| Voice | Outbound | 333811288023 | Call succeed | SIP | 372 | 10/7/2015 6:42 | 354 | 334512023 | 10/7/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 333892068023 | Call succeed | SIP | 372 | 10/7/2015 8:11 | 354 | 334512023 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 333966197023 | Call succeed | SIP | 372 | 10/7/2015 9:19 | 354 | 334512023 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334202990023 | Call succeed | SIP | 372 | 10/7/2015 12:47 | 354 | 334512023 | 10/7/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334438702023 | Call succeed | SIP | 372 | 10/8/2015 5:56 | 354 | 334512023 | 10/8/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 334480679023 | Call succeed | SIP | 372 | 10/8/2015 7:02 | 354 | 334512023 | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334689222023 | Call succeed | SIP | 372 | 10/8/2015 10:22 | 354 | 334512023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 334708631023 | Call succeed | SIP | 372 | 10/8/2015 10:40 | 354 | 334512023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 334902052023 | Call succeed | SIP | 372 | 10/8/2015 13:36 | 354 | 334512023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 335095127023 | Call succeed | SIP | 372 | 10/9/2015 6:09 | 354 | 334512023 | 10/9/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 335152460023 | Call succeed | SIP | 372 | 10/9/2015 7:29 | 354 | 334512023 | 10/9/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 335162197023 | Call succeed | SIP | 372 | 10/9/2015 7:40 | 354 | 334512023 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335302671023 | Call succeed | SIP | 372 | 10/9/2015 9:57 | 354 | 334512023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335314933023 | Call succeed | SIP | 372 | 10/9/2015 10:11 | 354 | 334512023 | 10/9/2015 10:08 | 313134020 | 00:02 |
| Voice | Outbound | 335390539023 | Call succeed | SIP | 372 | 10/9/2015 11:21 | 354 | 334512023 | 10/9/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 335518152023 | Call succeed | SIP | 372 | 10/9/2015 13:25 | 354 | 334512023 | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335521130023 | Call succeed | SIP | 372 | 10/9/2015 13:28 | 354 | 334512023 | 10/9/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 336009654023 | Call succeed | SIP | 372 | 10/12/2015 7:11 | 354 | 334512023 | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336116755023 | Call succeed | SIP | 372 | 10/12/2015 9:02 | 354 | 334512023 | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336292686023 | Call succeed | SIP | 372 | 10/12/2015 11:50 | 354 | 334512023 | 10/12/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 336589415023 | Call succeed | SIP | 372 | 10/13/2015 5:58 | 354 | 334512023 | 10/13/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 336641119023 | Call succeed | SIP | 372 | 10/13/2015 7:10 | 354 | 334512023 | 10/13/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337027596023 | Call succeed | SIP | 372 | 10/13/2015 12:37 | 354 | 334512023 | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 337028727023 | Call succeed | SIP | 372 | 10/13/2015 12:38 | 354 | 334512023 | 10/13/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 337058094023 | Call succeed | SIP | 372 | 10/13/2015 13:03 | 354 | 334512023 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337081859023 | Call succeed | SIP | 372 | 10/13/2015 13:24 | 354 | 334512023 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 337304257023 | Call succeed | SIP | 372 | 10/14/2015 6:12 | 354 | 334512023 | 10/14/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 337305932023 | Call succeed | SIP | 372 | 10/14/2015 6:15 | 354 | 334512023 | 10/14/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 337997772023 | Call succeed | SIP | 372 | 10/15/2015 6:33 | 354 | 334512023 | 10/15/2015 6:30 | 313134020 | 00:03 |
| Voice | Outbound | 338020258023 | Call succeed | SIP | 372 | 10/15/2015 7:02 | 354 | 334512023 | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 338130906023 | Call succeed | SIP | 372 | 10/15/2015 8:53 | 354 | 334512023 | 10/15/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 338158919023 | Call succeed | SIP | 372 | 10/15/2015 9:17 | 354 | 334512023 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 338183608023 | Call succeed | SIP | 372 | 10/15/2015 9:39 | 354 | 334512023 | 10/15/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 338191183023 | Call succeed | SIP | 372 | 10/15/2015 9:46 | 354 | 334512023 | 10/15/2015 9:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338230357023 | Call succeed | SIP | 372 | 10/15/2015 10:22 | 354 | 334512023 | 10/15/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 338665940023 | Call succeed | SIP | 372 | 10/16/2015 6:31 | 354 | 334512023 | 10/16/2015 6:29 | 313134020 | 00:01 |
| Voice | Outbound | 338808981023 | Call succeed | SIP | 372 | 10/16/2015 9:07 | 354 | 334512023 | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 338950681023 | Call succeed | SIP | 372 | 10/16/2015 11:23 | 354 | 334512023 | 10/16/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 339049624023 | Call succeed | SIP | 372 | 10/16/2015 13:01 | 354 | 334512023 | 10/16/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 339497116023 | Call succeed | SIP | 372 | 10/19/2015 6:02 | 354 | 334512023 | 10/19/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 339624845023 | Call succeed | SIP | 372 | 10/19/2015 8:32 | 354 | 334512023 | 10/19/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 339645690023 | Call succeed | SIP | 372 | 10/19/2015 8:49 | 354 | 334512023 | 10/19/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 339719808023 | Call succeed | SIP | 372 | 10/19/2015 9:54 | 354 | 334512023 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 339722858023 | Call succeed | SIP | 372 | 10/19/2015 9:56 | 354 | 334512023 | 10/19/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 339732144023 | Call succeed | SIP | 372 | 10/19/2015 10:04 | 354 | 334512023 | 10/19/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 339888022023 | Call succeed | SIP | 372 | 10/19/2015 12:15 | 354 | 334512023 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339925460023 | Call succeed | SIP | 372 | 10/19/2015 12:48 | 354 | 334512023 | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 339932035023 | Call succeed | SIP | 372 | 10/19/2015 12:54 | 354 | 334512023 | 10/19/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 339944853023 | Call succeed | SIP | 372 | 10/19/2015 13:06 | 354 | 334512023 | 10/19/2015 13:04 | 313134020 | 00:02 |
| Voice | Outbound | 339950572023 | Call succeed | SIP | 372 | 10/19/2015 13:09 | 354 | 334512023 | 10/19/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 339977646023 | Call succeed | SIP | 372 | 10/19/2015 13:33 | 354 | 334512023 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340173211023 | Call succeed | SIP | 372 | 10/20/2015 5:28 | 354 | 334512023 | 10/20/2015 5:27 | 313134020 | 00:01 |
| Voice | Outbound | 340178340023 | Call succeed | SIP | 372 | 10/20/2015 5:44 | 354 | 334512023 | 10/20/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 340211240023 | Call succeed | SIP | 372 | 10/20/2015 6:42 | 354 | 334512023 | 10/20/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 340226709023 | Call succeed | SIP | 372 | 10/20/2015 7:02 | 354 | 334512023 | 10/20/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 340228152023 | Call succeed | SIP | 372 | 10/20/2015 7:03 | 354 | 334512023 | 10/20/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 340435905023 | Call succeed | SIP | 372 | 10/20/2015 10:17 | 354 | 334512023 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 340444944023 | Call succeed | SIP | 372 | 10/20/2015 10:24 | 354 | 334512023 | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340452834023 | Call succeed | SIP | 372 | 10/20/2015 10:31 | 354 | 334512023 | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 340459558023 | Call succeed | SIP | 372 | 10/20/2015 10:37 | 354 | 334512023 | 10/20/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 340525415023 | Call succeed | SIP | 372 | 10/20/2015 11:35 | 354 | 334512023 | 10/20/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 340543015023 | Call succeed | SIP | 372 | 10/20/2015 11:49 | 354 | 334512023 | 10/20/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 340555486023 | Call succeed | SIP | 372 | 10/20/2015 11:58 | 354 | 334512023 | 10/20/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 340898907023 | Call succeed | SIP | 372 | 10/21/2015 6:53 | 354 | 334512023 | 10/21/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340970778023 | Call succeed | SIP | 372 | 10/21/2015 8:13 | 354 | 334512023 | 10/21/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 340978068023 | Call succeed | SIP | 372 | 10/21/2015 8:19 | 354 | 334512023 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 340981885023 | Call succeed | SIP | 372 | 10/21/2015 8:22 | 354 | 334512023 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341233395023 | Call succeed | SIP | 372 | 10/21/2015 12:07 | 354 | 334512023 | 10/21/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 341310810023 | Call succeed | SIP | 372 | 10/21/2015 13:19 | 354 | 334512023 | 10/21/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 341786661023 | Call succeed | SIP | 372 | 10/23/2015 10:34 | 354 | 334512023 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341936469023 | Call succeed | SIP | 372 | 10/23/2015 13:00 | 354 | 334512023 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 341957462023 | Call succeed | SIP | 372 | 10/23/2015 13:23 | 354 | 334512023 | 10/23/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 342367104023 | Call succeed | SIP | 372 | 10/26/2015 5:32 | 354 | 334512023 | 10/26/2015 5:30 | 313134020 | 00:01 |
| Voice | Outbound | 342372021023 | Call succeed | SIP | 372 | 10/26/2015 5:47 | 354 | 334512023 | 10/26/2015 5:45 | 313134020 | 00:01 |
| Voice | Outbound | 342434866023 | Call succeed | SIP | 372 | 10/26/2015 7:19 | 354 | 334512023 | 10/26/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 342452068023 | Call succeed | SIP | 372 | 10/26/2015 7:41 | 354 | 334512023 | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Outbound | 342460753023 | Call succeed | SIP | 372 | 10/26/2015 7:46 | 354 | 334512023 | 10/26/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 342616848023 | Call succeed | SIP | 372 | 10/26/2015 10:07 | 354 | 334512023 | 10/26/2015 10:04 | 313134020 | 00:03 |
| Voice | Outbound | 342641145023 | Call succeed | SIP | 372 | 10/26/2015 10:26 | 354 | 334512023 | 10/26/2015 10:25 | 313134020 | 00:01 |
| Voice | Outbound | 342655343023 | Call succeed | SIP | 372 | 10/26/2015 10:39 | 354 | 334512023 | 10/26/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 342718898023 | Call succeed | SIP | 372 | 10/26/2015 11:31 | 354 | 334512023 | 10/26/2015 11:29 | 313134020 | 00:02 |
| Voice | Outbound | 342733614023 | Call succeed | SIP | 372 | 10/26/2015 11:42 | 354 | 334512023 | 10/26/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 342744476023 | Call succeed | SIP | 372 | 10/26/2015 11:51 | 354 | 334512023 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 342769131023 | Call succeed | SIP | 372 | 10/26/2015 12:13 | 354 | 334512023 | 10/26/2015 12:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343075309023 | Call succeed | SIP | 372 | 10/27/2015 6:19 | 354 | 334512023 | 10/27/2015 6:18 | 313134020 | 00:01 |
| Voice | Outbound | 343351211023 | Call succeed | SIP | 372 | 10/27/2015 10:47 | 354 | 334512023 | 10/27/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 343385814023 | Call succeed | SIP | 372 | 10/27/2015 11:17 | 354 | 334512023 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343387653023 | Call succeed | SIP | 372 | 10/27/2015 11:20 | 354 | 334512023 | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 343523546023 | Call succeed | SIP | 372 | 10/27/2015 13:17 | 354 | 334512023 | 10/27/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 343590772023 | Call succeed | SIP | 372 | 10/27/2015 14:23 | 354 | 334512023 | 10/27/2015 14:20 | 313134020 | 00:02 |
| Voice | Outbound | 343733420023 | Call succeed | SIP | 372 | 10/28/2015 5:33 | 354 | 334512023 | 10/28/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 343812268023 | Call succeed | SIP | 372 | 10/28/2015 7:37 | 354 | 334512023 | 10/28/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 343826615023 | Call succeed | SIP | 372 | 10/28/2015 7:53 | 354 | 334512023 | 10/28/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 343941231023 | Call succeed | SIP | 372 | 10/28/2015 9:38 | 354 | 334512023 | 10/28/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 343982590023 | Call succeed | SIP | 372 | 10/28/2015 10:15 | 354 | 334512023 | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344082042023 | Call succeed | SIP | 372 | 10/28/2015 11:45 | 354 | 334512023 | 10/28/2015 11:40 | 313134020 | 00:05 |
| Voice | Outbound | 344099448023 | Call succeed | SIP | 372 | 10/28/2015 11:56 | 354 | 334512023 | 10/28/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 344103107023 | Call succeed | SIP | 372 | 10/28/2015 11:59 | 354 | 334512023 | 10/28/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 344139523023 | Call succeed | SIP | 372 | 10/28/2015 12:31 | 354 | 334512023 | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344207813023 | Call succeed | SIP | 372 | 10/28/2015 13:30 | 354 | 334512023 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344406844023 | Call succeed | SIP | 372 | 10/29/2015 5:44 | 354 | 334512023 | 10/29/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 344420619023 | Call succeed | SIP | 372 | 10/29/2015 6:15 | 354 | 334512023 | 10/29/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 344448389023 | Call succeed | SIP | 372 | 10/29/2015 6:57 | 354 | 334512023 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344467561023 | Call succeed | SIP | 372 | 10/29/2015 7:21 | 354 | 334512023 | 10/29/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344474167023 | Call succeed | SIP | 372 | 10/29/2015 7:27 | 354 | 334512023 | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 344498267023 | Call succeed | SIP | 372 | 10/29/2015 7:54 | 354 | 334512023 | 10/29/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 344520647023 | Call succeed | SIP | 372 | 10/29/2015 8:15 | 354 | 334512023 | 10/29/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 344844967023 | Call succeed | SIP | 372 | 10/29/2015 13:09 | 354 | 334512023 | 10/29/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 344852349023 | Call succeed | SIP | 372 | 10/29/2015 13:13 | 354 | 334512023 | 10/29/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 344879614023 | Call succeed | SIP | 372 | 10/29/2015 13:38 | 354 | 334512023 | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344888454023 | Call succeed | SIP | 372 | 10/29/2015 13:47 | 354 | 334512023 | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 344889589023 | Call succeed | SIP | 372 | 10/29/2015 13:48 | 354 | 334512023 | 10/29/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344952297023 | Call succeed | SIP | 372 | 10/29/2015 15:02 | 354 | 334512023 | 10/29/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 344952918023 | Call succeed | SIP | 372 | 10/29/2015 15:03 | 354 | 334512023 | 10/29/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 345104415023 | Call succeed | SIP | 372 | 10/30/2015 7:05 | 354 | 334512023 | 10/30/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 345362817023 | Call succeed | SIP | 372 | 10/30/2015 11:26 | 354 | 334512023 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 345363427023 | Call succeed | SIP | 372 | 10/30/2015 11:26 | 354 | 334512023 | 10/30/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345415515023 | Call succeed | SIP | 372 | 10/30/2015 12:16 | 354 | 334512023 | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 345441131023 | Call succeed | SIP | 372 | 10/30/2015 12:42 | 354 | 334512023 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 345475632023 | Call succeed | SIP | 372 | 10/30/2015 13:17 | 354 | 334512023 | 10/30/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 345488092023 | Call succeed | SIP | 372 | 10/30/2015 13:31 | 354 | 334512023 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 330945217023 | Call succeed | SIP | 372 | 10/1/2015 7:06 | 355 | 164328022 | 10/1/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 330947525023 | Call succeed | SIP | 372 | 10/1/2015 7:09 | 355 | 164328022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331284569023 | Call succeed | SIP | 372 | 10/1/2015 12:24 | 355 | 164328022 | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 331285131023 | Call succeed | SIP | 372 | 10/1/2015 12:24 | 355 | 164328022 | 10/1/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 332497445023 | Call succeed | SIP | 372 | 10/5/2015 7:48 | 355 | 164328022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 333157408023 | Call succeed | SIP | 372 | 10/6/2015 7:17 | 355 | 164328022 | 10/6/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 333823562023 | Call succeed | SIP | 372 | 10/7/2015 6:58 | 355 | 164328022 | 10/7/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 334634162023 | Call succeed | SIP | 372 | 10/8/2015 9:32 | 355 | 164328022 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334861358023 | Call succeed | SIP | 372 | 10/8/2015 12:57 | 355 | 164328022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 334862126023 | Call succeed | SIP | 372 | 10/8/2015 12:58 | 355 | 164328022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 334904108023 | Call succeed | SIP | 372 | 10/8/2015 13:37 | 355 | 164328022 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 335400518023 | Call succeed | SIP | 372 | 10/9/2015 11:30 | 355 | 164328022 | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 335401118023 | Call succeed | SIP | 372 | 10/9/2015 11:30 | 355 | 164328022 | 10/9/2015 11:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336012347023 | Call succeed | SIP | 372 | 10/12/2015 7:14 | 355 | 164328022 | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336017809023 | Call succeed | SIP | 372 | 10/12/2015 7:21 | 355 | 164328022 | 10/12/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 336376464023 | Call succeed | SIP | 372 | 10/12/2015 13:11 | 355 | 164328022 | 10/12/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343143536023 | Call succeed | SIP | 372 | 10/27/2015 7:42 | 355 | 164328022 | 10/27/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343788482023 | Call succeed | SIP | 372 | 10/28/2015 7:10 | 355 | 164328022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343829216023 | Call succeed | SIP | 372 | 10/28/2015 7:55 | 355 | 164328022 | 10/28/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 108575597022 | Call succeed | SIP | 372 | 10/22/2015 10:43 | 356 | 618728023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 332462256023 | Call succeed | SIP | 372 | 10/5/2015 7:11 | 356 | 618728023 | 10/5/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 332520220023 | Call succeed | SIP | 372 | 10/5/2015 8:10 | 356 | 618728023 | 10/5/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332619274023 | Call succeed | SIP | 372 | 10/5/2015 9:38 | 356 | 618728023 | 10/5/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 334278750023 | Call succeed | SIP | 372 | 10/7/2015 13:58 | 356 | 618728023 | 10/7/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 334941394023 | Call succeed | SIP | 372 | 10/8/2015 14:15 | 356 | 618728023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334941510023 | Call succeed | SIP | 372 | 10/8/2015 14:16 | 356 | 618728023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Voice | Outbound | 336226024023 | Call succeed | SIP | 372 | 10/12/2015 10:48 | 356 | 618728023 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344189910023 | Call succeed | SIP | 372 | 10/28/2015 13:14 | 356 | 618728023 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344190629023 | Call succeed | SIP | 372 | 10/28/2015 13:15 | 356 | 618728023 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344327643023 | Call succeed | SIP | 372 | 10/28/2015 16:08 | 356 | 618728023 | 10/28/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 344896548023 | Call succeed | SIP | 372 | 10/29/2015 13:55 | 356 | 618728023 | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331205050023 | Call succeed | SIP | 372 | 10/1/2015 11:15 | 357 | 334515023 | 10/1/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 334119466023 | Call succeed | SIP | 372 | 10/7/2015 11:35 | 357 | 334515023 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336474480023 | Call succeed | SIP | 372 | 10/12/2015 15:06 | 357 | 334515023 | 10/12/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 339875726023 | Call succeed | SIP | 372 | 10/19/2015 12:10 | 359 | 164327022 | 10/19/2015 12:04 | 313134020 | 00:05 |
| Voice | Outbound | 340881714023 | Call succeed | SIP | 372 | 10/21/2015 6:29 | 359 | 164327022 | 10/21/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 336342492023 | Call succeed | SIP | 372 | 10/12/2015 12:38 | 362 | 164340022 | 10/12/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 336350301023 | Call succeed | SIP | 372 | 10/12/2015 12:46 | 362 | 164340022 | 10/12/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 336852853023 | Call succeed | SIP | 372 | 10/13/2015 10:14 | 362 | 164340022 | 10/13/2015 10:13 | 313134020 | 00:01 |
| Voice | Outbound | 337709203023 | Call succeed | SIP | 372 | 10/14/2015 12:41 | 362 | 164340022 | 10/14/2015 12:37 | 313134020 | 00:03 |
| Voice | Outbound | 338063194023 | Call succeed | SIP | 372 | 10/15/2015 7:50 | 362 | 164340022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338065657023 | Call succeed | SIP | 372 | 10/15/2015 7:53 | 362 | 164340022 | 10/15/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 338118311023 | Call succeed | SIP | 372 | 10/15/2015 8:42 | 362 | 164340022 | 10/15/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 333915925023 | Call succeed | SIP | 372 | 10/7/2015 8:34 | 364 | 164339022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335998782023 | Call succeed | SIP | 372 | 10/12/2015 6:58 | 364 | 164339022 | 10/12/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 340903272023 | Call succeed | SIP | 372 | 10/21/2015 6:59 | 364 | 164339022 | 10/21/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 341211582023 | Call succeed | SIP | 372 | 10/21/2015 11:50 | 364 | 164339022 | 10/21/2015 11:48 | 313134020 | 00:02 |
| Voice | Outbound | 108709162022 | Call succeed | SIP | 372 | 10/22/2015 12:41 | 365 | 164325022 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 108871618022 | Call succeed | SIP | 372 | 10/22/2015 15:52 | 365 | 164325022 | 10/22/2015 15:51 | 313134020 | 00:01 |
| Voice | Outbound | 330965429023 | Call succeed | SIP | 372 | 10/1/2015 7:29 | 365 | 164325022 | 10/1/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 331299242023 | Call succeed | SIP | 372 | 10/1/2015 12:39 | 365 | 164325022 | 10/1/2015 12:36 | 313134020 | 00:03 |
| Voice | Outbound | 331313641023 | Call succeed | SIP | 372 | 10/1/2015 12:50 | 365 | 164325022 | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331365839023 | Call succeed | SIP | 372 | 10/1/2015 13:39 | 365 | 164325022 | 10/1/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 332914231023 | Call succeed | SIP | 372 | 10/5/2015 13:50 | 365 | 164325022 | 10/5/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 333497331023 | Call succeed | SIP | 372 | 10/6/2015 12:20 | 365 | 164325022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333540794023 | Call succeed | SIP | 372 | 10/6/2015 12:58 | 365 | 164325022 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333541335023 | Call succeed | SIP | 372 | 10/6/2015 12:58 | 365 | 164325022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 333541776023 | Call succeed | SIP | 372 | 10/6/2015 12:58 | 365 | 164325022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 333543643023 | Call succeed | SIP | 372 | 10/6/2015 13:00 | 365 | 164325022 | 10/6/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334283359023 | Call succeed | SIP | 372 | 10/7/2015 14:03 | 365 | 164325022 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 334865442023 | Call succeed | SIP | 372 | 10/8/2015 13:01 | 365 | 164325022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334950345023 | Call succeed | SIP | 372 | 10/8/2015 14:26 | 365 | 164325022 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 335000254023 | Call succeed | SIP | 372 | 10/8/2015 15:43 | 365 | 164325022 | 10/8/2015 15:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335137257023 | Call succeed | SIP | 372 | 10/9/2015 7:11 | 365 | 164325022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335205311023 | Call succeed | SIP | 372 | 10/9/2015 8:24 | 365 | 164325022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335274501023 | Call succeed | SIP | 372 | 10/9/2015 9:30 | 365 | 164325022 | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335276667023 | Call succeed | SIP | 372 | 10/9/2015 9:32 | 365 | 164325022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335285075023 | Call succeed | SIP | 372 | 10/9/2015 9:40 | 365 | 164325022 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 335392258023 | Call succeed | SIP | 372 | 10/9/2015 11:22 | 365 | 164325022 | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 337998936023 | Call succeed | SIP | 372 | 10/15/2015 6:32 | 365 | 164325022 | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338947036023 | Call succeed | SIP | 372 | 10/16/2015 11:19 | 365 | 164325022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 339496324023 | Call succeed | SIP | 372 | 10/19/2015 6:01 | 365 | 164325022 | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 339964053023 | Call succeed | SIP | 372 | 10/19/2015 13:22 | 365 | 164325022 | 10/19/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 340602409023 | Call succeed | SIP | 372 | 10/20/2015 12:38 | 365 | 164325022 | 10/20/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 340695683023 | Call succeed | SIP | 372 | 10/20/2015 14:02 | 365 | 164325022 | 10/20/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 340922742023 | Call succeed | SIP | 372 | 10/21/2015 7:23 | 365 | 164325022 | 10/21/2015 7:21 | 313134020 | 00:02 |
| Voice | Outbound | 341113399023 | Call succeed | SIP | 372 | 10/21/2015 10:23 | 365 | 164325022 | 10/21/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 342390597023 | Call succeed | SIP | 372 | 10/26/2015 6:25 | 365 | 164325022 | 10/26/2015 6:21 | 313134020 | 00:03 |
| Voice | Outbound | 342394642023 | Call succeed | SIP | 372 | 10/26/2015 6:28 | 365 | 164325022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 342395573023 | Call succeed | SIP | 372 | 10/26/2015 6:30 | 365 | 164325022 | 10/26/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 342409180023 | Call succeed | SIP | 372 | 10/26/2015 6:48 | 365 | 164325022 | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343377293023 | Call succeed | SIP | 372 | 10/27/2015 11:11 | 365 | 164325022 | 10/27/2015 11:09 | 313134020 | 00:01 |
| Voice | Outbound | 343968367023 | Call succeed | SIP | 372 | 10/28/2015 10:02 | 365 | 164325022 | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 344610700023 | Call succeed | SIP | 372 | 10/29/2015 9:37 | 365 | 164325022 | 10/29/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 345072415023 | Call succeed | SIP | 372 | 10/30/2015 6:18 | 365 | 164325022 | 10/30/2015 6:17 | 313134020 | 00:01 |
| Voice | Outbound | 345273496023 | Call succeed | SIP | 372 | 10/30/2015 10:01 | 365 | 164325022 | 10/30/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 331638074023 | Call succeed | SIP | 372 | 10/2/2015 7:48 | 366 | 164334022 | 10/2/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 331657880023 | Call succeed | SIP | 372 | 10/2/2015 8:09 | 366 | 164334022 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332567777023 | Call succeed | SIP | 372 | 10/5/2015 8:53 | 366 | 164334022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 332885222023 | Call succeed | SIP | 372 | 10/5/2015 13:24 | 366 | 164334022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 332885599023 | Call succeed | SIP | 372 | 10/5/2015 13:25 | 366 | 164334022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334231738023 | Call succeed | SIP | 372 | 10/7/2015 13:14 | 366 | 164334022 | 10/7/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 334232875023 | Call succeed | SIP | 372 | 10/7/2015 13:14 | 366 | 164334022 | 10/7/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 334293278023 | Call succeed | SIP | 372 | 10/7/2015 14:13 | 366 | 164334022 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 334296135023 | Call succeed | SIP | 372 | 10/7/2015 14:16 | 366 | 164334022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334297844023 | Call succeed | SIP | 372 | 10/7/2015 14:18 | 366 | 164334022 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334316270023 | Call succeed | SIP | 372 | 10/7/2015 14:41 | 366 | 164334022 | 10/7/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 334738871023 | Call succeed | SIP | 372 | 10/8/2015 11:07 | 366 | 164334022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335502001023 | Call succeed | SIP | 372 | 10/9/2015 13:08 | 366 | 164334022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 336106494023 | Call succeed | SIP | 372 | 10/12/2015 8:54 | 366 | 164334022 | 10/12/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 336270526023 | Call succeed | SIP | 372 | 10/12/2015 11:30 | 366 | 164334022 | 10/12/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 336284246023 | Call succeed | SIP | 372 | 10/12/2015 11:42 | 366 | 164334022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337601579023 | Call succeed | SIP | 372 | 10/14/2015 11:06 | 366 | 164334022 | 10/14/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 338438629023 | Call succeed | SIP | 372 | 10/15/2015 13:24 | 366 | 164334022 | 10/15/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338818646023 | Call succeed | SIP | 372 | 10/16/2015 9:17 | 366 | 164334022 | 10/16/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 341646552023 | Call succeed | SIP | 372 | 10/23/2015 8:19 | 366 | 164334022 | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341648084023 | Call succeed | SIP | 372 | 10/23/2015 8:21 | 366 | 164334022 | 10/23/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 344095554023 | Call succeed | SIP | 372 | 10/28/2015 11:53 | 366 | 164334022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 330990240023 | Call succeed | SIP | 372 | 10/1/2015 7:56 | 367 | 164336022 | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333911588023 | Call succeed | SIP | 372 | 10/7/2015 8:30 | 367 | 164336022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336424000023 | Call succeed | SIP | 372 | 10/12/2015 14:01 | 367 | 164336022 | 10/12/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 336425809023 | Call succeed | SIP | 372 | 10/12/2015 14:03 | 367 | 164336022 | 10/12/2015 14:02 | 313134020 | 00:01 |
| Voice | Outbound | 336752796023 | Call succeed | SIP | 372 | 10/13/2015 8:52 | 367 | 164336022 | 10/13/2015 8:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336754537023 | Call succeed | SIP | 372 | 10/13/2015 8:54 | 367 | 164336022 | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344643622023 | Call succeed | SIP | 372 | 10/29/2015 10:07 | 367 | 164336022 | 10/29/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 345218932023 | Call succeed | SIP | 372 | 10/30/2015 9:08 | 367 | 164336022 | 10/30/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 345452536023 | Call succeed | SIP | 372 | 10/30/2015 12:55 | 367 | 164336022 | 10/30/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 108604115022 | Call succeed | SIP | 372 | 10/22/2015 11:08 | 368 | 164338022 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 333888304023 | Call succeed | SIP | 372 | 10/7/2015 8:08 | 368 | 164338022 | 10/7/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 334094575023 | Call succeed | SIP | 372 | 10/7/2015 11:13 | 368 | 164338022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334590420023 | Call succeed | SIP | 372 | 10/8/2015 8:52 | 368 | 164338022 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 335178080023 | Call succeed | SIP | 372 | 10/9/2015 7:57 | 368 | 164338022 | 10/9/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336129666023 | Call succeed | SIP | 372 | 10/12/2015 9:15 | 368 | 164338022 | 10/12/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 338644450023 | Call succeed | SIP | 372 | 10/16/2015 5:47 | 368 | 164338022 | 10/16/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 339630425023 | Call succeed | SIP | 372 | 10/19/2015 8:35 | 368 | 164338022 | 10/19/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 340415932023 | Call succeed | SIP | 372 | 10/20/2015 9:59 | 368 | 164338022 | 10/20/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 341002001023 | Call succeed | SIP | 372 | 10/21/2015 8:41 | 368 | 164338022 | 10/21/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 341161407023 | Call succeed | SIP | 372 | 10/21/2015 11:05 | 368 | 164338022 | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108357856022 | Call succeed | SIP | 372 | 10/22/2015 7:17 | 369 | 340929023 | 10/22/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108591555022 | Call succeed | SIP | 372 | 10/22/2015 10:57 | 369 | 340929023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 108592053022 | Call succeed | SIP | 372 | 10/22/2015 10:57 | 369 | 340929023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 108620727022 | Call succeed | SIP | 372 | 10/22/2015 11:22 | 369 | 340929023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 108649223022 | Call succeed | SIP | 372 | 10/22/2015 11:47 | 369 | 340929023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 108649532022 | Call succeed | SIP | 372 | 10/22/2015 11:47 | 369 | 340929023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 108731385022 | Call succeed | SIP | 372 | 10/22/2015 13:00 | 369 | 340929023 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 108809517022 | Call succeed | SIP | 372 | 10/22/2015 14:16 | 369 | 340929023 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 331210476023 | Call succeed | SIP | 372 | 10/1/2015 11:19 | 369 | 340929023 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 331211532023 | Call succeed | SIP | 372 | 10/1/2015 11:20 | 369 | 340929023 | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 331298478023 | Call succeed | SIP | 372 | 10/1/2015 12:36 | 369 | 340929023 | 10/1/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331401784023 | Call succeed | SIP | 372 | 10/1/2015 14:14 | 369 | 340929023 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 331718070023 | Call succeed | SIP | 372 | 10/2/2015 9:08 | 369 | 340929023 | 10/2/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332516376023 | Call succeed | SIP | 372 | 10/5/2015 8:06 | 369 | 340929023 | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332550756023 | Call succeed | SIP | 372 | 10/5/2015 8:38 | 369 | 340929023 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 332570663023 | Call succeed | SIP | 372 | 10/5/2015 8:56 | 369 | 340929023 | 10/5/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 332917193023 | Call succeed | SIP | 372 | 10/5/2015 13:53 | 369 | 340929023 | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 333167109023 | Call succeed | SIP | 372 | 10/6/2015 7:27 | 369 | 340929023 | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 333506981023 | Call succeed | SIP | 372 | 10/6/2015 12:28 | 369 | 340929023 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 333577992023 | Call succeed | SIP | 372 | 10/6/2015 13:30 | 369 | 340929023 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 333860561023 | Call succeed | SIP | 372 | 10/7/2015 7:40 | 369 | 340929023 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333897751023 | Call succeed | SIP | 372 | 10/7/2015 8:17 | 369 | 340929023 | 10/7/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 333941868023 | Call succeed | SIP | 372 | 10/7/2015 8:57 | 369 | 340929023 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 333953365023 | Call succeed | SIP | 372 | 10/7/2015 9:08 | 369 | 340929023 | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 334064368023 | Call succeed | SIP | 372 | 10/7/2015 10:47 | 369 | 340929023 | 10/7/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334135887023 | Call succeed | SIP | 372 | 10/7/2015 11:49 | 369 | 340929023 | 10/7/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 334249939023 | Call succeed | SIP | 372 | 10/7/2015 13:31 | 369 | 340929023 | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 334361592023 | Call succeed | SIP | 372 | 10/7/2015 15:53 | 369 | 340929023 | 10/7/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 334513613023 | Call succeed | SIP | 372 | 10/8/2015 7:39 | 369 | 340929023 | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 334598986023 | Call succeed | SIP | 372 | 10/8/2015 9:01 | 369 | 340929023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 334827932023 | Call succeed | SIP | 372 | 10/8/2015 12:27 | 369 | 340929023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334888641023 | Call succeed | SIP | 372 | 10/8/2015 13:22 | 369 | 340929023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 335270527023 | Call succeed | SIP | 372 | 10/9/2015 9:26 | 369 | 340929023 | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 335477555023 | Call succeed | SIP | 372 | 10/9/2015 12:43 | 369 | 340929023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336048437023 | Call succeed | SIP | 372 | 10/12/2015 7:55 | 369 | 340929023 | 10/12/2015 7:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336821610023 | Call succeed | SIP | 372 | 10/13/2015 9:48 | 369 | 340929023 | 10/13/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336838680023 | Call succeed | SIP | 372 | 10/13/2015 10:02 | 369 | 340929023 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336933878023 | Call succeed | SIP | 372 | 10/13/2015 11:22 | 369 | 340929023 | 10/13/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 337105509023 | Call succeed | SIP | 372 | 10/13/2015 13:45 | 369 | 340929023 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 337354360023 | Call succeed | SIP | 372 | 10/14/2015 7:21 | 369 | 340929023 | 10/14/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 337379266023 | Call succeed | SIP | 372 | 10/14/2015 7:48 | 369 | 340929023 | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 337690547023 | Call succeed | SIP | 372 | 10/14/2015 12:23 | 369 | 340929023 | 10/14/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 337804379023 | Call succeed | SIP | 372 | 10/14/2015 14:05 | 369 | 340929023 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 338106807023 | Call succeed | SIP | 372 | 10/15/2015 8:31 | 369 | 340929023 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 338197658023 | Call succeed | SIP | 372 | 10/15/2015 9:51 | 369 | 340929023 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338239499023 | Call succeed | SIP | 372 | 10/15/2015 10:29 | 369 | 340929023 | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338247294023 | Call succeed | SIP | 372 | 10/15/2015 10:36 | 369 | 340929023 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338272397023 | Call succeed | SIP | 372 | 10/15/2015 10:58 | 369 | 340929023 | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 338288000023 | Call succeed | SIP | 372 | 10/15/2015 11:12 | 369 | 340929023 | 10/15/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 338464954023 | Call succeed | SIP | 372 | 10/15/2015 13:49 | 369 | 340929023 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338725500023 | Call succeed | SIP | 372 | 10/16/2015 7:46 | 369 | 340929023 | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 338938636023 | Call succeed | SIP | 372 | 10/16/2015 11:12 | 369 | 340929023 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339664928023 | Call succeed | SIP | 372 | 10/19/2015 9:05 | 369 | 340929023 | 10/19/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 339789726023 | Call succeed | SIP | 372 | 10/19/2015 10:54 | 369 | 340929023 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 339965821023 | Call succeed | SIP | 372 | 10/19/2015 13:23 | 369 | 340929023 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 340406600023 | Call succeed | SIP | 372 | 10/20/2015 9:51 | 369 | 340929023 | 10/20/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 340498610023 | Call succeed | SIP | 372 | 10/20/2015 11:10 | 369 | 340929023 | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 340634920023 | Call succeed | SIP | 372 | 10/20/2015 13:06 | 369 | 340929023 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340754497023 | Call succeed | SIP | 372 | 10/20/2015 15:16 | 369 | 340929023 | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340942201023 | Call succeed | SIP | 372 | 10/21/2015 7:43 | 369 | 340929023 | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341016348023 | Call succeed | SIP | 372 | 10/21/2015 8:53 | 369 | 340929023 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341175696023 | Call succeed | SIP | 372 | 10/21/2015 11:17 | 369 | 340929023 | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341198610023 | Call succeed | SIP | 372 | 10/21/2015 11:38 | 369 | 340929023 | 10/21/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 341329507023 | Call succeed | SIP | 372 | 10/21/2015 13:34 | 369 | 340929023 | 10/21/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341380055023 | Call succeed | SIP | 372 | 10/21/2015 14:28 | 369 | 340929023 | 10/21/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 341382937023 | Call succeed | SIP | 372 | 10/21/2015 14:31 | 369 | 340929023 | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341722059023 | Call succeed | SIP | 372 | 10/23/2015 9:32 | 369 | 340929023 | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341776044023 | Call succeed | SIP | 372 | 10/23/2015 10:24 | 369 | 340929023 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341833770023 | Call succeed | SIP | 372 | 10/23/2015 11:19 | 369 | 340929023 | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 341950271023 | Call succeed | SIP | 372 | 10/23/2015 13:15 | 369 | 340929023 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342236118023 | Call succeed | SIP | 372 | 10/26/2015 7:20 | 369 | 340929023 | 10/26/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 342508458023 | Call succeed | SIP | 372 | 10/26/2015 8:30 | 369 | 340929023 | 10/26/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 342577539023 | Call succeed | SIP | 372 | 10/26/2015 9:30 | 369 | 340929023 | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342630319023 | Call succeed | SIP | 372 | 10/26/2015 10:15 | 369 | 340929023 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342699935023 | Call succeed | SIP | 372 | 10/26/2015 11:14 | 369 | 340929023 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342784935023 | Call succeed | SIP | 372 | 10/26/2015 12:25 | 369 | 340929023 | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 342900139023 | Call succeed | SIP | 372 | 10/26/2015 14:05 | 369 | 340929023 | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 342996341023 | Call succeed | SIP | 372 | 10/26/2015 16:33 | 369 | 340929023 | 10/26/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 343171758023 | Call succeed | SIP | 372 | 10/27/2015 8:10 | 369 | 340929023 | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 343217272023 | Call succeed | SIP | 372 | 10/27/2015 8:50 | 369 | 340929023 | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 343244415023 | Call succeed | SIP | 372 | 10/27/2015 9:13 | 369 | 340929023 | 10/27/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343315360023 | Call succeed | SIP | 372 | 10/27/2015 10:16 | 369 | 340929023 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 343395023023 | Call succeed | SIP | 372 | 10/27/2015 11:25 | 369 | 340929023 | 10/27/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343402572023 | Call succeed | SIP | 372 | 10/27/2015 11:32 | 369 | 340929023 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343790644023 | Call succeed | SIP | 372 | 10/28/2015 7:12 | 369 | 340929023 | 10/28/2015 7:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343815188023 | Call succeed | SIP | 372 | 10/28/2015 7:40 | 369 | 340929023 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343940118023 | Call succeed | SIP | 372 | 10/28/2015 9:36 | 369 | 340929023 | 10/28/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344209435023 | Call succeed | SIP | 372 | 10/28/2015 13:32 | 369 | 340929023 | 10/28/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 344216827023 | Call succeed | SIP | 372 | 10/28/2015 13:38 | 369 | 340929023 | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344309170023 | Call succeed | SIP | 372 | 10/28/2015 15:32 | 369 | 340929023 | 10/28/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 344449631023 | Call succeed | SIP | 372 | 10/29/2015 6:58 | 369 | 340929023 | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 344527095023 | Call succeed | SIP | 372 | 10/29/2015 8:22 | 369 | 340929023 | 10/29/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 344740564023 | Call succeed | SIP | 372 | 10/29/2015 11:33 | 369 | 340929023 | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344767855023 | Call succeed | SIP | 372 | 10/29/2015 11:57 | 369 | 340929023 | 10/29/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344849033023 | Call succeed | SIP | 372 | 10/29/2015 13:10 | 369 | 340929023 | 10/29/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 344923466023 | Call succeed | SIP | 372 | 10/29/2015 14:24 | 369 | 340929023 | 10/29/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 344924032023 | Call succeed | SIP | 372 | 10/29/2015 14:25 | 369 | 340929023 | 10/29/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345297825023 | Call succeed | SIP | 372 | 10/30/2015 10:24 | 369 | 340929023 | 10/30/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 345390613023 | Call succeed | SIP | 372 | 10/30/2015 11:52 | 369 | 340929023 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341636591023 | Call succeed | SIP | 372 | 10/23/2015 8:09 | 371 | 164307022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332001589023 | Call succeed | SIP | 372 | 10/2/2015 13:48 | 372 | 164309022 | 10/2/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334085620023 | Call succeed | SIP | 372 | 10/7/2015 11:06 | 372 | 164309022 | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 336779254023 | Call succeed | SIP | 372 | 10/13/2015 9:13 | 372 | 164309022 | 10/13/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 337274354023 | Call succeed | SIP | 372 | 10/14/2015 3:58 | 372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 337274379023 | Call succeed | SIP | 372 | 10/14/2015 3:58 | 372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 341392318023 | Call succeed | SIP | 372 | 10/21/2015 14:43 | 372 | 164309022 | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 341674443023 | Call succeed | SIP | 372 | 10/23/2015 8:46 | 372 | 164309022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341964978023 | Call succeed | SIP | 372 | 10/23/2015 13:31 | 372 | 164309022 | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 342353901023 | Call succeed | SIP | 372 | 10/26/2015 3:41 | 372 | 164309022 | 10/26/2015 3:40 | 313134020 | 00:00 |
| Voice | Outbound | 342353962023 | Call succeed | SIP | 372 | 10/26/2015 3:41 | 372 | 164309022 | 10/26/2015 3:41 | 313134020 | 00:00 |
| Voice | Outbound | 343791031023 | Call succeed | SIP | 372 | 10/28/2015 7:13 | 372 | 164309022 | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 344514494023 | Call succeed | SIP | 372 | 10/29/2015 8:09 | 372 | 164309022 | 10/29/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 344971642023 | Call succeed | SIP | 372 | 10/29/2015 15:36 | 372 | 164309022 | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 345323645023 | Call succeed | SIP | 372 | 10/30/2015 10:49 | 372 | 164309022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 108492201022 | Call succeed | SIP | 372 | 10/22/2015 9:27 | 373 | 164311022 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 108492857022 | Call succeed | SIP | 372 | 10/22/2015 9:28 | 373 | 164311022 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 108495102022 | Call succeed | SIP | 372 | 10/22/2015 9:32 | 373 | 164311022 | 10/22/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 108501321022 | Call succeed | SIP | 372 | 10/22/2015 9:36 | 373 | 164311022 | 10/22/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108504735022 | Call succeed | SIP | 372 | 10/22/2015 9:40 | 373 | 164311022 | 10/22/2015 9:38 | 313134020 | 00:01 |
| Voice | Outbound | 108521108022 | Call succeed | SIP | 372 | 10/22/2015 9:53 | 373 | 164311022 | 10/22/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108553901022 | Call succeed | SIP | 372 | 10/22/2015 10:23 | 373 | 164311022 | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 108572723022 | Call succeed | SIP | 372 | 10/22/2015 10:40 | 373 | 164311022 | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 108583279022 | Call succeed | SIP | 372 | 10/22/2015 10:49 | 373 | 164311022 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 108589146022 | Call succeed | SIP | 372 | 10/22/2015 10:55 | 373 | 164311022 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 108600086022 | Call succeed | SIP | 372 | 10/22/2015 11:04 | 373 | 164311022 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108635219022 | Call succeed | SIP | 372 | 10/22/2015 11:35 | 373 | 164311022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331074318023 | Call succeed | SIP | 372 | 10/1/2015 9:16 | 373 | 164311022 | 10/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331162196023 | Call succeed | SIP | 372 | 10/1/2015 10:35 | 373 | 164311022 | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331220446023 | Call succeed | SIP | 372 | 10/1/2015 11:28 | 373 | 164311022 | 10/1/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331228175023 | Call succeed | SIP | 372 | 10/1/2015 11:34 | 373 | 164311022 | 10/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331264945023 | Call succeed | SIP | 372 | 10/1/2015 12:06 | 373 | 164311022 | 10/1/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 331288844023 | Call succeed | SIP | 372 | 10/1/2015 12:27 | 373 | 164311022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331323742023 | Call succeed | SIP | 372 | 10/1/2015 12:59 | 373 | 164311022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 331749481023 | Call succeed | SIP | 372 | 10/2/2015 9:38 | 373 | 164311022 | 10/2/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331751007023 | Call succeed | SIP | 372 | 10/2/2015 9:39 | 373 | 164311022 | 10/2/2015 9:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331763611023 | Call succeed | SIP | 372 | 10/2/2015 9:51 | 373 | 164311022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331823978023 | Call succeed | SIP | 372 | 10/2/2015 10:51 | 373 | 164311022 | 10/2/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 331923803023 | Call succeed | SIP | 372 | 10/2/2015 12:26 | 373 | 164311022 | 10/2/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331929989023 | Call succeed | SIP | 372 | 10/2/2015 12:32 | 373 | 164311022 | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 331934006023 | Call succeed | SIP | 372 | 10/2/2015 12:36 | 373 | 164311022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331944332023 | Call succeed | SIP | 372 | 10/2/2015 12:47 | 373 | 164311022 | 10/2/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 331961306023 | Call succeed | SIP | 372 | 10/2/2015 13:04 | 373 | 164311022 | 10/2/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 332000484023 | Call succeed | SIP | 372 | 10/2/2015 13:47 | 373 | 164311022 | 10/2/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 332774277023 | Call succeed | SIP | 372 | 10/5/2015 11:49 | 373 | 164311022 | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332856229023 | Call succeed | SIP | 372 | 10/5/2015 12:59 | 373 | 164311022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332862441023 | Call succeed | SIP | 372 | 10/5/2015 13:05 | 373 | 164311022 | 10/5/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 332898011023 | Call succeed | SIP | 372 | 10/5/2015 13:36 | 373 | 164311022 | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333221899023 | Call succeed | SIP | 372 | 10/6/2015 8:22 | 373 | 164311022 | 10/6/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 333300954023 | Call succeed | SIP | 372 | 10/6/2015 9:33 | 373 | 164311022 | 10/6/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 333350621023 | Call succeed | SIP | 372 | 10/6/2015 10:15 | 373 | 164311022 | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 333353567023 | Call succeed | SIP | 372 | 10/6/2015 10:18 | 373 | 164311022 | 10/6/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 333408446023 | Call succeed | SIP | 372 | 10/6/2015 11:05 | 373 | 164311022 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333456250023 | Call succeed | SIP | 372 | 10/6/2015 11:45 | 373 | 164311022 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333473469023 | Call succeed | SIP | 372 | 10/6/2015 12:00 | 373 | 164311022 | 10/6/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 333966121023 | Call succeed | SIP | 372 | 10/7/2015 9:19 | 373 | 164311022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334033514023 | Call succeed | SIP | 372 | 10/7/2015 10:20 | 373 | 164311022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 334094326023 | Call succeed | SIP | 372 | 10/7/2015 11:13 | 373 | 164311022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334121515023 | Call succeed | SIP | 372 | 10/7/2015 11:37 | 373 | 164311022 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334143812023 | Call succeed | SIP | 372 | 10/7/2015 11:55 | 373 | 164311022 | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 334194671023 | Call succeed | SIP | 372 | 10/7/2015 12:43 | 373 | 164311022 | 10/7/2015 12:39 | 313134020 | 00:03 |
| Voice | Outbound | 334240393023 | Call succeed | SIP | 372 | 10/7/2015 13:21 | 373 | 164311022 | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334525186023 | Call succeed | SIP | 372 | 10/8/2015 7:51 | 373 | 164311022 | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334586900023 | Call succeed | SIP | 372 | 10/8/2015 8:49 | 373 | 164311022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334587563023 | Call succeed | SIP | 372 | 10/8/2015 8:50 | 373 | 164311022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334597406023 | Call succeed | SIP | 372 | 10/8/2015 8:59 | 373 | 164311022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334621341023 | Call succeed | SIP | 372 | 10/8/2015 9:20 | 373 | 164311022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334624557023 | Call succeed | SIP | 372 | 10/8/2015 9:23 | 373 | 164311022 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334641368023 | Call succeed | SIP | 372 | 10/8/2015 9:38 | 373 | 164311022 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 334643350023 | Call succeed | SIP | 372 | 10/8/2015 9:40 | 373 | 164311022 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334672367023 | Call succeed | SIP | 372 | 10/8/2015 10:06 | 373 | 164311022 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 334725224023 | Call succeed | SIP | 372 | 10/8/2015 10:56 | 373 | 164311022 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 334763801023 | Call succeed | SIP | 372 | 10/8/2015 11:29 | 373 | 164311022 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 334798048023 | Call succeed | SIP | 372 | 10/8/2015 11:59 | 373 | 164311022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334901453023 | Call succeed | SIP | 372 | 10/8/2015 13:35 | 373 | 164311022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335379008023 | Call succeed | SIP | 372 | 10/9/2015 11:09 | 373 | 164311022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335381662023 | Call succeed | SIP | 372 | 10/9/2015 11:12 | 373 | 164311022 | 10/9/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 335388088023 | Call succeed | SIP | 372 | 10/9/2015 11:18 | 373 | 164311022 | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335403276023 | Call succeed | SIP | 372 | 10/9/2015 11:32 | 373 | 164311022 | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335408632023 | Call succeed | SIP | 372 | 10/9/2015 11:37 | 373 | 164311022 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 335445344023 | Call succeed | SIP | 372 | 10/9/2015 12:12 | 373 | 164311022 | 10/9/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 335706785023 | Call succeed | SIP | 372 | 10/10/2015 7:59 | 373 | 164311022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335706839023 | Call succeed | SIP | 372 | 10/10/2015 8:00 | 373 | 164311022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335963820023 | Call succeed | SIP | 372 | 10/12/2015 6:00 | 373 | 164311022 | 10/12/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 336085354023 | Call succeed | SIP | 372 | 10/12/2015 8:32 | 373 | 164311022 | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336144748023 | Call succeed | SIP | 372 | 10/12/2015 9:29 | 373 | 164311022 | 10/12/2015 9:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336185210023 | Call succeed | SIP | 372 | 10/12/2015 10:08 | 373 | 164311022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336185884023 | Call succeed | SIP | 372 | 10/12/2015 10:09 | 373 | 164311022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336200183023 | Call succeed | SIP | 372 | 10/12/2015 10:23 | 373 | 164311022 | 10/12/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 336228820023 | Call succeed | SIP | 372 | 10/12/2015 10:50 | 373 | 164311022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336250792023 | Call succeed | SIP | 372 | 10/12/2015 11:12 | 373 | 164311022 | 10/12/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 336254865023 | Call succeed | SIP | 372 | 10/12/2015 11:15 | 373 | 164311022 | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336256423023 | Call succeed | SIP | 372 | 10/12/2015 11:16 | 373 | 164311022 | 10/12/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336317012023 | Call succeed | SIP | 372 | 10/12/2015 12:13 | 373 | 164311022 | 10/12/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336327836023 | Call succeed | SIP | 372 | 10/12/2015 12:23 | 373 | 164311022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 336380244023 | Call succeed | SIP | 372 | 10/12/2015 13:15 | 373 | 164311022 | 10/12/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336387473023 | Call succeed | SIP | 372 | 10/12/2015 13:22 | 373 | 164311022 | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336687555023 | Call succeed | SIP | 372 | 10/13/2015 7:56 | 373 | 164311022 | 10/13/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 336685515023 | Call succeed | SIP | 372 | 10/13/2015 10:17 | 373 | 164311022 | 10/13/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 336866745023 | Call succeed | SIP | 372 | 10/13/2015 10:25 | 373 | 164311022 | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336894623023 | Call succeed | SIP | 372 | 10/13/2015 10:49 | 373 | 164311022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 336897945023 | Call succeed | SIP | 372 | 10/13/2015 10:51 | 373 | 164311022 | 10/13/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 336919999023 | Call succeed | SIP | 372 | 10/13/2015 11:09 | 373 | 164311022 | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 336942132023 | Call succeed | SIP | 372 | 10/13/2015 11:28 | 373 | 164311022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337036739023 | Call succeed | SIP | 372 | 10/13/2015 12:45 | 373 | 164311022 | 10/13/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337104234023 | Call succeed | SIP | 372 | 10/13/2015 13:43 | 373 | 164311022 | 10/13/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337398998023 | Call succeed | SIP | 372 | 10/14/2015 8:07 | 373 | 164311022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 337400979023 | Call succeed | SIP | 372 | 10/14/2015 8:09 | 373 | 164311022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337516858023 | Call succeed | SIP | 372 | 10/14/2015 9:52 | 373 | 164311022 | 10/14/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 337600050023 | Call succeed | SIP | 372 | 10/14/2015 11:04 | 373 | 164311022 | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 337607348023 | Call succeed | SIP | 372 | 10/14/2015 11:10 | 373 | 164311022 | 10/14/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 337623012023 | Call succeed | SIP | 372 | 10/14/2015 11:23 | 373 | 164311022 | 10/14/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 337651532023 | Call succeed | SIP | 372 | 10/14/2015 11:47 | 373 | 164311022 | 10/14/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 337667489023 | Call succeed | SIP | 372 | 10/14/2015 12:01 | 373 | 164311022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337673275023 | Call succeed | SIP | 372 | 10/14/2015 12:06 | 373 | 164311022 | 10/14/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 337692848023 | Call succeed | SIP | 372 | 10/14/2015 12:23 | 373 | 164311022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337694559023 | Call succeed | SIP | 372 | 10/14/2015 12:27 | 373 | 164311022 | 10/14/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 337698319023 | Call succeed | SIP | 372 | 10/14/2015 12:28 | 373 | 164311022 | 10/14/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 337702542023 | Call succeed | SIP | 372 | 10/14/2015 12:32 | 373 | 164311022 | 10/14/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 337703079023 | Call succeed | SIP | 372 | 10/14/2015 12:33 | 373 | 164311022 | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337716648023 | Call succeed | SIP | 372 | 10/14/2015 12:45 | 373 | 164311022 | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337719739023 | Call succeed | SIP | 372 | 10/14/2015 12:48 | 373 | 164311022 | 10/14/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337732545023 | Call succeed | SIP | 372 | 10/14/2015 12:58 | 373 | 164311022 | 10/14/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 337989911023 | Call succeed | SIP | 372 | 10/15/2015 6:18 | 373 | 164311022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 337990473023 | Call succeed | SIP | 372 | 10/15/2015 6:18 | 373 | 164311022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 338167300023 | Call succeed | SIP | 372 | 10/15/2015 9:24 | 373 | 164311022 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 338198190023 | Call succeed | SIP | 372 | 10/15/2015 9:52 | 373 | 164311022 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338210620023 | Call succeed | SIP | 372 | 10/15/2015 10:03 | 373 | 164311022 | 10/15/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338426113023 | Call succeed | SIP | 372 | 10/15/2015 13:12 | 373 | 164311022 | 10/15/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338705987023 | Call succeed | SIP | 372 | 10/16/2015 7:23 | 373 | 164311022 | 10/16/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338881104023 | Call succeed | SIP | 372 | 10/16/2015 10:16 | 373 | 164311022 | 10/16/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338883290023 | Call succeed | SIP | 372 | 10/16/2015 10:18 | 373 | 164311022 | 10/16/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 338892376023 | Call succeed | SIP | 372 | 10/16/2015 10:27 | 373 | 164311022 | 10/16/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 338895689023 | Call succeed | SIP | 372 | 10/16/2015 10:31 | 373 | 164311022 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 338899496023 | Call succeed | SIP | 372 | 10/16/2015 10:34 | 373 | 164311022 | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 338901560023 | Call succeed | SIP | 372 | 10/16/2015 10:36 | 373 | 164311022 | 10/16/2015 10:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338911283023 | Call succeed | SIP | 372 | 10/16/2015 10:46 | 373 | 164311022 | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338916672023 | Call succeed | SIP | 372 | 10/16/2015 10:51 | 373 | 164311022 | 10/16/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 338961704023 | Call succeed | SIP | 372 | 10/16/2015 11:33 | 373 | 164311022 | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339044418023 | Call succeed | SIP | 372 | 10/16/2015 12:55 | 373 | 164311022 | 10/16/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339632061023 | Call succeed | SIP | 372 | 10/19/2015 8:37 | 373 | 164311022 | 10/19/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 339689880023 | Call succeed | SIP | 372 | 10/19/2015 9:27 | 373 | 164311022 | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 339700021023 | Call succeed | SIP | 372 | 10/19/2015 9:36 | 373 | 164311022 | 10/19/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 339709488023 | Call succeed | SIP | 372 | 10/19/2015 9:45 | 373 | 164311022 | 10/19/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 339751165023 | Call succeed | SIP | 372 | 10/19/2015 10:21 | 373 | 164311022 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 339832744023 | Call succeed | SIP | 372 | 10/19/2015 11:29 | 373 | 164311022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339833392023 | Call succeed | SIP | 372 | 10/19/2015 11:30 | 373 | 164311022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339875379023 | Call succeed | SIP | 372 | 10/19/2015 12:05 | 373 | 164311022 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 339881234023 | Call succeed | SIP | 372 | 10/19/2015 12:10 | 373 | 164311022 | 10/19/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 339962028023 | Call succeed | SIP | 372 | 10/19/2015 13:19 | 373 | 164311022 | 10/19/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 339981292023 | Call succeed | SIP | 372 | 10/19/2015 13:36 | 373 | 164311022 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 339982506023 | Call succeed | SIP | 372 | 10/19/2015 13:37 | 373 | 164311022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339990961023 | Call succeed | SIP | 372 | 10/19/2015 13:45 | 373 | 164311022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340330444023 | Call succeed | SIP | 372 | 10/20/2015 8:44 | 373 | 164311022 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 340357914023 | Call succeed | SIP | 372 | 10/20/2015 9:08 | 373 | 164311022 | 10/20/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 340365865023 | Call succeed | SIP | 372 | 10/20/2015 9:15 | 373 | 164311022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 340385718023 | Call succeed | SIP | 372 | 10/20/2015 9:32 | 373 | 164311022 | 10/20/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 340471331023 | Call succeed | SIP | 372 | 10/20/2015 10:47 | 373 | 164311022 | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340671913023 | Call succeed | SIP | 372 | 10/20/2015 13:40 | 373 | 164311022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340672729023 | Call succeed | SIP | 372 | 10/20/2015 13:41 | 373 | 164311022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340958370023 | Call succeed | SIP | 372 | 10/21/2015 8:00 | 373 | 164311022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 340969505023 | Call succeed | SIP | 372 | 10/21/2015 8:10 | 373 | 164311022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341071111023 | Call succeed | SIP | 372 | 10/21/2015 9:43 | 373 | 164311022 | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 341146757023 | Call succeed | SIP | 372 | 10/21/2015 10:52 | 373 | 164311022 | 10/21/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341171113023 | Call succeed | SIP | 372 | 10/21/2015 11:13 | 373 | 164311022 | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341212686023 | Call succeed | SIP | 372 | 10/21/2015 11:49 | 373 | 164311022 | 10/21/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341247839023 | Call succeed | SIP | 372 | 10/21/2015 12:21 | 373 | 164311022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341296791023 | Call succeed | SIP | 372 | 10/21/2015 13:04 | 373 | 164311022 | 10/21/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341335032023 | Call succeed | SIP | 372 | 10/21/2015 13:40 | 373 | 164311022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 341526871023 | Call succeed | SIP | 372 | 10/23/2015 5:09 | 373 | 164311022 | 10/23/2015 5:08 | 313134020 | 00:01 |
| Voice | Outbound | 341545018023 | Call succeed | SIP | 372 | 10/23/2015 6:07 | 373 | 164311022 | 10/23/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 341663736023 | Call succeed | SIP | 372 | 10/23/2015 8:36 | 373 | 164311022 | 10/23/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341751678023 | Call succeed | SIP | 372 | 10/23/2015 10:01 | 373 | 164311022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 341846334023 | Call succeed | SIP | 372 | 10/23/2015 11:31 | 373 | 164311022 | 10/23/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 342443538023 | Call succeed | SIP | 372 | 10/26/2015 7:28 | 373 | 164311022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342569178023 | Call succeed | SIP | 372 | 10/26/2015 9:23 | 373 | 164311022 | 10/26/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342672914023 | Call succeed | SIP | 372 | 10/26/2015 10:52 | 373 | 164311022 | 10/26/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342892139023 | Call succeed | SIP | 372 | 10/26/2015 13:58 | 373 | 164311022 | 10/26/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 342913535023 | Call succeed | SIP | 372 | 10/26/2015 14:19 | 373 | 164311022 | 10/26/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343125612023 | Call succeed | SIP | 372 | 10/27/2015 7:23 | 373 | 164311022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343126616023 | Call succeed | SIP | 372 | 10/27/2015 7:24 | 373 | 164311022 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 343251304023 | Call succeed | SIP | 372 | 10/27/2015 9:20 | 373 | 164311022 | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343281198023 | Call succeed | SIP | 372 | 10/27/2015 9:46 | 373 | 164311022 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343299486023 | Call succeed | SIP | 372 | 10/27/2015 10:02 | 373 | 164311022 | 10/27/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 343325846023 | Call succeed | SIP | 372 | 10/27/2015 10:26 | 373 | 164311022 | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 343348026023 | Call succeed | SIP | 372 | 10/27/2015 10:45 | 373 | 164311022 | 10/27/2015 10:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343393559023 | Call succeed | SIP | 372 | 10/27/2015 11:24 | 373 | 164311022 | 10/27/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343397398023 | Call succeed | SIP | 372 | 10/27/2015 11:27 | 373 | 164311022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343425096023 | Call succeed | SIP | 372 | 10/27/2015 11:51 | 373 | 164311022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343548058023 | Call succeed | SIP | 372 | 10/27/2015 13:38 | 373 | 164311022 | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 343632306023 | Call succeed | SIP | 372 | 10/27/2015 15:15 | 373 | 164311022 | 10/27/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 343865211023 | Call succeed | SIP | 372 | 10/28/2015 8:30 | 373 | 164311022 | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 343875247023 | Call succeed | SIP | 372 | 10/28/2015 8:38 | 373 | 164311022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343922177023 | Call succeed | SIP | 372 | 10/28/2015 9:20 | 373 | 164311022 | 10/28/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 344019278023 | Call succeed | SIP | 372 | 10/28/2015 10:47 | 373 | 164311022 | 10/28/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344073093023 | Call succeed | SIP | 372 | 10/28/2015 11:33 | 373 | 164311022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344073843023 | Call succeed | SIP | 372 | 10/28/2015 11:34 | 373 | 164311022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344080572023 | Call succeed | SIP | 372 | 10/28/2015 11:40 | 373 | 164311022 | 10/28/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 344180278023 | Call succeed | SIP | 372 | 10/28/2015 13:05 | 373 | 164311022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344182603023 | Call succeed | SIP | 372 | 10/28/2015 13:08 | 373 | 164311022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344203334023 | Call succeed | SIP | 372 | 10/28/2015 13:26 | 373 | 164311022 | 10/28/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344224381023 | Call succeed | SIP | 372 | 10/28/2015 13:46 | 373 | 164311022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344503674023 | Call succeed | SIP | 372 | 10/29/2015 8:01 | 373 | 164311022 | 10/29/2015 7:58 | 313134020 | 00:02 |
| Voice | Outbound | 344531511023 | Call succeed | SIP | 372 | 10/29/2015 8:25 | 373 | 164311022 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344553660023 | Call succeed | SIP | 372 | 10/29/2015 8:46 | 373 | 164311022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 344561372023 | Call succeed | SIP | 372 | 10/29/2015 8:52 | 373 | 164311022 | 10/29/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 344577399023 | Call succeed | SIP | 372 | 10/29/2015 9:07 | 373 | 164311022 | 10/29/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 344583852023 | Call succeed | SIP | 372 | 10/29/2015 9:13 | 373 | 164311022 | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 344585492023 | Call succeed | SIP | 372 | 10/29/2015 9:14 | 373 | 164311022 | 10/29/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 344622363023 | Call succeed | SIP | 372 | 10/29/2015 9:48 | 373 | 164311022 | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344630110023 | Call succeed | SIP | 372 | 10/29/2015 9:55 | 373 | 164311022 | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344665987023 | Call succeed | SIP | 372 | 10/29/2015 10:27 | 373 | 164311022 | 10/29/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 344705225023 | Call succeed | SIP | 372 | 10/29/2015 11:02 | 373 | 164311022 | 10/29/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 344728454023 | Call succeed | SIP | 372 | 10/29/2015 11:22 | 373 | 164311022 | 10/29/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 344900486023 | Call succeed | SIP | 372 | 10/29/2015 13:59 | 373 | 164311022 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345143974023 | Call succeed | SIP | 372 | 10/30/2015 7:54 | 373 | 164311022 | 10/30/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345160378023 | Call succeed | SIP | 372 | 10/30/2015 8:10 | 373 | 164311022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 345185246023 | Call succeed | SIP | 372 | 10/30/2015 8:36 | 373 | 164311022 | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 345200379023 | Call succeed | SIP | 372 | 10/30/2015 8:50 | 373 | 164311022 | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 345212957023 | Call succeed | SIP | 372 | 10/30/2015 9:07 | 373 | 164311022 | 10/30/2015 9:02 | 313134020 | 00:05 |
| Voice | Outbound | 345292359023 | Call succeed | SIP | 372 | 10/30/2015 10:18 | 373 | 164311022 | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 345304688023 | Call succeed | SIP | 372 | 10/30/2015 10:30 | 373 | 164311022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 345305283023 | Call succeed | SIP | 372 | 10/30/2015 10:31 | 373 | 164311022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 345364355023 | Call succeed | SIP | 372 | 10/30/2015 11:27 | 373 | 164311022 | 10/30/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 345409917023 | Call succeed | SIP | 372 | 10/30/2015 12:11 | 373 | 164311022 | 10/30/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 345470607023 | Call succeed | SIP | 372 | 10/30/2015 13:12 | 373 | 164311022 | 10/30/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 336288310023 | Call succeed | SIP | 372 | 10/12/2015 11:46 | 374 | 338820023 | 10/12/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 331357744023 | Call succeed | SIP | 372 | 10/1/2015 13:29 | 375 | 164329022 | 10/1/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 331919501023 | Call succeed | SIP | 372 | 10/2/2015 12:22 | 375 | 164329022 | 10/2/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334087277023 | Call succeed | SIP | 372 | 10/7/2015 11:07 | 375 | 164329022 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 335449544023 | Call succeed | SIP | 372 | 10/9/2015 12:15 | 375 | 164329022 | 10/9/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335986806023 | Call succeed | SIP | 372 | 10/12/2015 6:41 | 375 | 164329022 | 10/12/2015 6:40 | 313134020 | 00:01 |
| Voice | Outbound | 338008431023 | Call succeed | SIP | 372 | 10/15/2015 6:46 | 375 | 164329022 | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 338464009023 | Call succeed | SIP | 372 | 10/15/2015 13:48 | 375 | 164329022 | 10/15/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 338522077023 | Call succeed | SIP | 372 | 10/15/2015 14:54 | 375 | 164329022 | 10/15/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 339035201023 | Call succeed | SIP | 372 | 10/16/2015 12:45 | 375 | 164329022 | 10/16/2015 12:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340340107023 | Call succeed | SIP | 372 | 10/20/2015 8:53 | 375 | 164329022 | 10/20/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 340381299023 | Call succeed | SIP | 372 | 10/20/2015 9:28 | 375 | 164329022 | 10/20/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 340698592023 | Call succeed | SIP | 372 | 10/20/2015 14:06 | 375 | 164329022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 340722810023 | Call succeed | SIP | 372 | 10/20/2015 14:33 | 375 | 164329022 | 10/20/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341616605023 | Call succeed | SIP | 372 | 10/23/2015 7:48 | 375 | 164329022 | 10/23/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 341832816023 | Call succeed | SIP | 372 | 10/23/2015 11:19 | 375 | 164329022 | 10/23/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 343125527023 | Call succeed | SIP | 372 | 10/27/2015 7:24 | 375 | 164329022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343186472023 | Call succeed | SIP | 372 | 10/27/2015 8:24 | 375 | 164329022 | 10/27/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 343326513023 | Call succeed | SIP | 372 | 10/27/2015 10:26 | 375 | 164329022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 343523638023 | Call succeed | SIP | 372 | 10/27/2015 13:16 | 375 | 164329022 | 10/27/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 344063768023 | Call succeed | SIP | 372 | 10/28/2015 11:25 | 375 | 164329022 | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 344190267023 | Call succeed | SIP | 372 | 10/28/2015 13:14 | 375 | 164329022 | 10/28/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 335127208023 | Call succeed | SIP | 372 | 10/9/2015 6:59 | 376 | 164305022 | 10/9/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 335987406023 | Call succeed | SIP | 372 | 10/12/2015 6:42 | 376 | 164305022 | 10/12/2015 6:41 | 313134020 | 00:01 |
| Voice | Outbound | 336083974023 | Call succeed | SIP | 372 | 10/12/2015 8:31 | 376 | 164305022 | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 336643976023 | Call succeed | SIP | 372 | 10/13/2015 7:13 | 376 | 164305022 | 10/13/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 108592383022 | Call succeed | SIP | 372 | 10/22/2015 10:58 | 377 | 164337022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 330928188023 | Call succeed | SIP | 372 | 10/1/2015 6:43 | 377 | 164337022 | 10/1/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 330997549023 | Call succeed | SIP | 372 | 10/1/2015 8:04 | 377 | 164337022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331122494023 | Call succeed | SIP | 372 | 10/1/2015 10:00 | 377 | 164337022 | 10/1/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 332407390023 | Call succeed | SIP | 372 | 10/5/2015 5:51 | 377 | 164337022 | 10/5/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 332416612023 | Call succeed | SIP | 372 | 10/5/2015 6:09 | 377 | 164337022 | 10/5/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 332639580023 | Call succeed | SIP | 372 | 10/5/2015 9:55 | 377 | 164337022 | 10/5/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333935011023 | Call succeed | SIP | 372 | 10/7/2015 8:51 | 377 | 164337022 | 10/7/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 334004498023 | Call succeed | SIP | 372 | 10/7/2015 9:55 | 377 | 164337022 | 10/7/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 334053803023 | Call succeed | SIP | 372 | 10/7/2015 10:37 | 377 | 164337022 | 10/7/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 334469187023 | Call succeed | SIP | 372 | 10/8/2015 6:46 | 377 | 164337022 | 10/8/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 335230277023 | Call succeed | SIP | 372 | 10/9/2015 8:48 | 377 | 164337022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 338364089023 | Call succeed | SIP | 372 | 10/15/2015 12:17 | 377 | 164337022 | 10/15/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340401455023 | Call succeed | SIP | 372 | 10/20/2015 9:46 | 377 | 164337022 | 10/20/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 342558422023 | Call succeed | SIP | 372 | 10/26/2015 9:14 | 377 | 164337022 | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342565333023 | Call succeed | SIP | 372 | 10/26/2015 9:20 | 377 | 164337022 | 10/26/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 342695973023 | Call succeed | SIP | 372 | 10/26/2015 11:11 | 377 | 164337022 | 10/26/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 342778331023 | Call succeed | SIP | 372 | 10/26/2015 12:19 | 377 | 164337022 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 342782351023 | Call succeed | SIP | 372 | 10/26/2015 12:22 | 377 | 164337022 | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 342787653023 | Call succeed | SIP | 372 | 10/26/2015 12:28 | 377 | 164337022 | 10/26/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 343763261023 | Call succeed | SIP | 372 | 10/28/2015 6:37 | 377 | 164337022 | 10/28/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 344111860023 | Call succeed | SIP | 372 | 10/28/2015 12:07 | 377 | 164337022 | 10/28/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 344654244023 | Call succeed | SIP | 372 | 10/29/2015 10:17 | 377 | 164337022 | 10/29/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331436020023 | Call succeed | SIP | 372 | 10/1/2015 14:58 | 379 | 164320022 | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 331646068023 | Call succeed | SIP | 372 | 10/2/2015 7:56 | 379 | 164320022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 332042834023 | Call succeed | SIP | 372 | 10/2/2015 14:44 | 379 | 164320022 | 10/2/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332466492023 | Call succeed | SIP | 372 | 10/5/2015 7:15 | 379 | 164320022 | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 332477478023 | Call succeed | SIP | 372 | 10/5/2015 7:27 | 379 | 164320022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 332823195023 | Call succeed | SIP | 372 | 10/5/2015 12:31 | 379 | 164320022 | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 332889318023 | Call succeed | SIP | 372 | 10/5/2015 13:28 | 379 | 164320022 | 10/5/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334528592023 | Call succeed | SIP | 372 | 10/8/2015 7:55 | 379 | 164320022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 334768037023 | Call succeed | SIP | 372 | 10/8/2015 11:33 | 379 | 164320022 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335179470023 | Call succeed | SIP | 372 | 10/9/2015 7:59 | 379 | 164320022 | 10/9/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 335215923023 | Call succeed | SIP | 372 | 10/9/2015 8:34 | 379 | 164320022 | 10/9/2015 8:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335497652023 | Call succeed | SIP | 372 | 10/9/2015 13:03 | 379 | 164320022 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 335522844023 | Call succeed | SIP | 372 | 10/9/2015 13:30 | 379 | 164320022 | 10/9/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 336006039023 | Call succeed | SIP | 372 | 10/12/2015 7:07 | 379 | 164320022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 336155397023 | Call succeed | SIP | 372 | 10/12/2015 9:40 | 379 | 164320022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336345912023 | Call succeed | SIP | 372 | 10/12/2015 12:41 | 379 | 164320022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 338242951023 | Call succeed | SIP | 372 | 10/15/2015 10:33 | 379 | 164320022 | 10/15/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 340540633023 | Call succeed | SIP | 372 | 10/20/2015 11:46 | 379 | 164320022 | 10/20/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341149310023 | Call succeed | SIP | 372 | 10/21/2015 10:54 | 379 | 164320022 | 10/21/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 341367867023 | Call succeed | SIP | 372 | 10/21/2015 14:13 | 379 | 164320022 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343154879023 | Call succeed | SIP | 372 | 10/27/2015 7:54 | 379 | 164320022 | 10/27/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344009129023 | Call succeed | SIP | 372 | 10/28/2015 10:39 | 379 | 164320022 | 10/28/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344658928023 | Call succeed | SIP | 372 | 10/29/2015 10:22 | 379 | 164320022 | 10/29/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 345220700023 | Call succeed | SIP | 372 | 10/30/2015 9:09 | 379 | 164320022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 345233500023 | Call succeed | SIP | 372 | 10/30/2015 9:21 | 379 | 164320022 | 10/30/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 108658792022 | Call succeed | SIP | 372 | 10/22/2015 11:55 | 382 | 164317022 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331320295023 | Call succeed | SIP | 372 | 10/1/2015 12:56 | 382 | 164317022 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331397468023 | Call succeed | SIP | 372 | 10/1/2015 14:09 | 382 | 164317022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 331594736023 | Call succeed | SIP | 372 | 10/2/2015 6:56 | 382 | 164317022 | 10/2/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 332485594023 | Call succeed | SIP | 372 | 10/5/2015 7:36 | 382 | 164317022 | 10/5/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333128367023 | Call succeed | SIP | 372 | 10/6/2015 6:41 | 382 | 164317022 | 10/6/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 333193808023 | Call succeed | SIP | 372 | 10/6/2015 7:55 | 382 | 164317022 | 10/6/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 333815061023 | Call succeed | SIP | 372 | 10/7/2015 6:47 | 382 | 164317022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335585741023 | Call succeed | SIP | 372 | 10/9/2015 14:51 | 382 | 164317022 | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337973516023 | Call succeed | SIP | 372 | 10/15/2015 5:43 | 382 | 164317022 | 10/15/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 338717119023 | Call succeed | SIP | 372 | 10/16/2015 7:36 | 382 | 164317022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338738763023 | Call succeed | SIP | 372 | 10/16/2015 8:00 | 382 | 164317022 | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 338745482023 | Call succeed | SIP | 372 | 10/16/2015 8:07 | 382 | 164317022 | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 340581526023 | Call succeed | SIP | 372 | 10/20/2015 12:20 | 382 | 164317022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 340876736023 | Call succeed | SIP | 372 | 10/21/2015 6:20 | 382 | 164317022 | 10/21/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341031504023 | Call succeed | SIP | 372 | 10/21/2015 9:07 | 382 | 164317022 | 10/21/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 341334728023 | Call succeed | SIP | 372 | 10/21/2015 13:39 | 382 | 164317022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 341367190023 | Call succeed | SIP | 372 | 10/21/2015 14:13 | 382 | 164317022 | 10/21/2015 14:12 | 313134020 | 00:01 |
| Voice | Outbound | 343064608023 | Call succeed | SIP | 372 | 10/27/2015 5:58 | 382 | 164317022 | 10/27/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 343213204023 | Call succeed | SIP | 372 | 10/27/2015 8:48 | 382 | 164317022 | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 343215342023 | Call succeed | SIP | 372 | 10/27/2015 8:48 | 382 | 164317022 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343222710023 | Call succeed | SIP | 372 | 10/27/2015 8:55 | 382 | 164317022 | 10/27/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343491143023 | Call succeed | SIP | 372 | 10/27/2015 12:48 | 382 | 164317022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 343580646023 | Call succeed | SIP | 372 | 10/27/2015 14:10 | 382 | 164317022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344247128023 | Call succeed | SIP | 372 | 10/28/2015 14:08 | 382 | 164317022 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344259936023 | Call succeed | SIP | 372 | 10/28/2015 14:22 | 382 | 164317022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 344495850023 | Call succeed | SIP | 372 | 10/29/2015 7:52 | 382 | 164317022 | 10/29/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 345070036023 | Call succeed | SIP | 372 | 10/30/2015 6:15 | 382 | 164317022 | 10/30/2015 6:13 | 313134020 | 00:02 |
| Voice | Outbound | 345198025023 | Call succeed | SIP | 372 | 10/30/2015 8:48 | 382 | 164317022 | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 345393626023 | Call succeed | SIP | 372 | 10/30/2015 11:55 | 382 | 164317022 | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 345474757023 | Call succeed | SIP | 372 | 10/30/2015 13:18 | 382 | 164317022 | 10/30/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 345530849023 | Call succeed | SIP | 372 | 10/30/2015 14:23 | 382 | 164317022 | 10/30/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 108332110022 | Call succeed | SIP | 372 | 10/22/2015 6:43 | 383 | 164313022 | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 108581335022 | Call succeed | SIP | 372 | 10/22/2015 10:48 | 383 | 164313022 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 108628730022 | Call succeed | SIP | 372 | 10/22/2015 11:29 | 383 | 164313022 | 10/22/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 108663471022 | Call succeed | SIP | 372 | 10/22/2015 11:59 | 383 | 164313022 | 10/22/2015 11:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108739416022 | Call succeed | SIP | 372 | 10/22/2015 13:07 | 383 | 164313022 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108804089022 | Call succeed | SIP | 372 | 10/22/2015 14:10 | 383 | 164313022 | 10/22/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 108805986022 | Call succeed | SIP | 372 | 10/22/2015 14:12 | 383 | 164313022 | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 108817059022 | Call succeed | SIP | 372 | 10/22/2015 14:25 | 383 | 164313022 | 10/22/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 108825616022 | Call succeed | SIP | 372 | 10/22/2015 14:36 | 383 | 164313022 | 10/22/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 331356711023 | Call succeed | SIP | 372 | 10/1/2015 13:29 | 383 | 164313022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331776190023 | Call succeed | SIP | 372 | 10/2/2015 10:04 | 383 | 164313022 | 10/2/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 332557656023 | Call succeed | SIP | 372 | 10/5/2015 8:43 | 383 | 164313022 | 10/5/2015 8:43 | 313134020 | ########### |
| Voice | Outbound | 332557930023 | Call succeed | SIP | 372 | 10/5/2015 8:44 | 383 | 164313022 | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332595795023 | Call succeed | SIP | 372 | 10/5/2015 9:16 | 383 | 164313022 | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 332755993023 | Call succeed | SIP | 372 | 10/5/2015 11:34 | 383 | 164313022 | 10/5/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 333135658023 | Call succeed | SIP | 372 | 10/6/2015 6:51 | 383 | 164313022 | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 333148187023 | Call succeed | SIP | 372 | 10/6/2015 7:07 | 383 | 164313022 | 10/6/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 333189338023 | Call succeed | SIP | 372 | 10/6/2015 7:50 | 383 | 164313022 | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 333539229023 | Call succeed | SIP | 372 | 10/6/2015 12:56 | 383 | 164313022 | 10/6/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333606510023 | Call succeed | SIP | 372 | 10/6/2015 13:57 | 383 | 164313022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 333822513023 | Call succeed | SIP | 372 | 10/7/2015 6:57 | 383 | 164313022 | 10/7/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334002067023 | Call succeed | SIP | 372 | 10/7/2015 9:52 | 383 | 164313022 | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334292722023 | Call succeed | SIP | 372 | 10/7/2015 14:13 | 383 | 164313022 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334441177023 | Call succeed | SIP | 372 | 10/8/2015 6:03 | 383 | 164313022 | 10/8/2015 6:00 | 313134020 | 00:02 |
| Voice | Outbound | 334443015023 | Call succeed | SIP | 372 | 10/8/2015 6:05 | 383 | 164313022 | 10/8/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 334444258023 | Call succeed | SIP | 372 | 10/8/2015 6:07 | 383 | 164313022 | 10/8/2015 6:06 | 313134020 | 00:01 |
| Voice | Outbound | 334491500023 | Call succeed | SIP | 372 | 10/8/2015 7:14 | 383 | 164313022 | 10/8/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 334530970023 | Call succeed | SIP | 372 | 10/8/2015 7:57 | 383 | 164313022 | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334620857023 | Call succeed | SIP | 372 | 10/8/2015 9:21 | 383 | 164313022 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 334671417023 | Call succeed | SIP | 372 | 10/8/2015 10:05 | 383 | 164313022 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334676457023 | Call succeed | SIP | 372 | 10/8/2015 10:10 | 383 | 164313022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334679696023 | Call succeed | SIP | 372 | 10/8/2015 10:13 | 383 | 164313022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334713930023 | Call succeed | SIP | 372 | 10/8/2015 10:44 | 383 | 164313022 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 334864609023 | Call succeed | SIP | 372 | 10/8/2015 13:00 | 383 | 164313022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334907066023 | Call succeed | SIP | 372 | 10/8/2015 13:40 | 383 | 164313022 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334983458023 | Call succeed | SIP | 372 | 10/8/2015 15:12 | 383 | 164313022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334987618023 | Call succeed | SIP | 372 | 10/8/2015 15:19 | 383 | 164313022 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 334987766023 | Call succeed | SIP | 372 | 10/8/2015 15:20 | 383 | 164313022 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 335164310023 | Call succeed | SIP | 372 | 10/9/2015 7:43 | 383 | 164313022 | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335168785023 | Call succeed | SIP | 372 | 10/9/2015 7:47 | 383 | 164313022 | 10/9/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335205006023 | Call succeed | SIP | 372 | 10/9/2015 8:24 | 383 | 164313022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335302334023 | Call succeed | SIP | 372 | 10/9/2015 9:57 | 383 | 164313022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335317547023 | Call succeed | SIP | 372 | 10/9/2015 10:11 | 383 | 164313022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 335354170023 | Call succeed | SIP | 372 | 10/9/2015 10:47 | 383 | 164313022 | 10/9/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 335437838023 | Call succeed | SIP | 372 | 10/9/2015 12:05 | 383 | 164313022 | 10/9/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 335457749023 | Call succeed | SIP | 372 | 10/9/2015 12:24 | 383 | 164313022 | 10/9/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335482903023 | Call succeed | SIP | 372 | 10/9/2015 12:49 | 383 | 164313022 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335518599023 | Call succeed | SIP | 372 | 10/9/2015 13:25 | 383 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335989502023 | Call succeed | SIP | 372 | 10/12/2015 6:44 | 383 | 164313022 | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 335991204023 | Call succeed | SIP | 372 | 10/12/2015 6:47 | 383 | 164313022 | 10/12/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 335997190023 | Call succeed | SIP | 372 | 10/12/2015 6:56 | 383 | 164313022 | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 336233539023 | Call succeed | SIP | 372 | 10/12/2015 10:55 | 383 | 164313022 | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336325974023 | Call succeed | SIP | 372 | 10/12/2015 12:22 | 383 | 164313022 | 10/12/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 336446140023 | Call succeed | SIP | 372 | 10/12/2015 14:27 | 383 | 164313022 | 10/12/2015 14:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336639026023 | Call succeed | SIP | 372 | 10/13/2015 7:07 | 383 | 164313022 | 10/13/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 336647399023 | Call succeed | SIP | 372 | 10/13/2015 7:16 | 383 | 164313022 | 10/13/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 336663268023 | Call succeed | SIP | 372 | 10/13/2015 7:33 | 383 | 164313022 | 10/13/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 336730197023 | Call succeed | SIP | 372 | 10/13/2015 8:33 | 383 | 164313022 | 10/13/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336739108023 | Call succeed | SIP | 372 | 10/13/2015 8:40 | 383 | 164313022 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336859867023 | Call succeed | SIP | 372 | 10/13/2015 10:19 | 383 | 164313022 | 10/13/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 336872832023 | Call succeed | SIP | 372 | 10/13/2015 10:31 | 383 | 164313022 | 10/13/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336933989023 | Call succeed | SIP | 372 | 10/13/2015 11:21 | 383 | 164313022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 336975004023 | Call succeed | SIP | 372 | 10/13/2015 11:54 | 383 | 164313022 | 10/13/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 337124838023 | Call succeed | SIP | 372 | 10/13/2015 14:03 | 383 | 164313022 | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337144714023 | Call succeed | SIP | 372 | 10/13/2015 14:25 | 383 | 164313022 | 10/13/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 337319158023 | Call succeed | SIP | 372 | 10/14/2015 6:36 | 383 | 164313022 | 10/14/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 337446568023 | Call succeed | SIP | 372 | 10/14/2015 8:50 | 383 | 164313022 | 10/14/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 337464440023 | Call succeed | SIP | 372 | 10/14/2015 9:06 | 383 | 164313022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337497832023 | Call succeed | SIP | 372 | 10/14/2015 9:36 | 383 | 164313022 | 10/14/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 337636363023 | Call succeed | SIP | 372 | 10/14/2015 11:36 | 383 | 164313022 | 10/14/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 337760193023 | Call succeed | SIP | 372 | 10/14/2015 13:24 | 383 | 164313022 | 10/14/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 337803102023 | Call succeed | SIP | 372 | 10/14/2015 14:03 | 383 | 164313022 | 10/14/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338021796023 | Call succeed | SIP | 372 | 10/15/2015 7:03 | 383 | 164313022 | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 338035584023 | Call succeed | SIP | 372 | 10/15/2015 7:19 | 383 | 164313022 | 10/15/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 338067215023 | Call succeed | SIP | 372 | 10/15/2015 7:54 | 383 | 164313022 | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338077042023 | Call succeed | SIP | 372 | 10/15/2015 8:03 | 383 | 164313022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338222381023 | Call succeed | SIP | 372 | 10/15/2015 10:14 | 383 | 164313022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338247321023 | Call succeed | SIP | 372 | 10/15/2015 10:36 | 383 | 164313022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338252192023 | Call succeed | SIP | 372 | 10/15/2015 10:41 | 383 | 164313022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 338259881023 | Call succeed | SIP | 372 | 10/15/2015 10:48 | 383 | 164313022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 338320620023 | Call succeed | SIP | 372 | 10/15/2015 11:40 | 383 | 164313022 | 10/15/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 338391971023 | Call succeed | SIP | 372 | 10/15/2015 12:42 | 383 | 164313022 | 10/15/2015 12:41 | 313134020 | 00:01 |
| Voice | Outbound | 338403524023 | Call succeed | SIP | 372 | 10/15/2015 12:52 | 383 | 164313022 | 10/15/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 338408096023 | Call succeed | SIP | 372 | 10/15/2015 12:56 | 383 | 164313022 | 10/15/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 338433045023 | Call succeed | SIP | 372 | 10/15/2015 13:19 | 383 | 164313022 | 10/15/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 338445164023 | Call succeed | SIP | 372 | 10/15/2015 13:30 | 383 | 164313022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 338653636023 | Call succeed | SIP | 372 | 10/16/2015 6:09 | 383 | 164313022 | 10/16/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 338686627023 | Call succeed | SIP | 372 | 10/16/2015 6:59 | 383 | 164313022 | 10/16/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 339017292023 | Call succeed | SIP | 372 | 10/16/2015 12:27 | 383 | 164313022 | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339022934023 | Call succeed | SIP | 372 | 10/16/2015 12:32 | 383 | 164313022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 339035841023 | Call succeed | SIP | 372 | 10/16/2015 12:46 | 383 | 164313022 | 10/16/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 339118666023 | Call succeed | SIP | 372 | 10/16/2015 14:20 | 383 | 164313022 | 10/16/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339539318023 | Call succeed | SIP | 372 | 10/19/2015 7:05 | 383 | 164313022 | 10/19/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 339637563023 | Call succeed | SIP | 372 | 10/19/2015 8:41 | 383 | 164313022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 339674601023 | Call succeed | SIP | 372 | 10/19/2015 9:14 | 383 | 164313022 | 10/19/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 339695213023 | Call succeed | SIP | 372 | 10/19/2015 9:32 | 383 | 164313022 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339763903023 | Call succeed | SIP | 372 | 10/19/2015 10:32 | 383 | 164313022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339789314023 | Call succeed | SIP | 372 | 10/19/2015 10:53 | 383 | 164313022 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 339904921023 | Call succeed | SIP | 372 | 10/19/2015 12:30 | 383 | 164313022 | 10/19/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 339906050023 | Call succeed | SIP | 372 | 10/19/2015 12:32 | 383 | 164313022 | 10/19/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 339965397023 | Call succeed | SIP | 372 | 10/19/2015 13:22 | 383 | 164313022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 339990008023 | Call succeed | SIP | 372 | 10/19/2015 13:45 | 383 | 164313022 | 10/19/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 340247073023 | Call succeed | SIP | 372 | 10/20/2015 7:24 | 383 | 164313022 | 10/20/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 340253113023 | Call succeed | SIP | 372 | 10/20/2015 7:31 | 383 | 164313022 | 10/20/2015 7:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340258868023 | Call succeed | SIP | 372 | 10/20/2015 7:37 | 383 | 164313022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340491928023 | Call succeed | SIP | 372 | 10/20/2015 11:04 | 383 | 164313022 | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340523782023 | Call succeed | SIP | 372 | 10/20/2015 11:32 | 383 | 164313022 | 10/20/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340650443023 | Call succeed | SIP | 372 | 10/20/2015 13:20 | 383 | 164313022 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340671147023 | Call succeed | SIP | 372 | 10/20/2015 13:39 | 383 | 164313022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340701782023 | Call succeed | SIP | 372 | 10/20/2015 14:09 | 383 | 164313022 | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 340741199023 | Call succeed | SIP | 372 | 10/20/2015 14:56 | 383 | 164313022 | 10/20/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 340858727023 | Call succeed | SIP | 372 | 10/21/2015 5:40 | 383 | 164313022 | 10/21/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 341134490023 | Call succeed | SIP | 372 | 10/21/2015 10:41 | 383 | 164313022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341176555023 | Call succeed | SIP | 372 | 10/21/2015 11:18 | 383 | 164313022 | 10/21/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341563885023 | Call succeed | SIP | 372 | 10/23/2015 6:40 | 383 | 164313022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341738328023 | Call succeed | SIP | 372 | 10/23/2015 9:48 | 383 | 164313022 | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341774846023 | Call succeed | SIP | 372 | 10/23/2015 10:23 | 383 | 164313022 | 10/23/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341776181023 | Call succeed | SIP | 372 | 10/23/2015 10:24 | 383 | 164313022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341830456023 | Call succeed | SIP | 372 | 10/23/2015 11:16 | 383 | 164313022 | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341910695023 | Call succeed | SIP | 372 | 10/23/2015 12:33 | 383 | 164313022 | 10/23/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 341919174023 | Call succeed | SIP | 372 | 10/23/2015 12:42 | 383 | 164313022 | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 341976879023 | Call succeed | SIP | 372 | 10/23/2015 13:45 | 383 | 164313022 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 341988332023 | Call succeed | SIP | 372 | 10/23/2015 13:59 | 383 | 164313022 | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 341996708023 | Call succeed | SIP | 372 | 10/23/2015 14:10 | 383 | 164313022 | 10/23/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 342018001023 | Call succeed | SIP | 372 | 10/23/2015 14:41 | 383 | 164313022 | 10/23/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342243360023 | Call succeed | SIP | 372 | 10/26/2015 7:18 | 383 | 164313022 | 10/26/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 342469194023 | Call succeed | SIP | 372 | 10/26/2015 7:54 | 383 | 164313022 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342528033023 | Call succeed | SIP | 372 | 10/26/2015 8:47 | 383 | 164313022 | 10/26/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 342600562023 | Call succeed | SIP | 372 | 10/26/2015 9:51 | 383 | 164313022 | 10/26/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 342659578023 | Call succeed | SIP | 372 | 10/26/2015 10:41 | 383 | 164313022 | 10/26/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342708642023 | Call succeed | SIP | 372 | 10/26/2015 11:21 | 383 | 164313022 | 10/26/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342896708023 | Call succeed | SIP | 372 | 10/26/2015 14:01 | 383 | 164313022 | 10/26/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 343170151023 | Call succeed | SIP | 372 | 10/27/2015 8:08 | 383 | 164313022 | 10/27/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 343290366023 | Call succeed | SIP | 372 | 10/27/2015 9:54 | 383 | 164313022 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 343296461023 | Call succeed | SIP | 372 | 10/27/2015 10:00 | 383 | 164313022 | 10/27/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 343326977023 | Call succeed | SIP | 372 | 10/27/2015 10:27 | 383 | 164313022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 343427922023 | Call succeed | SIP | 372 | 10/27/2015 11:53 | 383 | 164313022 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 343829986023 | Call succeed | SIP | 372 | 10/28/2015 7:56 | 383 | 164313022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344208269023 | Call succeed | SIP | 372 | 10/28/2015 13:31 | 383 | 164313022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344248112023 | Call succeed | SIP | 372 | 10/28/2015 14:09 | 383 | 164313022 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344251371023 | Call succeed | SIP | 372 | 10/28/2015 14:13 | 383 | 164313022 | 10/28/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 344259526023 | Call succeed | SIP | 372 | 10/28/2015 14:22 | 383 | 164313022 | 10/28/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344260161023 | Call succeed | SIP | 372 | 10/28/2015 14:23 | 383 | 164313022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 344397775023 | Call succeed | SIP | 372 | 10/29/2015 5:10 | 383 | 164313022 | 10/29/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 344814422023 | Call succeed | SIP | 372 | 10/29/2015 12:39 | 383 | 164313022 | 10/29/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 344920718023 | Call succeed | SIP | 372 | 10/29/2015 14:21 | 383 | 164313022 | 10/29/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344935297023 | Call succeed | SIP | 372 | 10/29/2015 14:39 | 383 | 164313022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 345115953023 | Call succeed | SIP | 372 | 10/30/2015 7:20 | 383 | 164313022 | 10/30/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 345450496023 | Call succeed | SIP | 372 | 10/30/2015 12:51 | 383 | 164313022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 108392817022 | Call succeed | SIP | 372 | 10/22/2015 7:55 | 384 | 164312022 | 10/22/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 108458772022 | Call succeed | SIP | 372 | 10/22/2015 8:57 | 384 | 164312022 | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 108527595022 | Call succeed | SIP | 372 | 10/22/2015 10:00 | 384 | 164312022 | 10/22/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 108730597022 | Call succeed | SIP | 372 | 10/22/2015 12:59 | 384 | 164312022 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 330910117023 | Call succeed | SIP | 372 | 10/1/2015 6:15 | 384 | 164313022 | 10/1/2015 6:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331266148023 | Call succeed | SIP | 372 | 10/1/2015 12:07 | 384 | 164312022 | 10/1/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331918755023 | Call succeed | SIP | 372 | 10/2/2015 12:21 | 384 | 164312022 | 10/2/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 332477051023 | Call succeed | SIP | 372 | 10/5/2015 7:27 | 384 | 164312022 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 332595108023 | Call succeed | SIP | 372 | 10/5/2015 9:17 | 384 | 164312022 | 10/5/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 332968468023 | Call succeed | SIP | 372 | 10/5/2015 14:50 | 384 | 164312022 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 333942243023 | Call succeed | SIP | 372 | 10/7/2015 8:58 | 384 | 164312022 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 334130829023 | Call succeed | SIP | 372 | 10/7/2015 11:45 | 384 | 164312022 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 334305006023 | Call succeed | SIP | 372 | 10/7/2015 14:27 | 384 | 164312022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334341631023 | Call succeed | SIP | 372 | 10/7/2015 15:17 | 384 | 164312022 | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 334353802023 | Call succeed | SIP | 372 | 10/7/2015 15:39 | 384 | 164312022 | 10/7/2015 15:37 | 313134020 | 00:01 |
| Voice | Outbound | 334355099023 | Call succeed | SIP | 372 | 10/7/2015 15:41 | 384 | 164312022 | 10/7/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 334361055023 | Call succeed | SIP | 372 | 10/7/2015 15:54 | 384 | 164312022 | 10/7/2015 15:52 | 313134020 | 00:02 |
| Voice | Outbound | 334994508023 | Call succeed | SIP | 372 | 10/8/2015 15:37 | 384 | 164312022 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Voice | Outbound | 335217046023 | Call succeed | SIP | 372 | 10/9/2015 8:35 | 384 | 164312022 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 335238499023 | Call succeed | SIP | 372 | 10/9/2015 8:57 | 384 | 164312022 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 335241865023 | Call succeed | SIP | 372 | 10/9/2015 8:59 | 384 | 164312022 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335262456023 | Call succeed | SIP | 372 | 10/9/2015 9:18 | 384 | 164312022 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335433223023 | Call succeed | SIP | 372 | 10/9/2015 12:00 | 384 | 164312022 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335463896023 | Call succeed | SIP | 372 | 10/9/2015 12:30 | 384 | 164312022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336447482023 | Call succeed | SIP | 372 | 10/12/2015 14:29 | 384 | 164312022 | 10/12/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 336458900023 | Call succeed | SIP | 372 | 10/12/2015 14:43 | 384 | 164312022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 336642726023 | Call succeed | SIP | 372 | 10/13/2015 7:11 | 384 | 164312022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336652560023 | Call succeed | SIP | 372 | 10/13/2015 7:25 | 384 | 164312022 | 10/13/2015 7:21 | 313134020 | 00:04 |
| Voice | Outbound | 336685463023 | Call succeed | SIP | 372 | 10/13/2015 7:54 | 384 | 164312022 | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 336996716023 | Call succeed | SIP | 372 | 10/13/2015 12:12 | 384 | 164312022 | 10/13/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 337095519023 | Call succeed | SIP | 372 | 10/13/2015 13:36 | 384 | 164312022 | 10/13/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 337134463023 | Call succeed | SIP | 372 | 10/13/2015 14:14 | 384 | 164312022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 337174564023 | Call succeed | SIP | 372 | 10/13/2015 15:04 | 384 | 164312022 | 10/13/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 337744278023 | Call succeed | SIP | 372 | 10/14/2015 13:09 | 384 | 164312022 | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 337818322023 | Call succeed | SIP | 372 | 10/14/2015 14:20 | 384 | 164312022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337840664023 | Call succeed | SIP | 372 | 10/14/2015 14:46 | 384 | 164312022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338076677023 | Call succeed | SIP | 372 | 10/15/2015 8:02 | 384 | 164312022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338503913023 | Call succeed | SIP | 372 | 10/15/2015 14:30 | 384 | 164312022 | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 338676197023 | Call succeed | SIP | 372 | 10/16/2015 6:45 | 384 | 164312022 | 10/16/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 338872856023 | Call succeed | SIP | 372 | 10/16/2015 10:09 | 384 | 164312022 | 10/16/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 338947026023 | Call succeed | SIP | 372 | 10/16/2015 11:20 | 384 | 164312022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 339066063023 | Call succeed | SIP | 372 | 10/16/2015 13:17 | 384 | 164312022 | 10/16/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 339915506023 | Call succeed | SIP | 372 | 10/19/2015 12:39 | 384 | 164312022 | 10/19/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 340571064023 | Call succeed | SIP | 372 | 10/20/2015 12:12 | 384 | 164312022 | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 340707174023 | Call succeed | SIP | 372 | 10/20/2015 14:15 | 384 | 164312022 | 10/20/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341585674023 | Call succeed | SIP | 372 | 10/23/2015 7:10 | 384 | 164312022 | 10/23/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 341616982023 | Call succeed | SIP | 372 | 10/23/2015 7:48 | 384 | 164312022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341910639023 | Call succeed | SIP | 372 | 10/23/2015 12:34 | 384 | 164312022 | 10/23/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 342809751023 | Call succeed | SIP | 372 | 10/26/2015 12:46 | 384 | 164312022 | 10/26/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 343640867023 | Call succeed | SIP | 372 | 10/27/2015 15:32 | 384 | 164312022 | 10/27/2015 15:30 | 313134020 | 00:02 |
| Voice | Outbound | 341319255023 | Call succeed | SIP | 372 | 10/21/2015 13:26 | 385 | 164314022 | 10/21/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 108337291022 | Call succeed | SIP | 372 | 10/22/2015 6:51 | 386 | 164316022 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 108365090022 | Call succeed | SIP | 372 | 10/22/2015 7:25 | 386 | 164316022 | 10/22/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 108489309022 | Call succeed | SIP | 372 | 10/22/2015 9:24 | 386 | 164316022 | 10/22/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 108589098022 | Call succeed | SIP | 372 | 10/22/2015 10:55 | 386 | 164316022 | 10/22/2015 10:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331319135023 | Call succeed | SIP | 372 | 10/1/2015 12:54 | 386 | 164316022 | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331575906023 | Call succeed | SIP | 372 | 10/2/2015 6:28 | 386 | 164316022 | 10/2/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 331614883023 | Call succeed | SIP | 372 | 10/2/2015 7:21 | 386 | 164316022 | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 332005887023 | Call succeed | SIP | 372 | 10/2/2015 13:53 | 386 | 164316022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 333325309023 | Call succeed | SIP | 372 | 10/6/2015 9:54 | 386 | 164316022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 333610142023 | Call succeed | SIP | 372 | 10/6/2015 14:01 | 386 | 164316022 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334066905023 | Call succeed | SIP | 372 | 10/7/2015 10:49 | 386 | 164316022 | 10/7/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334100351023 | Call succeed | SIP | 372 | 10/7/2015 11:18 | 386 | 164316022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334320724023 | Call succeed | SIP | 372 | 10/7/2015 14:46 | 386 | 164316022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334325356023 | Call succeed | SIP | 372 | 10/7/2015 14:52 | 386 | 164316022 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334486385023 | Call succeed | SIP | 372 | 10/8/2015 7:08 | 386 | 164316022 | 10/8/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334828918023 | Call succeed | SIP | 372 | 10/8/2015 12:27 | 386 | 164316022 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334866538023 | Call succeed | SIP | 372 | 10/8/2015 13:02 | 386 | 164316022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 334960165023 | Call succeed | SIP | 372 | 10/8/2015 14:39 | 386 | 164316022 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 335194300023 | Call succeed | SIP | 372 | 10/9/2015 8:13 | 386 | 164316022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337059195023 | Call succeed | SIP | 372 | 10/13/2015 13:04 | 386 | 164316022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 337396162023 | Call succeed | SIP | 372 | 10/14/2015 8:04 | 386 | 164316022 | 10/14/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 337400226023 | Call succeed | SIP | 372 | 10/14/2015 8:08 | 386 | 164316022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337429279023 | Call succeed | SIP | 372 | 10/14/2015 8:35 | 386 | 164316022 | 10/14/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 337448114023 | Call succeed | SIP | 372 | 10/14/2015 8:52 | 386 | 164316022 | 10/14/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337712665023 | Call succeed | SIP | 372 | 10/14/2015 12:41 | 386 | 164316022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 338834498023 | Call succeed | SIP | 372 | 10/16/2015 9:32 | 386 | 164316022 | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339110551023 | Call succeed | SIP | 372 | 10/16/2015 14:09 | 386 | 164316022 | 10/16/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 339760982023 | Call succeed | SIP | 372 | 10/19/2015 10:29 | 386 | 164316022 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 339977567023 | Call succeed | SIP | 372 | 10/19/2015 13:33 | 386 | 164316022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340575771023 | Call succeed | SIP | 372 | 10/20/2015 12:15 | 386 | 164316022 | 10/20/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 342445891023 | Call succeed | SIP | 372 | 10/26/2015 7:31 | 386 | 164316022 | 10/26/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342612502023 | Call succeed | SIP | 372 | 10/26/2015 10:01 | 386 | 164316022 | 10/26/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 342693968023 | Call succeed | SIP | 372 | 10/26/2015 11:09 | 386 | 164316022 | 10/26/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 343099846023 | Call succeed | SIP | 372 | 10/27/2015 6:54 | 386 | 164316022 | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 343130541023 | Call succeed | SIP | 372 | 10/27/2015 7:29 | 386 | 164316022 | 10/27/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343580306023 | Call succeed | SIP | 372 | 10/27/2015 14:10 | 386 | 164316022 | 10/27/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 344174599023 | Call succeed | SIP | 372 | 10/28/2015 13:01 | 386 | 164316022 | 10/28/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 344221217023 | Call succeed | SIP | 372 | 10/28/2015 13:42 | 386 | 164316022 | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345362205023 | Call succeed | SIP | 372 | 10/30/2015 11:25 | 386 | 164316022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332574329023 | Call succeed | SIP | 372 | 10/5/2015 8:59 | 387 | 164331022 | 10/5/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 332906759023 | Call succeed | SIP | 372 | 10/5/2015 13:43 | 387 | 164331022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 333352989023 | Call succeed | SIP | 372 | 10/6/2015 10:18 | 387 | 164331022 | 10/6/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334621243023 | Call succeed | SIP | 372 | 10/8/2015 9:20 | 387 | 164331022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334651426023 | Call succeed | SIP | 372 | 10/8/2015 9:48 | 387 | 164331022 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335008735023 | Call succeed | SIP | 372 | 10/8/2015 16:02 | 387 | 164331022 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 336151119023 | Call succeed | SIP | 372 | 10/12/2015 9:36 | 387 | 164331022 | 10/12/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336275439023 | Call succeed | SIP | 372 | 10/12/2015 11:34 | 387 | 164331022 | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336307634023 | Call succeed | SIP | 372 | 10/12/2015 12:05 | 387 | 164331022 | 10/12/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 336454931023 | Call succeed | SIP | 372 | 10/12/2015 14:38 | 387 | 164331022 | 10/12/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 336458636023 | Call succeed | SIP | 372 | 10/12/2015 14:43 | 387 | 164331022 | 10/12/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 336757066023 | Call succeed | SIP | 372 | 10/13/2015 8:55 | 387 | 164331022 | 10/13/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 337840601023 | Call succeed | SIP | 372 | 10/14/2015 14:46 | 387 | 164331022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 341098380023 | Call succeed | SIP | 372 | 10/21/2015 10:08 | 387 | 164331022 | 10/21/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 341174945023 | Call succeed | SIP | 372 | 10/21/2015 11:17 | 387 | 164331022 | 10/21/2015 11:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341341960023 | Call succeed | SIP | 372 | 10/21/2015 13:46 | 387 | 164331022 | 10/21/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 341363501023 | Call succeed | SIP | 372 | 10/21/2015 14:08 | 387 | 164331022 | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341384472023 | Call succeed | SIP | 372 | 10/21/2015 14:33 | 387 | 164331022 | 10/21/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 341412984023 | Call succeed | SIP | 372 | 10/21/2015 15:14 | 387 | 164331022 | 10/21/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 341416225023 | Call succeed | SIP | 372 | 10/21/2015 15:19 | 387 | 164331022 | 10/21/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 341420555023 | Call succeed | SIP | 372 | 10/21/2015 15:26 | 387 | 164331022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 342578407023 | Call succeed | SIP | 372 | 10/26/2015 9:33 | 387 | 164331022 | 10/26/2015 9:30 | 313134020 | 00:02 |
| Voice | Outbound | 330917813023 | Call succeed | SIP | 372 | 10/1/2015 6:28 | 393 | 164323022 | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 333418188023 | Call succeed | SIP | 372 | 10/6/2015 11:13 | 393 | 164323022 | 10/6/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334024360023 | Call succeed | SIP | 372 | 10/7/2015 10:12 | 393 | 164323022 | 10/7/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 335106635023 | Call succeed | SIP | 372 | 10/9/2015 6:31 | 393 | 164323022 | 10/9/2015 6:29 | 313134020 | 00:02 |
| Voice | Outbound | 335229899023 | Call succeed | SIP | 372 | 10/9/2015 8:47 | 393 | 164323022 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335545330023 | Call succeed | SIP | 372 | 10/9/2015 10:38 | 393 | 164323022 | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 335348154023 | Call succeed | SIP | 372 | 10/9/2015 10:41 | 393 | 164323022 | 10/9/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 338039200023 | Call succeed | SIP | 372 | 10/15/2015 7:24 | 393 | 164323022 | 10/15/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338068617023 | Call succeed | SIP | 372 | 10/15/2015 7:54 | 393 | 164323022 | 10/15/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338262916023 | Call succeed | SIP | 372 | 10/15/2015 10:51 | 393 | 164323022 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 339978093023 | Call succeed | SIP | 372 | 10/19/2015 13:34 | 393 | 164323022 | 10/19/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 340349467023 | Call succeed | SIP | 372 | 10/20/2015 9:01 | 393 | 164323022 | 10/20/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 340363828023 | Call succeed | SIP | 372 | 10/20/2015 9:13 | 393 | 164323022 | 10/20/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340364906023 | Call succeed | SIP | 372 | 10/20/2015 9:14 | 393 | 164323022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340496386023 | Call succeed | SIP | 372 | 10/20/2015 11:09 | 393 | 164323022 | 10/20/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 341966323023 | Call succeed | SIP | 372 | 10/23/2015 13:34 | 393 | 164323022 | 10/23/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 342000165023 | Call succeed | SIP | 372 | 10/23/2015 14:14 | 393 | 164323022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342667808023 | Call succeed | SIP | 372 | 10/26/2015 10:49 | 393 | 164323022 | 10/26/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 342684836023 | Call succeed | SIP | 372 | 10/26/2015 11:03 | 393 | 164323022 | 10/26/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 343062893023 | Call succeed | SIP | 372 | 10/27/2015 5:54 | 393 | 164323022 | 10/27/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343223310023 | Call succeed | SIP | 372 | 10/27/2015 8:56 | 393 | 164323022 | 10/27/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343231039023 | Call succeed | SIP | 372 | 10/27/2015 9:02 | 393 | 164323022 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343238116023 | Call succeed | SIP | 372 | 10/27/2015 9:08 | 393 | 164323022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343310464023 | Call succeed | SIP | 372 | 10/27/2015 10:12 | 393 | 164323022 | 10/27/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 343312454023 | Call succeed | SIP | 372 | 10/27/2015 10:14 | 393 | 164323022 | 10/27/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 343528841023 | Call succeed | SIP | 372 | 10/27/2015 13:21 | 393 | 164323022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343558486023 | Call succeed | SIP | 372 | 10/27/2015 13:48 | 393 | 164323022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344005577023 | Call succeed | SIP | 372 | 10/28/2015 10:35 | 393 | 164323022 | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344068472023 | Call succeed | SIP | 372 | 10/28/2015 11:31 | 393 | 164323022 | 10/28/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 344079152023 | Call succeed | SIP | 372 | 10/28/2015 11:38 | 393 | 164323022 | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 344117219023 | Call succeed | SIP | 372 | 10/28/2015 12:11 | 393 | 164323022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344126131023 | Call succeed | SIP | 372 | 10/28/2015 12:19 | 393 | 164323022 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 344741237023 | Call succeed | SIP | 372 | 10/29/2015 11:34 | 393 | 164323022 | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344876015023 | Call succeed | SIP | 372 | 10/29/2015 13:35 | 393 | 164323022 | 10/29/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 345145217023 | Call succeed | SIP | 372 | 10/30/2015 7:56 | 393 | 164323022 | 10/30/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 345209317023 | Call succeed | SIP | 372 | 10/30/2015 8:59 | 393 | 164323022 | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 333922694023 | Call succeed | SIP | 372 | 10/7/2015 8:40 | 396 | 334510023 | 10/7/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336692317023 | Call succeed | SIP | 372 | 10/13/2015 8:01 | 396 | 334510023 | 10/13/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 332924714023 | Call succeed | SIP | 372 | 10/5/2015 14:00 | 398 | 334516023 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 340265496023 | Call succeed | SIP | 372 | 10/20/2015 7:44 | 398 | 334516023 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340266015023 | Call succeed | SIP | 372 | 10/20/2015 7:44 | 398 | 334516023 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340493551023 | Call succeed | SIP | 372 | 10/20/2015 11:06 | 398 | 334516023 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 340740142023 | Call succeed | SIP | 372 | 10/20/2015 14:55 | 398 | 334516023 | 10/20/2015 14:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342534077023 | Call succeed | SIP | 372 | 10/26/2015 8:52 | 398 | 334516023 | 10/26/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343773633023 | Call succeed | SIP | 372 | 10/28/2015 6:51 | 398 | 334516023 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 344807175023 | Call succeed | SIP | 372 | 10/29/2015 12:32 | 398 | 334516023 | 10/29/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341720194023 | Call succeed | SIP | 372 | 10/23/2015 9:35 | 399 | 164308022 | 10/23/2015 9:30 | 313134020 | 00:05 |
| Voice | Outbound | 342490226023 | Call succeed | SIP | 372 | 10/26/2015 8:13 | 399 | 164308022 | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 342493763023 | Call succeed | SIP | 372 | 10/26/2015 8:19 | 399 | 164308022 | 10/26/2015 8:17 | 313134020 | 00:02 |
| Voice | Outbound | 331738650023 | Call succeed | SIP | 373 | 10/2/2015 9:27 | 350 | 164324022 | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332639019023 | Call succeed | SIP | 373 | 10/5/2015 9:55 | 350 | 164324022 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 332753237023 | Call succeed | SIP | 373 | 10/5/2015 11:32 | 350 | 164324022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 333237195023 | Call succeed | SIP | 373 | 10/6/2015 8:35 | 350 | 164324022 | 10/6/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 333962853023 | Call succeed | SIP | 373 | 10/7/2015 9:16 | 350 | 164324022 | 10/7/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 337650354023 | Call succeed | SIP | 373 | 10/14/2015 11:46 | 350 | 164324022 | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 340278937023 | Call succeed | SIP | 373 | 10/20/2015 7:58 | 350 | 164324022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 344535876023 | Call succeed | SIP | 373 | 10/29/2015 8:29 | 350 | 164324022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344536390023 | Call succeed | SIP | 373 | 10/29/2015 8:30 | 350 | 164324022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 345317596023 | Call succeed | SIP | 373 | 10/30/2015 10:43 | 350 | 164324022 | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 330913690023 | Call succeed | SIP | 373 | 10/1/2015 6:23 | 353 | 334511023 | 10/1/2015 6:21 | 313134020 | 00:02 |
| Voice | Outbound | 331302644023 | Call succeed | SIP | 373 | 10/1/2015 12:40 | 353 | 334511023 | 10/1/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 331303133023 | Call succeed | SIP | 373 | 10/1/2015 12:40 | 353 | 334511023 | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 331871422023 | Call succeed | SIP | 373 | 10/2/2015 11:35 | 353 | 334511023 | 10/2/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 331928868023 | Call succeed | SIP | 373 | 10/2/2015 12:32 | 353 | 334511023 | 10/2/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 331981949023 | Call succeed | SIP | 373 | 10/2/2015 13:26 | 353 | 334511023 | 10/2/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332580862023 | Call succeed | SIP | 373 | 10/5/2015 9:04 | 353 | 334511023 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 334127920023 | Call succeed | SIP | 373 | 10/7/2015 11:42 | 353 | 334511023 | 10/7/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 334153362023 | Call succeed | SIP | 373 | 10/7/2015 12:03 | 353 | 334511023 | 10/7/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 335443585023 | Call succeed | SIP | 373 | 10/9/2015 12:11 | 353 | 334511023 | 10/9/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 336766533023 | Call succeed | SIP | 373 | 10/13/2015 9:04 | 353 | 334511023 | 10/13/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 339941681023 | Call succeed | SIP | 373 | 10/19/2015 13:02 | 353 | 334511023 | 10/19/2015 13:01 | 313134020 | 00:01 |
| Voice | Outbound | 339947411023 | Call succeed | SIP | 373 | 10/19/2015 13:06 | 353 | 334511023 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340470607023 | Call succeed | SIP | 373 | 10/20/2015 10:46 | 353 | 334511023 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340972967023 | Call succeed | SIP | 373 | 10/21/2015 8:14 | 353 | 334511023 | 10/21/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 342889597023 | Call succeed | SIP | 373 | 10/26/2015 13:55 | 353 | 334511023 | 10/26/2015 13:54 | 313134020 | 00:01 |
| Voice | Outbound | 343280049023 | Call succeed | SIP | 373 | 10/27/2015 9:46 | 353 | 334511023 | 10/27/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 343388343023 | Call succeed | SIP | 373 | 10/27/2015 11:19 | 353 | 334511023 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344590169023 | Call succeed | SIP | 373 | 10/29/2015 9:20 | 353 | 334511023 | 10/29/2015 9:18 | 313134020 | 00:02 |
| Voice | Outbound | 341003582023 | Call succeed | SIP | 373 | 10/21/2015 8:42 | 368 | 164338022 | 10/21/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 108573869022 | Call succeed | SIP | 373 | 10/22/2015 10:42 | 372 | 164309022 | 10/22/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 108633667022 | Call succeed | SIP | 373 | 10/22/2015 11:33 | 372 | 164309022 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 331217136023 | Call succeed | SIP | 373 | 10/1/2015 11:25 | 372 | 164309022 | 10/1/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331220986023 | Call succeed | SIP | 373 | 10/1/2015 11:28 | 372 | 164309022 | 10/1/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 331671175023 | Call succeed | SIP | 373 | 10/2/2015 8:23 | 372 | 164309022 | 10/2/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 331792364023 | Call succeed | SIP | 373 | 10/2/2015 10:20 | 372 | 164309022 | 10/2/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 331852992023 | Call succeed | SIP | 373 | 10/2/2015 11:17 | 372 | 164309022 | 10/2/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 331889620023 | Call succeed | SIP | 373 | 10/2/2015 11:52 | 372 | 164309022 | 10/2/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 331902618023 | Call succeed | SIP | 373 | 10/2/2015 12:04 | 372 | 164309022 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331947860023 | Call succeed | SIP | 373 | 10/2/2015 12:51 | 372 | 164309022 | 10/2/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 331959541023 | Call succeed | SIP | 373 | 10/2/2015 13:02 | 372 | 164309022 | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331988875023 | Call succeed | SIP | 373 | 10/2/2015 13:33 | 372 | 164309022 | 10/2/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333407851023 | Call succeed | SIP | 373 | 10/6/2015 11:05 | 372 | 164309022 | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 333527418023 | Call succeed | SIP | 373 | 10/6/2015 12:45 | 372 | 164309022 | 10/6/2015 12:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334088166023 | Call succeed | SIP | 373 | 10/7/2015 11:10 | 372 | 164309022 | 10/7/2015 11:07 | 313134020 | 00:02 |
| Voice | Outbound | 334118022023 | Call succeed | SIP | 373 | 10/7/2015 11:33 | 372 | 164309022 | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 334129977023 | Call succeed | SIP | 373 | 10/7/2015 11:44 | 372 | 164309022 | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334158186023 | Call succeed | SIP | 373 | 10/7/2015 12:07 | 372 | 164309022 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334527031023 | Call succeed | SIP | 373 | 10/8/2015 7:53 | 372 | 164309022 | 10/8/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 334679437023 | Call succeed | SIP | 373 | 10/8/2015 10:13 | 372 | 164309022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334724074023 | Call succeed | SIP | 373 | 10/8/2015 10:54 | 372 | 164309022 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 334874026023 | Call succeed | SIP | 373 | 10/8/2015 13:09 | 372 | 164309022 | 10/8/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 335374235023 | Call succeed | SIP | 373 | 10/9/2015 11:05 | 372 | 164309022 | 10/9/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 335375212023 | Call succeed | SIP | 373 | 10/9/2015 11:06 | 372 | 164309022 | 10/9/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 335399333023 | Call succeed | SIP | 373 | 10/9/2015 11:29 | 372 | 164309022 | 10/9/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335706822023 | Call succeed | SIP | 373 | 10/10/2015 8:01 | 372 | 164309022 | 10/10/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 336112174023 | Call succeed | SIP | 373 | 10/12/2015 8:59 | 372 | 164309022 | 10/12/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 336239640023 | Call succeed | SIP | 373 | 10/12/2015 11:01 | 372 | 164309022 | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 336303103023 | Call succeed | SIP | 373 | 10/12/2015 12:00 | 372 | 164309022 | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 336304021023 | Call succeed | SIP | 373 | 10/12/2015 12:01 | 372 | 164309022 | 10/12/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 336689635023 | Call succeed | SIP | 373 | 10/13/2015 7:58 | 372 | 164309022 | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336818126023 | Call succeed | SIP | 373 | 10/13/2015 9:46 | 372 | 164309022 | 10/13/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 336837051023 | Call succeed | SIP | 373 | 10/13/2015 10:02 | 372 | 164309022 | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 336839258023 | Call succeed | SIP | 373 | 10/13/2015 10:03 | 372 | 164309022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336848480023 | Call succeed | SIP | 373 | 10/13/2015 10:11 | 372 | 164309022 | 10/13/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 336867068023 | Call succeed | SIP | 373 | 10/13/2015 10:26 | 372 | 164309022 | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336879227023 | Call succeed | SIP | 373 | 10/13/2015 10:37 | 372 | 164309022 | 10/13/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 336915527023 | Call succeed | SIP | 373 | 10/13/2015 11:07 | 372 | 164309022 | 10/13/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 336930718023 | Call succeed | SIP | 373 | 10/13/2015 11:18 | 372 | 164309022 | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337004447023 | Call succeed | SIP | 373 | 10/13/2015 12:17 | 372 | 164309022 | 10/13/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337020383023 | Call succeed | SIP | 373 | 10/13/2015 12:33 | 372 | 164309022 | 10/13/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 337758454023 | Call succeed | SIP | 373 | 10/14/2015 10:47 | 372 | 164309022 | 10/14/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 337702597023 | Call succeed | SIP | 373 | 10/14/2015 12:32 | 372 | 164309022 | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337838765023 | Call succeed | SIP | 373 | 10/14/2015 14:44 | 372 | 164309022 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 338251454023 | Call succeed | SIP | 373 | 10/15/2015 10:40 | 372 | 164309022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 338419609023 | Call succeed | SIP | 373 | 10/15/2015 13:06 | 372 | 164309022 | 10/15/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 338663346023 | Call succeed | SIP | 373 | 10/16/2015 6:26 | 372 | 164309022 | 10/16/2015 6:25 | 313134020 | 00:01 |
| Voice | Outbound | 339009208023 | Call succeed | SIP | 373 | 10/16/2015 12:21 | 372 | 164309022 | 10/16/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 339794245023 | Call succeed | SIP | 373 | 10/19/2015 10:59 | 372 | 164309022 | 10/19/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 339798421023 | Call succeed | SIP | 373 | 10/19/2015 11:02 | 372 | 164309022 | 10/19/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 339983060023 | Call succeed | SIP | 373 | 10/19/2015 13:38 | 372 | 164309022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339991446023 | Call succeed | SIP | 373 | 10/19/2015 13:45 | 372 | 164309022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340377031023 | Call succeed | SIP | 373 | 10/20/2015 9:25 | 372 | 164309022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340437455023 | Call succeed | SIP | 373 | 10/20/2015 10:18 | 372 | 164309022 | 10/20/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 340517040023 | Call succeed | SIP | 373 | 10/20/2015 11:26 | 372 | 164309022 | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 341162040023 | Call succeed | SIP | 373 | 10/21/2015 11:05 | 372 | 164309022 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341539990023 | Call succeed | SIP | 373 | 10/23/2015 5:56 | 372 | 164309022 | 10/23/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 341911217023 | Call succeed | SIP | 373 | 10/23/2015 12:34 | 372 | 164309022 | 10/23/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 343105340023 | Call succeed | SIP | 373 | 10/27/2015 7:01 | 372 | 164309022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 343210964023 | Call succeed | SIP | 373 | 10/27/2015 8:44 | 372 | 164309022 | 10/27/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343252087023 | Call succeed | SIP | 373 | 10/27/2015 9:20 | 372 | 164309022 | 10/27/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 343267997023 | Call succeed | SIP | 373 | 10/27/2015 9:34 | 372 | 164309022 | 10/27/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 343281858023 | Call succeed | SIP | 373 | 10/27/2015 9:47 | 372 | 164309022 | 10/27/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 343347573023 | Call succeed | SIP | 373 | 10/27/2015 10:44 | 372 | 164309022 | 10/27/2015 10:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343382516023 | Call succeed | SIP | 373 | 10/27/2015 11:14 | 372 | 164309022 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 343420156023 | Call succeed | SIP | 373 | 10/27/2015 11:50 | 372 | 164309022 | 10/27/2015 11:46 | 313134020 | 00:04 |
| Voice | Outbound | 343438122023 | Call succeed | SIP | 373 | 10/27/2015 12:05 | 372 | 164309022 | 10/27/2015 12:01 | 313134020 | 00:03 |
| Voice | Outbound | 343517896023 | Call succeed | SIP | 373 | 10/27/2015 13:12 | 372 | 164309022 | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343547439023 | Call succeed | SIP | 373 | 10/27/2015 13:38 | 372 | 164309022 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343632939023 | Call succeed | SIP | 373 | 10/27/2015 15:17 | 372 | 164309022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 344114505023 | Call succeed | SIP | 373 | 10/28/2015 12:08 | 372 | 164309022 | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344181753023 | Call succeed | SIP | 373 | 10/28/2015 13:07 | 372 | 164309022 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 344530240023 | Call succeed | SIP | 373 | 10/29/2015 8:24 | 372 | 164309022 | 10/29/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 344573516023 | Call succeed | SIP | 373 | 10/29/2015 9:03 | 372 | 164309022 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 344598631023 | Call succeed | SIP | 373 | 10/29/2015 9:26 | 372 | 164309022 | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 344618000023 | Call succeed | SIP | 373 | 10/29/2015 9:44 | 372 | 164309022 | 10/29/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 344649015023 | Call succeed | SIP | 373 | 10/29/2015 10:12 | 372 | 164309022 | 10/29/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 345059765023 | Call succeed | SIP | 373 | 10/30/2015 5:49 | 372 | 164309022 | 10/30/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 345062990023 | Call succeed | SIP | 373 | 10/30/2015 5:59 | 372 | 164309022 | 10/30/2015 5:58 | 313134020 | 00:01 |
| Voice | Outbound | 345077455023 | Call succeed | SIP | 373 | 10/30/2015 6:27 | 372 | 164309022 | 10/30/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345213515023 | Call succeed | SIP | 373 | 10/30/2015 9:03 | 372 | 164309022 | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345300781023 | Call succeed | SIP | 373 | 10/30/2015 10:27 | 372 | 164309022 | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 345357180023 | Call succeed | SIP | 373 | 10/30/2015 11:21 | 372 | 164309022 | 10/30/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 345362068023 | Call succeed | SIP | 373 | 10/30/2015 11:25 | 372 | 164309022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331639941023 | Call succeed | SIP | 373 | 10/2/2015 7:50 | 379 | 164320022 | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 331926187023 | Call succeed | SIP | 373 | 10/2/2015 12:28 | 379 | 164320022 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 332549981023 | Call succeed | SIP | 373 | 10/5/2015 8:37 | 379 | 164320022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333154776023 | Call succeed | SIP | 373 | 10/6/2015 7:14 | 379 | 164320022 | 10/6/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 332491082023 | Call succeed | SIP | 373 | 10/5/2015 7:42 | 386 | 164316022 | 10/5/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 334207578023 | Call succeed | SIP | 373 | 10/7/2015 12:52 | 386 | 164316022 | 10/7/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 334786770023 | Call succeed | SIP | 373 | 10/8/2015 11:49 | 386 | 164316022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 336327180023 | Call succeed | SIP | 373 | 10/12/2015 12:23 | 386 | 164316022 | 10/12/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 343860337023 | Call succeed | SIP | 373 | 10/28/2015 8:25 | 386 | 164316022 | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 108352651022 | Call succeed | SIP | 373 | 10/22/2015 7:10 | 394 | 164318022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 108766166022 | Call succeed | SIP | 373 | 10/22/2015 13:36 | 394 | 164318022 | 10/22/2015 13:31 | 313134020 | 00:04 |
| Voice | Outbound | 340685424023 | Call succeed | SIP | 373 | 10/20/2015 13:52 | 394 | 164318022 | 10/20/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 343463008023 | Call succeed | SIP | 373 | 10/27/2015 12:26 | 394 | 164318022 | 10/27/2015 12:23 | 313134020 | 00:03 |
| Voice | Outbound | 339546672023 | Call succeed | SIP | 373 | 10/19/2015 7:13 | 398 | 334516023 | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334235580023 | Call succeed | SIP | 374 | 10/7/2015 13:17 | 330 | 292934023 | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333857347023 | Call succeed | SIP | 374 | 10/7/2015 7:36 | 350 | 164324022 | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335985854023 | Call succeed | SIP | 374 | 10/12/2015 6:39 | 350 | 164324022 | 10/12/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336769461023 | Call succeed | SIP | 374 | 10/13/2015 9:06 | 350 | 164324022 | 10/13/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 339544048023 | Call succeed | SIP | 374 | 10/19/2015 7:10 | 350 | 164324022 | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340257896023 | Call succeed | SIP | 374 | 10/20/2015 7:36 | 350 | 164324022 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 345145987023 | Call succeed | SIP | 374 | 10/30/2015 7:56 | 350 | 164324022 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 331339522023 | Call succeed | SIP | 374 | 10/1/2015 13:16 | 353 | 334511023 | 10/1/2015 13:12 | 313134020 | 00:03 |
| Voice | Outbound | 331661226023 | Call succeed | SIP | 374 | 10/2/2015 8:12 | 353 | 334511023 | 10/2/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 331686967023 | Call succeed | SIP | 374 | 10/2/2015 8:37 | 353 | 334511023 | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 340985697023 | Call succeed | SIP | 374 | 10/21/2015 8:26 | 353 | 334511023 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339863502023 | Call succeed | SIP | 374 | 10/19/2015 11:55 | 354 | 334512023 | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 344100826023 | Call succeed | SIP | 374 | 10/28/2015 11:58 | 354 | 334512023 | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 340256417023 | Call succeed | SIP | 374 | 10/20/2015 7:35 | 355 | 164328022 | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 331563231023 | Call succeed | SIP | 374 | 10/2/2015 6:05 | 359 | 164327022 | 10/2/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 331406480023 | Call succeed | SIP | 374 | 10/1/2015 14:20 | 361 | 164341022 | 10/1/2015 14:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332524105023 | Call succeed | SIP | 374 | 10/5/2015 8:14 | 365 | 164325022 | 10/5/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 333445462023 | Call succeed | SIP | 374 | 10/6/2015 11:36 | 365 | 164325022 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 333447325023 | Call succeed | SIP | 374 | 10/6/2015 11:38 | 365 | 164325022 | 10/6/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 333584281023 | Call succeed | SIP | 374 | 10/6/2015 13:36 | 365 | 164325022 | 10/6/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340922141023 | Call succeed | SIP | 374 | 10/21/2015 7:21 | 365 | 164325022 | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 341622904023 | Call succeed | SIP | 374 | 10/23/2015 7:55 | 365 | 164325022 | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 333443547023 | Call succeed | SIP | 374 | 10/6/2015 11:34 | 366 | 164334022 | 10/6/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 340589317023 | Call succeed | SIP | 374 | 10/20/2015 12:27 | 368 | 164338022 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339954675023 | Call succeed | SIP | 374 | 10/19/2015 13:12 | 373 | 164311022 | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 341049573023 | Call succeed | SIP | 374 | 10/21/2015 9:24 | 379 | 164320022 | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 108438724022 | Call succeed | SIP | 374 | 10/22/2015 8:40 | 380 | 313134020 | 10/22/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 108440821022 | Call succeed | SIP | 374 | 10/22/2015 8:40 | 380 | 313134020 | 10/22/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 108633433022 | Call succeed | SIP | 374 | 10/22/2015 11:33 | 380 | 313134020 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 331911094023 | Call succeed | SIP | 374 | 10/2/2015 12:13 | 380 | 313134020 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333886569023 | Call succeed | SIP | 374 | 10/7/2015 8:06 | 380 | 313134020 | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 332908829023 | Call succeed | SIP | 374 | 10/5/2015 13:45 | 383 | 164313022 | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341034620023 | Call succeed | SIP | 374 | 10/21/2015 9:10 | 383 | 164313022 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 330984667023 | Call succeed | SIP | 374 | 10/1/2015 7:50 | 384 | 164312022 | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 332801308023 | Call succeed | SIP | 374 | 10/5/2015 12:12 | 384 | 164312022 | 10/5/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 334229236023 | Call succeed | SIP | 374 | 10/7/2015 13:11 | 384 | 164312022 | 10/7/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 340236257023 | Call succeed | SIP | 374 | 10/20/2015 7:13 | 384 | 164312022 | 10/20/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 344281511023 | Call succeed | SIP | 374 | 10/28/2015 14:49 | 384 | 164312022 | 10/28/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 333884511023 | Call succeed | SIP | 374 | 10/7/2015 8:04 | 393 | 164323022 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 342026578023 | Call succeed | SIP | 374 | 10/23/2015 14:54 | 393 | 164323022 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342034602023 | Call succeed | SIP | 374 | 10/23/2015 15:09 | 393 | 164323022 | 10/23/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 344914736023 | Call succeed | SIP | 374 | 10/29/2015 14:14 | 399 | 164308022 | 10/29/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 344268296023 | Call succeed | SIP | 375 | 10/28/2015 14:33 | 331 | 313146020 | 10/28/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 331379180023 | Call succeed | SIP | 375 | 10/1/2015 13:51 | 350 | 164324022 | 10/1/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 331386652023 | Call succeed | SIP | 375 | 10/1/2015 13:58 | 350 | 164324022 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 332473752023 | Call succeed | SIP | 375 | 10/5/2015 7:29 | 350 | 164324022 | 10/5/2015 7:23 | 313134020 | 00:06 |
| Voice | Outbound | 332548098023 | Call succeed | SIP | 375 | 10/5/2015 8:37 | 350 | 164324022 | 10/5/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 333351825023 | Call succeed | SIP | 375 | 10/6/2015 10:17 | 350 | 164324022 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 339052568023 | Call succeed | SIP | 375 | 10/16/2015 13:05 | 350 | 164324022 | 10/16/2015 13:02 | 313134020 | 00:02 |
| Voice | Outbound | 341556504023 | Call succeed | SIP | 375 | 10/23/2015 6:28 | 350 | 164324022 | 10/23/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344010188023 | Call succeed | SIP | 375 | 10/28/2015 10:39 | 350 | 164324022 | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 344013001023 | Call succeed | SIP | 375 | 10/28/2015 10:42 | 350 | 164324022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344866623023 | Call succeed | SIP | 375 | 10/29/2015 13:26 | 350 | 164324022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334502233023 | Call succeed | SIP | 375 | 10/8/2015 7:26 | 355 | 164328022 | 10/8/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 333509221023 | Call succeed | SIP | 375 | 10/6/2015 12:29 | 359 | 164327022 | 10/6/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 339984292023 | Call succeed | SIP | 375 | 10/19/2015 13:38 | 359 | 164327022 | 10/19/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 343311040023 | Call succeed | SIP | 375 | 10/27/2015 10:24 | 359 | 164327022 | 10/27/2015 10:12 | 313134020 | 00:12 |
| Voice | Outbound | 331407055023 | Call succeed | SIP | 375 | 10/1/2015 14:41 | 361 | 164341022 | 10/1/2015 14:20 | 313134020 | 00:20 |
| Voice | Outbound | 334479077023 | Call succeed | SIP | 375 | 10/8/2015 7:00 | 361 | 164341022 | 10/8/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 334526116023 | Call succeed | SIP | 375 | 10/8/2015 7:54 | 361 | 164341022 | 10/8/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 334547304023 | Call succeed | SIP | 375 | 10/8/2015 8:14 | 361 | 164341022 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 335491638023 | Call succeed | SIP | 375 | 10/9/2015 12:57 | 361 | 164341022 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 341016361023 | Call succeed | SIP | 375 | 10/21/2015 8:54 | 361 | 164341022 | 10/21/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 341099230023 | Call succeed | SIP | 375 | 10/21/2015 10:10 | 361 | 164341022 | 10/21/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 341193930023 | Call succeed | SIP | 375 | 10/21/2015 11:34 | 361 | 164341022 | 10/21/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 343237777023 | Call succeed | SIP | 375 | 10/27/2015 9:09 | 361 | 164341022 | 10/27/2015 9:07 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343857070023 | Call succeed | SIP | 375 | 10/28/2015 8:25 | 361 | 164341022 | 10/28/2015 8:21 | 313134020 | 00:03 |
| Voice | Outbound | 344225586023 | Call succeed | SIP | 375 | 10/28/2015 13:48 | 361 | 164341022 | 10/28/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 344553137023 | Call succeed | SIP | 375 | 10/29/2015 8:45 | 364 | 164339022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 338063575023 | Call succeed | SIP | 375 | 10/15/2015 7:50 | 365 | 164325022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 108773125022 | Call succeed | SIP | 375 | 10/22/2015 13:39 | 366 | 164334022 | 10/22/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 342563938023 | Call succeed | SIP | 375 | 10/26/2015 9:20 | 366 | 164334022 | 10/26/2015 9:18 | 313134020 | 00:02 |
| Voice | Outbound | 342911951023 | Call succeed | SIP | 375 | 10/26/2015 14:17 | 366 | 164334022 | 10/26/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 342914540023 | Call succeed | SIP | 375 | 10/26/2015 14:20 | 366 | 164334022 | 10/26/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 331404819023 | Call succeed | SIP | 375 | 10/1/2015 14:19 | 367 | 164336022 | 10/1/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 339056248023 | Call succeed | SIP | 375 | 10/16/2015 13:13 | 367 | 164336022 | 10/16/2015 13:06 | 313134020 | 00:07 |
| Voice | Outbound | 331423986023 | Call succeed | SIP | 375 | 10/1/2015 14:42 | 369 | 340929023 | 10/1/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 335268743023 | Call succeed | SIP | 375 | 10/9/2015 9:25 | 369 | 340929023 | 10/9/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 337839225023 | Call succeed | SIP | 375 | 10/14/2015 14:46 | 369 | 340929023 | 10/14/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 340243634023 | Call succeed | SIP | 375 | 10/20/2015 7:21 | 369 | 340929023 | 10/20/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344066634023 | Call succeed | SIP | 375 | 10/28/2015 11:28 | 369 | 340929023 | 10/28/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 108601947022 | Call succeed | SIP | 375 | 10/22/2015 11:06 | 372 | 164309022 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 334100812023 | Call succeed | SIP | 375 | 10/7/2015 11:19 | 372 | 164309022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334691902023 | Call succeed | SIP | 375 | 10/8/2015 10:25 | 372 | 164309022 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 335447254023 | Call succeed | SIP | 375 | 10/9/2015 12:13 | 372 | 164309022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336478764023 | Call succeed | SIP | 375 | 10/12/2015 15:13 | 372 | 164309022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 338202174023 | Call succeed | SIP | 375 | 10/15/2015 9:55 | 372 | 164309022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341831138023 | Call succeed | SIP | 375 | 10/23/2015 11:17 | 372 | 164309022 | 10/23/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 343501361023 | Call succeed | SIP | 375 | 10/27/2015 12:57 | 372 | 164309022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345401676023 | Call succeed | SIP | 375 | 10/30/2015 12:03 | 372 | 164309022 | 10/30/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 344634905023 | Call succeed | SIP | 375 | 10/29/2015 10:05 | 376 | 164305022 | 10/29/2015 9:59 | 313134020 | 00:06 |
| Voice | Outbound | 108579659022 | Call succeed | SIP | 375 | 10/22/2015 10:49 | 377 | 164337022 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Outbound | 340898446023 | Call succeed | SIP | 375 | 10/21/2015 6:55 | 377 | 164337022 | 10/21/2015 6:52 | 313134020 | 00:02 |
| Voice | Outbound | 345229411023 | Call succeed | SIP | 375 | 10/30/2015 9:18 | 379 | 164320022 | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 331287780023 | Call succeed | SIP | 375 | 10/1/2015 12:27 | 383 | 164313022 | 10/1/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 331302979023 | Call succeed | SIP | 375 | 10/1/2015 12:42 | 383 | 164313022 | 10/1/2015 12:40 | 313134020 | 00:02 |
| Voice | Outbound | 333184998023 | Call succeed | SIP | 375 | 10/6/2015 7:46 | 383 | 164313022 | 10/6/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 333891875023 | Call succeed | SIP | 375 | 10/7/2015 8:12 | 383 | 164313022 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 336198837023 | Call succeed | SIP | 375 | 10/12/2015 10:22 | 383 | 164313022 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Call succeed | SIP | 375 | 10/13/2015 7:05 | 383 | 164313022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337736796023 | Call succeed | SIP | 375 | 10/14/2015 13:02 | 383 | 164313022 | 10/14/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 337839121023 | Call succeed | SIP | 375 | 10/14/2015 14:45 | 383 | 164313022 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 339986410023 | Call succeed | SIP | 375 | 10/19/2015 13:41 | 383 | 164313022 | 10/19/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339993967023 | Call succeed | SIP | 375 | 10/19/2015 13:48 | 383 | 164313022 | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 340265738023 | Call succeed | SIP | 375 | 10/20/2015 7:45 | 383 | 164313022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 344670359023 | Call succeed | SIP | 375 | 10/29/2015 10:31 | 383 | 164313022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 338771422023 | Call succeed | SIP | 375 | 10/16/2015 8:36 | 385 | 164314022 | 10/16/2015 8:32 | 313134020 | 00:03 |
| Voice | Outbound | 341021152023 | Call succeed | SIP | 375 | 10/21/2015 8:59 | 385 | 164314022 | 10/21/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 339787342023 | Call succeed | SIP | 375 | 10/19/2015 10:57 | 387 | 164331022 | 10/19/2015 10:51 | 313134020 | 00:05 |
| Voice | Outbound | 334543454023 | Call succeed | SIP | 375 | 10/8/2015 8:10 | 393 | 164323022 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 334757863023 | Call succeed | SIP | 375 | 10/8/2015 11:24 | 393 | 164323022 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 336190468023 | Call succeed | SIP | 375 | 10/12/2015 10:16 | 393 | 164323022 | 10/12/2015 10:13 | 313134020 | 00:03 |
| Voice | Outbound | 343800385023 | Call succeed | SIP | 375 | 10/28/2015 7:27 | 393 | 164323022 | 10/28/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 342719963023 | Call succeed | SIP | 375 | 10/26/2015 11:31 | 399 | 164308022 | 10/26/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 332477437023 | Call succeed | SIP | 376 | 10/5/2015 7:27 | 350 | 164324022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 334016104023 | Call succeed | SIP | 376 | 10/7/2015 10:04 | 350 | 164324022 | 10/7/2015 10:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334889631023 | Call succeed | SIP | 376 | 10/8/2015 13:23 | 350 | 164324022 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 337720531023 | Call succeed | SIP | 376 | 10/14/2015 12:48 | 350 | 164324022 | 10/14/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 338450945023 | Call succeed | SIP | 376 | 10/15/2015 13:35 | 350 | 164324022 | 10/15/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339928266023 | Call succeed | SIP | 376 | 10/19/2015 12:50 | 350 | 164324022 | 10/19/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 341674341023 | Call succeed | SIP | 376 | 10/23/2015 8:46 | 350 | 164324022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Call succeed | SIP | 376 | 10/23/2015 8:55 | 350 | 164324022 | 10/23/2015 8:47 | 313134020 | 00:08 |
| Voice | Outbound | 333229669023 | Call succeed | SIP | 376 | 10/6/2015 8:31 | 355 | 164328022 | 10/6/2015 8:28 | 313134020 | 00:02 |
| Voice | Outbound | 337051248023 | Call succeed | SIP | 376 | 10/13/2015 13:03 | 355 | 164328022 | 10/13/2015 12:57 | 313134020 | 00:05 |
| Voice | Outbound | 343122721023 | Call succeed | SIP | 376 | 10/27/2015 7:23 | 355 | 164328022 | 10/27/2015 7:20 | 313134020 | 00:03 |
| Voice | Outbound | 338088935023 | Call succeed | SIP | 376 | 10/15/2015 8:18 | 357 | 334515023 | 10/15/2015 8:13 | 313134020 | 00:04 |
| Voice | Outbound | 336655983023 | Call succeed | SIP | 376 | 10/13/2015 7:25 | 359 | 164327022 | 10/13/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336656595023 | Call succeed | SIP | 376 | 10/13/2015 7:25 | 359 | 164327022 | 10/13/2015 7:25 | 313134020 | 00:03 |
| Voice | Outbound | 339984412023 | Call succeed | SIP | 376 | 10/19/2015 13:41 | 359 | 164327022 | 10/19/2015 13:39 | 313134020 | 00:02 |
| Voice | Outbound | 343804627023 | Call succeed | SIP | 376 | 10/28/2015 7:29 | 359 | 164327022 | 10/28/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341199122023 | Call succeed | SIP | 376 | 10/21/2015 11:38 | 361 | 164341022 | 10/21/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 331645914023 | Call succeed | SIP | 376 | 10/2/2015 7:58 | 365 | 164325022 | 10/2/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 338005945023 | Call succeed | SIP | 376 | 10/15/2015 6:43 | 365 | 164325022 | 10/15/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 331929890023 | Call succeed | SIP | 376 | 10/2/2015 12:32 | 366 | 164334022 | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338098276023 | Call succeed | SIP | 376 | 10/15/2015 8:27 | 366 | 164334022 | 10/15/2015 8:22 | 313134020 | 00:05 |
| Voice | Outbound | 336208012023 | Call succeed | SIP | 376 | 10/12/2015 10:30 | 367 | 164336022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336214936023 | Call succeed | SIP | 376 | 10/12/2015 10:40 | 367 | 164336022 | 10/12/2015 10:37 | 313134020 | 00:03 |
| Voice | Outbound | 336719061023 | Call succeed | SIP | 376 | 10/13/2015 8:26 | 367 | 164336022 | 10/13/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 334210250023 | Call succeed | SIP | 376 | 10/7/2015 12:54 | 369 | 340929023 | 10/7/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339046323023 | Call succeed | SIP | 376 | 10/16/2015 12:57 | 369 | 340929023 | 10/16/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 341336058023 | Call succeed | SIP | 376 | 10/21/2015 13:40 | 371 | 164307022 | 10/21/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 335977524023 | Call succeed | SIP | 376 | 10/12/2015 6:26 | 372 | 164309022 | 10/12/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335985128023 | Call succeed | SIP | 376 | 10/12/2015 6:39 | 372 | 164309022 | 10/12/2015 6:37 | 313134020 | 00:01 |
| Voice | Outbound | 335987703023 | Call succeed | SIP | 376 | 10/12/2015 6:42 | 372 | 164309022 | 10/12/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 336074335023 | Call succeed | SIP | 376 | 10/12/2015 8:22 | 372 | 164309022 | 10/12/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 338972546023 | Call succeed | SIP | 376 | 10/16/2015 11:46 | 375 | 164329022 | 10/16/2015 11:43 | 313134020 | 00:02 |
| Voice | Outbound | 334464637023 | Call succeed | SIP | 376 | 10/8/2015 6:42 | 377 | 164337022 | 10/8/2015 6:39 | 313134020 | 00:02 |
| Voice | Outbound | 336753685023 | Call succeed | SIP | 376 | 10/13/2015 8:57 | 379 | 164320022 | 10/13/2015 8:52 | 313134020 | 00:05 |
| Voice | Outbound | 335312532023 | Call succeed | SIP | 376 | 10/9/2015 10:07 | 383 | 164313022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 338354598023 | Call succeed | SIP | 376 | 10/15/2015 12:09 | 386 | 164316022 | 10/15/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343424956023 | Call succeed | SIP | 376 | 10/27/2015 11:51 | 387 | 164331022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 330915398023 | Call succeed | SIP | 376 | 10/1/2015 6:24 | 393 | 164323022 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334769413023 | Call succeed | SIP | 376 | 10/8/2015 11:33 | 393 | 164323022 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 335572117023 | Call succeed | SIP | 376 | 10/9/2015 11:03 | 396 | 334510023 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 341259136023 | Call succeed | SIP | 376 | 10/21/2015 12:31 | 396 | 334510023 | 10/21/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 339869285023 | Call succeed | SIP | 377 | 10/19/2015 12:00 | 330 | 292934023 | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 335536705023 | Call succeed | SIP | 377 | 10/9/2015 10:58 | 350 | 164324022 | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 341557626023 | Call succeed | SIP | 377 | 10/23/2015 6:32 | 350 | 164324022 | 10/23/2015 6:29 | 313134020 | 00:02 |
| Voice | Outbound | 337650120023 | Call succeed | SIP | 377 | 10/14/2015 11:48 | 355 | 164328022 | 10/14/2015 11:46 | 313134020 | 00:02 |
| Voice | Outbound | 338835146023 | Call succeed | SIP | 377 | 10/16/2015 9:33 | 355 | 164328022 | 10/16/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341303614023 | Call succeed | SIP | 377 | 10/21/2015 13:13 | 355 | 164328022 | 10/21/2015 13:10 | 313134020 | 00:03 |
| Voice | Outbound | 342664156023 | Call succeed | SIP | 377 | 10/26/2015 10:44 | 355 | 164328022 | 10/26/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342792088023 | Call succeed | SIP | 377 | 10/26/2015 12:30 | 355 | 164328022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342792612023 | Call succeed | SIP | 377 | 10/26/2015 12:31 | 355 | 164328022 | 10/26/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 334864376023 | Call succeed | SIP | 377 | 10/8/2015 13:03 | 357 | 334515023 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Voice | Outbound | 333971058023 | Call succeed | SIP | 377 | 10/7/2015 9:24 | 361 | 164341022 | 10/7/2015 9:23 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342796615023 | Call succeed | SIP | 377 | 10/26/2015 12:34 | 361 | 164341022 | 10/26/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334519598023 | Call succeed | SIP | 377 | 10/8/2015 7:45 | 364 | 164339022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 343423380023 | Call succeed | SIP | 377 | 10/27/2015 11:49 | 364 | 164339022 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343498995023 | Call succeed | SIP | 377 | 10/27/2015 12:55 | 364 | 164339022 | 10/27/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 333176361023 | Call succeed | SIP | 377 | 10/6/2015 7:36 | 365 | 164325022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 108633733022 | Call succeed | SIP | 377 | 10/22/2015 11:34 | 369 | 340929023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 331368859023 | Call succeed | SIP | 377 | 10/1/2015 13:42 | 369 | 340929023 | 10/1/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 337370067023 | Call succeed | SIP | 377 | 10/14/2015 7:41 | 369 | 340929023 | 10/14/2015 7:38 | 313134020 | 00:02 |
| Voice | Outbound | 338289574023 | Call succeed | SIP | 377 | 10/15/2015 11:14 | 369 | 340929023 | 10/15/2015 11:13 | 313134020 | 00:01 |
| Voice | Outbound | 344200455023 | Call succeed | SIP | 377 | 10/28/2015 13:24 | 369 | 340929023 | 10/28/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 333525798023 | Call succeed | SIP | 377 | 10/6/2015 12:44 | 371 | 164307022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 336071534023 | Call succeed | SIP | 377 | 10/12/2015 8:19 | 372 | 164309022 | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 338368350023 | Call succeed | SIP | 377 | 10/15/2015 12:21 | 372 | 164309022 | 10/15/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341200103023 | Call succeed | SIP | 377 | 10/21/2015 11:38 | 372 | 164309022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 341647145023 | Call succeed | SIP | 377 | 10/23/2015 8:19 | 372 | 164309022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332582608023 | Call succeed | SIP | 377 | 10/5/2015 9:05 | 376 | 164305022 | 10/5/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344730044023 | Call succeed | SIP | 377 | 10/29/2015 11:24 | 376 | 164305022 | 10/29/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 330991613023 | Call succeed | SIP | 377 | 10/1/2015 7:58 | 380 | 313134020 | 10/1/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332003101023 | Call succeed | SIP | 377 | 10/2/2015 13:50 | 384 | 164312022 | 10/2/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 332550494023 | Call succeed | SIP | 377 | 10/5/2015 8:38 | 384 | 164312022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 334581902023 | Call succeed | SIP | 377 | 10/8/2015 8:47 | 387 | 164331022 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Voice | Outbound | 344146664023 | Call succeed | SIP | 377 | 10/28/2015 12:37 | 387 | 164331022 | 10/28/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 344147452023 | Call succeed | SIP | 377 | 10/28/2015 12:38 | 387 | 164331022 | 10/28/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 345197737023 | Call succeed | SIP | 377 | 10/30/2015 8:49 | 387 | 164331022 | 10/30/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 108744507022 | Call succeed | SIP | 377 | 10/22/2015 13:39 | 396 | 334510023 | 10/22/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 342571770023 | Call succeed | SIP | 377 | 10/26/2015 9:25 | 396 | 334510023 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Call succeed | SIP | 377 | 10/14/2015 9:44 | 398 | 334516023 | 10/14/2015 9:41 | 313134020 | 00:02 |
| Voice | Outbound | 337707714023 | Call succeed | SIP | 377 | 10/14/2015 12:36 | 398 | 334516023 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Call succeed | SIP | 377 | 10/27/2015 11:49 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 341801295023 | Call succeed | SIP | 378 | 10/23/2015 10:48 | 350 | 164324022 | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 341200655023 | Call succeed | SIP | 378 | 10/21/2015 11:38 | 372 | 164309022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 333609264023 | Call succeed | SIP | 378 | 10/6/2015 14:00 | 380 | 313134020 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 333611878023 | Call succeed | SIP | 378 | 10/6/2015 14:09 | 380 | 313134020 | 10/6/2015 14:02 | 313134020 | 00:06 |
| Voice | Outbound | 108515471022 | Call succeed | SIP | 379 | 10/22/2015 9:48 | 330 | 292934023 | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108526749022 | Call succeed | SIP | 379 | 10/22/2015 10:09 | 330 | 292934023 | 10/22/2015 9:58 | 313134020 | 00:10 |
| Voice | Outbound | 108566371022 | Call succeed | SIP | 379 | 10/22/2015 10:34 | 330 | 292934023 | 10/22/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 108579605022 | Call succeed | SIP | 379 | 10/22/2015 10:49 | 330 | 292934023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Outbound | 108631190022 | Call succeed | SIP | 379 | 10/22/2015 11:35 | 330 | 292934023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 108642040022 | Call succeed | SIP | 379 | 10/22/2015 11:40 | 330 | 292934023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 108855032022 | Call succeed | SIP | 379 | 10/22/2015 15:19 | 330 | 292934023 | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 331119165023 | Call succeed | SIP | 379 | 10/1/2015 9:57 | 330 | 292934023 | 10/1/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 331164335023 | Call succeed | SIP | 379 | 10/1/2015 10:38 | 330 | 292934023 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331271237023 | Call succeed | SIP | 379 | 10/1/2015 12:12 | 330 | 292934023 | 10/1/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331276225023 | Call succeed | SIP | 379 | 10/1/2015 12:16 | 330 | 292934023 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331764486023 | Call succeed | SIP | 379 | 10/2/2015 9:53 | 330 | 292934023 | 10/2/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 331886483023 | Call succeed | SIP | 379 | 10/2/2015 11:49 | 330 | 292934023 | 10/2/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332726294023 | Call succeed | SIP | 379 | 10/5/2015 11:10 | 330 | 292934023 | 10/5/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 333288492023 | Call succeed | SIP | 379 | 10/6/2015 9:20 | 330 | 292934023 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 333590784023 | Call succeed | SIP | 379 | 10/6/2015 13:43 | 330 | 292934023 | 10/6/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 333948563023 | Call succeed | SIP | 379 | 10/7/2015 9:03 | 330 | 292934023 | 10/7/2015 9:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333949577023 | Call succeed | SIP | 379 | 10/7/2015 9:04 | 330 | 292934023 | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333951025023 | Call succeed | SIP | 379 | 10/7/2015 9:06 | 330 | 292934023 | 10/7/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 333997567023 | Call succeed | SIP | 379 | 10/7/2015 9:47 | 330 | 292934023 | 10/7/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334048729023 | Call succeed | SIP | 379 | 10/7/2015 10:33 | 330 | 292934023 | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334234911023 | Call succeed | SIP | 379 | 10/7/2015 13:16 | 330 | 292934023 | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334266968023 | Call succeed | SIP | 379 | 10/7/2015 13:49 | 330 | 292934023 | 10/7/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 334357197023 | Call succeed | SIP | 379 | 10/7/2015 15:45 | 330 | 292934023 | 10/7/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 334694374023 | Call succeed | SIP | 379 | 10/8/2015 10:27 | 330 | 292934023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334795405023 | Call succeed | SIP | 379 | 10/8/2015 11:57 | 330 | 292934023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334878753023 | Call succeed | SIP | 379 | 10/8/2015 13:13 | 330 | 292934023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 334885571023 | Call succeed | SIP | 379 | 10/8/2015 13:19 | 330 | 292934023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 335301657023 | Call succeed | SIP | 379 | 10/9/2015 9:59 | 330 | 292934023 | 10/9/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 335421773023 | Call succeed | SIP | 379 | 10/9/2015 11:49 | 330 | 292934023 | 10/9/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 336118872023 | Call succeed | SIP | 379 | 10/12/2015 9:04 | 330 | 292934023 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336126089023 | Call succeed | SIP | 379 | 10/12/2015 9:16 | 330 | 292934023 | 10/12/2015 9:11 | 313134020 | 00:05 |
| Voice | Outbound | 336157163023 | Call succeed | SIP | 379 | 10/12/2015 9:41 | 330 | 292934023 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336210632023 | Call succeed | SIP | 379 | 10/12/2015 10:33 | 330 | 292934023 | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 336262885023 | Call succeed | SIP | 379 | 10/12/2015 11:22 | 330 | 292934023 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336390319023 | Call succeed | SIP | 379 | 10/12/2015 13:25 | 330 | 292934023 | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336448982023 | Call succeed | SIP | 379 | 10/12/2015 14:30 | 330 | 292934023 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336449311023 | Call succeed | SIP | 379 | 10/12/2015 14:31 | 330 | 292934023 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336449809023 | Call succeed | SIP | 379 | 10/12/2015 14:31 | 330 | 292934023 | 10/12/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 336748241023 | Call succeed | SIP | 379 | 10/13/2015 8:48 | 330 | 292934023 | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336752364023 | Call succeed | SIP | 379 | 10/13/2015 8:51 | 330 | 292934023 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337603628023 | Call succeed | SIP | 379 | 10/14/2015 11:07 | 330 | 292934023 | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338153090023 | Call succeed | SIP | 379 | 10/15/2015 9:11 | 330 | 292934023 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338226006023 | Call succeed | SIP | 379 | 10/15/2015 10:17 | 330 | 292934023 | 10/15/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 338439440023 | Call succeed | SIP | 379 | 10/15/2015 13:25 | 330 | 292934023 | 10/15/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 338796412023 | Call succeed | SIP | 379 | 10/16/2015 8:56 | 330 | 292934023 | 10/16/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 338804460023 | Call succeed | SIP | 379 | 10/16/2015 9:06 | 330 | 292934023 | 10/16/2015 9:03 | 313134020 | 00:03 |
| Voice | Outbound | 339150372023 | Call succeed | SIP | 379 | 10/16/2015 15:11 | 330 | 292934023 | 10/16/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 339782539023 | Call succeed | SIP | 379 | 10/19/2015 10:48 | 330 | 292934023 | 10/19/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 339839407023 | Call succeed | SIP | 379 | 10/19/2015 11:35 | 330 | 292934023 | 10/19/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 340024874023 | Call succeed | SIP | 379 | 10/20/2015 10:13 | 330 | 292934023 | 10/20/2015 10:06 | 313134020 | 00:06 |
| Voice | Outbound | 341035294023 | Call succeed | SIP | 379 | 10/21/2015 9:10 | 330 | 292934023 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341058939023 | Call succeed | SIP | 379 | 10/21/2015 9:33 | 330 | 292934023 | 10/21/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 341100231023 | Call succeed | SIP | 379 | 10/21/2015 10:12 | 330 | 292934023 | 10/21/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 341711872023 | Call succeed | SIP | 379 | 10/23/2015 9:28 | 330 | 292934023 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341773789023 | Call succeed | SIP | 379 | 10/23/2015 10:22 | 330 | 292934023 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341843008023 | Call succeed | SIP | 379 | 10/23/2015 11:30 | 330 | 292934023 | 10/23/2015 11:27 | 313134020 | 00:03 |
| Voice | Outbound | 341851119023 | Call succeed | SIP | 379 | 10/23/2015 11:35 | 330 | 292934023 | 10/23/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 342584496023 | Call succeed | SIP | 379 | 10/26/2015 9:36 | 330 | 292934023 | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 342674091023 | Call succeed | SIP | 379 | 10/26/2015 10:53 | 330 | 292934023 | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343228366023 | Call succeed | SIP | 379 | 10/27/2015 9:00 | 330 | 292934023 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343230337023 | Call succeed | SIP | 379 | 10/27/2015 9:02 | 330 | 292934023 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343435767023 | Call succeed | SIP | 379 | 10/27/2015 12:10 | 330 | 292934023 | 10/27/2015 11:59 | 313134020 | 00:14 |
| Voice | Outbound | 343486413023 | Call succeed | SIP | 379 | 10/27/2015 12:44 | 330 | 292934023 | 10/27/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344266870023 | Call succeed | SIP | 379 | 10/28/2015 14:31 | 330 | 292934023 | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344270209023 | Call succeed | SIP | 379 | 10/28/2015 14:35 | 330 | 292934023 | 10/28/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344289723023 | Call succeed | SIP | 379 | 10/28/2015 15:00 | 330 | 292934023 | 10/28/2015 15:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344544197023 | Call succeed | SIP | 379 | 10/29/2015 8:37 | 330 | 292934023 | 10/29/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 344566114023 | Call succeed | SIP | 379 | 10/29/2015 8:58 | 330 | 292934023 | 10/29/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 344584938023 | Call succeed | SIP | 379 | 10/29/2015 9:15 | 330 | 292934023 | 10/29/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 344646413023 | Call succeed | SIP | 379 | 10/29/2015 10:11 | 330 | 292934023 | 10/29/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 345283064023 | Call succeed | SIP | 379 | 10/30/2015 10:09 | 330 | 292934023 | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331250765023 | Call succeed | SIP | 379 | 10/1/2015 11:54 | 331 | 313146020 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 331336661023 | Call succeed | SIP | 379 | 10/1/2015 13:15 | 331 | 313146020 | 10/1/2015 13:10 | 313134020 | 00:04 |
| Voice | Outbound | 331807620023 | Call succeed | SIP | 379 | 10/2/2015 10:37 | 331 | 313146020 | 10/2/2015 10:33 | 313134020 | 00:03 |
| Voice | Outbound | 333338288023 | Call succeed | SIP | 379 | 10/6/2015 10:05 | 331 | 313146020 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 335426146023 | Call succeed | SIP | 379 | 10/9/2015 11:53 | 331 | 313146020 | 10/9/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 336433763023 | Call succeed | SIP | 379 | 10/12/2015 14:18 | 331 | 313146020 | 10/12/2015 14:11 | 313134020 | 00:06 |
| Voice | Outbound | 343969978023 | Call succeed | SIP | 379 | 10/28/2015 10:06 | 331 | 313146020 | 10/28/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 344248053023 | Call succeed | SIP | 379 | 10/28/2015 14:14 | 331 | 313146020 | 10/28/2015 14:09 | 313134020 | 00:04 |
| Voice | Outbound | 344780232023 | Call succeed | SIP | 379 | 10/29/2015 12:10 | 331 | 313146020 | 10/29/2015 12:08 | 313134020 | 00:02 |
| Voice | Outbound | 108700441022 | Call succeed | SIP | 379 | 10/22/2015 12:32 | 350 | 164324022 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 333384955023 | Call succeed | SIP | 379 | 10/6/2015 10:45 | 350 | 164324022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 334284438023 | Call succeed | SIP | 379 | 10/7/2015 14:03 | 350 | 164324022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334927732023 | Call succeed | SIP | 379 | 10/8/2015 14:00 | 350 | 164324022 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 334939844023 | Call succeed | SIP | 379 | 10/8/2015 14:14 | 350 | 164324022 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 335309723023 | Call succeed | SIP | 379 | 10/9/2015 10:04 | 350 | 164324022 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 335311327023 | Call succeed | SIP | 379 | 10/9/2015 10:05 | 350 | 164324022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335463636023 | Call succeed | SIP | 379 | 10/9/2015 12:30 | 350 | 164324022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 335513187023 | Call succeed | SIP | 379 | 10/9/2015 13:19 | 350 | 164324022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 336705994023 | Call succeed | SIP | 379 | 10/13/2015 8:13 | 350 | 164324022 | 10/13/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 337397921023 | Call succeed | SIP | 379 | 10/14/2015 8:06 | 350 | 164324022 | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 339925605023 | Call succeed | SIP | 379 | 10/19/2015 12:47 | 350 | 164324022 | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 340277760023 | Call succeed | SIP | 379 | 10/20/2015 7:56 | 350 | 164324022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 341631111023 | Call succeed | SIP | 379 | 10/23/2015 8:03 | 350 | 164324022 | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 344106516023 | Call succeed | SIP | 379 | 10/28/2015 12:02 | 350 | 164324022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 345144531023 | Call succeed | SIP | 379 | 10/30/2015 7:54 | 350 | 164324022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343486038023 | Call succeed | SIP | 379 | 10/27/2015 12:43 | 351 | 338806023 | 10/27/2015 12:43 | 313134020 | ########### |
| Voice | Outbound | 108361907022 | Call succeed | SIP | 379 | 10/22/2015 7:22 | 353 | 334511023 | 10/22/2015 7:21 | 313134020 | 00:01 |
| Voice | Outbound | 339672984023 | Call succeed | SIP | 379 | 10/19/2015 9:13 | 353 | 334511023 | 10/19/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 339690681023 | Call succeed | SIP | 379 | 10/19/2015 9:28 | 353 | 334511023 | 10/19/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 340635077023 | Call succeed | SIP | 379 | 10/20/2015 13:06 | 353 | 334511023 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 342408927023 | Call succeed | SIP | 379 | 10/26/2015 6:48 | 353 | 334511023 | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 331641586023 | Call succeed | SIP | 379 | 10/2/2015 7:52 | 354 | 334512023 | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334596816023 | Call succeed | SIP | 379 | 10/8/2015 8:58 | 354 | 334512023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334638732023 | Call succeed | SIP | 379 | 10/8/2015 9:36 | 354 | 334512023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334684738023 | Call succeed | SIP | 379 | 10/8/2015 10:18 | 354 | 334512023 | 10/8/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 334739457023 | Call succeed | SIP | 379 | 10/8/2015 11:08 | 354 | 334512023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 336008957023 | Call succeed | SIP | 379 | 10/12/2015 7:10 | 354 | 334512023 | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336010623023 | Call succeed | SIP | 379 | 10/12/2015 7:12 | 354 | 334512023 | 10/12/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 336703377023 | Call succeed | SIP | 379 | 10/13/2015 8:10 | 354 | 334512023 | 10/13/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 341832070023 | Call succeed | SIP | 379 | 10/23/2015 11:17 | 354 | 334512023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335327509023 | Call succeed | SIP | 379 | 10/9/2015 10:21 | 357 | 334515023 | 10/9/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 339744305023 | Call succeed | SIP | 379 | 10/19/2015 10:15 | 357 | 334515023 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 335136504023 | Call succeed | SIP | 379 | 10/9/2015 7:10 | 359 | 164327022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337089541023 | Call succeed | SIP | 379 | 10/13/2015 13:31 | 359 | 164327022 | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331405171023 | Call succeed | SIP | 379 | 10/1/2015 14:18 | 361 | 164341022 | 10/1/2015 14:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340562782023 | Call succeed | SIP | 379 | 10/20/2015 12:05 | 364 | 164339022 | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 108855760 8022 | Call succeed | SIP | 379 | 10/22/2015 15:24 | 365 | 164325022 | 10/22/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 334967739023 | Call succeed | SIP | 379 | 10/8/2015 14:49 | 365 | 164325022 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 334968857023 | Call succeed | SIP | 379 | 10/8/2015 14:50 | 365 | 164325022 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 335206221023 | Call succeed | SIP | 379 | 10/9/2015 8:25 | 365 | 164325022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 331419156023 | Call succeed | SIP | 379 | 10/1/2015 14:50 | 366 | 164334022 | 10/1/2015 14:35 | 313134020 | 00:14 |
| Voice | Outbound | 338767740023 | Call succeed | SIP | 379 | 10/16/2015 8:31 | 368 | 164338022 | 10/16/2015 8:28 | 313134020 | 00:02 |
| Voice | Outbound | 338786691023 | Call succeed | SIP | 379 | 10/16/2015 8:48 | 368 | 164338022 | 10/16/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 340583786023 | Call succeed | SIP | 379 | 10/20/2015 12:22 | 368 | 164338022 | 10/20/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341091479023 | Call succeed | SIP | 379 | 10/21/2015 10:02 | 368 | 164338022 | 10/21/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 341171790023 | Call succeed | SIP | 379 | 10/21/2015 11:14 | 368 | 164338022 | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341687951023 | Call succeed | SIP | 379 | 10/23/2015 9:00 | 368 | 164338022 | 10/23/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343410978023 | Call succeed | SIP | 379 | 10/27/2015 11:39 | 368 | 164338022 | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 343794167023 | Call succeed | SIP | 379 | 10/28/2015 7:16 | 368 | 164338022 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 343795907023 | Call succeed | SIP | 379 | 10/28/2015 7:23 | 368 | 164338022 | 10/28/2015 7:18 | 313134020 | 00:04 |
| Voice | Outbound | 344008111023 | Call succeed | SIP | 379 | 10/28/2015 10:38 | 368 | 164338022 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 345257802023 | Call succeed | SIP | 379 | 10/30/2015 9:45 | 368 | 164338022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333930762023 | Call succeed | SIP | 379 | 10/7/2015 8:47 | 369 | 340929023 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337092816023 | Call succeed | SIP | 379 | 10/13/2015 13:33 | 369 | 340929023 | 10/13/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338548106023 | Call succeed | SIP | 379 | 10/15/2015 15:36 | 369 | 340929023 | 10/15/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 343901377023 | Call succeed | SIP | 379 | 10/28/2015 9:02 | 369 | 340929023 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345532198023 | Call succeed | SIP | 379 | 10/30/2015 14:24 | 369 | 340929023 | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 337520631023 | Call succeed | SIP | 379 | 10/14/2015 9:58 | 371 | 164307022 | 10/14/2015 9:55 | 313134020 | 00:02 |
| Voice | Outbound | 345526815023 | Call succeed | SIP | 379 | 10/30/2015 14:17 | 371 | 164307022 | 10/30/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 333972560023 | Call succeed | SIP | 379 | 10/7/2015 9:25 | 372 | 164309022 | 10/7/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334691574023 | Call succeed | SIP | 379 | 10/8/2015 10:24 | 372 | 164309022 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 334710173023 | Call succeed | SIP | 379 | 10/8/2015 10:41 | 372 | 164309022 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338229151023 | Call succeed | SIP | 379 | 10/15/2015 10:20 | 372 | 164309022 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338242646023 | Call succeed | SIP | 379 | 10/15/2015 10:32 | 372 | 164309022 | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343167035023 | Call succeed | SIP | 379 | 10/27/2015 8:06 | 372 | 164309022 | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343183139023 | Call succeed | SIP | 379 | 10/27/2015 8:20 | 372 | 164309022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 343503445023 | Call succeed | SIP | 379 | 10/27/2015 12:59 | 372 | 164309022 | 10/27/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 344104349023 | Call succeed | SIP | 379 | 10/28/2015 12:00 | 372 | 164309022 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334591669023 | Call succeed | SIP | 379 | 10/8/2015 8:53 | 375 | 164329022 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344638469023 | Call succeed | SIP | 379 | 10/29/2015 10:05 | 375 | 164329022 | 10/29/2015 10:02 | 313134020 | 00:03 |
| Voice | Outbound | 335999644023 | Call succeed | SIP | 379 | 10/12/2015 6:59 | 376 | 164305022 | 10/12/2015 6:58 | 313134020 | 00:01 |
| Voice | Outbound | 336742672023 | Call succeed | SIP | 379 | 10/13/2015 8:57 | 376 | 164305022 | 10/13/2015 8:43 | 313134020 | 00:14 |
| Voice | Outbound | 341475196023 | Call succeed | SIP | 379 | 10/21/2015 18:33 | 378 | 334519023 | 10/21/2015 18:32 | 313134020 | 00:00 |
| Voice | Outbound | 345142666023 | Call succeed | SIP | 379 | 10/30/2015 7:52 | 378 | 334519023 | 10/30/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 108555395022 | Call succeed | SIP | 379 | 10/22/2015 10:25 | 380 | 313134020 | 10/22/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 332020751023 | Call succeed | SIP | 379 | 10/2/2015 14:19 | 380 | 313134020 | 10/2/2015 14:12 | 313134020 | 00:07 |
| Voice | Outbound | 336187091023 | Call succeed | SIP | 379 | 10/12/2015 10:11 | 380 | 313134020 | 10/12/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 337792345023 | Call succeed | SIP | 379 | 10/14/2015 13:53 | 380 | 313134020 | 10/14/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 337842989023 | Call succeed | SIP | 379 | 10/14/2015 14:49 | 380 | 313134020 | 10/14/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 337864138023 | Call succeed | SIP | 379 | 10/14/2015 15:21 | 380 | 313134020 | 10/14/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 340011745023 | Call succeed | SIP | 379 | 10/19/2015 14:04 | 380 | 313134020 | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340258932023 | Call succeed | SIP | 379 | 10/20/2015 7:39 | 380 | 313134020 | 10/20/2015 7:37 | 313134020 | 00:02 |
| Voice | Outbound | 341405534023 | Call succeed | SIP | 379 | 10/21/2015 15:02 | 380 | 313134020 | 10/21/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 342875372023 | Call succeed | SIP | 379 | 10/26/2015 13:42 | 380 | 313134020 | 10/26/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 342899485023 | Call succeed | SIP | 379 | 10/26/2015 14:06 | 380 | 313134020 | 10/26/2015 14:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340712937023 | Call succeed | SIP | 379 | 10/20/2015 14:23 | 382 | 164317022 | 10/20/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 343632892023 | Call succeed | SIP | 379 | 10/27/2015 15:16 | 382 | 164317022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 343633072023 | Call succeed | SIP | 379 | 10/27/2015 15:16 | 382 | 164317022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 108509013022 | Call succeed | SIP | 379 | 10/22/2015 9:43 | 383 | 164313022 | 10/22/2015 9:42 | 313134020 | 00:01 |
| Voice | Outbound | 332744405023 | Call succeed | SIP | 379 | 10/5/2015 11:25 | 383 | 164313022 | 10/5/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 333863738023 | Call succeed | SIP | 379 | 10/7/2015 7:43 | 383 | 164313022 | 10/7/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334261504023 | Call succeed | SIP | 379 | 10/7/2015 13:41 | 383 | 164313022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 336862153023 | Call succeed | SIP | 379 | 10/13/2015 10:21 | 383 | 164313022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336950787023 | Call succeed | SIP | 379 | 10/13/2015 11:34 | 383 | 164313022 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 337505216023 | Call succeed | SIP | 379 | 10/14/2015 9:42 | 383 | 164313022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 337555330023 | Call succeed | SIP | 379 | 10/14/2015 10:26 | 383 | 164313022 | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337692847023 | Call succeed | SIP | 379 | 10/14/2015 12:23 | 383 | 164313022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337707196023 | Call succeed | SIP | 379 | 10/14/2015 12:36 | 383 | 164313022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337785122023 | Call succeed | SIP | 379 | 10/14/2015 13:46 | 383 | 164313022 | 10/14/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338308014023 | Call succeed | SIP | 379 | 10/15/2015 11:29 | 383 | 164313022 | 10/15/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 108677271022 | Call succeed | SIP | 379 | 10/22/2015 12:12 | 384 | 164312022 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331849942023 | Call succeed | SIP | 379 | 10/2/2015 11:14 | 384 | 164312022 | 10/2/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 332580887023 | Call succeed | SIP | 379 | 10/5/2015 9:04 | 384 | 164312022 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 334867160023 | Call succeed | SIP | 379 | 10/8/2015 13:02 | 384 | 164312022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334894543023 | Call succeed | SIP | 379 | 10/8/2015 13:30 | 384 | 164312022 | 10/8/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 335143507023 | Call succeed | SIP | 379 | 10/9/2015 7:18 | 384 | 164312022 | 10/9/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 336132870023 | Call succeed | SIP | 379 | 10/12/2015 9:19 | 384 | 164312022 | 10/12/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 336358433023 | Call succeed | SIP | 379 | 10/12/2015 12:54 | 384 | 164312022 | 10/12/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 336680653023 | Call succeed | SIP | 379 | 10/13/2015 7:50 | 384 | 164312022 | 10/13/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 336994118023 | Call succeed | SIP | 379 | 10/13/2015 12:11 | 384 | 164312022 | 10/13/2015 12:08 | 313134020 | 00:02 |
| Voice | Outbound | 337490874023 | Call succeed | SIP | 379 | 10/14/2015 9:29 | 384 | 164312022 | 10/14/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 337852903023 | Call succeed | SIP | 379 | 10/14/2015 15:03 | 384 | 164312022 | 10/14/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 344471491023 | Call succeed | SIP | 379 | 10/29/2015 7:25 | 385 | 164314022 | 10/29/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 334557678023 | Call succeed | SIP | 379 | 10/8/2015 8:23 | 386 | 164316022 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 331047145023 | Call succeed | SIP | 379 | 10/1/2015 9:12 | 387 | 164331022 | 10/1/2015 8:50 | 313134020 | 00:22 |
| Voice | Outbound | 331236535023 | Call succeed | SIP | 379 | 10/1/2015 11:59 | 387 | 164331022 | 10/1/2015 11:41 | 313134020 | 00:17 |
| Voice | Outbound | 332919864023 | Call succeed | SIP | 379 | 10/5/2015 13:58 | 387 | 164331022 | 10/5/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 332923286023 | Call succeed | SIP | 379 | 10/5/2015 14:11 | 387 | 164331022 | 10/5/2015 13:58 | 313134020 | 00:12 |
| Voice | Outbound | 344591665023 | Call succeed | SIP | 379 | 10/29/2015 9:49 | 387 | 164331022 | 10/29/2015 9:19 | 313134020 | 00:29 |
| Voice | Outbound | 341163061023 | Call succeed | SIP | 379 | 10/21/2015 11:06 | 389 | 334517023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335583606023 | Call succeed | SIP | 379 | 10/9/2015 11:14 | 393 | 164323022 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338015874023 | Call succeed | SIP | 379 | 10/15/2015 6:56 | 393 | 164323022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 340063315023 | Call succeed | SIP | 379 | 10/19/2015 15:05 | 393 | 164323022 | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 343809934023 | Call succeed | SIP | 379 | 10/28/2015 7:37 | 393 | 164323022 | 10/28/2015 7:34 | 313134020 | 00:03 |
| Voice | Outbound | 108806849022 | Call succeed | SIP | 379 | 10/22/2015 14:23 | 396 | 334510023 | 10/22/2015 14:13 | 313134020 | 00:09 |
| Voice | Outbound | 108817972022 | Call succeed | SIP | 379 | 10/22/2015 14:26 | 396 | 334510023 | 10/22/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332457703023 | Call succeed | SIP | 379 | 10/5/2015 7:06 | 396 | 334510023 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 335573225023 | Call succeed | SIP | 379 | 10/9/2015 11:05 | 396 | 334510023 | 10/9/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 336029907023 | Call succeed | SIP | 379 | 10/12/2015 7:35 | 396 | 334510023 | 10/12/2015 7:34 | 313134020 | 00:01 |
| Voice | Outbound | 341589446023 | Call succeed | SIP | 379 | 10/23/2015 7:15 | 396 | 334510023 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341731441023 | Call succeed | SIP | 379 | 10/23/2015 9:42 | 396 | 334510023 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 344684296023 | Call succeed | SIP | 379 | 10/29/2015 10:44 | 396 | 334510023 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 333509771023 | Call succeed | SIP | 379 | 10/6/2015 12:30 | 399 | 164308022 | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 341776089023 | Call succeed | SIP | 379 | 10/23/2015 10:24 | 399 | 164308022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 108523211022 | Call succeed | SIP | 380 | 10/22/2015 9:56 | 330 | 292934023 | 10/22/2015 9:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333651867023 | Call succeed | SIP | 380 | 10/6/2015 14:48 | 350 | 164324022 | 10/6/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 335352965023 | Call succeed | SIP | 380 | 10/9/2015 10:45 | 350 | 164324022 | 10/9/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 335545192023 | Call succeed | SIP | 380 | 10/9/2015 13:55 | 350 | 164324022 | 10/9/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337730003023 | Call succeed | SIP | 380 | 10/14/2015 12:56 | 350 | 164324022 | 10/14/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341786143023 | Call succeed | SIP | 380 | 10/23/2015 10:34 | 350 | 164324022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341786956023 | Call succeed | SIP | 380 | 10/23/2015 10:35 | 350 | 164324022 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 343269861023 | Call succeed | SIP | 380 | 10/27/2015 9:37 | 350 | 164324022 | 10/27/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344541184023 | Call succeed | SIP | 380 | 10/29/2015 8:34 | 350 | 164324022 | 10/29/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344714835023 | Call succeed | SIP | 380 | 10/29/2015 11:10 | 350 | 164324022 | 10/29/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 344786164023 | Call succeed | SIP | 380 | 10/29/2015 12:14 | 350 | 164324022 | 10/29/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336787276023 | Call succeed | SIP | 380 | 10/13/2015 9:19 | 352 | 341786023 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 335279277023 | Call succeed | SIP | 380 | 10/9/2015 9:35 | 354 | 334512023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 339618132023 | Call succeed | SIP | 380 | 10/19/2015 8:24 | 354 | 334512023 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334157866023 | Call succeed | SIP | 380 | 10/7/2015 12:24 | 355 | 164328022 | 10/7/2015 12:07 | 313134020 | 00:16 |
| Voice | Outbound | 335483944023 | Call succeed | SIP | 380 | 10/9/2015 12:50 | 355 | 164328022 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 336224224023 | Call succeed | SIP | 380 | 10/12/2015 10:46 | 356 | 618728023 | 10/12/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333358231023 | Call succeed | SIP | 380 | 10/6/2015 10:24 | 357 | 334515023 | 10/6/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 333835557023 | Call succeed | SIP | 380 | 10/7/2015 7:13 | 357 | 334515023 | 10/7/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 337094423023 | Call succeed | SIP | 380 | 10/13/2015 13:35 | 357 | 334515023 | 10/13/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 337095369023 | Call succeed | SIP | 380 | 10/13/2015 13:35 | 357 | 334515023 | 10/13/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 337097332023 | Call succeed | SIP | 380 | 10/13/2015 13:37 | 357 | 334515023 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340471001023 | Call succeed | SIP | 380 | 10/20/2015 10:47 | 357 | 334515023 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340497154023 | Call succeed | SIP | 380 | 10/20/2015 11:09 | 357 | 334515023 | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342490877023 | Call succeed | SIP | 380 | 10/26/2015 8:18 | 357 | 334515023 | 10/26/2015 8:14 | 313134020 | 00:04 |
| Voice | Outbound | 342594060023 | Call succeed | SIP | 380 | 10/26/2015 9:47 | 357 | 334515023 | 10/26/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 334993002023 | Call succeed | SIP | 380 | 10/8/2015 15:30 | 358 | 341321023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 337797017023 | Call succeed | SIP | 380 | 10/14/2015 13:57 | 358 | 341321023 | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 108804484022 | Call succeed | SIP | 380 | 10/22/2015 14:11 | 359 | 164327022 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 335474556023 | Call succeed | SIP | 380 | 10/9/2015 12:41 | 359 | 164327022 | 10/9/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337130947023 | Call succeed | SIP | 380 | 10/13/2015 14:10 | 359 | 164327022 | 10/13/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 337131607023 | Call succeed | SIP | 380 | 10/13/2015 14:11 | 359 | 164327022 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 342444491023 | Call succeed | SIP | 380 | 10/26/2015 7:29 | 359 | 164327022 | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343793852023 | Call succeed | SIP | 380 | 10/28/2015 7:16 | 359 | 164327022 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 332425942023 | Call succeed | SIP | 380 | 10/5/2015 6:26 | 362 | 164340022 | 10/5/2015 6:24 | 313134020 | 00:02 |
| Voice | Outbound | 340256502023 | Call succeed | SIP | 380 | 10/20/2015 7:35 | 362 | 164340022 | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 341397842023 | Call succeed | SIP | 380 | 10/21/2015 14:59 | 362 | 164340022 | 10/21/2015 14:50 | 313134020 | 00:08 |
| Voice | Outbound | 342404050023 | Call succeed | SIP | 380 | 10/26/2015 6:44 | 362 | 164340022 | 10/26/2015 6:41 | 313134020 | 00:02 |
| Voice | Outbound | 108782971022 | Call succeed | SIP | 380 | 10/22/2015 13:48 | 363 | 164342022 | 10/22/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 108681787022 | Call succeed | SIP | 380 | 10/22/2015 12:16 | 364 | 164339022 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343462252023 | Call succeed | SIP | 380 | 10/27/2015 12:23 | 364 | 164339022 | 10/27/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 108415847022 | Call succeed | SIP | 380 | 10/22/2015 8:17 | 365 | 164325022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108688101022 | Call succeed | SIP | 380 | 10/22/2015 12:22 | 365 | 164325022 | 10/22/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 330949422023 | Call succeed | SIP | 380 | 10/1/2015 7:11 | 365 | 164325022 | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 332054324023 | Call succeed | SIP | 380 | 10/2/2015 15:03 | 365 | 164325022 | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 338045093023 | Call succeed | SIP | 380 | 10/15/2015 7:30 | 365 | 164325022 | 10/15/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 338279702023 | Call succeed | SIP | 380 | 10/15/2015 11:04 | 365 | 164325022 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 338279943023 | Call succeed | SIP | 380 | 10/15/2015 11:07 | 365 | 164325022 | 10/15/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 338284874023 | Call succeed | SIP | 380 | 10/15/2015 11:10 | 365 | 164325022 | 10/15/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 338456128023 | Call succeed | SIP | 380 | 10/15/2015 13:41 | 365 | 164325022 | 10/15/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 338708955023 | Call succeed | SIP | 380 | 10/16/2015 7:27 | 365 | 164325022 | 10/16/2015 7:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341117866023 | Call succeed | SIP | 380 | 10/21/2015 10:39 | 365 | 164325022 | 10/21/2015 10:26 | 313134020 | 00:12 |
| Voice | Outbound | 338308358023 | Call succeed | SIP | 380 | 10/15/2015 11:30 | 366 | 164334022 | 10/15/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 336261074023 | Call succeed | SIP | 380 | 10/12/2015 11:21 | 368 | 164338022 | 10/12/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332813496023 | Call succeed | SIP | 380 | 10/5/2015 12:24 | 369 | 340929023 | 10/5/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 332900411023 | Call succeed | SIP | 380 | 10/5/2015 13:38 | 369 | 340929023 | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 333560653023 | Call succeed | SIP | 380 | 10/6/2015 13:15 | 369 | 340929023 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 345147409023 | Call succeed | SIP | 380 | 10/30/2015 7:59 | 369 | 340929023 | 10/30/2015 7:57 | 313134020 | 00:02 |
| Voice | Outbound | 108361568022 | Call succeed | SIP | 380 | 10/22/2015 7:21 | 371 | 164307022 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 108423695022 | Call succeed | SIP | 380 | 10/22/2015 8:25 | 371 | 164307022 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 108680430022 | Call succeed | SIP | 380 | 10/22/2015 12:14 | 371 | 164307022 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 330968119023 | Call succeed | SIP | 380 | 10/1/2015 7:33 | 371 | 164307022 | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 330984470023 | Call succeed | SIP | 380 | 10/1/2015 7:50 | 371 | 164307022 | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331035125023 | Call succeed | SIP | 380 | 10/1/2015 8:39 | 371 | 164307022 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 331094953023 | Call succeed | SIP | 380 | 10/1/2015 9:34 | 371 | 164307022 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 331278112023 | Call succeed | SIP | 380 | 10/1/2015 12:18 | 371 | 164307022 | 10/1/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 331320661023 | Call succeed | SIP | 380 | 10/1/2015 12:57 | 371 | 164307022 | 10/1/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 331462274023 | Call succeed | SIP | 380 | 10/1/2015 15:45 | 371 | 164307022 | 10/1/2015 15:44 | 313134020 | 00:01 |
| Voice | Outbound | 331678863023 | Call succeed | SIP | 380 | 10/2/2015 8:30 | 371 | 164307022 | 10/2/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331921100023 | Call succeed | SIP | 380 | 10/2/2015 12:23 | 371 | 164307022 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 331979622023 | Call succeed | SIP | 380 | 10/2/2015 13:25 | 371 | 164307022 | 10/2/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 331983813023 | Call succeed | SIP | 380 | 10/2/2015 13:29 | 371 | 164307022 | 10/2/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 332522407023 | Call succeed | SIP | 380 | 10/5/2015 8:12 | 371 | 164307022 | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 333425670023 | Call succeed | SIP | 380 | 10/6/2015 11:20 | 371 | 164307022 | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 334237948023 | Call succeed | SIP | 380 | 10/7/2015 13:20 | 371 | 164307022 | 10/7/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 334325736023 | Call succeed | SIP | 380 | 10/7/2015 14:55 | 371 | 164307022 | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 334337281023 | Call succeed | SIP | 380 | 10/7/2015 15:10 | 371 | 164307022 | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 334511173023 | Call succeed | SIP | 380 | 10/8/2015 7:36 | 371 | 164307022 | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 334561483023 | Call succeed | SIP | 380 | 10/8/2015 8:26 | 371 | 164307022 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 334795186023 | Call succeed | SIP | 380 | 10/8/2015 11:57 | 371 | 164307022 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 334836695023 | Call succeed | SIP | 380 | 10/8/2015 12:35 | 371 | 164307022 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 334945262023 | Call succeed | SIP | 380 | 10/8/2015 14:21 | 371 | 164307022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334986911023 | Call succeed | SIP | 380 | 10/8/2015 15:18 | 371 | 164307022 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335488656023 | Call succeed | SIP | 380 | 10/9/2015 12:54 | 371 | 164307022 | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 335533519023 | Call succeed | SIP | 380 | 10/9/2015 13:42 | 371 | 164307022 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336198567023 | Call succeed | SIP | 380 | 10/12/2015 10:26 | 371 | 164307022 | 10/12/2015 10:21 | 313134020 | 00:05 |
| Voice | Outbound | 336492158023 | Call succeed | SIP | 380 | 10/12/2015 15:40 | 371 | 164307022 | 10/12/2015 15:38 | 313134020 | 00:01 |
| Voice | Outbound | 336504649023 | Call succeed | SIP | 380 | 10/12/2015 16:10 | 371 | 164307022 | 10/12/2015 16:06 | 313134020 | 00:04 |
| Voice | Outbound | 337214528023 | Call succeed | SIP | 380 | 10/13/2015 16:17 | 371 | 164307022 | 10/13/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 339553080023 | Call succeed | SIP | 380 | 10/19/2015 7:20 | 371 | 164307022 | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 339565541023 | Call succeed | SIP | 380 | 10/19/2015 7:33 | 371 | 164307022 | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339744256023 | Call succeed | SIP | 380 | 10/19/2015 10:15 | 371 | 164307022 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 339863480023 | Call succeed | SIP | 380 | 10/19/2015 11:55 | 371 | 164307022 | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340015460023 | Call succeed | SIP | 380 | 10/19/2015 14:08 | 371 | 164307022 | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341936749023 | Call succeed | SIP | 380 | 10/23/2015 13:00 | 371 | 164307022 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 341943639023 | Call succeed | SIP | 380 | 10/23/2015 13:07 | 371 | 164307022 | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 342040225023 | Call succeed | SIP | 380 | 10/23/2015 15:20 | 371 | 164307022 | 10/23/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 342739151023 | Call succeed | SIP | 380 | 10/26/2015 11:47 | 371 | 164307022 | 10/26/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 342789083023 | Call succeed | SIP | 380 | 10/26/2015 12:28 | 371 | 164307022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342877349023 | Call succeed | SIP | 380 | 10/26/2015 13:49 | 371 | 164307022 | 10/26/2015 13:43 | 313134020 | 00:06 |
| Voice | Outbound | 343140749023 | Call succeed | SIP | 380 | 10/27/2015 7:40 | 371 | 164307022 | 10/27/2015 7:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343199084023 | Call succeed | SIP | 380 | 10/27/2015 8:34 | 371 | 164307022 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344759671023 | Call succeed | SIP | 380 | 10/29/2015 11:50 | 371 | 164307022 | 10/29/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 344897633023 | Call succeed | SIP | 380 | 10/29/2015 13:56 | 371 | 164307022 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344915819023 | Call succeed | SIP | 380 | 10/29/2015 14:16 | 371 | 164307022 | 10/29/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 340927661023 | Call succeed | SIP | 380 | 10/21/2015 7:33 | 372 | 164309022 | 10/21/2015 7:27 | 313134020 | 00:06 |
| Voice | Outbound | 331025160023 | Call succeed | SIP | 380 | 10/1/2015 8:32 | 377 | 164337022 | 10/1/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 331323678023 | Call succeed | SIP | 380 | 10/1/2015 12:59 | 379 | 164320022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 339984250023 | Call succeed | SIP | 380 | 10/19/2015 13:38 | 379 | 164320022 | 10/19/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 342874511023 | Call succeed | SIP | 380 | 10/26/2015 13:41 | 379 | 164320022 | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 108422452022 | Call succeed | SIP | 380 | 10/22/2015 8:32 | 381 | 164321022 | 10/22/2015 8:23 | 313134020 | 00:08 |
| Voice | Outbound | 336772227023 | Call succeed | SIP | 380 | 10/13/2015 9:12 | 381 | 164321022 | 10/13/2015 9:07 | 313134020 | 00:05 |
| Voice | Outbound | 340518568023 | Call succeed | SIP | 380 | 10/20/2015 11:28 | 381 | 164321022 | 10/20/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 340704592023 | Call succeed | SIP | 380 | 10/20/2015 14:20 | 381 | 164321022 | 10/20/2015 14:12 | 313134020 | 00:08 |
| Voice | Outbound | 331913223023 | Call succeed | SIP | 380 | 10/2/2015 12:16 | 382 | 164317022 | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 333988528023 | Call succeed | SIP | 380 | 10/7/2015 9:39 | 382 | 164317022 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334085416023 | Call succeed | SIP | 380 | 10/7/2015 11:06 | 382 | 164317022 | 10/7/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 335490523023 | Call succeed | SIP | 380 | 10/9/2015 12:56 | 382 | 164317022 | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 340558687023 | Call succeed | SIP | 380 | 10/20/2015 12:01 | 382 | 164317022 | 10/20/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341192156023 | Call succeed | SIP | 380 | 10/21/2015 11:35 | 382 | 164317022 | 10/21/2015 11:31 | 313134020 | 00:04 |
| Voice | Outbound | 108421294022 | Call succeed | SIP | 380 | 10/22/2015 8:22 | 383 | 164313022 | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108430603022 | Call succeed | SIP | 380 | 10/22/2015 8:30 | 383 | 164313022 | 10/22/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 108835707022 | Call succeed | SIP | 380 | 10/22/2015 14:49 | 383 | 164313022 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 332616646023 | Call succeed | SIP | 380 | 10/5/2015 9:36 | 383 | 164313022 | 10/5/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 336216835023 | Call succeed | SIP | 380 | 10/12/2015 10:40 | 383 | 164313022 | 10/12/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 337834257023 | Call succeed | SIP | 380 | 10/14/2015 14:39 | 383 | 164313022 | 10/14/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 340033662023 | Call succeed | SIP | 380 | 10/19/2015 14:28 | 383 | 164313022 | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340070344023 | Call succeed | SIP | 380 | 10/19/2015 15:17 | 383 | 164313022 | 10/19/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340504261023 | Call succeed | SIP | 380 | 10/20/2015 11:15 | 383 | 164313022 | 10/20/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 340547570023 | Call succeed | SIP | 380 | 10/20/2015 11:52 | 383 | 164313022 | 10/20/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 340550695023 | Call succeed | SIP | 380 | 10/20/2015 11:54 | 383 | 164313022 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341694355023 | Call succeed | SIP | 380 | 10/23/2015 9:06 | 383 | 164313022 | 10/23/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 341697087023 | Call succeed | SIP | 380 | 10/23/2015 9:10 | 383 | 164313022 | 10/23/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342022077023 | Call succeed | SIP | 380 | 10/23/2015 14:47 | 383 | 164313022 | 10/23/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342877430023 | Call succeed | SIP | 380 | 10/26/2015 13:43 | 383 | 164313022 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342945506023 | Call succeed | SIP | 380 | 10/26/2015 14:56 | 383 | 164313022 | 10/26/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 344753173023 | Call succeed | SIP | 380 | 10/29/2015 11:44 | 383 | 164313022 | 10/29/2015 11:44 | 313134020 | ########### |
| Voice | Outbound | 344753272023 | Call succeed | SIP | 380 | 10/29/2015 11:44 | 383 | 164313022 | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 331975796023 | Call succeed | SIP | 380 | 10/2/2015 13:20 | 384 | 164312022 | 10/2/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 331990265023 | Call succeed | SIP | 380 | 10/2/2015 13:40 | 384 | 164312022 | 10/2/2015 13:35 | 313134020 | 00:05 |
| Voice | Outbound | 332546220023 | Call succeed | SIP | 380 | 10/5/2015 8:34 | 384 | 164312022 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 333175823023 | Call succeed | SIP | 380 | 10/6/2015 7:36 | 384 | 164312022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 333937259023 | Call succeed | SIP | 380 | 10/7/2015 8:55 | 384 | 164312022 | 10/7/2015 8:53 | 313134020 | 00:02 |
| Voice | Outbound | 335255130023 | Call succeed | SIP | 380 | 10/9/2015 9:14 | 384 | 164312022 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Voice | Outbound | 336266528023 | Call succeed | SIP | 380 | 10/12/2015 11:29 | 384 | 164312022 | 10/12/2015 11:25 | 313134020 | 00:03 |
| Voice | Outbound | 337408021023 | Call succeed | SIP | 380 | 10/14/2015 8:18 | 384 | 164312022 | 10/14/2015 8:15 | 313134020 | 00:03 |
| Voice | Outbound | 338430611023 | Call succeed | SIP | 380 | 10/15/2015 13:20 | 384 | 164312022 | 10/15/2015 13:16 | 313134020 | 00:04 |
| Voice | Outbound | 339008257023 | Call succeed | SIP | 380 | 10/16/2015 12:18 | 384 | 164312022 | 10/16/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 341326244023 | Call succeed | SIP | 380 | 10/21/2015 13:31 | 384 | 164312022 | 10/21/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 341339824023 | Call succeed | SIP | 380 | 10/21/2015 14:07 | 384 | 164312022 | 10/21/2015 13:44 | 313134020 | 00:23 |
| Voice | Outbound | 341661537023 | Call succeed | SIP | 380 | 10/23/2015 8:34 | 384 | 164312022 | 10/23/2015 8:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341683040023 | Call succeed | SIP | 380 | 10/23/2015 8:55 | 384 | 164312022 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 341926778023 | Call succeed | SIP | 380 | 10/23/2015 12:51 | 384 | 164312022 | 10/23/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 341941217023 | Call succeed | SIP | 380 | 10/23/2015 13:06 | 384 | 164312022 | 10/23/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 341946494023 | Call succeed | SIP | 380 | 10/23/2015 13:12 | 384 | 164312022 | 10/23/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 341988526023 | Call succeed | SIP | 380 | 10/23/2015 14:00 | 384 | 164312022 | 10/23/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 342026278023 | Call succeed | SIP | 380 | 10/23/2015 14:55 | 384 | 164312022 | 10/23/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 342032272023 | Call succeed | SIP | 380 | 10/23/2015 15:04 | 384 | 164312022 | 10/23/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 342036123023 | Call succeed | SIP | 380 | 10/23/2015 15:14 | 384 | 164312022 | 10/23/2015 15:12 | 313134020 | 00:02 |
| Voice | Outbound | 342507772023 | Call succeed | SIP | 380 | 10/26/2015 8:30 | 384 | 164312022 | 10/26/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 342552552023 | Call succeed | SIP | 380 | 10/26/2015 9:10 | 384 | 164312022 | 10/26/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342557960023 | Call succeed | SIP | 380 | 10/26/2015 9:22 | 384 | 164312022 | 10/26/2015 9:13 | 313134020 | 00:09 |
| Voice | Outbound | 342725040023 | Call succeed | SIP | 380 | 10/26/2015 11:35 | 384 | 164312022 | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344015785023 | Call succeed | SIP | 380 | 10/28/2015 10:45 | 384 | 164312022 | 10/28/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 344839707023 | Call succeed | SIP | 380 | 10/29/2015 13:01 | 384 | 164312022 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 343386462023 | Call succeed | SIP | 380 | 10/27/2015 11:18 | 385 | 164314022 | 10/27/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 343390123023 | Call succeed | SIP | 380 | 10/27/2015 11:21 | 385 | 164314022 | 10/27/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343642422023 | Call succeed | SIP | 380 | 10/27/2015 15:33 | 385 | 164314022 | 10/27/2015 15:32 | 313134020 | 00:01 |
| Voice | Outbound | 342475662023 | Call succeed | SIP | 380 | 10/26/2015 8:02 | 386 | 164316022 | 10/26/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 342493227023 | Call succeed | SIP | 380 | 10/26/2015 8:17 | 386 | 164316022 | 10/26/2015 8:16 | 313134020 | 00:01 |
| Voice | Outbound | 342560386023 | Call succeed | SIP | 380 | 10/26/2015 9:15 | 386 | 164316022 | 10/26/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 342568389023 | Call succeed | SIP | 380 | 10/26/2015 9:24 | 386 | 164316022 | 10/26/2015 9:22 | 313134020 | 00:02 |
| Voice | Outbound | 342667831023 | Call succeed | SIP | 380 | 10/26/2015 10:47 | 386 | 164316022 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 342822772023 | Call succeed | SIP | 380 | 10/26/2015 12:56 | 386 | 164316022 | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 342941512023 | Call succeed | SIP | 380 | 10/26/2015 14:52 | 386 | 164316022 | 10/26/2015 14:51 | 313134020 | 00:01 |
| Voice | Outbound | 108805802022 | Call succeed | SIP | 380 | 10/22/2015 14:12 | 387 | 164331022 | 10/22/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 339877144023 | Call succeed | SIP | 380 | 10/19/2015 12:06 | 387 | 164331022 | 10/19/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339907323023 | Call succeed | SIP | 380 | 10/19/2015 12:32 | 387 | 164331022 | 10/19/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 340056223023 | Call succeed | SIP | 380 | 10/19/2015 14:56 | 387 | 164331022 | 10/19/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331733369023 | Call succeed | SIP | 380 | 10/2/2015 9:22 | 393 | 164323022 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342889191023 | Call succeed | SIP | 380 | 10/26/2015 13:55 | 393 | 164323022 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343117382023 | Call succeed | SIP | 380 | 10/27/2015 7:15 | 393 | 164323022 | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 331063200023 | Call succeed | SIP | 380 | 10/1/2015 9:06 | 396 | 334510023 | 10/1/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 108556471022 | Call succeed | SIP | 380 | 10/22/2015 10:27 | 398 | 334516023 | 10/22/2015 10:25 | 313134020 | 00:01 |
| Voice | Outbound | 332476031023 | Call succeed | SIP | 380 | 10/5/2015 7:25 | 398 | 334516023 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 337815723023 | Call succeed | SIP | 380 | 10/14/2015 14:17 | 398 | 334516023 | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340317665023 | Call succeed | SIP | 380 | 10/20/2015 8:33 | 398 | 334516023 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 343256018023 | Call succeed | SIP | 380 | 10/27/2015 9:24 | 398 | 334516023 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343423479023 | Call succeed | SIP | 380 | 10/27/2015 11:50 | 398 | 334516023 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333435380023 | Call succeed | SIP | 380 | 10/6/2015 11:28 | 399 | 164308022 | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331970188023 | Call succeed | SIP | 380 | 10/2/2015 13:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 108363561022 | Call succeed | SIP | 381 | 10/22/2015 7:26 | 352 | 341786023 | 10/22/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 341584547023 | Call succeed | SIP | 381 | 10/23/2015 7:08 | 352 | 341786023 | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343199894023 | Call succeed | SIP | 381 | 10/27/2015 8:44 | 352 | 341786023 | 10/27/2015 8:34 | 313134020 | 00:09 |
| Voice | Outbound | 343400637023 | Call succeed | SIP | 381 | 10/27/2015 11:30 | 352 | 341786023 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 344537325023 | Call succeed | SIP | 381 | 10/29/2015 8:32 | 352 | 341786023 | 10/29/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 344846892023 | Call succeed | SIP | 381 | 10/29/2015 13:08 | 352 | 341786023 | 10/29/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 342805974023 | Call succeed | SIP | 381 | 10/26/2015 12:42 | 354 | 334512023 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 341540365023 | Call succeed | SIP | 381 | 10/23/2015 5:58 | 361 | 164341022 | 10/23/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 343203183023 | Call succeed | SIP | 381 | 10/27/2015 8:38 | 361 | 164341022 | 10/27/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343231733023 | Call succeed | SIP | 381 | 10/27/2015 9:03 | 361 | 164341022 | 10/27/2015 9:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108412240022 | Call succeed | SIP | 381 | 10/22/2015 8:14 | 365 | 164325022 | 10/22/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 108502589022 | Call succeed | SIP | 381 | 10/22/2015 9:36 | 365 | 164325022 | 10/22/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 331467216023 | Call succeed | SIP | 381 | 10/1/2015 15:56 | 365 | 164325022 | 10/1/2015 15:55 | 313134020 | 00:01 |
| Voice | Outbound | 331695573023 | Call succeed | SIP | 381 | 10/2/2015 8:47 | 365 | 164325022 | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 332579526023 | Call succeed | SIP | 381 | 10/5/2015 9:03 | 365 | 164325022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 333567525023 | Call succeed | SIP | 381 | 10/6/2015 13:21 | 365 | 164325022 | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335485588023 | Call succeed | SIP | 381 | 10/9/2015 12:51 | 365 | 164325022 | 10/9/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 338656005023 | Call succeed | SIP | 381 | 10/16/2015 6:13 | 365 | 164325022 | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338670159023 | Call succeed | SIP | 381 | 10/16/2015 6:46 | 365 | 164325022 | 10/16/2015 6:36 | 313134020 | 00:10 |
| Voice | Outbound | 338756890023 | Call succeed | SIP | 381 | 10/16/2015 8:19 | 365 | 164325022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 345405698023 | Call succeed | SIP | 381 | 10/30/2015 12:06 | 366 | 164334022 | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 343128563023 | Call succeed | SIP | 381 | 10/27/2015 7:26 | 371 | 164307022 | 10/27/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340364850023 | Call succeed | SIP | 381 | 10/20/2015 9:14 | 372 | 164309022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340365497023 | Call succeed | SIP | 381 | 10/20/2015 9:18 | 372 | 164309022 | 10/20/2015 9:14 | 313134020 | 00:03 |
| Voice | Outbound | 340481029023 | Call succeed | SIP | 381 | 10/20/2015 10:55 | 372 | 164309022 | 10/20/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341682194023 | Call succeed | SIP | 381 | 10/23/2015 8:58 | 372 | 164309022 | 10/23/2015 8:54 | 313134020 | 00:04 |
| Voice | Outbound | 341872870023 | Call succeed | SIP | 381 | 10/23/2015 11:57 | 372 | 164309022 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 342013661023 | Call succeed | SIP | 381 | 10/23/2015 14:33 | 372 | 164309022 | 10/23/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 331678185023 | Call succeed | SIP | 381 | 10/2/2015 8:42 | 374 | 338820023 | 10/2/2015 8:29 | 313134020 | 00:13 |
| Voice | Outbound | 341383053023 | Call succeed | SIP | 381 | 10/21/2015 14:32 | 374 | 338820023 | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 335129422023 | Call succeed | SIP | 381 | 10/9/2015 7:02 | 379 | 164320022 | 10/9/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 342874427023 | Call succeed | SIP | 381 | 10/26/2015 13:40 | 379 | 164320022 | 10/26/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 342875981023 | Call succeed | SIP | 381 | 10/26/2015 13:43 | 379 | 164320022 | 10/26/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 336337672023 | Call succeed | SIP | 381 | 10/12/2015 12:33 | 380 | 313134020 | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340692806023 | Call succeed | SIP | 381 | 10/20/2015 14:00 | 380 | 313134020 | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 342608571023 | Call succeed | SIP | 381 | 10/26/2015 9:57 | 380 | 313134020 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332042960023 | Call succeed | SIP | 381 | 10/2/2015 14:52 | 382 | 164317022 | 10/2/2015 14:44 | 313134020 | 00:08 |
| Voice | Outbound | 333985495023 | Call succeed | SIP | 381 | 10/7/2015 9:38 | 382 | 164317022 | 10/7/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 333990030023 | Call succeed | SIP | 381 | 10/7/2015 9:41 | 382 | 164317022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 338735634023 | Call succeed | SIP | 381 | 10/16/2015 7:57 | 382 | 164317022 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340264967023 | Call succeed | SIP | 381 | 10/20/2015 7:54 | 382 | 164317022 | 10/20/2015 7:43 | 313134020 | 00:11 |
| Voice | Outbound | 340598506023 | Call succeed | SIP | 381 | 10/20/2015 12:42 | 382 | 164317022 | 10/20/2015 12:34 | 313134020 | 00:07 |
| Voice | Outbound | 341270184023 | Call succeed | SIP | 381 | 10/21/2015 12:40 | 382 | 164317022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 341358896023 | Call succeed | SIP | 381 | 10/21/2015 14:07 | 382 | 164317022 | 10/21/2015 14:03 | 313134020 | 00:03 |
| Voice | Outbound | 343092539023 | Call succeed | SIP | 381 | 10/27/2015 6:44 | 382 | 164317022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 345401501023 | Call succeed | SIP | 381 | 10/30/2015 12:02 | 382 | 164317022 | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332702744023 | Call succeed | SIP | 381 | 10/5/2015 10:50 | 383 | 164313022 | 10/5/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332856088023 | Call succeed | SIP | 381 | 10/5/2015 12:59 | 383 | 164313022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333464824023 | Call succeed | SIP | 381 | 10/6/2015 11:53 | 383 | 164313022 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 108396998022 | Call succeed | SIP | 381 | 10/22/2015 8:10 | 384 | 164312022 | 10/22/2015 7:59 | 313134020 | 00:10 |
| Voice | Outbound | 108508346022 | Call succeed | SIP | 381 | 10/22/2015 9:45 | 384 | 164312022 | 10/22/2015 9:41 | 313134020 | 00:03 |
| Voice | Outbound | 108584143022 | Call succeed | SIP | 381 | 10/22/2015 10:50 | 384 | 164312022 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 331280252023 | Call succeed | SIP | 381 | 10/1/2015 12:19 | 384 | 164312022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 331349420023 | Call succeed | SIP | 381 | 10/1/2015 13:22 | 384 | 164312022 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 332593838023 | Call succeed | SIP | 381 | 10/5/2015 9:15 | 384 | 164312022 | 10/5/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332951919023 | Call succeed | SIP | 381 | 10/5/2015 14:29 | 384 | 164312022 | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 333342071023 | Call succeed | SIP | 381 | 10/6/2015 10:07 | 384 | 164312022 | 10/6/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 333342231023 | Call succeed | SIP | 381 | 10/6/2015 10:08 | 384 | 164312022 | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 333462789023 | Call succeed | SIP | 381 | 10/6/2015 11:51 | 384 | 164312022 | 10/6/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 333488004023 | Call succeed | SIP | 381 | 10/6/2015 12:12 | 384 | 164312022 | 10/6/2015 12:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333893964023 | Call succeed | SIP | 381 | 10/7/2015 8:17 | 384 | 164312022 | 10/7/2015 8:13 | 313134020 | 00:04 |
| Voice | Outbound | 334593625023 | Call succeed | SIP | 381 | 10/8/2015 9:06 | 384 | 164312022 | 10/8/2015 8:55 | 313134020 | 00:11 |
| Voice | Outbound | 334849606023 | Call succeed | SIP | 381 | 10/8/2015 12:46 | 384 | 164312022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 337127591023 | Call succeed | SIP | 381 | 10/13/2015 14:06 | 384 | 164312022 | 10/13/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338031718023 | Call succeed | SIP | 381 | 10/15/2015 7:16 | 384 | 164312022 | 10/15/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 338043769023 | Call succeed | SIP | 381 | 10/15/2015 7:29 | 384 | 164312022 | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 338049404023 | Call succeed | SIP | 381 | 10/15/2015 7:35 | 384 | 164312022 | 10/15/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 338185228023 | Call succeed | SIP | 381 | 10/15/2015 9:40 | 384 | 164312022 | 10/15/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339931128023 | Call succeed | SIP | 381 | 10/19/2015 12:52 | 384 | 164312022 | 10/19/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343503834023 | Call succeed | SIP | 381 | 10/27/2015 12:59 | 384 | 164312022 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 345204260023 | Call succeed | SIP | 381 | 10/30/2015 9:04 | 384 | 164312022 | 10/30/2015 8:53 | 313134020 | 00:10 |
| Voice | Outbound | 345279869023 | Call succeed | SIP | 381 | 10/30/2015 10:06 | 384 | 164312022 | 10/30/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 345409105023 | Call succeed | SIP | 381 | 10/30/2015 12:10 | 384 | 164312022 | 10/30/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337100586023 | Call succeed | SIP | 381 | 10/13/2015 13:40 | 386 | 164316022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338977666023 | Call succeed | SIP | 381 | 10/16/2015 11:49 | 386 | 164316022 | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342699327023 | Call succeed | SIP | 381 | 10/26/2015 11:13 | 386 | 164316022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338978055023 | Call succeed | SIP | 381 | 10/16/2015 11:49 | 389 | 334517023 | 10/16/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341169937023 | Call succeed | SIP | 381 | 10/21/2015 11:12 | 389 | 334517023 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331605232023 | Call succeed | SIP | 381 | 10/2/2015 7:09 | 393 | 164323022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331613325023 | Call succeed | SIP | 381 | 10/2/2015 7:19 | 393 | 164323022 | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 331641211023 | Call succeed | SIP | 381 | 10/2/2015 7:52 | 393 | 164323022 | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 331687430023 | Call succeed | SIP | 381 | 10/2/2015 8:38 | 393 | 164323022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333096760023 | Call succeed | SIP | 381 | 10/6/2015 5:49 | 393 | 164323022 | 10/6/2015 5:45 | 313134020 | 00:04 |
| Voice | Outbound | 334023887023 | Call succeed | SIP | 381 | 10/7/2015 10:11 | 393 | 164323022 | 10/7/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334047634023 | Call succeed | SIP | 381 | 10/7/2015 10:40 | 393 | 164323022 | 10/7/2015 10:32 | 313134020 | 00:07 |
| Voice | Outbound | 334074695023 | Call succeed | SIP | 381 | 10/7/2015 10:56 | 393 | 164323022 | 10/7/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334104670023 | Call succeed | SIP | 381 | 10/7/2015 11:22 | 393 | 164323022 | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334284193023 | Call succeed | SIP | 381 | 10/7/2015 14:03 | 393 | 164323022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334452159023 | Call succeed | SIP | 381 | 10/8/2015 6:21 | 393 | 164323022 | 10/8/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 334459233023 | Call succeed | SIP | 381 | 10/8/2015 6:33 | 393 | 164323022 | 10/8/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 336778889023 | Call succeed | SIP | 381 | 10/13/2015 9:13 | 393 | 164323022 | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 337299242023 | Call succeed | SIP | 381 | 10/14/2015 6:03 | 393 | 164323022 | 10/14/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 337549656023 | Call succeed | SIP | 381 | 10/14/2015 10:21 | 393 | 164323022 | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 337987264023 | Call succeed | SIP | 381 | 10/15/2015 6:14 | 393 | 164323022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338008717023 | Call succeed | SIP | 381 | 10/15/2015 6:47 | 393 | 164323022 | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340471100023 | Call succeed | SIP | 381 | 10/20/2015 10:47 | 393 | 164323022 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340483854023 | Call succeed | SIP | 381 | 10/20/2015 10:58 | 393 | 164323022 | 10/20/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340570523023 | Call succeed | SIP | 381 | 10/20/2015 12:11 | 393 | 164323022 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341026800023 | Call succeed | SIP | 381 | 10/21/2015 9:03 | 393 | 164323022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 341042025023 | Call succeed | SIP | 381 | 10/21/2015 9:17 | 393 | 164323022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 341709081023 | Call succeed | SIP | 381 | 10/23/2015 9:20 | 393 | 164323022 | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343069620023 | Call succeed | SIP | 381 | 10/27/2015 6:08 | 393 | 164323022 | 10/27/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 343316210023 | Call succeed | SIP | 381 | 10/27/2015 10:18 | 393 | 164323022 | 10/27/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 343325503023 | Call succeed | SIP | 381 | 10/27/2015 10:30 | 393 | 164323022 | 10/27/2015 10:25 | 313134020 | 00:05 |
| Voice | Outbound | 343749258023 | Call succeed | SIP | 381 | 10/28/2015 6:14 | 393 | 164323022 | 10/28/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 343776910023 | Call succeed | SIP | 381 | 10/28/2015 6:55 | 393 | 164323022 | 10/28/2015 6:55 | 313134020 | 00:08 |
| Voice | Outbound | 344121616023 | Call succeed | SIP | 381 | 10/28/2015 12:17 | 393 | 164323022 | 10/28/2015 12:14 | 313134020 | 00:02 |
| Voice | Outbound | 344169708023 | Call succeed | SIP | 381 | 10/28/2015 12:56 | 393 | 164323022 | 10/28/2015 12:56 | 313134020 | 00:03 |
| Voice | Outbound | 344182942023 | Call succeed | SIP | 381 | 10/28/2015 13:08 | 393 | 164323022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344204439023 | Call succeed | SIP | 381 | 10/28/2015 13:34 | 393 | 164323022 | 10/28/2015 13:27 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344525543023 | Call succeed | SIP | 381 | 10/29/2015 8:33 | 393 | 164323022 | 10/29/2015 8:19 | 313134020 | 00:14 |
| Voice | Outbound | 345166056023 | Call succeed | SIP | 381 | 10/30/2015 8:17 | 393 | 164323022 | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 345207500023 | Call succeed | SIP | 381 | 10/30/2015 8:57 | 393 | 164323022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345296544023 | Call succeed | SIP | 381 | 10/30/2015 10:22 | 393 | 164323022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 334445196023 | Call succeed | SIP | 381 | 10/8/2015 6:09 | 394 | 164318022 | 10/8/2015 6:08 | 313134020 | 00:01 |
| Voice | Outbound | 338806206023 | Call succeed | SIP | 381 | 10/16/2015 9:05 | 394 | 164318022 | 10/16/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 340698969023 | Call succeed | SIP | 381 | 10/20/2015 14:06 | 394 | 164318022 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 341537281023 | Call succeed | SIP | 381 | 10/23/2015 5:49 | 394 | 164318022 | 10/23/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 343131178023 | Call succeed | SIP | 381 | 10/27/2015 7:36 | 394 | 164318022 | 10/27/2015 7:29 | 313134020 | 00:07 |
| Voice | Outbound | 345275827023 | Call succeed | SIP | 381 | 10/30/2015 10:22 | 394 | 164318022 | 10/30/2015 10:02 | 313134020 | 00:20 |
| Voice | Outbound | 343233217023 | Call succeed | SIP | 382 | 10/27/2015 9:03 | 351 | 338806023 | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 108691498022 | Call succeed | SIP | 382 | 10/22/2015 12:25 | 353 | 334511023 | 10/22/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 341343874023 | Call succeed | SIP | 382 | 10/21/2015 13:48 | 353 | 334511023 | 10/21/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 339834275023 | Call succeed | SIP | 382 | 10/19/2015 11:31 | 354 | 334512023 | 10/19/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334088723023 | Call succeed | SIP | 382 | 10/7/2015 11:09 | 356 | 618728023 | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 341236171023 | Call succeed | SIP | 382 | 10/21/2015 12:10 | 356 | 618728023 | 10/21/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344176941023 | Call succeed | SIP | 382 | 10/28/2015 13:04 | 356 | 618728023 | 10/28/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 331983101023 | Call succeed | SIP | 382 | 10/2/2015 13:27 | 362 | 164340022 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 339911678023 | Call succeed | SIP | 382 | 10/19/2015 12:35 | 363 | 164342022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 108299943022 | Call succeed | SIP | 382 | 10/22/2015 5:43 | 365 | 164325022 | 10/22/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 108529535022 | Call succeed | SIP | 382 | 10/22/2015 10:01 | 365 | 164325022 | 10/22/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 331087734023 | Call succeed | SIP | 382 | 10/1/2015 9:28 | 365 | 164325022 | 10/1/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 331316033023 | Call succeed | SIP | 382 | 10/1/2015 12:52 | 365 | 164325022 | 10/1/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331905389023 | Call succeed | SIP | 382 | 10/2/2015 12:07 | 365 | 164325022 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331997039023 | Call succeed | SIP | 382 | 10/2/2015 13:43 | 365 | 164325022 | 10/2/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 332788880023 | Call succeed | SIP | 382 | 10/5/2015 12:01 | 365 | 164325022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 339963894023 | Call succeed | SIP | 382 | 10/19/2015 13:20 | 365 | 164325022 | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340567986023 | Call succeed | SIP | 382 | 10/20/2015 12:09 | 365 | 164325022 | 10/20/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343082823023 | Call succeed | SIP | 382 | 10/27/2015 6:30 | 365 | 164325022 | 10/27/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343289763023 | Call succeed | SIP | 382 | 10/27/2015 9:55 | 365 | 164325022 | 10/27/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 343344491023 | Call succeed | SIP | 382 | 10/27/2015 10:42 | 365 | 164325022 | 10/27/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 343590892023 | Call succeed | SIP | 382 | 10/27/2015 14:22 | 365 | 164325022 | 10/27/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 344487008023 | Call succeed | SIP | 382 | 10/29/2015 7:42 | 365 | 164325022 | 10/29/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 344894311023 | Call succeed | SIP | 382 | 10/29/2015 13:53 | 365 | 164325022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 345194371023 | Call succeed | SIP | 382 | 10/30/2015 8:45 | 369 | 340929023 | 10/30/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 340776695023 | Call succeed | SIP | 382 | 10/20/2015 15:59 | 371 | 164307022 | 10/20/2015 15:57 | 313134020 | 00:01 |
| Voice | Outbound | 331397871023 | Call succeed | SIP | 382 | 10/1/2015 14:10 | 372 | 164309022 | 10/1/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 334103624023 | Call succeed | SIP | 382 | 10/7/2015 11:21 | 372 | 164309022 | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339264745023 | Call succeed | SIP | 382 | 10/17/2015 9:10 | 372 | 164309022 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 339581341023 | Call succeed | SIP | 382 | 10/19/2015 7:50 | 372 | 164309022 | 10/19/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340602146023 | Call succeed | SIP | 382 | 10/20/2015 12:38 | 372 | 164309022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 340610601023 | Call succeed | SIP | 382 | 10/20/2015 12:45 | 372 | 164309022 | 10/20/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340885110023 | Call succeed | SIP | 382 | 10/21/2015 6:34 | 372 | 164309022 | 10/21/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 341097741023 | Call succeed | SIP | 382 | 10/21/2015 10:08 | 372 | 164309022 | 10/21/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 343176159023 | Call succeed | SIP | 382 | 10/27/2015 8:14 | 372 | 164309022 | 10/27/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 343216168023 | Call succeed | SIP | 382 | 10/27/2015 8:50 | 372 | 164309022 | 10/27/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 343287213023 | Call succeed | SIP | 382 | 10/27/2015 9:53 | 372 | 164309022 | 10/27/2015 9:51 | 313134020 | 00:01 |
| Voice | Outbound | 343580291023 | Call succeed | SIP | 382 | 10/27/2015 14:09 | 372 | 164309022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 343951157023 | Call succeed | SIP | 382 | 10/28/2015 9:48 | 372 | 164309022 | 10/28/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 344245965023 | Call succeed | SIP | 382 | 10/28/2015 14:07 | 372 | 164309022 | 10/28/2015 14:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344261238023 | Call succeed | SIP | 382 | 10/28/2015 14:23 | 372 | 164309022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344509407023 | Call succeed | SIP | 382 | 10/29/2015 8:04 | 372 | 164309022 | 10/29/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 344698865023 | Call succeed | SIP | 382 | 10/29/2015 10:57 | 372 | 164309022 | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 344804734023 | Call succeed | SIP | 382 | 10/29/2015 12:30 | 372 | 164309022 | 10/29/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 344903645023 | Call succeed | SIP | 382 | 10/29/2015 14:02 | 372 | 164309022 | 10/29/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 345146565023 | Call succeed | SIP | 382 | 10/30/2015 7:57 | 372 | 164309022 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345207974023 | Call succeed | SIP | 382 | 10/30/2015 8:58 | 372 | 164309022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345302405023 | Call succeed | SIP | 382 | 10/30/2015 10:28 | 372 | 164309022 | 10/30/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345533196023 | Call succeed | SIP | 382 | 10/30/2015 14:26 | 372 | 164309022 | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 335253114023 | Call succeed | SIP | 382 | 10/9/2015 9:09 | 379 | 164320022 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 334684021023 | Call succeed | SIP | 382 | 10/8/2015 10:17 | 380 | 313134020 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 333864743023 | Call succeed | SIP | 382 | 10/7/2015 7:59 | 381 | 164321022 | 10/7/2015 7:44 | 313134020 | 00:15 |
| Voice | Outbound | 334505344023 | Call succeed | SIP | 382 | 10/8/2015 7:30 | 381 | 164321022 | 10/8/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343319436023 | Call succeed | SIP | 382 | 10/27/2015 10:20 | 381 | 164321022 | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 343527112023 | Call succeed | SIP | 382 | 10/27/2015 13:20 | 382 | 164317022 | 10/27/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 108332210022 | Call succeed | SIP | 382 | 10/22/2015 6:43 | 383 | 164313022 | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 108472995022 | Call succeed | SIP | 382 | 10/22/2015 9:09 | 383 | 164313022 | 10/22/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 331040695023 | Call succeed | SIP | 382 | 10/1/2015 8:44 | 383 | 164313022 | 10/1/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 331104187023 | Call succeed | SIP | 382 | 10/1/2015 9:42 | 383 | 164313022 | 10/1/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 331363199023 | Call succeed | SIP | 382 | 10/1/2015 13:35 | 383 | 164313022 | 10/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 332492197023 | Call succeed | SIP | 382 | 10/5/2015 7:44 | 383 | 164313022 | 10/5/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 332494057023 | Call succeed | SIP | 382 | 10/5/2015 7:44 | 383 | 164313022 | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 332524006023 | Call succeed | SIP | 382 | 10/5/2015 8:13 | 383 | 164313022 | 10/5/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 332539315023 | Call succeed | SIP | 382 | 10/5/2015 8:28 | 383 | 164313022 | 10/5/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 332820935023 | Call succeed | SIP | 382 | 10/5/2015 12:29 | 383 | 164313022 | 10/5/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 333160412023 | Call succeed | SIP | 382 | 10/6/2015 7:20 | 383 | 164313022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333194899023 | Call succeed | SIP | 382 | 10/6/2015 7:56 | 383 | 164313022 | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333624835023 | Call succeed | SIP | 382 | 10/6/2015 14:17 | 383 | 164313022 | 10/6/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 333784682023 | Call succeed | SIP | 382 | 10/7/2015 5:58 | 383 | 164313022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 333969912023 | Call succeed | SIP | 382 | 10/7/2015 9:22 | 383 | 164313022 | 10/7/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334091194023 | Call succeed | SIP | 382 | 10/7/2015 11:10 | 383 | 164313022 | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334769218023 | Call succeed | SIP | 382 | 10/8/2015 11:34 | 383 | 164313022 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 335089489023 | Call succeed | SIP | 382 | 10/9/2015 5:57 | 383 | 164313022 | 10/9/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 335098155023 | Call succeed | SIP | 382 | 10/9/2015 6:14 | 383 | 164313022 | 10/9/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 335240962023 | Call succeed | SIP | 382 | 10/9/2015 8:58 | 383 | 164313022 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338723486023 | Call succeed | SIP | 382 | 10/16/2015 7:45 | 383 | 164313022 | 10/16/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 338938756023 | Call succeed | SIP | 382 | 10/16/2015 11:12 | 383 | 164313022 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 338995083023 | Call succeed | SIP | 382 | 10/16/2015 12:05 | 383 | 164313022 | 10/16/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 339013084023 | Call succeed | SIP | 382 | 10/16/2015 12:23 | 383 | 164313022 | 10/16/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 339014182023 | Call succeed | SIP | 382 | 10/16/2015 12:24 | 383 | 164313022 | 10/16/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 339109689023 | Call succeed | SIP | 382 | 10/16/2015 14:09 | 383 | 164313022 | 10/16/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339136670023 | Call succeed | SIP | 382 | 10/16/2015 14:47 | 383 | 164313022 | 10/16/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 339143972023 | Call succeed | SIP | 382 | 10/16/2015 14:59 | 383 | 164313022 | 10/16/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 339592467023 | Call succeed | SIP | 382 | 10/19/2015 8:00 | 383 | 164313022 | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 339850267023 | Call succeed | SIP | 382 | 10/19/2015 11:44 | 383 | 164313022 | 10/19/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 340388589023 | Call succeed | SIP | 382 | 10/20/2015 9:35 | 383 | 164313022 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340608199023 | Call succeed | SIP | 382 | 10/20/2015 12:43 | 383 | 164313022 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340669977023 | Call succeed | SIP | 382 | 10/20/2015 13:38 | 383 | 164313022 | 10/20/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340733249023 | Call succeed | SIP | 382 | 10/20/2015 14:45 | 383 | 164313022 | 10/20/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340742618023 | Call succeed | SIP | 382 | 10/20/2015 14:58 | 383 | 164313022 | 10/20/2015 14:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340749663023 | Call succeed | SIP | 382 | 10/20/2015 15:08 | 383 | 164313022 | 10/20/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 340756220023 | Call succeed | SIP | 382 | 10/20/2015 15:21 | 383 | 164313022 | 10/20/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 341188975023 | Call succeed | SIP | 382 | 10/21/2015 11:29 | 383 | 164313022 | 10/21/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341400974023 | Call succeed | SIP | 382 | 10/21/2015 14:55 | 383 | 164313022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343618153023 | Call succeed | SIP | 382 | 10/27/2015 14:54 | 383 | 164313022 | 10/27/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343774944023 | Call succeed | SIP | 382 | 10/28/2015 6:53 | 383 | 164313022 | 10/28/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 344683839023 | Call succeed | SIP | 382 | 10/29/2015 10:43 | 383 | 164313022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 344821348023 | Call succeed | SIP | 382 | 10/29/2015 12:45 | 383 | 164313022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344974946023 | Call succeed | SIP | 382 | 10/29/2015 15:43 | 383 | 164313022 | 10/29/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 345079666023 | Call succeed | SIP | 382 | 10/30/2015 6:30 | 383 | 164313022 | 10/30/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 345455682023 | Call succeed | SIP | 382 | 10/30/2015 12:57 | 383 | 164313022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 345483977023 | Call succeed | SIP | 382 | 10/30/2015 13:26 | 383 | 164313022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 108362728022 | Call succeed | SIP | 382 | 10/22/2015 7:22 | 384 | 164312022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 331709949023 | Call succeed | SIP | 382 | 10/2/2015 9:01 | 384 | 164312022 | 10/2/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 331191557023 | Call succeed | SIP | 382 | 10/2/2015 12:20 | 384 | 164312022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333440239023 | Call succeed | SIP | 382 | 10/6/2015 11:32 | 384 | 164312022 | 10/6/2015 11:31 | 313134020 | 00:01 |
| Voice | Outbound | 333497509023 | Call succeed | SIP | 382 | 10/6/2015 12:19 | 384 | 164312022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 337818459023 | Call succeed | SIP | 382 | 10/14/2015 14:21 | 384 | 164312022 | 10/14/2015 14:20 | 313134020 | 00:01 |
| Voice | Outbound | 337847365023 | Call succeed | SIP | 382 | 10/14/2015 14:56 | 384 | 164312022 | 10/14/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 341410249023 | Call succeed | SIP | 382 | 10/21/2015 15:10 | 384 | 164312022 | 10/21/2015 15:09 | 313134020 | 00:01 |
| Voice | Outbound | 345215755023 | Call succeed | SIP | 382 | 10/30/2015 9:04 | 384 | 164312022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 331155974023 | Call succeed | SIP | 382 | 10/1/2015 10:30 | 393 | 164323022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333418978023 | Call succeed | SIP | 382 | 10/6/2015 11:15 | 393 | 164323022 | 10/6/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 334250227023 | Call succeed | SIP | 382 | 10/7/2015 13:31 | 393 | 164323022 | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 340928289023 | Call succeed | SIP | 382 | 10/21/2015 7:28 | 393 | 164323022 | 10/21/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341041653023 | Call succeed | SIP | 382 | 10/21/2015 9:16 | 393 | 164323022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 343064317023 | Call succeed | SIP | 382 | 10/27/2015 5:58 | 393 | 164323022 | 10/27/2015 5:57 | 313134020 | 00:01 |
| Voice | Outbound | 343238821023 | Call succeed | SIP | 382 | 10/27/2015 9:09 | 393 | 164323022 | 10/27/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 343797796023 | Call succeed | SIP | 382 | 10/28/2015 7:21 | 393 | 164323022 | 10/28/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343857618023 | Call succeed | SIP | 382 | 10/28/2015 8:23 | 393 | 164323022 | 10/28/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 344004924023 | Call succeed | SIP | 382 | 10/28/2015 10:35 | 393 | 164323022 | 10/28/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344116251023 | Call succeed | SIP | 382 | 10/28/2015 12:10 | 393 | 164323022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344740492023 | Call succeed | SIP | 382 | 10/29/2015 11:33 | 393 | 164323022 | 10/29/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 345092009023 | Call succeed | SIP | 382 | 10/30/2015 6:49 | 393 | 164323022 | 10/30/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 345144480023 | Call succeed | SIP | 382 | 10/30/2015 7:54 | 393 | 164323022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345202821023 | Call succeed | SIP | 382 | 10/30/2015 8:52 | 393 | 164323022 | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345206584023 | Call succeed | SIP | 382 | 10/30/2015 8:56 | 393 | 164323022 | 10/30/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 345484261023 | Call succeed | SIP | 382 | 10/30/2015 13:27 | 393 | 164323022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345487951023 | Call succeed | SIP | 382 | 10/30/2015 13:31 | 393 | 164323022 | 10/30/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 345488755023 | Call succeed | SIP | 382 | 10/30/2015 13:37 | 393 | 164323022 | 10/30/2015 13:31 | 313134020 | 00:05 |
| Voice | Outbound | 332858541023 | Call succeed | SIP | 382 | 10/5/2015 13:01 | 399 | 164308022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 334242370023 | Call succeed | SIP | 383 | 10/7/2015 13:23 | 330 | 292934023 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334260242023 | Call succeed | SIP | 383 | 10/7/2015 13:40 | 330 | 292934023 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 335454108023 | Call succeed | SIP | 383 | 10/9/2015 12:20 | 330 | 292934023 | 10/9/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 335454574023 | Call succeed | SIP | 383 | 10/9/2015 12:21 | 330 | 292934023 | 10/9/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 336132081023 | Call succeed | SIP | 383 | 10/12/2015 9:17 | 330 | 292934023 | 10/12/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 336754441023 | Call succeed | SIP | 383 | 10/13/2015 8:53 | 330 | 292934023 | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337603115023 | Call succeed | SIP | 383 | 10/14/2015 11:07 | 330 | 292934023 | 10/14/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341139348023 | Call succeed | SIP | 383 | 10/21/2015 10:46 | 330 | 292934023 | 10/21/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 332759218023 | Call succeed | SIP | 383 | 10/5/2015 11:37 | 350 | 164324022 | 10/5/2015 11:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333220063023 | Call succeed | SIP | 383 | 10/6/2015 8:20 | 350 | 164324022 | 10/6/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 333288646023 | Call succeed | SIP | 383 | 10/6/2015 9:21 | 350 | 164324022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 335210994023 | Call succeed | SIP | 383 | 10/9/2015 8:30 | 350 | 164324022 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 335243595023 | Call succeed | SIP | 383 | 10/9/2015 9:01 | 350 | 164324022 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 335349575023 | Call succeed | SIP | 383 | 10/9/2015 10:42 | 350 | 164324022 | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336142137023 | Call succeed | SIP | 383 | 10/12/2015 9:26 | 350 | 164324022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336143321023 | Call succeed | SIP | 383 | 10/12/2015 9:28 | 350 | 164324022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336748976023 | Call succeed | SIP | 383 | 10/13/2015 8:48 | 350 | 164324022 | 10/13/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336838401023 | Call succeed | SIP | 383 | 10/13/2015 10:02 | 350 | 164324022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 337457709023 | Call succeed | SIP | 383 | 10/14/2015 9:00 | 350 | 164324022 | 10/14/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 337564752023 | Call succeed | SIP | 383 | 10/14/2015 10:34 | 350 | 164324022 | 10/14/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 337792876023 | Call succeed | SIP | 383 | 10/14/2015 13:53 | 350 | 164324022 | 10/14/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 337801490023 | Call succeed | SIP | 383 | 10/14/2015 14:03 | 350 | 164324022 | 10/14/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 338153862023 | Call succeed | SIP | 383 | 10/15/2015 9:12 | 350 | 164324022 | 10/15/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339689026023 | Call succeed | SIP | 383 | 10/19/2015 9:26 | 350 | 164324022 | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339830187023 | Call succeed | SIP | 383 | 10/19/2015 11:27 | 350 | 164324022 | 10/19/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 339967132023 | Call succeed | SIP | 383 | 10/19/2015 13:26 | 350 | 164324022 | 10/19/2015 13:23 | 313134020 | 00:02 |
| Voice | Outbound | 340278589023 | Call succeed | SIP | 383 | 10/20/2015 7:57 | 350 | 164324022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341046790023 | Call succeed | SIP | 383 | 10/21/2015 9:21 | 350 | 164324022 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341636237023 | Call succeed | SIP | 383 | 10/23/2015 8:08 | 350 | 164324022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 341712269023 | Call succeed | SIP | 383 | 10/23/2015 9:23 | 350 | 164324022 | 10/23/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 341742162023 | Call succeed | SIP | 383 | 10/23/2015 9:52 | 350 | 164324022 | 10/23/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 342540265023 | Call succeed | SIP | 383 | 10/26/2015 8:58 | 350 | 164324022 | 10/26/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 343238045023 | Call succeed | SIP | 383 | 10/27/2015 9:08 | 350 | 164324022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343286251023 | Call succeed | SIP | 383 | 10/27/2015 9:51 | 350 | 164324022 | 10/27/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 343319365023 | Call succeed | SIP | 383 | 10/27/2015 10:20 | 350 | 164324022 | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 343976400023 | Call succeed | SIP | 383 | 10/28/2015 10:10 | 350 | 164324022 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 345221356023 | Call succeed | SIP | 383 | 10/30/2015 9:10 | 350 | 164324022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 340291562023 | Call succeed | SIP | 383 | 10/20/2015 8:09 | 351 | 338806023 | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 340438576023 | Call succeed | SIP | 383 | 10/20/2015 10:22 | 351 | 338806023 | 10/20/2015 10:18 | 313134020 | 00:03 |
| Voice | Outbound | 340456731023 | Call succeed | SIP | 383 | 10/20/2015 10:34 | 351 | 338806023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 340477577023 | Call succeed | SIP | 383 | 10/20/2015 10:53 | 351 | 338806023 | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343232809023 | Call succeed | SIP | 383 | 10/27/2015 9:03 | 351 | 338806023 | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336128155023 | Call succeed | SIP | 383 | 10/12/2015 9:13 | 353 | 334511023 | 10/12/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 337356887023 | Call succeed | SIP | 383 | 10/14/2015 7:24 | 353 | 334511023 | 10/14/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 340982269023 | Call succeed | SIP | 383 | 10/21/2015 8:23 | 353 | 334511023 | 10/21/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 341600875023 | Call succeed | SIP | 383 | 10/23/2015 7:32 | 353 | 334511023 | 10/23/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 108311667022 | Call succeed | SIP | 383 | 10/22/2015 6:11 | 354 | 334512023 | 10/22/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 108403347022 | Call succeed | SIP | 383 | 10/22/2015 8:05 | 354 | 334512023 | 10/22/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 337642552023 | Call succeed | SIP | 383 | 10/14/2015 11:41 | 354 | 334512023 | 10/14/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 338018551023 | Call succeed | SIP | 383 | 10/15/2015 7:00 | 354 | 334512023 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338654417023 | Call succeed | SIP | 383 | 10/16/2015 6:10 | 354 | 334512023 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 338716592023 | Call succeed | SIP | 383 | 10/16/2015 7:36 | 354 | 334512023 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338805116023 | Call succeed | SIP | 383 | 10/16/2015 9:04 | 354 | 334512023 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 339051897023 | Call succeed | SIP | 383 | 10/16/2015 13:02 | 354 | 334512023 | 10/16/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339728715023 | Call succeed | SIP | 383 | 10/19/2015 10:54 | 354 | 334512023 | 10/19/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 339936506023 | Call succeed | SIP | 383 | 10/19/2015 12:57 | 354 | 334512023 | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340300132023 | Call succeed | SIP | 383 | 10/20/2015 8:18 | 354 | 334512023 | 10/20/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 340640939023 | Call succeed | SIP | 383 | 10/20/2015 13:12 | 354 | 334512023 | 10/20/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 340984620023 | Call succeed | SIP | 383 | 10/21/2015 8:25 | 354 | 334512023 | 10/21/2015 8:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341560806023 | Call succeed | SIP | 383 | 10/23/2015 6:35 | 354 | 334512023 | 10/23/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 341563665023 | Call succeed | SIP | 383 | 10/23/2015 6:39 | 354 | 334512023 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 343846150023 | Call succeed | SIP | 383 | 10/28/2015 8:12 | 354 | 334512023 | 10/28/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 344145545023 | Call succeed | SIP | 383 | 10/28/2015 12:36 | 354 | 334512023 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 344849342023 | Call succeed | SIP | 383 | 10/29/2015 13:12 | 354 | 334512023 | 10/29/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 331280679023 | Call succeed | SIP | 383 | 10/1/2015 12:20 | 355 | 164328022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 331695662023 | Call succeed | SIP | 383 | 10/2/2015 8:47 | 355 | 164328022 | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 333209476023 | Call succeed | SIP | 383 | 10/6/2015 8:10 | 355 | 164328022 | 10/6/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 333501401023 | Call succeed | SIP | 383 | 10/6/2015 12:23 | 355 | 164328022 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 334844917023 | Call succeed | SIP | 383 | 10/8/2015 12:42 | 355 | 164328022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335120329023 | Call succeed | SIP | 383 | 10/9/2015 6:49 | 355 | 164328022 | 10/9/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 335513245023 | Call succeed | SIP | 383 | 10/9/2015 13:20 | 355 | 164328022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 338798425023 | Call succeed | SIP | 383 | 10/16/2015 8:58 | 355 | 164328022 | 10/16/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338816257023 | Call succeed | SIP | 383 | 10/16/2015 9:15 | 355 | 164328022 | 10/16/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 339654625023 | Call succeed | SIP | 383 | 10/19/2015 8:57 | 355 | 164328022 | 10/19/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 340919362023 | Call succeed | SIP | 383 | 10/21/2015 7:18 | 355 | 164328022 | 10/21/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340940294023 | Call succeed | SIP | 383 | 10/21/2015 7:42 | 355 | 164328022 | 10/21/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 342673197023 | Call succeed | SIP | 383 | 10/26/2015 10:53 | 355 | 164328022 | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 342769810023 | Call succeed | SIP | 383 | 10/26/2015 12:12 | 355 | 164328022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344143096023 | Call succeed | SIP | 383 | 10/28/2015 12:35 | 356 | 618728023 | 10/28/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 335355913023 | Call succeed | SIP | 383 | 10/9/2015 10:48 | 358 | 341321023 | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 331868714023 | Call succeed | SIP | 383 | 10/2/2015 11:34 | 359 | 164327022 | 10/2/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 332836420023 | Call succeed | SIP | 383 | 10/5/2015 12:43 | 359 | 164327022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333132903023 | Call succeed | SIP | 383 | 10/6/2015 6:47 | 359 | 164327022 | 10/6/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 333135800023 | Call succeed | SIP | 383 | 10/6/2015 6:51 | 359 | 164327022 | 10/6/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 334146879023 | Call succeed | SIP | 383 | 10/7/2015 11:58 | 359 | 164327022 | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334147416023 | Call succeed | SIP | 383 | 10/7/2015 11:58 | 359 | 164327022 | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 335467081023 | Call succeed | SIP | 383 | 10/9/2015 12:33 | 359 | 164327022 | 10/9/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336037207023 | Call succeed | SIP | 383 | 10/12/2015 7:43 | 359 | 164327022 | 10/12/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 336082499023 | Call succeed | SIP | 383 | 10/12/2015 8:30 | 359 | 164327022 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336084304023 | Call succeed | SIP | 383 | 10/12/2015 8:31 | 359 | 164327022 | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 336365455023 | Call succeed | SIP | 383 | 10/12/2015 13:01 | 359 | 164327022 | 10/12/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 336412907023 | Call succeed | SIP | 383 | 10/12/2015 13:48 | 359 | 164327022 | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336413453023 | Call succeed | SIP | 383 | 10/12/2015 13:49 | 359 | 164327022 | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337666374023 | Call succeed | SIP | 383 | 10/14/2015 12:00 | 359 | 164327022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 339022238023 | Call succeed | SIP | 383 | 10/16/2015 12:32 | 359 | 164327022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 339023001023 | Call succeed | SIP | 383 | 10/16/2015 12:34 | 359 | 164327022 | 10/16/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 339025773023 | Call succeed | SIP | 383 | 10/16/2015 12:35 | 359 | 164327022 | 10/16/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 339106568023 | Call succeed | SIP | 383 | 10/16/2015 14:05 | 359 | 164327022 | 10/16/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340208496023 | Call succeed | SIP | 383 | 10/20/2015 6:38 | 359 | 164327022 | 10/20/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 340696415023 | Call succeed | SIP | 383 | 10/20/2015 14:03 | 359 | 164327022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340696858023 | Call succeed | SIP | 383 | 10/20/2015 14:04 | 359 | 164327022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 341678254023 | Call succeed | SIP | 383 | 10/23/2015 8:51 | 359 | 164327022 | 10/23/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341682527023 | Call succeed | SIP | 383 | 10/23/2015 8:54 | 359 | 164327022 | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343146559023 | Call succeed | SIP | 383 | 10/27/2015 7:45 | 359 | 164327022 | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 343467626023 | Call succeed | SIP | 383 | 10/27/2015 12:28 | 359 | 164327022 | 10/27/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 344824995023 | Call succeed | SIP | 383 | 10/29/2015 12:49 | 359 | 164327022 | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 344827445023 | Call succeed | SIP | 383 | 10/29/2015 12:50 | 359 | 164327022 | 10/29/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 345085165023 | Call succeed | SIP | 383 | 10/30/2015 6:39 | 359 | 164327022 | 10/30/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 336044418023 | Call succeed | SIP | 383 | 10/12/2015 7:51 | 361 | 164341022 | 10/12/2015 7:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336702241023 | Call succeed | SIP | 383 | 10/13/2015 8:09 | 361 | 164341022 | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333121935023 | Call succeed | SIP | 383 | 10/6/2015 6:32 | 364 | 164339022 | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333134428023 | Call succeed | SIP | 383 | 10/6/2015 6:50 | 364 | 164339022 | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 332936940023 | Call succeed | SIP | 383 | 10/5/2015 14:13 | 365 | 164325022 | 10/5/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333192810023 | Call succeed | SIP | 383 | 10/6/2015 7:55 | 365 | 164325022 | 10/6/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 333542334023 | Call succeed | SIP | 383 | 10/6/2015 13:00 | 365 | 164325022 | 10/6/2015 12:58 | 313134020 | 00:01 |
| Voice | Outbound | 334647496023 | Call succeed | SIP | 383 | 10/8/2015 9:44 | 365 | 164325022 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 334849252023 | Call succeed | SIP | 383 | 10/8/2015 12:45 | 365 | 164325022 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 334977186023 | Call succeed | SIP | 383 | 10/8/2015 15:04 | 365 | 164325022 | 10/8/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 335481372023 | Call succeed | SIP | 383 | 10/9/2015 12:48 | 365 | 164325022 | 10/9/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 338015002023 | Call succeed | SIP | 383 | 10/15/2015 6:55 | 365 | 164325022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338064587023 | Call succeed | SIP | 383 | 10/15/2015 7:51 | 365 | 164325022 | 10/15/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 338075801023 | Call succeed | SIP | 383 | 10/15/2015 8:02 | 365 | 164325022 | 10/15/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 338290511023 | Call succeed | SIP | 383 | 10/15/2015 11:17 | 365 | 164325022 | 10/15/2015 11:13 | 313134020 | 00:03 |
| Voice | Outbound | 338475930023 | Call succeed | SIP | 383 | 10/15/2015 14:00 | 365 | 164325022 | 10/15/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 338485336023 | Call succeed | SIP | 383 | 10/15/2015 14:10 | 365 | 164325022 | 10/15/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 339071633023 | Call succeed | SIP | 383 | 10/16/2015 13:23 | 365 | 164325022 | 10/16/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 339574400023 | Call succeed | SIP | 383 | 10/19/2015 7:42 | 365 | 164325022 | 10/19/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 340213743023 | Call succeed | SIP | 383 | 10/20/2015 6:46 | 365 | 164325022 | 10/20/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 340215225023 | Call succeed | SIP | 383 | 10/20/2015 6:48 | 365 | 164325022 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340327884023 | Call succeed | SIP | 383 | 10/20/2015 8:43 | 365 | 164325022 | 10/20/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 341042269023 | Call succeed | SIP | 383 | 10/21/2015 9:17 | 365 | 164325022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 342425574023 | Call succeed | SIP | 383 | 10/26/2015 7:09 | 365 | 164325022 | 10/26/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 342580299023 | Call succeed | SIP | 383 | 10/26/2015 9:32 | 365 | 164325022 | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342614668023 | Call succeed | SIP | 383 | 10/26/2015 10:04 | 365 | 164325022 | 10/26/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 342620895023 | Call succeed | SIP | 383 | 10/26/2015 10:08 | 365 | 164325022 | 10/26/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 342701361023 | Call succeed | SIP | 383 | 10/26/2015 11:15 | 365 | 164325022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 343078931023 | Call succeed | SIP | 383 | 10/27/2015 6:24 | 365 | 164325022 | 10/27/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 343082558023 | Call succeed | SIP | 383 | 10/27/2015 6:29 | 365 | 164325022 | 10/27/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 344661373023 | Call succeed | SIP | 383 | 10/29/2015 10:24 | 365 | 164325022 | 10/29/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 344866016023 | Call succeed | SIP | 383 | 10/29/2015 13:25 | 365 | 164325022 | 10/29/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331077384023 | Call succeed | SIP | 383 | 10/1/2015 9:19 | 366 | 164334022 | 10/1/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 331169075023 | Call succeed | SIP | 383 | 10/1/2015 10:42 | 366 | 164334022 | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 332654120023 | Call succeed | SIP | 383 | 10/5/2015 10:09 | 366 | 164334022 | 10/5/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 332667709023 | Call succeed | SIP | 383 | 10/5/2015 10:20 | 366 | 164334022 | 10/5/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 332671340023 | Call succeed | SIP | 383 | 10/5/2015 10:24 | 366 | 164334022 | 10/5/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 335232955023 | Call succeed | SIP | 383 | 10/9/2015 8:52 | 366 | 164334022 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 336144639023 | Call succeed | SIP | 383 | 10/12/2015 9:30 | 366 | 164334022 | 10/12/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 336262912023 | Call succeed | SIP | 383 | 10/12/2015 11:22 | 366 | 164334022 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336284331023 | Call succeed | SIP | 383 | 10/12/2015 11:43 | 366 | 164334022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337616851023 | Call succeed | SIP | 383 | 10/14/2015 11:18 | 366 | 164334022 | 10/14/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 338826441023 | Call succeed | SIP | 383 | 10/16/2015 9:24 | 366 | 164334022 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 338934758023 | Call succeed | SIP | 383 | 10/16/2015 11:08 | 366 | 164334022 | 10/16/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338959660023 | Call succeed | SIP | 383 | 10/16/2015 11:31 | 366 | 164334022 | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 345405786023 | Call succeed | SIP | 383 | 10/30/2015 12:06 | 366 | 164334022 | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 345406653023 | Call succeed | SIP | 383 | 10/30/2015 12:07 | 366 | 164334022 | 10/30/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 345408210023 | Call succeed | SIP | 383 | 10/30/2015 12:10 | 366 | 164334022 | 10/30/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 336753512023 | Call succeed | SIP | 383 | 10/13/2015 8:52 | 367 | 164336022 | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 337085318023 | Call succeed | SIP | 383 | 10/13/2015 13:27 | 367 | 164336022 | 10/13/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 337399086023 | Call succeed | SIP | 383 | 10/14/2015 8:08 | 367 | 164336022 | 10/14/2015 8:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331771131023 | Call succeed | SIP | 383 | 10/2/2015 9:59 | 368 | 164338022 | 10/2/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 331781004023 | Call succeed | SIP | 383 | 10/2/2015 10:09 | 368 | 164338022 | 10/2/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 334086805023 | Call succeed | SIP | 383 | 10/7/2015 11:07 | 368 | 164338022 | 10/7/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 337797012023 | Call succeed | SIP | 383 | 10/14/2015 13:58 | 368 | 164338022 | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337984639023 | Call succeed | SIP | 383 | 10/15/2015 6:14 | 368 | 164338022 | 10/15/2015 6:08 | 313134020 | 00:05 |
| Voice | Outbound | 338763079023 | Call succeed | SIP | 383 | 10/16/2015 8:25 | 368 | 164338022 | 10/16/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 343207102023 | Call succeed | SIP | 383 | 10/27/2015 8:41 | 368 | 164338022 | 10/27/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108648516022 | Call succeed | SIP | 383 | 10/22/2015 11:46 | 369 | 340929023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 108739825022 | Call succeed | SIP | 383 | 10/22/2015 13:07 | 369 | 340929023 | 10/22/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 331864221023 | Call succeed | SIP | 383 | 10/2/2015 11:28 | 369 | 340929023 | 10/2/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332008793023 | Call succeed | SIP | 383 | 10/2/2015 13:57 | 369 | 340929023 | 10/2/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 332902873023 | Call succeed | SIP | 383 | 10/5/2015 13:40 | 369 | 340929023 | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 332908945023 | Call succeed | SIP | 383 | 10/5/2015 13:45 | 369 | 340929023 | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332909068023 | Call succeed | SIP | 383 | 10/5/2015 13:47 | 369 | 340929023 | 10/5/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 332972619023 | Call succeed | SIP | 383 | 10/5/2015 14:54 | 369 | 340929023 | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333671354023 | Call succeed | SIP | 383 | 10/6/2015 15:16 | 369 | 340929023 | 10/6/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334273189023 | Call succeed | SIP | 383 | 10/7/2015 13:52 | 369 | 340929023 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334578801023 | Call succeed | SIP | 383 | 10/8/2015 8:42 | 369 | 340929023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 335231089023 | Call succeed | SIP | 383 | 10/9/2015 8:49 | 369 | 340929023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336309574023 | Call succeed | SIP | 383 | 10/12/2015 12:06 | 369 | 340929023 | 10/12/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336385511023 | Call succeed | SIP | 383 | 10/12/2015 13:20 | 369 | 340929023 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 336770337023 | Call succeed | SIP | 383 | 10/13/2015 9:06 | 369 | 340929023 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337830744023 | Call succeed | SIP | 383 | 10/14/2015 14:35 | 369 | 340929023 | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 338443336023 | Call succeed | SIP | 383 | 10/15/2015 13:29 | 369 | 340929023 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 338773925023 | Call succeed | SIP | 383 | 10/16/2015 8:35 | 369 | 340929023 | 10/16/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 339712091023 | Call succeed | SIP | 383 | 10/19/2015 9:47 | 369 | 340929023 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339983102023 | Call succeed | SIP | 383 | 10/19/2015 13:38 | 369 | 340929023 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340682019023 | Call succeed | SIP | 383 | 10/20/2015 13:49 | 369 | 340929023 | 10/20/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343295027023 | Call succeed | SIP | 383 | 10/27/2015 9:58 | 369 | 340929023 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 343866535023 | Call succeed | SIP | 383 | 10/28/2015 8:32 | 369 | 340929023 | 10/28/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 344781672023 | Call succeed | SIP | 383 | 10/29/2015 12:09 | 369 | 340929023 | 10/29/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 344965379023 | Call succeed | SIP | 383 | 10/29/2015 15:25 | 369 | 340929023 | 10/29/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 344966644023 | Call succeed | SIP | 383 | 10/29/2015 15:27 | 369 | 340929023 | 10/29/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334336978023 | Call succeed | SIP | 383 | 10/7/2015 15:09 | 371 | 164307022 | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 108301158022 | Call succeed | SIP | 383 | 10/22/2015 5:46 | 372 | 164309022 | 10/22/2015 5:46 | 313134020 | 00:00 |
| Voice | Outbound | 108309049022 | Call succeed | SIP | 383 | 10/22/2015 6:05 | 372 | 164309022 | 10/22/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 108538651022 | Call succeed | SIP | 383 | 10/22/2015 10:09 | 372 | 164309022 | 10/22/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108740625022 | Call succeed | SIP | 383 | 10/22/2015 13:08 | 372 | 164309022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 108740728022 | Call succeed | SIP | 383 | 10/22/2015 13:08 | 372 | 164309022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 330965267023 | Call succeed | SIP | 383 | 10/1/2015 7:29 | 372 | 164309022 | 10/1/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 330981934023 | Call succeed | SIP | 383 | 10/1/2015 7:47 | 372 | 164309022 | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 330999831023 | Call succeed | SIP | 383 | 10/1/2015 8:05 | 372 | 164309022 | 10/1/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 331056725023 | Call succeed | SIP | 383 | 10/1/2015 8:59 | 372 | 164309022 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 331647461023 | Call succeed | SIP | 383 | 10/2/2015 7:58 | 372 | 164309022 | 10/2/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332456844023 | Call succeed | SIP | 383 | 10/5/2015 7:04 | 372 | 164309022 | 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 332684301023 | Call succeed | SIP | 383 | 10/5/2015 10:34 | 372 | 164309022 | 10/5/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332820227023 | Call succeed | SIP | 383 | 10/5/2015 12:28 | 372 | 164309022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333112164023 | Call succeed | SIP | 383 | 10/6/2015 6:17 | 372 | 164309022 | 10/6/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 333201789023 | Call succeed | SIP | 383 | 10/6/2015 8:02 | 372 | 164309022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333203060023 | Call succeed | SIP | 383 | 10/6/2015 8:04 | 372 | 164309022 | 10/6/2015 8:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334518980023 | Call succeed | SIP | 383 | 10/8/2015 7:45 | 372 | 164309022 | 10/8/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 334678927023 | Call succeed | SIP | 383 | 10/8/2015 10:12 | 372 | 164309022 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 334679168023 | Call succeed | SIP | 383 | 10/8/2015 10:12 | 372 | 164309022 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 334783738023 | Call succeed | SIP | 383 | 10/8/2015 11:46 | 372 | 164309022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 335314147023 | Call succeed | SIP | 383 | 10/9/2015 10:08 | 372 | 164309022 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335997146023 | Call succeed | SIP | 383 | 10/12/2015 6:57 | 372 | 164309022 | 10/12/2015 6:55 | 313134020 | 00:02 |
| Voice | Outbound | 336042750023 | Call succeed | SIP | 383 | 10/12/2015 7:49 | 372 | 164309022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336043101023 | Call succeed | SIP | 383 | 10/12/2015 7:49 | 372 | 164309022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336043518023 | Call succeed | SIP | 383 | 10/12/2015 7:50 | 372 | 164309022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336210583023 | Call succeed | SIP | 383 | 10/12/2015 10:34 | 372 | 164309022 | 10/12/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 336239272023 | Call succeed | SIP | 383 | 10/12/2015 11:00 | 372 | 164309022 | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 336242173023 | Call succeed | SIP | 383 | 10/12/2015 11:04 | 372 | 164309022 | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 336399026023 | Call succeed | SIP | 383 | 10/12/2015 13:35 | 372 | 164309022 | 10/12/2015 13:33 | 313134020 | 00:02 |
| Voice | Outbound | 336406157023 | Call succeed | SIP | 383 | 10/12/2015 13:41 | 372 | 164309022 | 10/12/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336640595023 | Call succeed | SIP | 383 | 10/13/2015 7:10 | 372 | 164309022 | 10/13/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 336694360023 | Call succeed | SIP | 383 | 10/13/2015 8:01 | 372 | 164309022 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336868202023 | Call succeed | SIP | 383 | 10/13/2015 10:27 | 372 | 164309022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336992338023 | Call succeed | SIP | 383 | 10/13/2015 12:07 | 372 | 164309022 | 10/13/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 337552550023 | Call succeed | SIP | 383 | 10/14/2015 10:24 | 372 | 164309022 | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 337586358023 | Call succeed | SIP | 383 | 10/14/2015 10:53 | 372 | 164309022 | 10/14/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 337799490023 | Call succeed | SIP | 383 | 10/14/2015 14:00 | 372 | 164309022 | 10/14/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 337835464023 | Call succeed | SIP | 383 | 10/14/2015 14:40 | 372 | 164309022 | 10/14/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337975960023 | Call succeed | SIP | 383 | 10/15/2015 5:50 | 372 | 164309022 | 10/15/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 338109235023 | Call succeed | SIP | 383 | 10/15/2015 8:33 | 372 | 164309022 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 338229812023 | Call succeed | SIP | 383 | 10/15/2015 10:20 | 372 | 164309022 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338262434023 | Call succeed | SIP | 383 | 10/15/2015 10:49 | 372 | 164309022 | 10/15/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338379111023 | Call succeed | SIP | 383 | 10/15/2015 12:31 | 372 | 164309022 | 10/15/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 338421668023 | Call succeed | SIP | 383 | 10/15/2015 13:09 | 372 | 164309022 | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339106123023 | Call succeed | SIP | 383 | 10/16/2015 14:04 | 372 | 164309022 | 10/16/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 339126758023 | Call succeed | SIP | 383 | 10/16/2015 14:32 | 372 | 164309022 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 339133823023 | Call succeed | SIP | 383 | 10/16/2015 14:43 | 372 | 164309022 | 10/16/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 339536113023 | Call succeed | SIP | 383 | 10/19/2015 7:01 | 372 | 164309022 | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 339544200023 | Call succeed | SIP | 383 | 10/19/2015 7:10 | 372 | 164309022 | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339692927023 | Call succeed | SIP | 383 | 10/19/2015 9:30 | 372 | 164309022 | 10/19/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 339905562023 | Call succeed | SIP | 383 | 10/19/2015 12:58 | 372 | 164309022 | 10/19/2015 12:30 | 313134020 | 00:27 |
| Voice | Outbound | 339975209023 | Call succeed | SIP | 383 | 10/19/2015 13:31 | 372 | 164309022 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 340009795023 | Call succeed | SIP | 383 | 10/19/2015 14:03 | 372 | 164309022 | 10/19/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 340034199023 | Call succeed | SIP | 383 | 10/19/2015 14:28 | 372 | 164309022 | 10/19/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 340038005023 | Call succeed | SIP | 383 | 10/19/2015 14:33 | 372 | 164309022 | 10/19/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 340038780023 | Call succeed | SIP | 383 | 10/19/2015 14:35 | 372 | 164309022 | 10/19/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 340051170023 | Call succeed | SIP | 383 | 10/19/2015 14:49 | 372 | 164309022 | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 340070772023 | Call succeed | SIP | 383 | 10/19/2015 15:18 | 372 | 164309022 | 10/19/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 340253540023 | Call succeed | SIP | 383 | 10/20/2015 7:31 | 372 | 164309022 | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 340298626023 | Call succeed | SIP | 383 | 10/20/2015 8:16 | 372 | 164309022 | 10/20/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 340479145023 | Call succeed | SIP | 383 | 10/20/2015 10:53 | 372 | 164309022 | 10/20/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340872141023 | Call succeed | SIP | 383 | 10/21/2015 6:12 | 372 | 164309022 | 10/21/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 340957626023 | Call succeed | SIP | 383 | 10/21/2015 7:59 | 372 | 164309022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341559326023 | Call succeed | SIP | 383 | 10/23/2015 6:32 | 372 | 164309022 | 10/23/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 341579476023 | Call succeed | SIP | 383 | 10/23/2015 7:02 | 372 | 164309022 | 10/23/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 341941186023 | Call succeed | SIP | 383 | 10/23/2015 13:05 | 372 | 164309022 | 10/23/2015 13:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342377725023 | Call succeed | SIP | 383 | 10/26/2015 6:00 | 372 | 164309022 | 10/26/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 342459584023 | Call succeed | SIP | 383 | 10/26/2015 7:44 | 372 | 164309022 | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 342626919023 | Call succeed | SIP | 383 | 10/26/2015 10:15 | 372 | 164309022 | 10/26/2015 10:13 | 313134020 | 00:02 |
| Voice | Outbound | 343124245023 | Call succeed | SIP | 383 | 10/27/2015 7:22 | 372 | 164309022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 343330987023 | Call succeed | SIP | 383 | 10/27/2015 10:30 | 372 | 164309022 | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 343331421023 | Call succeed | SIP | 383 | 10/27/2015 10:30 | 372 | 164309022 | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 344252129023 | Call succeed | SIP | 383 | 10/28/2015 14:13 | 372 | 164309022 | 10/28/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 344416786023 | Call succeed | SIP | 383 | 10/29/2015 6:08 | 372 | 164309022 | 10/29/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 344908553023 | Call succeed | SIP | 383 | 10/29/2015 14:07 | 372 | 164309022 | 10/29/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345108375023 | Call succeed | SIP | 383 | 10/30/2015 7:11 | 372 | 164309022 | 10/30/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 345116534023 | Call succeed | SIP | 383 | 10/30/2015 7:21 | 372 | 164309022 | 10/30/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 108341254022 | Call succeed | SIP | 383 | 10/22/2015 6:56 | 373 | 164311022 | 10/22/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 334639706023 | Call succeed | SIP | 383 | 10/8/2015 9:37 | 373 | 164311022 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 339945790023 | Call succeed | SIP | 383 | 10/19/2015 13:06 | 373 | 164311022 | 10/19/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 339951725023 | Call succeed | SIP | 383 | 10/19/2015 13:10 | 373 | 164311022 | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 341888592023 | Call succeed | SIP | 383 | 10/23/2015 12:11 | 373 | 164311022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 343114816023 | Call succeed | SIP | 383 | 10/27/2015 7:12 | 373 | 164311022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343192527023 | Call succeed | SIP | 383 | 10/27/2015 8:30 | 373 | 164311022 | 10/27/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 343294138023 | Call succeed | SIP | 383 | 10/27/2015 10:02 | 373 | 164311022 | 10/27/2015 9:57 | 313134020 | 00:04 |
| Voice | Outbound | 341619695023 | Call succeed | SIP | 383 | 10/23/2015 7:51 | 374 | 338820023 | 10/23/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 331286829023 | Call succeed | SIP | 383 | 10/1/2015 12:26 | 375 | 164329022 | 10/1/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331302714023 | Call succeed | SIP | 383 | 10/1/2015 12:42 | 375 | 164329022 | 10/1/2015 12:39 | 313134020 | 00:02 |
| Voice | Outbound | 335270216023 | Call succeed | SIP | 383 | 10/9/2015 9:26 | 375 | 164329022 | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 335530394023 | Call succeed | SIP | 383 | 10/9/2015 13:38 | 375 | 164329022 | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 339999456023 | Call succeed | SIP | 383 | 10/19/2015 13:53 | 375 | 164329022 | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340724421023 | Call succeed | SIP | 383 | 10/20/2015 14:35 | 375 | 164329022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341622975023 | Call succeed | SIP | 383 | 10/23/2015 7:56 | 375 | 164329022 | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 344250573023 | Call succeed | SIP | 383 | 10/28/2015 14:12 | 375 | 164329022 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344668727023 | Call succeed | SIP | 383 | 10/29/2015 10:31 | 375 | 164329022 | 10/29/2015 10:29 | 313134020 | 00:01 |
| Voice | Outbound | 331132501023 | Call succeed | SIP | 383 | 10/1/2015 10:09 | 377 | 164337022 | 10/1/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331322102023 | Call succeed | SIP | 383 | 10/1/2015 12:58 | 377 | 164337022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 339813025023 | Call succeed | SIP | 383 | 10/19/2015 11:13 | 377 | 164337022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343196909023 | Call succeed | SIP | 383 | 10/27/2015 8:32 | 377 | 164337022 | 10/27/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 108360832022 | Call succeed | SIP | 383 | 10/22/2015 7:20 | 379 | 164320022 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 331019475023 | Call succeed | SIP | 383 | 10/1/2015 8:25 | 379 | 164320022 | 10/1/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334596398023 | Call succeed | SIP | 383 | 10/8/2015 8:58 | 379 | 164320022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335504869023 | Call succeed | SIP | 383 | 10/9/2015 13:11 | 379 | 164320022 | 10/9/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 337383181023 | Call succeed | SIP | 383 | 10/14/2015 7:52 | 379 | 164320022 | 10/14/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 337505433023 | Call succeed | SIP | 383 | 10/14/2015 9:42 | 379 | 164320022 | 10/14/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 337555764023 | Call succeed | SIP | 383 | 10/14/2015 10:27 | 379 | 164320022 | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337696401023 | Call succeed | SIP | 383 | 10/14/2015 12:27 | 379 | 164320022 | 10/14/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 342885672023 | Call succeed | SIP | 383 | 10/26/2015 13:54 | 379 | 164320022 | 10/26/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 344815061023 | Call succeed | SIP | 383 | 10/29/2015 12:40 | 379 | 164320022 | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 108422187022 | Call succeed | SIP | 383 | 10/22/2015 8:23 | 380 | 313134020 | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 331036002023 | Call succeed | SIP | 383 | 10/1/2015 8:41 | 380 | 313134020 | 10/1/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 332585383023 | Call succeed | SIP | 383 | 10/5/2015 9:08 | 380 | 313134020 | 10/5/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 332587037023 | Call succeed | SIP | 383 | 10/5/2015 9:12 | 380 | 313134020 | 10/5/2015 9:09 | 313134020 | 00:03 |
| Voice | Outbound | 332592093023 | Call succeed | SIP | 383 | 10/5/2015 9:14 | 380 | 313134020 | 10/5/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 332593110023 | Call succeed | SIP | 383 | 10/5/2015 9:16 | 380 | 313134020 | 10/5/2015 9:14 | 313134020 | 00:02 |
| Voice | Outbound | 332615699023 | Call succeed | SIP | 383 | 10/5/2015 9:34 | 380 | 313134020 | 10/5/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336186284023 | Call succeed | SIP | 383 | 10/12/2015 10:09 | 380 | 313134020 | 10/12/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336216124023 | Call succeed | SIP | 383 | 10/12/2015 10:38 | 380 | 313134020 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 337783768023 | Call succeed | SIP | 383 | 10/14/2015 13:45 | 380 | 313134020 | 10/14/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 337788117023 | Call succeed | SIP | 383 | 10/14/2015 13:49 | 380 | 313134020 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337831128023 | Call succeed | SIP | 383 | 10/14/2015 14:37 | 380 | 313134020 | 10/14/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 337839339023 | Call succeed | SIP | 383 | 10/14/2015 14:49 | 380 | 313134020 | 10/14/2015 14:45 | 313134020 | 00:04 |
| Voice | Outbound | 337843232023 | Call succeed | SIP | 383 | 10/14/2015 14:51 | 380 | 313134020 | 10/14/2015 14:50 | 313134020 | 00:01 |
| Voice | Outbound | 337848242023 | Call succeed | SIP | 383 | 10/14/2015 15:00 | 380 | 313134020 | 10/14/2015 14:56 | 313134020 | 00:04 |
| Voice | Outbound | 338929942023 | Call succeed | SIP | 383 | 10/16/2015 11:03 | 380 | 313134020 | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338930403023 | Call succeed | SIP | 383 | 10/16/2015 11:04 | 380 | 313134020 | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 340034177023 | Call succeed | SIP | 383 | 10/19/2015 14:30 | 380 | 313134020 | 10/19/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 340551308023 | Call succeed | SIP | 383 | 10/20/2015 11:54 | 380 | 313134020 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340969402023 | Call succeed | SIP | 383 | 10/21/2015 8:10 | 380 | 313134020 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341242660023 | Call succeed | SIP | 383 | 10/21/2015 12:16 | 380 | 313134020 | 10/21/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 341769685023 | Call succeed | SIP | 383 | 10/23/2015 10:18 | 380 | 313134020 | 10/23/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 342587416023 | Call succeed | SIP | 383 | 10/26/2015 9:38 | 380 | 313134020 | 10/26/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 342824192023 | Call succeed | SIP | 383 | 10/26/2015 13:00 | 380 | 313134020 | 10/26/2015 12:57 | 313134020 | 00:02 |
| Voice | Outbound | 342829964023 | Call succeed | SIP | 383 | 10/26/2015 13:02 | 380 | 313134020 | 10/26/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 342942682023 | Call succeed | SIP | 383 | 10/26/2015 14:54 | 380 | 313134020 | 10/26/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 342944763023 | Call succeed | SIP | 383 | 10/26/2015 14:55 | 380 | 313134020 | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343903977023 | Call succeed | SIP | 383 | 10/28/2015 9:04 | 380 | 313134020 | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 344753825023 | Call succeed | SIP | 383 | 10/29/2015 11:45 | 380 | 313134020 | 10/29/2015 11:44 | 313134020 | 00:01 |
| Voice | Outbound | 331093690023 | Call succeed | SIP | 383 | 10/1/2015 9:33 | 382 | 164317022 | 10/1/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 331934485023 | Call succeed | SIP | 383 | 10/2/2015 12:37 | 382 | 164317022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 332487374023 | Call succeed | SIP | 383 | 10/5/2015 7:37 | 382 | 164317022 | 10/5/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 332782954023 | Call succeed | SIP | 383 | 10/5/2015 11:56 | 382 | 164317022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332915895023 | Call succeed | SIP | 383 | 10/5/2015 13:51 | 382 | 164317022 | 10/5/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 334150352023 | Call succeed | SIP | 383 | 10/7/2015 12:01 | 382 | 164317022 | 10/7/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335297863023 | Call succeed | SIP | 383 | 10/9/2015 9:53 | 382 | 164317022 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 338937530023 | Call succeed | SIP | 383 | 10/16/2015 11:10 | 382 | 164317022 | 10/16/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 338960353023 | Call succeed | SIP | 383 | 10/16/2015 11:32 | 382 | 164317022 | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 340560611023 | Call succeed | SIP | 383 | 10/20/2015 12:03 | 382 | 164317022 | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 340718033023 | Call succeed | SIP | 383 | 10/20/2015 14:27 | 382 | 164317022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340747325023 | Call succeed | SIP | 383 | 10/20/2015 15:05 | 382 | 164317022 | 10/20/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 341036748023 | Call succeed | SIP | 383 | 10/21/2015 9:11 | 382 | 164317022 | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341187742023 | Call succeed | SIP | 383 | 10/21/2015 11:28 | 382 | 164317022 | 10/21/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341261521023 | Call succeed | SIP | 383 | 10/21/2015 12:33 | 382 | 164317022 | 10/21/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341635572023 | Call succeed | SIP | 383 | 10/23/2015 8:07 | 382 | 164317022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 341635781023 | Call succeed | SIP | 383 | 10/23/2015 8:07 | 382 | 164317022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 343224603023 | Call succeed | SIP | 383 | 10/27/2015 8:56 | 382 | 164317022 | 10/27/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344246646023 | Call succeed | SIP | 383 | 10/28/2015 14:07 | 382 | 164317022 | 10/28/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345072131023 | Call succeed | SIP | 383 | 10/30/2015 6:17 | 382 | 164317022 | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 345453140023 | Call succeed | SIP | 383 | 10/30/2015 12:54 | 382 | 164317022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345454485023 | Call succeed | SIP | 383 | 10/30/2015 12:56 | 382 | 164317022 | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345458365023 | Call succeed | SIP | 383 | 10/30/2015 12:59 | 382 | 164317022 | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 334090888023 | Call succeed | SIP | 383 | 10/7/2015 11:10 | 383 | 164313022 | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 339905549023 | Call succeed | SIP | 383 | 10/19/2015 12:30 | 383 | 164313022 | 10/19/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 332809506023 | Call succeed | SIP | 383 | 10/5/2015 12:21 | 384 | 164312022 | 10/5/2015 12:19 | 313134020 | 00:02 |
| Voice | Outbound | 332868618023 | Call succeed | SIP | 383 | 10/5/2015 13:13 | 384 | 164312022 | 10/5/2015 13:09 | 313134020 | 00:03 |
| Voice | Outbound | 332973019023 | Call succeed | SIP | 383 | 10/5/2015 14:55 | 384 | 164312022 | 10/5/2015 14:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334240469023 | Call succeed | SIP | 383 | 10/7/2015 13:23 | 384 | 164312022 | 10/7/2015 13:21 | 313134020 | 00:02 |
| Voice | Outbound | 334294547023 | Call succeed | SIP | 383 | 10/7/2015 14:15 | 384 | 164312022 | 10/7/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334313880023 | Call succeed | SIP | 383 | 10/7/2015 14:37 | 384 | 164312022 | 10/7/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 335506830023 | Call succeed | SIP | 383 | 10/9/2015 13:13 | 384 | 164312022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336361369023 | Call succeed | SIP | 383 | 10/12/2015 12:56 | 384 | 164312022 | 10/12/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336443567023 | Call succeed | SIP | 383 | 10/12/2015 14:26 | 384 | 164312022 | 10/12/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 337105418023 | Call succeed | SIP | 383 | 10/13/2015 13:45 | 384 | 164312022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 337126265023 | Call succeed | SIP | 383 | 10/13/2015 14:05 | 384 | 164312022 | 10/13/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 337487761023 | Call succeed | SIP | 383 | 10/14/2015 9:26 | 384 | 164312022 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 337624723023 | Call succeed | SIP | 383 | 10/14/2015 11:27 | 384 | 164312022 | 10/14/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 340618819023 | Call succeed | SIP | 383 | 10/20/2015 12:53 | 384 | 164312022 | 10/20/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 340933559023 | Call succeed | SIP | 383 | 10/21/2015 7:34 | 384 | 164312022 | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 341203979023 | Call succeed | SIP | 383 | 10/21/2015 11:42 | 384 | 164312022 | 10/21/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 341207239023 | Call succeed | SIP | 383 | 10/21/2015 11:45 | 384 | 164312022 | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341702511023 | Call succeed | SIP | 383 | 10/23/2015 9:14 | 384 | 164312022 | 10/23/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 341925012023 | Call succeed | SIP | 383 | 10/23/2015 12:49 | 384 | 164312022 | 10/23/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 341954883023 | Call succeed | SIP | 383 | 10/23/2015 13:20 | 384 | 164312022 | 10/23/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 342011799023 | Call succeed | SIP | 383 | 10/23/2015 14:31 | 384 | 164312022 | 10/23/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342015350023 | Call succeed | SIP | 383 | 10/23/2015 14:38 | 384 | 164312022 | 10/23/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 343533749023 | Call succeed | SIP | 383 | 10/27/2015 13:25 | 384 | 164312022 | 10/27/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 341809459023 | Call succeed | SIP | 383 | 10/23/2015 10:56 | 385 | 164314022 | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 342011845023 | Call succeed | SIP | 383 | 10/23/2015 14:34 | 385 | 164314022 | 10/23/2015 14:31 | 313134020 | 00:03 |
| Voice | Outbound | 108351761022 | Call succeed | SIP | 383 | 10/22/2015 7:10 | 386 | 164316022 | 10/22/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 331416385023 | Call succeed | SIP | 383 | 10/1/2015 14:32 | 386 | 164316022 | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 331416813023 | Call succeed | SIP | 383 | 10/1/2015 14:32 | 386 | 164316022 | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 331421279023 | Call succeed | SIP | 383 | 10/1/2015 14:39 | 386 | 164316022 | 10/1/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 331720926023 | Call succeed | SIP | 383 | 10/2/2015 9:11 | 386 | 164316022 | 10/2/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 331944442023 | Call succeed | SIP | 383 | 10/2/2015 12:47 | 386 | 164316022 | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 331990226023 | Call succeed | SIP | 383 | 10/2/2015 13:37 | 386 | 164316022 | 10/2/2015 13:35 | 313134020 | 00:02 |
| Voice | Outbound | 332494751023 | Call succeed | SIP | 383 | 10/5/2015 7:46 | 386 | 164316022 | 10/5/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 332783626023 | Call succeed | SIP | 383 | 10/5/2015 11:57 | 386 | 164316022 | 10/5/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 333368334023 | Call succeed | SIP | 383 | 10/6/2015 10:31 | 386 | 164316022 | 10/6/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333891592023 | Call succeed | SIP | 383 | 10/7/2015 8:11 | 386 | 164316022 | 10/7/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334491368023 | Call succeed | SIP | 383 | 10/8/2015 14:16 | 386 | 164316022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334974136023 | Call succeed | SIP | 383 | 10/8/2015 14:58 | 386 | 164316022 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 334974660023 | Call succeed | SIP | 383 | 10/8/2015 14:59 | 386 | 164316022 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 334978672023 | Call succeed | SIP | 383 | 10/8/2015 15:04 | 386 | 164316022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 334978806023 | Call succeed | SIP | 383 | 10/8/2015 15:05 | 386 | 164316022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 335317726023 | Call succeed | SIP | 383 | 10/9/2015 10:11 | 386 | 164316022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336441886023 | Call succeed | SIP | 383 | 10/12/2015 14:21 | 386 | 164316022 | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337432982023 | Call succeed | SIP | 383 | 10/14/2015 8:38 | 386 | 164316022 | 10/14/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 337773255023 | Call succeed | SIP | 383 | 10/14/2015 13:35 | 386 | 164316022 | 10/14/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341963192023 | Call succeed | SIP | 383 | 10/23/2015 13:29 | 386 | 164316022 | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342844576023 | Call succeed | SIP | 383 | 10/26/2015 13:16 | 386 | 164316022 | 10/26/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 343350033023 | Call succeed | SIP | 383 | 10/27/2015 10:47 | 386 | 164316022 | 10/27/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 344851469023 | Call succeed | SIP | 383 | 10/29/2015 13:13 | 386 | 164316022 | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 108359912022 | Call succeed | SIP | 383 | 10/22/2015 7:19 | 387 | 164331022 | 10/22/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 108593230022 | Call succeed | SIP | 383 | 10/22/2015 10:58 | 387 | 164331022 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 108701590022 | Call succeed | SIP | 383 | 10/22/2015 12:35 | 387 | 164331022 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 108822749022 | Call succeed | SIP | 383 | 10/22/2015 14:32 | 387 | 164331022 | 10/22/2015 14:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108824376022 | Call succeed | SIP | 383 | 10/22/2015 14:34 | 387 | 164331022 | 10/22/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 108832684022 | Call succeed | SIP | 383 | 10/22/2015 14:44 | 387 | 164331022 | 10/22/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 331825934023 | Call succeed | SIP | 383 | 10/2/2015 10:53 | 387 | 164331022 | 10/2/2015 10:51 | 313134020 | 00:01 |
| Voice | Outbound | 332572638023 | Call succeed | SIP | 383 | 10/5/2015 8:57 | 387 | 164331022 | 10/5/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 333207688023 | Call succeed | SIP | 383 | 10/6/2015 8:08 | 387 | 164331022 | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333213311023 | Call succeed | SIP | 383 | 10/6/2015 8:14 | 387 | 164331022 | 10/6/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 334629523023 | Call succeed | SIP | 383 | 10/8/2015 9:28 | 387 | 164331022 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 334846266023 | Call succeed | SIP | 383 | 10/8/2015 12:44 | 387 | 164331022 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 335194901023 | Call succeed | SIP | 383 | 10/9/2015 8:14 | 387 | 164331022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 336136200023 | Call succeed | SIP | 383 | 10/12/2015 9:21 | 387 | 164331022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336139133023 | Call succeed | SIP | 383 | 10/12/2015 9:26 | 387 | 164331022 | 10/12/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 336274045023 | Call succeed | SIP | 383 | 10/12/2015 11:33 | 387 | 164331022 | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 336357875023 | Call succeed | SIP | 383 | 10/12/2015 12:53 | 387 | 164331022 | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 336371738023 | Call succeed | SIP | 383 | 10/12/2015 13:06 | 387 | 164331022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336752762023 | Call succeed | SIP | 383 | 10/13/2015 8:52 | 387 | 164331022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 336753895023 | Call succeed | SIP | 383 | 10/13/2015 8:52 | 387 | 164331022 | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 337468531023 | Call succeed | SIP | 383 | 10/14/2015 9:10 | 387 | 164331022 | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 337619654023 | Call succeed | SIP | 383 | 10/14/2015 11:21 | 387 | 164331022 | 10/14/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 337754540023 | Call succeed | SIP | 383 | 10/14/2015 13:18 | 387 | 164331022 | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 338780852023 | Call succeed | SIP | 383 | 10/16/2015 8:42 | 387 | 164331022 | 10/16/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 338935662023 | Call succeed | SIP | 383 | 10/16/2015 11:09 | 387 | 164331022 | 10/16/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338968665023 | Call succeed | SIP | 383 | 10/16/2015 11:40 | 387 | 164331022 | 10/16/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 340081535023 | Call succeed | SIP | 383 | 10/19/2015 15:36 | 387 | 164331022 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340248515023 | Call succeed | SIP | 383 | 10/20/2015 7:26 | 387 | 164331022 | 10/20/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340255326023 | Call succeed | SIP | 383 | 10/20/2015 7:33 | 387 | 164331022 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 342889136023 | Call succeed | SIP | 383 | 10/26/2015 13:54 | 387 | 164331022 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 344656486023 | Call succeed | SIP | 383 | 10/29/2015 10:19 | 387 | 164331022 | 10/29/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 345279685023 | Call succeed | SIP | 383 | 10/30/2015 10:06 | 387 | 164331022 | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 345522723023 | Call succeed | SIP | 383 | 10/30/2015 14:13 | 387 | 164331022 | 10/30/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 333625453023 | Call succeed | SIP | 383 | 10/6/2015 14:17 | 389 | 334517023 | 10/6/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 332881297023 | Call succeed | SIP | 383 | 10/5/2015 13:21 | 393 | 164323022 | 10/5/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332946188023 | Call succeed | SIP | 383 | 10/5/2015 14:23 | 393 | 164323022 | 10/5/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 332973644023 | Call succeed | SIP | 383 | 10/5/2015 14:56 | 393 | 164323022 | 10/5/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 332976396023 | Call succeed | SIP | 383 | 10/5/2015 15:00 | 393 | 164323022 | 10/5/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 333420357023 | Call succeed | SIP | 383 | 10/6/2015 11:15 | 393 | 164323022 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334453988023 | Call succeed | SIP | 383 | 10/8/2015 6:24 | 393 | 164323022 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334494577023 | Call succeed | SIP | 383 | 10/8/2015 7:18 | 393 | 164323022 | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 334563646023 | Call succeed | SIP | 383 | 10/8/2015 8:29 | 393 | 164323022 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 334565682023 | Call succeed | SIP | 383 | 10/8/2015 8:31 | 393 | 164323022 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334617314023 | Call succeed | SIP | 383 | 10/8/2015 9:16 | 393 | 164323022 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 335124754023 | Call succeed | SIP | 383 | 10/9/2015 6:56 | 393 | 164323022 | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335349739023 | Call succeed | SIP | 383 | 10/9/2015 10:42 | 393 | 164323022 | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336214427023 | Call succeed | SIP | 383 | 10/12/2015 10:37 | 393 | 164323022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336342401023 | Call succeed | SIP | 383 | 10/12/2015 12:38 | 393 | 164323022 | 10/12/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 336864907023 | Call succeed | SIP | 383 | 10/13/2015 10:24 | 393 | 164323022 | 10/13/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 336885454023 | Call succeed | SIP | 383 | 10/13/2015 10:41 | 393 | 164323022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337748020023 | Call succeed | SIP | 383 | 10/14/2015 7:14 | 393 | 164323022 | 10/14/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337756731023 | Call succeed | SIP | 383 | 10/14/2015 13:20 | 393 | 164323022 | 10/14/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338042977023 | Call succeed | SIP | 383 | 10/15/2015 7:28 | 393 | 164323022 | 10/15/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 339533710023 | Call succeed | SIP | 383 | 10/19/2015 6:58 | 393 | 164323022 | 10/19/2015 6:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339890831023 | Call succeed | SIP | 383 | 10/19/2015 12:18 | 393 | 164323022 | 10/19/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 339982627023 | Call succeed | SIP | 383 | 10/19/2015 13:38 | 393 | 164323022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340035760023 | Call succeed | SIP | 383 | 10/19/2015 14:31 | 393 | 164323022 | 10/19/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 340337856023 | Call succeed | SIP | 383 | 10/20/2015 8:51 | 393 | 164323022 | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 340366109023 | Call succeed | SIP | 383 | 10/20/2015 9:15 | 393 | 164323022 | 10/20/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 340416015023 | Call succeed | SIP | 383 | 10/20/2015 10:01 | 393 | 164323022 | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 340585505023 | Call succeed | SIP | 383 | 10/20/2015 12:24 | 393 | 164323022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340880006023 | Call succeed | SIP | 383 | 10/21/2015 6:25 | 393 | 164323022 | 10/21/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341767269023 | Call succeed | SIP | 383 | 10/23/2015 10:16 | 393 | 164323022 | 10/23/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341768252023 | Call succeed | SIP | 383 | 10/23/2015 10:17 | 393 | 164323022 | 10/23/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 341888933023 | Call succeed | SIP | 383 | 10/23/2015 12:12 | 393 | 164323022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341958223023 | Call succeed | SIP | 383 | 10/23/2015 13:24 | 393 | 164323022 | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 342026873023 | Call succeed | SIP | 383 | 10/23/2015 14:55 | 393 | 164323022 | 10/23/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343307915023 | Call succeed | SIP | 383 | 10/27/2015 10:11 | 393 | 164323022 | 10/27/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 344219620023 | Call succeed | SIP | 383 | 10/28/2015 13:41 | 393 | 164323022 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 345210080023 | Call succeed | SIP | 383 | 10/30/2015 9:00 | 393 | 164323022 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 345342359023 | Call succeed | SIP | 383 | 10/30/2015 11:06 | 393 | 164323022 | 10/30/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 333271939023 | Call succeed | SIP | 383 | 10/6/2015 9:06 | 396 | 334510023 | 10/6/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 336918383023 | Call succeed | SIP | 383 | 10/13/2015 11:09 | 396 | 334510023 | 10/13/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 338272666023 | Call succeed | SIP | 383 | 10/15/2015 10:59 | 396 | 334510023 | 10/15/2015 10:58 | 313134020 | 00:01 |
| Voice | Outbound | 342865937023 | Call succeed | SIP | 383 | 10/26/2015 13:34 | 396 | 334510023 | 10/26/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 108507187022 | Call succeed | SIP | 383 | 10/22/2015 9:41 | 398 | 334516023 | 10/22/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 332546706023 | Call succeed | SIP | 383 | 10/5/2015 8:35 | 398 | 334516023 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 334523550023 | Call succeed | SIP | 383 | 10/8/2015 7:49 | 398 | 334516023 | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336828706023 | Call succeed | SIP | 383 | 10/13/2015 9:55 | 398 | 334516023 | 10/13/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 337512045023 | Call succeed | SIP | 383 | 10/14/2015 9:48 | 398 | 334516023 | 10/14/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 337580789023 | Call succeed | SIP | 383 | 10/14/2015 10:48 | 398 | 334516023 | 10/14/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338057179023 | Call succeed | SIP | 383 | 10/15/2015 7:44 | 398 | 334516023 | 10/15/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 338243931023 | Call succeed | SIP | 383 | 10/15/2015 10:34 | 398 | 334516023 | 10/15/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 338259030023 | Call succeed | SIP | 383 | 10/15/2015 10:47 | 398 | 334516023 | 10/15/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340264335023 | Call succeed | SIP | 383 | 10/20/2015 7:43 | 398 | 334516023 | 10/20/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 342445386023 | Call succeed | SIP | 383 | 10/26/2015 7:31 | 398 | 334516023 | 10/26/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 342505881023 | Call succeed | SIP | 383 | 10/26/2015 8:28 | 398 | 334516023 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342647386023 | Call succeed | SIP | 383 | 10/26/2015 10:30 | 398 | 334516023 | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 332848986023 | Call succeed | SIP | 383 | 10/5/2015 12:53 | 399 | 164308022 | 10/5/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339824013023 | Call succeed | SIP | 383 | 10/19/2015 11:22 | 399 | 164308022 | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Call succeed | SIP | 383 | 10/13/2015 7:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 342583771023 | Call succeed | SIP | 384 | 10/26/2015 9:35 | 330 | 292934023 | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108371318022 | Call succeed | SIP | 384 | 10/22/2015 7:32 | 350 | 164324022 | 10/22/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 333848399023 | Call succeed | SIP | 384 | 10/7/2015 7:27 | 350 | 164324022 | 10/7/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 336113779023 | Call succeed | SIP | 384 | 10/12/2015 8:59 | 350 | 164324022 | 10/12/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 336236369023 | Call succeed | SIP | 384 | 10/12/2015 10:57 | 350 | 164324022 | 10/12/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336306201023 | Call succeed | SIP | 384 | 10/12/2015 12:03 | 350 | 164324022 | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 336306802023 | Call succeed | SIP | 384 | 10/12/2015 12:04 | 350 | 164324022 | 10/12/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 337493251023 | Call succeed | SIP | 384 | 10/14/2015 9:31 | 350 | 164324022 | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 337535374023 | Call succeed | SIP | 384 | 10/14/2015 10:08 | 350 | 164324022 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337551410023 | Call succeed | SIP | 384 | 10/14/2015 10:23 | 350 | 164324022 | 10/14/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 340033361023 | Call succeed | SIP | 384 | 10/19/2015 14:27 | 350 | 164324022 | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340457108023 | Call succeed | SIP | 384 | 10/20/2015 10:35 | 350 | 164324022 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341759790023 | Call succeed | SIP | 384 | 10/23/2015 10:08 | 350 | 164324022 | 10/23/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341760460023 | Call succeed | SIP | 384 | 10/23/2015 10:09 | 350 | 164324022 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 341788799023 | Call succeed | SIP | 384 | 10/23/2015 10:36 | 350 | 164324022 | 10/23/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343260251023 | Call succeed | SIP | 384 | 10/27/2015 9:28 | 350 | 164324022 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 344207683023 | Call succeed | SIP | 384 | 10/28/2015 13:30 | 350 | 164324022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 108670576022 | Call succeed | SIP | 384 | 10/22/2015 12:05 | 351 | 338806023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 108670585022 | Call succeed | SIP | 384 | 10/22/2015 12:05 | 351 | 338806023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 108670669022 | Call succeed | SIP | 384 | 10/22/2015 12:05 | 351 | 338806023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 340446105023 | Call succeed | SIP | 384 | 10/20/2015 10:25 | 351 | 338806023 | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 340507463023 | Call succeed | SIP | 384 | 10/20/2015 11:18 | 351 | 338806023 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343454709023 | Call succeed | SIP | 384 | 10/27/2015 12:16 | 351 | 338806023 | 10/27/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 331761374023 | Call succeed | SIP | 384 | 10/2/2015 9:51 | 353 | 334511023 | 10/2/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 332807161023 | Call succeed | SIP | 384 | 10/5/2015 12:18 | 353 | 334511023 | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333404299023 | Call succeed | SIP | 384 | 10/6/2015 11:03 | 353 | 334511023 | 10/6/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 333563517023 | Call succeed | SIP | 384 | 10/6/2015 13:20 | 353 | 334511023 | 10/6/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 333656385023 | Call succeed | SIP | 384 | 10/6/2015 14:55 | 353 | 334511023 | 10/6/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 336648385023 | Call succeed | SIP | 384 | 10/13/2015 7:16 | 353 | 334511023 | 10/13/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 336863893023 | Call succeed | SIP | 384 | 10/13/2015 10:23 | 353 | 334511023 | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338020178023 | Call succeed | SIP | 384 | 10/15/2015 7:01 | 353 | 334511023 | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 338448443023 | Call succeed | SIP | 384 | 10/15/2015 13:33 | 353 | 334511023 | 10/15/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 338716187023 | Call succeed | SIP | 384 | 10/16/2015 7:37 | 353 | 334511023 | 10/16/2015 7:35 | 313134020 | 00:02 |
| Voice | Outbound | 338790923023 | Call succeed | SIP | 384 | 10/16/2015 8:51 | 353 | 334511023 | 10/16/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 338860133023 | Call succeed | SIP | 384 | 10/16/2015 9:57 | 353 | 334511023 | 10/16/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338863231023 | Call succeed | SIP | 384 | 10/16/2015 10:00 | 353 | 334511023 | 10/16/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 339603026023 | Call succeed | SIP | 384 | 10/19/2015 8:12 | 353 | 334511023 | 10/19/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 340003277023 | Call succeed | SIP | 384 | 10/19/2015 13:57 | 353 | 334511023 | 10/19/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 340282019023 | Call succeed | SIP | 384 | 10/20/2015 8:01 | 353 | 334511023 | 10/20/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340355374023 | Call succeed | SIP | 384 | 10/20/2015 9:06 | 353 | 334511023 | 10/20/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 340557265023 | Call succeed | SIP | 384 | 10/20/2015 12:02 | 353 | 334511023 | 10/20/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 340691010023 | Call succeed | SIP | 384 | 10/20/2015 13:59 | 353 | 334511023 | 10/20/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 343368353023 | Call succeed | SIP | 384 | 10/27/2015 11:04 | 353 | 334511023 | 10/27/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 331631974023 | Call succeed | SIP | 384 | 10/2/2015 7:41 | 354 | 334512023 | 10/2/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 331884474023 | Call succeed | SIP | 384 | 10/2/2015 11:47 | 354 | 334512023 | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331917901023 | Call succeed | SIP | 384 | 10/2/2015 12:20 | 354 | 334512023 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332490795023 | Call succeed | SIP | 384 | 10/5/2015 7:43 | 354 | 334512023 | 10/5/2015 7:41 | 313134020 | 00:02 |
| Voice | Outbound | 332791451023 | Call succeed | SIP | 384 | 10/5/2015 12:04 | 354 | 334512023 | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 332793668023 | Call succeed | SIP | 384 | 10/5/2015 12:05 | 354 | 334512023 | 10/5/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 332794336023 | Call succeed | SIP | 384 | 10/5/2015 12:07 | 354 | 334512023 | 10/5/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 332798468023 | Call succeed | SIP | 384 | 10/5/2015 12:10 | 354 | 334512023 | 10/5/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 334623786023 | Call succeed | SIP | 384 | 10/8/2015 9:22 | 354 | 334512023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334704983023 | Call succeed | SIP | 384 | 10/8/2015 10:39 | 354 | 334512023 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Voice | Outbound | 337083493023 | Call succeed | SIP | 384 | 10/13/2015 13:25 | 354 | 334512023 | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 340949675023 | Call succeed | SIP | 384 | 10/21/2015 7:51 | 354 | 334512023 | 10/21/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 341247778023 | Call succeed | SIP | 384 | 10/21/2015 12:22 | 354 | 334512023 | 10/21/2015 12:20 | 313134020 | 00:02 |
| Voice | Outbound | 341258049023 | Call succeed | SIP | 384 | 10/21/2015 12:30 | 354 | 334512023 | 10/21/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 341299502023 | Call succeed | SIP | 384 | 10/21/2015 13:07 | 354 | 334512023 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 345490409023 | Call succeed | SIP | 384 | 10/30/2015 13:33 | 354 | 334512023 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 344211707023 | Call succeed | SIP | 384 | 10/28/2015 13:35 | 355 | 164328022 | 10/28/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 331768670023 | Call succeed | SIP | 384 | 10/2/2015 9:56 | 356 | 618728023 | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332661922023 | Call succeed | SIP | 384 | 10/5/2015 10:15 | 356 | 618728023 | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 332689782023 | Call succeed | SIP | 384 | 10/5/2015 10:40 | 356 | 618728023 | 10/5/2015 10:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334189550023 | Call succeed | SIP | 384 | 10/7/2015 12:35 | 356 | 618728023 | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335996141023 | Call succeed | SIP | 384 | 10/12/2015 6:54 | 356 | 618728023 | 10/12/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 336048179023 | Call succeed | SIP | 384 | 10/12/2015 7:56 | 356 | 618728023 | 10/12/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 336227209023 | Call succeed | SIP | 384 | 10/12/2015 10:49 | 356 | 618728023 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336343648023 | Call succeed | SIP | 384 | 10/12/2015 12:41 | 362 | 164340022 | 10/12/2015 12:38 | 313134020 | 00:02 |
| Voice | Outbound | 336822916023 | Call succeed | SIP | 384 | 10/13/2015 9:52 | 362 | 164340022 | 10/13/2015 9:49 | 313134020 | 00:03 |
| Voice | Outbound | 336979572023 | Call succeed | SIP | 384 | 10/13/2015 12:00 | 362 | 164340022 | 10/13/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 345156126023 | Call succeed | SIP | 384 | 10/30/2015 8:06 | 363 | 164342022 | 10/30/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 108870598022 | Call succeed | SIP | 384 | 10/22/2015 15:51 | 365 | 164325022 | 10/22/2015 15:49 | 313134020 | 00:02 |
| Voice | Outbound | 334521938023 | Call succeed | SIP | 384 | 10/8/2015 7:49 | 365 | 164325022 | 10/8/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 334690700023 | Call succeed | SIP | 384 | 10/8/2015 10:24 | 365 | 164325022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334954421023 | Call succeed | SIP | 384 | 10/8/2015 14:31 | 365 | 164325022 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 338998017023 | Call succeed | SIP | 384 | 10/16/2015 12:08 | 365 | 164325022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 339135686023 | Call succeed | SIP | 384 | 10/16/2015 14:45 | 365 | 164325022 | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340049151023 | Call succeed | SIP | 384 | 10/19/2015 14:47 | 365 | 164325022 | 10/19/2015 14:46 | 313134020 | 00:01 |
| Voice | Outbound | 340084715023 | Call succeed | SIP | 384 | 10/19/2015 15:41 | 365 | 164325022 | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 342246573023 | Call succeed | SIP | 384 | 10/26/2015 7:43 | 365 | 164325022 | 10/26/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 342496337023 | Call succeed | SIP | 384 | 10/26/2015 8:20 | 365 | 164325022 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343236241023 | Call succeed | SIP | 384 | 10/27/2015 9:09 | 365 | 164325022 | 10/27/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 331810771023 | Call succeed | SIP | 384 | 10/2/2015 10:37 | 369 | 340929023 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334341997023 | Call succeed | SIP | 384 | 10/7/2015 15:17 | 369 | 340929023 | 10/7/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 338966804023 | Call succeed | SIP | 384 | 10/16/2015 11:38 | 369 | 340929023 | 10/16/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 340074799023 | Call succeed | SIP | 384 | 10/19/2015 15:24 | 369 | 340929023 | 10/19/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 343557336023 | Call succeed | SIP | 384 | 10/27/2015 13:46 | 369 | 340929023 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 108871290022 | Call succeed | SIP | 384 | 10/22/2015 15:51 | 371 | 164307022 | 10/22/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 334800662023 | Call succeed | SIP | 384 | 10/8/2015 12:03 | 371 | 164307022 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 334953523023 | Call succeed | SIP | 384 | 10/8/2015 14:30 | 371 | 164307022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334983992023 | Call succeed | SIP | 384 | 10/8/2015 15:13 | 371 | 164307022 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 334986240023 | Call succeed | SIP | 384 | 10/8/2015 15:17 | 371 | 164307022 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335590190023 | Call succeed | SIP | 384 | 10/9/2015 15:00 | 371 | 164307022 | 10/9/2015 14:59 | 313134020 | 00:01 |
| Voice | Outbound | 337097123023 | Call succeed | SIP | 384 | 10/13/2015 13:37 | 371 | 164307022 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 337798603023 | Call succeed | SIP | 384 | 10/14/2015 13:59 | 371 | 164307022 | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 337828181023 | Call succeed | SIP | 384 | 10/14/2015 14:32 | 371 | 164307022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341386506023 | Call succeed | SIP | 384 | 10/21/2015 14:36 | 371 | 164307022 | 10/21/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 108576505022 | Call succeed | SIP | 384 | 10/22/2015 10:44 | 372 | 164309022 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 330908931023 | Call succeed | SIP | 384 | 10/1/2015 6:13 | 372 | 164309022 | 10/1/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 331061812023 | Call succeed | SIP | 384 | 10/1/2015 9:03 | 372 | 164309022 | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 331166417023 | Call succeed | SIP | 384 | 10/1/2015 10:40 | 372 | 164309022 | 10/1/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 332416416023 | Call succeed | SIP | 384 | 10/5/2015 6:08 | 372 | 164309022 | 10/5/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 333595813023 | Call succeed | SIP | 384 | 10/6/2015 13:47 | 372 | 164309022 | 10/6/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333629606023 | Call succeed | SIP | 384 | 10/6/2015 14:22 | 372 | 164309022 | 10/6/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 333866295023 | Call succeed | SIP | 384 | 10/7/2015 7:46 | 372 | 164309022 | 10/7/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 333929293023 | Call succeed | SIP | 384 | 10/7/2015 8:46 | 372 | 164309022 | 10/7/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 333944380023 | Call succeed | SIP | 384 | 10/7/2015 9:00 | 372 | 164309022 | 10/7/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 334027252023 | Call succeed | SIP | 384 | 10/7/2015 10:14 | 372 | 164309022 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334248200023 | Call succeed | SIP | 384 | 10/7/2015 13:29 | 372 | 164309022 | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334304450023 | Call succeed | SIP | 384 | 10/7/2015 14:26 | 372 | 164309022 | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 334328109023 | Call succeed | SIP | 384 | 10/7/2015 14:56 | 372 | 164309022 | 10/7/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 334356459023 | Call succeed | SIP | 384 | 10/7/2015 15:43 | 372 | 164309022 | 10/7/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 335111333023 | Call succeed | SIP | 384 | 10/9/2015 6:36 | 372 | 164309022 | 10/9/2015 6:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335191730023 | Call succeed | SIP | 384 | 10/9/2015 8:11 | 372 | 164309022 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335229069023 | Call succeed | SIP | 384 | 10/9/2015 8:47 | 372 | 164309022 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 335314080023 | Call succeed | SIP | 384 | 10/9/2015 10:08 | 372 | 164309022 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335339137023 | Call succeed | SIP | 384 | 10/9/2015 10:32 | 372 | 164309022 | 10/9/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 336003397023 | Call succeed | SIP | 384 | 10/12/2015 7:03 | 372 | 164309022 | 10/12/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 336331358023 | Call succeed | SIP | 384 | 10/12/2015 12:27 | 372 | 164309022 | 10/12/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 336407889023 | Call succeed | SIP | 384 | 10/12/2015 13:44 | 372 | 164309022 | 10/12/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 336417376023 | Call succeed | SIP | 384 | 10/12/2015 13:53 | 372 | 164309022 | 10/12/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 336468997023 | Call succeed | SIP | 384 | 10/12/2015 14:58 | 372 | 164309022 | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336484585023 | Call succeed | SIP | 384 | 10/12/2015 15:25 | 372 | 164309022 | 10/12/2015 15:24 | 313134020 | 00:01 |
| Voice | Outbound | 336642333023 | Call succeed | SIP | 384 | 10/13/2015 7:10 | 372 | 164309022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336649066023 | Call succeed | SIP | 384 | 10/13/2015 7:17 | 372 | 164309022 | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336652431023 | Call succeed | SIP | 384 | 10/13/2015 7:21 | 372 | 164309022 | 10/13/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 336685259023 | Call succeed | SIP | 384 | 10/13/2015 7:53 | 372 | 164309022 | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 336736354023 | Call succeed | SIP | 384 | 10/13/2015 8:38 | 372 | 164309022 | 10/13/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 336815178023 | Call succeed | SIP | 384 | 10/13/2015 9:45 | 372 | 164309022 | 10/13/2015 9:43 | 313134020 | 00:02 |
| Voice | Outbound | 336861937023 | Call succeed | SIP | 384 | 10/13/2015 10:22 | 372 | 164309022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336912815023 | Call succeed | SIP | 384 | 10/13/2015 11:04 | 372 | 164309022 | 10/13/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337171295023 | Call succeed | SIP | 384 | 10/13/2015 14:58 | 372 | 164309022 | 10/13/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 337840300023 | Call succeed | SIP | 384 | 10/14/2015 14:48 | 372 | 164309022 | 10/14/2015 14:46 | 313134020 | 00:02 |
| Voice | Outbound | 338076533023 | Call succeed | SIP | 384 | 10/15/2015 8:02 | 372 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338184240023 | Call succeed | SIP | 384 | 10/15/2015 9:40 | 372 | 164309022 | 10/15/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 338203745023 | Call succeed | SIP | 384 | 10/15/2015 9:57 | 372 | 164309022 | 10/15/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 338292568023 | Call succeed | SIP | 384 | 10/15/2015 11:16 | 372 | 164309022 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338378446023 | Call succeed | SIP | 384 | 10/15/2015 12:30 | 372 | 164309022 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 338380403023 | Call succeed | SIP | 384 | 10/15/2015 12:32 | 372 | 164309022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338679903023 | Call succeed | SIP | 384 | 10/16/2015 6:51 | 372 | 164309022 | 10/16/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 338874371023 | Call succeed | SIP | 384 | 10/16/2015 10:10 | 372 | 164309022 | 10/16/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 338942754023 | Call succeed | SIP | 384 | 10/16/2015 11:16 | 372 | 164309022 | 10/16/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 339888580023 | Call succeed | SIP | 384 | 10/19/2015 12:16 | 372 | 164309022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 340614098023 | Call succeed | SIP | 384 | 10/20/2015 12:49 | 372 | 164309022 | 10/20/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 341067926023 | Call succeed | SIP | 384 | 10/21/2015 7:08 | 372 | 164309022 | 10/21/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341176774023 | Call succeed | SIP | 384 | 10/21/2015 9:41 | 372 | 164309022 | 10/21/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341420767023 | Call succeed | SIP | 384 | 10/21/2015 15:27 | 372 | 164309022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 341551863023 | Call succeed | SIP | 384 | 10/23/2015 6:19 | 372 | 164309022 | 10/23/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341563668023 | Call succeed | SIP | 384 | 10/23/2015 6:39 | 372 | 164309022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341584440023 | Call succeed | SIP | 384 | 10/23/2015 7:08 | 372 | 164309022 | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341614435023 | Call succeed | SIP | 384 | 10/23/2015 7:47 | 372 | 164309022 | 10/23/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 341617452023 | Call succeed | SIP | 384 | 10/23/2015 7:49 | 372 | 164309022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341878769023 | Call succeed | SIP | 384 | 10/23/2015 12:03 | 372 | 164309022 | 10/23/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 342491793023 | Call succeed | SIP | 384 | 10/26/2015 8:16 | 372 | 164309022 | 10/26/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 342723306023 | Call succeed | SIP | 384 | 10/26/2015 11:34 | 372 | 164309022 | 10/26/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 343074210023 | Call succeed | SIP | 384 | 10/27/2015 6:17 | 372 | 164309022 | 10/27/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 343271877023 | Call succeed | SIP | 384 | 10/27/2015 9:38 | 372 | 164309022 | 10/27/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 343330671023 | Call succeed | SIP | 384 | 10/27/2015 10:29 | 372 | 164309022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343330875023 | Call succeed | SIP | 384 | 10/27/2015 10:29 | 372 | 164309022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343330931023 | Call succeed | SIP | 384 | 10/27/2015 10:29 | 372 | 164309022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343565867023 | Call succeed | SIP | 384 | 10/27/2015 13:55 | 372 | 164309022 | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343651184023 | Call succeed | SIP | 384 | 10/27/2015 15:59 | 372 | 164309022 | 10/27/2015 15:49 | 313134020 | 00:09 |
| Voice | Outbound | 344313960023 | Call succeed | SIP | 384 | 10/28/2015 15:41 | 372 | 164309022 | 10/28/2015 15:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344855319023 | Call succeed | SIP | 384 | 10/29/2015 13:20 | 372 | 164309022 | 10/29/2015 13:15 | 313134020 | 00:05 |
| Voice | Outbound | 345097495023 | Call succeed | SIP | 384 | 10/30/2015 6:58 | 372 | 164309022 | 10/30/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344718998023 | Call succeed | SIP | 384 | 10/29/2015 11:15 | 373 | 164311022 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108391460022 | Call succeed | SIP | 384 | 10/22/2015 7:54 | 374 | 338820023 | 10/22/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 342781759023 | Call succeed | SIP | 384 | 10/26/2015 12:22 | 374 | 338820023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 339032848023 | Call succeed | SIP | 384 | 10/16/2015 12:45 | 375 | 164329022 | 10/16/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 331810859023 | Call succeed | SIP | 384 | 10/2/2015 10:37 | 379 | 164320022 | 10/2/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331813401023 | Call succeed | SIP | 384 | 10/2/2015 10:39 | 379 | 164320022 | 10/2/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 332700507023 | Call succeed | SIP | 384 | 10/5/2015 10:48 | 379 | 164320022 | 10/5/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 334238183023 | Call succeed | SIP | 384 | 10/7/2015 13:19 | 379 | 164320022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334583409023 | Call succeed | SIP | 384 | 10/8/2015 8:46 | 379 | 164320022 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334857307023 | Call succeed | SIP | 384 | 10/8/2015 12:54 | 379 | 164320022 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 335140731023 | Call succeed | SIP | 384 | 10/9/2015 7:15 | 379 | 164320022 | 10/9/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 338533868023 | Call succeed | SIP | 384 | 10/15/2015 15:11 | 379 | 164320022 | 10/15/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 339117447023 | Call succeed | SIP | 384 | 10/16/2015 14:22 | 379 | 164320022 | 10/16/2015 14:18 | 313134020 | 00:03 |
| Voice | Outbound | 341088735023 | Call succeed | SIP | 384 | 10/21/2015 10:00 | 379 | 164320022 | 10/21/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 342777861023 | Call succeed | SIP | 384 | 10/26/2015 12:18 | 379 | 164320022 | 10/26/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 342852995023 | Call succeed | SIP | 384 | 10/26/2015 13:22 | 379 | 164320022 | 10/26/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 342856574023 | Call succeed | SIP | 384 | 10/26/2015 13:27 | 379 | 164320022 | 10/26/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 108631742022 | Call succeed | SIP | 384 | 10/22/2015 11:32 | 380 | 313134020 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 331000997023 | Call succeed | SIP | 384 | 10/1/2015 8:11 | 380 | 313134020 | 10/1/2015 8:06 | 313134020 | 00:04 |
| Voice | Outbound | 331954492023 | Call succeed | SIP | 384 | 10/2/2015 12:59 | 380 | 313134020 | 10/2/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 332544261023 | Call succeed | SIP | 384 | 10/5/2015 8:32 | 380 | 313134020 | 10/5/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 332805796023 | Call succeed | SIP | 384 | 10/5/2015 12:16 | 380 | 313134020 | 10/5/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 336489020023 | Call succeed | SIP | 384 | 10/12/2015 15:33 | 380 | 313134020 | 10/12/2015 15:32 | 313134020 | 00:01 |
| Voice | Outbound | 337785291023 | Call succeed | SIP | 384 | 10/14/2015 13:48 | 380 | 313134020 | 10/14/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 337828476023 | Call succeed | SIP | 384 | 10/14/2015 14:35 | 380 | 313134020 | 10/14/2015 14:31 | 313134020 | 00:03 |
| Voice | Outbound | 338028195023 | Call succeed | SIP | 384 | 10/15/2015 7:13 | 380 | 313134020 | 10/15/2015 7:10 | 313134020 | 00:02 |
| Voice | Outbound | 340971695023 | Call succeed | SIP | 384 | 10/21/2015 8:16 | 380 | 313134020 | 10/21/2015 8:12 | 313134020 | 00:04 |
| Voice | Outbound | 341327743023 | Call succeed | SIP | 384 | 10/21/2015 13:33 | 380 | 313134020 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 341328539023 | Call succeed | SIP | 384 | 10/21/2015 13:34 | 380 | 313134020 | 10/21/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 342556281023 | Call succeed | SIP | 384 | 10/26/2015 9:12 | 380 | 313134020 | 10/26/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 342570925023 | Call succeed | SIP | 384 | 10/26/2015 9:28 | 380 | 313134020 | 10/26/2015 9:24 | 313134020 | 00:03 |
| Voice | Outbound | 108408601022 | Call succeed | SIP | 384 | 10/22/2015 8:12 | 381 | 164321022 | 10/22/2015 8:10 | 313134020 | 00:02 |
| Voice | Outbound | 108639085022 | Call succeed | SIP | 384 | 10/22/2015 11:41 | 381 | 164321022 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Voice | Outbound | 331601389023 | Call succeed | SIP | 384 | 10/2/2015 7:09 | 381 | 164321022 | 10/2/2015 7:04 | 313134020 | 00:04 |
| Voice | Outbound | 331642559023 | Call succeed | SIP | 384 | 10/2/2015 7:59 | 381 | 164321022 | 10/2/2015 7:52 | 313134020 | 00:06 |
| Voice | Outbound | 333969450023 | Call succeed | SIP | 384 | 10/7/2015 9:29 | 381 | 164321022 | 10/7/2015 9:22 | 313134020 | 00:07 |
| Voice | Outbound | 334038518023 | Call succeed | SIP | 384 | 10/7/2015 10:26 | 381 | 164321022 | 10/7/2015 10:24 | 313134020 | 00:02 |
| Voice | Outbound | 343770099023 | Call succeed | SIP | 384 | 10/28/2015 6:49 | 381 | 164321022 | 10/28/2015 6:46 | 313134020 | 00:02 |
| Voice | Outbound | 343836823023 | Call succeed | SIP | 384 | 10/28/2015 8:06 | 381 | 164321022 | 10/28/2015 8:02 | 313134020 | 00:03 |
| Voice | Outbound | 343853497023 | Call succeed | SIP | 384 | 10/28/2015 8:19 | 381 | 164321022 | 10/28/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 345296546023 | Call succeed | SIP | 384 | 10/30/2015 10:28 | 381 | 164321022 | 10/30/2015 10:22 | 313134020 | 00:06 |
| Voice | Outbound | 331394596023 | Call succeed | SIP | 384 | 10/1/2015 14:06 | 382 | 164317022 | 10/1/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 331665909023 | Call succeed | SIP | 384 | 10/2/2015 8:18 | 382 | 164317022 | 10/2/2015 8:16 | 313134020 | 00:01 |
| Voice | Outbound | 335464126023 | Call succeed | SIP | 384 | 10/9/2015 12:30 | 382 | 164317022 | 10/9/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 338741847023 | Call succeed | SIP | 384 | 10/16/2015 8:03 | 382 | 164317022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 341156691023 | Call succeed | SIP | 384 | 10/21/2015 11:00 | 382 | 164317022 | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 345215507023 | Call succeed | SIP | 384 | 10/30/2015 9:04 | 382 | 164317022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 345215943023 | Call succeed | SIP | 384 | 10/30/2015 9:05 | 382 | 164317022 | 10/30/2015 9:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108804718022 | Call succeed | SIP | 384 | 10/22/2015 14:11 | 383 | 164313022 | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 332706752023 | Call succeed | SIP | 384 | 10/5/2015 10:53 | 383 | 164313022 | 10/5/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 332897652023 | Call succeed | SIP | 384 | 10/5/2015 13:35 | 383 | 164313022 | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333567301023 | Call succeed | SIP | 384 | 10/6/2015 13:21 | 383 | 164313022 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 334192925023 | Call succeed | SIP | 384 | 10/7/2015 12:38 | 383 | 164313022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334245297023 | Call succeed | SIP | 384 | 10/7/2015 13:25 | 383 | 164313022 | 10/7/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 334284410023 | Call succeed | SIP | 384 | 10/7/2015 14:03 | 383 | 164313022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 335301577023 | Call succeed | SIP | 384 | 10/9/2015 9:57 | 383 | 164313022 | 10/9/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335506580023 | Call succeed | SIP | 384 | 10/9/2015 13:12 | 383 | 164313022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336371656023 | Call succeed | SIP | 384 | 10/12/2015 13:06 | 383 | 164313022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336372305023 | Call succeed | SIP | 384 | 10/12/2015 13:07 | 383 | 164313022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 337124223023 | Call succeed | SIP | 384 | 10/13/2015 14:03 | 383 | 164313022 | 10/13/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337375604023 | Call succeed | SIP | 384 | 10/14/2015 7:44 | 383 | 164313022 | 10/14/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 337464049023 | Call succeed | SIP | 384 | 10/14/2015 9:05 | 383 | 164313022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337785509023 | Call succeed | SIP | 384 | 10/14/2015 13:46 | 383 | 164313022 | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 338395535023 | Call succeed | SIP | 384 | 10/15/2015 12:45 | 383 | 164313022 | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338400732023 | Call succeed | SIP | 384 | 10/15/2015 12:50 | 383 | 164313022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 340038362023 | Call succeed | SIP | 384 | 10/19/2015 14:33 | 383 | 164313022 | 10/19/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 340709798023 | Call succeed | SIP | 384 | 10/20/2015 14:19 | 383 | 164313022 | 10/20/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 341195908023 | Call succeed | SIP | 384 | 10/21/2015 11:39 | 383 | 164313022 | 10/21/2015 11:34 | 313134020 | 00:04 |
| Voice | Outbound | 342015352023 | Call succeed | SIP | 384 | 10/23/2015 14:37 | 383 | 164313022 | 10/23/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 342055466023 | Call succeed | SIP | 384 | 10/23/2015 15:59 | 383 | 164313022 | 10/23/2015 15:56 | 313134020 | 00:03 |
| Voice | Outbound | 343897414023 | Call succeed | SIP | 384 | 10/28/2015 8:58 | 383 | 164313022 | 10/28/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 331914939023 | Call succeed | SIP | 384 | 10/2/2015 12:17 | 385 | 164314022 | 10/2/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 343525181023 | Call succeed | SIP | 384 | 10/27/2015 13:25 | 385 | 164314022 | 10/27/2015 13:17 | 313134020 | 00:07 |
| Voice | Outbound | 344116265023 | Call succeed | SIP | 384 | 10/28/2015 12:10 | 385 | 164314022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 108363019022 | Call succeed | SIP | 384 | 10/22/2015 7:23 | 386 | 164316022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 108497310022 | Call succeed | SIP | 384 | 10/22/2015 9:32 | 386 | 164316022 | 10/22/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 108807273022 | Call succeed | SIP | 384 | 10/22/2015 14:17 | 386 | 164316022 | 10/22/2015 14:13 | 313134020 | 00:04 |
| Voice | Outbound | 333334638023 | Call succeed | SIP | 384 | 10/6/2015 10:03 | 386 | 164316022 | 10/6/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 333901490023 | Call succeed | SIP | 384 | 10/7/2015 8:22 | 386 | 164316022 | 10/7/2015 8:20 | 313134020 | 00:02 |
| Voice | Outbound | 334483236023 | Call succeed | SIP | 384 | 10/8/2015 7:04 | 386 | 164316022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334726244023 | Call succeed | SIP | 384 | 10/8/2015 10:56 | 386 | 164316022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334754437023 | Call succeed | SIP | 384 | 10/8/2015 11:21 | 386 | 164316022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 334858218023 | Call succeed | SIP | 384 | 10/8/2015 12:56 | 386 | 164316022 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 334938461023 | Call succeed | SIP | 384 | 10/8/2015 14:12 | 386 | 164316022 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 335353067023 | Call succeed | SIP | 384 | 10/9/2015 10:46 | 386 | 164316022 | 10/9/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 336386214023 | Call succeed | SIP | 384 | 10/12/2015 13:21 | 386 | 164316022 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 337678295023 | Call succeed | SIP | 384 | 10/14/2015 12:10 | 386 | 164316022 | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337811112023 | Call succeed | SIP | 384 | 10/14/2015 14:13 | 386 | 164316022 | 10/14/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 337811611023 | Call succeed | SIP | 384 | 10/14/2015 14:14 | 386 | 164316022 | 10/14/2015 14:12 | 313134020 | 00:01 |
| Voice | Outbound | 337818482023 | Call succeed | SIP | 384 | 10/14/2015 14:20 | 386 | 164316022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 338252944023 | Call succeed | SIP | 384 | 10/15/2015 10:41 | 386 | 164316022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 339589269023 | Call succeed | SIP | 384 | 10/19/2015 7:58 | 386 | 164316022 | 10/19/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 339826373023 | Call succeed | SIP | 384 | 10/19/2015 11:24 | 386 | 164316022 | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 339978210023 | Call succeed | SIP | 384 | 10/19/2015 13:34 | 386 | 164316022 | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 340005803023 | Call succeed | SIP | 384 | 10/19/2015 13:59 | 386 | 164316022 | 10/19/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 340376508023 | Call succeed | SIP | 384 | 10/20/2015 9:24 | 386 | 164316022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340931456023 | Call succeed | SIP | 384 | 10/21/2015 7:33 | 386 | 164316022 | 10/21/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 340935519023 | Call succeed | SIP | 384 | 10/21/2015 7:37 | 386 | 164316022 | 10/21/2015 7:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341375407023 | Call succeed | SIP | 384 | 10/21/2015 14:22 | 386 | 164316022 | 10/21/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 341935819023 | Call succeed | SIP | 384 | 10/23/2015 12:59 | 386 | 164316022 | 10/23/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 342021095023 | Call succeed | SIP | 384 | 10/23/2015 14:46 | 386 | 164316022 | 10/23/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 342465137023 | Call succeed | SIP | 384 | 10/26/2015 7:54 | 386 | 164316022 | 10/26/2015 7:50 | 313134020 | 00:03 |
| Voice | Outbound | 343114114023 | Call succeed | SIP | 384 | 10/27/2015 7:11 | 386 | 164316022 | 10/27/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 343807131023 | Call succeed | SIP | 384 | 10/28/2015 7:31 | 386 | 164316022 | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 343861392023 | Call succeed | SIP | 384 | 10/28/2015 8:26 | 386 | 164316022 | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 343861530023 | Call succeed | SIP | 384 | 10/28/2015 8:27 | 386 | 164316022 | 10/28/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 344222639023 | Call succeed | SIP | 384 | 10/28/2015 13:44 | 386 | 164316022 | 10/28/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 344867834023 | Call succeed | SIP | 384 | 10/29/2015 13:28 | 386 | 164316022 | 10/29/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 345107303023 | Call succeed | SIP | 384 | 10/30/2015 7:09 | 386 | 164316022 | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345504598023 | Call succeed | SIP | 384 | 10/30/2015 13:49 | 386 | 164316022 | 10/30/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336459113023 | Call succeed | SIP | 384 | 10/12/2015 14:44 | 387 | 164331022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 338228401023 | Call succeed | SIP | 384 | 10/15/2015 10:19 | 387 | 164331022 | 10/15/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 340978514023 | Call succeed | SIP | 384 | 10/21/2015 8:19 | 387 | 164331022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341000789023 | Call succeed | SIP | 384 | 10/21/2015 8:39 | 387 | 164331022 | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 333622122023 | Call succeed | SIP | 384 | 10/6/2015 14:13 | 389 | 334517023 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 341165648023 | Call succeed | SIP | 384 | 10/21/2015 11:08 | 389 | 334517023 | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331729562023 | Call succeed | SIP | 384 | 10/2/2015 9:19 | 393 | 164323022 | 10/2/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 331748168023 | Call succeed | SIP | 384 | 10/2/2015 9:37 | 393 | 164323022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332453488023 | Call succeed | SIP | 384 | 10/5/2015 7:01 | 393 | 164323022 | 10/5/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 333153152023 | Call succeed | SIP | 384 | 10/6/2015 7:12 | 393 | 164323022 | 10/6/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 333386529023 | Call succeed | SIP | 384 | 10/6/2015 10:47 | 393 | 164323022 | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333876531023 | Call succeed | SIP | 384 | 10/7/2015 7:56 | 393 | 164323022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334275055023 | Call succeed | SIP | 384 | 10/7/2015 13:54 | 393 | 164323022 | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334872196023 | Call succeed | SIP | 384 | 10/8/2015 13:09 | 393 | 164323022 | 10/8/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 334879040023 | Call succeed | SIP | 384 | 10/8/2015 13:13 | 393 | 164323022 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334954718023 | Call succeed | SIP | 384 | 10/8/2015 14:32 | 393 | 164323022 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Voice | Outbound | 335194208023 | Call succeed | SIP | 384 | 10/9/2015 8:13 | 393 | 164323022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 335208212023 | Call succeed | SIP | 384 | 10/9/2015 8:27 | 393 | 164323022 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 335382108023 | Call succeed | SIP | 384 | 10/9/2015 11:12 | 393 | 164323022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336034745023 | Call succeed | SIP | 384 | 10/12/2015 7:45 | 393 | 164323022 | 10/12/2015 7:40 | 313134020 | 00:05 |
| Voice | Outbound | 336227224023 | Call succeed | SIP | 384 | 10/12/2015 10:49 | 393 | 164323022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336699596023 | Call succeed | SIP | 384 | 10/13/2015 8:06 | 393 | 164323022 | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 336960805023 | Call succeed | SIP | 384 | 10/13/2015 11:43 | 393 | 164323022 | 10/13/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 338036868023 | Call succeed | SIP | 384 | 10/15/2015 7:23 | 393 | 164323022 | 10/15/2015 7:20 | 313134020 | 00:02 |
| Voice | Outbound | 338076308023 | Call succeed | SIP | 384 | 10/15/2015 8:02 | 393 | 164323022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339621286023 | Call succeed | SIP | 384 | 10/19/2015 8:28 | 393 | 164323022 | 10/19/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 339884207023 | Call succeed | SIP | 384 | 10/19/2015 12:12 | 393 | 164323022 | 10/19/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 340080928023 | Call succeed | SIP | 384 | 10/19/2015 15:35 | 393 | 164323022 | 10/19/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 340264300023 | Call succeed | SIP | 384 | 10/20/2015 7:43 | 393 | 164323022 | 10/20/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 340278819023 | Call succeed | SIP | 384 | 10/20/2015 7:58 | 393 | 164323022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340426891023 | Call succeed | SIP | 384 | 10/20/2015 10:09 | 393 | 164323022 | 10/20/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 340506985023 | Call succeed | SIP | 384 | 10/20/2015 11:18 | 393 | 164323022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344553133023 | Call succeed | SIP | 384 | 10/29/2015 8:45 | 393 | 164323022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 344888827023 | Call succeed | SIP | 384 | 10/29/2015 13:48 | 393 | 164323022 | 10/29/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345121608023 | Call succeed | SIP | 384 | 10/30/2015 7:46 | 393 | 164323022 | 10/30/2015 7:27 | 313134020 | 00:19 |
| Voice | Outbound | 345167792023 | Call succeed | SIP | 384 | 10/30/2015 8:18 | 393 | 164323022 | 10/30/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338999948023 | Call succeed | SIP | 384 | 10/16/2015 12:10 | 394 | 164318022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339049496023 | Call succeed | SIP | 384 | 10/16/2015 13:00 | 394 | 164318022 | 10/16/2015 12:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340596912023 | Call succeed | SIP | 384 | 10/20/2015 12:39 | 394 | 164318022 | 10/20/2015 12:33 | 313134020 | 00:06 |
| Voice | Outbound | 343901549023 | Call succeed | SIP | 384 | 10/28/2015 9:05 | 394 | 164318022 | 10/28/2015 9:02 | 313134020 | 00:02 |
| Voice | Outbound | 333936004023 | Call succeed | SIP | 384 | 10/7/2015 8:53 | 396 | 334510023 | 10/7/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 332893821023 | Call succeed | SIP | 384 | 10/5/2015 13:35 | 399 | 164308022 | 10/5/2015 13:31 | 313134020 | 00:03 |
| Voice | Outbound | 333644208023 | Call succeed | SIP | 384 | 10/6/2015 14:39 | 399 | 164308022 | 10/6/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 341738201023 | Call succeed | SIP | 384 | 10/23/2015 9:49 | 399 | 164308022 | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341891988023 | Call succeed | SIP | 384 | 10/23/2015 12:15 | 399 | 164308022 | 10/23/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 341960905023 | Call succeed | SIP | 384 | 10/23/2015 13:35 | 399 | 164308022 | 10/23/2015 13:26 | 313134020 | 00:08 |
| Voice | Outbound | 341979306023 | Call succeed | SIP | 384 | 10/23/2015 13:54 | 399 | 164308022 | 10/23/2015 13:47 | 313134020 | 00:06 |
| Voice | Outbound | 342864362023 | Call succeed | SIP | 384 | 10/26/2015 13:32 | 399 | 164308022 | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 332801308023 | Call succeed | SIP | 384 | 10/5/2015 12:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 340236257023 | Call succeed | SIP | 384 | 10/20/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 108514221022 | Call succeed | SIP | 385 | 10/22/2015 9:47 | 330 | 292934023 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 331250572023 | Call succeed | SIP | 385 | 10/1/2015 11:54 | 330 | 292934023 | 10/1/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 334973288023 | Call succeed | SIP | 385 | 10/8/2015 14:57 | 330 | 292934023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 336132938023 | Call succeed | SIP | 385 | 10/12/2015 9:18 | 330 | 292934023 | 10/12/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 338856233023 | Call succeed | SIP | 385 | 10/16/2015 9:55 | 330 | 292934023 | 10/16/2015 9:52 | 313134020 | 00:02 |
| Voice | Outbound | 339755233023 | Call succeed | SIP | 385 | 10/19/2015 10:25 | 330 | 292934023 | 10/19/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340016881023 | Call succeed | SIP | 385 | 10/19/2015 14:17 | 330 | 292934023 | 10/19/2015 14:09 | 313134020 | 00:08 |
| Voice | Outbound | 340024483023 | Call succeed | SIP | 385 | 10/19/2015 14:19 | 330 | 292934023 | 10/19/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 340689619023 | Call succeed | SIP | 385 | 10/20/2015 13:57 | 330 | 292934023 | 10/20/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 343487225023 | Call succeed | SIP | 385 | 10/27/2015 12:48 | 330 | 292934023 | 10/27/2015 12:44 | 313134020 | 00:03 |
| Voice | Outbound | 344290280023 | Call succeed | SIP | 385 | 10/28/2015 15:01 | 330 | 292934023 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 335416783023 | Call succeed | SIP | 385 | 10/9/2015 11:49 | 331 | 313146020 | 10/9/2015 11:44 | 313134020 | 00:04 |
| Voice | Outbound | 341035106023 | Call succeed | SIP | 385 | 10/21/2015 9:10 | 331 | 313146020 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 332425119023 | Call succeed | SIP | 385 | 10/5/2015 6:23 | 350 | 164324022 | 10/5/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 332645008023 | Call succeed | SIP | 385 | 10/5/2015 10:00 | 350 | 164324022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332645129023 | Call succeed | SIP | 385 | 10/5/2015 10:00 | 350 | 164324022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 336041514023 | Call succeed | SIP | 385 | 10/12/2015 7:48 | 350 | 164324022 | 10/12/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 338307839023 | Call succeed | SIP | 385 | 10/15/2015 11:29 | 350 | 164324022 | 10/15/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 344106001023 | Call succeed | SIP | 385 | 10/28/2015 12:01 | 350 | 164324022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 340430249023 | Call succeed | SIP | 385 | 10/20/2015 10:11 | 351 | 338806023 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 340432675023 | Call succeed | SIP | 385 | 10/20/2015 10:13 | 351 | 338806023 | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340594797023 | Call succeed | SIP | 385 | 10/20/2015 12:32 | 351 | 338806023 | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338909800023 | Call succeed | SIP | 385 | 10/16/2015 10:45 | 353 | 334511023 | 10/16/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339969827023 | Call succeed | SIP | 385 | 10/19/2015 13:26 | 353 | 334511023 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344264140023 | Call succeed | SIP | 385 | 10/28/2015 14:28 | 353 | 334511023 | 10/28/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 344825584023 | Call succeed | SIP | 385 | 10/29/2015 12:50 | 353 | 334511023 | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 344834749023 | Call succeed | SIP | 385 | 10/29/2015 12:57 | 353 | 334511023 | 10/29/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 345296500023 | Call succeed | SIP | 385 | 10/30/2015 10:22 | 353 | 334511023 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 333252459023 | Call succeed | SIP | 385 | 10/6/2015 12:44 | 354 | 334512023 | 10/6/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 338986471023 | Call succeed | SIP | 385 | 10/16/2015 11:59 | 354 | 334512023 | 10/16/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 343944975023 | Call succeed | SIP | 385 | 10/28/2015 9:42 | 354 | 334512023 | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 344853466023 | Call succeed | SIP | 385 | 10/29/2015 13:16 | 354 | 334512023 | 10/29/2015 13:13 | 313134020 | 00:02 |
| Voice | Outbound | 345414710023 | Call succeed | SIP | 385 | 10/30/2015 12:15 | 354 | 334512023 | 10/30/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 345488960023 | Call succeed | SIP | 385 | 10/30/2015 13:32 | 354 | 334512023 | 10/30/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 333140943023 | Call succeed | SIP | 385 | 10/6/2015 6:57 | 355 | 164328022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 335478383023 | Call succeed | SIP | 385 | 10/9/2015 12:44 | 355 | 164328022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 335479137023 | Call succeed | SIP | 385 | 10/9/2015 12:45 | 355 | 164328022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 339597537023 | Call succeed | SIP | 385 | 10/19/2015 8:05 | 355 | 164328022 | 10/19/2015 8:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343874967023 | Call succeed | SIP | 385 | 10/28/2015 8:38 | 355 | 164328022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343815559023 | Call succeed | SIP | 385 | 10/28/2015 7:41 | 361 | 164341022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343867698023 | Call succeed | SIP | 385 | 10/28/2015 8:32 | 361 | 164341022 | 10/28/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344012492023 | Call succeed | SIP | 385 | 10/28/2015 10:42 | 361 | 164341022 | 10/28/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 336481169023 | Call succeed | SIP | 385 | 10/12/2015 15:18 | 362 | 164340022 | 10/12/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 344630438023 | Call succeed | SIP | 385 | 10/29/2015 9:56 | 362 | 164340022 | 10/29/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 108378391022 | Call succeed | SIP | 385 | 10/22/2015 7:40 | 363 | 164342022 | 10/22/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 108713486022 | Call succeed | SIP | 385 | 10/22/2015 12:44 | 363 | 164342022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 108845300022 | Call succeed | SIP | 385 | 10/22/2015 15:06 | 363 | 164342022 | 10/22/2015 15:02 | 313134020 | 00:03 |
| Voice | Outbound | 338919557023 | Call succeed | SIP | 385 | 10/16/2015 10:56 | 363 | 164342022 | 10/16/2015 10:53 | 313134020 | 00:02 |
| Voice | Outbound | 342002117023 | Call succeed | SIP | 385 | 10/23/2015 14:25 | 363 | 164342022 | 10/23/2015 14:16 | 313134020 | 00:08 |
| Voice | Outbound | 343150162023 | Call succeed | SIP | 385 | 10/27/2015 8:03 | 363 | 164342022 | 10/27/2015 7:49 | 313134020 | 00:14 |
| Voice | Outbound | 343199270023 | Call succeed | SIP | 385 | 10/27/2015 8:57 | 363 | 164342022 | 10/27/2015 8:34 | 313134020 | 00:23 |
| Voice | Outbound | 344941314023 | Call succeed | SIP | 385 | 10/29/2015 14:49 | 363 | 164342022 | 10/29/2015 14:46 | 313134020 | 00:02 |
| Voice | Outbound | 340554797023 | Call succeed | SIP | 385 | 10/20/2015 11:58 | 364 | 164339022 | 10/20/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 108616389022 | Call succeed | SIP | 385 | 10/22/2015 11:18 | 365 | 164325022 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 331397270023 | Call succeed | SIP | 385 | 10/1/2015 14:10 | 365 | 164325022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 331699055023 | Call succeed | SIP | 385 | 10/2/2015 8:50 | 365 | 164325022 | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331702925023 | Call succeed | SIP | 385 | 10/2/2015 8:53 | 365 | 164325022 | 10/2/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 332425378023 | Call succeed | SIP | 385 | 10/5/2015 6:23 | 365 | 164325022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 333322477023 | Call succeed | SIP | 385 | 10/6/2015 9:51 | 365 | 164325022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 333334097023 | Call succeed | SIP | 385 | 10/6/2015 10:02 | 365 | 164325022 | 10/6/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 334690600023 | Call succeed | SIP | 385 | 10/8/2015 10:23 | 365 | 164325022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334867867023 | Call succeed | SIP | 385 | 10/8/2015 13:03 | 365 | 164325022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334953460023 | Call succeed | SIP | 385 | 10/8/2015 14:31 | 365 | 164325022 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Voice | Outbound | 335135526023 | Call succeed | SIP | 385 | 10/9/2015 7:09 | 365 | 164325022 | 10/9/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 335205686023 | Call succeed | SIP | 385 | 10/9/2015 8:25 | 365 | 164325022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335570435023 | Call succeed | SIP | 385 | 10/9/2015 14:28 | 365 | 164325022 | 10/9/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 338143146023 | Call succeed | SIP | 385 | 10/15/2015 9:03 | 365 | 164325022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339135800023 | Call succeed | SIP | 385 | 10/16/2015 14:49 | 365 | 164325022 | 10/16/2015 14:45 | 313134020 | 00:03 |
| Voice | Outbound | 341132540023 | Call succeed | SIP | 385 | 10/21/2015 10:41 | 365 | 164325022 | 10/21/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 341134315023 | Call succeed | SIP | 385 | 10/21/2015 10:41 | 365 | 164325022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341207837023 | Call succeed | SIP | 385 | 10/21/2015 11:45 | 365 | 164325022 | 10/21/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341613014023 | Call succeed | SIP | 385 | 10/23/2015 7:46 | 365 | 164325022 | 10/23/2015 7:43 | 313134020 | 00:03 |
| Voice | Outbound | 341666182023 | Call succeed | SIP | 385 | 10/23/2015 8:39 | 365 | 164325022 | 10/23/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 341772984023 | Call succeed | SIP | 385 | 10/23/2015 10:21 | 365 | 164325022 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341805385023 | Call succeed | SIP | 385 | 10/23/2015 10:56 | 365 | 164325022 | 10/23/2015 10:52 | 313134020 | 00:03 |
| Voice | Outbound | 343229027023 | Call succeed | SIP | 385 | 10/27/2015 9:01 | 365 | 164325022 | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 343421179023 | Call succeed | SIP | 385 | 10/27/2015 11:47 | 365 | 164325022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343430932023 | Call succeed | SIP | 385 | 10/27/2015 11:56 | 365 | 164325022 | 10/27/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343541274023 | Call succeed | SIP | 385 | 10/27/2015 13:32 | 365 | 164325022 | 10/27/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 344609187023 | Call succeed | SIP | 385 | 10/29/2015 9:35 | 365 | 164325022 | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 344814952023 | Call succeed | SIP | 385 | 10/29/2015 12:40 | 365 | 164325022 | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 344894912023 | Call succeed | SIP | 385 | 10/29/2015 13:54 | 365 | 164325022 | 10/29/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 345272756023 | Call succeed | SIP | 385 | 10/30/2015 9:59 | 365 | 164325022 | 10/30/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 338166278023 | Call succeed | SIP | 385 | 10/15/2015 9:23 | 369 | 340929023 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343570921023 | Call succeed | SIP | 385 | 10/27/2015 14:00 | 369 | 340929023 | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344290742023 | Call succeed | SIP | 385 | 10/28/2015 15:02 | 369 | 340929023 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344291961023 | Call succeed | SIP | 385 | 10/28/2015 15:03 | 369 | 340929023 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 344292770023 | Call succeed | SIP | 385 | 10/28/2015 15:04 | 369 | 340929023 | 10/28/2015 15:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344581998023 | Call succeed | SIP | 385 | 10/29/2015 9:11 | 369 | 340929023 | 10/29/2015 9:10 | 313134020 | 00:01 |
| Voice | Outbound | 345499596023 | Call succeed | SIP | 385 | 10/30/2015 13:43 | 369 | 340929023 | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 345539635023 | Call succeed | SIP | 385 | 10/30/2015 14:35 | 371 | 164307022 | 10/30/2015 14:34 | 313134020 | 00:01 |
| Voice | Outbound | 334041954023 | Call succeed | SIP | 385 | 10/7/2015 10:27 | 372 | 164309022 | 10/7/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 335447456023 | Call succeed | SIP | 385 | 10/9/2015 12:15 | 372 | 164309022 | 10/9/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 335454954023 | Call succeed | SIP | 385 | 10/9/2015 12:21 | 372 | 164309022 | 10/9/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 336478819023 | Call succeed | SIP | 385 | 10/12/2015 15:14 | 372 | 164309022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 338202269023 | Call succeed | SIP | 385 | 10/15/2015 9:56 | 372 | 164309022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343174842023 | Call succeed | SIP | 385 | 10/27/2015 8:13 | 372 | 164309022 | 10/27/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 343501724023 | Call succeed | SIP | 385 | 10/27/2015 12:58 | 372 | 164309022 | 10/27/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 344478762023 | Call succeed | SIP | 385 | 10/29/2015 7:35 | 372 | 164309022 | 10/29/2015 7:32 | 313134020 | 00:02 |
| Voice | Outbound | 344632079023 | Call succeed | SIP | 385 | 10/29/2015 9:56 | 372 | 164309022 | 10/29/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 344700657023 | Call succeed | SIP | 385 | 10/29/2015 10:59 | 372 | 164309022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 345426025023 | Call succeed | SIP | 385 | 10/30/2015 12:27 | 372 | 164309022 | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 345501006023 | Call succeed | SIP | 385 | 10/30/2015 13:45 | 372 | 164309022 | 10/30/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 334325441023 | Call succeed | SIP | 385 | 10/7/2015 14:52 | 374 | 338820023 | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 342895990023 | Call succeed | SIP | 385 | 10/26/2015 14:01 | 374 | 338820023 | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 342398440023 | Call succeed | SIP | 385 | 10/26/2015 6:34 | 378 | 334519023 | 10/26/2015 6:33 | 313134020 | 00:01 |
| Voice | Outbound | 334575582023 | Call succeed | SIP | 385 | 10/8/2015 8:39 | 379 | 164320022 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 334583673023 | Call succeed | SIP | 385 | 10/8/2015 8:46 | 379 | 164320022 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 334748392023 | Call succeed | SIP | 385 | 10/8/2015 11:16 | 379 | 164320022 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341363799023 | Call succeed | SIP | 385 | 10/21/2015 14:09 | 379 | 164320022 | 10/21/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 342920192023 | Call succeed | SIP | 385 | 10/26/2015 14:27 | 379 | 164320022 | 10/26/2015 14:26 | 313134020 | 00:01 |
| Voice | Outbound | 344470180023 | Call succeed | SIP | 385 | 10/29/2015 7:23 | 379 | 164320022 | 10/29/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 108323329022 | Call succeed | SIP | 385 | 10/22/2015 6:31 | 381 | 164321022 | 10/22/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 341000792023 | Call succeed | SIP | 385 | 10/21/2015 8:52 | 381 | 164321022 | 10/21/2015 8:39 | 313134020 | 00:13 |
| Voice | Outbound | 331322034023 | Call succeed | SIP | 385 | 10/1/2015 12:57 | 382 | 164317022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331353405023 | Call succeed | SIP | 385 | 10/1/2015 13:26 | 382 | 164317022 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 331356079023 | Call succeed | SIP | 385 | 10/1/2015 13:28 | 382 | 164317022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 340582099023 | Call succeed | SIP | 385 | 10/20/2015 12:22 | 382 | 164317022 | 10/20/2015 12:20 | 313134020 | 00:01 |
| Voice | Outbound | 340585696023 | Call succeed | SIP | 385 | 10/20/2015 12:24 | 382 | 164317022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340596688023 | Call succeed | SIP | 385 | 10/20/2015 12:33 | 382 | 164317022 | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343189713023 | Call succeed | SIP | 385 | 10/27/2015 8:26 | 382 | 164317022 | 10/27/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 108555270022 | Call succeed | SIP | 385 | 10/22/2015 10:25 | 383 | 164313022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 333580912023 | Call succeed | SIP | 385 | 10/6/2015 13:34 | 383 | 164313022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 335300989023 | Call succeed | SIP | 385 | 10/9/2015 9:56 | 383 | 164313022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 338725063023 | Call succeed | SIP | 385 | 10/16/2015 7:48 | 383 | 164313022 | 10/16/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 339994651023 | Call succeed | SIP | 385 | 10/19/2015 13:49 | 383 | 164313022 | 10/19/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 341751261023 | Call succeed | SIP | 385 | 10/23/2015 10:01 | 383 | 164313022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 341807880023 | Call succeed | SIP | 385 | 10/23/2015 10:55 | 383 | 164313022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 345452379023 | Call succeed | SIP | 385 | 10/30/2015 12:54 | 383 | 164313022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345453527023 | Call succeed | SIP | 385 | 10/30/2015 12:56 | 383 | 164313022 | 10/30/2015 12:54 | 313134020 | 00:02 |
| Voice | Outbound | 108689528022 | Call succeed | SIP | 385 | 10/22/2015 12:25 | 384 | 164312022 | 10/22/2015 12:22 | 313134020 | 00:02 |
| Voice | Outbound | 108735050022 | Call succeed | SIP | 385 | 10/22/2015 13:03 | 384 | 164312022 | 10/22/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 330996999023 | Call succeed | SIP | 385 | 10/1/2015 8:04 | 384 | 164312022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331818390023 | Call succeed | SIP | 385 | 10/2/2015 10:44 | 384 | 164312022 | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 331851824023 | Call succeed | SIP | 385 | 10/2/2015 11:16 | 384 | 164312022 | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338798496023 | Call succeed | SIP | 385 | 10/16/2015 9:04 | 384 | 164312022 | 10/16/2015 8:58 | 313134020 | 00:06 |
| Voice | Outbound | 345551882023 | Call succeed | SIP | 385 | 10/30/2015 14:54 | 384 | 164312022 | 10/30/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342813372023 | Call succeed | SIP | 385 | 10/26/2015 12:49 | 385 | 164314022 | 10/26/2015 12:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108495632022 | Call succeed | SIP | 385 | 10/22/2015 9:31 | 386 | 164316022 | 10/22/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 108503066022 | Call succeed | SIP | 385 | 10/22/2015 9:37 | 386 | 164316022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 108647874022 | Call succeed | SIP | 385 | 10/22/2015 11:46 | 386 | 164316022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 108648145022 | Call succeed | SIP | 385 | 10/22/2015 11:47 | 386 | 164316022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 331615485023 | Call succeed | SIP | 385 | 10/2/2015 7:22 | 386 | 164316022 | 10/2/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 333626977023 | Call succeed | SIP | 385 | 10/6/2015 14:20 | 386 | 164316022 | 10/6/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 334550996023 | Call succeed | SIP | 385 | 10/8/2015 8:16 | 386 | 164316022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338253171023 | Call succeed | SIP | 385 | 10/15/2015 10:42 | 386 | 164316022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 345390457023 | Call succeed | SIP | 385 | 10/30/2015 11:52 | 386 | 164316022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 345424575023 | Call succeed | SIP | 385 | 10/30/2015 12:25 | 386 | 164316022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 345453448023 | Call succeed | SIP | 385 | 10/30/2015 12:54 | 386 | 164316022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331910747023 | Call succeed | SIP | 385 | 10/2/2015 12:13 | 393 | 164323022 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 331916394023 | Call succeed | SIP | 385 | 10/2/2015 12:19 | 393 | 164323022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331920601023 | Call succeed | SIP | 385 | 10/2/2015 12:23 | 393 | 164323022 | 10/2/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333909572023 | Call succeed | SIP | 385 | 10/7/2015 8:28 | 393 | 164323022 | 10/7/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334233686023 | Call succeed | SIP | 385 | 10/7/2015 13:15 | 393 | 164323022 | 10/7/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 334772738023 | Call succeed | SIP | 385 | 10/8/2015 11:38 | 393 | 164323022 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 338034030023 | Call succeed | SIP | 385 | 10/15/2015 7:17 | 393 | 164323022 | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 343785848023 | Call succeed | SIP | 385 | 10/28/2015 7:07 | 393 | 164323022 | 10/28/2015 7:06 | 313134020 | 00:01 |
| Voice | Outbound | 108789195022 | Call succeed | SIP | 385 | 10/22/2015 13:56 | 396 | 334510023 | 10/22/2015 13:53 | 313134020 | 00:02 |
| Voice | Outbound | 332434281023 | Call succeed | SIP | 385 | 10/5/2015 6:36 | 396 | 334510023 | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 335410454023 | Call succeed | SIP | 385 | 10/9/2015 11:39 | 396 | 334510023 | 10/9/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 341205480023 | Call succeed | SIP | 385 | 10/21/2015 11:43 | 396 | 334510023 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341299266023 | Call succeed | SIP | 385 | 10/21/2015 13:09 | 396 | 334510023 | 10/21/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 341307442023 | Call succeed | SIP | 385 | 10/21/2015 13:14 | 396 | 334510023 | 10/21/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 344935277023 | Call succeed | SIP | 385 | 10/29/2015 14:39 | 396 | 334510023 | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 342690672023 | Call succeed | SIP | 385 | 10/26/2015 11:06 | 398 | 334516023 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 344502393023 | Call succeed | SIP | 385 | 10/29/2015 8:07 | 398 | 334516023 | 10/29/2015 7:57 | 313134020 | 00:09 |
| Voice | Outbound | 332947982023 | Call succeed | SIP | 385 | 10/5/2015 14:25 | 399 | 164308022 | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 338208579023 | Call succeed | SIP | 385 | 10/15/2015 10:13 | 399 | 164308022 | 10/15/2015 10:01 | 313134020 | 00:12 |
| Voice | Outbound | 338380254023 | Call succeed | SIP | 385 | 10/15/2015 12:31 | 399 | 164308022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338390231023 | Call succeed | SIP | 385 | 10/15/2015 12:45 | 399 | 164308022 | 10/15/2015 12:40 | 313134020 | 00:05 |
| Voice | Outbound | 108338120022 | Call succeed | SIP | 386 | 10/22/2015 6:52 | 350 | 164324022 | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 335159562023 | Call succeed | SIP | 386 | 10/9/2015 7:37 | 350 | 164324022 | 10/9/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336624785023 | Call succeed | SIP | 386 | 10/13/2015 6:50 | 350 | 164324022 | 10/13/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 337999102023 | Call succeed | SIP | 386 | 10/15/2015 6:33 | 350 | 164324022 | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338666993023 | Call succeed | SIP | 386 | 10/16/2015 6:32 | 350 | 164324022 | 10/16/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 340375953023 | Call succeed | SIP | 386 | 10/20/2015 9:23 | 350 | 164324022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340460160023 | Call succeed | SIP | 386 | 10/20/2015 10:37 | 350 | 164324022 | 10/20/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 340624758023 | Call succeed | SIP | 386 | 10/20/2015 12:58 | 350 | 164324022 | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340899860023 | Call succeed | SIP | 386 | 10/21/2015 6:54 | 350 | 164324022 | 10/21/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 341562049023 | Call succeed | SIP | 386 | 10/23/2015 6:37 | 350 | 164324022 | 10/23/2015 6:36 | 313134020 | 00:01 |
| Voice | Outbound | 341761436023 | Call succeed | SIP | 386 | 10/23/2015 10:10 | 350 | 164324022 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 343102492023 | Call succeed | SIP | 386 | 10/27/2015 6:57 | 350 | 164324022 | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344448934023 | Call succeed | SIP | 386 | 10/29/2015 6:58 | 350 | 164324022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 345107489023 | Call succeed | SIP | 386 | 10/30/2015 7:09 | 350 | 164324022 | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340506643023 | Call succeed | SIP | 386 | 10/20/2015 11:17 | 351 | 338806023 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 340521540023 | Call succeed | SIP | 386 | 10/20/2015 11:30 | 351 | 338806023 | 10/20/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 340735984023 | Call succeed | SIP | 386 | 10/20/2015 14:49 | 351 | 338806023 | 10/20/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344534226023 | Call succeed | SIP | 386 | 10/29/2015 8:28 | 351 | 338806023 | 10/29/2015 8:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340917082023 | Call succeed | SIP | 386 | 10/21/2015 7:16 | 353 | 334511023 | 10/21/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 331583992023 | Call succeed | SIP | 386 | 10/2/2015 6:41 | 354 | 334512023 | 10/2/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 338443938023 | Call succeed | SIP | 386 | 10/15/2015 13:30 | 354 | 334512023 | 10/15/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 337604592023 | Call succeed | SIP | 386 | 10/14/2015 11:08 | 357 | 334515023 | 10/14/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331396133023 | Call succeed | SIP | 386 | 10/1/2015 14:08 | 361 | 164341022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 331424231023 | Call succeed | SIP | 386 | 10/1/2015 14:42 | 361 | 164341022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 331424515023 | Call succeed | SIP | 386 | 10/1/2015 14:42 | 361 | 164341022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334028429023 | Call succeed | SIP | 386 | 10/7/2015 10:15 | 361 | 164341022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 334088732023 | Call succeed | SIP | 386 | 10/7/2015 11:09 | 361 | 164341022 | 10/7/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 334251768023 | Call succeed | SIP | 386 | 10/7/2015 13:32 | 361 | 164341022 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 108389256022 | Call succeed | SIP | 386 | 10/22/2015 7:52 | 365 | 164325022 | 10/22/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 332457760023 | Call succeed | SIP | 386 | 10/5/2015 7:06 | 365 | 164325022 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333903130023 | Call succeed | SIP | 386 | 10/7/2015 8:27 | 365 | 164325022 | 10/7/2015 8:21 | 313134020 | 00:05 |
| Voice | Outbound | 335209472023 | Call succeed | SIP | 386 | 10/9/2015 8:29 | 365 | 164325022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 335517118023 | Call succeed | SIP | 386 | 10/9/2015 13:24 | 365 | 164325022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338669455023 | Call succeed | SIP | 386 | 10/16/2015 6:36 | 365 | 164325022 | 10/16/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 338910976023 | Call succeed | SIP | 386 | 10/16/2015 10:47 | 365 | 164325022 | 10/16/2015 10:45 | 313134020 | 00:02 |
| Voice | Outbound | 338995936023 | Call succeed | SIP | 386 | 10/16/2015 12:06 | 365 | 164325022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996096023 | Call succeed | SIP | 386 | 10/16/2015 12:06 | 365 | 164325022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996189023 | Call succeed | SIP | 386 | 10/16/2015 12:06 | 365 | 164325022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996316023 | Call succeed | SIP | 386 | 10/16/2015 12:08 | 365 | 164325022 | 10/16/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 339574998023 | Call succeed | SIP | 386 | 10/19/2015 7:47 | 365 | 164325022 | 10/19/2015 7:43 | 313134020 | 00:04 |
| Voice | Outbound | 340329268023 | Call succeed | SIP | 386 | 10/20/2015 8:44 | 365 | 164325022 | 10/20/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340904355023 | Call succeed | SIP | 386 | 10/21/2015 7:03 | 365 | 164325022 | 10/21/2015 7:00 | 313134020 | 00:03 |
| Voice | Outbound | 341231056023 | Call succeed | SIP | 386 | 10/21/2015 12:05 | 365 | 164325022 | 10/21/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342458477023 | Call succeed | SIP | 386 | 10/26/2015 7:44 | 365 | 164325022 | 10/26/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 342468712023 | Call succeed | SIP | 386 | 10/26/2015 7:58 | 365 | 164325022 | 10/26/2015 7:54 | 313134020 | 00:03 |
| Voice | Outbound | 342481736023 | Call succeed | SIP | 386 | 10/26/2015 8:06 | 365 | 164325022 | 10/26/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 342636668023 | Call succeed | SIP | 386 | 10/26/2015 10:21 | 365 | 164325022 | 10/26/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 342637387023 | Call succeed | SIP | 386 | 10/26/2015 10:22 | 365 | 164325022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342637702023 | Call succeed | SIP | 386 | 10/26/2015 10:22 | 365 | 164325022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342637795023 | Call succeed | SIP | 386 | 10/26/2015 10:26 | 365 | 164325022 | 10/26/2015 10:22 | 313134020 | 00:04 |
| Voice | Outbound | 343132438023 | Call succeed | SIP | 386 | 10/27/2015 7:31 | 365 | 164325022 | 10/27/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 343384473023 | Call succeed | SIP | 386 | 10/27/2015 11:17 | 365 | 164325022 | 10/27/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 343605206023 | Call succeed | SIP | 386 | 10/27/2015 14:38 | 365 | 164325022 | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 343613648023 | Call succeed | SIP | 386 | 10/27/2015 14:49 | 365 | 164325022 | 10/27/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 344089708023 | Call succeed | SIP | 386 | 10/28/2015 11:47 | 365 | 164325022 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344223680023 | Call succeed | SIP | 386 | 10/28/2015 13:46 | 365 | 164325022 | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 344579586023 | Call succeed | SIP | 386 | 10/29/2015 9:13 | 365 | 164325022 | 10/29/2015 9:08 | 313134020 | 00:05 |
| Voice | Outbound | 344782896023 | Call succeed | SIP | 386 | 10/29/2015 12:11 | 365 | 164325022 | 10/29/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344841417023 | Call succeed | SIP | 386 | 10/29/2015 13:03 | 365 | 164325022 | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 344866451023 | Call succeed | SIP | 386 | 10/29/2015 13:26 | 365 | 164325022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344876443023 | Call succeed | SIP | 386 | 10/29/2015 13:36 | 365 | 164325022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 337375011023 | Call succeed | SIP | 386 | 10/14/2015 7:44 | 366 | 164334022 | 10/14/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 339887702023 | Call succeed | SIP | 386 | 10/19/2015 12:15 | 366 | 164334022 | 10/19/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339913766023 | Call succeed | SIP | 386 | 10/19/2015 12:37 | 366 | 164334022 | 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 339965921023 | Call succeed | SIP | 386 | 10/19/2015 13:23 | 366 | 164334022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 340389580023 | Call succeed | SIP | 386 | 10/20/2015 9:35 | 366 | 164334022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 344724371023 | Call succeed | SIP | 386 | 10/29/2015 11:21 | 366 | 164334022 | 10/29/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 108532442022 | Call succeed | SIP | 386 | 10/22/2015 10:04 | 369 | 340929023 | 10/22/2015 10:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108635152022 | Call succeed | SIP | 386 | 10/22/2015 11:35 | 369 | 340929023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108767177022 | Call succeed | SIP | 386 | 10/22/2015 13:33 | 369 | 340929023 | 10/22/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 108851861022 | Call succeed | SIP | 386 | 10/22/2015 15:14 | 369 | 340929023 | 10/22/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 331170363023 | Call succeed | SIP | 386 | 10/1/2015 10:43 | 369 | 340929023 | 10/1/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 331188350023 | Call succeed | SIP | 386 | 10/1/2015 11:00 | 369 | 340929023 | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331325019023 | Call succeed | SIP | 386 | 10/1/2015 13:00 | 369 | 340929023 | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 331328201023 | Call succeed | SIP | 386 | 10/1/2015 13:03 | 369 | 340929023 | 10/1/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331400249023 | Call succeed | SIP | 386 | 10/1/2015 14:13 | 369 | 340929023 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331407025023 | Call succeed | SIP | 386 | 10/1/2015 14:21 | 369 | 340929023 | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 331421641023 | Call succeed | SIP | 386 | 10/1/2015 14:40 | 369 | 340929023 | 10/1/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 331455482023 | Call succeed | SIP | 386 | 10/1/2015 15:33 | 369 | 340929023 | 10/1/2015 15:31 | 313134020 | 00:01 |
| Voice | Outbound | 331776950023 | Call succeed | SIP | 386 | 10/2/2015 10:05 | 369 | 340929023 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 332010627023 | Call succeed | SIP | 386 | 10/2/2015 13:59 | 369 | 340929023 | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332012320023 | Call succeed | SIP | 386 | 10/2/2015 14:02 | 369 | 340929023 | 10/2/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 332564452023 | Call succeed | SIP | 386 | 10/5/2015 8:51 | 369 | 340929023 | 10/5/2015 8:49 | 313134020 | 00:02 |
| Voice | Outbound | 332574611023 | Call succeed | SIP | 386 | 10/5/2015 8:59 | 369 | 340929023 | 10/5/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 332584311023 | Call succeed | SIP | 386 | 10/5/2015 9:09 | 369 | 340929023 | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 332706391023 | Call succeed | SIP | 386 | 10/5/2015 10:52 | 369 | 340929023 | 10/5/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 332812119023 | Call succeed | SIP | 386 | 10/5/2015 12:22 | 369 | 340929023 | 10/5/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 333401563023 | Call succeed | SIP | 386 | 10/6/2015 11:01 | 369 | 340929023 | 10/6/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 333574983023 | Call succeed | SIP | 386 | 10/6/2015 13:28 | 369 | 340929023 | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 333606066023 | Call succeed | SIP | 386 | 10/6/2015 13:57 | 369 | 340929023 | 10/6/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 333621481023 | Call succeed | SIP | 386 | 10/6/2015 14:13 | 369 | 340929023 | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333677467023 | Call succeed | SIP | 386 | 10/6/2015 15:26 | 369 | 340929023 | 10/6/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 334534404023 | Call succeed | SIP | 386 | 10/8/2015 8:01 | 369 | 340929023 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334953577023 | Call succeed | SIP | 386 | 10/8/2015 14:31 | 369 | 340929023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Voice | Outbound | 334975481023 | Call succeed | SIP | 386 | 10/8/2015 15:01 | 369 | 340929023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Voice | Outbound | 334990651023 | Call succeed | SIP | 386 | 10/8/2015 15:25 | 369 | 340929023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 337166393023 | Call succeed | SIP | 386 | 10/13/2015 14:51 | 369 | 340929023 | 10/13/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337727401023 | Call succeed | SIP | 386 | 10/14/2015 12:54 | 369 | 340929023 | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 338362356023 | Call succeed | SIP | 386 | 10/15/2015 12:16 | 369 | 340929023 | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 338394381023 | Call succeed | SIP | 386 | 10/15/2015 12:45 | 369 | 340929023 | 10/15/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 338968847023 | Call succeed | SIP | 386 | 10/16/2015 11:40 | 369 | 340929023 | 10/16/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 339123980023 | Call succeed | SIP | 386 | 10/16/2015 14:28 | 369 | 340929023 | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340073291023 | Call succeed | SIP | 386 | 10/19/2015 15:22 | 369 | 340929023 | 10/19/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 340304579023 | Call succeed | SIP | 386 | 10/20/2015 8:22 | 369 | 340929023 | 10/20/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 340619074023 | Call succeed | SIP | 386 | 10/20/2015 12:57 | 369 | 340929023 | 10/20/2015 12:52 | 313134020 | 00:04 |
| Voice | Outbound | 340759411023 | Call succeed | SIP | 386 | 10/20/2015 15:25 | 369 | 340929023 | 10/20/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 340938207023 | Call succeed | SIP | 386 | 10/21/2015 7:38 | 369 | 340929023 | 10/21/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 340938299023 | Call succeed | SIP | 386 | 10/21/2015 7:39 | 369 | 340929023 | 10/21/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 341376192023 | Call succeed | SIP | 386 | 10/21/2015 14:24 | 369 | 340929023 | 10/21/2015 14:23 | 313134020 | 00:01 |
| Voice | Outbound | 341390622023 | Call succeed | SIP | 386 | 10/21/2015 14:42 | 369 | 340929023 | 10/21/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 341939053023 | Call succeed | SIP | 386 | 10/23/2015 13:03 | 369 | 340929023 | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 341962872023 | Call succeed | SIP | 386 | 10/23/2015 13:29 | 369 | 340929023 | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 342522245023 | Call succeed | SIP | 386 | 10/26/2015 8:42 | 369 | 340929023 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 342718634023 | Call succeed | SIP | 386 | 10/26/2015 11:30 | 369 | 340929023 | 10/26/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 342861365023 | Call succeed | SIP | 386 | 10/26/2015 13:30 | 369 | 340929023 | 10/26/2015 13:29 | 313134020 | 00:01 |
| Voice | Outbound | 343616694023 | Call succeed | SIP | 386 | 10/27/2015 14:54 | 369 | 340929023 | 10/27/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 343635761023 | Call succeed | SIP | 386 | 10/27/2015 15:22 | 369 | 340929023 | 10/27/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 344291287023 | Call succeed | SIP | 386 | 10/28/2015 15:02 | 369 | 340929023 | 10/28/2015 15:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344957155023 | Call succeed | SIP | 386 | 10/29/2015 15:10 | 369 | 340929023 | 10/29/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 108484237022 | Call succeed | SIP | 386 | 10/22/2015 9:20 | 371 | 164307022 | 10/22/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 108828864022 | Call succeed | SIP | 386 | 10/22/2015 14:41 | 371 | 164307022 | 10/22/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 108870883022 | Call succeed | SIP | 386 | 10/22/2015 15:50 | 371 | 164307022 | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 331046309023 | Call succeed | SIP | 386 | 10/1/2015 8:49 | 371 | 164307022 | 10/1/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331438291023 | Call succeed | SIP | 386 | 10/1/2015 15:02 | 371 | 164307022 | 10/1/2015 15:01 | 313134020 | 00:01 |
| Voice | Outbound | 332038868023 | Call succeed | SIP | 386 | 10/2/2015 14:38 | 371 | 164307022 | 10/2/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 332609785023 | Call succeed | SIP | 386 | 10/5/2015 9:29 | 371 | 164307022 | 10/5/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332788961023 | Call succeed | SIP | 386 | 10/5/2015 12:01 | 371 | 164307022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 333326587023 | Call succeed | SIP | 386 | 10/6/2015 9:54 | 371 | 164307022 | 10/6/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 333665487023 | Call succeed | SIP | 386 | 10/6/2015 15:07 | 371 | 164307022 | 10/6/2015 15:06 | 313134020 | 00:01 |
| Voice | Outbound | 334314688023 | Call succeed | SIP | 386 | 10/7/2015 14:38 | 371 | 164307022 | 10/7/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 334983773023 | Call succeed | SIP | 386 | 10/8/2015 15:13 | 371 | 164307022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334986614023 | Call succeed | SIP | 386 | 10/8/2015 15:18 | 371 | 164307022 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 336059214023 | Call succeed | SIP | 386 | 10/12/2015 8:07 | 371 | 164307022 | 10/12/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 336080184023 | Call succeed | SIP | 386 | 10/12/2015 8:29 | 371 | 164307022 | 10/12/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 336456085023 | Call succeed | SIP | 386 | 10/12/2015 14:39 | 371 | 164307022 | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 337824853023 | Call succeed | SIP | 386 | 10/14/2015 14:29 | 371 | 164307022 | 10/14/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 338916106023 | Call succeed | SIP | 386 | 10/16/2015 10:50 | 371 | 164307022 | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 338940381023 | Call succeed | SIP | 386 | 10/16/2015 11:13 | 371 | 164307022 | 10/16/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338945262023 | Call succeed | SIP | 386 | 10/16/2015 11:18 | 371 | 164307022 | 10/16/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 339721361023 | Call succeed | SIP | 386 | 10/19/2015 9:55 | 371 | 164307022 | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 341209210023 | Call succeed | SIP | 386 | 10/21/2015 11:48 | 371 | 164307022 | 10/21/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 341635343023 | Call succeed | SIP | 386 | 10/23/2015 8:08 | 371 | 164307022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 341707022023 | Call succeed | SIP | 386 | 10/23/2015 9:18 | 371 | 164307022 | 10/23/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 341977119023 | Call succeed | SIP | 386 | 10/23/2015 13:45 | 371 | 164307022 | 10/23/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341978271023 | Call succeed | SIP | 386 | 10/23/2015 13:47 | 371 | 164307022 | 10/23/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 342000276023 | Call succeed | SIP | 386 | 10/23/2015 14:14 | 371 | 164307022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 108328775022 | Call succeed | SIP | 386 | 10/22/2015 6:39 | 372 | 164309022 | 10/22/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 108463745022 | Call succeed | SIP | 386 | 10/22/2015 9:01 | 372 | 164309022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 108464742022 | Call succeed | SIP | 386 | 10/22/2015 9:02 | 372 | 164309022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 108659638022 | Call succeed | SIP | 386 | 10/22/2015 11:56 | 372 | 164309022 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 108662687022 | Call succeed | SIP | 386 | 10/22/2015 11:59 | 372 | 164309022 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 108837919022 | Call succeed | SIP | 386 | 10/22/2015 14:52 | 372 | 164309022 | 10/22/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 331060658023 | Call succeed | SIP | 386 | 10/1/2015 9:03 | 372 | 164309022 | 10/1/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 331316902023 | Call succeed | SIP | 386 | 10/1/2015 12:53 | 372 | 164309022 | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 331411122023 | Call succeed | SIP | 386 | 10/1/2015 14:26 | 372 | 164309022 | 10/1/2015 14:25 | 313134020 | 00:01 |
| Voice | Outbound | 331867752023 | Call succeed | SIP | 386 | 10/2/2015 11:32 | 372 | 164309022 | 10/2/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 331917585023 | Call succeed | SIP | 386 | 10/2/2015 12:19 | 372 | 164309022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332004193023 | Call succeed | SIP | 386 | 10/2/2015 13:51 | 372 | 164309022 | 10/2/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 333990046023 | Call succeed | SIP | 386 | 10/7/2015 9:40 | 372 | 164309022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334140253023 | Call succeed | SIP | 386 | 10/7/2015 11:53 | 372 | 164309022 | 10/7/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 334269843023 | Call succeed | SIP | 386 | 10/7/2015 13:49 | 372 | 164309022 | 10/7/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334277610023 | Call succeed | SIP | 386 | 10/7/2015 13:57 | 372 | 164309022 | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 334315672023 | Call succeed | SIP | 386 | 10/7/2015 14:40 | 372 | 164309022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 334327738023 | Call succeed | SIP | 386 | 10/7/2015 14:55 | 372 | 164309022 | 10/7/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334341093023 | Call succeed | SIP | 386 | 10/7/2015 15:16 | 372 | 164309022 | 10/7/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334946955023 | Call succeed | SIP | 386 | 10/8/2015 14:22 | 372 | 164309022 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 334962057023 | Call succeed | SIP | 386 | 10/8/2015 14:41 | 372 | 164309022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 335111592023 | Call succeed | SIP | 386 | 10/9/2015 6:37 | 372 | 164309022 | 10/9/2015 6:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335166172023 | Call succeed | SIP | 386 | 10/9/2015 7:45 | 372 | 164309022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335509907023 | Call succeed | SIP | 386 | 10/9/2015 13:17 | 372 | 164309022 | 10/9/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336135284023 | Call succeed | SIP | 386 | 10/12/2015 9:20 | 372 | 164309022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336228760023 | Call succeed | SIP | 386 | 10/12/2015 10:50 | 372 | 164309022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336294202023 | Call succeed | SIP | 386 | 10/12/2015 11:52 | 372 | 164309022 | 10/12/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 336615786023 | Call succeed | SIP | 386 | 10/13/2015 6:39 | 372 | 164309022 | 10/13/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336621081023 | Call succeed | SIP | 386 | 10/13/2015 6:46 | 372 | 164309022 | 10/13/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 336625874023 | Call succeed | SIP | 386 | 10/13/2015 6:52 | 372 | 164309022 | 10/13/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 336628246023 | Call succeed | SIP | 386 | 10/13/2015 6:55 | 372 | 164309022 | 10/13/2015 6:54 | 313134020 | 00:01 |
| Voice | Outbound | 336646907023 | Call succeed | SIP | 386 | 10/13/2015 7:15 | 372 | 164309022 | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 336755903023 | Call succeed | SIP | 386 | 10/13/2015 8:55 | 372 | 164309022 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 336893824023 | Call succeed | SIP | 386 | 10/13/2015 10:48 | 372 | 164309022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 336966920023 | Call succeed | SIP | 386 | 10/13/2015 11:48 | 372 | 164309022 | 10/13/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 337039235023 | Call succeed | SIP | 386 | 10/13/2015 12:47 | 372 | 164309022 | 10/13/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337109150023 | Call succeed | SIP | 386 | 10/13/2015 13:48 | 372 | 164309022 | 10/13/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337180199023 | Call succeed | SIP | 386 | 10/13/2015 15:11 | 372 | 164309022 | 10/13/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 337479029023 | Call succeed | SIP | 386 | 10/14/2015 9:19 | 372 | 164309022 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337713558023 | Call succeed | SIP | 386 | 10/14/2015 12:42 | 372 | 164309022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 337812775023 | Call succeed | SIP | 386 | 10/14/2015 14:14 | 372 | 164309022 | 10/14/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 338040469023 | Call succeed | SIP | 386 | 10/15/2015 7:25 | 372 | 164309022 | 10/15/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 338076676023 | Call succeed | SIP | 386 | 10/15/2015 8:02 | 372 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338163382023 | Call succeed | SIP | 386 | 10/15/2015 9:21 | 372 | 164309022 | 10/15/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 338164635023 | Call succeed | SIP | 386 | 10/15/2015 9:22 | 372 | 164309022 | 10/15/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 338293896023 | Call succeed | SIP | 386 | 10/15/2015 11:17 | 372 | 164309022 | 10/15/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338297702023 | Call succeed | SIP | 386 | 10/15/2015 11:21 | 372 | 164309022 | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 338322398023 | Call succeed | SIP | 386 | 10/15/2015 11:42 | 372 | 164309022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 338428931023 | Call succeed | SIP | 386 | 10/15/2015 13:15 | 372 | 164309022 | 10/15/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 338672585023 | Call succeed | SIP | 386 | 10/16/2015 6:40 | 372 | 164309022 | 10/16/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 339696966023 | Call succeed | SIP | 386 | 10/19/2015 9:33 | 372 | 164309022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 339954253023 | Call succeed | SIP | 386 | 10/19/2015 13:13 | 372 | 164309022 | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 340267023023 | Call succeed | SIP | 386 | 10/20/2015 7:46 | 372 | 164309022 | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 340549954023 | Call succeed | SIP | 386 | 10/20/2015 11:54 | 372 | 164309022 | 10/20/2015 11:53 | 313134020 | 00:01 |
| Voice | Outbound | 340884889023 | Call succeed | SIP | 386 | 10/21/2015 6:33 | 372 | 164309022 | 10/21/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 341249199023 | Call succeed | SIP | 386 | 10/21/2015 12:22 | 372 | 164309022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341534333023 | Call succeed | SIP | 386 | 10/23/2015 5:40 | 372 | 164309022 | 10/23/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 341563762023 | Call succeed | SIP | 386 | 10/23/2015 6:41 | 372 | 164309022 | 10/23/2015 6:39 | 313134020 | 00:01 |
| Voice | Outbound | 341564982023 | Call succeed | SIP | 386 | 10/23/2015 6:41 | 372 | 164309022 | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 341838217023 | Call succeed | SIP | 386 | 10/23/2015 11:23 | 372 | 164309022 | 10/23/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 342013956023 | Call succeed | SIP | 386 | 10/23/2015 14:34 | 372 | 164309022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 342377433023 | Call succeed | SIP | 386 | 10/26/2015 6:00 | 372 | 164309022 | 10/26/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 342407730023 | Call succeed | SIP | 386 | 10/26/2015 6:47 | 372 | 164309022 | 10/26/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 342475240023 | Call succeed | SIP | 386 | 10/26/2015 8:00 | 372 | 164309022 | 10/26/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 342808230023 | Call succeed | SIP | 386 | 10/26/2015 12:45 | 372 | 164309022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342817763023 | Call succeed | SIP | 386 | 10/26/2015 12:52 | 372 | 164309022 | 10/26/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343073885023 | Call succeed | SIP | 386 | 10/27/2015 6:16 | 372 | 164309022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 343092742023 | Call succeed | SIP | 386 | 10/27/2015 6:45 | 372 | 164309022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 343592868023 | Call succeed | SIP | 386 | 10/27/2015 14:23 | 372 | 164309022 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343603515023 | Call succeed | SIP | 386 | 10/27/2015 14:35 | 372 | 164309022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 344253399023 | Call succeed | SIP | 386 | 10/28/2015 14:15 | 372 | 164309022 | 10/28/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 344945214023 | Call succeed | SIP | 386 | 10/29/2015 14:53 | 372 | 164309022 | 10/29/2015 14:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345067597023 | Call succeed | SIP | 386 | 10/30/2015 6:08 | 372 | 164309022 | 10/30/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345359514023 | Call succeed | SIP | 386 | 10/30/2015 11:22 | 372 | 164309022 | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 345360130023 | Call succeed | SIP | 386 | 10/30/2015 11:23 | 372 | 164309022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 108482412022 | Call succeed | SIP | 386 | 10/22/2015 9:19 | 373 | 164311022 | 10/22/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 108543785022 | Call succeed | SIP | 386 | 10/22/2015 10:14 | 373 | 164311022 | 10/22/2015 10:14 | 313134020 | 00:01 |
| Voice | Outbound | 330936947023 | Call succeed | SIP | 386 | 10/1/2015 6:56 | 373 | 164311022 | 10/1/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 332465349023 | Call succeed | SIP | 386 | 10/5/2015 7:15 | 373 | 164311022 | 10/5/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 336639102023 | Call succeed | SIP | 386 | 10/13/2015 7:07 | 373 | 164311022 | 10/13/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 337498088023 | Call succeed | SIP | 386 | 10/14/2015 9:35 | 373 | 164311022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 338152405023 | Call succeed | SIP | 386 | 10/15/2015 9:11 | 373 | 164311022 | 10/15/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341541668023 | Call succeed | SIP | 386 | 10/23/2015 6:01 | 373 | 164311022 | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 341778441023 | Call succeed | SIP | 386 | 10/23/2015 10:26 | 373 | 164311022 | 10/23/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 342390538023 | Call succeed | SIP | 386 | 10/26/2015 6:22 | 373 | 164311022 | 10/26/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340362146023 | Call succeed | SIP | 386 | 10/20/2015 9:11 | 375 | 164329022 | 10/20/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 335524936023 | Call succeed | SIP | 386 | 10/9/2015 13:34 | 379 | 164320022 | 10/9/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 331457601023 | Call succeed | SIP | 386 | 10/1/2015 15:35 | 380 | 313134020 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336478835023 | Call succeed | SIP | 386 | 10/12/2015 15:14 | 380 | 313134020 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342828172023 | Call succeed | SIP | 386 | 10/26/2015 13:01 | 380 | 313134020 | 10/26/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342830738023 | Call succeed | SIP | 386 | 10/26/2015 13:03 | 380 | 313134020 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342832202023 | Call succeed | SIP | 386 | 10/26/2015 13:04 | 380 | 313134020 | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342944408023 | Call succeed | SIP | 386 | 10/26/2015 14:55 | 380 | 313134020 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343629413023 | Call succeed | SIP | 386 | 10/27/2015 15:11 | 380 | 313134020 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 331099386023 | Call succeed | SIP | 386 | 10/1/2015 9:38 | 382 | 164317022 | 10/1/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331027058023 | Call succeed | SIP | 386 | 10/1/2015 8:34 | 383 | 164313022 | 10/1/2015 8:31 | 313134020 | 00:02 |
| Voice | Outbound | 331131285023 | Call succeed | SIP | 386 | 10/1/2015 10:07 | 383 | 164313022 | 10/1/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 331274156023 | Call succeed | SIP | 386 | 10/1/2015 12:14 | 383 | 164313022 | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331371273023 | Call succeed | SIP | 386 | 10/1/2015 13:43 | 383 | 164313022 | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 331393860023 | Call succeed | SIP | 386 | 10/1/2015 14:06 | 383 | 164313022 | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 331422441023 | Call succeed | SIP | 386 | 10/1/2015 14:40 | 383 | 164313022 | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331945514023 | Call succeed | SIP | 386 | 10/2/2015 12:48 | 383 | 164313022 | 10/2/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332497809023 | Call succeed | SIP | 386 | 10/5/2015 7:48 | 383 | 164313022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332724555023 | Call succeed | SIP | 386 | 10/5/2015 11:08 | 383 | 164313022 | 10/5/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333229670023 | Call succeed | SIP | 386 | 10/6/2015 8:29 | 383 | 164313022 | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 333369763023 | Call succeed | SIP | 386 | 10/6/2015 10:32 | 383 | 164313022 | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 333607154023 | Call succeed | SIP | 386 | 10/6/2015 13:59 | 383 | 164313022 | 10/6/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 333610860023 | Call succeed | SIP | 386 | 10/6/2015 14:02 | 383 | 164313022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333622832023 | Call succeed | SIP | 386 | 10/6/2015 14:16 | 383 | 164313022 | 10/6/2015 14:14 | 313134020 | 00:02 |
| Voice | Outbound | 333885170023 | Call succeed | SIP | 386 | 10/7/2015 8:05 | 383 | 164313022 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334978825023 | Call succeed | SIP | 386 | 10/8/2015 15:05 | 383 | 164313022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 335317062023 | Call succeed | SIP | 386 | 10/9/2015 10:11 | 383 | 164313022 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 337435567023 | Call succeed | SIP | 386 | 10/14/2015 8:40 | 383 | 164313022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337479998023 | Call succeed | SIP | 386 | 10/14/2015 9:20 | 383 | 164313022 | 10/14/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 340055408023 | Call succeed | SIP | 386 | 10/19/2015 14:54 | 383 | 164313022 | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343348655023 | Call succeed | SIP | 386 | 10/27/2015 10:45 | 383 | 164313022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 108810911022 | Call succeed | SIP | 386 | 10/22/2015 14:18 | 384 | 164312022 | 10/22/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 331300883023 | Call succeed | SIP | 386 | 10/1/2015 12:39 | 384 | 164312022 | 10/1/2015 12:38 | 313134020 | 00:01 |
| Voice | Outbound | 331381286023 | Call succeed | SIP | 386 | 10/1/2015 13:54 | 384 | 164312022 | 10/1/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 331687742023 | Call succeed | SIP | 386 | 10/2/2015 8:38 | 384 | 164312022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331734794023 | Call succeed | SIP | 386 | 10/2/2015 9:24 | 384 | 164312022 | 10/2/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 332800189023 | Call succeed | SIP | 386 | 10/5/2015 12:12 | 384 | 164312022 | 10/5/2015 12:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332935765023 | Call succeed | SIP | 386 | 10/5/2015 14:12 | 384 | 164312022 | 10/5/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 333558656023 | Call succeed | SIP | 386 | 10/6/2015 13:13 | 384 | 164312022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333640889023 | Call succeed | SIP | 386 | 10/6/2015 14:34 | 384 | 164312022 | 10/6/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333930914023 | Call succeed | SIP | 386 | 10/7/2015 8:47 | 384 | 164312022 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335208677023 | Call succeed | SIP | 386 | 10/9/2015 8:28 | 384 | 164312022 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 336040123023 | Call succeed | SIP | 386 | 10/12/2015 7:46 | 384 | 164312022 | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336388652023 | Call succeed | SIP | 386 | 10/12/2015 13:24 | 384 | 164312022 | 10/12/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 336460402023 | Call succeed | SIP | 386 | 10/12/2015 14:46 | 384 | 164312022 | 10/12/2015 14:45 | 313134020 | 00:01 |
| Voice | Outbound | 336658578023 | Call succeed | SIP | 386 | 10/13/2015 7:28 | 384 | 164312022 | 10/13/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 336661483023 | Call succeed | SIP | 386 | 10/13/2015 7:31 | 384 | 164312022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337398902023 | Call succeed | SIP | 386 | 10/14/2015 8:07 | 384 | 164312022 | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 337802389023 | Call succeed | SIP | 386 | 10/14/2015 14:04 | 384 | 164312022 | 10/14/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 337819632023 | Call succeed | SIP | 386 | 10/14/2015 14:22 | 384 | 164312022 | 10/14/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337831404023 | Call succeed | SIP | 386 | 10/14/2015 14:35 | 384 | 164312022 | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 338421722023 | Call succeed | SIP | 386 | 10/15/2015 13:09 | 384 | 164312022 | 10/15/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 339007386023 | Call succeed | SIP | 386 | 10/16/2015 12:18 | 384 | 164312022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 339971733023 | Call succeed | SIP | 386 | 10/19/2015 13:28 | 384 | 164312022 | 10/19/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 340215876023 | Call succeed | SIP | 386 | 10/20/2015 6:50 | 384 | 164312022 | 10/20/2015 6:48 | 313134020 | 00:01 |
| Voice | Outbound | 340711463023 | Call succeed | SIP | 386 | 10/20/2015 14:20 | 384 | 164312022 | 10/20/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 340926702023 | Call succeed | SIP | 386 | 10/21/2015 7:26 | 384 | 164312022 | 10/21/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 341040499023 | Call succeed | SIP | 386 | 10/21/2015 9:16 | 384 | 164312022 | 10/21/2015 9:15 | 313134020 | 00:01 |
| Voice | Outbound | 341386019023 | Call succeed | SIP | 386 | 10/21/2015 14:36 | 384 | 164312022 | 10/21/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 341721056023 | Call succeed | SIP | 386 | 10/23/2015 9:31 | 384 | 164312022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342422588023 | Call succeed | SIP | 386 | 10/26/2015 7:05 | 384 | 164312022 | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 342520991023 | Call succeed | SIP | 386 | 10/26/2015 8:42 | 384 | 164312022 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 342522087023 | Call succeed | SIP | 386 | 10/26/2015 8:42 | 384 | 164312022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 343216351023 | Call succeed | SIP | 386 | 10/27/2015 8:49 | 384 | 164312022 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344151572023 | Call succeed | SIP | 386 | 10/28/2015 12:41 | 384 | 164312022 | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344218506023 | Call succeed | SIP | 386 | 10/28/2015 13:41 | 384 | 164312022 | 10/28/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 344265628023 | Call succeed | SIP | 386 | 10/28/2015 14:29 | 384 | 164312022 | 10/28/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 344880369023 | Call succeed | SIP | 386 | 10/29/2015 13:39 | 384 | 164312022 | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 345410413023 | Call succeed | SIP | 386 | 10/30/2015 12:11 | 384 | 164312022 | 10/30/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 345505876023 | Call succeed | SIP | 386 | 10/30/2015 13:51 | 384 | 164312022 | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 333622954023 | Call succeed | SIP | 386 | 10/6/2015 14:14 | 385 | 164314022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333623083023 | Call succeed | SIP | 386 | 10/6/2015 14:14 | 385 | 164314022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340418691023 | Call succeed | SIP | 386 | 10/20/2015 10:02 | 385 | 164314022 | 10/20/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 345446688023 | Call succeed | SIP | 386 | 10/30/2015 12:49 | 385 | 164314022 | 10/30/2015 12:47 | 313134020 | 00:02 |
| Voice | Outbound | 345512675023 | Call succeed | SIP | 386 | 10/30/2015 13:58 | 385 | 164314022 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 331379972023 | Call succeed | SIP | 386 | 10/1/2015 13:52 | 386 | 164316022 | 10/1/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 332745408023 | Call succeed | SIP | 386 | 10/5/2015 11:26 | 386 | 164316022 | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332875392023 | Call succeed | SIP | 386 | 10/5/2015 13:15 | 386 | 164316022 | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 332877561023 | Call succeed | SIP | 386 | 10/5/2015 13:18 | 386 | 164316022 | 10/5/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 333799469023 | Call succeed | SIP | 386 | 10/7/2015 6:24 | 386 | 164316022 | 10/7/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334238329023 | Call succeed | SIP | 386 | 10/7/2015 13:20 | 386 | 164316022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 335495908023 | Call succeed | SIP | 386 | 10/9/2015 13:02 | 386 | 164316022 | 10/9/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 336257934023 | Call succeed | SIP | 386 | 10/12/2015 11:18 | 386 | 164316022 | 10/12/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 336327594023 | Call succeed | SIP | 386 | 10/12/2015 12:23 | 386 | 164316022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337157655023 | Call succeed | SIP | 386 | 10/13/2015 14:40 | 386 | 164316022 | 10/13/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337788936023 | Call succeed | SIP | 386 | 10/14/2015 13:50 | 386 | 164316022 | 10/14/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 338239116023 | Call succeed | SIP | 386 | 10/15/2015 10:29 | 386 | 164316022 | 10/15/2015 10:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338813966023 | Call succeed | SIP | 386 | 10/16/2015 9:13 | 386 | 164316022 | 10/16/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 339089250023 | Call succeed | SIP | 386 | 10/16/2015 13:44 | 386 | 164316022 | 10/16/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 339719603023 | Call succeed | SIP | 386 | 10/19/2015 9:54 | 386 | 164316022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340389174023 | Call succeed | SIP | 386 | 10/20/2015 9:35 | 386 | 164316022 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342442378023 | Call succeed | SIP | 386 | 10/26/2015 7:27 | 386 | 164316022 | 10/26/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 343265067023 | Call succeed | SIP | 386 | 10/27/2015 9:32 | 386 | 164316022 | 10/27/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 345456566023 | Call succeed | SIP | 386 | 10/30/2015 12:58 | 386 | 164316022 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 336205062023 | Call succeed | SIP | 386 | 10/12/2015 10:28 | 387 | 164331022 | 10/12/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 331155265023 | Call succeed | SIP | 386 | 10/1/2015 10:29 | 393 | 164323022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 331578947023 | Call succeed | SIP | 386 | 10/2/2015 6:35 | 393 | 164323022 | 10/2/2015 6:33 | 313134020 | 00:02 |
| Voice | Outbound | 331625797023 | Call succeed | SIP | 386 | 10/2/2015 7:34 | 393 | 164323022 | 10/2/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 331704764023 | Call succeed | SIP | 386 | 10/2/2015 8:56 | 393 | 164323022 | 10/2/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 331861587023 | Call succeed | SIP | 386 | 10/2/2015 11:26 | 393 | 164323022 | 10/2/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331971374023 | Call succeed | SIP | 386 | 10/2/2015 13:16 | 393 | 164323022 | 10/2/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 332899494023 | Call succeed | SIP | 386 | 10/5/2015 13:38 | 393 | 164323022 | 10/5/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 332955265023 | Call succeed | SIP | 386 | 10/5/2015 14:34 | 393 | 164323022 | 10/5/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 332996009023 | Call succeed | SIP | 386 | 10/5/2015 15:30 | 393 | 164323022 | 10/5/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 333384981023 | Call succeed | SIP | 386 | 10/6/2015 10:46 | 393 | 164323022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333818445023 | Call succeed | SIP | 386 | 10/7/2015 6:52 | 393 | 164323022 | 10/7/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 333835673023 | Call succeed | SIP | 386 | 10/7/2015 7:13 | 393 | 164323022 | 10/7/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 333876950023 | Call succeed | SIP | 386 | 10/7/2015 7:57 | 393 | 164323022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334251708023 | Call succeed | SIP | 386 | 10/7/2015 13:33 | 393 | 164323022 | 10/7/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 334270006023 | Call succeed | SIP | 386 | 10/7/2015 13:49 | 393 | 164323022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334460015023 | Call succeed | SIP | 386 | 10/8/2015 6:34 | 393 | 164323022 | 10/8/2015 6:33 | 313134020 | 00:01 |
| Voice | Outbound | 334632666023 | Call succeed | SIP | 386 | 10/8/2015 9:31 | 393 | 164323022 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 334837236023 | Call succeed | SIP | 386 | 10/8/2015 12:35 | 393 | 164323022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334951422023 | Call succeed | SIP | 386 | 10/8/2015 14:28 | 393 | 164323022 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 335163788023 | Call succeed | SIP | 386 | 10/9/2015 7:42 | 393 | 164323022 | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 335199401023 | Call succeed | SIP | 386 | 10/9/2015 8:19 | 393 | 164323022 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Voice | Outbound | 336802592023 | Call succeed | SIP | 386 | 10/13/2015 9:33 | 393 | 164323022 | 10/13/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 337313360023 | Call succeed | SIP | 386 | 10/14/2015 6:27 | 393 | 164323022 | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 337387085023 | Call succeed | SIP | 386 | 10/14/2015 7:57 | 393 | 164323022 | 10/14/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 338106129023 | Call succeed | SIP | 386 | 10/15/2015 8:30 | 393 | 164323022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 341632964023 | Call succeed | SIP | 386 | 10/23/2015 8:07 | 393 | 164323022 | 10/23/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 341712560023 | Call succeed | SIP | 386 | 10/23/2015 9:25 | 393 | 164323022 | 10/23/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 341720882023 | Call succeed | SIP | 386 | 10/23/2015 9:31 | 393 | 164323022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 343112364023 | Call succeed | SIP | 386 | 10/27/2015 7:09 | 393 | 164323022 | 10/27/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343210375023 | Call succeed | SIP | 386 | 10/27/2015 8:45 | 393 | 164323022 | 10/27/2015 8:43 | 313134020 | 00:02 |
| Voice | Outbound | 343212775023 | Call succeed | SIP | 386 | 10/27/2015 8:46 | 393 | 164323022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343577853023 | Call succeed | SIP | 386 | 10/27/2015 14:07 | 393 | 164323022 | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344124743023 | Call succeed | SIP | 386 | 10/28/2015 12:18 | 393 | 164323022 | 10/28/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 344887625023 | Call succeed | SIP | 386 | 10/29/2015 13:47 | 393 | 164323022 | 10/29/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 345088985023 | Call succeed | SIP | 386 | 10/30/2015 6:45 | 393 | 164323022 | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 345320266023 | Call succeed | SIP | 386 | 10/30/2015 10:46 | 393 | 164323022 | 10/30/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 331387620023 | Call succeed | SIP | 386 | 10/1/2015 14:00 | 394 | 164318022 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 338477163023 | Call succeed | SIP | 386 | 10/15/2015 14:01 | 394 | 164318022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 340229981023 | Call succeed | SIP | 386 | 10/20/2015 7:06 | 394 | 164318022 | 10/20/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 342455622023 | Call succeed | SIP | 386 | 10/26/2015 7:45 | 394 | 164318022 | 10/26/2015 7:40 | 313134020 | 00:05 |
| Voice | Outbound | 343488945023 | Call succeed | SIP | 386 | 10/27/2015 12:48 | 394 | 164318022 | 10/27/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 343856141023 | Call succeed | SIP | 386 | 10/28/2015 8:23 | 394 | 164318022 | 10/28/2015 8:21 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344167469023 | Call succeed | SIP | 386 | 10/28/2015 12:55 | 394 | 164318022 | 10/28/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345463285023 | Call succeed | SIP | 386 | 10/30/2015 13:05 | 394 | 164318022 | 10/30/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 342701080023 | Call succeed | SIP | 386 | 10/26/2015 11:18 | 399 | 164308022 | 10/26/2015 11:15 | 313134020 | 00:03 |
| Voice | Outbound | 332990291023 | Call succeed | SIP | 387 | 10/5/2015 15:21 | 350 | 164324022 | 10/5/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 332994090023 | Call succeed | SIP | 387 | 10/5/2015 15:27 | 350 | 164324022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 334017395023 | Call succeed | SIP | 387 | 10/7/2015 10:05 | 350 | 164324022 | 10/7/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334594675023 | Call succeed | SIP | 387 | 10/8/2015 8:56 | 350 | 164324022 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334783557023 | Call succeed | SIP | 387 | 10/8/2015 11:46 | 350 | 164324022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 337498202023 | Call succeed | SIP | 387 | 10/14/2015 9:44 | 350 | 164324022 | 10/14/2015 9:35 | 313134020 | 00:08 |
| Voice | Outbound | 338168691023 | Call succeed | SIP | 387 | 10/15/2015 9:25 | 350 | 164324022 | 10/15/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 339764334023 | Call succeed | SIP | 387 | 10/19/2015 10:33 | 350 | 164324022 | 10/19/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 340057726023 | Call succeed | SIP | 387 | 10/19/2015 15:01 | 350 | 164324022 | 10/19/2015 14:57 | 313134020 | 00:04 |
| Voice | Outbound | 341765830023 | Call succeed | SIP | 387 | 10/23/2015 10:14 | 350 | 164324022 | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 343227589023 | Call succeed | SIP | 387 | 10/27/2015 8:59 | 350 | 164324022 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343241304023 | Call succeed | SIP | 387 | 10/27/2015 9:11 | 350 | 164324022 | 10/27/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 345269777023 | Call succeed | SIP | 387 | 10/30/2015 9:56 | 350 | 164324022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332862814023 | Call succeed | SIP | 387 | 10/5/2015 13:07 | 355 | 164328022 | 10/5/2015 13:04 | 313134020 | 00:03 |
| Voice | Outbound | 336990431023 | Call succeed | SIP | 387 | 10/13/2015 12:06 | 355 | 164328022 | 10/13/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339698465023 | Call succeed | SIP | 387 | 10/19/2015 9:35 | 355 | 164328022 | 10/19/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 343607588023 | Call succeed | SIP | 387 | 10/27/2015 14:41 | 355 | 164328022 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 343608395023 | Call succeed | SIP | 387 | 10/27/2015 14:45 | 355 | 164328022 | 10/27/2015 14:41 | 313134020 | 00:03 |
| Voice | Outbound | 108615386022 | Call succeed | SIP | 387 | 10/22/2015 11:23 | 357 | 334515023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Voice | Outbound | 331737603023 | Call succeed | SIP | 387 | 10/2/2015 9:28 | 357 | 334515023 | 10/2/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 332936181023 | Call succeed | SIP | 387 | 10/5/2015 14:13 | 359 | 164327022 | 10/5/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334945518023 | Call succeed | SIP | 387 | 10/8/2015 14:20 | 359 | 164327022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337108707023 | Call succeed | SIP | 387 | 10/13/2015 13:48 | 359 | 164327022 | 10/13/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 339828163023 | Call succeed | SIP | 387 | 10/19/2015 11:28 | 359 | 164327022 | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 343117369023 | Call succeed | SIP | 387 | 10/27/2015 7:15 | 359 | 164327022 | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 344090247023 | Call succeed | SIP | 387 | 10/28/2015 11:49 | 359 | 164327022 | 10/28/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 344092905023 | Call succeed | SIP | 387 | 10/28/2015 11:58 | 359 | 164327022 | 10/28/2015 11:50 | 313134020 | 00:08 |
| Voice | Outbound | 333176238023 | Call succeed | SIP | 387 | 10/6/2015 7:36 | 365 | 164325022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 333176431023 | Call succeed | SIP | 387 | 10/6/2015 7:37 | 365 | 164325022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335515489023 | Call succeed | SIP | 387 | 10/9/2015 13:22 | 365 | 164325022 | 10/9/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 339844282023 | Call succeed | SIP | 387 | 10/19/2015 11:42 | 366 | 164334022 | 10/19/2015 11:38 | 313134020 | 00:03 |
| Voice | Outbound | 345148205023 | Call succeed | SIP | 387 | 10/30/2015 8:06 | 366 | 164334022 | 10/30/2015 7:58 | 313134020 | 00:08 |
| Voice | Outbound | 345349183023 | Call succeed | SIP | 387 | 10/30/2015 11:13 | 366 | 164334022 | 10/30/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 344230555023 | Call succeed | SIP | 387 | 10/28/2015 13:51 | 367 | 164336022 | 10/28/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 108865041022 | Call succeed | SIP | 387 | 10/22/2015 15:38 | 369 | 340929023 | 10/22/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 330958801023 | Call succeed | SIP | 387 | 10/1/2015 7:24 | 369 | 340929023 | 10/1/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 331109995023 | Call succeed | SIP | 387 | 10/1/2015 9:48 | 369 | 340929023 | 10/1/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 333325479023 | Call succeed | SIP | 387 | 10/6/2015 9:53 | 369 | 340929023 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 333338048023 | Call succeed | SIP | 387 | 10/6/2015 10:05 | 369 | 340929023 | 10/6/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 336468907023 | Call succeed | SIP | 387 | 10/12/2015 14:58 | 369 | 340929023 | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 338736338023 | Call succeed | SIP | 387 | 10/16/2015 7:58 | 369 | 340929023 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338798741023 | Call succeed | SIP | 387 | 10/16/2015 8:59 | 369 | 340929023 | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 339059419023 | Call succeed | SIP | 387 | 10/16/2015 13:10 | 369 | 340929023 | 10/16/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 340273775023 | Call succeed | SIP | 387 | 10/20/2015 7:54 | 369 | 340929023 | 10/20/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 340325336023 | Call succeed | SIP | 387 | 10/20/2015 8:40 | 369 | 340929023 | 10/20/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 342857527023 | Call succeed | SIP | 387 | 10/26/2015 13:26 | 369 | 340929023 | 10/26/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 343407444023 | Call succeed | SIP | 387 | 10/27/2015 11:36 | 369 | 340929023 | 10/27/2015 11:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344245743023 | Call succeed | SIP | 387 | 10/28/2015 14:07 | 369 | 340929023 | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 108807172022 | Call succeed | SIP | 387 | 10/22/2015 14:13 | 371 | 164307022 | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 334652766023 | Call succeed | SIP | 387 | 10/8/2015 9:49 | 372 | 164309022 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 337545848023 | Call succeed | SIP | 387 | 10/14/2015 10:18 | 372 | 164309022 | 10/14/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 337576075023 | Call succeed | SIP | 387 | 10/14/2015 10:45 | 372 | 164309022 | 10/14/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 341200858023 | Call succeed | SIP | 387 | 10/21/2015 11:39 | 372 | 164309022 | 10/21/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 337480655023 | Call succeed | SIP | 387 | 10/14/2015 9:21 | 373 | 164311022 | 10/14/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 332476581023 | Call succeed | SIP | 387 | 10/5/2015 7:29 | 375 | 164329022 | 10/5/2015 7:26 | 313134020 | 00:03 |
| Voice | Outbound | 340323107023 | Call succeed | SIP | 387 | 10/20/2015 8:40 | 375 | 164329022 | 10/20/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 331061653023 | Call succeed | SIP | 387 | 10/1/2015 9:03 | 376 | 164305022 | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336749987023 | Call succeed | SIP | 387 | 10/13/2015 8:51 | 376 | 164305022 | 10/13/2015 8:49 | 313134020 | 00:02 |
| Voice | Outbound | 342879129023 | Call succeed | SIP | 387 | 10/26/2015 13:50 | 377 | 164337022 | 10/26/2015 13:45 | 313134020 | 00:05 |
| Voice | Outbound | 333208169023 | Call succeed | SIP | 387 | 10/6/2015 8:08 | 383 | 164313022 | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333208243023 | Call succeed | SIP | 387 | 10/6/2015 8:10 | 383 | 164313022 | 10/6/2015 8:08 | 313134020 | 00:01 |
| Voice | Outbound | 333637404023 | Call succeed | SIP | 387 | 10/6/2015 14:30 | 383 | 164313022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 338785849023 | Call succeed | SIP | 387 | 10/16/2015 8:46 | 383 | 164313022 | 10/16/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 332004637023 | Call succeed | SIP | 387 | 10/2/2015 13:54 | 384 | 164312022 | 10/2/2015 13:51 | 313134020 | 00:03 |
| Voice | Outbound | 333606412023 | Call succeed | SIP | 387 | 10/6/2015 13:57 | 384 | 164312022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 336459395023 | Call succeed | SIP | 387 | 10/12/2015 14:44 | 384 | 164312022 | 10/12/2015 14:43 | 313134020 | 00:01 |
| Voice | Outbound | 338228849023 | Call succeed | SIP | 387 | 10/15/2015 10:23 | 384 | 164312022 | 10/15/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 339753133023 | Call succeed | SIP | 387 | 10/19/2015 10:23 | 384 | 164312022 | 10/19/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 108679739022 | Call succeed | SIP | 387 | 10/22/2015 12:21 | 396 | 334510023 | 10/22/2015 12:13 | 313134020 | 00:07 |
| Voice | Outbound | 331379725023 | Call succeed | SIP | 387 | 10/1/2015 13:53 | 396 | 334510023 | 10/1/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 334052626023 | Call succeed | SIP | 387 | 10/7/2015 10:37 | 396 | 334510023 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334056329023 | Call succeed | SIP | 387 | 10/7/2015 10:41 | 396 | 334510023 | 10/7/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 336164477023 | Call succeed | SIP | 387 | 10/12/2015 9:48 | 396 | 334510023 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336817677023 | Call succeed | SIP | 387 | 10/13/2015 9:46 | 396 | 334510023 | 10/13/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 336988723023 | Call succeed | SIP | 387 | 10/13/2015 12:14 | 396 | 334510023 | 10/13/2015 12:04 | 313134020 | 00:09 |
| Voice | Outbound | 108590693022 | Call succeed | SIP | 387 | 10/22/2015 10:59 | 398 | 334516023 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Voice | Outbound | 340739217023 | Call succeed | SIP | 387 | 10/20/2015 14:54 | 398 | 334516023 | 10/20/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 343422317023 | Call succeed | SIP | 387 | 10/27/2015 11:48 | 398 | 334516023 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345271681023 | Call succeed | SIP | 387 | 10/30/2015 10:09 | 398 | 334516023 | 10/30/2015 9:58 | 313134020 | 00:11 |
| Voice | Outbound | 331747377023 | Call succeed | SIP | 389 | 10/2/2015 9:36 | 350 | 164324022 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 331748119023 | Call succeed | SIP | 389 | 10/2/2015 9:36 | 350 | 164324022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332757357023 | Call succeed | SIP | 389 | 10/5/2015 11:36 | 350 | 164324022 | 10/5/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 333503099023 | Call succeed | SIP | 389 | 10/6/2015 12:24 | 350 | 164324022 | 10/6/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 333842941023 | Call succeed | SIP | 389 | 10/7/2015 7:20 | 350 | 164324022 | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 334849480023 | Call succeed | SIP | 389 | 10/8/2015 12:46 | 350 | 164324022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 340241913023 | Call succeed | SIP | 389 | 10/20/2015 7:19 | 350 | 164324022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 331969939023 | Call succeed | SIP | 389 | 10/2/2015 13:13 | 380 | 313134020 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 331970188023 | Call succeed | SIP | 389 | 10/2/2015 13:13 | 380 | 313134020 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 332561585023 | Call succeed | SIP | 389 | 10/5/2015 8:47 | 384 | 164312022 | 10/5/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 344050889023 | Call succeed | SIP | 389 | 10/28/2015 11:14 | 384 | 164312022 | 10/28/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342699398023 | Call succeed | SIP | 389 | 10/26/2015 11:13 | 398 | 334516023 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 333226295023 | Call succeed | SIP | 390 | 10/6/2015 8:26 | 355 | 164328022 | 10/6/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 337183787023 | Call succeed | SIP | 390 | 10/13/2015 15:18 | 355 | 164328022 | 10/13/2015 15:16 | 313134020 | 00:01 |
| Voice | Outbound | 341145642023 | Call succeed | SIP | 390 | 10/21/2015 10:51 | 355 | 164328022 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341166647023 | Call succeed | SIP | 390 | 10/21/2015 11:10 | 355 | 164328022 | 10/21/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 341259116023 | Call succeed | SIP | 390 | 10/21/2015 12:31 | 355 | 164328022 | 10/21/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342774674023 | Call succeed | SIP | 390 | 10/26/2015 12:16 | 355 | 164328022 | 10/26/2015 12:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331324915023 | Call succeed | SIP | 390 | 10/1/2015 13:00 | 359 | 164327022 | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339700774023 | Call succeed | SIP | 390 | 10/19/2015 9:37 | 359 | 164327022 | 10/19/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 343468562023 | Call succeed | SIP | 390 | 10/27/2015 12:29 | 359 | 164327022 | 10/27/2015 12:28 | 313134020 | 00:01 |
| Voice | Outbound | 344487943023 | Call succeed | SIP | 390 | 10/29/2015 7:43 | 359 | 164327022 | 10/29/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 341049711023 | Call succeed | SIP | 390 | 10/21/2015 9:25 | 367 | 164336022 | 10/21/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 345281960023 | Call succeed | SIP | 390 | 10/30/2015 10:09 | 367 | 164336022 | 10/30/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 342602417023 | Call succeed | SIP | 390 | 10/26/2015 9:52 | 396 | 334510023 | 10/26/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 108514789022 | Call succeed | SIP | 393 | 10/22/2015 9:48 | 330 | 292934023 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 331142686023 | Call succeed | SIP | 393 | 10/1/2015 10:24 | 330 | 292934023 | 10/1/2015 10:17 | 313134020 | 00:07 |
| Voice | Outbound | 344292912023 | Call succeed | SIP | 393 | 10/28/2015 15:05 | 330 | 292934023 | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 330924986023 | Call succeed | SIP | 393 | 10/1/2015 6:38 | 350 | 164324022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 330947776023 | Call succeed | SIP | 393 | 10/1/2015 7:09 | 350 | 164324022 | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331197667023 | Call succeed | SIP | 393 | 10/1/2015 11:07 | 350 | 164324022 | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331773687023 | Call succeed | SIP | 393 | 10/2/2015 10:02 | 350 | 164324022 | 10/2/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 331836266023 | Call succeed | SIP | 393 | 10/2/2015 11:01 | 350 | 164324022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331836872023 | Call succeed | SIP | 393 | 10/2/2015 11:03 | 350 | 164324022 | 10/2/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 331962171023 | Call succeed | SIP | 393 | 10/2/2015 13:05 | 350 | 164324022 | 10/2/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 332750611023 | Call succeed | SIP | 393 | 10/5/2015 11:30 | 350 | 164324022 | 10/5/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 332782505023 | Call succeed | SIP | 393 | 10/5/2015 11:56 | 350 | 164324022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 333277859023 | Call succeed | SIP | 393 | 10/6/2015 9:11 | 350 | 164324022 | 10/6/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 334084292023 | Call succeed | SIP | 393 | 10/7/2015 11:04 | 350 | 164324022 | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 336142281023 | Call succeed | SIP | 393 | 10/12/2015 9:28 | 350 | 164324022 | 10/12/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 336213269023 | Call succeed | SIP | 393 | 10/12/2015 10:35 | 350 | 164324022 | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 336422407023 | Call succeed | SIP | 393 | 10/12/2015 13:59 | 350 | 164324022 | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 336770968023 | Call succeed | SIP | 393 | 10/13/2015 9:06 | 350 | 164324022 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 337491808023 | Call succeed | SIP | 393 | 10/14/2015 9:30 | 350 | 164324022 | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 338015376023 | Call succeed | SIP | 393 | 10/15/2015 6:56 | 350 | 164324022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338127690023 | Call succeed | SIP | 393 | 10/15/2015 8:49 | 350 | 164324022 | 10/15/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 339834900023 | Call succeed | SIP | 393 | 10/19/2015 11:31 | 350 | 164324022 | 10/19/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340277471023 | Call succeed | SIP | 393 | 10/20/2015 7:56 | 350 | 164324022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 340386457023 | Call succeed | SIP | 393 | 10/20/2015 9:32 | 350 | 164324022 | 10/20/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 340566393023 | Call succeed | SIP | 393 | 10/20/2015 12:09 | 350 | 164324022 | 10/20/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 341561559023 | Call succeed | SIP | 393 | 10/23/2015 6:36 | 350 | 164324022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341802229023 | Call succeed | SIP | 393 | 10/23/2015 10:49 | 350 | 164324022 | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 342727142023 | Call succeed | SIP | 393 | 10/26/2015 11:36 | 350 | 164324022 | 10/26/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 343238417023 | Call succeed | SIP | 393 | 10/27/2015 9:08 | 350 | 164324022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 344749966023 | Call succeed | SIP | 393 | 10/29/2015 11:41 | 350 | 164324022 | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343892161023 | Call succeed | SIP | 393 | 10/28/2015 8:56 | 352 | 341786023 | 10/28/2015 8:53 | 313134020 | 00:02 |
| Voice | Outbound | 331999105023 | Call succeed | SIP | 393 | 10/2/2015 13:45 | 354 | 334512023 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332911211023 | Call succeed | SIP | 393 | 10/5/2015 13:47 | 354 | 334512023 | 10/5/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 333517194023 | Call succeed | SIP | 393 | 10/6/2015 12:40 | 354 | 334512023 | 10/6/2015 12:36 | 313134020 | 00:04 |
| Voice | Outbound | 333831148023 | Call succeed | SIP | 393 | 10/7/2015 7:08 | 354 | 334512023 | 10/7/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 333857136023 | Call succeed | SIP | 393 | 10/7/2015 7:36 | 354 | 334512023 | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333860344023 | Call succeed | SIP | 393 | 10/7/2015 7:39 | 354 | 334512023 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333865549023 | Call succeed | SIP | 393 | 10/7/2015 7:45 | 354 | 334512023 | 10/7/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 334026429023 | Call succeed | SIP | 393 | 10/7/2015 10:13 | 354 | 334512023 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335097109023 | Call succeed | SIP | 393 | 10/9/2015 6:12 | 354 | 334512023 | 10/9/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 335317495023 | Call succeed | SIP | 393 | 10/9/2015 10:11 | 354 | 334512023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336165478023 | Call succeed | SIP | 393 | 10/12/2015 9:50 | 354 | 334512023 | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 336395017023 | Call succeed | SIP | 393 | 10/12/2015 13:30 | 354 | 334512023 | 10/12/2015 13:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336593727023 | Call succeed | SIP | 393 | 10/13/2015 6:05 | 354 | 334512023 | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 337347044023 | Call succeed | SIP | 393 | 10/14/2015 7:13 | 354 | 334512023 | 10/14/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 337356732023 | Call succeed | SIP | 393 | 10/14/2015 7:24 | 354 | 334512023 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337774966023 | Call succeed | SIP | 393 | 10/14/2015 13:39 | 354 | 334512023 | 10/14/2015 13:36 | 313134020 | 00:03 |
| Voice | Outbound | 337787968023 | Call succeed | SIP | 393 | 10/14/2015 13:49 | 354 | 334512023 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338055865023 | Call succeed | SIP | 393 | 10/15/2015 7:42 | 354 | 334512023 | 10/15/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 339489701023 | Call succeed | SIP | 393 | 10/19/2015 5:45 | 354 | 334512023 | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 339995144023 | Call succeed | SIP | 393 | 10/19/2015 13:49 | 354 | 334512023 | 10/19/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 340290579023 | Call succeed | SIP | 393 | 10/20/2015 8:08 | 354 | 334512023 | 10/20/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 340650059023 | Call succeed | SIP | 393 | 10/20/2015 13:20 | 354 | 334512023 | 10/20/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 340850824023 | Call succeed | SIP | 393 | 10/21/2015 5:10 | 354 | 334512023 | 10/21/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 340981186023 | Call succeed | SIP | 393 | 10/21/2015 8:34 | 354 | 334512023 | 10/21/2015 8:21 | 313134020 | 00:13 |
| Voice | Outbound | 340983327023 | Call succeed | SIP | 393 | 10/21/2015 8:23 | 354 | 334512023 | 10/21/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340996131023 | Call succeed | SIP | 393 | 10/21/2015 8:35 | 354 | 334512023 | 10/21/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 341021013023 | Call succeed | SIP | 393 | 10/21/2015 8:58 | 354 | 334512023 | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341546450023 | Call succeed | SIP | 393 | 10/23/2015 6:10 | 354 | 334512023 | 10/23/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 341779469023 | Call succeed | SIP | 393 | 10/23/2015 10:28 | 354 | 334512023 | 10/23/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342806651023 | Call succeed | SIP | 393 | 10/26/2015 12:43 | 354 | 334512023 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344217539023 | Call succeed | SIP | 393 | 10/28/2015 13:39 | 354 | 334512023 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344736928023 | Call succeed | SIP | 393 | 10/29/2015 11:30 | 354 | 334512023 | 10/29/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332589359023 | Call succeed | SIP | 393 | 10/5/2015 9:11 | 355 | 164328022 | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 333276274023 | Call succeed | SIP | 393 | 10/6/2015 9:10 | 355 | 164328022 | 10/6/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 336299932023 | Call succeed | SIP | 393 | 10/12/2015 11:57 | 355 | 164328022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336301370023 | Call succeed | SIP | 393 | 10/12/2015 11:58 | 355 | 164328022 | 10/12/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342701628023 | Call succeed | SIP | 393 | 10/26/2015 11:15 | 355 | 164328022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 344180199023 | Call succeed | SIP | 393 | 10/28/2015 13:05 | 355 | 164328022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 339822933023 | Call succeed | SIP | 393 | 10/19/2015 11:21 | 357 | 334515023 | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339823687023 | Call succeed | SIP | 393 | 10/19/2015 11:22 | 357 | 334515023 | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334475534023 | Call succeed | SIP | 393 | 10/8/2015 6:55 | 358 | 341321023 | 10/8/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 337475768023 | Call succeed | SIP | 393 | 10/14/2015 9:16 | 358 | 341321023 | 10/14/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 108353419022 | Call succeed | SIP | 393 | 10/22/2015 7:11 | 359 | 164327022 | 10/22/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333784605023 | Call succeed | SIP | 393 | 10/7/2015 5:57 | 359 | 164327022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 345513811023 | Call succeed | SIP | 393 | 10/30/2015 14:00 | 359 | 164327022 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 336482700023 | Call succeed | SIP | 393 | 10/12/2015 15:21 | 362 | 164340022 | 10/12/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 343585319023 | Call succeed | SIP | 393 | 10/27/2015 14:15 | 363 | 164342022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334765811023 | Call succeed | SIP | 393 | 10/8/2015 11:31 | 364 | 164339022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334775728023 | Call succeed | SIP | 393 | 10/8/2015 11:39 | 364 | 164339022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334782711023 | Call succeed | SIP | 393 | 10/8/2015 11:47 | 364 | 164339022 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 335162931023 | Call succeed | SIP | 393 | 10/9/2015 7:41 | 364 | 164339022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343474375023 | Call succeed | SIP | 393 | 10/27/2015 12:33 | 364 | 164339022 | 10/27/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 345119885023 | Call succeed | SIP | 393 | 10/30/2015 7:25 | 364 | 164339022 | 10/30/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 334846817023 | Call succeed | SIP | 393 | 10/8/2015 12:44 | 365 | 164325022 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 334928733023 | Call succeed | SIP | 393 | 10/8/2015 14:02 | 365 | 164325022 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 335378028023 | Call succeed | SIP | 393 | 10/9/2015 11:08 | 365 | 164325022 | 10/9/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338076538023 | Call succeed | SIP | 393 | 10/15/2015 8:02 | 365 | 164325022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338488349023 | Call succeed | SIP | 393 | 10/15/2015 14:13 | 365 | 164325022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 340910909023 | Call succeed | SIP | 393 | 10/21/2015 7:08 | 365 | 164325022 | 10/21/2015 7:07 | 313134020 | 00:01 |
| Voice | Outbound | 344912006023 | Call succeed | SIP | 393 | 10/29/2015 14:11 | 365 | 164325022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345088222023 | Call succeed | SIP | 393 | 10/30/2015 6:43 | 365 | 164325022 | 10/30/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 331890732023 | Call succeed | SIP | 393 | 10/2/2015 11:53 | 366 | 164334022 | 10/2/2015 11:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331903596023 | Call succeed | SIP | 393 | 10/2/2015 12:05 | 366 | 164334022 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331904297023 | Call succeed | SIP | 393 | 10/2/2015 12:06 | 366 | 164334022 | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335391250023 | Call succeed | SIP | 393 | 10/9/2015 11:23 | 366 | 164334022 | 10/9/2015 11:20 | 313134020 | 00:02 |
| Voice | Outbound | 337452756023 | Call succeed | SIP | 393 | 10/14/2015 8:56 | 366 | 164334022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 337735389023 | Call succeed | SIP | 393 | 10/14/2015 13:02 | 366 | 164334022 | 10/14/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 338173986023 | Call succeed | SIP | 393 | 10/15/2015 9:30 | 366 | 164334022 | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 336586422023 | Call succeed | SIP | 393 | 10/13/2015 5:50 | 368 | 164338022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 336588862023 | Call succeed | SIP | 393 | 10/13/2015 5:57 | 368 | 164338022 | 10/13/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 342383544023 | Call succeed | SIP | 393 | 10/26/2015 6:14 | 368 | 164338022 | 10/26/2015 6:10 | 313134020 | 00:04 |
| Voice | Outbound | 340980719023 | Call succeed | SIP | 393 | 10/21/2015 8:21 | 371 | 164307022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 345441876023 | Call succeed | SIP | 393 | 10/30/2015 12:43 | 371 | 164307022 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333504588023 | Call succeed | SIP | 393 | 10/6/2015 12:26 | 372 | 164309022 | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 333526625023 | Call succeed | SIP | 393 | 10/6/2015 12:45 | 372 | 164309022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 333782054023 | Call succeed | SIP | 393 | 10/7/2015 5:51 | 372 | 164309022 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 333993652023 | Call succeed | SIP | 393 | 10/7/2015 9:44 | 372 | 164309022 | 10/7/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 338036978023 | Call succeed | SIP | 393 | 10/15/2015 7:21 | 372 | 164309022 | 10/15/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 338068766023 | Call succeed | SIP | 393 | 10/15/2015 7:55 | 372 | 164309022 | 10/15/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 341873498023 | Call succeed | SIP | 393 | 10/23/2015 11:57 | 372 | 164309022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342013792023 | Call succeed | SIP | 393 | 10/23/2015 14:34 | 372 | 164309022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 342472929023 | Call succeed | SIP | 393 | 10/26/2015 7:58 | 372 | 164309022 | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 342755769023 | Call succeed | SIP | 393 | 10/26/2015 12:00 | 372 | 164309022 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342831529023 | Call succeed | SIP | 393 | 10/26/2015 13:06 | 372 | 164309022 | 10/26/2015 13:03 | 313134020 | 00:02 |
| Voice | Outbound | 342909574023 | Call succeed | SIP | 393 | 10/26/2015 14:15 | 372 | 164309022 | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343123710023 | Call succeed | SIP | 393 | 10/27/2015 7:21 | 372 | 164309022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 343292797023 | Call succeed | SIP | 393 | 10/27/2015 9:56 | 372 | 164309022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343598771023 | Call succeed | SIP | 393 | 10/27/2015 14:30 | 372 | 164309022 | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344067743023 | Call succeed | SIP | 393 | 10/28/2015 11:29 | 372 | 164309022 | 10/28/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344252722023 | Call succeed | SIP | 393 | 10/28/2015 14:14 | 372 | 164309022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 344569722023 | Call succeed | SIP | 393 | 10/29/2015 9:00 | 372 | 164309022 | 10/29/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344884713023 | Call succeed | SIP | 393 | 10/29/2015 13:43 | 372 | 164309022 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344885640023 | Call succeed | SIP | 393 | 10/29/2015 13:44 | 372 | 164309022 | 10/29/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345492623023 | Call succeed | SIP | 393 | 10/30/2015 13:35 | 373 | 164311022 | 10/30/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 342439917023 | Call succeed | SIP | 393 | 10/26/2015 7:29 | 375 | 164329022 | 10/26/2015 7:24 | 313134020 | 00:04 |
| Voice | Outbound | 336793717023 | Call succeed | SIP | 393 | 10/13/2015 9:26 | 376 | 164305022 | 10/13/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 332551763023 | Call succeed | SIP | 393 | 10/5/2015 8:39 | 377 | 164337022 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331850018023 | Call succeed | SIP | 393 | 10/2/2015 11:17 | 380 | 313134020 | 10/2/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 336340187023 | Call succeed | SIP | 393 | 10/12/2015 12:36 | 380 | 313134020 | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 339999137023 | Call succeed | SIP | 393 | 10/19/2015 13:52 | 380 | 313134020 | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340000651023 | Call succeed | SIP | 393 | 10/19/2015 13:54 | 380 | 313134020 | 10/19/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331582671023 | Call succeed | SIP | 393 | 10/2/2015 6:44 | 381 | 164321022 | 10/2/2015 6:38 | 313134020 | 00:06 |
| Voice | Outbound | 331605408023 | Call succeed | SIP | 393 | 10/2/2015 7:11 | 381 | 164321022 | 10/2/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 331640085023 | Call succeed | SIP | 393 | 10/2/2015 7:50 | 381 | 164321022 | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333979528023 | Call succeed | SIP | 393 | 10/7/2015 9:31 | 381 | 164321022 | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334074034023 | Call succeed | SIP | 393 | 10/7/2015 10:56 | 381 | 164321022 | 10/7/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334457369023 | Call succeed | SIP | 393 | 10/8/2015 6:29 | 381 | 164321022 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 334487613023 | Call succeed | SIP | 393 | 10/8/2015 7:17 | 381 | 164321022 | 10/8/2015 7:09 | 313134020 | 00:07 |
| Voice | Outbound | 336736511023 | Call succeed | SIP | 393 | 10/13/2015 8:46 | 381 | 164321022 | 10/13/2015 8:38 | 313134020 | 00:08 |
| Voice | Outbound | 336930585023 | Call succeed | SIP | 393 | 10/13/2015 11:24 | 381 | 164321022 | 10/13/2015 11:18 | 313134020 | 00:06 |
| Voice | Outbound | 336964762023 | Call succeed | SIP | 393 | 10/13/2015 11:47 | 381 | 164321022 | 10/13/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 337138978023 | Call succeed | SIP | 393 | 10/13/2015 14:18 | 381 | 164321022 | 10/13/2015 14:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337307025023 | Call succeed | SIP | 393 | 10/14/2015 6:24 | 381 | 164321022 | 10/14/2015 6:17 | 313134020 | 00:06 |
| Voice | Outbound | 337558463023 | Call succeed | SIP | 393 | 10/14/2015 10:30 | 381 | 164321022 | 10/14/2015 10:28 | 313134020 | 00:01 |
| Voice | Outbound | 337609888023 | Call succeed | SIP | 393 | 10/14/2015 11:21 | 381 | 164321022 | 10/14/2015 11:12 | 313134020 | 00:08 |
| Voice | Outbound | 337976296023 | Call succeed | SIP | 393 | 10/15/2015 5:55 | 381 | 164321022 | 10/15/2015 5:50 | 313134020 | 00:04 |
| Voice | Outbound | 340281876023 | Call succeed | SIP | 393 | 10/20/2015 8:10 | 381 | 164321022 | 10/20/2015 8:00 | 313134020 | 00:09 |
| Voice | Outbound | 340348390023 | Call succeed | SIP | 393 | 10/20/2015 9:00 | 381 | 164321022 | 10/20/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 340857307023 | Call succeed | SIP | 393 | 10/21/2015 6:03 | 381 | 164321022 | 10/21/2015 5:35 | 313134020 | 00:27 |
| Voice | Outbound | 343077980023 | Call succeed | SIP | 393 | 10/27/2015 6:33 | 381 | 164321022 | 10/27/2015 6:22 | 313134020 | 00:10 |
| Voice | Outbound | 343116555023 | Call succeed | SIP | 393 | 10/27/2015 7:14 | 381 | 164321022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343173982023 | Call succeed | SIP | 393 | 10/27/2015 8:14 | 381 | 164321022 | 10/27/2015 8:11 | 313134020 | 00:03 |
| Voice | Outbound | 343188943023 | Call succeed | SIP | 393 | 10/27/2015 8:28 | 381 | 164321022 | 10/27/2015 8:25 | 313134020 | 00:03 |
| Voice | Outbound | 343353838023 | Call succeed | SIP | 393 | 10/27/2015 10:50 | 381 | 164321022 | 10/27/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 343359838023 | Call succeed | SIP | 393 | 10/27/2015 11:04 | 381 | 164321022 | 10/27/2015 10:55 | 313134020 | 00:09 |
| Voice | Outbound | 343768334023 | Call succeed | SIP | 393 | 10/28/2015 6:45 | 381 | 164321022 | 10/28/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 343773556023 | Call succeed | SIP | 393 | 10/28/2015 6:51 | 381 | 164321022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 343807090023 | Call succeed | SIP | 393 | 10/28/2015 7:31 | 381 | 164321022 | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 344161937023 | Call succeed | SIP | 393 | 10/28/2015 12:50 | 381 | 164321022 | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 344165665023 | Call succeed | SIP | 393 | 10/28/2015 12:53 | 381 | 164321022 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 344197736023 | Call succeed | SIP | 393 | 10/28/2015 13:21 | 381 | 164321022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 345203172023 | Call succeed | SIP | 393 | 10/30/2015 8:53 | 381 | 164321022 | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345216647023 | Call succeed | SIP | 393 | 10/30/2015 9:17 | 381 | 164321022 | 10/30/2015 9:05 | 313134020 | 00:11 |
| Voice | Outbound | 341041200023 | Call succeed | SIP | 393 | 10/21/2015 9:16 | 382 | 164317022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345470951023 | Call succeed | SIP | 393 | 10/30/2015 13:16 | 382 | 164317022 | 10/30/2015 13:12 | 313134020 | 00:03 |
| Voice | Outbound | 108442007022 | Call succeed | SIP | 393 | 10/22/2015 8:41 | 383 | 164313022 | 10/22/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332703394023 | Call succeed | SIP | 393 | 10/5/2015 10:50 | 383 | 164313022 | 10/5/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 332739884023 | Call succeed | SIP | 393 | 10/5/2015 11:21 | 383 | 164313022 | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332858976023 | Call succeed | SIP | 393 | 10/5/2015 13:01 | 383 | 164313022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 332940864023 | Call succeed | SIP | 393 | 10/5/2015 14:17 | 383 | 164313022 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 333885769023 | Call succeed | SIP | 393 | 10/7/2015 8:05 | 383 | 164313022 | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 334284814023 | Call succeed | SIP | 393 | 10/7/2015 14:04 | 383 | 164313022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334300167023 | Call succeed | SIP | 393 | 10/7/2015 14:20 | 383 | 164313022 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334300244023 | Call succeed | SIP | 393 | 10/7/2015 14:21 | 383 | 164313022 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 335277275023 | Call succeed | SIP | 393 | 10/9/2015 9:33 | 383 | 164313022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335534667023 | Call succeed | SIP | 393 | 10/9/2015 10:28 | 383 | 164313022 | 10/9/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 335506104023 | Call succeed | SIP | 393 | 10/9/2015 13:12 | 383 | 164313022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336214932023 | Call succeed | SIP | 393 | 10/12/2015 10:38 | 383 | 164313022 | 10/12/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 337379387023 | Call succeed | SIP | 393 | 10/14/2015 7:48 | 383 | 164313022 | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337739651023 | Call succeed | SIP | 393 | 10/14/2015 13:05 | 383 | 164313022 | 10/14/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 339522741023 | Call succeed | SIP | 393 | 10/19/2015 6:42 | 383 | 164313022 | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 339684270023 | Call succeed | SIP | 393 | 10/19/2015 9:22 | 383 | 164313022 | 10/19/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 339996161023 | Call succeed | SIP | 393 | 10/19/2015 13:50 | 383 | 164313022 | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 340421293023 | Call succeed | SIP | 393 | 10/20/2015 10:03 | 383 | 164313022 | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 341076353023 | Call succeed | SIP | 393 | 10/21/2015 9:48 | 383 | 164313022 | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341769489023 | Call succeed | SIP | 393 | 10/23/2015 10:19 | 383 | 164313022 | 10/23/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 343292512023 | Call succeed | SIP | 393 | 10/27/2015 9:56 | 383 | 164313022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343305893023 | Call succeed | SIP | 393 | 10/27/2015 10:08 | 383 | 164313022 | 10/27/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 344047840023 | Call succeed | SIP | 393 | 10/28/2015 11:11 | 383 | 164313022 | 10/28/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 332452787023 | Call succeed | SIP | 393 | 10/5/2015 7:00 | 384 | 164312022 | 10/5/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 332475603023 | Call succeed | SIP | 393 | 10/5/2015 7:26 | 384 | 164312022 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333145851023 | Call succeed | SIP | 393 | 10/6/2015 7:03 | 384 | 164312022 | 10/6/2015 7:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333466401023 | Call succeed | SIP | 393 | 10/6/2015 11:54 | 384 | 164312022 | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333477608023 | Call succeed | SIP | 393 | 10/6/2015 12:03 | 384 | 164312022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 336020921023 | Call succeed | SIP | 393 | 10/12/2015 7:24 | 384 | 164312022 | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336433162023 | Call succeed | SIP | 393 | 10/12/2015 14:11 | 384 | 164312022 | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 337071971023 | Call succeed | SIP | 393 | 10/13/2015 13:15 | 384 | 164312022 | 10/13/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337402304023 | Call succeed | SIP | 393 | 10/14/2015 8:11 | 384 | 164312022 | 10/14/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337411920023 | Call succeed | SIP | 393 | 10/14/2015 8:19 | 384 | 164312022 | 10/14/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338044148023 | Call succeed | SIP | 393 | 10/15/2015 7:29 | 384 | 164312022 | 10/15/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 338074995023 | Call succeed | SIP | 393 | 10/15/2015 8:01 | 384 | 164312022 | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 339566811023 | Call succeed | SIP | 393 | 10/19/2015 7:35 | 384 | 164312022 | 10/19/2015 7:34 | 313134020 | 00:01 |
| Voice | Outbound | 340260326023 | Call succeed | SIP | 393 | 10/20/2015 7:39 | 384 | 164312022 | 10/20/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 344152733023 | Call succeed | SIP | 393 | 10/28/2015 12:42 | 384 | 164312022 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 345120678023 | Call succeed | SIP | 393 | 10/30/2015 7:26 | 384 | 164312022 | 10/30/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 331901572023 | Call succeed | SIP | 393 | 10/2/2015 12:03 | 385 | 164314022 | 10/2/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 331913206023 | Call succeed | SIP | 393 | 10/2/2015 12:16 | 385 | 164314022 | 10/2/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 334775749023 | Call succeed | SIP | 393 | 10/8/2015 11:40 | 385 | 164314022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 338016061023 | Call succeed | SIP | 393 | 10/15/2015 6:57 | 385 | 164314022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338020927023 | Call succeed | SIP | 393 | 10/15/2015 7:03 | 385 | 164314022 | 10/15/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 330980420023 | Call succeed | SIP | 393 | 10/1/2015 7:46 | 386 | 164316022 | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 331693341023 | Call succeed | SIP | 393 | 10/2/2015 8:44 | 386 | 164316022 | 10/2/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 331972507023 | Call succeed | SIP | 393 | 10/2/2015 13:16 | 386 | 164316022 | 10/2/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 331992995023 | Call succeed | SIP | 393 | 10/2/2015 13:38 | 386 | 164316022 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 332704202023 | Call succeed | SIP | 393 | 10/5/2015 10:51 | 386 | 164316022 | 10/5/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332753571023 | Call succeed | SIP | 393 | 10/5/2015 11:32 | 386 | 164316022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332831933023 | Call succeed | SIP | 393 | 10/5/2015 12:38 | 386 | 164316022 | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 332994341023 | Call succeed | SIP | 393 | 10/5/2015 15:27 | 386 | 164316022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333232139023 | Call succeed | SIP | 393 | 10/6/2015 8:32 | 386 | 164316022 | 10/6/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 333673289023 | Call succeed | SIP | 393 | 10/6/2015 15:19 | 386 | 164316022 | 10/6/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 333815003023 | Call succeed | SIP | 393 | 10/7/2015 6:47 | 386 | 164316022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 333889874023 | Call succeed | SIP | 393 | 10/7/2015 8:10 | 386 | 164316022 | 10/7/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 334250541023 | Call succeed | SIP | 393 | 10/7/2015 13:30 | 386 | 164316022 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334270578023 | Call succeed | SIP | 393 | 10/7/2015 13:50 | 386 | 164316022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334822153023 | Call succeed | SIP | 393 | 10/8/2015 12:24 | 386 | 164316022 | 10/8/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 334943967023 | Call succeed | SIP | 393 | 10/8/2015 14:19 | 386 | 164316022 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 335159165023 | Call succeed | SIP | 393 | 10/9/2015 7:37 | 386 | 164316022 | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335193441023 | Call succeed | SIP | 393 | 10/9/2015 8:13 | 386 | 164316022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 336112748023 | Call succeed | SIP | 393 | 10/12/2015 8:59 | 386 | 164316022 | 10/12/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 336118925023 | Call succeed | SIP | 393 | 10/12/2015 9:04 | 386 | 164316022 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 337071365023 | Call succeed | SIP | 393 | 10/13/2015 13:15 | 386 | 164316022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337101283023 | Call succeed | SIP | 393 | 10/13/2015 13:41 | 386 | 164316022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337386988023 | Call succeed | SIP | 393 | 10/14/2015 7:55 | 386 | 164316022 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 338166787023 | Call succeed | SIP | 393 | 10/15/2015 9:23 | 386 | 164316022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 338182847023 | Call succeed | SIP | 393 | 10/15/2015 9:38 | 386 | 164316022 | 10/15/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 338255705023 | Call succeed | SIP | 393 | 10/15/2015 10:44 | 386 | 164316022 | 10/15/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 339696781023 | Call succeed | SIP | 393 | 10/19/2015 9:33 | 386 | 164316022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340273955023 | Call succeed | SIP | 393 | 10/20/2015 7:54 | 386 | 164316022 | 10/20/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 340376241023 | Call succeed | SIP | 393 | 10/20/2015 9:24 | 386 | 164316022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340874408023 | Call succeed | SIP | 393 | 10/21/2015 6:17 | 386 | 164316022 | 10/21/2015 6:15 | 313134020 | 00:01 |
| Voice | Outbound | 340980361023 | Call succeed | SIP | 393 | 10/21/2015 8:20 | 386 | 164316022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 341720233023 | Call succeed | SIP | 393 | 10/23/2015 9:30 | 386 | 164316022 | 10/23/2015 9:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342526671023 | Call succeed | SIP | 393 | 10/26/2015 8:46 | 386 | 164316022 | 10/26/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 342949476023 | Call succeed | SIP | 393 | 10/26/2015 15:02 | 386 | 164316022 | 10/26/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 343209928023 | Call succeed | SIP | 393 | 10/27/2015 8:43 | 386 | 164316022 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343588141023 | Call succeed | SIP | 393 | 10/27/2015 14:18 | 386 | 164316022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343603066023 | Call succeed | SIP | 393 | 10/27/2015 14:35 | 386 | 164316022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 343830894023 | Call succeed | SIP | 393 | 10/28/2015 7:58 | 386 | 164316022 | 10/28/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 343859971023 | Call succeed | SIP | 393 | 10/28/2015 8:24 | 386 | 164316022 | 10/28/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 343988571023 | Call succeed | SIP | 393 | 10/28/2015 10:20 | 386 | 164316022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 344122457023 | Call succeed | SIP | 393 | 10/28/2015 12:15 | 386 | 164316022 | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 344148953023 | Call succeed | SIP | 393 | 10/28/2015 12:38 | 386 | 164316022 | 10/28/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 344809565023 | Call succeed | SIP | 393 | 10/29/2015 12:35 | 386 | 164316022 | 10/29/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 344932000023 | Call succeed | SIP | 393 | 10/29/2015 14:36 | 386 | 164316022 | 10/29/2015 14:34 | 313134020 | 00:02 |
| Voice | Outbound | 345467934023 | Call succeed | SIP | 393 | 10/30/2015 13:09 | 386 | 164316022 | 10/30/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 335373948023 | Call succeed | SIP | 393 | 10/9/2015 11:04 | 387 | 164331022 | 10/9/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 337052315023 | Call succeed | SIP | 393 | 10/13/2015 13:00 | 387 | 164331022 | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 331218240023 | Call succeed | SIP | 393 | 10/1/2015 11:26 | 396 | 334510023 | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 340395095023 | Call succeed | SIP | 393 | 10/20/2015 9:41 | 396 | 334510023 | 10/20/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341206394023 | Call succeed | SIP | 393 | 10/21/2015 11:44 | 396 | 334510023 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 343126828023 | Call succeed | SIP | 393 | 10/27/2015 7:25 | 398 | 334516023 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 332882534023 | Call succeed | SIP | 393 | 10/5/2015 13:22 | 399 | 164308022 | 10/5/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 333477923023 | Call succeed | SIP | 393 | 10/6/2015 12:03 | 399 | 164308022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 333491233023 | Call succeed | SIP | 393 | 10/6/2015 12:14 | 399 | 164308022 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333512968023 | Call succeed | SIP | 393 | 10/6/2015 12:33 | 399 | 164308022 | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338222436023 | Call succeed | SIP | 393 | 10/15/2015 10:14 | 399 | 164308022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338426210023 | Call succeed | SIP | 393 | 10/15/2015 13:14 | 399 | 164308022 | 10/15/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 342484641023 | Call succeed | SIP | 393 | 10/26/2015 8:09 | 399 | 164308022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342879275023 | Call succeed | SIP | 393 | 10/26/2015 13:45 | 399 | 164308022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342884953023 | Call succeed | SIP | 393 | 10/26/2015 13:50 | 399 | 164308022 | 10/26/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 344805547023 | Call succeed | SIP | 393 | 10/29/2015 12:31 | 399 | 164308022 | 10/29/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 108537049022 | Call succeed | SIP | 394 | 10/22/2015 10:08 | 350 | 164324022 | 10/22/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 108537937022 | Call succeed | SIP | 394 | 10/22/2015 10:09 | 350 | 164324022 | 10/22/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 341563056023 | Call succeed | SIP | 394 | 10/23/2015 6:38 | 350 | 164324022 | 10/23/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 331393486023 | Call succeed | SIP | 394 | 10/1/2015 14:06 | 354 | 334512023 | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 331691737023 | Call succeed | SIP | 394 | 10/2/2015 8:43 | 354 | 334512023 | 10/2/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 333813292023 | Call succeed | SIP | 394 | 10/7/2015 6:44 | 354 | 334512023 | 10/7/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 338056985023 | Call succeed | SIP | 394 | 10/15/2015 7:45 | 354 | 334512023 | 10/15/2015 7:42 | 313134020 | 00:02 |
| Voice | Outbound | 343904465023 | Call succeed | SIP | 394 | 10/28/2015 9:05 | 365 | 164325022 | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108337661022 | Call succeed | SIP | 394 | 10/22/2015 6:51 | 373 | 164311022 | 10/22/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108764799022 | Call succeed | SIP | 394 | 10/22/2015 13:30 | 373 | 164311022 | 10/22/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 108792892022 | Call succeed | SIP | 394 | 10/22/2015 13:58 | 373 | 164311022 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 330960052023 | Call succeed | SIP | 394 | 10/1/2015 7:24 | 373 | 164311022 | 10/1/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 331370473023 | Call succeed | SIP | 394 | 10/1/2015 13:42 | 373 | 164311022 | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 331702969023 | Call succeed | SIP | 394 | 10/2/2015 8:54 | 373 | 164311022 | 10/2/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 332913956023 | Call succeed | SIP | 394 | 10/5/2015 13:50 | 373 | 164311022 | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 333122202023 | Call succeed | SIP | 394 | 10/6/2015 6:32 | 373 | 164311022 | 10/6/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 334273719023 | Call succeed | SIP | 394 | 10/7/2015 13:53 | 373 | 164311022 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334588591023 | Call succeed | SIP | 394 | 10/8/2015 8:52 | 373 | 164311022 | 10/8/2015 8:50 | 313134020 | 00:02 |
| Voice | Outbound | 335118885023 | Call succeed | SIP | 394 | 10/9/2015 6:47 | 373 | 164311022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335471011023 | Call succeed | SIP | 394 | 10/9/2015 12:38 | 373 | 164311022 | 10/9/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 336390184023 | Call succeed | SIP | 394 | 10/12/2015 13:25 | 373 | 164311022 | 10/12/2015 13:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337091556023 | Call succeed | SIP | 394 | 10/13/2015 13:33 | 373 | 164311022 | 10/13/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 337105029023 | Call succeed | SIP | 394 | 10/13/2015 13:44 | 373 | 164311022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 338053559023 | Call succeed | SIP | 394 | 10/15/2015 7:40 | 373 | 164311022 | 10/15/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 338461350023 | Call succeed | SIP | 394 | 10/15/2015 13:45 | 373 | 164311022 | 10/15/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338961092023 | Call succeed | SIP | 394 | 10/16/2015 11:33 | 373 | 164311022 | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 339911521023 | Call succeed | SIP | 394 | 10/19/2015 12:35 | 373 | 164311022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 339935035023 | Call succeed | SIP | 394 | 10/19/2015 12:56 | 373 | 164311022 | 10/19/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 339991837023 | Call succeed | SIP | 394 | 10/19/2015 13:46 | 373 | 164311022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340677294023 | Call succeed | SIP | 394 | 10/20/2015 13:45 | 373 | 164311022 | 10/20/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 341325329023 | Call succeed | SIP | 394 | 10/21/2015 13:30 | 373 | 164311022 | 10/21/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341785610023 | Call succeed | SIP | 394 | 10/23/2015 10:35 | 373 | 164311022 | 10/23/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 342843461023 | Call succeed | SIP | 394 | 10/26/2015 13:14 | 373 | 164311022 | 10/26/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 342909237023 | Call succeed | SIP | 394 | 10/26/2015 14:14 | 373 | 164311022 | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342915965023 | Call succeed | SIP | 394 | 10/26/2015 14:21 | 373 | 164311022 | 10/26/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 343462586023 | Call succeed | SIP | 394 | 10/27/2015 12:23 | 373 | 164311022 | 10/27/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 344448705023 | Call succeed | SIP | 394 | 10/29/2015 6:57 | 373 | 164311022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344913501023 | Call succeed | SIP | 394 | 10/29/2015 14:13 | 373 | 164311022 | 10/29/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 345138495023 | Call succeed | SIP | 394 | 10/30/2015 7:47 | 373 | 164311022 | 10/30/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 345220630023 | Call succeed | SIP | 394 | 10/30/2015 9:09 | 373 | 164311022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 345242906023 | Call succeed | SIP | 394 | 10/30/2015 9:30 | 373 | 164311022 | 10/30/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345488388023 | Call succeed | SIP | 394 | 10/30/2015 13:31 | 373 | 164311022 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 338078313023 | Call succeed | SIP | 394 | 10/15/2015 8:04 | 380 | 313134020 | 10/15/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 108325108022 | Call succeed | SIP | 394 | 10/22/2015 6:56 | 381 | 164312022 | 10/22/2015 6:32 | 313134020 | 00:23 |
| Voice | Outbound | 108382221022 | Call succeed | SIP | 394 | 10/22/2015 7:45 | 381 | 164321022 | 10/22/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 108394682022 | Call succeed | SIP | 394 | 10/22/2015 7:57 | 381 | 164321022 | 10/22/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 331650341023 | Call succeed | SIP | 394 | 10/2/2015 8:06 | 381 | 164321022 | 10/2/2015 8:00 | 313134020 | 00:06 |
| Voice | Outbound | 333944858023 | Call succeed | SIP | 394 | 10/7/2015 9:22 | 381 | 164321022 | 10/7/2015 9:00 | 313134020 | 00:21 |
| Voice | Outbound | 334457757023 | Call succeed | SIP | 394 | 10/8/2015 6:30 | 381 | 164321022 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 337393250023 | Call succeed | SIP | 394 | 10/14/2015 8:02 | 381 | 164321022 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 340650063023 | Call succeed | SIP | 394 | 10/20/2015 13:38 | 381 | 164321022 | 10/20/2015 13:19 | 313134020 | 00:18 |
| Voice | Outbound | 340670271023 | Call succeed | SIP | 394 | 10/20/2015 13:38 | 381 | 164321022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340670919023 | Call succeed | SIP | 394 | 10/20/2015 13:50 | 381 | 164321022 | 10/20/2015 13:38 | 313134020 | 00:11 |
| Voice | Outbound | 340699427023 | Call succeed | SIP | 394 | 10/20/2015 14:12 | 381 | 164321022 | 10/20/2015 14:06 | 313134020 | 00:05 |
| Voice | Outbound | 345262061023 | Call succeed | SIP | 394 | 10/30/2015 9:49 | 381 | 164321022 | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 331443406023 | Call succeed | SIP | 394 | 10/1/2015 15:09 | 386 | 164316022 | 10/1/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 342489413023 | Call succeed | SIP | 394 | 10/26/2015 8:13 | 399 | 164308022 | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 338137133023 | Call succeed | SIP | 396 | 10/15/2015 9:01 | 330 | 292934023 | 10/15/2015 8:58 | 313134020 | 00:03 |
| Voice | Outbound | 344545101023 | Call succeed | SIP | 396 | 10/29/2015 8:38 | 330 | 292934023 | 10/29/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 337577080023 | Call succeed | SIP | 396 | 10/14/2015 10:47 | 331 | 313146020 | 10/14/2015 10:44 | 313134020 | 00:02 |
| Voice | Outbound | 340373122023 | Call succeed | SIP | 396 | 10/20/2015 9:28 | 331 | 313146020 | 10/20/2015 9:21 | 313134020 | 00:07 |
| Voice | Outbound | 340700550023 | Call succeed | SIP | 396 | 10/20/2015 14:09 | 331 | 313146020 | 10/20/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 341840719023 | Call succeed | SIP | 396 | 10/23/2015 11:26 | 331 | 313146020 | 10/23/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331347967023 | Call succeed | SIP | 396 | 10/1/2015 13:21 | 350 | 164324022 | 10/1/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 331697351023 | Call succeed | SIP | 396 | 10/2/2015 8:48 | 350 | 164324022 | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 331960045023 | Call succeed | SIP | 396 | 10/2/2015 13:03 | 350 | 164324022 | 10/2/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 333392254023 | Call succeed | SIP | 396 | 10/6/2015 10:52 | 350 | 164324022 | 10/6/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 336192022023 | Call succeed | SIP | 396 | 10/12/2015 10:15 | 350 | 164324022 | 10/12/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336916705023 | Call succeed | SIP | 396 | 10/13/2015 11:06 | 350 | 164324022 | 10/13/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336933650023 | Call succeed | SIP | 396 | 10/13/2015 11:20 | 350 | 164324022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337059353023 | Call succeed | SIP | 396 | 10/13/2015 13:04 | 350 | 164324022 | 10/13/2015 13:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337397730023 | Call succeed | SIP | 396 | 10/14/2015 8:05 | 350 | 164324022 | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 340476635023 | Call succeed | SIP | 396 | 10/20/2015 10:51 | 350 | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341927095023 | Call succeed | SIP | 396 | 10/23/2015 12:50 | 350 | 164324022 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341969195023 | Call succeed | SIP | 396 | 10/23/2015 13:36 | 350 | 164324022 | 10/23/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 343272932023 | Call succeed | SIP | 396 | 10/27/2015 9:39 | 350 | 164324022 | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 343286586023 | Call succeed | SIP | 396 | 10/27/2015 9:51 | 350 | 164324022 | 10/27/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 344100472023 | Call succeed | SIP | 396 | 10/28/2015 11:56 | 350 | 164324022 | 10/28/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 335449955023 | Call succeed | SIP | 396 | 10/9/2015 12:17 | 359 | 164327022 | 10/9/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 331343536023 | Call succeed | SIP | 396 | 10/1/2015 13:17 | 364 | 164339022 | 10/1/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333916906023 | Call succeed | SIP | 396 | 10/7/2015 8:37 | 364 | 164339022 | 10/7/2015 8:34 | 313134020 | 00:02 |
| Voice | Outbound | 338060521023 | Call succeed | SIP | 396 | 10/15/2015 7:53 | 364 | 164339022 | 10/15/2015 7:46 | 313134020 | 00:06 |
| Voice | Outbound | 338952349023 | Call succeed | SIP | 396 | 10/16/2015 11:24 | 364 | 164339022 | 10/16/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340901140023 | Call succeed | SIP | 396 | 10/21/2015 6:56 | 364 | 164339022 | 10/21/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 331396746023 | Call succeed | SIP | 396 | 10/1/2015 14:09 | 365 | 164325022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 331756764023 | Call succeed | SIP | 396 | 10/2/2015 9:47 | 365 | 164325022 | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 331993004023 | Call succeed | SIP | 396 | 10/2/2015 13:38 | 365 | 164325022 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108504726022 | Call succeed | SIP | 396 | 10/22/2015 9:40 | 368 | 164338022 | 10/22/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 337012342023 | Call succeed | SIP | 396 | 10/13/2015 12:28 | 368 | 164338022 | 10/13/2015 12:24 | 313134020 | 00:04 |
| Voice | Outbound | 338311946023 | Call succeed | SIP | 396 | 10/15/2015 11:33 | 368 | 164338022 | 10/15/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 343265126023 | Call succeed | SIP | 396 | 10/27/2015 9:33 | 368 | 164338022 | 10/27/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 345127815023 | Call succeed | SIP | 396 | 10/30/2015 7:39 | 368 | 164338022 | 10/30/2015 7:34 | 313134020 | 00:04 |
| Voice | Outbound | 345540168023 | Call succeed | SIP | 396 | 10/30/2015 14:36 | 368 | 164338022 | 10/30/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 333273753023 | Call succeed | SIP | 396 | 10/6/2015 9:08 | 371 | 164307022 | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 333279300023 | Call succeed | SIP | 396 | 10/6/2015 9:12 | 371 | 164307022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 335170751023 | Call succeed | SIP | 396 | 10/9/2015 7:53 | 371 | 164307022 | 10/9/2015 7:49 | 313134020 | 00:04 |
| Voice | Outbound | 333502097023 | Call succeed | SIP | 396 | 10/6/2015 12:24 | 372 | 164309022 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333677570023 | Call succeed | SIP | 396 | 10/6/2015 15:26 | 372 | 164309022 | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 340277190023 | Call succeed | SIP | 396 | 10/20/2015 7:57 | 372 | 164309022 | 10/20/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 342755691023 | Call succeed | SIP | 396 | 10/26/2015 12:00 | 372 | 164309022 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334584244023 | Call succeed | SIP | 396 | 10/8/2015 8:48 | 375 | 164329022 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 335237772023 | Call succeed | SIP | 396 | 10/9/2015 8:56 | 375 | 164329022 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 340681531023 | Call succeed | SIP | 396 | 10/20/2015 13:49 | 375 | 164329022 | 10/20/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344587927023 | Call succeed | SIP | 396 | 10/29/2015 9:18 | 375 | 164329022 | 10/29/2015 9:16 | 313134020 | 00:02 |
| Voice | Outbound | 108812013022 | Call succeed | SIP | 396 | 10/22/2015 14:23 | 379 | 164320022 | 10/22/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 108548182022 | Call succeed | SIP | 396 | 10/22/2015 10:18 | 380 | 313134020 | 10/22/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 331007070023 | Call succeed | SIP | 396 | 10/1/2015 8:13 | 380 | 313134020 | 10/1/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 338038197023 | Call succeed | SIP | 396 | 10/15/2015 7:22 | 380 | 313134020 | 10/15/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 330955109023 | Call succeed | SIP | 396 | 10/1/2015 7:19 | 383 | 164313022 | 10/1/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 331237308023 | Call succeed | SIP | 396 | 10/1/2015 11:43 | 383 | 164313022 | 10/1/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 336921421023 | Call succeed | SIP | 396 | 10/13/2015 11:11 | 383 | 164313022 | 10/13/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 337123078023 | Call succeed | SIP | 396 | 10/13/2015 14:02 | 383 | 164313022 | 10/13/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 337123830023 | Call succeed | SIP | 396 | 10/13/2015 14:05 | 383 | 164313022 | 10/13/2015 14:02 | 313134020 | 00:03 |
| Voice | Outbound | 339522510023 | Call succeed | SIP | 396 | 10/19/2015 6:42 | 383 | 164313022 | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 341369843023 | Call succeed | SIP | 396 | 10/21/2015 14:16 | 383 | 164313022 | 10/21/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 336460593023 | Call succeed | SIP | 396 | 10/12/2015 14:45 | 387 | 164331022 | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 337694648023 | Call succeed | SIP | 396 | 10/14/2015 12:26 | 387 | 164331022 | 10/14/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 334157876023 | Call succeed | SIP | 396 | 10/7/2015 12:07 | 393 | 164323022 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334239515023 | Call succeed | SIP | 396 | 10/7/2015 13:23 | 393 | 164323022 | 10/7/2015 13:20 | 313134020 | 00:02 |
| Voice | Outbound | 334618689023 | Call succeed | SIP | 396 | 10/8/2015 9:20 | 393 | 164323022 | 10/8/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 340407564023 | Call succeed | SIP | 396 | 10/20/2015 9:52 | 393 | 164323022 | 10/20/2015 9:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340409773023 | Call succeed | SIP | 396 | 10/20/2015 9:54 | 393 | 164323022 | 10/20/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 341918335023 | Call succeed | SIP | 396 | 10/23/2015 12:41 | 393 | 164323022 | 10/23/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341957823023 | Call succeed | SIP | 396 | 10/23/2015 13:23 | 393 | 164323022 | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334757503023 | Call succeed | SIP | 396 | 10/8/2015 11:25 | 398 | 334516023 | 10/8/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 345325626023 | Call succeed | SIP | 396 | 10/30/2015 10:51 | 398 | 334516023 | 10/30/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 341781726023 | Call succeed | SIP | 396 | 10/23/2015 10:33 | 399 | 164308022 | 10/23/2015 10:29 | 313134020 | 00:03 |
| Voice | Outbound | 335376376023 | Call succeed | SIP | 398 | 10/9/2015 11:07 | 331 | 313146020 | 10/9/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335409089023 | Call succeed | SIP | 398 | 10/9/2015 11:38 | 331 | 313146020 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 108386723022 | Call succeed | SIP | 398 | 10/22/2015 7:48 | 350 | 164324022 | 10/22/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 330959636023 | Call succeed | SIP | 398 | 10/1/2015 7:23 | 350 | 164324022 | 10/1/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 331160363023 | Call succeed | SIP | 398 | 10/1/2015 10:34 | 350 | 164324022 | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 331419844023 | Call succeed | SIP | 398 | 10/1/2015 14:36 | 350 | 164324022 | 10/1/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 331784005023 | Call succeed | SIP | 398 | 10/2/2015 10:11 | 350 | 164324022 | 10/2/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 331884203023 | Call succeed | SIP | 398 | 10/2/2015 11:47 | 350 | 164324022 | 10/2/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 332481266023 | Call succeed | SIP | 398 | 10/5/2015 7:31 | 350 | 164324022 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 332594393023 | Call succeed | SIP | 398 | 10/5/2015 9:15 | 350 | 164324022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 333352578023 | Call succeed | SIP | 398 | 10/6/2015 10:18 | 350 | 164324022 | 10/6/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 333559232023 | Call succeed | SIP | 398 | 10/6/2015 13:13 | 350 | 164324022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333559307023 | Call succeed | SIP | 398 | 10/6/2015 13:14 | 350 | 164324022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334319576023 | Call succeed | SIP | 398 | 10/7/2015 14:44 | 350 | 164324022 | 10/7/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 334784388023 | Call succeed | SIP | 398 | 10/8/2015 11:47 | 350 | 164324022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 335366367023 | Call succeed | SIP | 398 | 10/9/2015 10:58 | 350 | 164324022 | 10/9/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 335382778023 | Call succeed | SIP | 398 | 10/9/2015 11:13 | 350 | 164324022 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 335412668023 | Call succeed | SIP | 398 | 10/9/2015 11:41 | 350 | 164324022 | 10/9/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 336057741023 | Call succeed | SIP | 398 | 10/12/2015 8:05 | 350 | 164324022 | 10/12/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 336192336023 | Call succeed | SIP | 398 | 10/12/2015 10:15 | 350 | 164324022 | 10/12/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 336481516023 | Call succeed | SIP | 398 | 10/12/2015 15:18 | 350 | 164324022 | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 336893755023 | Call succeed | SIP | 398 | 10/13/2015 10:48 | 350 | 164324022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 336934060023 | Call succeed | SIP | 398 | 10/13/2015 11:21 | 350 | 164324022 | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 337420044023 | Call succeed | SIP | 398 | 10/14/2015 8:26 | 350 | 164324022 | 10/14/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 338530423023 | Call succeed | SIP | 398 | 10/15/2015 15:06 | 350 | 164324022 | 10/15/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 338828150023 | Call succeed | SIP | 398 | 10/16/2015 9:27 | 350 | 164324022 | 10/16/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 338854881023 | Call succeed | SIP | 398 | 10/16/2015 9:51 | 350 | 164324022 | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338895019023 | Call succeed | SIP | 398 | 10/16/2015 10:30 | 350 | 164324022 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 339051604023 | Call succeed | SIP | 398 | 10/16/2015 13:02 | 350 | 164324022 | 10/16/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 339757911023 | Call succeed | SIP | 398 | 10/19/2015 10:27 | 350 | 164324022 | 10/19/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 339926631023 | Call succeed | SIP | 398 | 10/19/2015 12:49 | 350 | 164324022 | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 340258840023 | Call succeed | SIP | 398 | 10/20/2015 7:37 | 350 | 164324022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340278016023 | Call succeed | SIP | 398 | 10/20/2015 7:57 | 350 | 164324022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340477066023 | Call succeed | SIP | 398 | 10/20/2015 10:52 | 350 | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341926885023 | Call succeed | SIP | 398 | 10/23/2015 12:50 | 350 | 164324022 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 342646481023 | Call succeed | SIP | 398 | 10/26/2015 10:30 | 350 | 164324022 | 10/26/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343250555023 | Call succeed | SIP | 398 | 10/27/2015 9:19 | 350 | 164324022 | 10/27/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 343315009023 | Call succeed | SIP | 398 | 10/27/2015 10:16 | 350 | 164324022 | 10/27/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 344164756023 | Call succeed | SIP | 398 | 10/28/2015 12:52 | 350 | 164324022 | 10/28/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 345131271023 | Call succeed | SIP | 398 | 10/30/2015 7:39 | 350 | 164324022 | 10/30/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 344514689023 | Call succeed | SIP | 398 | 10/29/2015 8:12 | 357 | 334515023 | 10/29/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 335329802023 | Call succeed | SIP | 398 | 10/9/2015 10:23 | 359 | 164327022 | 10/9/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 335330263023 | Call succeed | SIP | 398 | 10/9/2015 10:28 | 359 | 164327022 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Voice | Outbound | 337034258023 | Call succeed | SIP | 398 | 10/13/2015 12:47 | 359 | 164327022 | 10/13/2015 12:42 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337444053023 | Call succeed | SIP | 398 | 10/14/2015 8:48 | 361 | 164341022 | 10/14/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340250167023 | Call succeed | SIP | 398 | 10/20/2015 7:28 | 361 | 164341022 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343547455023 | Call succeed | SIP | 398 | 10/27/2015 13:38 | 361 | 164341022 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343814644023 | Call succeed | SIP | 398 | 10/28/2015 7:40 | 361 | 164341022 | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 108438475022 | Call succeed | SIP | 398 | 10/22/2015 8:38 | 364 | 164339022 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333165971023 | Call succeed | SIP | 398 | 10/6/2015 7:26 | 364 | 164339022 | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 336805581023 | Call succeed | SIP | 398 | 10/13/2015 9:35 | 364 | 164339022 | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338953456023 | Call succeed | SIP | 398 | 10/16/2015 11:28 | 364 | 164339022 | 10/16/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 340548839023 | Call succeed | SIP | 398 | 10/20/2015 11:53 | 364 | 164339022 | 10/20/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 344603529023 | Call succeed | SIP | 398 | 10/29/2015 9:30 | 364 | 164339022 | 10/29/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345119171023 | Call succeed | SIP | 398 | 10/30/2015 7:25 | 364 | 164339022 | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 331993469023 | Call succeed | SIP | 398 | 10/2/2015 13:38 | 365 | 164325022 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344638019023 | Call succeed | SIP | 398 | 10/29/2015 10:02 | 366 | 164334022 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 344638621023 | Call succeed | SIP | 398 | 10/29/2015 10:02 | 366 | 164334022 | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 344639112023 | Call succeed | SIP | 398 | 10/29/2015 10:03 | 366 | 164334022 | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 331347230023 | Call succeed | SIP | 398 | 10/1/2015 13:21 | 368 | 164338022 | 10/1/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 331746383023 | Call succeed | SIP | 398 | 10/2/2015 9:35 | 368 | 164338022 | 10/2/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 332645985023 | Call succeed | SIP | 398 | 10/5/2015 10:00 | 368 | 164338022 | 10/5/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 332832133023 | Call succeed | SIP | 398 | 10/5/2015 12:38 | 368 | 164338022 | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 332871503023 | Call succeed | SIP | 398 | 10/5/2015 13:13 | 368 | 164338022 | 10/5/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 335200635023 | Call succeed | SIP | 398 | 10/9/2015 8:22 | 368 | 164338022 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Voice | Outbound | 336044715023 | Call succeed | SIP | 398 | 10/12/2015 7:51 | 368 | 164338022 | 10/12/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 338962259023 | Call succeed | SIP | 398 | 10/16/2015 11:34 | 368 | 164338022 | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 341189315023 | Call succeed | SIP | 398 | 10/21/2015 11:29 | 368 | 164338022 | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 335546333023 | Call succeed | SIP | 398 | 10/9/2015 13:56 | 369 | 340929023 | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 345453505023 | Call succeed | SIP | 398 | 10/30/2015 12:54 | 369 | 340929023 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 340974095023 | Call succeed | SIP | 398 | 10/21/2015 8:14 | 371 | 164307022 | 10/21/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340266580023 | Call succeed | SIP | 398 | 10/20/2015 7:45 | 372 | 164309022 | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339546458023 | Call succeed | SIP | 398 | 10/19/2015 7:12 | 373 | 164311022 | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 339547224023 | Call succeed | SIP | 398 | 10/19/2015 7:13 | 373 | 164311022 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 339547571023 | Call succeed | SIP | 398 | 10/19/2015 7:20 | 373 | 164311022 | 10/19/2015 7:13 | 313134020 | 00:06 |
| Voice | Outbound | 335212854023 | Call succeed | SIP | 398 | 10/9/2015 8:35 | 375 | 164329022 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Voice | Outbound | 342847392023 | Call succeed | SIP | 398 | 10/26/2015 13:22 | 375 | 164329022 | 10/26/2015 13:17 | 313134020 | 00:05 |
| Voice | Outbound | 344439350023 | Call succeed | SIP | 398 | 10/29/2015 6:44 | 375 | 164329022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 338153160023 | Call succeed | SIP | 398 | 10/15/2015 9:11 | 377 | 164337022 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 343917164023 | Call succeed | SIP | 398 | 10/28/2015 9:21 | 377 | 164337022 | 10/28/2015 9:16 | 313134020 | 00:05 |
| Voice | Outbound | 108547851022 | Call succeed | SIP | 398 | 10/22/2015 10:18 | 380 | 313134020 | 10/22/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 332478599023 | Call succeed | SIP | 398 | 10/5/2015 7:28 | 380 | 313134020 | 10/5/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 340673443023 | Call succeed | SIP | 398 | 10/20/2015 13:45 | 383 | 164313022 | 10/20/2015 13:41 | 313134020 | 00:04 |
| Voice | Outbound | 342649728023 | Call succeed | SIP | 398 | 10/26/2015 10:32 | 383 | 164313022 | 10/26/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 108840987022 | Call succeed | SIP | 398 | 10/22/2015 14:56 | 387 | 164331022 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 333575957023 | Call succeed | SIP | 398 | 10/6/2015 13:35 | 387 | 164331022 | 10/6/2015 13:28 | 313134020 | 00:06 |
| Voice | Outbound | 335229306023 | Call succeed | SIP | 398 | 10/9/2015 8:47 | 387 | 164331022 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 338117475023 | Call succeed | SIP | 398 | 10/15/2015 8:43 | 387 | 164331022 | 10/15/2015 8:40 | 313134020 | 00:02 |
| Voice | Outbound | 334614915023 | Call succeed | SIP | 398 | 10/8/2015 9:14 | 393 | 164323022 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343553759023 | Call succeed | SIP | 398 | 10/27/2015 13:43 | 393 | 164323022 | 10/27/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 343554342023 | Call succeed | SIP | 398 | 10/27/2015 13:44 | 393 | 164323022 | 10/27/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332723205023 | Call succeed | SIP | 399 | 10/5/2015 11:07 | 350 | 164324022 | 10/5/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332949390023 | Call succeed | SIP | 399 | 10/5/2015 14:27 | 350 | 164324022 | 10/5/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 333244588023 | Call succeed | SIP | 399 | 10/6/2015 8:42 | 350 | 164324022 | 10/6/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335994415023 | Call succeed | SIP | 399 | 10/12/2015 6:53 | 350 | 164324022 | 10/12/2015 6:51 | 313134020 | 00:02 |
| Voice | Outbound | 336213851023 | Call succeed | SIP | 399 | 10/12/2015 10:36 | 350 | 164324022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Call succeed | SIP | 399 | 10/12/2015 10:39 | 350 | 164324022 | 10/12/2015 10:36 | 313134020 | 00:03 |
| Voice | Outbound | 342722696023 | Call succeed | SIP | 399 | 10/26/2015 11:33 | 350 | 164324022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 342807218023 | Call succeed | SIP | 399 | 10/26/2015 12:43 | 354 | 334512023 | 10/26/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341873916023 | Call succeed | SIP | 399 | 10/23/2015 11:57 | 372 | 164309022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342014782023 | Call succeed | SIP | 399 | 10/23/2015 14:35 | 372 | 164309022 | 10/23/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 342510091023 | Call succeed | SIP | 399 | 10/26/2015 8:36 | 372 | 164309022 | 10/26/2015 8:31 | 313134020 | 00:04 |
| Voice | Outbound | 342639210023 | Call succeed | SIP | 399 | 10/26/2015 10:24 | 372 | 164309022 | 10/26/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 341927968023 | Call succeed | SIP | 399 | 10/23/2015 12:51 | 384 | 164312022 | 10/23/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 342699406023 | Call succeed | SIP | 399 | 10/26/2015 11:14 | 386 | 164316022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 333486911023 | Call succeed | SIP | 399 | 10/6/2015 12:11 | 393 | 164323022 | 10/6/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339588553023 | Call succeed | SIP | 399 | 10/19/2015 7:57 | 393 | 164323022 | 10/19/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344147197023 | Call succeed | SIP | 399 | 10/28/2015 12:55 | 393 | 164323022 | 10/28/2015 12:36 | 313134020 | 00:18 |
| Voice | Outbound | 331217826023 | Call succeed | SIP | 399 | 10/1/2015 11:25 | 396 | 334510023 | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331331558023 | Call succeed | SIP | 399 | 10/1/2015 13:06 | 396 | 334510023 | 10/1/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 108316410022 | Call succeed | SIP | 503 | 10/22/2015 6:18 | 362 | 164340022 | 10/22/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 337345734023 | Call succeed | SIP | 503 | 10/14/2015 7:11 | 362 | 164340022 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333226974023 | Call succeed | SIP | 503 | 10/6/2015 8:26 | 366 | 164334022 | 10/6/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 333834818023 | Call succeed | SIP | 503 | 10/7/2015 7:11 | 366 | 164334022 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 334528677023 | Call succeed | SIP | 503 | 10/8/2015 7:54 | 366 | 164334022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 341397339023 | Call succeed | SIP | 503 | 10/21/2015 14:50 | 366 | 164334022 | 10/21/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 338522454023 | Call succeed | SIP | 503 | 10/15/2015 14:54 | 375 | 164329022 | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 341037026023 | Call succeed | SIP | 503 | 10/21/2015 9:12 | 375 | 164329022 | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 344716590023 | Call succeed | SIP | 503 | 10/29/2015 11:12 | 375 | 164329022 | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 344716802023 | Call succeed | SIP | 503 | 10/29/2015 11:12 | 375 | 164329022 | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 344750656023 | Call succeed | SIP | 503 | 10/29/2015 11:41 | 375 | 164329022 | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 345077668023 | | SIP | 883 | 10/30/2015 6:27 | 386 | 164316022 | 10/30/2015 6:27 | 313134020 | ########### |
| Voice | Outbound | 336374631023 | Call succeed | Long Distance | 12012308074 | 10/12/2015 13:13 | 15614302352 | 341786023 | 10/12/2015 13:09 | 313134020 | 00:04 |
| Voice | Outbound | 343215506023 | Call succeed | Long Distance | 12012308074 | 10/27/2015 8:54 | 15614302352 | 341786023 | 10/27/2015 8:48 | 313134020 | 00:05 |
| Voice | Outbound | 344903208023 | Call succeed | Long Distance | 12012308074 | 10/29/2015 14:06 | 15614302352 | 341786023 | 10/29/2015 14:01 | 313134020 | 00:04 |
| Voice | Outbound | 338308959023 | Call succeed | Long Distance | 12012897969 | 10/15/2015 11:32 | 15614302357 | 334515023 | 10/15/2015 11:29 | 313134020 | 00:03 |
| Voice | Outbound | 331443241023 | Call succeed | SIP | 12012974628 | 10/1/2015 15:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 344478618023 | Call succeed | Long Distance | 12013847333 | 10/29/2015 7:39 | 18885022050 | 334515023 | 10/29/2015 7:32 | 313134020 | 00:06 |
| Voice | Outbound | 344457970023 | Call succeed | Long Distance | 12014361150 | 10/29/2015 7:09 | 18885022050 | 334515023 | 10/29/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344461217023 | Call succeed | Long Distance | 12014368596 | 10/29/2015 7:14 | 18885022050 | 334515023 | 10/29/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 332538425023 | Call succeed | Long Distance | 12014455161 | 10/5/2015 8:28 | 15614302357 | 334515023 | 10/5/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 342531407023 | Call succeed | Long Distance | 12015030302 | 10/26/2015 8:53 | 18885022050 | 334515023 | 10/26/2015 8:50 | 313134020 | 00:02 |
| Voice | Outbound | 342556843023 | Call succeed | Long Distance | 12016934847 | 10/26/2015 9:12 | 18885022050 | 334515023 | 10/26/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 342557699023 | Call succeed | Long Distance | 12016934847 | 10/26/2015 9:14 | 18885022050 | 334515023 | 10/26/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 108316906022 | Call succeed | Long Distance | 12017032900 | 10/22/2015 6:24 | 15614302362 | 164340022 | 10/22/2015 6:19 | 313134020 | 00:04 |
| Voice | Outbound | 332949500023 | Call succeed | Long Distance | 12017244713 | 10/5/2015 14:30 | 15614302367 | 164336022 | 10/5/2015 14:26 | 313134020 | 00:03 |
| Voice | Outbound | 333235055023 | Call succeed | Long Distance | 12017244713 | 10/6/2015 8:37 | 15614302367 | 164336022 | 10/6/2015 8:33 | 313134020 | 00:03 |
| Voice | Outbound | 335276559023 | Call succeed | Long Distance | 12017244713 | 10/9/2015 9:32 | 15614302367 | 164336022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335277355023 | Call succeed | Long Distance | 12017244713 | 10/9/2015 9:40 | 15614302367 | 164336022 | 10/9/2015 9:32 | 313134020 | 00:08 |
| Voice | Outbound | 337468419023 | Call succeed | Long Distance | 12017244713 | 10/14/2015 9:10 | 15614302367 | 164336022 | 10/14/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 339930576023 | Call succeed | Long Distance | 12017244713 | 10/19/2015 12:54 | 15614302367 | 164336022 | 10/19/2015 12:51 | 313134020 | 00:02 |
| Voice | Outbound | 339933849023 | Call succeed | Long Distance | 12017244713 | 10/19/2015 13:01 | 15614302367 | 164336022 | 10/19/2015 12:54 | 313134020 | 00:07 |
| Voice | Outbound | 344696238023 | Call succeed | Long Distance | 12017244713 | 10/29/2015 11:03 | 15614302367 | 164336022 | 10/29/2015 10:54 | 313134020 | 00:09 |
| Voice | Outbound | 345260341023 | Call succeed | Long Distance | 12017244713 | 10/30/2015 9:51 | 15614302367 | 164336022 | 10/30/2015 9:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345450702023 | Call succeed | Long Distance | 12017244713 | 10/30/2015 12:52 | 15614302367 | 164336022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 345455258023 | Call succeed | Long Distance | 12017244713 | 10/30/2015 12:57 | 15614302367 | 164336022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 332009690023 | Call succeed | Long Distance | 12017389125 | 10/2/2015 13:58 | 15614302365 | 164325022 | 10/2/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 108585338022 | Call succeed | Long Distance | 12017665151 | 10/22/2015 10:53 | 18885022050 | 334515023 | 10/22/2015 10:51 | 313134020 | 00:02 |
| Voice | Outbound | 343751910023 | Call succeed | Long Distance | 12017799699 | 10/28/2015 6:19 | 15614302393 | 164323022 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 345205986023 | Call succeed | Long Distance | 12017799699 | 10/30/2015 8:57 | 15614302393 | 164323022 | 10/30/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 108285467022 | Call succeed | Long Distance | 12017882820 | 10/22/2015 4:19 | 15614302381 | 164321022 | 10/22/2015 4:13 | 313134020 | 00:06 |
| Voice | Outbound | 342415383023 | Call succeed | Long Distance | 12017959007 | 10/26/2015 6:58 | 18885022050 | 334515023 | 10/26/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 345223689023 | Call succeed | Long Distance | 12017962020 | 10/30/2015 9:12 | 15413260031 | 313146020 | 10/30/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 345225569023 | Call succeed | Long Distance | 12017962020 | 10/30/2015 9:15 | 15413260031 | 313146020 | 10/30/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 334554168023 | Call succeed | Long Distance | 12018099996 | 10/8/2015 8:20 | 15614302387 | 164331022 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 108307297022 | Call succeed | Long Distance | 12018380295 | 10/22/2015 6:02 | 15614302377 | 164337022 | 10/22/2015 6:01 | 313134020 | 00:01 |
| Voice | Outbound | 333931792023 | Call succeed | Long Distance | 12019130066 | 10/7/2015 8:48 | 15614302357 | 334515023 | 10/7/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 331642933023 | Call succeed | Long Distance | 12019434534 | 10/2/2015 7:53 | 15614302354 | 334512023 | 10/2/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 331643581023 | Call succeed | Long Distance | 12019434534 | 10/2/2015 8:01 | 15614302354 | 334512023 | 10/2/2015 7:53 | 313134020 | 00:07 |
| Voice | Outbound | 331020796023 | Call succeed | Long Distance | 12019626663 | 10/1/2015 8:26 | 15614302357 | 334515023 | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 332466799023 | Call succeed | Long Distance | 12019626663 | 10/5/2015 7:16 | 15614302357 | 334515023 | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 332472501023 | Call succeed | Long Distance | 12019626663 | 10/5/2015 7:22 | 15614302357 | 334515023 | 10/5/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 337106665023 | Call succeed | Long Distance | 12019626663 | 10/13/2015 13:46 | 15614302357 | 334515023 | 10/13/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338476784023 | Call succeed | Long Distance | 12019626663 | 10/15/2015 14:00 | 15614302357 | 334515023 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 338698435023 | Call succeed | Long Distance | 12019626663 | 10/16/2015 7:14 | 15614302357 | 334515023 | 10/16/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 345407633023 | Call succeed | Long Distance | 12019626663 | 10/30/2015 12:08 | 15614302366 | 164334022 | 10/30/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344839989023 | Call succeed | Long Distance | 12019626663 | 10/29/2015 13:01 | 18885022050 | 334515023 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 332599198023 | Call succeed | Long Distance | 12019670800 | 10/5/2015 9:25 | 15614302357 | 334515023 | 10/5/2015 9:19 | 313134020 | 00:05 |
| Voice | Outbound | 342770280023 | Call succeed | Long Distance | 12023334445 | 10/26/2015 12:14 | 18885022050 | 334515023 | 10/26/2015 12:12 | 313134020 | 00:02 |
| Voice | Outbound | 339840463023 | Call succeed | Long Distance | 12024168379 | 10/19/2015 11:37 | 15614302361 | 164341022 | 10/19/2015 11:35 | 313134020 | 00:01 |
| Voice | Outbound | 340330467023 | Call succeed | Long Distance | 12024168540 | 10/20/2015 8:44 | 15614302361 | 164341022 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 340331041023 | Call succeed | Long Distance | 12024168540 | 10/20/2015 8:46 | 15614302361 | 164341022 | 10/20/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 340353052023 | Call succeed | Long Distance | 12024168540 | 10/20/2015 9:07 | 15614302361 | 164341022 | 10/20/2015 9:03 | 313134020 | 00:04 |
| Voice | Outbound | 337326359023 | Call succeed | SIP | 12024293783 | 10/14/2015 6:51 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 6:46 | 313134020 | 00:04 |
| Voice | Outbound | 344762556023 | Call succeed | Long Distance | 12024293783 | 10/29/2015 11:52 | 15614302361 | 164341022 | 10/29/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Call succeed | SIP | 12024294390 | 10/28/2015 13:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 342700514023 | Call succeed | Long Distance | 12024449302 | 10/26/2015 11:16 | 18885022050 | 334515023 | 10/26/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 340333067023 | Call succeed | Long Distance | 12024456332 | 10/20/2015 8:47 | 15614302361 | 164341022 | 10/20/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 342850112023 | Call succeed | Long Distance | 12024830008 | 10/26/2015 13:20 | 18885022050 | 334515023 | 10/26/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 343761869023 | Call succeed | Long Distance | 12026241530 | 10/28/2015 6:43 | 15614302365 | 164325022 | 10/28/2015 6:34 | 313134020 | 00:08 |
| Voice | Outbound | 342801523023 | Call succeed | Long Distance | 12026592223 | 10/26/2015 12:44 | 18885022050 | 334515023 | 10/26/2015 12:38 | 313134020 | 00:06 |
| Voice | Outbound | 342818531023 | Call succeed | Long Distance | 12026592223 | 10/26/2015 12:56 | 18885022050 | 334515023 | 10/26/2015 12:52 | 313134020 | 00:03 |
| Voice | Outbound | 342703243023 | Call succeed | Long Distance | 12026951000 | 10/26/2015 11:19 | 18885022050 | 334515023 | 10/26/2015 11:16 | 313134020 | 00:02 |
| Voice | Outbound | 342811672023 | Call succeed | Long Distance | 12026951000 | 10/26/2015 12:50 | 18885022050 | 334515023 | 10/26/2015 12:47 | 313134020 | 00:03 |
| Voice | Outbound | 342483519023 | Call succeed | SIP | 12027413000 | 10/26/2015 8:10 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 8:08 | 313134020 | 00:02 |
| Voice | Outbound | 342484359023 | Call succeed | Long Distance | 12027413000 | 10/26/2015 8:12 | 18885022050 | 334515023 | 10/26/2015 8:08 | 313134020 | 00:04 |
| Voice | Outbound | 342529163023 | Call succeed | Long Distance | 12027413620 | 10/26/2015 8:49 | 15614302362 | 164340022 | 10/26/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342716065023 | Call succeed | Long Distance | 12027598428 | 10/26/2015 11:28 | 18885022050 | 334515023 | 10/26/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342744760023 | Call succeed | Long Distance | 12027928459 | 10/26/2015 11:54 | 18885022050 | 334515023 | 10/26/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 344026671023 | Call succeed | SIP | 12027951779 | 10/28/2015 10:55 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 336732942023 | Call succeed | Long Distance | 12028335055 | 10/13/2015 8:40 | 15614302357 | 334515023 | 10/13/2015 8:35 | 313134020 | 00:05 |
| Voice | Outbound | 340331807023 | Call succeed | Long Distance | 12032458346 | 10/20/2015 8:46 | 15614302376 | 164305022 | 10/20/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 340420842023 | Call succeed | Long Distance | 12032882886 | 10/20/2015 10:05 | 15614302376 | 164305022 | 10/20/2015 10:02 | 313134020 | 00:02 |
| Voice | Outbound | 345167426023 | Call succeed | Long Distance | 12032882886 | 10/30/2015 8:20 | 15614302376 | 164305022 | 10/30/2015 8:17 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340429866023 | Call succeed | Long Distance | 12033990399 | 10/20/2015 10:14 | 15614302376 | 164305022 | 10/20/2015 10:11 | 313134020 | 00:03 |
| Voice | Outbound | 340338879023 | Call succeed | Long Distance | 12037581980 | 10/20/2015 8:55 | 15614302376 | 164305022 | 10/20/2015 8:51 | 313134020 | 00:03 |
| Voice | Outbound | 340343412023 | Call succeed | Long Distance | 12037581980 | 10/20/2015 8:59 | 15614302376 | 164305022 | 10/20/2015 8:55 | 313134020 | 00:04 |
| Voice | Outbound | 345162398023 | Call succeed | Long Distance | 12037581980 | 10/30/2015 8:16 | 15614302376 | 164305022 | 10/30/2015 8:12 | 313134020 | 00:03 |
| Voice | Outbound | 334084083023 | Call succeed | Long Distance | 12052768473 | 10/7/2015 11:05 | 15614302383 | 164313022 | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 334729977023 | Call succeed | Long Distance | 12052768473 | 10/8/2015 11:00 | 15614302383 | 164313022 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 334938310023 | Call succeed | SIP | 12053451520 | 10/8/2015 14:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Voice | Outbound | 334945653023 | Call succeed | SIP | 12053451520 | 10/8/2015 14:25 | 18885022050 | 164328022 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Voice | Outbound | 331782290023 | Call succeed | SIP | 12053705594 | 10/2/2015 10:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 331785669023 | Call succeed | SIP | 12053705594 | 10/2/2015 10:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:13 | 313134020 | 00:06 |
| Voice | Outbound | 331825928023 | Call succeed | SIP | 12053705594 | 10/2/2015 10:58 | 15614302396@sip.ringcentral.com | 334510023 | 10/2/2015 10:52 | 313134020 | 00:06 |
| Voice | Outbound | 331807609023 | Call succeed | SIP | 12053705594 | 10/2/2015 10:43 | 15614302398@sip.ringcentral.com | 334516023 | 10/2/2015 10:34 | 313134020 | 00:09 |
| Voice | Outbound | 331922126023 | Call succeed | Long Distance | 12054219702 | 10/2/2015 12:34 | 15614302376 | 164305022 | 10/2/2015 12:24 | 313134020 | 00:10 |
| Voice | Outbound | 332705923023 | Call succeed | Long Distance | 12054219702 | 10/5/2015 10:57 | 15614302376 | 164305022 | 10/5/2015 10:52 | 313134020 | 00:04 |
| Voice | Outbound | 333504690023 | Call succeed | Long Distance | 12054219702 | 10/6/2015 12:31 | 15614302376 | 164305022 | 10/6/2015 12:25 | 313134020 | 00:05 |
| Voice | Outbound | 340609730023 | Call succeed | Long Distance | 12054219702 | 10/20/2015 12:49 | 15614302376 | 164305022 | 10/20/2015 12:44 | 313134020 | 00:04 |
| Voice | Outbound | 108469050022 | Call succeed | Long Distance | 12054219702 | 10/22/2015 9:07 | 15614302377 | 164337022 | 10/22/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 108554645022 | Call succeed | Long Distance | 12054219702 | 10/22/2015 10:26 | 15614302377 | 164337022 | 10/22/2015 10:23 | 313134020 | 00:02 |
| Voice | Outbound | 341144183023 | Call succeed | SIP | 12054271284 | 10/21/2015 10:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 335510652023 | Call succeed | Long Distance | 12055458180 | 10/9/2015 10:07 | 18885022050 | 164327022 | 10/9/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 340570540023 | Call succeed | Long Distance | 12056023082 | 10/20/2015 12:19 | 18885022050 | 338806023 | 10/20/2015 12:10 | 313134020 | 00:08 |
| Voice | Outbound | 334752260023 | Call succeed | Long Distance | 12056122128 | 10/8/2015 11:20 | 15614302368 | 164338022 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 333493744023 | Call succeed | SIP | 12058532496 | 10/6/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333555792023 | Call succeed | Long Distance | 12058543884 | 10/6/2015 13:11 | 15614302357 | 334515023 | 10/6/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 343894866023 | Call succeed | Long Distance | 12058778677 | 10/28/2015 8:58 | 15614302364 | 164339022 | 10/28/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 335513277023 | Call succeed | Long Distance | 12059488639 | 10/9/2015 10:09 | 18885022050 | 164327022 | 10/9/2015 10:07 | 313134020 | 00:02 |
| Voice | Outbound | 345485151023 | Call succeed | Long Distance | 12059493724 | 10/30/2015 13:37 | 15614302382 | 164317022 | 10/30/2015 13:27 | 313134020 | 00:10 |
| Voice | Outbound | 336758278023 | Call succeed | Long Distance | 12059801744 | 10/13/2015 8:58 | 15614302387 | 164331022 | 10/13/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 342956686023 | Call succeed | Long Distance | 12062485020 | 10/26/2015 15:14 | 18885022050 | 334515023 | 10/26/2015 15:12 | 313134020 | 00:02 |
| Voice | Outbound | 342940531023 | Call succeed | Long Distance | 12063227546 | 10/26/2015 14:52 | 18885022050 | 334515023 | 10/26/2015 14:50 | 313134020 | 00:02 |
| Voice | Outbound | 342939780023 | Call succeed | Long Distance | 12063327546 | 10/26/2015 14:49 | 18885022050 | 334515023 | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 345189693023 | Call succeed | SIP | 12064678112 | 10/30/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 337860125023 | Call succeed | SIP | 12065151201 | 10/14/2015 15:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 108626097022 | Call succeed | SIP | 12065243688 | 10/22/2015 11:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 342893189023 | Call succeed | Long Distance | 12065258346 | 10/26/2015 14:00 | 18885022050 | 334515023 | 10/26/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 344904438023 | Call succeed | Long Distance | 12065286000 | 10/29/2015 14:09 | 15614302350 | 164324022 | 10/29/2015 14:02 | 313134020 | 00:06 |
| Voice | Outbound | 343907095023 | Call succeed | Long Distance | 12066295180 | 10/28/2015 9:08 | 15413260031 | 313146020 | 10/28/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 343341106023 | Call succeed | Long Distance | 12066322154 | 10/27/2015 10:39 | 15614302376 | 164305022 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343342622023 | Call succeed | Long Distance | 12066322154 | 10/27/2015 10:42 | 15614302376 | 164305022 | 10/27/2015 10:40 | 313134020 | 00:02 |
| Voice | Outbound | 336959389023 | Call succeed | SIP | 12067081795 | 10/13/2015 11:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:41 | 313134020 | 00:04 |
| Voice | Outbound | 334823394023 | Call succeed | Long Distance | 12067081795 | 10/8/2015 12:24 | 15614302377 | 164337022 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 334851580023 | Call succeed | Long Distance | 12067081795 | 10/8/2015 12:48 | 15614302377 | 164337022 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 334905480023 | Call succeed | Long Distance | 12067081795 | 10/8/2015 13:39 | 15614302377 | 164337022 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 336970223023 | Call succeed | Long Distance | 12067081795 | 10/13/2015 11:51 | 18885022050 | 164327022 | 10/13/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 342953033023 | Call succeed | Long Distance | 12068595777 | 10/26/2015 15:10 | 18885022050 | 334515023 | 10/26/2015 15:06 | 313134020 | 00:03 |
| Voice | Outbound | 334503848023 | Call succeed | SIP | 12069199557 | 10/8/2015 7:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342942556023 | Call succeed | Long Distance | 12069378954 | 10/26/2015 14:58 | 18885022050 | 334515023 | 10/26/2015 14:52 | 313134020 | 00:05 |
| Voice | Outbound | 331313400023 | Call succeed | SIP | 12076801939 | 10/1/2015 12:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 344855299023 | Call succeed | Long Distance | 12077748277 | 10/29/2015 13:17 | 15614302350 | 164324022 | 10/29/2015 13:15 | 313134020 | 00:01 |
| Voice | Outbound | 342669533023 | Call succeed | Long Distance | 12082018673 | 10/26/2015 10:50 | 18885022050 | 164338022 | 10/26/2015 10:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338314178023 | Call succeed | Long Distance | 12083139801 | 10/15/2015 11:35 | 15614302357 | 334515023 | 10/15/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 338310445023 | Call succeed | Long Distance | 12083139801 | 10/15/2015 11:32 | 18885022050 | 164338022 | 10/15/2015 11:31 | 313134020 | 00:01 |
| Voice | Outbound | 332597507023 | Call succeed | Long Distance | 12083607711 | 10/5/2015 9:18 | 15614302368 | 164338022 | 10/5/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 332754232023 | Call succeed | Long Distance | 12083607711 | 10/5/2015 11:33 | 15614302368 | 164338022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332815267023 | Call succeed | Long Distance | 12083607711 | 10/5/2015 12:26 | 15614302368 | 164338022 | 10/5/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 341186384023 | Call succeed | Long Distance | 12083607711 | 10/21/2015 11:28 | 18885022050 | 164338022 | 10/21/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 344010987023 | Call succeed | Long Distance | 12083607711 | 10/28/2015 10:41 | 18885022050 | 164338022 | 10/28/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 344661837023 | Call succeed | Long Distance | 12083607711 | 10/29/2015 10:25 | 18885022050 | 164338022 | 10/29/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 336975690023 | Call succeed | Long Distance | 12084571999 | 10/13/2015 11:56 | 18885022050 | 164327022 | 10/13/2015 11:54 | 313134020 | 00:01 |
| Voice | Outbound | 344898559023 | Call succeed | Long Distance | 12085236868 | 10/29/2015 13:58 | 15614302350 | 164324022 | 10/29/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 344121515023 | Call succeed | Long Distance | 12085736988 | 10/28/2015 12:15 | 15614302377 | 164337022 | 10/28/2015 12:14 | 313134020 | 00:01 |
| Voice | Outbound | 343574466023 | Call succeed | Long Distance | 12085736998 | 10/27/2015 14:05 | 15614302377 | 164337022 | 10/27/2015 14:03 | 313134020 | 00:02 |
| Voice | Outbound | 343845209023 | Call succeed | Long Distance | 12085736998 | 10/28/2015 8:12 | 15614302377 | 164337022 | 10/28/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 341110367023 | Call succeed | Long Distance | 12086659951 | 10/21/2015 10:20 | 18885022050 | 164338022 | 10/21/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 340255881023 | Call succeed | SIP | 12087359022 | 10/20/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338756448023 | Call succeed | SIP | 12087626667 | 10/16/2015 8:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335169877023 | Call succeed | SIP | 12088719417 | 10/9/2015 7:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 332533099023 | Call succeed | Long Distance | 12088874872 | 10/5/2015 8:25 | 15614302361 | 164341022 | 10/5/2015 8:21 | 313134020 | 00:03 |
| Voice | Outbound | 331769238023 | Call succeed | Long Distance | 12088874872 | 10/2/2015 10:00 | 15614302398 | 334516023 | 10/2/2015 9:57 | 313134020 | 00:03 |
| Voice | Outbound | 331878230023 | Call succeed | Long Distance | 12088874872 | 10/2/2015 11:41 | 15614302398 | 334516023 | 10/2/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 332558899023 | Call succeed | Long Distance | 12088874872 | 10/5/2015 8:57 | 15614302398 | 334516023 | 10/5/2015 8:44 | 313134020 | 00:12 |
| Voice | Outbound | 340042674023 | Call succeed | Long Distance | 12089381505 | 10/20/2015 9:49 | 15614302377 | 164337022 | 10/20/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 343460916023 | Call succeed | Long Distance | 12089381505 | 10/27/2015 12:22 | 15614302377 | 164337022 | 10/27/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 331187168023 | Call succeed | Long Distance | 12089952822 | 10/1/2015 11:00 | 15614302368 | 164338022 | 10/1/2015 10:58 | 313134020 | 00:02 |
| Voice | Outbound | 331218310023 | Call succeed | Long Distance | 12089952822 | 10/1/2015 11:33 | 15614302368 | 164338022 | 10/1/2015 11:25 | 313134020 | 00:07 |
| Voice | Outbound | 331801474023 | Call succeed | Long Distance | 12089952822 | 10/2/2015 10:30 | 15614302398 | 334516023 | 10/2/2015 10:28 | 313134020 | 00:02 |
| Voice | Outbound | 331888424023 | Call succeed | Long Distance | 12089952822 | 10/2/2015 11:50 | 15614302398 | 334516023 | 10/2/2015 11:50 | 313134020 | 00:02 |
| Voice | Outbound | 338285670023 | Call succeed | Long Distance | 12092721181 | 10/15/2015 11:30 | 18885022050 | 164338022 | 10/15/2015 11:09 | 313134020 | 00:21 |
| Voice | Outbound | 342614109023 | Call succeed | SIP | 12093808922 | 10/26/2015 10:05 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 10:02 | 313134020 | 00:02 |
| Voice | Outbound | 331419421023 | Call succeed | Long Distance | 12094628346 | 10/1/2015 14:37 | 15614302357 | 334515023 | 10/1/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 336434127023 | Call succeed | Long Distance | 12094628346 | 10/12/2015 14:12 | 15614302357 | 334515023 | 10/12/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344900283023 | Call succeed | Long Distance | 12095269500 | 10/29/2015 14:01 | 15614302357 | 334515023 | 10/29/2015 13:58 | 313134020 | 00:02 |
| Voice | Outbound | 344904422023 | Call succeed | Long Distance | 12095269500 | 10/29/2015 14:03 | 15614302357 | 334515023 | 10/29/2015 14:02 | 313134020 | 00:01 |
| Voice | Outbound | 330971056023 | Call succeed | SIP | 12095272700 | 10/1/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Call succeed | SIP | 12095313964 | 10/13/2015 9:30 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:27 | 313134020 | 00:02 |
| Voice | Outbound | 342016650023 | Call succeed | Long Distance | 12095518888 | 10/23/2015 14:39 | 18885022050 | 334515023 | 10/23/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 341716105023 | Call succeed | Long Distance | 12095668514 | 10/23/2015 9:43 | 18885022050 | 334515023 | 10/23/2015 9:26 | 313134020 | 00:17 |
| Voice | Outbound | 344199773023 | Call succeed | Long Distance | 12097366760 | 10/28/2015 13:24 | 18885022050 | 334515023 | 10/28/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 344493514023 | Call succeed | Long Distance | 12097514292 | 10/29/2015 14:41 | 15614302376 | 164305022 | 10/29/2015 14:38 | 313134020 | 00:03 |
| Voice | Outbound | 108687296022 | Call succeed | Long Distance | 12097728906 | 10/22/2015 12:21 | 18885022050 | 334515023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341704511023 | Call succeed | Long Distance | 12097728906 | 10/23/2015 9:17 | 18885022050 | 334515023 | 10/23/2015 9:15 | 313134020 | 00:01 |
| Voice | Outbound | 344590026023 | Call succeed | Long Distance | 12102369372 | 10/29/2015 9:19 | 15614302376 | 164305022 | 10/29/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 337326037023 | Call succeed | Long Distance | 12104975371 | 10/14/2015 6:47 | 15614302377 | 164337022 | 10/14/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 343610195023 | Call succeed | Long Distance | 12105415979 | 10/27/2015 14:50 | 18885022050 | 334515023 | 10/27/2015 14:43 | 313134020 | 00:06 |
| Voice | Outbound | 337682094023 | Call succeed | Long Distance | 12105473529 | 10/14/2015 12:15 | 15614302364 | 164339022 | 10/14/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 338079361023 | Call succeed | Long Distance | 12105473529 | 10/15/2015 8:06 | 15614302364 | 164339022 | 10/15/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 345384476023 | Call succeed | Long Distance | 12106151300 | 10/30/2015 11:47 | 18885022050 | 164331022 | 10/30/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 342010849023 | Call succeed | Long Distance | 12106157600 | 10/23/2015 14:33 | 18885022050 | 164331022 | 10/23/2015 14:29 | 313134020 | 00:03 |
| Voice | Outbound | 108406292022 | Call succeed | Long Distance | 12106792500 | 10/22/2015 8:12 | 18885022050 | 334510023 | 10/22/2015 8:08 | 313134020 | 00:04 |
| Voice | Outbound | 336747972023 | Call succeed | Long Distance | 12106931063 | 10/13/2015 8:48 | 15614302364 | 164339022 | 10/13/2015 8:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334221098023 | Call succeed | Long Distance | 12106931063 | 10/7/2015 13:10 | 15614302387 | 164331022 | 10/7/2015 13:03 | 313134020 | 00:07 |
| Voice | Outbound | 338355193023 | Call succeed | Long Distance | 12106931063 | 10/15/2015 12:10 | 18885022050 | 164327022 | 10/15/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 338390418023 | Call succeed | Long Distance | 12106931063 | 10/15/2015 12:45 | 18885022050 | 164327022 | 10/15/2015 12:40 | 313134020 | 00:05 |
| Voice | Outbound | 108492891022 | Call succeed | Long Distance | 12122046501 | 10/22/2015 9:27 | 18885022050 | 334515023 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 334630521023 | Call succeed | Long Distance | 12122425815 | 10/8/2015 9:29 | 15614302357 | 334515023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 332717557023 | Call succeed | Long Distance | 12122496117 | 10/5/2015 11:04 | 15614302357 | 334515023 | 10/5/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 334197879023 | Call succeed | Long Distance | 12122496117 | 10/7/2015 12:52 | 15614302357 | 334515023 | 10/7/2015 12:42 | 313134020 | 00:09 |
| Voice | Outbound | 334495456023 | Call succeed | Long Distance | 12122496117 | 10/8/2015 7:21 | 15614302357 | 334515023 | 10/8/2015 7:18 | 313134020 | 00:03 |
| Voice | Outbound | 334541682023 | Call succeed | Long Distance | 12122496117 | 10/8/2015 8:09 | 15614302357 | 334515023 | 10/8/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 334743101023 | Call succeed | Long Distance | 12122496117 | 10/8/2015 11:13 | 15614302357 | 334515023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Voice | Outbound | 335988702023 | Call succeed | Long Distance | 12122496117 | 10/12/2015 6:44 | 15614302357 | 334515023 | 10/12/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 336424564023 | Call succeed | Long Distance | 12122496117 | 10/12/2015 14:07 | 15614302357 | 334515023 | 10/12/2015 14:01 | 313134020 | 00:06 |
| Voice | Outbound | 337008458023 | Call succeed | Long Distance | 12122496117 | 10/13/2015 12:30 | 15614302357 | 334515023 | 10/13/2015 12:20 | 313134020 | 00:09 |
| Voice | Outbound | 332771048023 | Call succeed | Long Distance | 12122496465 | 10/5/2015 11:53 | 15614302357 | 334515023 | 10/5/2015 11:46 | 313134020 | 00:06 |
| Voice | Outbound | 334145784023 | Call succeed | Long Distance | 12122496465 | 10/7/2015 11:57 | 15614302357 | 334515023 | 10/7/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334147252023 | Call succeed | Long Distance | 12122496465 | 10/7/2015 12:07 | 15614302357 | 334515023 | 10/7/2015 11:58 | 313134020 | 00:09 |
| Voice | Outbound | 335578494023 | Call succeed | Long Distance | 12122496465 | 10/9/2015 14:42 | 15614302357 | 334515023 | 10/9/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 336744344023 | Call succeed | Long Distance | 12122496465 | 10/13/2015 8:45 | 15614302357 | 334515023 | 10/13/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 334522313023 | Call succeed | Long Distance | 12122819853 | 10/8/2015 7:49 | 15614302375 | 164329022 | 10/8/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 334602546023 | Call succeed | Long Distance | 12122880060 | 10/8/2015 9:06 | 15614302357 | 334515023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Voice | Outbound | 336062927023 | Call succeed | Long Distance | 12122881300 | 10/12/2015 8:12 | 15614302357 | 334515023 | 10/12/2015 8:10 | 313134020 | 00:02 |
| Voice | Outbound | 341586676023 | Call succeed | Long Distance | 12122881300 | 10/23/2015 7:12 | 18885022050 | 334515023 | 10/23/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 343142991023 | Call succeed | Long Distance | 12123023555 | 10/27/2015 7:47 | 15614302361 | 164341022 | 10/27/2015 7:41 | 313134020 | 00:06 |
| Voice | Outbound | 344911995023 | Call succeed | Long Distance | 12123432777 | 10/29/2015 14:12 | 15614302357 | 334515023 | 10/29/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 336050632023 | Call succeed | Long Distance | 12123557980 | 10/12/2015 7:58 | 15614302357 | 334515023 | 10/12/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 334571114023 | Call succeed | Long Distance | 12123658788 | 10/8/2015 8:37 | 15614302357 | 334515023 | 10/8/2015 8:34 | 313134020 | 00:02 |
| Voice | Outbound | 335130871023 | Call succeed | Long Distance | 12123665100 | 10/9/2015 7:08 | 15614302357 | 334515023 | 10/9/2015 7:03 | 313134020 | 00:05 |
| Voice | Outbound | 335515772023 | Call succeed | Long Distance | 12123665100 | 10/9/2015 7:31 | 15614302357 | 334515023 | 10/9/2015 7:28 | 313134020 | 00:03 |
| Voice | Outbound | 336153391023 | Call succeed | Long Distance | 12123665400 | 10/12/2015 9:39 | 15614302357 | 334515023 | 10/12/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 335176027023 | Call succeed | Long Distance | 12123997000 | 10/9/2015 7:55 | 15614302357 | 334515023 | 10/9/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 335177508023 | Call succeed | Long Distance | 12123997000 | 10/9/2015 7:57 | 15614302357 | 334515023 | 10/9/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 339581076023 | Call succeed | Long Distance | 12124213202 | 10/19/2015 7:52 | 15614302357 | 334515023 | 10/19/2015 7:49 | 313134020 | 00:03 |
| Voice | Outbound | 336201329023 | Call succeed | Long Distance | 12124396690 | 10/12/2015 10:25 | 15614302357 | 334515023 | 10/12/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 336631325023 | Call succeed | Long Distance | 12147708557 | 10/13/2015 7:00 | 15614302357 | 334515023 | 10/13/2015 6:58 | 313134020 | 00:01 |
| Voice | Outbound | 336633202023 | Call succeed | Long Distance | 12147708557 | 10/13/2015 7:01 | 15614302357 | 334515023 | 10/13/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 336131165023 | Call succeed | Long Distance | 12147731877 | 10/12/2015 9:17 | 15614302357 | 334515023 | 10/12/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 344909094023 | Call succeed | Long Distance | 12147731877 | 10/29/2015 14:08 | 15614302357 | 334515023 | 10/29/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 334033946023 | Call succeed | Long Distance | 12147759546 | 10/7/2015 10:22 | 15614302361 | 164341022 | 10/7/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 334587127023 | Call succeed | Long Distance | 12124885599 | 10/8/2015 8:50 | 15614302357 | 334515023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 340254482023 | Call succeed | SIP | 12125061248 | 10/20/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 340254482023 | Call succeed | SIP | 12125061248 | 10/20/2015 7:35 | 15614302355@sip.ringcentral.com | 164328022 | 10/20/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 336768156023 | Call succeed | SIP | 12125061255 | 10/13/2015 9:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 334495718023 | Call succeed | Long Distance | 12125147472 | 10/8/2015 7:21 | 18885022050 | 164328022 | 10/8/2015 7:19 | 313134020 | 00:02 |
| Voice | Outbound | 336174781023 | Call succeed | Long Distance | 12125351012 | 10/12/2015 10:00 | 15614302357 | 334515023 | 10/12/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 336199123023 | Call succeed | Long Distance | 12125351172 | 10/12/2015 10:22 | 15614302357 | 334515023 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 334474450023 | Call succeed | Long Distance | 12125747806 | 10/8/2015 6:55 | 15614302357 | 334515023 | 10/8/2015 6:53 | 313134020 | 00:02 |
| Voice | Outbound | 332746846023 | Call succeed | Long Distance | 12125758346 | 10/5/2015 11:28 | 15614302357 | 334515023 | 10/5/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 336099875023 | Call succeed | Long Distance | 12125758346 | 10/12/2015 8:49 | 15614302357 | 334515023 | 10/12/2015 8:46 | 313134020 | 00:03 |
| Voice | Outbound | 341588178023 | Call succeed | Long Distance | 12125758346 | 10/23/2015 7:16 | 18885022050 | 334515023 | 10/23/2015 7:13 | 313134020 | 00:03 |
| Voice | Outbound | 341591214023 | Call succeed | Long Distance | 12125758346 | 10/23/2015 7:18 | 18885022050 | 334515023 | 10/23/2015 7:16 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338857697023 | Call succeed | Long Distance | 12125865142 | 10/16/2015 9:55 | 15614302375 | 164329022 | 10/16/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 333986938023 | Call succeed | Long Distance | 12126019400 | 10/7/2015 9:43 | 15614302357 | 334515023 | 10/7/2015 9:37 | 313134020 | 00:05 |
| Voice | Outbound | 339572112023 | Call succeed | Long Distance | 12126041316 | 10/19/2015 7:43 | 15614302357 | 334515023 | 10/19/2015 7:39 | 313134020 | 00:03 |
| Voice | Outbound | 334526758023 | Call succeed | Long Distance | 12126391259 | 10/8/2015 7:54 | 15614302357 | 334515023 | 10/8/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 334537774023 | Call succeed | Long Distance | 12126391259 | 10/8/2015 8:04 | 15614302357 | 334515023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 334538645023 | Call succeed | Long Distance | 12126391259 | 10/8/2015 8:05 | 15614302357 | 334515023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334518162023 | Call succeed | Long Distance | 12126530366 | 10/8/2015 7:46 | 15614302357 | 334515023 | 10/8/2015 7:43 | 313134020 | 00:02 |
| Voice | Outbound | 334536818023 | Call succeed | Long Distance | 12126530366 | 10/8/2015 8:02 | 15614302357 | 334515023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 335179143023 | Call succeed | Long Distance | 12126799667 | 10/9/2015 8:00 | 15614302357 | 334515023 | 10/9/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 339576909023 | Call succeed | Long Distance | 12126884818 | 10/19/2015 7:47 | 15614302357 | 334515023 | 10/19/2015 7:44 | 313134020 | 00:02 |
| Voice | Outbound | 333923744023 | Call succeed | Long Distance | 12127171118 | 10/7/2015 8:44 | 15413260030 | 292934023 | 10/7/2015 8:41 | 313134020 | 00:03 |
| Voice | Outbound | 333929851023 | Call succeed | Long Distance | 12127171118 | 10/7/2015 8:51 | 15413260030 | 292934023 | 10/7/2015 8:46 | 313134020 | 00:05 |
| Voice | Outbound | 343796846023 | Call succeed | Long Distance | 12127171118 | 10/28/2015 7:22 | 18885022050 | 164328022 | 10/28/2015 7:19 | 313134020 | 00:02 |
| Voice | Outbound | 334517024023 | Call succeed | Long Distance | 12127344488 | 10/8/2015 7:43 | 15614302357 | 334515023 | 10/8/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334517634023 | Call succeed | Long Distance | 12127344488 | 10/8/2015 7:43 | 15614302357 | 334515023 | 10/8/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336052846023 | Call succeed | Long Distance | 12127344488 | 10/12/2015 8:00 | 15614302357 | 334515023 | 10/12/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341586164023 | Call succeed | Long Distance | 12127344488 | 10/23/2015 7:11 | 18885022050 | 334515023 | 10/23/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 345346389023 | Call succeed | SIP | 12127440392 | 10/30/2015 11:11 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 345357238023 | Call succeed | Long Distance | 12127442665 | 10/30/2015 11:21 | 18885022050 | 164331022 | 10/30/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 108506888022 | Call succeed | Long Distance | 12127532442 | 10/22/2015 9:40 | 18885022050 | 334515023 | 10/22/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 108549325022 | Call succeed | Long Distance | 12127720600 | 10/22/2015 10:20 | 18885022050 | 334515023 | 10/22/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 108577174022 | Call succeed | Long Distance | 12127720600 | 10/22/2015 10:45 | 18885022050 | 334515023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 108583611022 | Call succeed | Long Distance | 12127720600 | 10/22/2015 10:50 | 18885022050 | 334515023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334640894023 | Call succeed | Long Distance | 12127727242 | 10/8/2015 9:39 | 15614302357 | 334515023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 334634803023 | Call succeed | Long Distance | 12127727424 | 10/8/2015 9:32 | 15614302357 | 334515023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 334644846023 | Call succeed | Long Distance | 12128133632 | 10/8/2015 9:43 | 15614302398 | 334516023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 333941322023 | Call succeed | Long Distance | 12128600282 | 10/7/2015 8:58 | 15614302357 | 334515023 | 10/7/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 335140063023 | Call succeed | Long Distance | 12128600282 | 10/9/2015 7:17 | 15614302357 | 334515023 | 10/9/2015 7:14 | 313134020 | 00:03 |
| Voice | Outbound | 108516380022 | Call succeed | Long Distance | 12128619797 | 10/22/2015 9:59 | 18885022050 | 334515023 | 10/22/2015 9:49 | 313134020 | 00:10 |
| Voice | Outbound | 108493653022 | Call succeed | Long Distance | 12128671020 | 10/22/2015 9:29 | 18885022050 | 334515023 | 10/22/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 334458092023 | Call succeed | Long Distance | 12129279059 | 10/8/2015 6:31 | 15614302357 | 334515023 | 10/8/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 334460902023 | Call succeed | Long Distance | 12129279059 | 10/8/2015 6:35 | 15614302357 | 334515023 | 10/8/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 336138174023 | Call succeed | Long Distance | 12129881550 | 10/12/2015 9:28 | 15614302357 | 334515023 | 10/12/2015 9:22 | 313134020 | 00:05 |
| Voice | Outbound | 335171488023 | Call succeed | Long Distance | 12129899828 | 10/9/2015 7:53 | 15614302357 | 334515023 | 10/9/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 335451456023 | Call succeed | SIP | 12134477260 | 10/9/2015 12:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 340326394023 | Call succeed | Long Distance | 12134828346 | 10/20/2015 8:58 | 15614302357 | 334515023 | 10/20/2015 8:40 | 313134020 | 00:17 |
| Voice | Outbound | 340357663023 | Call succeed | Long Distance | 12134828346 | 10/20/2015 9:15 | 15614302367 | 164336022 | 10/20/2015 9:07 | 313134020 | 00:07 |
| Voice | Outbound | 341325041023 | Call succeed | Long Distance | 12134828346 | 10/21/2015 13:35 | 15614302367 | 164336022 | 10/21/2015 13:30 | 313134020 | 00:05 |
| Voice | Outbound | 338166624023 | Call succeed | SIP | 12134879788 | 10/15/2015 9:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334346782023 | Call succeed | Long Distance | 12136124741 | 10/7/2015 15:26 | 15614302365 | 164325022 | 10/7/2015 15:25 | 313134020 | 00:01 |
| Voice | Outbound | 334460024023 | Call succeed | Long Distance | 12136241000 | 10/8/2015 6:33 | 15614302365 | 164325022 | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 334466070023 | Call succeed | Long Distance | 12136241000 | 10/8/2015 6:45 | 15614302365 | 164325022 | 10/8/2015 6:42 | 313134020 | 00:03 |
| Voice | Outbound | 344950650023 | Call succeed | Long Distance | 12136801551 | 10/29/2015 15:01 | 15614302357 | 334515023 | 10/29/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 336475945023 | Call succeed | Long Distance | 12137858333 | 10/12/2015 15:12 | 15614302357 | 334515023 | 10/12/2015 15:09 | 313134020 | 00:03 |
| Voice | Outbound | 331813722023 | Call succeed | Long Distance | 12142184835 | 10/2/2015 10:41 | 15413260030 | 292934023 | 10/2/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 331877749023 | Call succeed | Long Distance | 12142184835 | 10/2/2015 11:41 | 15413260030 | 292934023 | 10/2/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 331903994023 | Call succeed | Long Distance | 12142184835 | 10/2/2015 12:06 | 15413260030 | 292934023 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331909254023 | Call succeed | Long Distance | 12142184835 | 10/2/2015 12:11 | 15413260030 | 292934023 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 332770951023 | Call succeed | Long Distance | 12142184835 | 10/5/2015 11:47 | 15413260030 | 292934023 | 10/5/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 333001844023 | Call succeed | Long Distance | 12142184835 | 10/5/2015 15:41 | 15413260030 | 292934023 | 10/5/2015 15:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333452378023 | Call succeed | Long Distance | 12142184835 | 10/6/2015 11:42 | 15413260030 | 292934023 | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 333466346023 | Call succeed | Long Distance | 12142184835 | 10/6/2015 11:54 | 15413260030 | 292934023 | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334237144023 | Call succeed | Long Distance | 12142184835 | 10/7/2015 13:19 | 15413260030 | 292934023 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 334358498023 | Call succeed | Long Distance | 12142184835 | 10/7/2015 15:47 | 15413260030 | 292934023 | 10/7/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 334708687023 | Call succeed | Long Distance | 12142184835 | 10/8/2015 10:41 | 15413260030 | 292934023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 334854756023 | Call succeed | Long Distance | 12142184835 | 10/8/2015 12:51 | 15413260030 | 292934023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 336234018023 | Call succeed | Long Distance | 12142184835 | 10/12/2015 10:56 | 15413260030 | 292934023 | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336408661023 | Call succeed | Long Distance | 12142184835 | 10/12/2015 13:44 | 15413260030 | 292934023 | 10/12/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 336416480023 | Call succeed | Long Distance | 12142184835 | 10/12/2015 13:52 | 15413260030 | 292934023 | 10/12/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 336456267023 | Call succeed | Long Distance | 12142184835 | 10/12/2015 14:40 | 15413260030 | 292934023 | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 336999457023 | Call succeed | Long Distance | 12142184835 | 10/13/2015 12:14 | 15413260030 | 292934023 | 10/13/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 337004410023 | Call succeed | Long Distance | 12142184835 | 10/13/2015 12:18 | 15413260030 | 292934023 | 10/13/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337825233023 | Call succeed | Long Distance | 12142184835 | 10/14/2015 14:28 | 15413260030 | 292934023 | 10/14/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 338207195023 | Call succeed | Long Distance | 12142184835 | 10/15/2015 10:00 | 15413260030 | 292934023 | 10/15/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 344020923023 | Call succeed | Long Distance | 12142184835 | 10/28/2015 10:49 | 15413260030 | 292934023 | 10/28/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344040639023 | Call succeed | Long Distance | 12142184835 | 10/28/2015 11:05 | 15413260030 | 292934023 | 10/28/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 344592487023 | Call succeed | Long Distance | 12142184835 | 10/29/2015 9:20 | 15413260030 | 292934023 | 10/29/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 344784625023 | Call succeed | Long Distance | 12142184835 | 10/29/2015 12:12 | 15413260030 | 292934023 | 10/29/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344966235023 | Call succeed | Long Distance | 12142184835 | 10/29/2015 15:26 | 15413260030 | 292934023 | 10/29/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 345329510023 | Call succeed | Long Distance | 12142184835 | 10/30/2015 10:54 | 15413260030 | 292934023 | 10/30/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 345456416023 | Call succeed | Long Distance | 12142184835 | 10/30/2015 12:58 | 15413260030 | 292934023 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333362149023 | Call succeed | SIP | 12143251741 | 10/6/2015 10:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 333247793023 | Call succeed | Long Distance | 12143251741 | 10/6/2015 8:46 | 18885022050 | 164327022 | 10/6/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 333362535023 | Call succeed | Long Distance | 12143251741 | 10/6/2015 10:28 | 18885022050 | 164327022 | 10/6/2015 10:26 | 313134020 | 00:02 |
| Voice | Outbound | 332959758023 | Call succeed | Long Distance | 12143474008 | 10/5/2015 14:49 | 18885022050 | 338806023 | 10/5/2015 14:38 | 313134020 | 00:11 |
| Voice | Outbound | 342785113023 | Call succeed | Long Distance | 12143561793 | 10/26/2015 12:25 | 15614302367 | 164336022 | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334252239023 | Call succeed | Long Distance | 12145491010 | 10/7/2015 13:33 | 18885022050 | 164327022 | 10/7/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 334653139023 | Call succeed | Long Distance | 12145491010 | 10/8/2015 9:51 | 18885022050 | 164327022 | 10/8/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 334667639023 | Call succeed | Long Distance | 12145491010 | 10/8/2015 10:03 | 18885022050 | 164327022 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 344283094023 | Call succeed | SIP | 12146817337 | 10/28/2015 14:52 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 108642034022 | Call succeed | SIP | 12147055348 | 10/22/2015 11:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 343104243023 | Call succeed | Long Distance | 12153926680 | 10/27/2015 7:00 | 18885022050 | 334515023 | 10/27/2015 6:59 | 313134020 | 00:01 |
| Voice | Outbound | 336305003023 | Call succeed | SIP | 12153962200 | 10/12/2015 12:04 | 15614302350@sip.ringcentral.com | 164328022 | 10/12/2015 12:02 | 313134020 | 00:02 |
| Voice | Outbound | 340455640023 | Call succeed | SIP | 12153962200 | 10/20/2015 10:35 | 15614302355@sip.ringcentral.com | 164328022 | 10/20/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 342819847023 | Call succeed | SIP | 12153962200 | 10/26/2015 12:56 | 15614302356@sip.ringcentral.com | 164328022 | 10/26/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 332785943023 | Call succeed | SIP | 12153962200 | 10/5/2015 12:02 | 15614302359@sip.ringcentral.com | 164327022 | 10/5/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 341785975023 | Call succeed | Long Distance | 12154438505 | 10/23/2015 10:34 | 18885022050 | 164342022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 336769240023 | Call succeed | Long Distance | 12155361890 | 10/13/2015 9:07 | 15614302387 | 164331022 | 10/13/2015 9:04 | 313134020 | 00:02 |
| Voice | Outbound | 344667450023 | Call succeed | Long Distance | 12155366245 | 10/29/2015 10:30 | 15614302365 | 164325022 | 10/29/2015 10:28 | 313134020 | 00:02 |
| Voice | Outbound | 343099576023 | Call succeed | Long Distance | 12156604121 | 10/27/2015 6:54 | 18885022050 | 334515023 | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340741638023 | Call succeed | Long Distance | 12156999294 | 10/20/2015 15:02 | 15614302365 | 164325022 | 10/20/2015 14:56 | 313134020 | 00:05 |
| Voice | Outbound | 336700750023 | Call succeed | Long Distance | 12157961700 | 10/13/2015 8:08 | 15614302357 | 334515023 | 10/13/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 336712886023 | Call succeed | Long Distance | 12157961700 | 10/13/2015 8:19 | 15614302357 | 334515023 | 10/13/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 108351835022 | Call succeed | SIP | 12158766000 | 10/22/2015 7:12 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 341636270023 | Call succeed | Long Distance | 12158766000 | 10/23/2015 8:13 | 15614302393 | 164323022 | 10/23/2015 8:08 | 313134020 | 00:05 |
| Voice | Outbound | 108510698022 | Call succeed | Long Distance | 12159047854 | 10/22/2015 9:44 | 18885022050 | 334515023 | 10/22/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 333978777023 | Call succeed | Long Distance | 12159144600 | 10/7/2015 9:36 | 15614302362 | 164340022 | 10/7/2015 9:30 | 313134020 | 00:06 |
| Voice | Outbound | 338290537023 | Call succeed | Long Distance | 12159144624 | 10/15/2015 11:15 | 15614302362 | 164340022 | 10/15/2015 11:13 | 313134020 | 00:01 |
| Voice | Outbound | 336646781023 | Call succeed | Long Distance | 12159552221 | 10/13/2015 7:18 | 15614302357 | 334515023 | 10/13/2015 7:15 | 313134020 | 00:02 |
| Voice | Outbound | 336654909023 | Call succeed | Long Distance | 12159552221 | 10/13/2015 7:26 | 15614302357 | 334515023 | 10/13/2015 7:23 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342407357023 | Call succeed | Long Distance | 12159552221 | 10/26/2015 6:50 | 18885022050 | 334515023 | 10/26/2015 6:46 | 313134020 | 00:03 |
| Voice | Outbound | 333576333023 | Call succeed | SIP | 12164032106 | 10/6/2015 13:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331840384023 | Call succeed | SIP | 12169414488 | 10/2/2015 11:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336857211023 | Call succeed | SIP | 12175254121 | 10/13/2015 10:18 | 15614302359@sip.ringcentral.com | 164324022 | 10/13/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 342465411023 | Call succeed | Long Distance | 12187410150 | 10/26/2015 7:51 | 18885022050 | 334515023 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342463003023 | Call succeed | Long Distance | 12187414411 | 10/26/2015 7:49 | 18885022050 | 334515023 | 10/26/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 331136667023 | Call succeed | SIP | 12187825647 | 10/1/2015 10:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 336665384023 | Call succeed | SIP | 12188943516 | 10/13/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Call succeed | SIP | 12242122000 | 10/19/2015 12:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/19/2015 12:04 | 313134020 | 00:06 |
| Voice | Outbound | 340880601023 | Call succeed | SIP | 12242122000 | 10/21/2015 6:29 | 15614302350@sip.ringcentral.com | 164327022 | 10/21/2015 6:27 | 313134020 | 00:02 |
| Voice | Outbound | 343499378023 | Call succeed | SIP | 12242125795 | 10/27/2015 12:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 12:55 | 313134020 | 00:01 |
| Voice | Outbound | 341263479023 | Call succeed | SIP | 12242125795 | 10/21/2015 12:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 343643852023 | Call succeed | Long Distance | 12242127833 | 10/27/2015 15:35 | 15614302365 | 164325022 | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340624462023 | Call succeed | Long Distance | 12243180118 | 10/20/2015 12:57 | 15614302366 | 164334022 | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340626484023 | Call succeed | Long Distance | 12243180118 | 10/20/2015 12:59 | 15614302366 | 164334022 | 10/20/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 340626825023 | Call succeed | Long Distance | 12243180118 | 10/20/2015 13:03 | 15614302366 | 164334022 | 10/20/2015 12:59 | 313134020 | 00:04 |
| Voice | Outbound | 331791831023 | Call succeed | SIP | 12315843883 | 10/2/2015 10:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343515231023 | Call succeed | Long Distance | 12318457719 | 10/27/2015 13:10 | 15614302366 | 164325022 | 10/27/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 334631685023 | Call succeed | Long Distance | 12319476246 | 10/8/2015 9:30 | 15614302364 | 164339022 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342678921023 | Call succeed | Long Distance | 12392723814 | 10/26/2015 10:57 | 15614302398 | 334516023 | 10/26/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 342682795023 | Call succeed | Long Distance | 12392723814 | 10/26/2015 11:01 | 15614302398 | 334516023 | 10/26/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 337095737023 | Call succeed | Long Distance | 12392775658 | 10/13/2015 13:41 | 15614302383 | 164313022 | 10/13/2015 13:35 | 313134020 | 00:05 |
| Voice | Outbound | 337102824023 | Call succeed | Long Distance | 12392775658 | 10/13/2015 13:50 | 15614302383 | 164313022 | 10/13/2015 13:42 | 313134020 | 00:08 |
| Voice | Outbound | 341596477023 | Call succeed | Long Distance | 12393379411 | 10/23/2015 7:26 | 15614302375 | 164329022 | 10/23/2015 7:23 | 313134020 | 00:02 |
| Voice | Outbound | 341704148023 | Call succeed | Long Distance | 12393379411 | 10/23/2015 9:18 | 15614302375 | 164329022 | 10/23/2015 9:15 | 313134020 | 00:03 |
| Voice | Outbound | 341712717023 | Call succeed | Long Distance | 12393379411 | 10/23/2015 9:25 | 15614302375 | 164329022 | 10/23/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 331284522023 | Call succeed | Long Distance | 12394030800 | 10/1/2015 12:24 | 15614302357 | 334515023 | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333525693023 | Call succeed | Long Distance | 12394030800 | 10/6/2015 12:46 | 15614302357 | 334515023 | 10/6/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 333586053023 | Call succeed | Long Distance | 12394030800 | 10/6/2015 13:38 | 15614302357 | 334515023 | 10/6/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 336001531023 | Call succeed | Long Distance | 12394030800 | 10/12/2015 7:02 | 15614302357 | 334515023 | 10/12/2015 7:00 | 313134020 | 00:01 |
| Voice | Outbound | 108454492022 | Call succeed | Long Distance | 12394317070 | 10/22/2015 8:53 | 15614302364 | 164339022 | 10/22/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 330894189023 | Call succeed | Long Distance | 12396438002 | 10/1/2015 5:40 | 15614302377 | 164337022 | 10/1/2015 5:38 | 313134020 | 00:01 |
| Voice | Outbound | 340660359023 | Call succeed | Long Distance | 12396438002 | 10/20/2015 13:41 | 15614302377 | 164337022 | 10/20/2015 13:29 | 313134020 | 00:12 |
| Voice | Outbound | 343068324023 | Call succeed | Long Distance | 12396438002 | 10/27/2015 6:09 | 15614302377 | 164337022 | 10/27/2015 6:06 | 313134020 | 00:03 |
| Voice | Outbound | 333307414023 | Call succeed | Long Distance | 12399084711 | 10/6/2015 9:42 | 18885022050 | 334510023 | 10/6/2015 9:37 | 313134020 | 00:04 |
| Voice | Outbound | 339900680023 | Call succeed | Long Distance | 12399084711 | 10/19/2015 12:26 | 18885022050 | 334510023 | 10/19/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 341210861023 | Call succeed | Long Distance | 12399084711 | 10/21/2015 11:49 | 18885022050 | 334510023 | 10/21/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 345127142023 | Call succeed | Long Distance | 12399084711 | 10/30/2015 7:34 | 18885022050 | 334510023 | 10/30/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 343733926023 | Call succeed | Long Distance | 12404028719 | 10/28/2015 5:35 | 15614302393 | 164323022 | 10/28/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 332701005023 | Call succeed | Long Distance | 12405157353 | 10/5/2015 10:50 | 15614302375 | 164329022 | 10/5/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 332940557023 | Call succeed | Long Distance | 12405157353 | 10/5/2015 14:19 | 15614302375 | 164329022 | 10/5/2015 14:16 | 313134020 | 00:03 |
| Voice | Outbound | 344138389023 | Call succeed | Long Distance | 12405157353 | 10/28/2015 12:31 | 15614302375 | 164329022 | 10/28/2015 12:29 | 313134020 | 00:02 |
| Voice | Outbound | 344519433023 | Call succeed | Long Distance | 12405157353 | 10/29/2015 8:16 | 15614302375 | 164329022 | 10/29/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 344571036023 | Call succeed | Long Distance | 12408041234 | 10/29/2015 9:01 | 18885022050 | 334515023 | 10/29/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 341115360023 | Call succeed | Long Distance | 12408185400 | 10/21/2015 10:24 | 15614302362 | 164340022 | 10/21/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 341116435023 | Call succeed | Long Distance | 12408185400 | 10/21/2015 10:25 | 15614302362 | 164340022 | 10/21/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341350773023 | Call succeed | Long Distance | 12408185400 | 10/21/2015 13:55 | 15614302362 | 164340022 | 10/21/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 341351429023 | Call succeed | Long Distance | 12408185400 | 10/21/2015 14:00 | 15614302362 | 164340022 | 10/21/2015 13:55 | 313134020 | 00:05 |
| Voice | Outbound | 331928561023 | Call succeed | Long Distance | 12408991707 | 10/2/2015 12:41 | 15614302367 | 164336022 | 10/2/2015 12:30 | 313134020 | 00:10 |
| Voice | Outbound | 332832585023 | Call succeed | Long Distance | 12408991707 | 10/5/2015 12:41 | 15614302367 | 164336022 | 10/5/2015 12:38 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331438004023 | Call succeed | International | 12423263810 | 10/1/2015 15:01 | 15413260030 | 292934023 | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 332662530023 | Call succeed | International | 12423515424 | 10/5/2015 10:17 | 15413260030 | 292934023 | 10/5/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 331439467023 | Call succeed | International | 12427273435 | 10/1/2015 15:04 | 15413260030 | 292934023 | 10/1/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 345467045023 | Call succeed | Long Distance | 12482126722 | 10/30/2015 13:09 | 15614302365 | 164325022 | 10/30/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 332995238023 | Call succeed | Long Distance | 12482455600 | 10/5/2015 15:30 | 15413260031 | 313146020 | 10/5/2015 15:28 | 313134020 | 00:01 |
| Voice | Outbound | 334672157023 | Call succeed | SIP | 12482515454 | 10/8/2015 10:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334603161023 | Call succeed | Long Distance | 12483478030 | 10/8/2015 9:04 | 15614302364 | 164339022 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Voice | Outbound | 332613678023 | Call succeed | SIP | 12486231480 | 10/5/2015 9:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 334625563023 | Call succeed | Long Distance | 12486448060 | 10/8/2015 9:24 | 15614302364 | 164339022 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 334608875023 | Call succeed | Long Distance | 12486502255 | 10/8/2015 9:11 | 15614302364 | 164339022 | 10/8/2015 9:08 | 313134020 | 00:02 |
| Voice | Outbound | 339881854023 | Call succeed | Long Distance | 12489181298 | 10/19/2015 12:11 | 15614302375 | 164329022 | 10/19/2015 12:10 | 313134020 | 00:01 |
| Voice | Outbound | 341988471023 | Call succeed | Long Distance | 12489181298 | 10/23/2015 14:00 | 15614302375 | 164329022 | 10/23/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 342736004023 | Call succeed | Long Distance | 12489181298 | 10/26/2015 11:45 | 15614302375 | 164329022 | 10/26/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 344012412023 | Call succeed | Long Distance | 12489181298 | 10/28/2015 10:41 | 15614302375 | 164329022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344541213023 | Call succeed | Long Distance | 12489320060 | 10/29/2015 8:35 | 15614302393 | 164323022 | 10/29/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 340241226023 | Call succeed | SIP | 12512430455 | 10/20/2015 7:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 332720670023 | Call succeed | Long Distance | 12512430455 | 10/5/2015 11:05 | 15614302366 | 164334022 | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 332797022023 | Call succeed | Long Distance | 12512430455 | 10/5/2015 12:08 | 15614302366 | 164334022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 338070206023 | Call succeed | Long Distance | 12512430455 | 10/15/2015 7:59 | 15614302366 | 164334022 | 10/15/2015 7:56 | 313134020 | 00:03 |
| Voice | Outbound | 338445254023 | Call succeed | Long Distance | 12512430455 | 10/15/2015 13:30 | 15614302366 | 164334022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 338686211023 | Call succeed | Long Distance | 12512430455 | 10/16/2015 7:01 | 15614302366 | 164334022 | 10/16/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 341071777023 | Call succeed | Long Distance | 12512430455 | 10/21/2015 9:44 | 15614302366 | 164334022 | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 340458510023 | Call succeed | Long Distance | 12512430455 | 10/20/2015 10:36 | 18885022050 | 338806023 | 10/20/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 340472475023 | Call succeed | Long Distance | 12512430455 | 10/20/2015 10:48 | 18885022050 | 338806023 | 10/20/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 342873719023 | Call succeed | Long Distance | 12512430467 | 10/26/2015 13:41 | 15614302366 | 164334022 | 10/26/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 343162620023 | Call succeed | Long Distance | 12512430467 | 10/27/2015 8:03 | 15614302366 | 164334022 | 10/27/2015 8:01 | 313134020 | 00:02 |
| Voice | Outbound | 339719104023 | Call succeed | Long Distance | 12512430467 | 10/19/2015 10:14 | 18885022050 | 338806023 | 10/19/2015 9:52 | 313134020 | 00:21 |
| Voice | Outbound | 337799068023 | Call succeed | SIP | 12513807620 | 10/14/2015 14:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340565363023 | Call succeed | SIP | 12513807620 | 10/20/2015 12:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 12:06 | 313134020 | 00:02 |
| Voice | Outbound | 337455470023 | Call succeed | Long Distance | 12514383614 | 10/14/2015 8:59 | 15614302361 | 164341022 | 10/14/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 337472866023 | Call succeed | Long Distance | 12514383614 | 10/14/2015 9:14 | 15614302361 | 164341022 | 10/14/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 340251152023 | Call succeed | Long Distance | 12514383614 | 10/20/2015 7:32 | 15614302376 | 164305022 | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 108406523022 | Call succeed | Long Distance | 12514451542 | 10/22/2015 8:08 | 15614302366 | 164334022 | 10/22/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108700775022 | Call succeed | Long Distance | 12514454896 | 10/22/2015 12:32 | 15614302366 | 164334022 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341927548023 | Call succeed | Long Distance | 12514454896 | 10/23/2015 12:50 | 15614302366 | 164334022 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341962490023 | Call succeed | Long Distance | 12514454896 | 10/23/2015 13:28 | 15614302366 | 164334022 | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 343162107023 | Call succeed | Long Distance | 12514454896 | 10/27/2015 8:01 | 15614302366 | 164334022 | 10/27/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 343310922023 | Call succeed | Long Distance | 12514454896 | 10/27/2015 10:18 | 15614302366 | 164334022 | 10/27/2015 10:12 | 313134020 | 00:06 |
| Voice | Outbound | 343918666023 | Call succeed | Long Distance | 12514454896 | 10/28/2015 9:17 | 15614302366 | 164334022 | 10/28/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 344497978023 | Call succeed | Long Distance | 12514454896 | 10/29/2015 7:52 | 15614302366 | 164334022 | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 345283435023 | Call succeed | Long Distance | 12514454896 | 10/30/2015 10:18 | 15614302366 | 164334022 | 10/30/2015 10:09 | 313134020 | 00:09 |
| Voice | Outbound | 345310932023 | Call succeed | Long Distance | 12514454896 | 10/30/2015 10:37 | 15614302366 | 164334022 | 10/30/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 345521375023 | Call succeed | Long Distance | 12514454896 | 10/30/2015 14:09 | 15614302366 | 164334022 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345521814023 | Call succeed | Long Distance | 12514454896 | 10/30/2015 14:10 | 15614302366 | 164334022 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345523882023 | Call succeed | Long Distance | 12514454896 | 10/30/2015 14:25 | 15614302366 | 164334022 | 10/30/2015 14:12 | 313134020 | 00:12 |
| Voice | Outbound | 343433906023 | Call succeed | Long Distance | 12514454896 | 10/27/2015 11:58 | 18885022050 | 338806023 | 10/27/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 108727303022 | Call succeed | Long Distance | 12515505349 | 10/22/2015 12:56 | 15614302366 | 164334022 | 10/22/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 108728010022 | Call succeed | Long Distance | 12515505349 | 10/22/2015 12:57 | 15614302366 | 164334022 | 10/22/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 331049855023 | Call succeed | Long Distance | 12515505349 | 10/1/2015 9:03 | 15614302366 | 164334022 | 10/1/2015 8:52 | 313134020 | 00:10 |
| Voice | Outbound | 331418042023 | Call succeed | Long Distance | 12515505349 | 10/1/2015 14:34 | 15614302366 | 164334022 | 10/1/2015 14:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331884666023 | Call succeed | Long Distance | 12515505349 | 10/2/2015 11:47 | 15614302366 | 164334022 | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 332632611023 | Call succeed | Long Distance | 12515505349 | 10/5/2015 9:49 | 15614302366 | 164334022 | 10/5/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 335577499023 | Call succeed | Long Distance | 12515505349 | 10/9/2015 14:39 | 15614302366 | 164334022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 335581026023 | Call succeed | Long Distance | 12515505349 | 10/9/2015 14:44 | 15614302366 | 164334022 | 10/9/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 336486998023 | Call succeed | Long Distance | 12515505349 | 10/12/2015 15:29 | 15614302366 | 164334022 | 10/12/2015 15:28 | 313134020 | 00:01 |
| Voice | Outbound | 337392393023 | Call succeed | Long Distance | 12515505349 | 10/14/2015 8:01 | 15614302366 | 164334022 | 10/14/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 338065216023 | Call succeed | Long Distance | 12515505349 | 10/15/2015 7:52 | 15614302366 | 164334022 | 10/15/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 338494638023 | Call succeed | Long Distance | 12515505349 | 10/15/2015 14:28 | 15614302366 | 164334022 | 10/15/2015 14:19 | 313134020 | 00:09 |
| Voice | Outbound | 338503809023 | Call succeed | Long Distance | 12515505349 | 10/15/2015 14:31 | 15614302366 | 164334022 | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 338911252023 | Call succeed | Long Distance | 12515505349 | 10/16/2015 10:48 | 15614302366 | 164334022 | 10/16/2015 10:45 | 313134020 | 00:02 |
| Voice | Outbound | 339046025023 | Call succeed | Long Distance | 12515505349 | 10/16/2015 12:57 | 15614302366 | 164334022 | 10/16/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 339820247023 | Call succeed | Long Distance | 12515505349 | 10/19/2015 11:21 | 15614302366 | 164334022 | 10/19/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 340623510023 | Call succeed | Long Distance | 12515505349 | 10/20/2015 12:57 | 15614302366 | 164334022 | 10/20/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341072265023 | Call succeed | Long Distance | 12515505349 | 10/21/2015 9:50 | 15614302366 | 164334022 | 10/21/2015 9:44 | 313134020 | 00:06 |
| Voice | Outbound | 341959388023 | Call succeed | Long Distance | 12515505349 | 10/23/2015 13:28 | 15614302366 | 164334022 | 10/23/2015 13:24 | 313134020 | 00:03 |
| Voice | Outbound | 335558146023 | Call succeed | Long Distance | 12515505349 | 10/9/2015 14:11 | 18885022050 | 338806023 | 10/9/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 340471589023 | Call succeed | Long Distance | 12515505349 | 10/20/2015 10:47 | 18885022050 | 338806023 | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340474967023 | Call succeed | Long Distance | 12515505349 | 10/20/2015 10:50 | 18885022050 | 338806023 | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 343428842023 | Call succeed | Long Distance | 12515505349 | 10/27/2015 11:54 | 18885022050 | 338806023 | 10/27/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341191252023 | Call succeed | SIP | 12515547777 | 10/23/2015 12:44 | 15614302355@sip.ringcentral. | 164328022 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336405196023 | Call succeed | Long Distance | 12516892222 | 10/12/2015 13:41 | 15614302361 | 164341022 | 10/12/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 337134575023 | Call succeed | Long Distance | 12516892222 | 10/13/2015 14:14 | 15614302361 | 164341022 | 10/13/2015 14:13 | 313134020 | 00:01 |
| Voice | Outbound | 339858137023 | Call succeed | Long Distance | 12516892222 | 10/19/2015 11:51 | 15614302361 | 164341022 | 10/19/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 343188240023 | Call succeed | Long Distance | 12516892222 | 10/27/2015 8:25 | 15614302361 | 164341022 | 10/27/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336842132023 | Call succeed | Long Distance | 12519236221 | 10/13/2015 10:18 | 15614302353 | 334511023 | 10/13/2015 10:05 | 313134020 | 00:13 |
| Voice | Outbound | 336957964023 | Call succeed | Long Distance | 12519236221 | 10/13/2015 11:41 | 15614302353 | 334511023 | 10/13/2015 11:40 | 313134020 | 00:01 |
| Voice | Outbound | 338063258023 | Call succeed | Long Distance | 12519236221 | 10/15/2015 8:03 | 15614302353 | 334511023 | 10/15/2015 7:49 | 313134020 | 00:13 |
| Voice | Outbound | 339102592023 | Call succeed | Long Distance | 12519236221 | 10/16/2015 14:01 | 15614302379 | 164320022 | 10/16/2015 13:59 | 313134020 | 00:02 |
| Voice | Outbound | 339112585023 | Call succeed | Long Distance | 12519236221 | 10/16/2015 14:13 | 15614302379 | 164320022 | 10/16/2015 14:12 | 313134020 | 00:01 |
| Voice | Outbound | 339592669023 | Call succeed | Long Distance | 12519236221 | 10/19/2015 8:01 | 15614302379 | 164320022 | 10/19/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 108433826022 | Call succeed | SIP | 12519286471 | 10/22/2015 8:37 | 15614302361@sip.ringcentral.com | 164341022 | 10/22/2015 8:33 | 313134020 | 00:03 |
| Voice | Outbound | 341859137023 | Call succeed | SIP | 12534737081 | 10/23/2015 11:44 | 15614302396@sip.ringcentral. | 334510023 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343990163023 | Call succeed | Long Distance | 12536778086 | 10/28/2015 10:22 | 15614302398 | 334516023 | 10/28/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 343832875023 | Call succeed | Long Distance | 12537375550 | 10/28/2015 8:00 | 15614302364 | 164339022 | 10/28/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 108475588022 | Call succeed | Long Distance | 12539395656 | 10/22/2015 9:12 | 18885022050 | 334511023 | 10/22/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 338779128023 | Call succeed | SIP | 12539515717 | 10/16/2015 8:41 | 15614302350@sip.ringcentral. | 164324022 | 10/16/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108475210022 | Call succeed | Long Distance | 12542856747 | 10/22/2015 9:17 | 15614302365 | 164325022 | 10/22/2015 9:11 | 313134020 | 00:06 |
| Voice | Outbound | 338963858023 | Call succeed | Long Distance | 12542856747 | 10/16/2015 11:36 | 15614302365 | 164325022 | 10/16/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 339017375023 | Call succeed | Long Distance | 12542856747 | 10/16/2015 12:27 | 15614302365 | 164325022 | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339503436023 | Call succeed | Long Distance | 12542867902 | 10/19/2015 6:13 | 15614302365 | 164325022 | 10/19/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 339503619023 | Call succeed | Long Distance | 12542888801 | 10/19/2015 6:14 | 15614302365 | 164325022 | 10/19/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 108474013022 | Call succeed | Long Distance | 12542888987 | 10/22/2015 9:11 | 15614302365 | 164325022 | 10/22/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 338443389023 | Call succeed | Long Distance | 12542888987 | 10/15/2015 13:33 | 15614302365 | 164325022 | 10/15/2015 13:28 | 313134020 | 00:05 |
| Voice | Outbound | 338963154023 | Call succeed | Long Distance | 12542888987 | 10/16/2015 11:35 | 15614302365 | 164325022 | 10/16/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 338696857023 | Call succeed | Long Distance | 12542888987 | 10/16/2015 11:42 | 15614302365 | 164325022 | 10/16/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 341785932023 | Call succeed | Long Distance | 12542888987 | 10/23/2015 10:39 | 15614302365 | 164325022 | 10/23/2015 10:33 | 313134020 | 00:05 |
| Voice | Outbound | 334939723023 | Call succeed | Long Distance | 12546665050 | 10/8/2015 14:17 | 15614302365 | 164325022 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Voice | Outbound | 331014017023 | Call succeed | SIP | 12546996395 | 10/1/2015 8:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Call succeed | SIP | 12547747472 | 10/23/2015 12:23 | 15614302396@sip.ringcentral. | 334510023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333128475023 | Call succeed | SIP | 12548973278 | 10/6/2015 6:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 6:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339613888023 | Call succeed | Long Distance | 12562630081 | 10/19/2015 8:20 | 15614302377 | 164337022 | 10/19/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 339637516023 | Call succeed | Long Distance | 12562630081 | 10/19/2015 8:42 | 15614302377 | 164337022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332881814023 | Call succeed | SIP | 12563564593 | 10/5/2015 13:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336320970023 | Call succeed | SIP | 12566577236 | 10/12/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 337475195023 | Call succeed | Long Distance | 12567416464 | 10/14/2015 9:17 | 15614302376 | 164305022 | 10/14/2015 9:15 | 313134020 | 00:01 |
| Voice | Outbound | 337508994023 | Call succeed | Long Distance | 12567416464 | 10/14/2015 9:46 | 15614302376 | 164305022 | 10/14/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 337694177023 | Call succeed | Long Distance | 12602664407 | 10/14/2015 12:26 | 15614302379 | 164320022 | 10/14/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 340413653023 | Call succeed | Long Distance | 12602664407 | 10/20/2015 9:57 | 15614302379 | 164320022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343562759023 | Call succeed | Long Distance | 12602664407 | 10/27/2015 13:52 | 15614302379 | 164320022 | 10/27/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 344477291023 | Call succeed | Long Distance | 12602664407 | 10/29/2015 7:31 | 15614302379 | 164320022 | 10/29/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 108559207022 | Call succeed | Long Distance | 12602664407 | 10/22/2015 10:28 | 18885022050 | 164331022 | 10/22/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 336688967023 | Call succeed | Long Distance | 12603482883 | 10/13/2015 8:00 | 15614302383 | 164313022 | 10/13/2015 7:57 | 313134020 | 00:03 |
| Voice | Outbound | 344479102023 | Call succeed | Long Distance | 12607051604 | 10/29/2015 7:38 | 15614302379 | 164320022 | 10/29/2015 7:32 | 313134020 | 00:05 |
| Voice | Outbound | 344088281023 | Call succeed | SIP | 12622487546 | 10/28/2015 11:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 344091919023 | Call succeed | SIP | 12622487546 | 10/28/2015 11:58 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 11:50 | 313134020 | 00:08 |
| Voice | Outbound | 343787073023 | Call succeed | SIP | 12625776994 | 10/28/2015 7:10 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 336211342023 | Call succeed | SIP | 12626124200 | 10/12/2015 10:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 10:34 | 313134020 | 00:04 |
| Voice | Outbound | 336420837023 | Call succeed | SIP | 12626124200 | 10/12/2015 13:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 13:57 | 313134020 | 00:02 |
| Voice | Outbound | 341617462023 | Call succeed | SIP | 12672514535 | 10/23/2015 7:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 7:48 | 313134020 | 00:03 |
| Voice | Outbound | 341746547023 | Call succeed | SIP | 12672514535 | 10/23/2015 10:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 9:56 | 313134020 | 00:03 |
| Voice | Outbound | 331291642023 | Call succeed | Long Distance | 12672514535 | 10/1/2015 12:31 | 15614302398 | 334516023 | 10/1/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 343377968023 | Call succeed | Long Distance | 12672514535 | 10/27/2015 11:11 | 15614302398 | 334516023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343384860023 | Call succeed | Long Distance | 12672514535 | 10/27/2015 11:24 | 15614302398 | 334516023 | 10/27/2015 11:18 | 313134020 | 00:07 |
| Voice | Outbound | 342809590023 | Call succeed | Long Distance | 12696299010 | 10/26/2015 12:46 | 18885022050 | 164328022 | 10/26/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 342498909023 | Call succeed | Long Distance | 12705540325 | 10/26/2015 8:22 | 18885022050 | 164331022 | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 342499260023 | Call succeed | Long Distance | 12705540325 | 10/26/2015 8:23 | 18885022050 | 164331022 | 10/26/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333903630023 | Call succeed | Long Distance | 12706637546 | 10/7/2015 8:22 | 18885022050 | 164327022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333903899023 | Call succeed | Long Distance | 12706637546 | 10/7/2015 8:23 | 18885022050 | 164327022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333904737023 | Call succeed | Long Distance | 12706637546 | 10/7/2015 8:23 | 18885022050 | 164327022 | 10/7/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 333579926023 | Call succeed | Long Distance | 12706858230 | 10/6/2015 13:35 | 15614302377 | 164337022 | 10/6/2015 13:32 | 313134020 | 00:03 |
| Voice | Outbound | 343814659023 | Call succeed | Long Distance | 12708049707 | 10/28/2015 7:40 | 18885022050 | 164338022 | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 341220847023 | Call succeed | Long Distance | 12709703721 | 10/21/2015 11:57 | 18885022050 | 164338022 | 10/21/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 343792512023 | Call succeed | Long Distance | 12709703721 | 10/28/2015 7:15 | 18885022050 | 164338022 | 10/28/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 343815404023 | Call succeed | Long Distance | 12709703721 | 10/28/2015 7:41 | 18885022050 | 164338022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 342469220023 | Call succeed | Long Distance | 12766283118 | 10/26/2015 7:56 | 18885022050 | 334515023 | 10/26/2015 7:54 | 313134020 | 00:02 |
| Voice | Outbound | 344493473023 | Call succeed | Long Distance | 12766283118 | 10/29/2015 7:52 | 18885022050 | 334515023 | 10/29/2015 7:48 | 313134020 | 00:04 |
| Voice | Outbound | 344491924023 | Call succeed | Long Distance | 12766289141 | 10/29/2015 7:48 | 18885022050 | 334515023 | 10/29/2015 7:46 | 313134020 | 00:01 |
| Voice | Outbound | 343595410023 | Call succeed | Long Distance | 12766444433 | 10/27/2015 14:27 | 18885022050 | 334515023 | 10/27/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 344901749023 | Call succeed | Long Distance | 12769642111 | 10/29/2015 14:02 | 15614302377 | 164337022 | 10/29/2015 14:00 | 313134020 | 00:02 |
| Voice | Outbound | 344905305023 | Call succeed | Long Distance | 12769642111 | 10/29/2015 14:06 | 15614302377 | 164337022 | 10/29/2015 14:03 | 313134020 | 00:02 |
| Voice | Outbound | 344913137023 | Call succeed | Long Distance | 12769642111 | 10/29/2015 14:17 | 15614302377 | 164337022 | 10/29/2015 14:12 | 313134020 | 00:05 |
| Voice | Outbound | 344921336023 | Call succeed | Long Distance | 12769642111 | 10/29/2015 14:23 | 15614302377 | 164337022 | 10/29/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 344765550023 | Call succeed | Long Distance | 12769646711 | 10/29/2015 11:57 | 15614302377 | 164337022 | 10/29/2015 11:55 | 313134020 | 00:02 |
| Voice | Outbound | 344851562023 | Call succeed | Long Distance | 12769646711 | 10/29/2015 13:13 | 15614302377 | 164337022 | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 345159073023 | Call succeed | Long Distance | 12769646711 | 10/30/2015 8:11 | 15614302377 | 164337022 | 10/30/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 345163214023 | Call succeed | Long Distance | 12769646711 | 10/30/2015 8:14 | 15614302377 | 164337022 | 10/30/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 345165841023 | Call succeed | Long Distance | 12769646711 | 10/30/2015 8:17 | 15614302377 | 164337022 | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 345175213023 | Call succeed | Long Distance | 12769646711 | 10/30/2015 8:27 | 15614302377 | 164337022 | 10/30/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 345187917023 | Call succeed | Long Distance | 12769646711 | 10/30/2015 8:39 | 15614302377 | 164337022 | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | Call succeed | SIP | 12812650880 | 10/22/2015 13:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 13:34 | 313134020 | 00:14 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344039200023 | Call succeed | Long Distance | 12812900531 | 10/28/2015 11:04 | 18885022050 | 164331022 | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 344282186023 | Call succeed | Long Distance | 12812900531 | 10/28/2015 14:50 | 18885022050 | 164331022 | 10/28/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344066494023 | Call succeed | Long Distance | 12813674700 | 10/28/2015 11:29 | 18885022050 | 164331022 | 10/28/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 331835167023 | Call succeed | Long Distance | 12814692105 | 10/2/2015 11:03 | 15614302357 | 334515023 | 10/2/2015 11:00 | 313134020 | 00:02 |
| Voice | Outbound | 345150045023 | Call succeed | Long Distance | 12814692105 | 10/30/2015 8:03 | 15614302357 | 334515023 | 10/30/2015 8:00 | 313134020 | 00:03 |
| Voice | Outbound | 330975610023 | Call succeed | SIP | 12815200758 | 10/1/2015 7:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 342558020023 | Call succeed | Long Distance | 12816608398 | 10/26/2015 9:14 | 15413260030 | 292934023 | 10/26/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 333847327023 | Call succeed | SIP | 12819336948 | 10/7/2015 7:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 345113991023 | Call succeed | Long Distance | 12819908346 | 10/30/2015 7:19 | 15614302357 | 334515023 | 10/30/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 338348526023 | Call succeed | Long Distance | 13012303361 | 10/15/2015 12:05 | 15614302353 | 334511023 | 10/15/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 339977201023 | Call succeed | Long Distance | 13012303361 | 10/19/2015 13:33 | 15614302353 | 334511023 | 10/19/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 340217836023 | Call succeed | Long Distance | 13012303361 | 10/20/2015 6:51 | 15614302353 | 334511023 | 10/20/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 344847939023 | Call succeed | Long Distance | 13012620002 | 10/29/2015 13:09 | 15614302350 | 164324022 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 340933787023 | Call succeed | SIP | 13012790475 | 10/21/2015 7:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 331051390023 | Call succeed | Long Distance | 13012790600 | 10/1/2015 8:57 | 15614302357 | 334515023 | 10/1/2015 8:54 | 313134020 | 00:02 |
| Voice | Outbound | 108345091022 | Call succeed | Long Distance | 13013437991 | 10/22/2015 7:05 | 15614302384 | 164312022 | 10/22/2015 7:00 | 313134020 | 00:05 |
| Voice | Outbound | 108505341022 | Call succeed | Long Distance | 13013437991 | 10/22/2015 9:41 | 15614302384 | 164312022 | 10/22/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 108668117022 | Call succeed | Long Distance | 13013437991 | 10/22/2015 12:04 | 15614302384 | 164312022 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 108825118022 | Call succeed | Long Distance | 13013437991 | 10/22/2015 14:36 | 15614302384 | 164312022 | 10/22/2015 14:34 | 313134020 | 00:01 |
| Voice | Outbound | 330974550023 | Call succeed | Long Distance | 13013437991 | 10/1/2015 7:43 | 15614302384 | 164312022 | 10/1/2015 7:39 | 313134020 | 00:04 |
| Voice | Outbound | 331956349023 | Call succeed | Long Distance | 13013437991 | 10/2/2015 13:02 | 15614302384 | 164312022 | 10/2/2015 12:59 | 313134020 | 00:02 |
| Voice | Outbound | 332010105023 | Call succeed | Long Distance | 13013437991 | 10/2/2015 14:00 | 15614302384 | 164312022 | 10/2/2015 13:58 | 313134020 | 00:02 |
| Voice | Outbound | 332480431023 | Call succeed | Long Distance | 13013437991 | 10/5/2015 7:32 | 15614302384 | 164312022 | 10/5/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 332484072023 | Call succeed | Long Distance | 13013437991 | 10/5/2015 7:35 | 15614302384 | 164312022 | 10/5/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 332556704023 | Call succeed | Long Distance | 13013437991 | 10/5/2015 8:47 | 15614302384 | 164312022 | 10/5/2015 8:43 | 313134020 | 00:04 |
| Voice | Outbound | 332590407023 | Call succeed | Long Distance | 13013437991 | 10/5/2015 9:14 | 15614302384 | 164312022 | 10/5/2015 9:11 | 313134020 | 00:02 |
| Voice | Outbound | 332959988023 | Call succeed | Long Distance | 13013437991 | 10/5/2015 14:41 | 15614302384 | 164312022 | 10/5/2015 14:38 | 313134020 | 00:02 |
| Voice | Outbound | 333458892023 | Call succeed | Long Distance | 13013437991 | 10/6/2015 11:50 | 15614302384 | 164312022 | 10/6/2015 11:47 | 313134020 | 00:03 |
| Voice | Outbound | 333532798023 | Call succeed | Long Distance | 13013437991 | 10/6/2015 12:52 | 15614302384 | 164312022 | 10/6/2015 12:50 | 313134020 | 00:02 |
| Voice | Outbound | 334179246023 | Call succeed | Long Distance | 13013437991 | 10/7/2015 12:32 | 15614302384 | 164312022 | 10/7/2015 12:26 | 313134020 | 00:06 |
| Voice | Outbound | 334354561023 | Call succeed | Long Distance | 13013437991 | 10/7/2015 15:39 | 15614302384 | 164312022 | 10/7/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 334833122023 | Call succeed | Long Distance | 13013437991 | 10/8/2015 12:39 | 15614302384 | 164312022 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Voice | Outbound | 335167303023 | Call succeed | Long Distance | 13013437991 | 10/9/2015 7:48 | 15614302384 | 164312022 | 10/9/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 335469298023 | Call succeed | Long Distance | 13013437991 | 10/9/2015 12:37 | 15614302384 | 164312022 | 10/9/2015 12:35 | 313134020 | 00:02 |
| Voice | Outbound | 335490612023 | Call succeed | Long Distance | 13013437991 | 10/9/2015 13:02 | 15614302384 | 164312022 | 10/9/2015 12:56 | 313134020 | 00:06 |
| Voice | Outbound | 335541389023 | Call succeed | Long Distance | 13013437991 | 10/9/2015 13:55 | 15614302384 | 164312022 | 10/9/2015 13:50 | 313134020 | 00:04 |
| Voice | Outbound | 336061811023 | Call succeed | Long Distance | 13013437991 | 10/12/2015 8:19 | 15614302384 | 164312022 | 10/12/2015 8:09 | 313134020 | 00:10 |
| Voice | Outbound | 337103663023 | Call succeed | Long Distance | 13013437991 | 10/13/2015 13:43 | 15614302384 | 164312022 | 10/13/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 337122316023 | Call succeed | Long Distance | 13013437991 | 10/13/2015 14:01 | 15614302384 | 164312022 | 10/13/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 337518061023 | Call succeed | Long Distance | 13013437991 | 10/14/2015 9:54 | 15614302384 | 164312022 | 10/14/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 337803890023 | Call succeed | Long Distance | 13013437991 | 10/14/2015 14:05 | 15614302384 | 164312022 | 10/14/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 337849019023 | Call succeed | Long Distance | 13013437991 | 10/14/2015 15:02 | 15614302384 | 164312022 | 10/14/2015 14:57 | 313134020 | 00:04 |
| Voice | Outbound | 338222642023 | Call succeed | Long Distance | 13013437991 | 10/15/2015 10:19 | 15614302384 | 164312022 | 10/15/2015 10:14 | 313134020 | 00:05 |
| Voice | Outbound | 338413307023 | Call succeed | Long Distance | 13013437991 | 10/15/2015 13:00 | 15614302384 | 164312022 | 10/15/2015 13:00 | 313134020 | 00:03 |
| Voice | Outbound | 338477878023 | Call succeed | Long Distance | 13013437991 | 10/15/2015 14:02 | 15614302384 | 164312022 | 10/15/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 338720577023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 7:45 | 15614302384 | 164312022 | 10/16/2015 7:40 | 313134020 | 00:04 |
| Voice | Outbound | 338821060023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 9:26 | 15614302384 | 164312022 | 10/16/2015 9:19 | 313134020 | 00:07 |
| Voice | Outbound | 338832268023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 9:31 | 15614302384 | 164312022 | 10/16/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 339035782023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 12:46 | 15614302384 | 164312022 | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 339056225023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 13:16 | 15614302384 | 164312022 | 10/16/2015 13:06 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339146882023 | Call succeed | Long Distance | 13013437991 | 10/16/2015 15:09 | 15614302384 | 164321022 | 10/16/2015 15:04 | 313134020 | 00:05 |
| Voice | Outbound | 339548638023 | Call succeed | Long Distance | 13013437991 | 10/19/2015 7:17 | 15614302384 | 164321022 | 10/19/2015 7:14 | 313134020 | 00:02 |
| Voice | Outbound | 339581301023 | Call succeed | Long Distance | 13013437991 | 10/19/2015 7:52 | 15614302384 | 164321022 | 10/19/2015 7:49 | 313134020 | 00:03 |
| Voice | Outbound | 339876060023 | Call succeed | Long Distance | 13013437991 | 10/19/2015 12:10 | 15614302384 | 164321022 | 10/19/2015 12:05 | 313134020 | 00:05 |
| Voice | Outbound | 339926326023 | Call succeed | Long Distance | 13013437991 | 10/19/2015 12:49 | 15614302384 | 164321022 | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 340660533023 | Call succeed | Long Distance | 13013437991 | 10/20/2015 13:42 | 15614302384 | 164321022 | 10/20/2015 13:29 | 313134020 | 00:13 |
| Voice | Outbound | 341035786023 | Call succeed | Long Distance | 13013437991 | 10/21/2015 9:11 | 15614302384 | 164321022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341577704023 | Call succeed | Long Distance | 13013437991 | 10/23/2015 7:03 | 15614302384 | 164321022 | 10/23/2015 6:59 | 313134020 | 00:04 |
| Voice | Outbound | 341704854023 | Call succeed | Long Distance | 13013437991 | 10/23/2015 9:20 | 15614302384 | 164321022 | 10/23/2015 9:15 | 313134020 | 00:04 |
| Voice | Outbound | 342555681023 | Call succeed | Long Distance | 13013437991 | 10/26/2015 9:13 | 15614302384 | 164321022 | 10/26/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 342808957023 | Call succeed | Long Distance | 13013437991 | 10/26/2015 12:45 | 15614302384 | 164321022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342872834023 | Call succeed | Long Distance | 13013437991 | 10/26/2015 13:43 | 15614302384 | 164321022 | 10/26/2015 13:39 | 313134020 | 00:04 |
| Voice | Outbound | 345226431023 | Call succeed | Long Distance | 13013437991 | 10/30/2015 9:20 | 15614302384 | 164321022 | 10/30/2015 9:14 | 313134020 | 00:06 |
| Voice | Outbound | 345535385023 | Call succeed | Long Distance | 13013437991 | 10/30/2015 14:32 | 15614302384 | 164321022 | 10/30/2015 14:28 | 313134020 | 00:04 |
| Voice | Outbound | 331901094023 | Call succeed | Long Distance | 13014340075 | 10/2/2015 12:04 | 15614302367 | 164336022 | 10/2/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 331927302023 | Call succeed | Long Distance | 13014340075 | 10/2/2015 12:30 | 15614302367 | 164336022 | 10/2/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 332484320023 | Call succeed | Long Distance | 13014647935 | 10/5/2015 7:37 | 15614302357 | 334515023 | 10/5/2015 7:34 | 313134020 | 00:02 |
| Voice | Outbound | 345402885023 | Call succeed | Long Distance | 13014647935 | 10/30/2015 12:04 | 15614302357 | 334515023 | 10/30/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 341325142023 | Call succeed | Long Distance | 13014675595 | 10/21/2015 13:37 | 15614302361 | 164341022 | 10/21/2015 13:30 | 313134020 | 00:06 |
| Voice | Outbound | 331058416023 | Call succeed | Long Distance | 13014939600 | 10/1/2015 9:02 | 15614302357 | 334515023 | 10/1/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 331066294023 | Call succeed | Long Distance | 13014986616 | 10/1/2015 9:09 | 15614302357 | 334515023 | 10/1/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 334223322023 | Call succeed | Long Distance | 13015793171 | 10/7/2015 13:06 | 15413260030 | 292934023 | 10/7/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 338495576023 | Call succeed | Long Distance | 13015793171 | 10/15/2015 14:20 | 15413260030 | 292934023 | 10/15/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 343313014023 | Call succeed | Long Distance | 13016372721 | 10/27/2015 10:15 | 18885022050 | 164331022 | 10/27/2015 10:14 | 313134020 | 00:01 |
| Voice | Outbound | 331050156023 | Call succeed | Long Distance | 13016991166 | 10/1/2015 8:53 | 15614302357 | 334515023 | 10/1/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344766414023 | Call succeed | Long Distance | 13017858182 | 10/29/2015 11:57 | 15614302361 | 164341022 | 10/29/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 343208039023 | Call succeed | Long Distance | 13017967900 | 10/27/2015 8:43 | 15614302393 | 164323022 | 10/27/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 343336430023 | Call succeed | Long Distance | 13017967900 | 10/27/2015 10:38 | 15614302393 | 164323022 | 10/27/2015 10:34 | 313134020 | 00:03 |
| Voice | Outbound | 343734114023 | Call succeed | Long Distance | 13017967900 | 10/28/2015 5:44 | 15614302393 | 164323022 | 10/28/2015 5:35 | 313134020 | 00:08 |
| Voice | Outbound | 344810990023 | Call succeed | Long Distance | 13017978788 | 10/29/2015 12:37 | 15614302350 | 164324022 | 10/29/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 340938888023 | Call succeed | Long Distance | 13018168110 | 10/21/2015 7:40 | 15614302384 | 164312022 | 10/21/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 341286617023 | Call succeed | Long Distance | 13018168110 | 10/21/2015 13:01 | 15614302384 | 164312022 | 10/21/2015 12:55 | 313134020 | 00:05 |
| Voice | Outbound | 340539414023 | Call succeed | Long Distance | 13018594400 | 10/20/2015 11:45 | 15413260030 | 292934023 | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340551731023 | Call succeed | SIP | 13019089459 | 10/20/2015 11:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 108513353022 | Call succeed | Long Distance | 13019337827 | 10/22/2015 9:47 | 18885022050 | 164331022 | 10/22/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 334891140023 | Call succeed | SIP | 13022271727 | 10/8/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 343929257023 | Call succeed | Long Distance | 13023261400 | 10/28/2015 9:26 | 15614302365 | 164325022 | 10/28/2015 9:26 | 313134020 | 00:06 |
| Voice | Outbound | 344105328023 | Call succeed | Long Distance | 13023261400 | 10/28/2015 12:01 | 15614302385 | 164314022 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 344134686023 | Call succeed | Long Distance | 13023261400 | 10/28/2015 12:37 | 15614302385 | 164314022 | 10/28/2015 12:26 | 313134020 | 00:11 |
| Voice | Outbound | 344148035023 | Call succeed | Long Distance | 13023261400 | 10/28/2015 12:40 | 15614302385 | 164314022 | 10/28/2015 12:37 | 313134020 | 00:03 |
| Voice | Outbound | 332578451023 | Call succeed | Long Distance | 13023551123 | 10/5/2015 9:02 | 15614302376 | 164305022 | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 336040436023 | Call succeed | Long Distance | 13024548800 | 10/12/2015 7:49 | 15614302357 | 334515023 | 10/12/2015 7:46 | 313134020 | 00:02 |
| Voice | Outbound | 337512805023 | Call succeed | Long Distance | 13024548800 | 10/14/2015 9:53 | 15614302357 | 334515023 | 10/14/2015 9:48 | 313134020 | 00:05 |
| Voice | Outbound | 338992775023 | Call succeed | Long Distance | 13024548800 | 10/16/2015 12:05 | 15614302357 | 334515023 | 10/16/2015 12:03 | 313134020 | 00:02 |
| Voice | Outbound | 339538561023 | Call succeed | Long Distance | 13024548800 | 10/19/2015 7:05 | 15614302357 | 334515023 | 10/19/2015 7:03 | 313134020 | 00:02 |
| Voice | Outbound | 340188485023 | Call succeed | Long Distance | 13024548800 | 10/20/2015 6:06 | 15614302357 | 334515023 | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 340193962023 | Call succeed | Long Distance | 13024548800 | 10/20/2015 6:21 | 15614302357 | 334515023 | 10/20/2015 6:16 | 313134020 | 00:05 |
| Voice | Outbound | 340218500023 | Call succeed | Long Distance | 13024548800 | 10/20/2015 6:52 | 15614302357 | 334515023 | 10/20/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 340219940023 | Call succeed | Long Distance | 13024548800 | 10/20/2015 6:57 | 15614302357 | 334515023 | 10/20/2015 6:54 | 313134020 | 00:03 |
| Voice | Outbound | 337511527023 | Call succeed | Long Distance | 13024548801 | 10/14/2015 9:48 | 15614302357 | 334515023 | 10/14/2015 9:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332580233023 | Call succeed | Long Distance | 13025335103 | 10/5/2015 9:04 | 15614302376 | 164305022 | 10/5/2015 9:03 | 313134020 | 00:01 |
| Voice | Outbound | 337662838023 | Call succeed | SIP | 13032334247 | 10/14/2015 12:04 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 11:57 | 313134020 | 00:06 |
| Voice | Outbound | 338345953023 | Call succeed | Long Distance | 13032334247 | 10/15/2015 12:03 | 15614302361 | 164341022 | 10/15/2015 12:01 | 313134020 | 00:02 |
| Voice | Outbound | 343157630023 | Call succeed | Long Distance | 13032334247 | 10/27/2015 7:57 | 15614302361 | 164341022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 338161819023 | Call succeed | Long Distance | 13032334247 | 10/15/2015 9:20 | 15614302377 | 164337022 | 10/15/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 338182824023 | Call succeed | Long Distance | 13032334247 | 10/15/2015 9:40 | 15614302377 | 164337022 | 10/15/2015 9:37 | 313134020 | 00:02 |
| Voice | Outbound | 337672723023 | Call succeed | Long Distance | 13032334247 | 10/14/2015 12:08 | 18885022050 | 164327022 | 10/14/2015 12:05 | 313134020 | 00:03 |
| Voice | Outbound | 345192465023 | Call succeed | Long Distance | 13033554772 | 10/30/2015 8:43 | 18885022050 | 164327022 | 10/30/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 344882531023 | Call succeed | Long Distance | 13034222305 | 10/29/2015 13:41 | 15614302350 | 164324022 | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 338650339023 | Call succeed | Long Distance | 13034243325 | 10/16/2015 6:02 | 15614302365 | 164325022 | 10/16/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 338651229023 | Call succeed | Long Distance | 13034243325 | 10/16/2015 6:08 | 15614302365 | 164325022 | 10/16/2015 6:03 | 313134020 | 00:04 |
| Voice | Outbound | 340019020023 | Call succeed | Long Distance | 13034243325 | 10/19/2015 14:15 | 15614302365 | 164325022 | 10/19/2015 14:11 | 313134020 | 00:03 |
| Voice | Outbound | 340026090023 | Call succeed | Long Distance | 13034243325 | 10/19/2015 14:26 | 15614302365 | 164325022 | 10/19/2015 14:19 | 313134020 | 00:06 |
| Voice | Outbound | 340532653023 | Call succeed | Long Distance | 13034341526 | 10/20/2015 11:41 | 15614302361 | 164341022 | 10/20/2015 11:39 | 313134020 | 00:02 |
| Voice | Outbound | 340568244023 | Call succeed | Long Distance | 13034341526 | 10/20/2015 12:10 | 15614302361 | 164341022 | 10/20/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 334854351023 | Call succeed | Long Distance | 13034440840 | 10/8/2015 12:52 | 15614302368 | 164338022 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 344600245023 | Call succeed | Long Distance | 13034780032 | 10/29/2015 9:28 | 18885022050 | 164338022 | 10/29/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 341868403023 | Call succeed | SIP | 13035061381 | 10/23/2015 11:55 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:52 | 313134020 | 00:03 |
| Voice | Outbound | 341037477023 | Call succeed | SIP | 13035707290 | 10/21/2015 9:16 | 15614302361@sip.ringcentral.com | 164341022 | 10/21/2015 9:12 | 313134020 | 00:03 |
| Voice | Outbound | 336102334023 | Call succeed | SIP | 13037158019 | 10/12/2015 8:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 8:49 | 313134020 | 00:02 |
| Voice | Outbound | 336720353023 | Call succeed | SIP | 13037158019 | 10/13/2015 8:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 8:24 | 313134020 | 00:01 |
| Voice | Outbound | 337377646023 | Call succeed | Long Distance | 13037158019 | 10/14/2015 7:46 | 15614302398 | 334516023 | 10/14/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 337379536023 | Call succeed | Long Distance | 13037158019 | 10/14/2015 7:52 | 15614302398 | 334516023 | 10/14/2015 7:48 | 313134020 | 00:03 |
| Voice | Outbound | 108516429022 | Call succeed | Long Distance | 13037158019 | 10/22/2015 9:50 | 18885022050 | 164338022 | 10/22/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 336178238023 | Call succeed | Long Distance | 13037158019 | 10/12/2015 10:02 | 18885022050 | 341321023 | 10/12/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 338461892023 | Call succeed | Long Distance | 13037256449 | 10/15/2015 13:46 | 15614302361 | 164341022 | 10/15/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 339851154023 | Call succeed | Long Distance | 13037256449 | 10/19/2015 11:45 | 15614302361 | 164341022 | 10/19/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343161650023 | Call succeed | Long Distance | 13037256449 | 10/27/2015 8:02 | 15614302361 | 164341022 | 10/27/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 335364201023 | Call succeed | SIP | 13037815898 | 10/9/2015 10:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 10:55 | 313134020 | 00:04 |
| Voice | Outbound | 336408423023 | Call succeed | Long Distance | 13037815898 | 10/12/2015 13:49 | 15614302361 | 164341022 | 10/12/2015 13:43 | 313134020 | 00:05 |
| Voice | Outbound | 340442219023 | Call succeed | SIP | 13037815898 | 10/20/2015 10:24 | 15614302361@sip.ringcentral.com | 164341022 | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 340029523023 | Call succeed | SIP | 13037815898 | 10/19/2015 14:25 | 15614302377@sip.ringcentral.com | 164337022 | 10/19/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 335403876023 | Call succeed | SIP | 13037815898 | 10/9/2015 11:35 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 11:33 | 313134020 | 00:02 |
| Voice | Outbound | 335593540023 | Call succeed | Long Distance | 13038825003 | 10/9/2015 11:29 | 18885022050 | 164341022 | 10/9/2015 11:23 | 313134020 | 00:06 |
| Voice | Outbound | 333938044023 | Call succeed | Long Distance | 13038847557 | 10/7/2015 9:01 | 15614302387 | 164331022 | 10/7/2015 8:54 | 313134020 | 00:07 |
| Voice | Outbound | 335419708023 | Call succeed | Long Distance | 13038847557 | 10/9/2015 11:49 | 15614302387 | 164331022 | 10/9/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 341967139023 | Call succeed | Long Distance | 13038933333 | 10/23/2015 13:33 | 18885022050 | 341321023 | 10/23/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 344087529023 | Call succeed | Long Distance | 13039057487 | 10/28/2015 11:46 | 15614302365 | 164325022 | 10/28/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 345286218023 | Call succeed | Long Distance | 13039157071 | 10/30/2015 10:13 | 15413260030 | 292934023 | 10/30/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 338343327023 | Call succeed | Long Distance | 13039484619 | 10/15/2015 12:01 | 15614302361 | 164341022 | 10/15/2015 11:59 | 313134020 | 00:01 |
| Voice | Outbound | 340567375023 | Call succeed | Long Distance | 13039484619 | 10/20/2015 12:08 | 15614302361 | 164341022 | 10/20/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 338650550023 | Call succeed | Long Distance | 13039961368 | 10/16/2015 6:03 | 15614302365 | 164325022 | 10/16/2015 6:02 | 313134020 | 00:01 |
| Voice | Outbound | 341169147023 | Call succeed | SIP | 13042241219 | 10/21/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335210731023 | Call succeed | SIP | 13042434000 | 10/9/2015 8:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345152757023 | Call succeed | Long Distance | 13044856240 | 10/30/2015 8:03 | 15614302376 | 164305022 | 10/30/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 343847571023 | Call succeed | Long Distance | 13044856240 | 10/28/2015 8:14 | 18885022050 | 334515023 | 10/28/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 344108475023 | Call succeed | Long Distance | 13044856240 | 10/28/2015 12:04 | 18885022050 | 334515023 | 10/28/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 338097404023 | Call succeed | Long Distance | 13046233461 | 10/15/2015 8:22 | 18885022050 | 164338022 | 10/15/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 344549600023 | Call succeed | Long Distance | 13046233461 | 10/29/2015 8:42 | 18885022050 | 164338022 | 10/29/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344566465023 | Call succeed | Long Distance | 13046233461 | 10/29/2015 8:58 | 18885022050 | 164338022 | 10/29/2015 8:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339610954023 | Call succeed | SIP | 13048753753 | 10/19/2015 8:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 341252179023 | Call succeed | Long Distance | 13052134333 | 10/21/2015 12:25 | 15614302375 | 164329022 | 10/21/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 333996375023 | Call succeed | Long Distance | 13052150065 | 10/7/2015 10:11 | 15614302381 | 164321022 | 10/7/2015 9:46 | 313134020 | 00:25 |
| Voice | Outbound | 334439571023 | Call succeed | Long Distance | 13052150065 | 10/8/2015 6:00 | 15614302381 | 164321022 | 10/8/2015 5:57 | 313134020 | 00:03 |
| Voice | Outbound | 340344945023 | Call succeed | Long Distance | 13052150065 | 10/20/2015 8:57 | 15614302381 | 164321022 | 10/20/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 340346786023 | Call succeed | Long Distance | 13052150065 | 10/20/2015 8:59 | 15614302381 | 164321022 | 10/20/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 343323629023 | Call succeed | Long Distance | 13052257546 | 10/27/2015 10:25 | 15614302364 | 164339022 | 10/27/2015 10:23 | 313134020 | 00:02 |
| Voice | Outbound | 344853543023 | Call succeed | Long Distance | 13052275433 | 10/29/2015 13:18 | 15614302376 | 164305022 | 10/29/2015 13:14 | 313134020 | 00:04 |
| Voice | Outbound | 337380430023 | Call succeed | Long Distance | 13052341700 | 10/14/2015 7:50 | 15614302381 | 164321022 | 10/14/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 337398423023 | Call succeed | Long Distance | 13052341700 | 10/14/2015 8:07 | 15614302381 | 164321022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 341639839023 | Call succeed | Long Distance | 13052431071 | 10/23/2015 8:12 | 15614302375 | 164329022 | 10/23/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 344788709023 | Call succeed | Long Distance | 13052432020 | 10/29/2015 12:24 | 15614302350 | 164324022 | 10/29/2015 12:15 | 313134020 | 00:08 |
| Voice | Outbound | 335515356023 | Call succeed | Long Distance | 13052434562 | 10/9/2015 13:22 | 15614302375 | 164329022 | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335977402023 | Call succeed | Long Distance | 13052434562 | 10/12/2015 6:27 | 15614302375 | 164329022 | 10/12/2015 6:25 | 313134020 | 00:02 |
| Voice | Outbound | 338677284023 | Call succeed | Long Distance | 13052434562 | 10/16/2015 6:47 | 15614302375 | 164329022 | 10/16/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 338369276023 | Call succeed | Long Distance | 13052462885 | 10/15/2015 12:29 | 15614302366 | 164334022 | 10/15/2015 12:21 | 313134020 | 00:08 |
| Voice | Outbound | 335447905023 | Call succeed | Long Distance | 13052471213 | 10/9/2015 12:22 | 15614302366 | 164334022 | 10/9/2015 12:14 | 313134020 | 00:08 |
| Voice | Outbound | 343807887023 | Call succeed | Long Distance | 13052552882 | 10/28/2015 7:34 | 15614302381 | 164321022 | 10/28/2015 7:32 | 313134020 | 00:02 |
| Voice | Outbound | 340397454023 | Call succeed | Long Distance | 13052569700 | 10/20/2015 9:44 | 15614302381 | 164321022 | 10/20/2015 9:42 | 313134020 | 00:02 |
| Voice | Outbound | 342700319023 | Call succeed | SIP | 13052616020 | 10/26/2015 11:17 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 11:14 | 313134020 | 00:03 |
| Voice | Outbound | 336934051023 | Call succeed | Long Distance | 13052660865 | 10/13/2015 11:21 | 15614302381 | 164321022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 336939584023 | Call succeed | Long Distance | 13052660865 | 10/13/2015 11:25 | 15614302381 | 164321022 | 10/13/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 341742266023 | Call succeed | Long Distance | 13052660865 | 10/23/2015 9:56 | 15614302399 | 164308022 | 10/23/2015 9:52 | 313134020 | 00:04 |
| Voice | Outbound | 336754097023 | Call succeed | Long Distance | 13052710160 | 10/13/2015 8:54 | 15614302381 | 164321022 | 10/13/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 332476825023 | Call succeed | SIP | 13052714904 | 10/5/2015 7:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:26 | 313134020 | 00:02 |
| Voice | Outbound | 332487095023 | Call succeed | Long Distance | 13052714904 | 10/5/2015 7:39 | 15614302376 | 164305022 | 10/5/2015 7:37 | 313134020 | 00:01 |
| Voice | Outbound | 337148199023 | Call succeed | Long Distance | 13052716865 | 10/13/2015 14:29 | 15614302381 | 164321022 | 10/13/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 333176961023 | Call succeed | Long Distance | 13052741920 | 10/6/2015 7:40 | 15614302364 | 164339022 | 10/6/2015 7:37 | 313134020 | 00:03 |
| Voice | Outbound | 340905707023 | Call succeed | Long Distance | 13052751098 | 10/21/2015 7:02 | 15614302377 | 164337022 | 10/21/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 338142697023 | Call succeed | Long Distance | 13053003733 | 10/15/2015 9:03 | 15413260030 | 292934023 | 10/15/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 343431900023 | Call succeed | Long Distance | 13053003733 | 10/27/2015 11:57 | 15413260030 | 292934023 | 10/27/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 331572909023 | Call succeed | Long Distance | 13053020707 | 10/2/2015 6:33 | 15614302381 | 164321022 | 10/2/2015 6:23 | 313134020 | 00:10 |
| Voice | Outbound | 333911183023 | Call succeed | Long Distance | 13053020707 | 10/7/2015 8:45 | 15614302381 | 164321022 | 10/7/2015 8:29 | 313134020 | 00:15 |
| Voice | Outbound | 340745689023 | Call succeed | Long Distance | 13053020707 | 10/20/2015 15:02 | 15614302381 | 164321022 | 10/20/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 334661376023 | Call succeed | Long Distance | 13053188893 | 10/8/2015 10:02 | 15614302384 | 164312022 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Voice | Outbound | 344784491023 | Call succeed | Long Distance | 13053266031 | 10/29/2015 12:12 | 15614302350 | 164324022 | 10/29/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 338415359023 | Call succeed | Long Distance | 13053314193 | 10/15/2015 13:06 | 15614302399 | 164308022 | 10/15/2015 13:02 | 313134020 | 00:04 |
| Voice | Outbound | 342852421023 | Call succeed | Long Distance | 13053314193 | 10/26/2015 13:22 | 15614302399 | 164308022 | 10/26/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342853420023 | Call succeed | Long Distance | 13053314193 | 10/26/2015 13:26 | 15614302399 | 164308022 | 10/26/2015 13:22 | 313134020 | 00:04 |
| Voice | Outbound | 339952707023 | Call succeed | Long Distance | 13053352161 | 10/19/2015 13:16 | 18885022050 | 164331022 | 10/19/2015 13:10 | 313134020 | 00:05 |
| Voice | Outbound | 338266198023 | Call succeed | Long Distance | 13053978841 | 10/15/2015 10:55 | 18885022050 | 334510023 | 10/15/2015 10:53 | 313134020 | 00:02 |
| Voice | Outbound | 345537158023 | Call succeed | Long Distance | 13053978841 | 10/30/2015 14:32 | 18885022050 | 341321023 | 10/30/2015 14:31 | 313134020 | 00:01 |
| Voice | Outbound | 335372772023 | Call succeed | Long Distance | 13054031035 | 10/9/2015 11:08 | 15614302357 | 334515023 | 10/9/2015 11:03 | 313134020 | 00:05 |
| Voice | Outbound | 335382055023 | Call succeed | Long Distance | 13054031035 | 10/9/2015 11:12 | 15614302357 | 334515023 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335392344023 | Call succeed | Long Distance | 13054031035 | 10/9/2015 11:22 | 15614302357 | 334515023 | 10/9/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 335403067023 | Call succeed | Long Distance | 13054031035 | 10/9/2015 11:35 | 15614302357 | 334515023 | 10/9/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 339704066023 | Call succeed | Long Distance | 13054031035 | 10/19/2015 9:41 | 15614302357 | 334515023 | 10/19/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 339841206023 | Call succeed | Long Distance | 13054031035 | 10/19/2015 11:37 | 15614302357 | 334515023 | 10/19/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 339843424023 | Call succeed | Long Distance | 13054031035 | 10/19/2015 11:44 | 15614302357 | 334515023 | 10/19/2015 11:38 | 313134020 | 00:05 |
| Voice | Outbound | 340892098023 | Call succeed | Long Distance | 13054031035 | 10/21/2015 6:53 | 18885022050 | 334515023 | 10/21/2015 6:43 | 313134020 | 00:10 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341139532023 | Call succeed | Long Distance | 13054031035 | 10/21/2015 10:47 | 18885022050 | 334515023 | 10/21/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 338640685023 | Call succeed | Long Distance | 13054121218 | 10/16/2015 5:35 | 15614302381 | 164321022 | 10/16/2015 5:34 | 313134020 | 00:00 |
| Voice | Outbound | 342731737023 | Call succeed | Long Distance | 13054431227 | 10/26/2015 11:44 | 15614302393 | 164323022 | 10/26/2015 11:40 | 313134020 | 00:04 |
| Voice | Outbound | 337112112023 | Call succeed | SIP | 13054464088 | 10/13/2015 13:53 | 15614302361@sip.ringcentral.com | 164341022 | 10/13/2015 13:50 | 313134020 | 00:02 |
| Voice | Outbound | 336824494023 | Call succeed | Long Distance | 13054480800 | 10/13/2015 9:51 | 15614302376 | 164305022 | 10/13/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Call succeed | SIP | 13054480800 | 10/13/2015 11:34 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 334470054023 | Call succeed | Long Distance | 13054533006 | 10/8/2015 6:49 | 15614302376 | 164305022 | 10/8/2015 6:47 | 313134020 | 00:01 |
| Voice | Outbound | 331755999023 | Call succeed | Long Distance | 13054557454 | 10/2/2015 9:46 | 15614302387 | 164331022 | 10/2/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 339963312023 | Call succeed | Long Distance | 13054557454 | 10/19/2015 13:26 | 18885022050 | 164331022 | 10/19/2015 13:20 | 313134020 | 00:05 |
| Voice | Outbound | 333159168023 | Call succeed | Long Distance | 13054876196 | 10/6/2015 7:19 | 15614302367 | 164336022 | 10/6/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 333175261023 | Call succeed | Long Distance | 13054876196 | 10/6/2015 7:37 | 15614302367 | 164336022 | 10/6/2015 7:35 | 313134020 | 00:02 |
| Voice | Outbound | 344580590023 | Call succeed | Long Distance | 13054876196 | 10/29/2015 9:10 | 15614302367 | 164336022 | 10/29/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 343750302023 | Call succeed | Long Distance | 13054922780 | 10/28/2015 6:17 | 15614302393 | 164323022 | 10/28/2015 6:15 | 313134020 | 00:02 |
| Voice | Outbound | 343141276023 | Call succeed | SIP | 13055321300 | 10/27/2015 7:48 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:40 | 313134020 | 00:08 |
| Voice | Outbound | 343157512023 | Call succeed | SIP | 13055321300 | 10/27/2015 7:57 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 343152640023 | Call succeed | SIP | 13055321300 | 10/27/2015 7:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 108610538022 | Call succeed | Long Distance | 13055321300 | 10/22/2015 11:13 | 15614302364 | 164339022 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 108611185022 | Call succeed | Long Distance | 13055321300 | 10/22/2015 11:14 | 15614302364 | 164339022 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 333137690023 | Call succeed | Long Distance | 13055321300 | 10/6/2015 6:53 | 15614302364 | 164339022 | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 333915033023 | Call succeed | Long Distance | 13055321300 | 10/7/2015 8:33 | 15614302364 | 164339022 | 10/7/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 333920075023 | Call succeed | Long Distance | 13055321300 | 10/7/2015 8:38 | 15614302364 | 164339022 | 10/7/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 335999614023 | Call succeed | Long Distance | 13055321300 | 10/12/2015 6:58 | 15614302364 | 164339022 | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 337028490023 | Call succeed | Long Distance | 13055321300 | 10/13/2015 12:38 | 15614302364 | 164339022 | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341167078023 | Call succeed | Long Distance | 13055321300 | 10/21/2015 11:11 | 15614302364 | 164339022 | 10/21/2015 11:09 | 313134020 | 00:02 |
| Voice | Outbound | 343381183023 | Call succeed | Long Distance | 13055321300 | 10/27/2015 11:14 | 15614302364 | 164339022 | 10/27/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341903558023 | Call succeed | Long Distance | 13055321300 | 10/23/2015 12:27 | 18885022050 | 334510023 | 10/23/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 336309621023 | Call succeed | Long Distance | 13055323828 | 10/12/2015 12:07 | 15614302361 | 164341022 | 10/12/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 336311061023 | Call succeed | Long Distance | 13055383828 | 10/12/2015 12:11 | 15614302361 | 164341022 | 10/12/2015 12:07 | 313134020 | 00:03 |
| Voice | Outbound | 345116988023 | Call succeed | Long Distance | 13055461375 | 10/30/2015 7:22 | 18885022050 | 164327022 | 10/30/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 338125410023 | Call succeed | Long Distance | 13055753194 | 10/15/2015 8:48 | 15614302367 | 164336022 | 10/15/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 338128620023 | Call succeed | Long Distance | 13055753194 | 10/15/2015 8:51 | 15614302367 | 164336022 | 10/15/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 338022160023 | Call succeed | Long Distance | 13055757000 | 10/15/2015 7:04 | 15614302367 | 164336022 | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 343104415023 | Call succeed | Long Distance | 13055757000 | 10/27/2015 7:00 | 15614302367 | 164336022 | 10/27/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 334169127023 | Call succeed | Long Distance | 13055829293 | 10/7/2015 12:21 | 15614302377 | 164337022 | 10/7/2015 12:17 | 313134020 | 00:04 |
| Voice | Outbound | 334187852023 | Call succeed | Long Distance | 13055829293 | 10/7/2015 12:34 | 15614302377 | 164337022 | 10/7/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 334285580023 | Call succeed | Long Distance | 13055829293 | 10/7/2015 14:05 | 15614302377 | 164337022 | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 335093570023 | Call succeed | Long Distance | 13055829293 | 10/9/2015 6:07 | 15614302377 | 164337022 | 10/9/2015 6:05 | 313134020 | 00:01 |
| Voice | Outbound | 336885314023 | Call succeed | SIP | 13055829293 | 10/13/2015 10:43 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 336081669023 | Call succeed | Long Distance | 13055829293 | 10/12/2015 8:33 | 18885022050 | 164327022 | 10/12/2015 8:29 | 313134020 | 00:04 |
| Voice | Outbound | 339875536023 | Call succeed | Long Distance | 13055880379 | 10/19/2015 12:06 | 15614302361 | 164341022 | 10/19/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 340476020023 | Call succeed | Long Distance | 13055880379 | 10/20/2015 10:52 | 15614302361 | 164341022 | 10/20/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 339913240023 | Call succeed | Long Distance | 13055880379 | 10/19/2015 12:37 | 15614302377 | 164337022 | 10/19/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 344812508023 | Call succeed | Long Distance | 13055880379 | 10/29/2015 12:37 | 15614302377 | 164337022 | 10/29/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341610891023 | Call succeed | Long Distance | 13055945999 | 10/23/2015 7:40 | 18885022050 | 164328022 | 10/23/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 339807910023 | Call succeed | Long Distance | 13056096920 | 10/19/2015 11:11 | 15614302377 | 164337022 | 10/19/2015 11:08 | 313134020 | 00:03 |
| Voice | Outbound | 339819034023 | Call succeed | Long Distance | 13056096920 | 10/19/2015 11:19 | 15614302377 | 164337022 | 10/19/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 337504237023 | Call succeed | Long Distance | 13056096920 | 10/14/2015 9:44 | 15614302398 | 334516023 | 10/14/2015 9:41 | 313134020 | 00:03 |
| Voice | Outbound | 342677910023 | Call succeed | Long Distance | 13056098342 | 10/26/2015 10:57 | 15614302393 | 164323022 | 10/26/2015 10:56 | 313134020 | 00:01 |
| Voice | Outbound | 344474772023 | Call succeed | Long Distance | 13056253409 | 10/29/2015 7:29 | 15614302376 | 164305022 | 10/29/2015 7:28 | 313134020 | 00:01 |
| Voice | Outbound | 342465005023 | Call succeed | SIP | 13056611996 | 10/26/2015 7:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 7:50 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343957892023 | Call succeed | Long Distance | 13056624477 | 10/28/2015 9:54 | 15614302398 | 334516023 | 10/28/2015 9:52 | 313134020 | 00:01 |
| Voice | Outbound | 338032582023 | Call succeed | Long Distance | 13056652820 | 10/15/2015 7:19 | 15614302365 | 164325022 | 10/15/2015 7:15 | 313134020 | 00:03 |
| Voice | Outbound | 338073566023 | Call succeed | Long Distance | 13056652820 | 10/15/2015 8:00 | 15614302365 | 164325022 | 10/15/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 338653652023 | Call succeed | Long Distance | 13056652820 | 10/16/2015 6:12 | 15614302365 | 164325022 | 10/16/2015 6:08 | 313134020 | 00:03 |
| Voice | Outbound | 338725084023 | Call succeed | Long Distance | 13056652820 | 10/16/2015 7:48 | 15614302365 | 164325022 | 10/16/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 344119116023 | Call succeed | Long Distance | 13056654818 | 10/28/2015 12:15 | 18885022050 | 164331022 | 10/28/2015 12:12 | 313134020 | 00:02 |
| Voice | Outbound | 337382259023 | Call succeed | Long Distance | 13056675251 | 10/14/2015 7:51 | 15614302381 | 164321022 | 10/14/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 343313975023 | Call succeed | Long Distance | 13056675251 | 10/27/2015 10:15 | 15614302381 | 164321022 | 10/27/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 340328331023 | Call succeed | Long Distance | 13056688201 | 10/20/2015 8:53 | 15614302381 | 164321022 | 10/20/2015 8:42 | 313134020 | 00:11 |
| Voice | Outbound | 340326776023 | Call succeed | Long Distance | 13056703259 | 10/20/2015 8:41 | 15614302381 | 164321022 | 10/20/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344843050023 | Call succeed | Long Distance | 13056734224 | 10/29/2015 13:05 | 15614302357 | 334515023 | 10/29/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 344861428023 | Call succeed | Long Distance | 13056746100 | 10/29/2015 13:21 | 15614302375 | 164329022 | 10/29/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 331803947023 | Call succeed | Long Distance | 13056821818 | 10/2/2015 10:32 | 15614302387 | 164331022 | 10/2/2015 10:30 | 313134020 | 00:01 |
| Voice | Outbound | 108354959022 | Call succeed | Long Distance | 13056828700 | 10/22/2015 7:14 | 15614302375 | 164329022 | 10/22/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 341251288023 | Call succeed | Long Distance | 13056828700 | 10/21/2015 12:23 | 15614302375 | 164329022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 342585101023 | Call succeed | Long Distance | 13056828700 | 10/26/2015 9:36 | 15614302375 | 164329022 | 10/26/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333323977023 | Call succeed | SIP | 13056882936 | 10/6/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108055856022 | Call succeed | Long Distance | 13057105106 | 10/8/2015 4:20 | 15614302381 | 164321022 | 10/8/2015 4:18 | 313134020 | 00:01 |
| Voice | Outbound | 108056025022 | Call succeed | Long Distance | 13057105106 | 10/8/2015 4:21 | 15614302381 | 164321022 | 10/8/2015 4:20 | 313134020 | 00:00 |
| Voice | Outbound | 108056105022 | Call succeed | Long Distance | 13057105106 | 10/8/2015 4:22 | 15614302381 | 164321022 | 10/8/2015 4:21 | 313134020 | 00:00 |
| Voice | Outbound | 108285182022 | Call succeed | Long Distance | 13057105106 | 10/22/2015 4:09 | 15614302381 | 164321022 | 10/22/2015 4:08 | 313134020 | 00:01 |
| Voice | Outbound | 108637676022 | Call succeed | Long Distance | 13057105106 | 10/22/2015 11:37 | 15614302381 | 164321022 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 331539237023 | Call succeed | Long Distance | 13057105106 | 10/2/2015 4:16 | 15614302381 | 164321022 | 10/2/2015 4:14 | 313134020 | 00:01 |
| Voice | Outbound | 331543745023 | Call succeed | Long Distance | 13057105106 | 10/2/2015 5:00 | 15614302381 | 164321022 | 10/2/2015 4:59 | 313134020 | 00:00 |
| Voice | Outbound | 332144257023 | Call succeed | Long Distance | 13057105106 | 10/3/2015 5:27 | 15614302381 | 164321022 | 10/3/2015 5:26 | 313134020 | 00:01 |
| Voice | Outbound | 332173117023 | Call succeed | Long Distance | 13057105106 | 10/3/2015 8:34 | 15614302381 | 164321022 | 10/3/2015 8:26 | 313134020 | 00:07 |
| Voice | Outbound | 333930995023 | Call succeed | Long Distance | 13057105106 | 10/7/2015 8:55 | 15614302381 | 164321022 | 10/7/2015 8:47 | 313134020 | 00:07 |
| Voice | Outbound | 334425600023 | Call succeed | Long Distance | 13057105106 | 10/8/2015 5:12 | 15614302381 | 164321022 | 10/8/2015 5:12 | 313134020 | 00:00 |
| Voice | Outbound | 334486984023 | Call succeed | Long Distance | 13057105106 | 10/8/2015 7:09 | 15614302381 | 164321022 | 10/8/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 334496462023 | Call succeed | Long Distance | 13057105106 | 10/8/2015 7:21 | 15614302381 | 164321022 | 10/8/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 334499982023 | Call succeed | Long Distance | 13057105106 | 10/8/2015 7:27 | 15614302381 | 164321022 | 10/8/2015 7:24 | 313134020 | 00:03 |
| Voice | Outbound | 336568318023 | Call succeed | Long Distance | 13057105106 | 10/13/2015 4:22 | 15614302381 | 164321022 | 10/13/2015 4:21 | 313134020 | 00:00 |
| Voice | Outbound | 336569417023 | Call succeed | Long Distance | 13057105106 | 10/13/2015 4:38 | 15614302381 | 164321022 | 10/13/2015 4:35 | 313134020 | 00:02 |
| Voice | Outbound | 336988722023 | Call succeed | Long Distance | 13057105106 | 10/13/2015 12:05 | 15614302381 | 164321022 | 10/13/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 337275792023 | Call succeed | Long Distance | 13057105106 | 10/14/2015 4:20 | 15614302381 | 164321022 | 10/14/2015 4:19 | 313134020 | 00:01 |
| Voice | Outbound | 337888174023 | Call succeed | Long Distance | 13057105106 | 10/14/2015 16:05 | 15614302381 | 164321022 | 10/14/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 337962427023 | Call succeed | Long Distance | 13057105106 | 10/15/2015 5:01 | 15614302381 | 164321022 | 10/15/2015 4:58 | 313134020 | 00:03 |
| Voice | Outbound | 338637187023 | Call succeed | Long Distance | 13057105106 | 10/16/2015 5:23 | 15614302381 | 164321022 | 10/16/2015 5:21 | 313134020 | 00:01 |
| Voice | Outbound | 340647410023 | Call succeed | Long Distance | 13057105106 | 10/20/2015 13:19 | 15614302381 | 164321022 | 10/20/2015 13:17 | 313134020 | 00:01 |
| Voice | Outbound | 343046279023 | Call succeed | Long Distance | 13057105106 | 10/27/2015 4:44 | 15614302381 | 164321022 | 10/27/2015 4:40 | 313134020 | 00:04 |
| Voice | Outbound | 343193784023 | Call succeed | Long Distance | 13057105106 | 10/27/2015 8:30 | 15614302381 | 164321022 | 10/27/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 343613521023 | Call succeed | Long Distance | 13057105106 | 10/27/2015 14:49 | 15614302381 | 164321022 | 10/27/2015 14:48 | 313134020 | 00:01 |
| Voice | Outbound | 343723326023 | Call succeed | Long Distance | 13057105106 | 10/28/2015 4:32 | 15614302381 | 164321022 | 10/28/2015 4:31 | 313134020 | 00:00 |
| Voice | Outbound | 343727859023 | Call succeed | Long Distance | 13057105106 | 10/28/2015 5:09 | 15614302381 | 164321022 | 10/28/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 343840731023 | Call succeed | Long Distance | 13057105106 | 10/28/2015 8:07 | 15614302381 | 164321022 | 10/28/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 344389422023 | Call succeed | Long Distance | 13057105106 | 10/29/2015 3:26 | 15614302381 | 164321022 | 10/29/2015 3:25 | 313134020 | 00:00 |
| Voice | Outbound | 332640189023 | Call succeed | Long Distance | 13057105106 | 10/5/2015 9:56 | 15614302399 | 164308022 | 10/5/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332736860023 | Call succeed | Long Distance | 13057105106 | 10/5/2015 11:19 | 15614302399 | 164308022 | 10/5/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 332907730023 | Call succeed | Long Distance | 13057105106 | 10/5/2015 13:44 | 15614302399 | 164308022 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 333378632023 | Call succeed | Long Distance | 13057105106 | 10/6/2015 10:40 | 15614302399 | 164308022 | 10/6/2015 10:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333655519023 | Call succeed | Long Distance | 13057105106 | 10/6/2015 14:53 | 15614302399 | 164308022 | 10/6/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 339579315023 | Call succeed | Long Distance | 13057105106 | 10/19/2015 7:48 | 15614302399 | 164308022 | 10/19/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 342644676023 | Call succeed | Long Distance | 13057432552 | 10/26/2015 10:28 | 18885022050 | 618728023 | 10/26/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 336809864023 | Call succeed | Long Distance | 13057576241 | 10/13/2015 9:40 | 15614302381 | 164321022 | 10/13/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 333191305023 | Call succeed | Long Distance | 13057751765 | 10/6/2015 7:54 | 15614302377 | 164337022 | 10/6/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 340904551023 | Call succeed | Long Distance | 13057751765 | 10/21/2015 7:00 | 15614302377 | 164337022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 340905317023 | Call succeed | Long Distance | 13057751765 | 10/21/2015 7:01 | 15614302377 | 164337022 | 10/21/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 340919704023 | Call succeed | Long Distance | 13057751765 | 10/21/2015 7:18 | 15614302377 | 164337022 | 10/21/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343162002023 | Call succeed | Long Distance | 13057751765 | 10/27/2015 8:02 | 15614302377 | 164337022 | 10/27/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 344162932023 | Call succeed | Long Distance | 13057771667 | 10/28/2015 12:53 | 15614302377 | 164337022 | 10/28/2015 12:50 | 313134020 | 00:02 |
| Voice | Outbound | 345197302023 | Call succeed | Long Distance | 13057771673 | 10/30/2015 8:49 | 18885022050 | 164331022 | 10/30/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 343304933023 | Call succeed | SIP | 13057900322 | 10/27/2015 10:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331934320023 | Call succeed | Long Distance | 13057978253 | 10/2/2015 12:43 | 15614302385 | 164314022 | 10/2/2015 12:36 | 313134020 | 00:06 |
| Voice | Outbound | 331969989023 | Call succeed | Long Distance | 13057978253 | 10/2/2015 13:26 | 15614302385 | 164314022 | 10/2/2015 13:13 | 313134020 | 00:13 |
| Voice | Outbound | 343303325023 | Call succeed | Long Distance | 13058032202 | 10/27/2015 10:06 | 18885022050 | 341321023 | 10/27/2015 10:05 | 313134020 | 00:01 |
| Voice | Outbound | 343192997023 | Call succeed | Long Distance | 13058105106 | 10/27/2015 8:29 | 15614302381 | 164321022 | 10/27/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 343154642023 | Call succeed | Long Distance | 13058105400 | 10/27/2015 8:06 | 15614302381 | 164321022 | 10/27/2015 7:53 | 313134020 | 00:12 |
| Voice | Outbound | 343125615023 | Call succeed | Long Distance | 13058105959 | 10/27/2015 7:24 | 15614302381 | 164321022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 334660086023 | Call succeed | Long Distance | 13058279480 | 10/8/2015 9:56 | 15614302384 | 164312022 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 333465786023 | Call succeed | Long Distance | 13058287952 | 10/6/2015 11:54 | 15413260031 | 313146020 | 10/6/2015 11:53 | 313134020 | 00:01 |
| Voice | Outbound | 334248169023 | Call succeed | Long Distance | 13058287952 | 10/7/2015 13:29 | 15413260031 | 313146020 | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 343171720023 | Call succeed | Long Distance | 13058827747 | 10/27/2015 8:10 | 15614302377 | 164337022 | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 336402734023 | Call succeed | Long Distance | 13058990404 | 10/12/2015 13:39 | 15614302361 | 164341022 | 10/12/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 336700432023 | Call succeed | SIP | 13058990404 | 10/13/2015 8:10 | 15614302361@sip.ringcentral.com | 164341022 | 10/13/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 332534325023 | Call succeed | SIP | 13059431454 | 10/5/2015 8:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332756572023 | Call succeed | SIP | 13059431454 | 10/5/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 335133387023 | Call succeed | SIP | 13059431454 | 10/9/2015 7:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 7:06 | 313134020 | 00:02 |
| Voice | Outbound | 338046761023 | Call succeed | SIP | 13059431454 | 10/15/2015 7:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338047992023 | Call succeed | SIP | 13059431454 | 10/15/2015 7:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 335414758023 | Call succeed | Long Distance | 13059518708 | 10/9/2015 11:48 | 18885022050 | 164341022 | 10/9/2015 11:42 | 313134020 | 00:05 |
| Voice | Outbound | 335103750023 | Call succeed | SIP | 13059646290 | 10/9/2015 6:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 331876608023 | Call succeed | Long Distance | 13059697670 | 10/2/2015 11:41 | 15614302393 | 164323022 | 10/2/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 340333751023 | Call succeed | Long Distance | 13059697670 | 10/20/2015 8:50 | 15614302393 | 164323022 | 10/20/2015 8:47 | 313134020 | 00:03 |
| Voice | Outbound | 341900643023 | Call succeed | Long Distance | 13059697670 | 10/23/2015 12:39 | 15614302393 | 164323022 | 10/23/2015 12:23 | 313134020 | 00:16 |
| Voice | Outbound | 336384842023 | Call succeed | Long Distance | 13059931407 | 10/12/2015 13:25 | 15614302361 | 164341022 | 10/12/2015 13:19 | 313134020 | 00:06 |
| Voice | Outbound | 336256494023 | Call succeed | SIP | 13059931407 | 10/12/2015 11:20 | 15614302361@sip.ringcentral.com | 164341022 | 10/12/2015 11:16 | 313134020 | 00:03 |
| Voice | Outbound | 338715255023 | Call succeed | SIP | 13082844364 | 10/16/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 331307585023 | Call succeed | Long Distance | 13092432400 | 10/1/2015 12:45 | 15614302364 | 164339022 | 10/1/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 339617373023 | Call succeed | Long Distance | 13092634673 | 10/19/2015 8:26 | 15614302357 | 334515023 | 10/19/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 334891868023 | Call succeed | SIP | 13095071295 | 10/8/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 337801324023 | Call succeed | Long Distance | 13096836002 | 10/14/2015 14:03 | 15614302357 | 334515023 | 10/14/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 333311652023 | Call succeed | Long Distance | 13102120555 | 10/6/2015 9:41 | 15614302384 | 164312022 | 10/6/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336078687023 | Call succeed | Long Distance | 13102120555 | 10/12/2015 8:31 | 15614302384 | 164312022 | 10/12/2015 8:26 | 313134020 | 00:05 |
| Voice | Outbound | 332054848023 | Call succeed | Long Distance | 13102719177 | 10/2/2015 15:07 | 15413260031 | 313146020 | 10/2/2015 15:04 | 313134020 | 00:02 |
| Voice | Outbound | 334692962023 | Call succeed | Long Distance | 13102719177 | 10/8/2015 10:26 | 15413260031 | 313146020 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 331822273023 | Call succeed | Long Distance | 13102764494 | 10/2/2015 10:48 | 15614302377 | 164337022 | 10/2/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338732310023 | Call succeed | Long Distance | 13102764494 | 10/16/2015 7:54 | 15614302377 | 164337022 | 10/16/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344916401023 | Call succeed | Long Distance | 13102894939 | 10/29/2015 14:16 | 15413260031 | 313146020 | 10/29/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334681649023 | Call succeed | Long Distance | 13102998959 | 10/8/2015 10:16 | 15614302387 | 164331022 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 331354276023 | Call succeed | Long Distance | 13103161954 | 10/1/2015 13:30 | 15614302398 | 334516023 | 10/1/2015 13:26 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336061788023 | Call succeed | Long Distance | 13103161954 | 10/12/2015 8:11 | 15614302398 | 334516023 | 10/12/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 332808868023 | Call succeed | SIP | 13103388800 | 10/5/2015 12:19 | 15614302355@sip.ringcentral.com | 164324022 | 10/5/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 338253764023 | Call succeed | SIP | 13103756187 | 10/15/2015 10:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/15/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 336819505023 | Call succeed | SIP | 13103756187 | 10/13/2015 9:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 340682451023 | Call succeed | Long Distance | 13103756187 | 10/20/2015 13:51 | 15614302367 | 164336022 | 10/20/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 338250045023 | Call succeed | SIP | 13103758096 | 10/15/2015 10:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 10:39 | 313134020 | 00:02 |
| Voice | Outbound | 344947554023 | Call succeed | Long Distance | 13103768850 | 10/29/2015 14:58 | 15614302357 | 334515023 | 10/29/2015 14:55 | 313134020 | 00:02 |
| Voice | Outbound | 344666969023 | Call succeed | Long Distance | 13103778426 | 10/29/2015 10:28 | 18885022050 | 334515023 | 10/29/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 344667887023 | Call succeed | Long Distance | 13103779962 | 10/29/2015 10:29 | 18885022050 | 334515023 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 344949498023 | Call succeed | Long Distance | 13103794906 | 10/29/2015 14:59 | 15614302357 | 334515023 | 10/29/2015 14:58 | 313134020 | 00:01 |
| Voice | Outbound | 108625246022 | Call succeed | Long Distance | 13104518880 | 10/22/2015 11:27 | 18885022050 | 334515023 | 10/22/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 333558986023 | Call succeed | Long Distance | 13104732951 | 10/6/2015 13:14 | 15614302365 | 164325022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333991551023 | Call succeed | Long Distance | 13105511178 | 10/7/2015 9:43 | 15614302387 | 164331022 | 10/7/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 340579726023 | Call succeed | Long Distance | 13105600695 | 10/20/2015 12:19 | 18885022050 | 164327022 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336792101023 | Call succeed | Long Distance | 13105666688 | 10/13/2015 9:29 | 15614302387 | 164331022 | 10/13/2015 9:24 | 313134020 | 00:05 |
| Voice | Outbound | 337845108023 | Call succeed | SIP | 13105754486 | 10/14/2015 14:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 336653260023 | Call succeed | Long Distance | 13106578264 | 10/13/2015 7:23 | 15614302361 | 164341022 | 10/13/2015 7:21 | 313134020 | 00:01 |
| Voice | Outbound | 338507814023 | Call succeed | Long Distance | 13106663167 | 10/15/2015 14:36 | 15614302357 | 334515023 | 10/15/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 340736274023 | Call succeed | SIP | 13106799285 | 10/20/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 336134481023 | Call succeed | Long Distance | 13108037491 | 10/12/2015 9:24 | 15614302398 | 334516023 | 10/12/2015 9:19 | 313134020 | 00:05 |
| Voice | Outbound | 333164914023 | Call succeed | Long Distance | 13108037491 | 10/6/2015 7:25 | 18885022050 | 164327022 | 10/6/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 344886173023 | Call succeed | Long Distance | 13108237314 | 10/29/2015 13:46 | 15614302376 | 164305022 | 10/29/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 344883661023 | Call succeed | Long Distance | 13108464535 | 10/29/2015 13:44 | 15614302376 | 164305022 | 10/29/2015 13:42 | 313134020 | 00:02 |
| Voice | Outbound | 335575008023 | Call succeed | Long Distance | 13108907655 | 10/9/2015 14:35 | 15614302387 | 164331022 | 10/9/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 340514994023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 11:24 | 18885022050 | 164327022 | 10/20/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340515695023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 11:25 | 18885022050 | 164327022 | 10/20/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340542834023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 11:48 | 18885022050 | 164327022 | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 340553710023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 11:57 | 18885022050 | 164327022 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 340580494023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 12:19 | 18885022050 | 164327022 | 10/20/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 340607400023 | Call succeed | Long Distance | 13108927911 | 10/20/2015 12:42 | 18885022050 | 164327022 | 10/20/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Call succeed | SIP | 13108927919 | 10/13/2015 13:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:50 | 313134020 | 00:03 |
| Voice | Outbound | 331634097023 | Call succeed | SIP | 13108934467 | 10/2/2015 7:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 331450381023 | Call succeed | Long Distance | 13109046681 | 10/1/2015 15:24 | 15614302357 | 334515023 | 10/1/2015 15:21 | 313134020 | 00:02 |
| Voice | Outbound | 343607173023 | Call succeed | SIP | 13109971796 | 10/27/2015 14:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 14:40 | 313134020 | 00:05 |
| Voice | Outbound | 333995565023 | Call succeed | Long Distance | 13123501822 | 10/7/2015 9:46 | 15614302387 | 164331022 | 10/7/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 343599090023 | Call succeed | Long Distance | 13123501822 | 10/27/2015 14:31 | 18885022050 | 164331022 | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337805448023 | Call succeed | Long Distance | 13125046404 | 10/14/2015 14:20 | 15614302383 | 164313022 | 10/14/2015 14:06 | 313134020 | 00:14 |
| Voice | Outbound | 337092926023 | Call succeed | Long Distance | 13125046404 | 10/13/2015 13:37 | 18885022050 | 334510023 | 10/13/2015 13:33 | 313134020 | 00:03 |
| Voice | Outbound | 343565416023 | Call succeed | Long Distance | 13127573121 | 10/27/2015 13:55 | 15614302380 | 313134020 | 10/27/2015 13:54 | 313134020 | 00:01 |
| Voice | Outbound | 340641992023 | Call succeed | SIP | 13133500698 | 10/20/2015 13:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331897873023 | Call succeed | SIP | 13135983360 | 10/2/2015 12:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 331273216023 | Call succeed | SIP | 13137688045 | 10/1/2015 12:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331692443023 | Call succeed | SIP | 13138853928 | 10/2/2015 8:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343447385023 | Call succeed | Long Distance | 13142343025 | 10/27/2015 12:13 | 15614302361 | 164341022 | 10/27/2015 12:09 | 313134020 | 00:04 |
| Voice | Outbound | 331947016023 | Call succeed | Long Distance | 13142413962 | 10/2/2015 12:57 | 15614302384 | 164312022 | 10/2/2015 12:49 | 313134020 | 00:07 |
| Voice | Outbound | 343195612023 | Call succeed | Long Distance | 13142758613 | 10/27/2015 8:32 | 15614302361 | 164341022 | 10/27/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 345542990023 | Call succeed | Long Distance | 13142867615 | 10/30/2015 12:57 | 15614302384 | 164312022 | 10/30/2015 12:43 | 313134020 | 00:13 |
| Voice | Outbound | 340618655023 | Call succeed | Long Distance | 13143049298 | 10/20/2015 12:53 | 15614302354 | 334512023 | 10/20/2015 12:52 | 313134020 | 00:01 |
| Voice | Outbound | 341176623023 | Call succeed | Long Distance | 13143049298 | 10/21/2015 11:35 | 15614302354 | 334512023 | 10/21/2015 11:18 | 313134020 | 00:17 |
| Voice | Outbound | 344837918023 | Call succeed | Long Distance | 13143049298 | 10/29/2015 13:02 | 15614302354 | 334512023 | 10/29/2015 12:59 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339862698023 | Call succeed | Long Distance | 13143274912 | 10/19/2015 12:04 | 15614302375 | 164329022 | 10/19/2015 11:54 | 313134020 | 00:09 |
| Voice | Outbound | 332815266023 | Call succeed | Long Distance | 13143464409 | 10/5/2015 12:26 | 15614302361 | 164341022 | 10/5/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 331675525023 | Call succeed | Long Distance | 13144034776 | 10/2/2015 8:35 | 15614302375 | 164329022 | 10/2/2015 8:26 | 313134020 | 00:08 |
| Voice | Outbound | 336106806023 | Call succeed | Long Distance | 13144034776 | 10/12/2015 8:54 | 15614302375 | 164329022 | 10/12/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 339769983023 | Call succeed | Long Distance | 13144034776 | 10/19/2015 10:38 | 15614302375 | 164329022 | 10/19/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 339858866023 | Call succeed | Long Distance | 13144034776 | 10/19/2015 11:52 | 15614302375 | 164329022 | 10/19/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 343279526023 | Call succeed | Long Distance | 13144034776 | 10/27/2015 9:47 | 15614302375 | 164329022 | 10/27/2015 9:45 | 313134020 | 00:02 |
| Voice | Outbound | 343524391023 | Call succeed | Long Distance | 13144034776 | 10/27/2015 13:18 | 15614302375 | 164329022 | 10/27/2015 13:17 | 313134020 | 00:01 |
| Voice | Outbound | 342697399023 | Call succeed | SIP | 13145162658 | 10/26/2015 11:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 338465567023 | Call succeed | Long Distance | 13145502264 | 10/15/2015 13:49 | 15614302361 | 164341022 | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343291518023 | Call succeed | SIP | 13145502264 | 10/27/2015 9:57 | 15614302361@sip.ringcentral.com | 164341022 | 10/27/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 331185482023 | Call succeed | SIP | 13147417107 | 10/1/2015 10:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 336406744023 | Call succeed | Long Distance | 13148222433 | 10/12/2015 13:43 | 15614302361 | 164341022 | 10/12/2015 13:41 | 313134020 | 00:01 |
| Voice | Outbound | 338307713023 | Call succeed | Long Distance | 13148540810 | 10/15/2015 11:29 | 15614302361 | 164341022 | 10/15/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 341061740023 | Call succeed | Long Distance | 13148540810 | 10/21/2015 9:36 | 15614302361 | 164341022 | 10/21/2015 9:34 | 313134020 | 00:02 |
| Voice | Outbound | 343927800023 | Call succeed | Long Distance | 13156827419 | 10/28/2015 9:26 | 15614302376 | 164305022 | 10/28/2015 9:25 | 313134020 | 00:01 |
| Voice | Outbound | 344884311023 | Call succeed | Long Distance | 13157358358 | 10/29/2015 13:43 | 15614302350 | 164324022 | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 341259106023 | Call succeed | Long Distance | 13165195153 | 10/21/2015 12:35 | 15614302366 | 164334022 | 10/21/2015 12:30 | 313134020 | 00:04 |
| Voice | Outbound | 338204566023 | Call succeed | Long Distance | 13166825900 | 10/15/2015 10:01 | 15614302367 | 164336022 | 10/15/2015 9:57 | 313134020 | 00:03 |
| Voice | Outbound | 337167387023 | Call succeed | SIP | 13166825900 | 10/13/2015 15:00 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 14:53 | 313134020 | 00:07 |
| Voice | Outbound | 341884700023 | Call succeed | Long Distance | 13166825900 | 10/23/2015 12:07 | 18885022050 | 341321023 | 10/23/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 342790149023 | Call succeed | Long Distance | 13175809355 | 10/26/2015 12:29 | 15614302377 | 164337022 | 10/26/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342791520023 | Call succeed | Long Distance | 13175809355 | 10/26/2015 12:41 | 15614302377 | 164337022 | 10/26/2015 12:30 | 313134020 | 00:11 |
| Voice | Outbound | 344918461023 | Call succeed | Long Distance | 13175809355 | 10/29/2015 14:20 | 15614302377 | 164337022 | 10/29/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 345310352023 | Call succeed | Long Distance | 13175809355 | 10/30/2015 10:41 | 15614302377 | 164337022 | 10/30/2015 10:35 | 313134020 | 00:06 |
| Voice | Outbound | 334559147023 | Call succeed | Long Distance | 13178022000 | 10/8/2015 8:26 | 15614302387 | 164331022 | 10/8/2015 8:24 | 313134020 | 00:02 |
| Voice | Outbound | 336251824023 | Call succeed | SIP | 13192341595 | 10/12/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343130670023 | Call succeed | Long Distance | 13212825033 | 10/27/2015 7:33 | 18885022050 | 164338022 | 10/27/2015 7:28 | 313134020 | 00:04 |
| Voice | Outbound | 343373795023 | Call succeed | Long Distance | 13217271016 | 10/27/2015 11:12 | 15614302393 | 164323022 | 10/27/2015 11:06 | 313134020 | 00:05 |
| Voice | Outbound | 331904131023 | Call succeed | Long Distance | 13232855300 | 10/2/2015 12:08 | 15614302387 | 164331022 | 10/2/2015 12:06 | 313134020 | 00:02 |
| Voice | Outbound | 333428273023 | Call succeed | Long Distance | 13232855300 | 10/6/2015 11:26 | 15614302387 | 164331022 | 10/6/2015 11:21 | 313134020 | 00:04 |
| Voice | Outbound | 334296565023 | Call succeed | Long Distance | 13232855300 | 10/7/2015 14:20 | 15614302387 | 164331022 | 10/7/2015 14:16 | 313134020 | 00:03 |
| Voice | Outbound | 336374623023 | Call succeed | Long Distance | 13232855300 | 10/12/2015 13:09 | 15614302387 | 164331022 | 10/12/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 341368869023 | Call succeed | Long Distance | 13232855300 | 10/21/2015 14:18 | 18885022050 | 164331022 | 10/21/2015 14:14 | 313134020 | 00:03 |
| Voice | Outbound | 341819131023 | Call succeed | Long Distance | 13232855300 | 10/23/2015 11:05 | 18885022050 | 164331022 | 10/23/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 344823780023 | Call succeed | Long Distance | 13232855300 | 10/29/2015 12:48 | 18885022050 | 164331022 | 10/29/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 345413850023 | Call succeed | Long Distance | 13235515962 | 10/30/2015 12:15 | 15614302357 | 334515023 | 10/30/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339078122023 | Call succeed | Long Distance | 13236067678 | 10/16/2015 13:32 | 18885022050 | 164338022 | 10/16/2015 13:30 | 313134020 | 00:02 |
| Voice | Outbound | 341999817023 | Call succeed | Long Distance | 13236558036 | 10/23/2015 14:13 | 18885022050 | 164331022 | 10/23/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338509140023 | Call succeed | Long Distance | 13237266289 | 10/15/2015 14:44 | 15614302387 | 164331022 | 10/15/2015 14:36 | 313134020 | 00:07 |
| Voice | Outbound | 334682308023 | Call succeed | Long Distance | 13237288586 | 10/8/2015 10:16 | 15413260030 | 292934023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 338656149023 | Call succeed | SIP | 13239323732 | 10/16/2015 6:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 333910070023 | Call succeed | Long Distance | 13239540231 | 10/7/2015 8:31 | 15614302377 | 164337022 | 10/7/2015 8:28 | 313134020 | 00:03 |
| Voice | Outbound | 338288915023 | Call succeed | Long Distance | 13239540231 | 10/15/2015 11:13 | 15614302377 | 164337022 | 10/15/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 340747283023 | Call succeed | SIP | 13253206058 | 10/20/2015 15:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332565840023 | Call succeed | SIP | 13256725255 | 10/5/2015 8:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 331221080023 | Call succeed | Long Distance | 13306667952 | 10/1/2015 11:38 | 15413260031 | 313146020 | 10/1/2015 11:28 | 313134020 | 00:09 |
| Voice | Outbound | 331415687023 | Call succeed | Long Distance | 13306667952 | 10/1/2015 14:31 | 15413260031 | 313146020 | 10/1/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 333295805023 | Call succeed | Long Distance | 13306667952 | 10/6/2015 9:27 | 15413260031 | 313146020 | 10/6/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 334234961023 | Call succeed | Long Distance | 13306667952 | 10/7/2015 13:22 | 15413260031 | 313146020 | 10/7/2015 13:16 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335308140023 | Call succeed | Long Distance | 13342856050 | 10/9/2015 10:04 | 18885022050 | 164327022 | 10/9/2015 10:02 | 313134020 | 00:02 |
| Voice | Outbound | 337057860023 | Call succeed | Long Distance | 13343863551 | 10/13/2015 13:03 | 15413260031 | 313146020 | 10/13/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 343936511023 | Call succeed | Long Distance | 13343863551 | 10/28/2015 9:34 | 15413260031 | | 313146020 | 10/28/2015 9:33 | 313134020 | 00:01 |
| Voice | Outbound | 341574620023 | Call succeed | SIP | 13362301010 | 10/23/2015 7:00 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 6:56 | 313134020 | 00:04 |
| Voice | Outbound | 332888707023 | Call succeed | Long Distance | 13375260921 | 10/5/2015 13:32 | 15614302368 | 164338022 | 10/5/2015 13:27 | 313134020 | 00:04 |
| Voice | Outbound | 344480410023 | Call succeed | SIP | 13377072556 | 10/29/2015 7:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 337853836023 | Call succeed | SIP | 13378969833 | 10/14/2015 15:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 336127114023 | Call succeed | Long Distance | 13477776768 | 10/12/2015 9:18 | 18885022050 | 341321023 | 10/12/2015 9:12 | 313134020 | 00:06 |
| Voice | Outbound | 345203174023 | Call succeed | Long Distance | 13477776768 | 10/30/2015 8:53 | 18885022050 | 341321023 | 10/30/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 335213968023 | Call succeed | Long Distance | 13522360466 | 10/9/2015 8:33 | 15614302368 | 164338022 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 108791494022 | Call succeed | Long Distance | 13522540085 | 10/22/2015 13:58 | 15614302361 | 164341022 | 10/22/2015 13:56 | 313134020 | 00:02 |
| Voice | Outbound | 341940590023 | Call succeed | Long Distance | 13522540085 | 10/23/2015 13:05 | 15614302361 | 164341022 | 10/23/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 343165280023 | Call succeed | Long Distance | 13522540085 | 10/27/2015 8:08 | 15614302361 | 164341022 | 10/27/2015 8:03 | 313134020 | 00:04 |
| Voice | Outbound | 334892547023 | Call succeed | Long Distance | 13522744512 | 10/8/2015 13:26 | 15614302386 | 164316022 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335969603023 | Call succeed | Long Distance | 13523514900 | 10/12/2015 6:12 | 15614302368 | 164338022 | 10/12/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 335215752023 | Call succeed | Long Distance | 13523694610 | 10/9/2015 8:36 | 15614302368 | 164338022 | 10/9/2015 8:34 | 313134020 | 00:02 |
| Voice | Outbound | 335522586023 | Call succeed | Long Distance | 13524011000 | 10/9/2015 8:44 | 15614302368 | 164338022 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Voice | Outbound | 335226736023 | Call succeed | Long Distance | 13524011729 | 10/9/2015 8:46 | 15614302368 | 164338022 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 335238304023 | Call succeed | Long Distance | 13524045349 | 10/9/2015 9:00 | 15614302368 | 164338022 | 10/9/2015 8:55 | 313134020 | 00:04 |
| Voice | Outbound | 343901687023 | Call succeed | Long Distance | 13524275611 | 10/28/2015 9:03 | 15614302385 | 164314022 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 335253136023 | Call succeed | Long Distance | 13524331302 | 10/9/2015 9:15 | 15614302368 | 164338022 | 10/9/2015 9:09 | 313134020 | 00:05 |
| Voice | Outbound | 331293026023 | Call succeed | Long Distance | 13525140899 | 10/1/2015 12:34 | 15614302375 | 164329022 | 10/1/2015 12:31 | 313134020 | 00:03 |
| Voice | Outbound | 331311623023 | Call succeed | Long Distance | 13525140899 | 10/1/2015 12:51 | 15614302375 | 164329022 | 10/1/2015 12:47 | 313134020 | 00:04 |
| Voice | Outbound | 331373089023 | Call succeed | Long Distance | 13525140899 | 10/1/2015 13:45 | 15614302375 | 164329022 | 10/1/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 331433758023 | Call succeed | Long Distance | 13525140899 | 10/1/2015 14:56 | 15614302375 | 164329022 | 10/1/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 331565526023 | Call succeed | Long Distance | 13525140899 | 10/2/2015 6:17 | 15614302375 | 164329022 | 10/2/2015 6:10 | 313134020 | 00:07 |
| Voice | Outbound | 333440091023 | Call succeed | Long Distance | 13525140899 | 10/6/2015 11:35 | 15614302375 | 164329022 | 10/6/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 334090120023 | Call succeed | Long Distance | 13525140899 | 10/7/2015 11:15 | 15614302375 | 164329022 | 10/7/2015 11:09 | 313134020 | 00:06 |
| Voice | Outbound | 334947588023 | Call succeed | Long Distance | 13525140899 | 10/8/2015 14:24 | 15614302375 | 164329022 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Voice | Outbound | 334965497023 | Call succeed | Long Distance | 13525140899 | 10/8/2015 15:09 | 15614302375 | 164329022 | 10/8/2015 14:45 | 313134020 | 00:23 |
| Voice | Outbound | 336487689023 | Call succeed | Long Distance | 13525140899 | 10/12/2015 15:31 | 15614302375 | 164329022 | 10/12/2015 15:30 | 313134020 | 00:01 |
| Voice | Outbound | 337388914023 | Call succeed | Long Distance | 13525140899 | 10/14/2015 7:58 | 15614302375 | 164329022 | 10/14/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337568655023 | Call succeed | Long Distance | 13525140899 | 10/14/2015 10:42 | 15614302375 | 164329022 | 10/14/2015 10:37 | 313134020 | 00:05 |
| Voice | Outbound | 340954980023 | Call succeed | Long Distance | 13525140899 | 10/21/2015 7:57 | 15614302375 | 164329022 | 10/21/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 343164628023 | Call succeed | Long Distance | 13525140899 | 10/27/2015 8:03 | 15614302375 | 164329022 | 10/27/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 343209791023 | Call succeed | Long Distance | 13525140899 | 10/27/2015 8:47 | 15614302375 | 164329022 | 10/27/2015 8:43 | 313134020 | 00:03 |
| Voice | Outbound | 343528568023 | Call succeed | Long Distance | 13525140899 | 10/27/2015 13:22 | 15614302375 | 164329022 | 10/27/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 336389166023 | Call succeed | Long Distance | 13525140899 | 10/12/2015 14:02 | 18885022050 | 338806023 | 10/12/2015 13:23 | 313134020 | 00:38 |
| Voice | Outbound | 333842357023 | Call succeed | Long Distance | 13525470907 | 10/7/2015 7:20 | 15614302357 | 334515023 | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 331912435023 | Call succeed | Long Distance | 13525648245 | 10/2/2015 12:15 | 15614302387 | 164331022 | 10/2/2015 12:14 | 313134020 | 00:01 |
| Voice | Outbound | 336391560023 | Call succeed | Long Distance | 13525648245 | 10/12/2015 13:30 | 15614302387 | 164331022 | 10/12/2015 13:26 | 313134020 | 00:04 |
| Voice | Outbound | 330982346023 | Call succeed | Long Distance | 13525726134 | 10/1/2015 7:48 | 15614302368 | 164338022 | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331051480023 | Call succeed | Long Distance | 13525726134 | 10/1/2015 8:54 | 15614302368 | 164338022 | 10/1/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 331230526023 | Call succeed | Long Distance | 13525726134 | 10/1/2015 11:44 | 15614302368 | 164338022 | 10/1/2015 11:36 | 313134020 | 00:08 |
| Voice | Outbound | 333842735023 | Call succeed | Long Distance | 13525970907 | 10/7/2015 7:21 | 15614302357 | 334515023 | 10/7/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 333880042023 | Call succeed | Long Distance | 13525970907 | 10/7/2015 8:02 | 15614302357 | 334515023 | 10/7/2015 8:00 | 313134020 | 00:02 |
| Voice | Outbound | 333878772023 | Call succeed | Long Distance | 13525972243 | 10/7/2015 7:59 | 15614302357 | 334515023 | 10/7/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 333905274023 | Call succeed | Long Distance | 13525974950 | 10/7/2015 8:25 | 15614302354 | 334512023 | 10/7/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 338436112023 | Call succeed | Long Distance | 13526204010 | 10/15/2015 13:24 | 15614302377 | 164337022 | 10/15/2015 13:21 | 313134020 | 00:02 |
| Voice | Outbound | 336588362023 | Call succeed | Long Distance | 13526204010 | 10/13/2015 5:55 | 18885022050 | 164338022 | 10/13/2015 5:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335250370023 | Call succeed | Long Distance | 13526297300 | 10/9/2015 9:08 | 15614302368 | 164338022 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Voice | Outbound | 339993407023 | Call succeed | Long Distance | 13526949100 | 10/19/2015 13:48 | 18885022050 | 164338022 | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 340646723023 | Call succeed | Long Distance | 13526949100 | 10/20/2015 13:19 | 18885022050 | 164338022 | 10/20/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 342538735023 | Call succeed | Long Distance | 13526949100 | 10/26/2015 8:57 | 18885022050 | 164338022 | 10/26/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 332828282023 | Call succeed | Long Distance | 13528045507 | 10/5/2015 12:35 | 15614302368 | 164338022 | 10/5/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 332829182023 | Call succeed | Long Distance | 13528045507 | 10/5/2015 12:37 | 15614302368 | 164338022 | 10/5/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 332876902023 | Call succeed | Long Distance | 13528045507 | 10/5/2015 13:24 | 15614302368 | 164338022 | 10/5/2015 13:17 | 313134020 | 00:07 |
| Voice | Outbound | 333811817023 | Call succeed | Long Distance | 13528045507 | 10/7/2015 6:43 | 15614302368 | 164338022 | 10/7/2015 6:42 | 313134020 | 00:01 |
| Voice | Outbound | 335218151023 | Call succeed | Long Distance | 13528045507 | 10/9/2015 8:37 | 15614302368 | 164338022 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 335219140023 | Call succeed | Long Distance | 13528045507 | 10/9/2015 8:40 | 15614302368 | 164338022 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Voice | Outbound | 335968885023 | Call succeed | Long Distance | 13528615324 | 10/12/2015 6:10 | 15614302368 | 164338022 | 10/12/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 331332419023 | Call succeed | Long Distance | 13528679600 | 10/1/2015 13:19 | 15614302357 | 334515023 | 10/1/2015 13:06 | 313134020 | 00:13 |
| Voice | Outbound | 339152176023 | Call succeed | Long Distance | 13602132253 | 10/16/2015 15:16 | 15413260030 | 292934023 | 10/16/2015 15:14 | 313134020 | 00:02 |
| Voice | Outbound | 334953780023 | Call succeed | Long Distance | 13602423012 | 10/8/2015 14:33 | 15413260030 | 292934023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Voice | Outbound | 336250690023 | Call succeed | Long Distance | 13602423012 | 10/12/2015 11:13 | 15413260030 | 292934023 | 10/12/2015 11:11 | 313134020 | 00:02 |
| Voice | Outbound | 336986965023 | Call succeed | Long Distance | 13602423012 | 10/13/2015 12:03 | 15413260030 | 292934023 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 341135484023 | Call succeed | Long Distance | 13602423012 | 10/21/2015 10:44 | 15413260030 | 292934023 | 10/21/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 342933711023 | Call succeed | Long Distance | 13602423054 | 10/26/2015 14:42 | 15413260030 | 292934023 | 10/26/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 339759710023 | Call succeed | SIP | 13603300896 | 10/19/2015 10:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343809739023 | Call succeed | SIP | 13603534048 | 10/28/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 337806352023 | Call succeed | SIP | 13604511909 | 10/14/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341024723023 | Call succeed | SIP | 13604826331 | 10/21/2015 9:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 342520466023 | Call succeed | Long Distance | 13605150625 | 10/26/2015 8:47 | 18885022050 | 164331022 | 10/26/2015 8:40 | 313134020 | 00:07 |
| Voice | Outbound | 337688016023 | Call succeed | SIP | 13605745227 | 10/14/2015 12:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333652589023 | Call succeed | SIP | 13606005308 | 10/6/2015 14:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 333256516023 | Call succeed | SIP | 13606664597 | 10/6/2015 8:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344877463023 | Call succeed | Long Distance | 13606768663 | 10/29/2015 13:36 | 15614302362 | 164324022 | 10/29/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 344567211023 | Call succeed | Long Distance | 13606787656 | 10/29/2015 9:00 | 15614302362 | 164340022 | 10/29/2015 8:57 | 313134020 | 00:02 |
| Voice | Outbound | 341344465023 | Call succeed | SIP | 13607209232 | 10/21/2015 13:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 331324715023 | Call succeed | Long Distance | 13607426030 | 10/1/2015 13:01 | 18885022050 | 341321023 | 10/1/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 333663172023 | Call succeed | Long Distance | 13607426030 | 10/6/2015 15:04 | 18885022050 | 341321023 | 10/6/2015 15:03 | 313134020 | 00:01 |
| Voice | Outbound | 334144244023 | Call succeed | Long Distance | 13607426030 | 10/7/2015 12:06 | 18885022050 | 338806023 | 10/7/2015 11:55 | 313134020 | 00:10 |
| Voice | Outbound | 334750205023 | Call succeed | Long Distance | 13607426030 | 10/8/2015 11:17 | 18885022050 | 341321023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334899678023 | Call succeed | Long Distance | 13607426030 | 10/8/2015 13:34 | 18885022050 | 341321023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 334911196023 | Call succeed | SIP | 13608663661 | 10/8/2015 13:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 335190017023 | Call succeed | SIP | 13612370342 | 10/9/2015 8:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337825835023 | Call succeed | Long Distance | 13615758346 | 10/14/2015 14:30 | 15614302357 | 334515023 | 10/14/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 338055854023 | Call succeed | Long Distance | 13615758346 | 10/15/2015 8:01 | 15614302357 | 334515023 | 10/15/2015 7:41 | 313134020 | 00:19 |
| Voice | Outbound | 338212256023 | Call succeed | Long Distance | 13615758346 | 10/15/2015 10:07 | 15614302357 | 334515023 | 10/15/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 338416656023 | Call succeed | Long Distance | 13615758346 | 10/15/2015 13:06 | 15614302357 | 334515023 | 10/15/2015 13:03 | 313134020 | 00:02 |
| Voice | Outbound | 338476041023 | Call succeed | Long Distance | 13615758346 | 10/15/2015 14:00 | 15614302357 | 334515023 | 10/15/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 338477421023 | Call succeed | Long Distance | 13615758346 | 10/15/2015 14:03 | 15614302357 | 334515023 | 10/15/2015 14:01 | 313134020 | 00:02 |
| Voice | Outbound | 338733539023 | Call succeed | Long Distance | 13615758346 | 10/16/2015 7:56 | 15614302357 | 334515023 | 10/16/2015 7:54 | 313134020 | 00:02 |
| Voice | Outbound | 338848114023 | Call succeed | Long Distance | 13615758346 | 10/16/2015 9:46 | 15614302357 | 334515023 | 10/16/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 339541416023 | Call succeed | Long Distance | 13615758346 | 10/19/2015 7:10 | 15614302357 | 334515023 | 10/19/2015 7:06 | 313134020 | 00:03 |
| Voice | Outbound | 339709125023 | Call succeed | Long Distance | 13615758346 | 10/19/2015 9:45 | 15614302357 | 334515023 | 10/19/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 339803262023 | Call succeed | Long Distance | 13615758347 | 10/19/2015 11:06 | 15614302357 | 334515023 | 10/19/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 339835627023 | Call succeed | Long Distance | 13615758347 | 10/19/2015 11:35 | 15614302357 | 334515023 | 10/19/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 337166287023 | Call succeed | SIP | 13615825740 | 10/13/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 339802328023 | Call succeed | Long Distance | 13617035112 | 10/19/2015 11:04 | 15614302357 | 334515023 | 10/19/2015 11:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331647766023 | Call succeed | SIP | 13862531803 | 10/2/2015 8:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 341333087023 | Call succeed | Long Distance | 13862889636 | 10/21/2015 13:42 | 15614302367 | 164336022 | 10/21/2015 13:37 | 313134020 | 00:04 |
| Voice | Outbound | 335965395023 | Call succeed | Long Distance | 13863282771 | 10/12/2015 6:04 | 15614302368 | 164338022 | 10/12/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Call succeed | SIP | 13864024649 | 10/7/2015 13:43 | 15614302355@sip.ringcentral.com | 164328022 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 333374922023 | Call succeed | Long Distance | 13865627319 | 10/6/2015 10:42 | 15614302357 | 334515023 | 10/6/2015 10:36 | 313134020 | 00:05 |
| Voice | Outbound | 333572795023 | Call succeed | Long Distance | 13865627319 | 10/6/2015 13:26 | 15614302357 | 334515023 | 10/6/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 342403468023 | Call succeed | Long Distance | 13865627319 | 10/26/2015 6:42 | 18885022050 | 334515023 | 10/26/2015 6:41 | 313134020 | 00:01 |
| Voice | Outbound | 342413504023 | Call succeed | Long Distance | 13865627319 | 10/26/2015 6:54 | 18885022050 | 334515023 | 10/26/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 342438664023 | Call succeed | Long Distance | 13865627319 | 10/26/2015 7:23 | 18885022050 | 334515023 | 10/26/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 343546309023 | Call succeed | Long Distance | 13865627319 | 10/27/2015 13:37 | 18885022050 | 334515023 | 10/27/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 330941549023 | Call succeed | SIP | 13867673610 | 10/1/2015 7:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343112191023 | Call succeed | Long Distance | 14012744464 | 10/27/2015 7:09 | 18885022050 | 334515023 | 10/27/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 343124354023 | Call succeed | Long Distance | 14014211924 | 10/27/2015 7:23 | 18885022050 | 334515023 | 10/27/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 343115425023 | Call succeed | Long Distance | 14014447959 | 10/27/2015 7:14 | 18885022050 | 334515023 | 10/27/2015 7:12 | 313134020 | 00:02 |
| Voice | Outbound | 343128783023 | Call succeed | Long Distance | 14017390011 | 10/27/2015 7:29 | 18885022050 | 334515023 | 10/27/2015 7:26 | 313134020 | 00:02 |
| Voice | Outbound | 331263066023 | Call succeed | SIP | 14018220536 | 10/1/2015 12:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343119368023 | Call succeed | Long Distance | 14019445050 | 10/27/2015 7:18 | 18885022050 | 334515023 | 10/27/2015 7:16 | 313134020 | 00:02 |
| Voice | Outbound | 331063465023 | Call succeed | SIP | 14024567503 | 10/1/2015 9:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 331831869023 | Call succeed | SIP | 14028791354 | 10/2/2015 10:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332467715023 | Call succeed | SIP | 14029092756 | 10/5/2015 7:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 341584854023 | Call succeed | Long Distance | 14034528768 | 10/23/2015 7:10 | 15614302375 | 164329022 | 10/23/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 108437596022 | Call succeed | Long Distance | 14035548768 | 10/22/2015 8:39 | 15614302375 | 164329022 | 10/22/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 108568830022 | Call succeed | Long Distance | 14035548768 | 10/22/2015 10:37 | 15614302375 | 164329022 | 10/22/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 342932239023 | Call succeed | Long Distance | 14035548768 | 10/26/2015 14:41 | 15614302375 | 164329022 | 10/26/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 341209365023 | Call succeed | Long Distance | 14042272845 | 10/21/2015 11:47 | 15614302384 | 164312022 | 10/21/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 334711241023 | Call succeed | SIP | 14044288288 | 10/8/2015 10:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334711277023 | Call succeed | Long Distance | 14044288288 | 10/8/2015 10:44 | 15614302387 | 164331022 | 10/8/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 338778666023 | Call succeed | Long Distance | 14045025317 | 10/16/2015 8:40 | 15614302375 | 164329022 | 10/16/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 338791942023 | Call succeed | Long Distance | 14045025317 | 10/16/2015 9:25 | 15614302375 | 164329022 | 10/16/2015 8:52 | 313134020 | 00:33 |
| Voice | Outbound | 340215473023 | Call succeed | Long Distance | 14045025317 | 10/20/2015 8:04 | 15614302375 | 164329022 | 10/20/2015 6:48 | 313134020 | 01:15 |
| Voice | Outbound | 340734512023 | Call succeed | Long Distance | 14045025317 | 10/20/2015 14:58 | 15614302375 | 164329022 | 10/20/2015 14:47 | 313134020 | 00:11 |
| Voice | Outbound | 341148084023 | Call succeed | Long Distance | 14045025317 | 10/21/2015 10:59 | 15614302375 | 164329022 | 10/21/2015 10:53 | 313134020 | 00:06 |
| Voice | Outbound | 342892195023 | Call succeed | Long Distance | 14045025317 | 10/26/2015 14:02 | 15614302375 | 164329022 | 10/26/2015 13:57 | 313134020 | 00:04 |
| Voice | Outbound | 342957611023 | Call succeed | Long Distance | 14045025317 | 10/26/2015 15:14 | 15614302375 | 164329022 | 10/26/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343379540023 | Call succeed | Long Distance | 14045025317 | 10/27/2015 11:13 | 15614302375 | 164329022 | 10/27/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 343432742023 | Call succeed | Long Distance | 14045025317 | 10/27/2015 12:00 | 15614302375 | 164329022 | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 345075767023 | Call succeed | Long Distance | 14045025317 | 10/30/2015 6:27 | 15614302375 | 164329022 | 10/30/2015 6:23 | 313134020 | 00:03 |
| Voice | Outbound | 345399864023 | Call succeed | Long Distance | 14045025317 | 10/30/2015 12:01 | 15614302375 | 164329022 | 10/30/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 345419276023 | Call succeed | Long Distance | 14045025317 | 10/30/2015 12:21 | 15614302375 | 164329022 | 10/30/2015 12:20 | 313134020 | 00:01 |
| Voice | Outbound | 333172560023 | Call succeed | Long Distance | 14045025317 | 10/6/2015 7:48 | 15614302379 | 164320022 | 10/6/2015 7:32 | 313134020 | 00:15 |
| Voice | Outbound | 337727674023 | Call succeed | Long Distance | 14045025317 | 10/14/2015 12:55 | 18885022050 | 338806023 | 10/14/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 337766042023 | Call succeed | Long Distance | 14045025317 | 10/14/2015 13:55 | 18885022050 | 338806023 | 10/14/2015 13:28 | 313134020 | 00:26 |
| Voice | Outbound | 337797973023 | Call succeed | Long Distance | 14045025317 | 10/14/2015 14:00 | 18885022050 | 338806023 | 10/14/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 338734735023 | Call succeed | Long Distance | 14045025317 | 10/16/2015 8:00 | 18885022050 | 338806023 | 10/16/2015 7:56 | 313134020 | 00:03 |
| Voice | Outbound | 344255851023 | Call succeed | Long Distance | 14045025317 | 10/28/2015 14:18 | 18885022050 | 338806023 | 10/28/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 344257478023 | Call succeed | Long Distance | 14045025317 | 10/28/2015 14:58 | 18885022050 | 338806023 | 10/28/2015 14:19 | 313134020 | 00:39 |
| Voice | Outbound | 336321767023 | Call succeed | SIP | 14045800203 | 10/12/2015 12:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334629485023 | Call succeed | Long Distance | 14046565100 | 10/8/2015 9:28 | 15614302383 | 164313022 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 334701689023 | Call succeed | Long Distance | 14046678858 | 10/8/2015 10:33 | 18885022050 | 164328022 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | Call succeed | SIP | 14047729365 | 10/16/2015 6:17 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 6:15 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338669586023 | Call succeed | SIP | 14047729365 | 10/16/2015 6:38 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 6:36 | 313134020 | 00:02 |
| Voice | Outbound | 333801505023 | Call succeed | Long Distance | 14048160222 | 10/7/2015 6:28 | 15614302376 | 164305022 | 10/7/2015 6:27 | 313134020 | 00:01 |
| Voice | Outbound | 334623716023 | Call succeed | Long Distance | 14048479999 | 10/8/2015 9:24 | 15614302387 | 164331022 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Voice | Outbound | 336184423023 | Call succeed | Long Distance | 14049253758 | 10/12/2015 10:08 | 15413260031 | 313146020 | 10/12/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338270248023 | Call succeed | Long Distance | 14049253758 | 10/15/2015 10:57 | 15413260031 | 313146020 | 10/15/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 340554543023 | Call succeed | Long Distance | 14049253758 | 10/20/2015 11:59 | 15413260031 | 313146020 | 10/20/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 341791507023 | Call succeed | Long Distance | 14049253758 | 10/23/2015 10:40 | 15413260031 | 313146020 | 10/23/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 343220075023 | Call succeed | Long Distance | 14049253758 | 10/27/2015 8:53 | 15413260031 | 313146020 | 10/27/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 343981839023 | Call succeed | Long Distance | 14049253758 | 10/28/2015 10:14 | 15413260031 | 313146020 | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 343982559023 | Call succeed | Long Distance | 14049253758 | 10/28/2015 10:15 | 15413260031 | 313146020 | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336738673023 | Call succeed | Long Distance | 14052711144 | 10/13/2015 8:44 | 15614302353 | 334511023 | 10/13/2015 8:39 | 313134020 | 00:05 |
| Voice | Outbound | 340251528023 | Call succeed | Long Distance | 14052711144 | 10/20/2015 7:32 | 15614302353 | 334511023 | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 340284186023 | Call succeed | Long Distance | 14052711144 | 10/20/2015 8:07 | 15614302353 | 334511023 | 10/20/2015 8:02 | 313134020 | 00:04 |
| Voice | Outbound | 340703026023 | Call succeed | Long Distance | 14052711144 | 10/20/2015 14:14 | 15614302353 | 334511023 | 10/20/2015 14:10 | 313134020 | 00:04 |
| Voice | Outbound | 338661979023 | Call succeed | Long Distance | 14052711144 | 10/16/2015 6:27 | 15614302354 | 334512023 | 10/16/2015 6:23 | 313134020 | 00:03 |
| Voice | Outbound | 334919503023 | Call succeed | Long Distance | 14052711144 | 10/8/2015 13:54 | 15614302384 | 164312022 | 10/8/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 335303459023 | Call succeed | Long Distance | 14052711144 | 10/9/2015 10:01 | 15614302384 | 164312022 | 10/9/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 337099759023 | Call succeed | Long Distance | 14052711144 | 10/13/2015 13:41 | 15614302384 | 164312022 | 10/13/2015 13:39 | 313134020 | 00:02 |
| Voice | Outbound | 338045674023 | Call succeed | Long Distance | 14052711144 | 10/15/2015 7:34 | 15614302384 | 164312022 | 10/15/2015 7:30 | 313134020 | 00:04 |
| Voice | Outbound | 338472297023 | Call succeed | Long Distance | 14052711144 | 10/15/2015 14:01 | 15614302384 | 164312022 | 10/15/2015 13:56 | 313134020 | 00:05 |
| Voice | Outbound | 340056980023 | Call succeed | Long Distance | 14052711144 | 10/19/2015 15:00 | 15614302384 | 164312022 | 10/19/2015 14:56 | 313134020 | 00:03 |
| Voice | Outbound | 345456025023 | Call succeed | Long Distance | 14052716060 | 10/30/2015 12:58 | 15614302364 | 164339022 | 10/30/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 345453876023 | Call succeed | Long Distance | 14054715252 | 10/30/2015 12:55 | 15614302364 | 164339022 | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 333571411023 | Call succeed | Long Distance | 14055034770 | 10/6/2015 13:26 | 15413260031 | 313146020 | 10/6/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 333511475023 | Call succeed | Long Distance | 14055034770 | 10/6/2015 12:34 | 18885022050 | 164328022 | 10/6/2015 12:31 | 313134020 | 00:03 |
| Voice | Outbound | 339565443023 | Call succeed | Long Distance | 14055213815 | 10/19/2015 7:33 | 15614302383 | 164313022 | 10/19/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 345240352023 | Call succeed | Long Distance | 14056020002 | 10/30/2015 9:30 | 15614302364 | 164339022 | 10/30/2015 9:28 | 313134020 | 00:02 |
| Voice | Outbound | 333839259023 | Call succeed | Long Distance | 14057034911 | 10/7/2015 7:17 | 15614302377 | 164337022 | 10/7/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 339660994023 | Call succeed | Long Distance | 14057034911 | 10/19/2015 9:04 | 15614302377 | 164337022 | 10/19/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 333840075023 | Call succeed | Long Distance | 14057034990 | 10/7/2015 7:18 | 15614302377 | 164337022 | 10/7/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 345248311023 | Call succeed | Long Distance | 14057334545 | 10/30/2015 9:40 | 15614302364 | 164339022 | 10/30/2015 9:35 | 313134020 | 00:04 |
| Voice | Outbound | 345234466023 | Call succeed | Long Distance | 14057512020 | 10/30/2015 9:23 | 15614302364 | 164339022 | 10/30/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 331715424023 | Call succeed | Long Distance | 14057539355 | 10/2/2015 9:05 | 15614302387 | 164331022 | 10/2/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 334953928023 | Call succeed | Long Distance | 14057539355 | 10/8/2015 14:35 | 15614302387 | 164331022 | 10/8/2015 14:30 | 313134020 | 00:04 |
| Voice | Outbound | 339109610023 | Call succeed | Long Distance | 14057539355 | 10/16/2015 14:09 | 18885022050 | 164327022 | 10/16/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 339807837023 | Call succeed | Long Distance | 14057539355 | 10/19/2015 11:11 | 18885022050 | 164327022 | 10/19/2015 11:08 | 313134020 | 00:02 |
| Voice | Outbound | 345450630023 | Call succeed | Long Distance | 14057557700 | 10/30/2015 12:53 | 15614302364 | 164339022 | 10/30/2015 12:51 | 313134020 | 00:02 |
| Voice | Outbound | 338755865023 | Call succeed | Long Distance | 14057884620 | 10/16/2015 8:18 | 15614302364 | 164339022 | 10/16/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 345244208023 | Call succeed | Long Distance | 14057997510 | 10/30/2015 9:32 | 15614302364 | 164339022 | 10/30/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 345244996023 | Call succeed | Long Distance | 14057997510 | 10/30/2015 9:35 | 15614302364 | 164339022 | 10/30/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 334821186023 | Call succeed | SIP | 14063707072 | 10/8/2015 12:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344816102023 | Call succeed | Long Distance | 14064434040 | 10/29/2015 12:40 | 15614302350 | 164324022 | 10/29/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 334522481023 | Call succeed | SIP | 14065637510 | 10/8/2015 7:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333189757023 | Call succeed | Long Distance | 14072002759 | 10/6/2015 7:51 | 15614302364 | 164339022 | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 333190948023 | Call succeed | Long Distance | 14072002759 | 10/6/2015 7:54 | 15614302364 | 164339022 | 10/6/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 333126941023 | Call succeed | Long Distance | 14072004852 | 10/6/2015 6:39 | 15614302364 | 164339022 | 10/6/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 333188819023 | Call succeed | Long Distance | 14072004852 | 10/6/2015 7:50 | 15614302364 | 164339022 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | Call succeed | SIP | 14072004852 | 10/26/2015 8:16 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 338683483023 | Call succeed | Long Distance | 14072210099 | 10/16/2015 6:56 | 15614302377 | 164337022 | 10/16/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 342727534023 | Call succeed | Long Distance | 14072210099 | 10/26/2015 11:38 | 15614302377 | 164337022 | 10/26/2015 11:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342887990023 | Call succeed | Long Distance | 14072210099 | 10/26/2015 13:59 | 15614302377 | 164337022 | 10/26/2015 13:53 | 313134020 | 00:05 |
| Voice | Outbound | 341328961023 | Call succeed | Long Distance | 14072383500 | 10/21/2015 13:35 | 15614302362 | 164340022 | 10/21/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 342425258023 | Call succeed | Long Distance | 14072383500 | 10/26/2015 7:10 | 15614302362 | 164340022 | 10/26/2015 7:07 | 313134020 | 00:02 |
| Voice | Outbound | 333620166023 | Call succeed | Long Distance | 14073961311 | 10/6/2015 14:17 | 18885022050 | 164328022 | 10/6/2015 14:11 | 313134020 | 00:05 |
| Voice | Outbound | 343897588023 | Call succeed | Long Distance | 14074124128 | 10/28/2015 8:59 | 15413260031 | 313146020 | 10/28/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 333984516023 | Call succeed | Long Distance | 14074220470 | 10/7/2015 9:35 | 15614302361 | 164341022 | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333972661023 | Call succeed | Long Distance | 14074237149 | 10/7/2015 9:27 | 15614302361 | 164341022 | 10/7/2015 9:25 | 313134020 | 00:02 |
| Voice | Outbound | 333984754023 | Call succeed | Long Distance | 14074237149 | 10/7/2015 9:36 | 15614302361 | 164341022 | 10/7/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 334255334023 | Call succeed | Long Distance | 14074237149 | 10/7/2015 13:38 | 15614302361 | 164341022 | 10/7/2015 13:35 | 313134020 | 00:03 |
| Voice | Outbound | 344766559023 | Call succeed | Long Distance | 14074422757 | 10/29/2015 11:58 | 18885022050 | 164338022 | 10/29/2015 11:56 | 313134020 | 00:02 |
| Voice | Outbound | 341980506023 | Call succeed | Long Distance | 14074916003 | 10/23/2015 13:49 | 18885022050 | 164331022 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 331022235023 | Call succeed | Long Distance | 14074976335 | 10/1/2015 8:28 | 15614302385 | 164314022 | 10/1/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 343293329023 | Call succeed | Long Distance | 14074980071 | 10/27/2015 9:57 | 15413260031 | 313146020 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343297700023 | Call succeed | Long Distance | 14074980071 | 10/27/2015 10:01 | 15413260031 | 313146020 | 10/27/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 343292404023 | Call succeed | Long Distance | 14075725334 | 10/27/2015 9:56 | 15413260031 | 313146020 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343295259023 | Call succeed | Long Distance | 14075725334 | 10/27/2015 10:00 | 15413260031 | 313146020 | 10/27/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 334647790023 | Call succeed | Long Distance | 14075807030 | 10/8/2015 9:46 | 15614302376 | 164305022 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 337124066023 | Call succeed | Long Distance | 14076366308 | 10/13/2015 14:21 | 15614302357 | 334515023 | 10/13/2015 14:02 | 313134020 | 00:19 |
| Voice | Outbound | 337162996023 | Call succeed | Long Distance | 14076366308 | 10/13/2015 14:47 | 15614302357 | 334515023 | 10/13/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338881690023 | Call succeed | Long Distance | 14076366308 | 10/16/2015 10:18 | 15614302357 | 334515023 | 10/16/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 337086002023 | Call succeed | Long Distance | 14076366308 | 10/13/2015 13:29 | 18885022050 | 338806023 | 10/13/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 343273746023 | Call succeed | Long Distance | 14076447546 | 10/27/2015 9:42 | 15614302383 | 164313022 | 10/27/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 333824740023 | Call succeed | Long Distance | 14076715115 | 10/7/2015 7:02 | 15614302357 | 334515023 | 10/7/2015 6:59 | 313134020 | 00:02 |
| Voice | Outbound | 333867999023 | Call succeed | Long Distance | 14076921965 | 10/7/2015 7:49 | 15614302357 | 334515023 | 10/7/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 108820884022 | Call succeed | Long Distance | 14076921965 | 10/22/2015 14:31 | 18885022050 | 338806023 | 10/22/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 332870444023 | Call succeed | Long Distance | 14077103191 | 10/5/2015 13:14 | 15614302357 | 334515023 | 10/5/2015 13:11 | 313134020 | 00:03 |
| Voice | Outbound | 336826662023 | Call succeed | Long Distance | 14077400036 | 10/13/2015 9:56 | 15614302398 | 334516023 | 10/13/2015 9:52 | 313134020 | 00:03 |
| Voice | Outbound | 334295266023 | Call succeed | Long Distance | 14077607203 | 10/7/2015 14:17 | 15614302361 | 164341022 | 10/7/2015 14:15 | 313134020 | 00:02 |
| Voice | Outbound | 338557317023 | Call succeed | Long Distance | 14077710404 | 10/15/2015 15:54 | 18885022050 | 164331022 | 10/15/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 344023083023 | Call succeed | Long Distance | 14077747080 | 10/28/2015 10:53 | 18885022050 | 164331022 | 10/28/2015 10:50 | 313134020 | 00:02 |
| Voice | Outbound | 343205377023 | Call succeed | SIP | 14078279878 | 10/27/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331697869023 | Call succeed | Long Distance | 14078657977 | 10/2/2015 8:48 | 18885022050 | 164328022 | 10/2/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 331698294023 | Call succeed | Long Distance | 14078657977 | 10/2/2015 8:56 | 18885022050 | 164328022 | 10/2/2015 8:48 | 313134020 | 00:08 |
| Voice | Outbound | 331814232023 | Call succeed | Long Distance | 14078657977 | 10/2/2015 10:43 | 18885022050 | 164328022 | 10/2/2015 10:40 | 313134020 | 00:03 |
| Voice | Outbound | 338251612023 | Call succeed | Long Distance | 14079394357 | 10/15/2015 10:48 | 15614302362 | 164340022 | 10/15/2015 10:40 | 313134020 | 00:07 |
| Voice | Outbound | 344593908023 | Call succeed | Long Distance | 14079490213 | 10/29/2015 9:26 | 18885022050 | 164338022 | 10/29/2015 9:21 | 313134020 | 00:04 |
| Voice | Outbound | 344752397023 | Call succeed | Long Distance | 14079490213 | 10/29/2015 11:45 | 18885022050 | 164338022 | 10/29/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 342386903023 | Call succeed | Long Distance | 14079490222 | 10/26/2015 6:17 | 18885022050 | 164338022 | 10/26/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 342386565023 | Call succeed | Long Distance | 14079490422 | 10/26/2015 6:15 | 18885022050 | 164338022 | 10/26/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 336371608023 | Call succeed | Long Distance | 14079827290 | 10/12/2015 13:06 | 18885022050 | 334510023 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340628173023 | Call succeed | SIP | 14089950781 | 10/20/2015 13:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 337134251023 | Call succeed | SIP | 14097376011 | 10/13/2015 14:13 | 15414302359@sip.ringcentral.com | 164327022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 331076388023 | Call succeed | Long Distance | 14102246680 | 10/1/2015 9:19 | 15614302387 | 164331022 | 10/1/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 333208458023 | Call succeed | SIP | 14102724494 | 10/6/2015 8:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 343140575023 | Call succeed | Long Distance | 14103096570 | 10/27/2015 7:40 | 15614302361 | 164341022 | 10/27/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 334808034023 | Call succeed | Long Distance | 14103096570 | 10/8/2015 12:09 | 18885022050 | 334510023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 341841100023 | Call succeed | Long Distance | 14103096570 | 10/23/2015 11:27 | 18885022050 | 334510023 | 10/23/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 343156856023 | Call succeed | SIP | 14103287801 | 10/27/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108795304022 | Call succeed | Long Distance | 14103406331 | 10/22/2015 14:01 | 15614302373 | 164311022 | 10/22/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 342739079023 | Call succeed | Long Distance | 14103406331 | 10/26/2015 11:47 | 18885022050 | 618728023 | 10/26/2015 11:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344895256023 | Call succeed | Long Distance | 14106012020 | 10/29/2015 13:55 | 15614302350 | 164324022 | 10/29/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 335550943023 | Call succeed | SIP | 14106043235 | 10/9/2015 14:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 341176920023 | Call succeed | Long Distance | 14106410507 | 10/21/2015 11:19 | 15614302375 | 164329022 | 10/21/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 342806215023 | Call succeed | Long Distance | 14107964363 | 10/26/2015 12:42 | 15614302361 | 164341022 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332479076023 | Call succeed | Long Distance | 14109396477 | 10/5/2015 7:32 | 15614302357 | 334515023 | 10/5/2015 7:28 | 313134020 | 00:03 |
| Voice | Outbound | 342525892023 | Call succeed | Long Distance | 14109755666 | 10/26/2015 8:50 | 18885022050 | 164327022 | 10/26/2015 8:45 | 313134020 | 00:04 |
| Voice | Outbound | 339568498023 | Call succeed | Long Distance | 14122357087 | 10/19/2015 7:37 | 15614302357 | 334515023 | 10/19/2015 7:36 | 313134020 | 00:01 |
| Voice | Outbound | 334567760023 | Call succeed | Long Distance | 14123739580 | 10/8/2015 8:39 | 15614302376 | 164305022 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Voice | Outbound | 340033940023 | Call succeed | SIP | 14123802357 | 10/19/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343947678023 | Call succeed | Long Distance | 14124691500 | 10/28/2015 9:45 | 15614302376 | 164305022 | 10/28/2015 9:43 | 313134020 | 00:01 |
| Voice | Outbound | 342410778023 | Call succeed | Long Distance | 14126233023 | 10/26/2015 6:53 | 18885022050 | 334515023 | 10/26/2015 6:50 | 313134020 | 00:02 |
| Voice | Outbound | 343350625023 | Call succeed | Long Distance | 14127364495 | 10/27/2015 10:47 | 15614302393 | 164323022 | 10/27/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 336063350023 | Call succeed | Long Distance | 14128098346 | 10/12/2015 8:11 | 15614302376 | 164305022 | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 344551759023 | Call succeed | Long Distance | 14128222222 | 10/29/2015 8:44 | 15614302350 | 164338022 | 10/29/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340573472023 | Call succeed | SIP | 14135325253 | 10/20/2015 12:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 335254564023 | Call succeed | SIP | 14136293399 | 10/9/2015 9:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339825208023 | Call succeed | Long Distance | 14147047437 | 10/19/2015 11:24 | 18885022050 | 164338022 | 10/19/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 332820761023 | Call succeed | Long Distance | 14147082944 | 10/5/2015 12:30 | 15614302368 | 164338022 | 10/5/2015 12:28 | 313134020 | 00:01 |
| Voice | Outbound | 334716830023 | Call succeed | Long Distance | 14147082944 | 10/8/2015 10:48 | 15614302368 | 164338022 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 336811653023 | Call succeed | Long Distance | 14147082944 | 10/13/2015 9:45 | 18885022050 | 164338022 | 10/13/2015 9:40 | 313134020 | 00:05 |
| Voice | Outbound | 337097566023 | Call succeed | Long Distance | 14147082944 | 10/13/2015 13:40 | 18885022050 | 334510023 | 10/13/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 337415441023 | Call succeed | Long Distance | 14147082944 | 10/14/2015 8:24 | 18885022050 | 164338022 | 10/14/2015 8:22 | 313134020 | 00:02 |
| Voice | Outbound | 339969587023 | Call succeed | Long Distance | 14147082944 | 10/19/2015 13:28 | 18885022050 | 164338022 | 10/19/2015 13:25 | 313134020 | 00:02 |
| Voice | Outbound | 342591134023 | Call succeed | Long Distance | 14147082944 | 10/26/2015 9:42 | 18885022050 | 164338022 | 10/26/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 343290220023 | Call succeed | Long Distance | 14147082944 | 10/27/2015 9:55 | 18885022050 | 164338022 | 10/27/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 108847748022 | Call succeed | Long Distance | 14152059231 | 10/22/2015 15:07 | 18885022050 | 334515023 | 10/22/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 345411988023 | Call succeed | Long Distance | 14153450099 | 10/30/2015 12:14 | 15614302357 | 334515023 | 10/30/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 339960509023 | Call succeed | Long Distance | 14153481111 | 10/19/2015 13:22 | 15614302364 | 164339022 | 10/19/2015 13:17 | 313134020 | 00:04 |
| Voice | Outbound | 339966833023 | Call succeed | Long Distance | 14153481111 | 10/19/2015 13:27 | 15614302364 | 164339022 | 10/19/2015 13:23 | 313134020 | 00:03 |
| Voice | Outbound | 337107638023 | Call succeed | Long Distance | 14153537700 | 10/13/2015 13:49 | 15614302357 | 334515023 | 10/13/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 108837451022 | Call succeed | Long Distance | 14155056284 | 10/22/2015 14:53 | 18885022050 | 334515023 | 10/22/2015 14:51 | 313134020 | 00:02 |
| Voice | Outbound | 341711157023 | Call succeed | Long Distance | 14156003503 | 10/23/2015 9:24 | 18885022050 | 334515023 | 10/23/2015 9:21 | 313134020 | 00:02 |
| Voice | Outbound | 341737747023 | Call succeed | Long Distance | 14156003503 | 10/23/2015 9:49 | 18885022050 | 334515023 | 10/23/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 108685553022 | Call succeed | Long Distance | 14156004325 | 10/22/2015 12:20 | 18885022050 | 334515023 | 10/22/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 335435184023 | Call succeed | Long Distance | 14156401500 | 10/9/2015 12:05 | 15614302357 | 334515023 | 10/9/2015 12:01 | 313134020 | 00:03 |
| Voice | Outbound | 343585154023 | Call succeed | Long Distance | 14156483600 | 10/27/2015 14:16 | 18885022050 | 334515023 | 10/27/2015 14:14 | 313134020 | 00:01 |
| Voice | Outbound | 345538650023 | Call succeed | Long Distance | 14156898366 | 10/30/2015 14:33 | 18885022050 | 341321023 | 10/30/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 335459970023 | Call succeed | Long Distance | 14157883800 | 10/9/2015 12:27 | 15614302357 | 334515023 | 10/9/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 331998261023 | Call succeed | SIP | 14158213077 | 10/2/2015 13:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 335441119023 | Call succeed | Long Distance | 14159233970 | 10/9/2015 12:08 | 15614302357 | 334515023 | 10/9/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 335431433023 | Call succeed | Long Distance | 14159252880 | 10/9/2015 11:58 | 15614302357 | 334515023 | 10/9/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 331714948023 | Call succeed | Long Distance | 14166246561 | 10/2/2015 9:05 | 15614302380 | 313134020 | 10/2/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336938728023 | Call succeed | Long Distance | 14166246561 | 10/13/2015 11:25 | 15614302380 | 313134020 | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331858659023 | Call succeed | Long Distance | 14166334383 | 10/2/2015 11:22 | 15614302380 | 313134020 | 10/2/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331859018023 | Call succeed | Long Distance | 14166334383 | 10/2/2015 11:24 | 15614302380 | 313134020 | 10/2/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 333412235023 | Call succeed | Long Distance | 14166334383 | 10/6/2015 11:09 | 15614302380 | 313134020 | 10/6/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 344820403023 | Call succeed | Long Distance | 14178209393 | 10/29/2015 12:47 | 15614302350 | 164324022 | 10/29/2015 12:43 | 313134020 | 00:03 |
| Voice | Outbound | 343314599023 | Call succeed | Long Distance | 14192042430 | 10/27/2015 10:16 | 18885022050 | 164328022 | 10/27/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 343315897023 | Call succeed | Long Distance | 14192042430 | 10/27/2015 10:18 | 18885022050 | 164328022 | 10/27/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 334675425023 | Call succeed | Long Distance | 14193397928 | 10/8/2015 10:10 | 18885022050 | 164327022 | 10/8/2015 10:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334743254023 | Call succeed | Long Distance | 14193397928 | 10/8/2015 11:11 | 18885022050 | 164327022 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334743985023 | Call succeed | Long Distance | 14193397928 | 10/8/2015 11:12 | 18885022050 | 164327022 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 334744744023 | Call succeed | Long Distance | 14193397928 | 10/8/2015 11:12 | 18885022050 | 164327022 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 334746136023 | Call succeed | Long Distance | 14193397928 | 10/8/2015 11:13 | 18885022050 | 164327022 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 335200063023 | Call succeed | Long Distance | 14193397928 | 10/9/2015 8:19 | 18885022050 | 164327022 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 336173760023 | Call succeed | Long Distance | 14193397928 | 10/12/2015 9:58 | 18885022050 | 164327022 | 10/12/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 336174773023 | Call succeed | Long Distance | 14193397928 | 10/12/2015 9:59 | 18885022050 | 164327022 | 10/12/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 336620819023 | Call succeed | Long Distance | 14199121225 | 10/13/2015 6:48 | 15614302357 | 334515023 | 10/13/2015 6:45 | 313134020 | 00:03 |
| Voice | Outbound | 333832354023 | Call succeed | Long Distance | 14233329330 | 10/7/2015 7:11 | 15614302357 | 334515023 | 10/7/2015 7:08 | 313134020 | 00:02 |
| Voice | Outbound | 341970232023 | Call succeed | Long Distance | 14235313987 | 10/23/2015 13:37 | 18885022050 | 164331022 | 10/23/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 342608645023 | Call succeed | Long Distance | 14235313987 | 10/26/2015 10:00 | 18885022050 | 164331022 | 10/26/2015 9:57 | 313134020 | 00:03 |
| Voice | Outbound | 344071569023 | Call succeed | Long Distance | 14236140535 | 10/28/2015 11:34 | 18885022050 | 164331022 | 10/28/2015 11:31 | 313134020 | 00:02 |
| Voice | Outbound | 333892463023 | Call succeed | Long Distance | 14236482053 | 10/7/2015 8:13 | 15614302377 | 164337022 | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 334465954023 | Call succeed | Long Distance | 14236482053 | 10/8/2015 6:44 | 15614302377 | 164337022 | 10/8/2015 6:41 | 313134020 | 00:02 |
| Voice | Outbound | 338762714023 | Call succeed | Long Distance | 14238774576 | 10/16/2015 8:33 | 15614302365 | 164325022 | 10/16/2015 8:24 | 313134020 | 00:08 |
| Voice | Outbound | 338264984023 | Call succeed | Long Distance | 14242474962 | 10/15/2015 10:52 | 15413260030 | 292934023 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339762864023 | Call succeed | SIP | 14244886399 | 10/19/2015 10:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:31 | 313134020 | 00:02 |
| Voice | Outbound | 340057244023 | Call succeed | SIP | 14244886399 | 10/19/2015 15:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 14:56 | 313134020 | 00:04 |
| Voice | Outbound | 343420914023 | Call succeed | SIP | 14244886399 | 10/27/2015 11:49 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 340390790023 | Call succeed | Long Distance | 14252930107 | 10/20/2015 9:37 | 18885022050 | 164338022 | 10/20/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 340514041023 | Call succeed | Long Distance | 14252930107 | 10/20/2015 11:24 | 18885022050 | 164338022 | 10/20/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 341658804023 | Call succeed | Long Distance | 14252930107 | 10/23/2015 8:32 | 18885022050 | 334510023 | 10/23/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 341724411023 | Call succeed | Long Distance | 14252930107 | 10/23/2015 9:35 | 18885022050 | 341321023 | 10/23/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 333253873023 | Call succeed | SIP | 14253599335 | 10/6/2015 8:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 343357340023 | Call succeed | Long Distance | 14255827678 | 10/27/2015 10:54 | 15614302376 | 164305022 | 10/27/2015 10:52 | 313134020 | 00:01 |
| Voice | Outbound | 343358912023 | Call succeed | Long Distance | 14255827678 | 10/27/2015 10:55 | 15614302376 | 164305022 | 10/27/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 337041555023 | Call succeed | Long Distance | 14255827678 | 10/13/2015 12:51 | 15614302398 | 334516023 | 10/13/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 337494356023 | Call succeed | Long Distance | 14255827678 | 10/14/2015 9:33 | 15614302398 | 334516023 | 10/14/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 337496090023 | Call succeed | Long Distance | 14255827678 | 10/14/2015 9:34 | 15614302398 | 334516023 | 10/14/2015 9:33 | 313134020 | 00:01 |
| Voice | Outbound | 337497391023 | Call succeed | Long Distance | 14255827678 | 10/14/2015 9:36 | 15614302398 | 334516023 | 10/14/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 342804276023 | Call succeed | Long Distance | 14256149960 | 10/26/2015 12:41 | 15614302361 | 164341022 | 10/26/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 343206730023 | Call succeed | Long Distance | 14322641900 | 10/27/2015 8:42 | 18885022050 | 164331022 | 10/27/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 333960902023 | Call succeed | SIP | 14323371570 | 10/7/2015 9:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 108672100022 | Call succeed | SIP | 14326813750 | 10/22/2015 12:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 333399816023 | Call succeed | Long Distance | 14352158538 | 10/6/2015 10:59 | 15614302368 | 164338022 | 10/6/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 333907191023 | Call succeed | Long Distance | 14352158538 | 10/7/2015 8:28 | 15614302368 | 164338022 | 10/7/2015 8:25 | 313134020 | 00:02 |
| Voice | Outbound | 334793774023 | Call succeed | Long Distance | 14352158538 | 10/8/2015 11:57 | 15614302368 | 164338022 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 332590068023 | Call succeed | SIP | 14352598521 | 10/5/2015 9:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 334861120023 | Call succeed | SIP | 14353638452 | 10/8/2015 12:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 336800014023 | Call succeed | Long Distance | 14356282220 | 10/13/2015 9:39 | 18885022050 | 164338022 | 10/13/2015 9:30 | 313134020 | 00:09 |
| Voice | Outbound | 337813162023 | Call succeed | Long Distance | 14356282220 | 10/14/2015 14:17 | 18885022050 | 164338022 | 10/14/2015 14:14 | 313134020 | 00:02 |
| Voice | Outbound | 338341040023 | Call succeed | Long Distance | 14356283438 | 10/15/2015 11:59 | 18885022050 | 334510023 | 10/15/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 332902093023 | Call succeed | Long Distance | 14356286466 | 10/5/2015 13:39 | 15614302398 | 334516023 | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 332902885023 | Call succeed | Long Distance | 14356286466 | 10/5/2015 13:40 | 15614302398 | 334516023 | 10/5/2015 13:39 | 313134020 | 00:01 |
| Voice | Outbound | 332905882023 | Call succeed | Long Distance | 14356286466 | 10/5/2015 13:43 | 15614302398 | 334516023 | 10/5/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 332957070023 | Call succeed | Long Distance | 14356286466 | 10/5/2015 14:37 | 15614302398 | 164328022 | 10/5/2015 14:35 | 313134020 | 00:02 |
| Voice | Outbound | 343145581023 | Call succeed | SIP | 14356565011 | 10/27/2015 7:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:44 | 313134020 | 00:05 |
| Voice | Outbound | 333113711023 | Call succeed | Long Distance | 14356749364 | 10/6/2015 6:20 | 15614302364 | 164339022 | 10/6/2015 6:19 | 313134020 | 00:01 |
| Voice | Outbound | 344862103023 | Call succeed | Long Distance | 14357522020 | 10/29/2015 13:22 | 15614302350 | 164324022 | 10/29/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 338458544023 | Call succeed | SIP | 14357898194 | 10/15/2015 13:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340676819023 | Call succeed | SIP | 14358886647 | 10/20/2015 13:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343211668023 | Call succeed | Long Distance | 14402502450 | 10/27/2015 8:48 | 18885022050 | 334515023 | 10/27/2015 8:45 | 313134020 | 00:03 |
| Voice | Outbound | 332968827023 | Call succeed | SIP | 14403242493 | 10/5/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 339095002023 | Call succeed | SIP | 14405437128 | 10/16/2015 13:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 342806874023 | Call succeed | Long Distance | 14432539158 | 10/26/2015 12:47 | 15614302361 | 164341022 | 10/26/2015 12:43 | 313134020 | 00:04 |
| Voice | Outbound | 338871302023 | Call succeed | SIP | 14432783300 | 10/16/2015 10:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332478637023 | Call succeed | Long Distance | 14433279198 | 10/5/2015 7:28 | 15614302357 | 334515023 | 10/5/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 336010974023 | Call succeed | SIP | 14697572181 | 10/12/2015 7:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 336140069023 | Call succeed | Long Distance | 14782580932 | 10/12/2015 9:26 | 15614302368 | 164338022 | 10/12/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 340577797023 | Call succeed | SIP | 14784528841 | 10/20/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 335274034023 | Call succeed | Long Distance | 14794422020 | 10/9/2015 9:32 | 15614302357 | 334515023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 332737797023 | Call succeed | Long Distance | 14796493376 | 10/5/2015 11:22 | 15614302357 | 334515023 | 10/5/2015 11:19 | 313134020 | 00:03 |
| Voice | Outbound | 333512466023 | Call succeed | Long Distance | 14797566871 | 10/6/2015 12:44 | 15614302384 | 164312022 | 10/6/2015 12:32 | 313134020 | 00:12 |
| Voice | Outbound | 339916884023 | Call succeed | Long Distance | 14797566871 | 10/19/2015 12:41 | 15614302384 | 164312022 | 10/19/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 331798224023 | Call succeed | Long Distance | 14802143922 | 10/2/2015 10:26 | 15614302387 | 164331022 | 10/2/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 344283374023 | Call succeed | Long Distance | 14802143922 | 10/28/2015 15:00 | 18885022050 | 164331022 | 10/28/2015 14:51 | 313134020 | 00:09 |
| Voice | Outbound | 332549590023 | Call succeed | SIP | 14802149809 | 10/5/2015 8:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333289408023 | Call succeed | Long Distance | 14802315701 | 10/6/2015 9:27 | 15614302357 | 334515023 | 10/6/2015 9:21 | 313134020 | 00:06 |
| Voice | Outbound | 331314496023 | Call succeed | Long Distance | 14802478377 | 10/1/2015 13:00 | 15614302368 | 164338022 | 10/1/2015 12:50 | 313134020 | 00:10 |
| Voice | Outbound | 108799019022 | Call succeed | Long Distance | 14802478660 | 10/22/2015 14:04 | 18885022050 | 164327022 | 10/22/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 331407295023 | Call succeed | Long Distance | 14802478660 | 10/1/2015 14:22 | 18885022050 | 164327022 | 10/1/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 331056078023 | Call succeed | SIP | 14802841809 | 10/1/2015 9:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 332904364023 | Call succeed | Long Distance | 14802940542 | 10/5/2015 13:42 | 15614302361 | 164341022 | 10/5/2015 13:41 | 313134020 | 00:01 |
| Voice | Outbound | 332937227023 | Call succeed | Long Distance | 14802940542 | 10/5/2015 14:21 | 15614302361 | 164341022 | 10/5/2015 14:13 | 313134020 | 00:08 |
| Voice | Outbound | 340067282023 | Call succeed | Long Distance | 14803140388 | 10/19/2015 15:13 | 15614302375 | 164329022 | 10/19/2015 15:11 | 313134020 | 00:01 |
| Voice | Outbound | 341114006023 | Call succeed | Long Distance | 14803140388 | 10/21/2015 10:23 | 15614302375 | 164329022 | 10/21/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 335286316023 | Call succeed | SIP | 14803240276 | 10/9/2015 9:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 338567949023 | Call succeed | Long Distance | 14803495464 | 10/15/2015 16:23 | 18885022050 | 164331022 | 10/15/2015 16:17 | 313134020 | 00:06 |
| Voice | Outbound | 337623755023 | Call succeed | Long Distance | 14803513688 | 10/14/2015 11:25 | 15614302364 | 164339022 | 10/14/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 337625688023 | Call succeed | Long Distance | 14803513688 | 10/14/2015 11:26 | 15614302364 | 164339022 | 10/14/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 337646247023 | Call succeed | Long Distance | 14803513688 | 10/14/2015 11:43 | 15614302364 | 164339022 | 10/14/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 337693664023 | Call succeed | Long Distance | 14803513688 | 10/14/2015 12:24 | 15614302364 | 164339022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 337694388023 | Call succeed | Long Distance | 14803513688 | 10/14/2015 12:26 | 15614302364 | 164339022 | 10/14/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 341873882023 | Call succeed | SIP | 14803513688 | 10/23/2015 12:01 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:57 | 313134020 | 00:03 |
| Voice | Outbound | 344909076023 | Call succeed | SIP | 14803588495 | 10/29/2015 14:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 338070069023 | Call succeed | Long Distance | 14803766414 | 10/15/2015 7:57 | 15614302364 | 164339022 | 10/15/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 336029764023 | Call succeed | SIP | 14803933443 | 10/12/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338580672023 | Call succeed | Long Distance | 14804430004 | 10/15/2015 17:06 | 18885022050 | 164331022 | 10/15/2015 16:52 | 313134020 | 00:13 |
| Voice | Outbound | 333806423023 | Call succeed | Long Distance | 14804648000 | 10/7/2015 6:36 | 15614302368 | 164338022 | 10/7/2015 6:34 | 313134020 | 00:01 |
| Voice | Outbound | 332041390023 | Call succeed | Long Distance | 14804648000 | 10/2/2015 14:42 | 15614302387 | 164331022 | 10/2/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 332046040023 | Call succeed | Long Distance | 14804648000 | 10/2/2015 14:55 | 15614302387 | 164331022 | 10/2/2015 14:49 | 313134020 | 00:06 |
| Voice | Outbound | 332911423023 | Call succeed | Long Distance | 14804648000 | 10/5/2015 13:50 | 18885022050 | 164328022 | 10/5/2015 13:47 | 313134020 | 00:02 |
| Voice | Outbound | 333927208023 | Call succeed | Long Distance | 14804648000 | 10/7/2015 8:49 | 18885022050 | 164328022 | 10/7/2015 8:44 | 313134020 | 00:05 |
| Voice | Outbound | 334187199023 | Call succeed | Long Distance | 14804648000 | 10/7/2015 12:35 | 18885022050 | 164328022 | 10/7/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 336424600023 | Call succeed | Long Distance | 14804648000 | 10/12/2015 14:02 | 18885022050 | 164328022 | 10/12/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 338806012023 | Call succeed | Long Distance | 14804648000 | 10/16/2015 9:06 | 18885022050 | 164328022 | 10/16/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 344170432023 | Call succeed | Long Distance | 14804830208 | 10/28/2015 12:59 | 18885022050 | 334515023 | 10/28/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 336705338023 | Call succeed | Long Distance | 14804833937 | 10/13/2015 8:11 | 15614302366 | 164334022 | 10/13/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 336709833023 | Call succeed | Long Distance | 14804833937 | 10/13/2015 8:15 | 15614302366 | 164334022 | 10/13/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 336710323023 | Call succeed | Long Distance | 14804833937 | 10/13/2015 8:15 | 15614302366 | 164334022 | 10/13/2015 8:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336842405023 | Call succeed | Long Distance | 14804833937 | 10/13/2015 10:08 | 15614302366 | 164334022 | 10/13/2015 10:05 | 313134020 | 00:03 |
| Voice | Outbound | 338558854023 | Call succeed | Long Distance | 14804962242 | 10/15/2015 15:56 | 18885022050 | 164331022 | 10/15/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 342736826023 | Call succeed | Long Distance | 14805103700 | 10/26/2015 11:50 | 15614302379 | 164320022 | 10/26/2015 11:44 | 313134020 | 00:05 |
| Voice | Outbound | 334689694023 | Call succeed | Long Distance | 14805431116 | 10/8/2015 10:25 | 15614302377 | 164337022 | 10/8/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 108589843022 | Call succeed | SIP | 14805579095 | 10/22/2015 10:59 | 15614302398@sip.ringcentral.com | 334516023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Voice | Outbound | 108836410022 | Call succeed | Long Distance | 14805805772 | 10/22/2015 14:56 | 15614302375 | 164329022 | 10/22/2015 14:49 | 313134020 | 00:06 |
| Voice | Outbound | 336201857023 | Call succeed | Long Distance | 14805805772 | 10/12/2015 10:25 | 15614302375 | 164329022 | 10/12/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 108810603022 | Call succeed | SIP | 14805981189 | 10/22/2015 14:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 339798305023 | Call succeed | Long Distance | 14806093710 | 10/19/2015 11:03 | 18885022050 | 164328022 | 10/19/2015 11:00 | 313134020 | 00:02 |
| Voice | Outbound | 332684309023 | Call succeed | Long Distance | 14806333399 | 10/5/2015 10:34 | 15413260030 | 299344023 | 10/5/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 339766854023 | Call succeed | Long Distance | 14806333399 | 10/19/2015 10:34 | 15413260030 | 292934023 | 10/19/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Call succeed | SIP | 14806416449 | 10/14/2015 11:48 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 11:44 | 313134020 | 00:04 |
| Voice | Outbound | 337058544023 | Call succeed | SIP | 14806419516 | 10/13/2015 13:03 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 108612489022 | Call succeed | Long Distance | 14806599135 | 10/22/2015 11:15 | 15614302364 | 164339022 | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 108664867022 | Call succeed | Long Distance | 14806599135 | 10/22/2015 12:02 | 15614302364 | 164339022 | 10/22/2015 12:00 | 313134020 | 00:02 |
| Voice | Outbound | 336891565023 | Call succeed | SIP | 14806642288 | 10/13/2015 10:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 336965695023 | Call succeed | Long Distance | 14806642288 | 10/13/2015 11:51 | 15614302364 | 164339022 | 10/13/2015 11:46 | 313134020 | 00:04 |
| Voice | Outbound | 331726195023 | Call succeed | Long Distance | 14806642288 | 10/2/2015 9:16 | 15614302398 | 334516023 | 10/2/2015 9:15 | 313134020 | 00:01 |
| Voice | Outbound | 331781847023 | Call succeed | Long Distance | 14806642288 | 10/2/2015 10:09 | 15614302398 | 334516023 | 10/2/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Call succeed | SIP | 14806642288 | 10/13/2015 10:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 10:50 | 313134020 | 00:03 |
| Voice | Outbound | 331840363023 | Call succeed | Long Distance | 14806642288 | 10/2/2015 11:06 | 18885022050 | 164327022 | 10/2/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 331842478023 | Call succeed | Long Distance | 14806642288 | 10/2/2015 11:08 | 18885022050 | 164327022 | 10/2/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 331863577023 | Call succeed | Long Distance | 14806642288 | 10/2/2015 11:28 | 18885022050 | 164327022 | 10/2/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 333617678023 | Call succeed | Long Distance | 14806685000 | 10/6/2015 14:12 | 15614302357 | 334515023 | 10/6/2015 14:08 | 313134020 | 00:04 |
| Voice | Outbound | 333626191023 | Call succeed | Long Distance | 14806685000 | 10/6/2015 14:19 | 15614302357 | 334515023 | 10/6/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 334300404023 | Call succeed | Long Distance | 14806685000 | 10/7/2015 14:23 | 15614302357 | 334515023 | 10/7/2015 14:21 | 313134020 | 00:02 |
| Voice | Outbound | 338493201023 | Call succeed | Long Distance | 14806685000 | 10/15/2015 14:20 | 15614302376 | 164305022 | 10/15/2015 14:18 | 313134020 | 00:02 |
| Voice | Outbound | 344130893023 | Call succeed | Long Distance | 14806685000 | 10/28/2015 12:25 | 15614302376 | 164305022 | 10/28/2015 12:22 | 313134020 | 00:03 |
| Voice | Outbound | 340377591023 | Call succeed | Long Distance | 14807302755 | 10/20/2015 9:25 | 15614302375 | 164329022 | 10/20/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 343329608023 | Call succeed | Long Distance | 14808211007 | 10/27/2015 10:29 | 18885022050 | 334515023 | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343245655023 | Call succeed | Long Distance | 14808218888 | 10/27/2015 9:19 | 18885022050 | 334515023 | 10/27/2015 9:14 | 313134020 | 00:04 |
| Voice | Outbound | 344833157023 | Call succeed | Long Distance | 14808350709 | 10/29/2015 12:58 | 15614302364 | 164339022 | 10/29/2015 12:55 | 313134020 | 00:02 |
| Voice | Outbound | 345192809023 | Call succeed | Long Distance | 14808350709 | 10/30/2015 8:45 | 15614302364 | 164339022 | 10/30/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 345198894023 | Call succeed | Long Distance | 14808350709 | 10/30/2015 8:50 | 15614302364 | 164339022 | 10/30/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 338874620023 | Call succeed | Long Distance | 14808544872 | 10/16/2015 10:12 | 15614302377 | 164337022 | 10/16/2015 10:10 | 313134020 | 00:02 |
| Voice | Outbound | 339582313023 | Call succeed | Long Distance | 14808544872 | 10/19/2015 7:50 | 15614302377 | 164337022 | 10/19/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 339679716023 | Call succeed | Long Distance | 14808544872 | 10/19/2015 9:20 | 15614302377 | 164337022 | 10/19/2015 9:18 | 313134020 | 00:02 |
| Voice | Outbound | 331225889023 | Call succeed | Long Distance | 14808548000 | 10/1/2015 11:39 | 15614302377 | 164337022 | 10/1/2015 11:32 | 313134020 | 00:07 |
| Voice | Outbound | 332558932023 | Call succeed | Long Distance | 14808548000 | 10/5/2015 8:45 | 15614302377 | 164337022 | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 337628161023 | Call succeed | Long Distance | 14808548000 | 10/14/2015 11:30 | 15614302377 | 164337022 | 10/14/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 343383016023 | Call succeed | Long Distance | 14808548000 | 10/27/2015 11:15 | 15614302377 | 164337022 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 343384667023 | Call succeed | Long Distance | 14808548000 | 10/27/2015 11:16 | 15614302377 | 164337022 | 10/27/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 345317424023 | Call succeed | Long Distance | 14808604792 | 10/30/2015 10:43 | 15413260030 | 292934023 | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 341159631023 | Call succeed | Long Distance | 14808837240 | 10/21/2015 11:03 | 18885022050 | 164328022 | 10/21/2015 11:03 | 313134020 | 00:07 |
| Voice | Outbound | 341167857023 | Call succeed | Long Distance | 14808837240 | 10/21/2015 11:11 | 18885022050 | 164328022 | 10/21/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 341215617023 | Call succeed | Long Distance | 14808837240 | 10/21/2015 11:54 | 18885022050 | 334510023 | 10/21/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 343502980023 | Call succeed | Long Distance | 14808895777 | 10/27/2015 13:05 | 15614302364 | 164339022 | 10/27/2015 12:58 | 313134020 | 00:06 |
| Voice | Outbound | 342726298023 | Call succeed | SIP | 14808986650 | 10/26/2015 11:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 343282020023 | Call succeed | Long Distance | 14809897546 | 10/27/2015 9:48 | 18885022050 | 334515023 | 10/27/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 335164313023 | Call succeed | SIP | 14809482733 | 10/9/2015 7:43 | 15614302350@sip.ring.central.com | 164324022 | 10/9/2015 7:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332563605023 | Call succeed | Long Distance | 14809483050 | 10/5/2015 8:50 | 15614302377 | 164337022 | 10/5/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 332598122023 | Call succeed | Long Distance | 14809483050 | 10/5/2015 9:24 | 15614302377 | 164337022 | 10/5/2015 9:18 | 313134020 | 00:06 |
| Voice | Outbound | 332804849023 | Call succeed | Long Distance | 14809483050 | 10/5/2015 12:16 | 15614302377 | 164337022 | 10/5/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 333302440023 | Call succeed | Long Distance | 14809483050 | 10/6/2015 9:34 | 15614302377 | 164337022 | 10/6/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 333355134023 | Call succeed | Long Distance | 14809483050 | 10/6/2015 10:27 | 15614302377 | 164337022 | 10/6/2015 10:19 | 313134020 | 00:07 |
| Voice | Outbound | 334044164023 | Call succeed | Long Distance | 14809483050 | 10/7/2015 10:29 | 15614302377 | 164337022 | 10/7/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108449531022 | Call succeed | Long Distance | 14809633881 | 10/22/2015 8:49 | 15614302364 | 164339022 | 10/22/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 108459441022 | Call succeed | Long Distance | 14809633881 | 10/22/2015 8:58 | 15614302364 | 164339022 | 10/22/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 344668683023 | Call succeed | Long Distance | 14809936877 | 10/29/2015 10:30 | 15413260030 | 292934023 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 344851023023 | Call succeed | Long Distance | 14809945012 | 10/29/2015 13:14 | 15614302350 | 164324022 | 10/29/2015 13:11 | 313134020 | 00:02 |
| Voice | Outbound | 344812706023 | Call succeed | Long Distance | 14809945012 | 10/29/2015 12:40 | 15614302364 | 164339022 | 10/29/2015 12:37 | 313134020 | 00:03 |
| Voice | Outbound | 345186331023 | Call succeed | Long Distance | 14809945012 | 10/30/2015 8:37 | 15614302364 | 164339022 | 10/30/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 345187280023 | Call succeed | Long Distance | 14809945012 | 10/30/2015 8:38 | 15614302364 | 164339022 | 10/30/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 335224632023 | Call succeed | Long Distance | 14842546069 | 10/9/2015 8:45 | 15614302376 | 164305022 | 10/9/2015 8:42 | 313134020 | 00:03 |
| Voice | Outbound | 334527791023 | Call succeed | Long Distance | 14843418239 | 10/8/2015 7:54 | 15614302376 | 164305022 | 10/8/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 336625815023 | Call succeed | Long Distance | 15014541759 | 10/13/2015 6:56 | 15614302379 | 164320022 | 10/13/2015 6:51 | 313134020 | 00:04 |
| Voice | Outbound | 337761744023 | Call succeed | SIP | 15023483380 | 10/14/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334186016023 | Call succeed | SIP | 15023765194 | 10/7/2015 12:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343582004023 | Call succeed | Long Distance | 15024250500 | 10/27/2015 14:12 | 18885022050 | 334510023 | 10/27/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344717180023 | Call succeed | SIP | 15025894799 | 10/29/2015 11:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336963790023 | Call succeed | Long Distance | 15025898000 | 10/13/2015 11:45 | 15614302364 | 164339022 | 10/13/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 345114169023 | Call succeed | Long Distance | 15025898000 | 10/30/2015 7:18 | 15614302364 | 164339022 | 10/30/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Call succeed | SIP | 15025898000 | 10/30/2015 9:05 | 15614302398@sip.ringcentral.com | 334516023 | 10/30/2015 9:00 | 313134020 | 00:05 |
| Voice | Outbound | 338019674023 | Call succeed | Long Distance | 15028106317 | 10/15/2015 7:01 | 18885022050 | 164328022 | 10/15/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Call succeed | SIP | 15028680806 | 10/26/2015 9:52 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 9:45 | 313134020 | 00:07 |
| Voice | Outbound | 331181402023 | Call succeed | Long Distance | 15032325653 | 10/1/2015 10:54 | 15413260030 | 292934023 | 10/1/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 344994116023 | Call succeed | Long Distance | 15033474625 | 10/29/2015 16:30 | 15413260031 | 313146020 | 10/29/2015 16:28 | 313134020 | 00:02 |
| Voice | Outbound | 338370558023 | Call succeed | Long Distance | 15033714350 | 10/15/2015 12:22 | 15614302387 | 164331022 | 10/15/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 338410083023 | Call succeed | Long Distance | 15033714350 | 10/15/2015 12:58 | 15614302387 | 164331022 | 10/15/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 338467862023 | Call succeed | Long Distance | 15033714350 | 10/15/2015 13:55 | 15614302387 | 164331022 | 10/15/2015 13:51 | 313134020 | 00:03 |
| Voice | Outbound | 340585368023 | Call succeed | Long Distance | 15034181835 | 10/20/2015 12:25 | 18885022050 | 164338022 | 10/20/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 336950303023 | Call succeed | SIP | 15034447732 | 10/13/2015 11:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:34 | 313134020 | 00:11 |
| Voice | Outbound | 341973511023 | Call succeed | Long Distance | 15034779340 | 10/23/2015 13:42 | 18885022050 | 164331022 | 10/23/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 342779037023 | Call succeed | SIP | 15035388333 | 10/26/2015 12:21 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338208517023 | Call succeed | Long Distance | 15035600085 | 10/15/2015 10:02 | 15413260030 | 292934023 | 10/15/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 108613682022 | Call succeed | Long Distance | 15035673669 | 10/22/2015 11:17 | 15413260031 | 313146020 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 338069958023 | Call succeed | SIP | 15036690363 | 10/15/2015 7:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 344642614023 | Call succeed | Long Distance | 15037723297 | 10/29/2015 10:07 | 15413260030 | 292934023 | 10/29/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 336017563023 | Call succeed | Long Distance | 15039288666 | 10/12/2015 7:21 | 15614302361 | 164341022 | 10/12/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 336939078023 | Call succeed | Long Distance | 15039296614 | 10/13/2015 11:26 | 18885022050 | 164338022 | 10/13/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 338415019023 | Call succeed | SIP | 15042598992 | 10/15/2015 13:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 344773161023 | Call succeed | Long Distance | 15043096500 | 10/29/2015 12:05 | 15614302379 | 164320022 | 10/29/2015 12:01 | 313134020 | 00:03 |
| Voice | Outbound | 338483818023 | Call succeed | SIP | 15043642944 | 10/15/2015 14:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341316231023 | Call succeed | SIP | 15043684977 | 10/21/2015 13:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336253279023 | Call succeed | Long Distance | 15043915152 | 10/12/2015 11:14 | 15614302366 | 164334022 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 336422573023 | Call succeed | Long Distance | 15043915152 | 10/12/2015 14:00 | 15614302366 | 164334022 | 10/12/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 344769525023 | Call succeed | Long Distance | 15044550093 | 10/29/2015 12:00 | 15614302379 | 164320022 | 10/29/2015 11:58 | 313134020 | 00:01 |
| Voice | Outbound | 345125282023 | Call succeed | Long Distance | 15044550093 | 10/30/2015 7:32 | 15614302379 | 164320022 | 10/30/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 334744175023 | Call succeed | Long Distance | 15044648371 | 10/8/2015 11:12 | 15614302366 | 164334022 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 344798693023 | Call succeed | Long Distance | 15047127000 | 10/29/2015 12:25 | 15614302379 | 164320022 | 10/29/2015 12:24 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335411862023 | Call succeed | SIP | 15047399978 | 10/9/2015 11:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 11:40 | 313134020 | 00:03 |
| Voice | Outbound | 108417866022 | Call succeed | Long Distance | 15048426686 | 10/22/2015 8:31 | 15614302366 | 164334022 | 10/22/2015 8:19 | 313134020 | 00:12 |
| Voice | Outbound | 334525398023 | Call succeed | Long Distance | 15048426686 | 10/8/2015 7:53 | 15614302366 | 164334022 | 10/8/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334740721023 | Call succeed | Long Distance | 15048426686 | 10/8/2015 11:09 | 15614302366 | 164334022 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 339565755023 | Call succeed | Long Distance | 15048426686 | 10/19/2015 7:33 | 15614302366 | 164334022 | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 343097907023 | Call succeed | Long Distance | 15048426687 | 10/27/2015 6:53 | 15614302366 | 164334022 | 10/27/2015 6:51 | 313134020 | 00:02 |
| Voice | Outbound | 343294859023 | Call succeed | Long Distance | 15048426687 | 10/27/2015 9:59 | 15614302366 | 164334022 | 10/27/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 337984235023 | Call succeed | Long Distance | 15049098717 | 10/15/2015 6:15 | 15614302357 | 334515023 | 10/15/2015 6:07 | 313134020 | 00:07 |
| Voice | Outbound | 334680244023 | Call succeed | Long Distance | 15049098717 | 10/8/2015 10:20 | 15614302367 | 164336022 | 10/8/2015 10:13 | 313134020 | 00:06 |
| Voice | Outbound | 335178049023 | Call succeed | Long Distance | 15049098717 | 10/9/2015 8:20 | 15614302367 | 164336022 | 10/9/2015 7:57 | 313134020 | 00:22 |
| Voice | Outbound | 335438052023 | Call succeed | Long Distance | 15049098717 | 10/9/2015 12:12 | 15614302367 | 164336022 | 10/9/2015 12:04 | 313134020 | 00:08 |
| Voice | Outbound | 338471926023 | Call succeed | Long Distance | 15049098717 | 10/15/2015 13:57 | 15614302367 | 164336022 | 10/15/2015 13:55 | 313134020 | 00:01 |
| Voice | Outbound | 336437639023 | Call succeed | SIP | 15049098717 | 10/12/2015 15:03 | 15614302398@sip.ringcentral.com | 334516023 | 10/12/2015 14:17 | 313134020 | 00:46 |
| Voice | Outbound | 344694104023 | Call succeed | Long Distance | 15049098717 | 10/29/2015 10:53 | 18885022050 | 338806023 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 344697604023 | Call succeed | Long Distance | 15049098717 | 10/29/2015 11:11 | 18885022050 | 338806023 | 10/29/2015 10:55 | 313134020 | 00:15 |
| Voice | Outbound | 331183684023 | Call succeed | SIP | 15049572753 | 10/1/2015 10:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 338918887023 | Call succeed | Long Distance | 15058887592 | 10/16/2015 10:57 | 18885022050 | 164328022 | 10/16/2015 10:53 | 313134020 | 00:04 |
| Voice | Outbound | 339017642023 | Call succeed | Long Distance | 15058887592 | 10/16/2015 12:27 | 18885022050 | 164328022 | 10/16/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 341311489023 | Call succeed | Long Distance | 15058887592 | 10/21/2015 13:22 | 18885022050 | 164328022 | 10/21/2015 13:17 | 313134020 | 00:04 |
| Voice | Outbound | 332292649023 | Call succeed | Long Distance | 15059836667 | 10/5/2015 13:50 | 15614302377 | 164337022 | 10/5/2015 13:39 | 313134020 | 00:10 |
| Voice | Outbound | 333861091023 | Call succeed | Long Distance | 15059836667 | 10/7/2015 7:40 | 15614302377 | 164337022 | 10/7/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335294921023 | Call succeed | Long Distance | 15059836667 | 10/9/2015 9:51 | 15614302377 | 164337022 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 341170186023 | Call succeed | Long Distance | 15059891975 | 10/21/2015 11:13 | 15614302364 | 164339022 | 10/21/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 342536032023 | Call succeed | Long Distance | 15059891975 | 10/26/2015 8:55 | 15614302398 | 334516023 | 10/26/2015 8:54 | 313134020 | 00:01 |
| Voice | Outbound | 342516873023 | Call succeed | SIP | 15059891975 | 10/26/2015 8:39 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 331879185023 | Call succeed | SIP | 15059941351 | 10/2/2015 11:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341361008023 | Call succeed | SIP | 15072590447 | 10/21/2015 14:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 341721601023 | Call succeed | Long Distance | 15073131982 | 10/23/2015 9:32 | 18885022050 | 341321023 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 343108771023 | Call succeed | Long Distance | 15084818346 | 10/27/2015 7:06 | 18885022050 | 334515023 | 10/27/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 332567774023 | Call succeed | Long Distance | 15085431616 | 10/5/2015 8:53 | 15614302362 | 164340022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 332568456023 | Call succeed | Long Distance | 15085431653 | 10/5/2015 8:59 | 15614302362 | 164340022 | 10/5/2015 8:53 | 313134020 | 00:06 |
| Voice | Outbound | 338731986023 | Call succeed | Long Distance | 15085437901 | 10/16/2015 7:56 | 15614302362 | 164340022 | 10/16/2015 7:53 | 313134020 | 00:03 |
| Voice | Outbound | 339116775023 | Call succeed | SIP | 15086562615 | 10/16/2015 14:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 332055075023 | Call succeed | Long Distance | 15086638042 | 10/2/2015 15:06 | 12292363555 | 164342022 | 10/2/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 344523408023 | Call succeed | Long Distance | 15086638042 | 10/29/2015 8:19 | 12294367693 | 164342022 | 10/29/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343555854023 | Call succeed | Long Distance | 15086638042 | 10/27/2015 13:48 | 12315915022 | 164342022 | 10/27/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 342856551023 | Call succeed | Long Distance | 15086638042 | 10/26/2015 13:27 | 12542453664 | 164342022 | 10/26/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345596406023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 16:42 | 13103743555 | 164342022 | 10/30/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Call succeed | Long Distance | 15086638042 | 10/22/2015 12:54 | 13233765700 | 164342022 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 344274994023 | Call succeed | Long Distance | 15086638042 | 10/28/2015 14:42 | 13606787122 | 164342022 | 10/28/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 344283960023 | Call succeed | Long Distance | 15086638042 | 10/28/2015 14:54 | 14085286505 | 164342022 | 10/28/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 332313681023 | Call succeed | Long Distance | 15086638042 | 10/4/2015 8:57 | 15048278877 | 164342022 | 10/4/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344240232023 | Call succeed | Long Distance | 15086638042 | 10/28/2015 14:13 | 15049098717 | 164342022 | 10/28/2015 14:02 | 313134020 | 00:11 |
| Voice | Outbound | 333470878023 | Call succeed | Long Distance | 15086638042 | 10/6/2015 12:04 | 15613624404 | 164342022 | 10/6/2015 11:58 | 313134020 | 00:06 |
| Voice | Outbound | 332418861023 | Call succeed | Long Distance | 15086638042 | 10/5/2015 6:22 | 15614302362 | 164342022 | 10/5/2015 6:13 | 313134020 | 00:09 |
| Voice | Outbound | 332452364023 | Call succeed | Long Distance | 15086638042 | 10/5/2015 7:04 | 15614302362 | 164342022 | 10/5/2015 6:59 | 313134020 | 00:04 |
| Voice | Outbound | 335276573023 | Call succeed | Long Distance | 15086638042 | 10/9/2015 9:33 | 15614302362 | 164342022 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 335349631023 | Call succeed | Long Distance | 15086638042 | 10/9/2015 10:44 | 15614302362 | 164342022 | 10/9/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 336082710023 | Call succeed | Long Distance | 15086638042 | 10/12/2015 8:30 | 15614302362 | 164342022 | 10/12/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 336441730023 | Call succeed | Long Distance | 15086638042 | 10/12/2015 14:26 | 15614302362 | 164342022 | 10/12/2015 14:21 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337119649023 | Call succeed | Long Distance | 15086638042 | 10/13/2015 14:00 | 15614302362 | 164342022 | 10/13/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 337230616023 | Call succeed | Long Distance | 15086638042 | 10/13/2015 17:02 | 15614302362 | 164342022 | 10/13/2015 17:00 | 313134020 | 00:01 |
| Voice | Outbound | 340305552023 | Call succeed | Long Distance | 15086638042 | 10/20/2015 8:30 | 15614302362 | 164342022 | 10/20/2015 8:22 | 313134020 | 00:07 |
| Voice | Outbound | 340462619023 | Call succeed | Long Distance | 15086638042 | 10/20/2015 10:39 | 15614302362 | 164342022 | 10/20/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 341021475023 | Call succeed | Long Distance | 15086638042 | 10/21/2015 9:00 | 15614302362 | 164342022 | 10/21/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 341919251023 | Call succeed | Long Distance | 15086638042 | 10/23/2015 12:53 | 15614302362 | 164342022 | 10/23/2015 12:42 | 313134020 | 00:10 |
| Voice | Outbound | 342376930023 | Call succeed | Long Distance | 15086638042 | 10/26/2015 6:04 | 15614302362 | 164342022 | 10/26/2015 5:58 | 313134020 | 00:05 |
| Voice | Outbound | 342442659023 | Call succeed | Long Distance | 15086638042 | 10/26/2015 7:27 | 15614302362 | 164342022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 343414901023 | Call succeed | Long Distance | 15086638042 | 10/27/2015 11:45 | 15614302362 | 164342022 | 10/27/2015 11:42 | 313134020 | 00:03 |
| Voice | Outbound | 343543222023 | Call succeed | Long Distance | 15086638042 | 10/27/2015 13:37 | 15614302362 | 164342022 | 10/27/2015 13:33 | 313134020 | 00:04 |
| Voice | Outbound | 344430741023 | Call succeed | Long Distance | 15086638042 | 10/29/2015 6:36 | 15614302362 | 164342022 | 10/29/2015 6:31 | 313134020 | 00:04 |
| Voice | Outbound | 344616082023 | Call succeed | Long Distance | 15086638042 | 10/29/2015 9:47 | 15614302362 | 164342022 | 10/29/2015 9:41 | 313134020 | 00:05 |
| Voice | Outbound | 345477099023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 13:20 | 15614302362 | 164342022 | 10/30/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 108617851022 | Call succeed | Long Distance | 15086638042 | 10/22/2015 11:23 | 15614302365 | 164342022 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Voice | Outbound | 345497530023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 14:04 | 15614302365 | 164325022 | 10/30/2015 13:41 | 313134020 | 00:23 |
| Voice | Outbound | 331358187023 | Call succeed | Long Distance | 15086638042 | 10/1/2015 13:35 | 15614302382 | 164317022 | 10/1/2015 13:30 | 313134020 | 00:04 |
| Voice | Outbound | 335234724023 | Call succeed | Long Distance | 15086638042 | 10/9/2015 8:54 | 15617076906 | 164342022 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 345439494023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 12:42 | 16193151680 | 164342022 | 10/30/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 342063784023 | Call succeed | Long Distance | 15086638042 | 10/23/2015 16:23 | 16613311614 | 164342022 | 10/23/2015 16:23 | 313134020 | 00:00 |
| Voice | Outbound | 345534118023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 11:02 | 17157354200 | 164342022 | 10/30/2015 10:59 | 313134020 | 00:03 |
| Voice | Outbound | 336489654023 | Call succeed | Long Distance | 15086638042 | 10/12/2015 15:36 | 17637804113 | 164342022 | 10/12/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 334606389023 | Call succeed | Long Distance | 15086638042 | 10/8/2015 9:13 | 17742796356 | 164342022 | 10/8/2015 9:06 | 313134020 | 00:06 |
| Voice | Outbound | 108572606022 | Call succeed | Long Distance | 15086638042 | 10/22/2015 10:43 | 17757867200 | 164342022 | 10/22/2015 10:39 | 313134020 | 00:03 |
| Voice | Outbound | 344970011023 | Call succeed | Long Distance | 15086638042 | 10/29/2015 15:34 | 18508302369 | 164342022 | 10/29/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 340253426023 | Call succeed | Long Distance | 15086638042 | 10/20/2015 7:32 | 18885022050 | 338806023 | 10/20/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 345133067023 | Call succeed | Long Distance | 15086638042 | 10/30/2015 7:48 | 18885022050 | 338806023 | 10/30/2015 7:41 | 313134020 | 00:07 |
| Voice | Outbound | 334229937023 | Call succeed | Long Distance | 15086638042 | 10/7/2015 13:14 | 19033919137 | 164342022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 343435000023 | Call succeed | Long Distance | 15086638042 | 10/27/2015 12:04 | 19093354116 | 164342022 | 10/27/2015 11:59 | 313134020 | 00:05 |
| Voice | Outbound | 108886446022 | Call succeed | Long Distance | 15086638042 | 10/22/2015 16:30 | 19209133179 | 164342022 | 10/22/2015 16:29 | 313134020 | 00:01 |
| Voice | Outbound | 331491884023 | Call succeed | Long Distance | 15086638042 | 10/1/2015 17:03 | 19496133932 | 164342022 | 10/1/2015 17:02 | 313134020 | 00:01 |
| Voice | Outbound | 331230462023 | Call succeed | Long Distance | 15086685454 | 10/1/2015 11:37 | 15614302365 | 164325022 | 10/1/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 331995724023 | Call succeed | Long Distance | 15086744000 | 10/2/2015 13:43 | 15614302387 | 164331022 | 10/2/2015 13:41 | 313134020 | 00:01 |
| Voice | Outbound | 331232098023 | Call succeed | Long Distance | 15088395395 | 10/1/2015 11:41 | 15614302365 | 164325022 | 10/1/2015 11:37 | 313134020 | 00:03 |
| Voice | Outbound | 338392401023 | Call succeed | Long Distance | 15089460777 | 10/15/2015 12:42 | 15614302362 | 164340022 | 10/15/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 338393065023 | Call succeed | Long Distance | 15089460777 | 10/15/2015 12:44 | 15614302362 | 164340022 | 10/15/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 345243870023 | Call succeed | Long Distance | 15092058313 | 10/30/2015 9:32 | 18885022050 | 164327022 | 10/30/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 344919264023 | Call succeed | Long Distance | 15092483710 | 10/29/2015 14:20 | 15614302350 | 164342022 | 10/29/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 336977761023 | Call succeed | SIP | 15093289534 | 10/13/2015 11:57 | 15614302350@sip.ringcentral.com | 164342022 | 10/13/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 333310179023 | Call succeed | Long Distance | 15093961740 | 10/6/2015 9:42 | 18885022050 | 164327022 | 10/6/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 336662183023 | Call succeed | Long Distance | 15095473639 | 10/13/2015 7:32 | 15614302361 | 164341022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337683404023 | Call succeed | SIP | 15095751604 | 10/14/2015 12:16 | 15614302350@sip.ringcentral.com | 164342022 | 10/14/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 340311114023 | Call succeed | Long Distance | 15096072143 | 10/20/2015 8:27 | 18885022050 | 164327022 | 10/20/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 345249278023 | Call succeed | Long Distance | 15096072143 | 10/30/2015 9:37 | 18885022050 | 164327022 | 10/30/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 345249991023 | Call succeed | Long Distance | 15096072143 | 10/30/2015 9:37 | 18885022050 | 164327022 | 10/30/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 345252962023 | Call succeed | Long Distance | 15096072143 | 10/30/2015 9:40 | 18885022050 | 164327022 | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 333432505023 | Call succeed | Long Distance | 15097359355 | 10/6/2015 11:26 | 15614302398 | 334516023 | 10/6/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 344009159023 | Call succeed | Long Distance | 15097359355 | 10/28/2015 10:41 | 15614302398 | 334516023 | 10/28/2015 10:38 | 313134020 | 00:02 |
| Voice | Outbound | 340309044023 | Call succeed | Long Distance | 15097359355 | 10/20/2015 8:27 | 18885022050 | 164327022 | 10/20/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 340345813023 | Call succeed | Long Distance | 15097359355 | 10/20/2015 8:58 | 18885022050 | 164327022 | 10/20/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 340388226023 | Call succeed | Long Distance | 15097359355 | 10/20/2015 9:36 | 18885022050 | 164327022 | 10/20/2015 9:34 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345248643023 | Call succeed | Long Distance | 15097359355 | 10/30/2015 9:36 | 18885022050 | 164327022 | 10/30/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 345253687023 | Call succeed | Long Distance | 15097359355 | 10/30/2015 9:41 | 18885022050 | 164327022 | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340313476023 | Call succeed | Long Distance | 15097362225 | 10/20/2015 8:30 | 18885022050 | 164327022 | 10/20/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 342003222023 | Call succeed | Long Distance | 15097365550 | 10/23/2015 14:19 | 18885022050 | 164331022 | 10/23/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342660543023 | Call succeed | Long Distance | 15097365550 | 10/26/2015 10:46 | 18885022050 | 164331022 | 10/26/2015 10:41 | 313134020 | 00:04 |
| Voice | Outbound | 343614968023 | Call succeed | SIP | 15103878820 | 10/27/2015 14:51 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 332686296023 | Call succeed | SIP | 15104716555 | 10/5/2015 10:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 344728522023 | Call succeed | Long Distance | 15105051430 | 10/29/2015 11:36 | 15614302366 | 164334022 | 10/29/2015 11:22 | 313134020 | 00:13 |
| Voice | Outbound | 344120672023 | Call succeed | Long Distance | 15105216510 | 10/28/2015 12:18 | 18885022050 | 334515023 | 10/28/2015 12:13 | 313134020 | 00:04 |
| Voice | Outbound | 344119936023 | Call succeed | Long Distance | 15105220377 | 10/28/2015 12:13 | 18885022050 | 334515023 | 10/28/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 333869201023 | Call succeed | SIP | 15105236882 | 10/7/2015 7:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336183694023 | Call succeed | SIP | 15105681880 | 10/12/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 108846840022 | Call succeed | Long Distance | 15106256262 | 10/22/2015 15:05 | 18885022050 | 334515023 | 10/22/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 108847426022 | Call succeed | Long Distance | 15106256262 | 10/22/2015 15:06 | 18885022050 | 334515023 | 10/22/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 344125854023 | Call succeed | Long Distance | 15107690477 | 10/28/2015 12:19 | 18885022050 | 334515023 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 108756334022 | Call succeed | Long Distance | 15108863937 | 10/22/2015 13:23 | 15614302350 | 164324022 | 10/22/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 108770839022 | Call succeed | Long Distance | 15108863937 | 10/22/2015 13:37 | 15614302350 | 164324022 | 10/22/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 108772421022 | Call succeed | Long Distance | 15108863937 | 10/22/2015 13:38 | 15614302350 | 164324022 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 108774600022 | Call succeed | Long Distance | 15108863937 | 10/22/2015 13:43 | 15614302350 | 164324022 | 10/22/2015 13:39 | 313134020 | 00:03 |
| Voice | Outbound | 344063216023 | Call succeed | Long Distance | 15108865497 | 10/28/2015 11:28 | 15614302350 | 164324022 | 10/28/2015 11:24 | 313134020 | 00:03 |
| Voice | Outbound | 344015087023 | Call succeed | Long Distance | 15108934318 | 10/28/2015 10:44 | 15614302350 | 164324022 | 10/28/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 344016800023 | Call succeed | Long Distance | 15108934318 | 10/28/2015 10:46 | 15614302350 | 164324022 | 10/28/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 344024326023 | Call succeed | Long Distance | 15108934318 | 10/28/2015 10:53 | 15614302350 | 164324022 | 10/28/2015 10:51 | 313134020 | 00:01 |
| Voice | Outbound | 344076773023 | Call succeed | Long Distance | 15108934318 | 10/28/2015 11:37 | 15614302350 | 164324022 | 10/28/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345124807023 | Call succeed | Long Distance | 15122063600 | 10/30/2015 7:33 | 15614302357 | 334515023 | 10/30/2015 7:31 | 313134020 | 00:02 |
| Voice | Outbound | 345127074023 | Call succeed | Long Distance | 15122063600 | 10/30/2015 7:34 | 15614302357 | 334515023 | 10/30/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 344124964023 | Call succeed | Long Distance | 15122327208 | 10/28/2015 12:18 | 15614302350 | 164324022 | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344135213023 | Call succeed | Long Distance | 15122411806 | 10/28/2015 12:26 | 15614302350 | 164324022 | 10/28/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 344031786023 | Call succeed | Long Distance | 15122461096 | 10/28/2015 10:58 | 15614302350 | 164324022 | 10/28/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 108779982022 | Call succeed | Long Distance | 15122662322 | 10/22/2015 13:45 | 15614302350 | 164324022 | 10/22/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 108784782022 | Call succeed | Long Distance | 15122662322 | 10/22/2015 13:50 | 15614302350 | 164324022 | 10/22/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 331666056023 | Call succeed | Long Distance | 15122662421 | 10/2/2015 8:18 | 15614302365 | 164325022 | 10/2/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 330949403023 | Call succeed | Long Distance | 15122666713 | 10/1/2015 7:12 | 15614302377 | 164337022 | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 331059392023 | Call succeed | Long Distance | 15122666713 | 10/1/2015 9:02 | 15614302377 | 164337022 | 10/1/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 331389966023 | Call succeed | Long Distance | 15122666713 | 10/1/2015 14:03 | 15614302377 | 164337022 | 10/1/2015 14:01 | 313134020 | 00:02 |
| Voice | Outbound | 342528661023 | Call succeed | Long Distance | 15122666713 | 10/26/2015 8:50 | 15614302377 | 164337022 | 10/26/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 343236787023 | Call succeed | Long Distance | 15122666713 | 10/27/2015 9:09 | 15614302377 | 164337022 | 10/27/2015 9:07 | 313134020 | 00:02 |
| Voice | Outbound | 344192272023 | Call succeed | Long Distance | 15122666713 | 10/28/2015 13:23 | 15614302377 | 164337022 | 10/28/2015 13:16 | 313134020 | 00:07 |
| Voice | Outbound | 332878997023 | Call succeed | Long Distance | 15123024047 | 10/5/2015 13:19 | 15614302376 | 164305022 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 108583805022 | Call succeed | Long Distance | 15123059128 | 10/22/2015 10:50 | 15614302383 | 164313022 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 341139174023 | Call succeed | Long Distance | 15123059128 | 10/21/2015 10:45 | 15614302383 | 164313022 | 10/21/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 108745744022 | Call succeed | Long Distance | 15123246755 | 10/22/2015 13:13 | 15614302350 | 164324022 | 10/22/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 344057043023 | Call succeed | Long Distance | 15123246755 | 10/28/2015 11:20 | 15614302350 | 164324022 | 10/28/2015 11:19 | 313134020 | 00:01 |
| Voice | Outbound | 108793531022 | Call succeed | Long Distance | 15123277000 | 10/22/2015 14:00 | 15614302350 | 164324022 | 10/22/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 343951044023 | Call succeed | Long Distance | 15123277000 | 10/28/2015 9:48 | 15614302350 | 164324022 | 10/28/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 343960101023 | Call succeed | Long Distance | 15123277000 | 10/28/2015 9:57 | 15614302350 | 164324022 | 10/28/2015 9:54 | 313134020 | 00:02 |
| Voice | Outbound | 343998506023 | Call succeed | Long Distance | 15123277000 | 10/28/2015 10:30 | 15614302350 | 164324022 | 10/28/2015 10:29 | 313134020 | 00:01 |
| Voice | Outbound | 344054439023 | Call succeed | Long Distance | 15123277000 | 10/28/2015 11:17 | 15614302350 | 164324022 | 10/28/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 337373071023 | Call succeed | SIP | 15123319829 | 10/14/2015 7:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 344693908023 | Call succeed | Long Distance | 15123418374 | 10/29/2015 10:57 | 15614302361 | 164341022 | 10/29/2015 10:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343972882023 | Call succeed | Long Distance | 15123453595 | 10/28/2015 10:08 | 15614302350 | 164324022 | 10/28/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 344055447023 | Call succeed | Long Distance | 15123455030 | 10/28/2015 11:18 | 15614302350 | 164324022 | 10/28/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 344043782023 | Call succeed | Long Distance | 15123527664 | 10/28/2015 11:09 | 15614302350 | 164324022 | 10/28/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 344069260023 | Call succeed | Long Distance | 15123527664 | 10/28/2015 11:30 | 15614302350 | 164324022 | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 344083270023 | Call succeed | Long Distance | 15123527664 | 10/28/2015 11:42 | 15614302350 | 164324022 | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 344143406023 | Call succeed | Long Distance | 15123527664 | 10/28/2015 12:34 | 15614302350 | 164324022 | 10/28/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 344022597023 | Call succeed | Long Distance | 15123531300 | 10/28/2015 10:50 | 15614302350 | 164324022 | 10/28/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 344037437023 | Call succeed | Long Distance | 15123531300 | 10/28/2015 11:05 | 15614302350 | 164324022 | 10/28/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 344114019023 | Call succeed | Long Distance | 15123531300 | 10/28/2015 12:11 | 15614302350 | 164324022 | 10/28/2015 12:08 | 313134020 | 00:03 |
| Voice | Outbound | 334140333023 | Call succeed | SIP | 15123710583 | 10/7/2015 11:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 108809758022 | Call succeed | Long Distance | 15124029919 | 10/22/2015 14:17 | 15614302350 | 164324022 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 335408879023 | Call succeed | Long Distance | 15124209300 | 10/9/2015 11:39 | 15614302357 | 334515023 | 10/9/2015 11:37 | 313134020 | 00:02 |
| Voice | Outbound | 108796871022 | Call succeed | Long Distance | 15124271100 | 10/22/2015 14:02 | 15614302350 | 164324022 | 10/22/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 344147270023 | Call succeed | Long Distance | 15124271100 | 10/28/2015 12:37 | 15614302350 | 164324022 | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 344073665023 | Call succeed | Long Distance | 15124432046 | 10/28/2015 11:34 | 15614302350 | 164324022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 343969733023 | Call succeed | Long Distance | 15124439715 | 10/28/2015 10:04 | 15614302350 | 164324022 | 10/28/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 343979564023 | Call succeed | Long Distance | 15124439715 | 10/28/2015 10:13 | 15614302350 | 164324022 | 10/28/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 344119186023 | Call succeed | Long Distance | 15124440701 | 10/28/2015 12:14 | 15614302350 | 164324022 | 10/28/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 344121977023 | Call succeed | Long Distance | 15124442015 | 10/28/2015 12:15 | 15614302350 | 164324022 | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343991448023 | Call succeed | Long Distance | 15124476096 | 10/28/2015 10:23 | 15614302350 | 164324022 | 10/28/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 344087269023 | Call succeed | Long Distance | 15124476096 | 10/28/2015 11:46 | 15614302350 | 164324022 | 10/28/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 108807479022 | Call succeed | Long Distance | 15124510103 | 10/22/2015 14:14 | 15614302350 | 164324022 | 10/22/2015 14:13 | 313134020 | 00:01 |
| Voice | Outbound | 344007965023 | Call succeed | Long Distance | 15124510103 | 10/28/2015 10:37 | 15614302350 | 164324022 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 344041826023 | Call succeed | Long Distance | 15124510103 | 10/28/2015 11:06 | 15614302350 | 164324022 | 10/28/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 344061461023 | Call succeed | Long Distance | 15124510103 | 10/28/2015 11:23 | 15614302350 | 164324022 | 10/28/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 344088818023 | Call succeed | Long Distance | 15124510103 | 10/28/2015 11:47 | 15614302350 | 164324022 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 108789202022 | Call succeed | Long Distance | 15124528467 | 10/22/2015 13:54 | 15614302350 | 164324022 | 10/22/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344128731023 | Call succeed | Long Distance | 15124528467 | 10/28/2015 12:21 | 15614302350 | 164324022 | 10/28/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 108790793022 | Call succeed | Long Distance | 15124545851 | 10/22/2015 13:57 | 15614302350 | 164324022 | 10/22/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 344132110023 | Call succeed | Long Distance | 15124546674 | 10/28/2015 12:24 | 15614302350 | 164324022 | 10/28/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 344001589023 | Call succeed | Long Distance | 15124548744 | 10/28/2015 10:32 | 15614302350 | 164324022 | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 344137760023 | Call succeed | Long Distance | 15124548744 | 10/28/2015 12:29 | 15614302350 | 164324022 | 10/28/2015 12:28 | 313134020 | 00:01 |
| Voice | Outbound | 344034455023 | Call succeed | Long Distance | 15124582141 | 10/28/2015 11:00 | 15614302350 | 164324022 | 10/28/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 344080593023 | Call succeed | Long Distance | 15124582141 | 10/28/2015 11:40 | 15614302350 | 164324022 | 10/28/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 345123529023 | Call succeed | Long Distance | 15124598346 | 10/30/2015 7:31 | 15614302357 | 334515023 | 10/30/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 343988745023 | Call succeed | Long Distance | 15124724011 | 10/28/2015 10:20 | 15614302350 | 164324022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343989519023 | Call succeed | Long Distance | 15124724011 | 10/28/2015 10:22 | 15614302350 | 164324022 | 10/28/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 344142248023 | Call succeed | Long Distance | 15124724011 | 10/28/2015 12:32 | 15614302350 | 164324022 | 10/28/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 343986720023 | Call succeed | Long Distance | 15125281144 | 10/28/2015 10:19 | 15614302350 | 164324022 | 10/28/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 344152205023 | Call succeed | Long Distance | 15125281144 | 10/28/2015 12:42 | 15614302350 | 164324022 | 10/28/2015 12:41 | 313134020 | 00:01 |
| Voice | Outbound | 108809102022 | Call succeed | Long Distance | 15125693741 | 10/22/2015 14:16 | 15614302350 | 164324022 | 10/22/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 343947744023 | Call succeed | Long Distance | 15125832020 | 10/28/2015 9:45 | 15614302350 | 164324022 | 10/28/2015 9:43 | 313134020 | 00:01 |
| Voice | Outbound | 343967159023 | Call succeed | Long Distance | 15125832020 | 10/28/2015 10:02 | 15614302350 | 164324022 | 10/28/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 343982748023 | Call succeed | Long Distance | 15125832020 | 10/28/2015 10:17 | 15614302350 | 164324022 | 10/28/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 344019656023 | Call succeed | Long Distance | 15125832020 | 10/28/2015 10:48 | 15614302350 | 164324022 | 10/28/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 344746891023 | Call succeed | Long Distance | 15126080460 | 10/29/2015 11:38 | 18885022050 | 338806023 | 10/29/2015 11:38 | 313134020 | 00:13 |
| Voice | Outbound | 331389210023 | Call succeed | Long Distance | 15126378883 | 10/1/2015 14:01 | 15614302377 | 164337022 | 10/1/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 344150528023 | Call succeed | Long Distance | 15126512201 | 10/28/2015 12:40 | 15614302350 | 164324022 | 10/28/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 332825982023 | Call succeed | SIP | 15126846173 | 10/5/2015 12:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Call succeed | SIP | 15126846173 | 10/6/2015 6:58 | 15614302355@sip.ringcentral.com | 164328022 | 10/6/2015 6:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335477253023 | Call succeed | SIP | 15126846173 | 10/9/2015 12:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 339596302023 | Call succeed | SIP | 15126846173 | 10/19/2015 8:05 | 15614302355@sip.ringcentral.com | 164328022 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Call succeed | SIP | 15126846173 | 10/28/2015 8:39 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 336031368023 | Call succeed | SIP | 15126846173 | 10/12/2015 7:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Call succeed | SIP | 15126846173 | 10/13/2015 11:30 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Call succeed | SIP | 15126846173 | 10/27/2015 14:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Call succeed | SIP | 15126846173 | 10/26/2015 11:06 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 344050960023 | Call succeed | Long Distance | 15127153937 | 10/28/2015 11:15 | 15614302350 | 164324022 | 10/28/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 345229499023 | Call succeed | Long Distance | 15127327370 | 10/30/2015 9:18 | 15614302357 | 334515023 | 10/30/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 333301067023 | Call succeed | SIP | 15127487891 | 10/6/2015 9:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342510043023 | Call succeed | Long Distance | 15128008400 | 10/26/2015 9:12 | 15614302374 | 338820023 | 10/26/2015 8:31 | 313134020 | 00:40 |
| Voice | Outbound | 335414153023 | Call succeed | Long Distance | 15128506963 | 10/9/2015 11:43 | 15614302357 | 334515023 | 10/9/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 344059039023 | Call succeed | Long Distance | 15129014014 | 10/28/2015 11:22 | 15614302350 | 164324022 | 10/28/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 344145677023 | Call succeed | Long Distance | 15129014014 | 10/28/2015 12:36 | 15614302350 | 164324022 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 344035717023 | Call succeed | Long Distance | 15129312255 | 10/28/2015 11:01 | 15614302350 | 164324022 | 10/28/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 345168828023 | Call succeed | Long Distance | 15129696958 | 10/30/2015 8:26 | 15614302365 | 164325022 | 10/30/2015 8:19 | 313134020 | 00:07 |
| Voice | Outbound | 344078807023 | Call succeed | Long Distance | 15129977750 | 10/28/2015 11:38 | 15614302350 | 164324022 | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Call succeed | SIP | 15132317432 | 10/26/2015 7:29 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 343995130023 | Call succeed | Long Distance | 15132325550 | 10/28/2015 10:26 | 15614302350 | 164324022 | 10/28/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 344027070023 | Call succeed | Long Distance | 15132325550 | 10/28/2015 10:54 | 15614302350 | 164324022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 344005894023 | Call succeed | Long Distance | 15132453064 | 10/28/2015 10:35 | 15614302350 | 164324022 | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343994105023 | Call succeed | Long Distance | 15133884000 | 10/28/2015 9:41 | 15614302350 | 164324022 | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 108788488022 | Call succeed | Long Distance | 15134757294 | 10/22/2015 13:53 | 15614302350 | 164324022 | 10/22/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344156457023 | Call succeed | Long Distance | 15135580815 | 10/28/2015 12:45 | 15614302350 | 164324022 | 10/28/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 108796226022 | Call succeed | Long Distance | 15135693741 | 10/22/2015 14:01 | 15614302350 | 164324022 | 10/22/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 343966067023 | Call succeed | Long Distance | 15135693741 | 10/28/2015 10:00 | 15614302350 | 164324022 | 10/28/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 343994165023 | Call succeed | Long Distance | 15135693741 | 10/28/2015 10:25 | 15614302350 | 164324022 | 10/28/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 344018843023 | Call succeed | Long Distance | 15135693741 | 10/28/2015 10:46 | 15614302350 | 164324022 | 10/28/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 344030952023 | Call succeed | Long Distance | 15135693741 | 10/28/2015 10:57 | 15614302350 | 164324022 | 10/28/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344133873023 | Call succeed | Long Distance | 15135693741 | 10/28/2015 12:25 | 15614302350 | 164324022 | 10/28/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 332732343023 | Call succeed | SIP | 15137556802 | 10/5/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343996902023 | Call succeed | Long Distance | 15138618300 | 10/28/2015 10:28 | 15614302350 | 164324022 | 10/28/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 108781292022 | Call succeed | Long Distance | 15139845133 | 10/22/2015 13:48 | 15614302350 | 164324022 | 10/22/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 344047446023 | Call succeed | Long Distance | 15139845133 | 10/28/2015 11:12 | 15614302350 | 164324022 | 10/28/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 344070861023 | Call succeed | Long Distance | 15139845133 | 10/28/2015 11:32 | 15614302350 | 164324022 | 10/28/2015 11:31 | 313134020 | 00:01 |
| Voice | Outbound | 344098918023 | Call succeed | Long Distance | 15139845133 | 10/28/2015 11:55 | 15614302350 | 164324022 | 10/28/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343236541023 | Call succeed | Long Distance | 15139859885 | 10/27/2015 9:08 | 18885022050 | 334515023 | 10/27/2015 9:06 | 313134020 | 00:01 |
| Voice | Outbound | 338786111023 | Call succeed | Long Distance | 15149055096 | 10/16/2015 8:50 | 15614302353 | 334511023 | 10/16/2015 8:46 | 313134020 | 00:04 |
| Voice | Outbound | 342537682023 | Call succeed | Long Distance | 15162951921 | 10/26/2015 8:58 | 18885022050 | 334515023 | 10/26/2015 8:55 | 313134020 | 00:02 |
| Voice | Outbound | 342535240023 | Call succeed | Long Distance | 15162955570 | 10/26/2015 8:55 | 18885022050 | 334515023 | 10/26/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 331924605023 | Call succeed | Long Distance | 15163087540 | 10/2/2015 12:29 | 15614302398 | 334516023 | 10/2/2015 12:26 | 313134020 | 00:02 |
| Voice | Outbound | 332502486023 | Call succeed | Long Distance | 15163087540 | 10/5/2015 7:55 | 18885022050 | 164328022 | 10/5/2015 7:53 | 313134020 | 00:02 |
| Voice | Outbound | 344579012023 | Call succeed | Long Distance | 15163087540 | 10/29/2015 9:09 | 18885022050 | 334510023 | 10/29/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 333996404023 | Call succeed | Long Distance | 15163264160 | 10/7/2015 9:48 | 15614302357 | 334515023 | 10/7/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 342560658023 | Call succeed | Long Distance | 15163747575 | 10/26/2015 9:18 | 18885022050 | 334515023 | 10/26/2015 9:15 | 313134020 | 00:02 |
| Voice | Outbound | 338728781023 | Call succeed | Long Distance | 15164586430 | 10/16/2015 7:50 | 15614302398 | 334516023 | 10/16/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 332484395023 | Call succeed | Long Distance | 15164674549 | 10/5/2015 7:37 | 15614302387 | 164331022 | 10/5/2015 7:34 | 313134020 | 00:02 |
| Voice | Outbound | 342417894023 | Call succeed | Long Distance | 15164824477 | 10/26/2015 7:02 | 18885022050 | 334515023 | 10/26/2015 6:59 | 313134020 | 00:02 |
| Voice | Outbound | 344889295023 | Call succeed | Long Distance | 15164872910 | 10/29/2015 13:50 | 15614302350 | 164324022 | 10/29/2015 13:47 | 313134020 | 00:02 |
| Voice | Outbound | 333993134023 | Call succeed | Long Distance | 15166256222 | 10/7/2015 9:45 | 15614302357 | 334515023 | 10/7/2015 9:43 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342598397023 | Call succeed | Long Distance | 15166266800 | 10/26/2015 9:50 | 18885022050 | 334515023 | 10/26/2015 9:48 | 313134020 | 00:02 |
| Voice | Outbound | 344892654023 | Call succeed | Long Distance | 15166764596 | 10/29/2015 13:51 | 15614302398 | 164324022 | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 335330625023 | Call succeed | Long Distance | 15166975560 | 10/9/2015 10:25 | 15614302398 | 334516023 | 10/9/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 338315826023 | Call succeed | Long Distance | 15168970369 | 10/15/2015 11:36 | 15614302398 | 334516023 | 10/15/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Call succeed | SIP | 15168970369 | 10/27/2015 9:51 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 9:48 | 313134020 | 00:02 |
| Voice | Outbound | 333808364023 | Call succeed | Long Distance | 15169227180 | 10/7/2015 6:38 | 15614302377 | 164337022 | 10/7/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 333858397023 | Call succeed | Long Distance | 15169227180 | 10/7/2015 7:37 | 15614302377 | 164337022 | 10/7/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334001787023 | Call succeed | Long Distance | 15169227180 | 10/7/2015 9:51 | 15614302377 | 164337022 | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334248339023 | Call succeed | Long Distance | 15169227180 | 10/7/2015 13:29 | 15614302377 | 164337022 | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334562403023 | Call succeed | Long Distance | 15169227180 | 10/8/2015 8:27 | 15614302377 | 164337022 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334602811023 | Call succeed | Long Distance | 15169227180 | 10/8/2015 9:03 | 15614302377 | 164337022 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 334886573023 | Call succeed | Long Distance | 15169227180 | 10/8/2015 13:37 | 15614302377 | 164337022 | 10/8/2015 13:20 | 313134020 | 00:16 |
| Voice | Outbound | 338417818023 | Call succeed | Long Distance | 15169227180 | 10/15/2015 13:18 | 15614302377 | 164337022 | 10/15/2015 13:04 | 313134020 | 00:13 |
| Voice | Outbound | 345060175023 | Call succeed | Long Distance | 15169227180 | 10/30/2015 6:03 | 15614302377 | 164337022 | 10/30/2015 5:50 | 313134020 | 00:13 |
| Voice | Outbound | 334591625023 | Call succeed | Long Distance | 15173371668 | 10/8/2015 8:57 | 15614302364 | 164339022 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Voice | Outbound | 333357089023 | Call succeed | Long Distance | 15175226100 | 10/6/2015 10:22 | 15413260030 | 292934023 | 10/6/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 334502548023 | Call succeed | Long Distance | 15176730405 | 10/8/2015 7:28 | 18885022050 | 164327022 | 10/8/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 343970501023 | Call succeed | Long Distance | 15179757926 | 10/28/2015 10:04 | 15614302362 | 164340022 | 10/28/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 343969573023 | Call succeed | Long Distance | 15179757929 | 10/28/2015 10:03 | 15614302362 | 164340022 | 10/28/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 339036773023 | Call succeed | Long Distance | 15183715023 | 10/16/2015 12:48 | 15614302357 | 334515023 | 10/16/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 343949482023 | Call succeed | Long Distance | 15183995213 | 10/28/2015 9:51 | 15614302365 | 164325022 | 10/28/2015 9:45 | 313134020 | 00:05 |
| Voice | Outbound | 343791118023 | Call succeed | Long Distance | 15185838365 | 10/28/2015 7:14 | 15614302362 | 164340022 | 10/28/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 343616987023 | Call succeed | Long Distance | 15185838365 | 10/27/2015 14:53 | 18885022050 | 334515023 | 10/27/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 343786881023 | Call succeed | Long Distance | 15185838365 | 10/28/2015 7:14 | 18885022050 | 334515023 | 10/28/2015 7:07 | 313134020 | 00:06 |
| Voice | Outbound | 339028583023 | Call succeed | Long Distance | 15202936740 | 10/16/2015 12:40 | 15614302357 | 334515023 | 10/16/2015 12:38 | 313134020 | 00:02 |
| Voice | Outbound | 341179569023 | Call succeed | Long Distance | 15202936740 | 10/21/2015 11:21 | 18885022050 | 334515023 | 10/21/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 343535667023 | Call succeed | Long Distance | 15202936740 | 10/27/2015 13:28 | 18885022050 | 334515023 | 10/27/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 343545036023 | Call succeed | Long Distance | 15202936740 | 10/27/2015 13:36 | 18885022050 | 334515023 | 10/27/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 333418754023 | Call succeed | SIP | 15203011095 | 10/6/2015 11:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338405856023 | Call succeed | Long Distance | 15203237277 | 10/15/2015 12:56 | 15614302376 | 164305022 | 10/15/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 344167387023 | Call succeed | Long Distance | 15203237277 | 10/28/2015 12:57 | 15614302376 | 164305022 | 10/28/2015 12:54 | 313134020 | 00:02 |
| Voice | Outbound | 344692436023 | Call succeed | Long Distance | 15203237277 | 10/29/2015 10:58 | 15614302376 | 164305022 | 10/29/2015 10:51 | 313134020 | 00:07 |
| Voice | Outbound | 344721531023 | Call succeed | Long Distance | 15203237277 | 10/29/2015 11:19 | 15614302376 | 164305022 | 10/29/2015 11:16 | 313134020 | 00:02 |
| Voice | Outbound | 338963023023 | Call succeed | SIP | 15204137991 | 10/16/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 332526225023 | Call succeed | Long Distance | 15204594600 | 10/5/2015 8:17 | 15614302357 | 334515023 | 10/5/2015 8:15 | 313134020 | 00:01 |
| Voice | Outbound | 333986861023 | Call succeed | Long Distance | 15204594600 | 10/7/2015 9:39 | 15614302387 | 164331022 | 10/7/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 337871411023 | Call succeed | Long Distance | 15204594600 | 10/14/2015 15:35 | 15614302387 | 164331022 | 10/14/2015 15:33 | 313134020 | 00:02 |
| Voice | Outbound | 338262156023 | Call succeed | Long Distance | 15205146666 | 10/15/2015 10:49 | 15413260030 | 292934023 | 10/15/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 341243788023 | Call succeed | SIP | 15206255698 | 10/21/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336384488023 | Call succeed | SIP | 15207430701 | 10/12/2015 13:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 344142574023 | Call succeed | Long Distance | 15207957729 | 10/28/2015 12:36 | 15614302376 | 164305022 | 10/28/2015 12:32 | 313134020 | 00:03 |
| Voice | Outbound | 344880405023 | Call succeed | Long Distance | 15207972020 | 10/29/2015 13:39 | 15614302350 | 164324022 | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344126241023 | Call succeed | Long Distance | 15208848346 | 10/28/2015 12:21 | 15614302376 | 164305022 | 10/28/2015 12:18 | 313134020 | 00:02 |
| Voice | Outbound | 344595858023 | Call succeed | Long Distance | 15208848346 | 10/29/2015 9:23 | 15614302376 | 164305022 | 10/29/2015 9:23 | 313134020 | 00:05 |
| Voice | Outbound | 341995197023 | Call succeed | Long Distance | 15208862597 | 10/23/2015 14:10 | 18885022050 | 164331022 | 10/23/2015 14:07 | 313134020 | 00:02 |
| Voice | Outbound | 334678308023 | Call succeed | Long Distance | 15208874287 | 10/8/2015 10:13 | 15614302387 | 164331022 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 335541765023 | Call succeed | Long Distance | 15209405759 | 10/9/2015 14:00 | 15614302367 | 164336022 | 10/9/2015 13:51 | 313134020 | 00:09 |
| Voice | Outbound | 344677446023 | Call succeed | Long Distance | 15302215500 | 10/29/2015 10:38 | 18885022050 | 334515023 | 10/29/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 344774584023 | Call succeed | Long Distance | 15302267512 | 10/29/2015 12:03 | 18885022050 | 334515023 | 10/29/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 344689415023 | Call succeed | Long Distance | 15302297700 | 10/29/2015 10:50 | 18885022050 | 334515023 | 10/29/2015 10:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344675262023 | Call succeed | Long Distance | 15302414754 | 10/29/2015 10:35 | 18885022050 | 334515023 | 10/29/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344680032023 | Call succeed | Long Distance | 15302416550 | 10/29/2015 10:41 | 18885022050 | 334515023 | 10/29/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 344684371023 | Call succeed | Long Distance | 15302434782 | 10/29/2015 10:45 | 18885022050 | 334515023 | 10/29/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 344936131023 | Call succeed | Long Distance | 15302442273 | 10/29/2015 14:42 | 15614302357 | 334515023 | 10/29/2015 14:40 | 313134020 | 00:02 |
| Voice | Outbound | 344675686023 | Call succeed | Long Distance | 15302464733 | 10/29/2015 10:37 | 18885022050 | 334515023 | 10/29/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 344672242023 | Call succeed | Long Distance | 15305276123 | 10/29/2015 10:34 | 18885022050 | 334515023 | 10/29/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 344668787023 | Call succeed | Long Distance | 15305291750 | 10/29/2015 10:31 | 18885022050 | 334515023 | 10/29/2015 10:29 | 313134020 | 00:02 |
| Voice | Outbound | 342712515023 | Call succeed | Long Distance | 15305421952 | 10/26/2015 11:26 | 15614302365 | 164325022 | 10/26/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 340067331023 | Call succeed | SIP | 15305832478 | 10/19/2015 15:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 332675195023 | Call succeed | Long Distance | 15306664424 | 10/5/2015 10:26 | 15413260030 | 299304023 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 332685901023 | Call succeed | Long Distance | 15306664424 | 10/5/2015 10:36 | 15413260030 | 292934023 | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344257551023 | Call succeed | Long Distance | 15308853767 | 10/28/2015 14:22 | 18885022050 | 334515023 | 10/28/2015 14:19 | 313134020 | 00:02 |
| Voice | Outbound | 344260091023 | Call succeed | Long Distance | 15308858128 | 10/28/2015 14:24 | 18885022050 | 334515023 | 10/28/2015 14:22 | 313134020 | 00:01 |
| Voice | Outbound | 335346590023 | Call succeed | Long Distance | 15402203550 | 10/9/2015 10:42 | 15614302387 | 164331022 | 10/9/2015 10:38 | 313134020 | 00:03 |
| Voice | Outbound | 343925228023 | Call succeed | SIP | 15402207905 | 10/28/2015 9:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 9:23 | 313134020 | 00:05 |
| Voice | Outbound | 338988760023 | Call succeed | SIP | 15402207905 | 10/16/2015 12:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 335473699023 | Call succeed | Long Distance | 15402314626 | 10/9/2015 12:39 | 15614302365 | 164325022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335474020023 | Call succeed | Long Distance | 15402317368 | 10/9/2015 12:44 | 15614302365 | 164325022 | 10/9/2015 12:39 | 313134020 | 00:04 |
| Voice | Outbound | 334587860023 | Call succeed | SIP | 15402718438 | 10/8/2015 8:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 342607382023 | Call succeed | Long Distance | 15406562713 | 10/26/2015 9:57 | 18885022050 | 164327022 | 10/26/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 343086621023 | Call succeed | Long Distance | 15406562713 | 10/27/2015 6:36 | 18885022050 | 164327022 | 10/27/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 343213604023 | Call succeed | Long Distance | 15406562713 | 10/27/2015 8:48 | 18885022050 | 164327022 | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 335346019023 | Call succeed | Long Distance | 15406562933 | 10/9/2015 10:38 | 15614302387 | 164331022 | 10/9/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 333516668023 | Call succeed | Long Distance | 15406562933 | 10/6/2015 12:37 | 18885022050 | 164327022 | 10/6/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 340424691023 | Call succeed | SIP | 15409720386 | 10/20/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 108617077022 | Call succeed | Long Distance | 15412105687 | 10/22/2015 11:21 | 18885022050 | 164327022 | 10/22/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 334850718023 | Call succeed | Long Distance | 15412823401 | 10/8/2015 12:48 | 15413260030 | 292934023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 332011936023 | Call succeed | Long Distance | 15413014037 | 10/2/2015 14:01 | 15614302387 | 164331022 | 10/2/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 332881206023 | Call succeed | Long Distance | 15413014037 | 10/5/2015 13:23 | 15614302387 | 164331022 | 10/5/2015 13:20 | 313134020 | 00:03 |
| Voice | Outbound | 332696985023 | Call succeed | Long Distance | 15413930925 | 10/5/2015 10:45 | 15413260030 | 292934023 | 10/5/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 332698335023 | Call succeed | Long Distance | 15413930925 | 10/5/2015 10:46 | 15413260030 | 292934023 | 10/5/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 338734644023 | Call succeed | SIP | 15414081939 | 10/16/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 343258277023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 9:26 | | 334520023 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 343259614023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 9:28 | | 334520023 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 345189693023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 8:41 | 12064678112 | 334520023 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108626097022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 11:29 | 12065243688 | 334520023 | 10/22/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 345346389023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 11:11 | 12127440392 | 334520023 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 108642034022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 11:42 | 12147055348 | 334520023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343499378023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 12:57 | 12242125795 | 334520023 | 10/27/2015 12:55 | 313134020 | 00:01 |
| Voice | Outbound | 341617462023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 7:52 | 12672514535 | 334520023 | 10/23/2015 7:48 | 313134020 | 00:03 |
| Voice | Outbound | 341746547023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 10:00 | 12672514535 | 334520023 | 10/23/2015 9:56 | 313134020 | 00:03 |
| Voice | Outbound | 343304933023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 10:08 | 13057900322 | 334520023 | 10/27/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 344480410023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 7:36 | 13377072556 | 334520023 | 10/29/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 343809739023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 7:35 | 13603534048 | 334520023 | 10/28/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 331063465023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 9:06 | 14024567503 | 334520023 | 10/1/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 343205377023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 8:41 | 14078279878 | 334520023 | 10/27/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 343156856023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 7:57 | 14103287801 | 334520023 | 10/27/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 335254564023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 9:12 | 14136293399 | 334520023 | 10/9/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 108672100022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 12:10 | 14326813750 | 334520023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 344909076023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 14:09 | 14803588495 | 334520023 | 10/29/2015 14:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108810603022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 14:18 | 14805981189 | 334520023 | 10/22/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342726298023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 11:37 | 14808986650 | 334520023 | 10/26/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 344717180023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 11:14 | 15025894799 | 334520023 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342779037023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 12:21 | 15035388333 | 334520023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 343925228023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 9:29 | 15402207905 | 334520023 | 10/28/2015 9:23 | 313134020 | 00:05 |
| Voice | Outbound | 341554684023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 6:28 | 15613506900 | 334520023 | 10/23/2015 6:25 | 313134020 | 00:03 |
| Voice | Outbound | 341557005023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 6:32 | 15613506900 | 334520023 | 10/23/2015 6:29 | 313134020 | 00:03 |
| Voice | Outbound | 342744726023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 11:55 | 15614001500 | 334520023 | 10/26/2015 11:51 | 313134020 | 00:04 |
| Voice | Outbound | 344692178023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 10:52 | 16045888901 | 334520023 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 108721232022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 12:52 | 16053546437 | 334520023 | 10/22/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 344864150023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 13:26 | 16059451247 | 334520023 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 108697872022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 12:48 | 16102647340 | 334520023 | 10/22/2015 12:30 | 313134020 | 00:17 |
| Voice | Outbound | 343326465023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 10:27 | 16122800385 | 334520023 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 108524286022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 9:58 | 16179653226 | 334520023 | 10/22/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 345325945023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 10:53 | 16185248446 | 334520023 | 10/30/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 344667909023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 10:32 | 16198298537 | 334520023 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 108786093022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:52 | 16199927978 | 334520023 | 10/22/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 344643925023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 10:10 | 16232186866 | 334520023 | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343506720023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 13:04 | 16232493048 | 334520023 | 10/27/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 344079649023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:41 | 16308942158 | 334520023 | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 341646097023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 8:20 | 16314999038 | 334520023 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 345146293023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 7:57 | 16362879020 | 334520023 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345109556023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 7:14 | 16514701483 | 334520023 | 10/30/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343405692023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:36 | 16788552084 | 334520023 | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 344099620023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:57 | 17132028713 | 334520023 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342881272023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 13:48 | 17148381195 | 334520023 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 108535247022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 10:10 | 17178561982 | 334520023 | 10/22/2015 10:06 | 313134020 | 00:03 |
| Voice | Outbound | 342519932023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 8:42 | 17188993239 | 334520023 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344008088023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 10:40 | 17472240992 | 334520023 | 10/28/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 345349031023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 11:14 | 17602335928 | 334520023 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345257210023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 9:47 | 17742796356 | 334520023 | 10/30/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 342881254023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 13:48 | 17758132000 | 334520023 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345453446023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 12:56 | 17807912547 | 334520023 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341549958023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 6:18 | 18022575112 | 334520023 | 10/23/2015 6:17 | 313134020 | 00:01 |
| Voice | Outbound | 344799860023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 12:27 | 18053392254 | 334520023 | 10/29/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 343567009023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 13:56 | 18056177344 | 334520023 | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 8:35 | 18056177344 | 334520023 | 10/29/2015 8:33 | 313134020 | 00:02 |
| Voice | Outbound | 341713767023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 9:26 | 18056422881 | 334520023 | 10/23/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 343500406023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 12:57 | 18059342516 | 334520023 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 343790465023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 7:14 | 18157277511 | 334520023 | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 345450207023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 12:53 | 18772798144 | 334520023 | 10/30/2015 12:51 | 313134020 | 00:01 |
| Voice | Outbound | 345456543023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 12:58 | 18889344451 | 334520023 | 10/30/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 108557448022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 10:28 | 19102786271 | 334520023 | 10/22/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 344125328023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 12:18 | 19144006833 | 334520023 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 108429392022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 8:31 | 19149459143 | 334520023 | 10/22/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344816407023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 12:41 | 19164583379 | 334520023 | 10/29/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341673341023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 8:55 | 19178919794 | 334520023 | 10/23/2015 8:45 | 313134020 | 00:10 |
| Voice | Outbound | 342622364023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 10:10 | 19193612216 | 334520023 | 10/26/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343769973023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 6:47 | 19257051253 | 334520023 | 10/28/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 343230481023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 9:04 | 19282086797 | 334520023 | 10/27/2015 9:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108548323022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 10:21 | 19285036327 | 334520023 | 10/22/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343578092023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 14:08 | 19286340024 | 334520023 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108452985022 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 8:53 | 19314749612 | 334520023 | 10/22/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343135838023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 7:35 | 19363293965 | 334520023 | 10/27/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342471224023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 7:58 | 19364658115 | 334520023 | 10/26/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341736486023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 9:49 | 19372927433 | 334520023 | 10/23/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 343925229023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 9:26 | 19402509017 | 334520023 | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 341587875023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 7:14 | 19417563819 | 334520023 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 342570915023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 9:26 | 19514856020 | 334520023 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 343531669023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 13:25 | 19529759706 | 334520023 | 10/27/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 345089946023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 6:47 | 19567763414 | 334520023 | 10/30/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 344048855023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:14 | 19708172106 | 334520023 | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341622939023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 7:56 | 19712395326 | 334520023 | 10/23/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 343431448023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:57 | 19727022955 | 334520023 | 10/27/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 341690732023 | Call succeed | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 9:04 | 19795482014 | 334520023 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341806510023 | Call succeed | Long Distance | 15414828058 | 10/23/2015 10:54 | 15413260031 | 313146020 | 10/23/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336241560023 | Call succeed | Long Distance | 15414886615 | 10/12/2015 11:03 | 15413260030 | 292934023 | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 331446963023 | Call succeed | Long Distance | 15415355515 | 10/1/2015 15:18 | 15413260031 | 313146020 | 10/1/2015 15:15 | 313134020 | 00:02 |
| Voice | Outbound | 332619410023 | Call succeed | Long Distance | 15415542900 | 10/5/2015 9:37 | 18885022050 | 164327022 | 10/5/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331728631023 | Call succeed | SIP | 15416004721@sip.ringcentral.com | 10/2/2015 9:18 | 354 | 334515023 | 10/2/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 331405829023 | Call succeed | Long Distance | 15416227478 | 10/1/2015 14:23 | 15413260030 | 292934023 | 10/1/2015 14:19 | 313134020 | 00:04 |
| Voice | Outbound | 331437834023 | Call succeed | Long Distance | 15416227478 | 10/1/2015 15:01 | 15413260031 | 313146020 | 10/1/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 336624974023 | Call succeed | Long Distance | 15416363100 | 10/13/2015 6:50 | 15614302364 | 164339022 | 10/13/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 336715059023 | Call succeed | Long Distance | 15416363100 | 10/13/2015 8:21 | 15614302364 | 164339022 | 10/13/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 332747849023 | Call succeed | Long Distance | 15417685111 | 10/5/2015 11:29 | 15413260030 | 292934023 | 10/5/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 336834235023 | Call succeed | Long Distance | 15417685111 | 10/13/2015 10:01 | 15413260030 | 292934023 | 10/13/2015 9:58 | 313134020 | 00:02 |
| Voice | Outbound | 336878397023 | Call succeed | Long Distance | 15417685111 | 10/13/2015 10:38 | 15413260030 | 292934023 | 10/13/2015 10:35 | 313134020 | 00:03 |
| Voice | Outbound | 331208218023 | Call succeed | Long Distance | 15417702020 | 10/1/2015 11:20 | 18885022050 | 164327022 | 10/1/2015 11:16 | 313134020 | 00:04 |
| Voice | Outbound | 331756931023 | Call succeed | Long Distance | 15417702020 | 10/2/2015 9:53 | 18885022050 | 164327022 | 10/2/2015 9:45 | 313134020 | 00:08 |
| Voice | Outbound | 331405610023 | Call succeed | Long Distance | 15418587328 | 10/1/2015 14:19 | 15413260030 | 292934023 | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 345226248023 | Call succeed | Long Distance | 15418587328 | 10/30/2015 9:26 | 15413260030 | 292934023 | 10/30/2015 9:14 | 313134020 | 00:11 |
| Voice | Outbound | 336243357023 | Call succeed | Long Distance | 15418648900 | 10/12/2015 11:04 | 15413260030 | 292934023 | 10/12/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 331811409023 | Call succeed | Long Distance | 15418842900 | 10/2/2015 10:47 | 15413260031 | 313146020 | 10/2/2015 10:37 | 313134020 | 00:09 |
| Voice | Outbound | 331923470023 | Call succeed | Long Distance | 15418842900 | 10/2/2015 12:26 | 18885022050 | 164327022 | 10/2/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 332619715023 | Call succeed | Long Distance | 15418842900 | 10/5/2015 9:39 | 18885022050 | 164327022 | 10/5/2015 9:37 | 313134020 | 00:02 |
| Voice | Outbound | 333259314023 | Call succeed | Long Distance | 15418842900 | 10/6/2015 8:56 | 18885022050 | 164327022 | 10/6/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 341079300023 | Call succeed | SIP | 15514863004 | 10/21/2015 9:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 9:50 | 313134020 | 00:01 |
| Voice | Outbound | 336366708023 | Call succeed | SIP | 15592178579 | 10/12/2015 13:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339588841023 | Call succeed | Long Distance | 15592256100 | 10/19/2015 7:58 | 18885022050 | 164338022 | 10/19/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 332993878023 | Call succeed | Long Distance | 15592564111 | 10/5/2015 15:29 | 15614302357 | 334515023 | 10/5/2015 15:26 | 313134020 | 00:02 |
| Voice | Outbound | 336451043023 | Call succeed | Long Distance | 15592564111 | 10/12/2015 14:37 | 15614302357 | 334515023 | 10/12/2015 14:32 | 313134020 | 00:04 |
| Voice | Outbound | 337084468023 | Call succeed | Long Distance | 15592802445 | 10/13/2015 13:26 | 15614302357 | 334515023 | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332905295023 | Call succeed | SIP | 15593269715 | 10/5/2015 13:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 341949228023 | Call succeed | Long Distance | 15593338552 | 10/23/2015 13:13 | 15614302361 | 164341022 | 10/23/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 344753438023 | Call succeed | Long Distance | 15593496703 | 10/29/2015 11:44 | 18885022050 | 334515023 | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 344754089023 | Call succeed | Long Distance | 15594323333 | 10/29/2015 11:53 | 18885022050 | 334515023 | 10/29/2015 11:44 | 313134020 | 00:08 |
| Voice | Outbound | 344781417023 | Call succeed | Long Distance | 15594352010 | 10/29/2015 12:09 | 18885022050 | 334515023 | 10/29/2015 12:09 | 313134020 | 00:02 |
| Voice | Outbound | 344763723023 | Call succeed | Long Distance | 15594460285 | 10/29/2015 11:56 | 18885022050 | 334515023 | 10/29/2015 11:53 | 313134020 | 00:02 |
| Voice | Outbound | 334164245023 | Call succeed | Long Distance | 15594495068 | 10/7/2015 12:13 | 15614302387 | 164331022 | 10/7/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 334187597023 | Call succeed | Long Distance | 15594495068 | 10/7/2015 12:34 | 15614302387 | 164331022 | 10/7/2015 12:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344750919023 | Call succeed | Long Distance | 15594575807 | 10/29/2015 11:44 | 18885022050 | 334515023 | 10/29/2015 11:42 | 313134020 | 00:02 |
| Voice | Outbound | 331288112023 | Call succeed | SIP | 15596750751 | 10/1/2015 12:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 108824140022 | Call succeed | Long Distance | 15597819635 | 10/22/2015 14:34 | 15614302361 | 164341022 | 10/22/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 341948234023 | Call succeed | Long Distance | 15597819635 | 10/23/2015 13:13 | 15614302361 | 164341022 | 10/23/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 341000886023 | Call succeed | SIP | 15598271985 | 10/21/2015 8:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 340267026023 | Call succeed | Long Distance | 15612003770 | 10/20/2015 7:47 | 15614302398 | 334516023 | 10/20/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 340405535023 | Call succeed | Long Distance | 15612003770 | 10/20/2015 9:50 | 15614302398 | 334516023 | 10/20/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 340482570023 | Call succeed | Long Distance | 15612003770 | 10/20/2015 11:02 | 15614302398 | 334516023 | 10/20/2015 10:56 | 313134020 | 00:05 |
| Voice | Outbound | 342243766023 | Call succeed | Long Distance | 15612003770 | 10/26/2015 7:29 | 15614302398 | 334516023 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342444977023 | Call succeed | Long Distance | 15612003770 | 10/26/2015 7:32 | 15614302398 | 334516023 | 10/26/2015 7:29 | 313134020 | 00:02 |
| Voice | Outbound | 341955251023 | Call succeed | Long Distance | 15612003770 | 10/23/2015 13:24 | 18885022050 | 334510023 | 10/23/2015 13:20 | 313134020 | 00:03 |
| Voice | Outbound | 333435238023 | Call succeed | Long Distance | 15612066786 | 10/6/2015 11:28 | 15614302364 | 164339022 | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 333459743023 | Call succeed | Long Distance | 15612066786 | 10/6/2015 11:49 | 15614302364 | 164339022 | 10/6/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 336279084023 | Call succeed | Long Distance | 15612131677 | 10/12/2015 11:40 | 15614302353 | 334511023 | 10/12/2015 11:37 | 313134020 | 00:03 |
| Voice | Outbound | 341343874023 | Call succeed | Long Distance | 15612131677 | 10/21/2015 13:48 | 15614302353 | 164317022 | 10/21/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 108299943022 | Call succeed | Long Distance | 15612131677 | 10/22/2015 5:43 | 15614302365 | 164317022 | 10/22/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 331087734023 | Call succeed | Long Distance | 15612131677 | 10/1/2015 9:28 | 15614302365 | 164317022 | 10/1/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 331316033023 | Call succeed | Long Distance | 15612131677 | 10/1/2015 12:52 | 15614302365 | 164317022 | 10/1/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331905389023 | Call succeed | Long Distance | 15612131677 | 10/2/2015 12:07 | 15614302365 | 164317022 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331997039023 | Call succeed | Long Distance | 15612131677 | 10/2/2015 13:43 | 15614302365 | 164317022 | 10/2/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340567986023 | Call succeed | Long Distance | 15612131677 | 10/20/2015 12:09 | 15614302365 | 164317022 | 10/20/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 343082823023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 6:30 | 15614302365 | 164317022 | 10/27/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343289763023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 9:55 | 15614302365 | 164317022 | 10/27/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 340776695023 | Call succeed | Long Distance | 15612131677 | 10/20/2015 15:59 | 15614302371 | 164317022 | 10/20/2015 15:57 | 313134020 | 00:01 |
| Voice | Outbound | 334103624023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 11:21 | 15614302372 | 164317022 | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339581341023 | Call succeed | Long Distance | 15612131677 | 10/19/2015 7:50 | 15614302372 | 164317022 | 10/19/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340610601023 | Call succeed | Long Distance | 15612131677 | 10/20/2015 12:45 | 15614302372 | 164317022 | 10/20/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340885110023 | Call succeed | Long Distance | 15612131677 | 10/21/2015 6:34 | 15614302372 | 164317022 | 10/21/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 343216168023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 8:50 | 15614302372 | 164317022 | 10/27/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 343287213023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 9:53 | 15614302372 | 164317022 | 10/27/2015 9:51 | 313134020 | 00:01 |
| Voice | Outbound | 343951157023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 9:48 | 15614302372 | 164317022 | 10/28/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 344245965023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 14:07 | 15614302372 | 164317022 | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344903645023 | Call succeed | Long Distance | 15612131677 | 10/29/2015 14:02 | 15614302372 | 164317022 | 10/29/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 345533196023 | Call succeed | Long Distance | 15612131677 | 10/30/2015 14:26 | 15614302372 | 164317022 | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 335554850023 | Call succeed | Long Distance | 15612131677 | 10/9/2015 14:07 | 15614302379 | 164320022 | 10/9/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 333864743023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 7:59 | 15614302381 | 164317022 | 10/7/2015 7:44 | 313134020 | 00:15 |
| Voice | Outbound | 337311492023 | Call succeed | Long Distance | 15612131677 | 10/14/2015 7:19 | 15614302381 | 164321022 | 10/14/2015 6:24 | 313134020 | 00:54 |
| Voice | Outbound | 343047537023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 5:26 | 15614302381 | 164321022 | 10/27/2015 4:52 | 313134020 | 00:33 |
| Voice | Outbound | 343527112023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 13:20 | 15614302382 | 164317022 | 10/27/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 108472995022 | Call succeed | Long Distance | 15612131677 | 10/22/2015 9:09 | 15614302383 | 164317022 | 10/22/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 331040695023 | Call succeed | Long Distance | 15612131677 | 10/1/2015 8:44 | 15614302383 | 164317022 | 10/1/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332539315023 | Call succeed | Long Distance | 15612131677 | 10/5/2015 8:28 | 15614302383 | 164317022 | 10/5/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 332820935023 | Call succeed | Long Distance | 15612131677 | 10/5/2015 12:29 | 15614302383 | 164317022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333194899023 | Call succeed | Long Distance | 15612131677 | 10/6/2015 7:56 | 15614302383 | 164317022 | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333624835023 | Call succeed | Long Distance | 15612131677 | 10/6/2015 14:17 | 15614302383 | 164317022 | 10/6/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 333784682023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 5:58 | 15614302383 | 164317022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 333969912023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 9:22 | 15614302383 | 164317022 | 10/7/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 335089489023 | Call succeed | Long Distance | 15612131677 | 10/9/2015 5:57 | 15614302383 | 164317022 | 10/9/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 335098155023 | Call succeed | Long Distance | 15612131677 | 10/9/2015 6:14 | 15614302383 | 164317022 | 10/9/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338995083023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 12:05 | 15614302383 | 164317022 | 10/16/2015 12:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339013084023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 12:23 | 15614302383 | 164317022 | 10/16/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 339014182023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 12:24 | 15614302383 | 164317022 | 10/16/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 339109689023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 14:09 | 15614302383 | 164317022 | 10/16/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339143972023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 14:59 | 15614302383 | 164317022 | 10/16/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 339592467023 | Call succeed | Long Distance | 15612131677 | 10/19/2015 8:00 | 15614302383 | 164317022 | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 339850267023 | Call succeed | Long Distance | 15612131677 | 10/19/2015 11:44 | 15614302383 | 164317022 | 10/19/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 340669977023 | Call succeed | Long Distance | 15612131677 | 10/20/2015 13:38 | 15614302383 | 164317022 | 10/20/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343774944023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 6:53 | 15614302383 | 164317022 | 10/28/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 344683839023 | Call succeed | Long Distance | 15612131677 | 10/29/2015 10:43 | 15614302383 | 164317022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 344974946023 | Call succeed | Long Distance | 15612131677 | 10/29/2015 15:43 | 15614302383 | 164317022 | 10/29/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 331709949023 | Call succeed | Long Distance | 15612131677 | 10/2/2015 9:01 | 15614302384 | 164317022 | 10/2/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 331917557023 | Call succeed | Long Distance | 15612131677 | 10/2/2015 12:20 | 15614302384 | 164317022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333497509023 | Call succeed | Long Distance | 15612131677 | 10/6/2015 12:19 | 15614302384 | 164317022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 337847365023 | Call succeed | Long Distance | 15612131677 | 10/14/2015 14:56 | 15614302384 | 164317022 | 10/14/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 341410249023 | Call succeed | Long Distance | 15612131677 | 10/21/2015 15:10 | 15614302384 | 164317022 | 10/21/2015 15:09 | 313134020 | 00:01 |
| Voice | Outbound | 331155974023 | Call succeed | Long Distance | 15612131677 | 10/1/2015 10:30 | 15614302393 | 164317022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333418978023 | Call succeed | Long Distance | 15612131677 | 10/6/2015 11:15 | 15614302393 | 164317022 | 10/6/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 334250227023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 13:31 | 15614302393 | 164317022 | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 343238821023 | Call succeed | Long Distance | 15612131677 | 10/27/2015 9:09 | 15614302393 | 164317022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343741311023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 5:57 | 15614302393 | 164323022 | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 343797796023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 7:21 | 15614302393 | 164317022 | 10/28/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 344004924023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 10:35 | 15614302393 | 164317022 | 10/28/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344740492023 | Call succeed | Long Distance | 15612131677 | 10/29/2015 11:33 | 15614302393 | 164317022 | 10/29/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 345487951023 | Call succeed | Long Distance | 15612131677 | 10/30/2015 13:31 | 15614302393 | 164317022 | 10/30/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 345488755023 | Call succeed | Long Distance | 15612131677 | 10/30/2015 13:31 | 15614302393 | 164317022 | 10/30/2015 13:31 | 313134020 | 00:05 |
| Voice | Outbound | 332858541023 | Call succeed | Long Distance | 15612131677 | 10/5/2015 13:01 | 15614302399 | 164317022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 338959266023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 11:32 | 15616534000 | 164317022 | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 338885604023 | Call succeed | Long Distance | 15612131677 | 10/16/2015 10:22 | 15618892446 | 164317022 | 10/16/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 334088723023 | Call succeed | Long Distance | 15612131677 | 10/7/2015 11:09 | 18885022050 | 164317022 | 10/7/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 334753561023 | Call succeed | Long Distance | 15612131677 | 10/8/2015 11:20 | 18885022050 | 334510023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344176941023 | Call succeed | Long Distance | 15612131677 | 10/28/2015 13:04 | 18885022050 | 164317022 | 10/28/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 331717315023 | Call succeed | Long Distance | 15612131677 | 10/2/2015 9:09 | 19549992801 | 164317022 | 10/2/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 339657999023 | Call succeed | Long Distance | 15612132329 | 10/19/2015 9:01 | 15614302384 | 164312022 | 10/19/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 339882766023 | Call succeed | Long Distance | 15612136974 | 10/19/2015 12:11 | 15614302384 | 164312022 | 10/19/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341794459023 | Call succeed | Long Distance | 15612137772 | 10/23/2015 10:43 | 18885022050 | 334510023 | 10/23/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 336684415023 | Call succeed | Long Distance | 15612180111 | 10/13/2015 8:02 | 15614302387 | 164331022 | 10/13/2015 7:52 | 313134020 | 00:09 |
| Voice | Outbound | 330951646023 | Call succeed | Long Distance | 15612210379 | 10/1/2015 7:15 | 15614302368 | 164338022 | 10/1/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 336225636023 | Call succeed | Long Distance | 15612210379 | 10/12/2015 10:49 | 15614302368 | 164338022 | 10/12/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 108526183022 | Call succeed | Long Distance | 15612259922 | 10/22/2015 9:59 | 15614302398 | 334516023 | 10/22/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 331977703023 | Call succeed | Long Distance | 15612259922 | 10/2/2015 13:22 | 18885022050 | 334510023 | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335282901023 | Call succeed | Long Distance | 15612259922 | 10/9/2015 9:38 | 18885022050 | 334510023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 336826446023 | Call succeed | Long Distance | 15612259922 | 10/13/2015 9:56 | 18885022050 | 334510023 | 10/13/2015 9:52 | 313134020 | 00:03 |
| Voice | Outbound | 341961624023 | Call succeed | Long Distance | 15612259922 | 10/23/2015 13:27 | 18885022050 | 334510023 | 10/23/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 338933915023 | Call succeed | Long Distance | 15612303155 | 10/16/2015 11:07 | 15614302377 | 164337022 | 10/16/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338964852023 | Call succeed | Long Distance | 15612355540 | 10/16/2015 11:38 | 15614302357 | 334515023 | 10/16/2015 11:36 | 313134020 | 00:02 |
| Voice | Outbound | 339692071023 | Call succeed | Long Distance | 15612355540 | 10/19/2015 9:29 | 15614302357 | 334515023 | 10/19/2015 9:29 | 313134020 | 00:07 |
| Voice | Outbound | 339978901023 | Call succeed | Long Distance | 15612355540 | 10/19/2015 13:37 | 15614302357 | 334515023 | 10/19/2015 13:34 | 313134020 | 00:03 |
| Voice | Outbound | 345526765023 | Call succeed | Long Distance | 15612358357 | 10/30/2015 14:16 | 18885022050 | 341321023 | 10/30/2015 14:16 | 313134020 | 00:03 |
| Voice | Outbound | 336818108023 | Call succeed | Long Distance | 15612413222 | 10/13/2015 9:49 | 15614302384 | 164312022 | 10/13/2015 9:45 | 313134020 | 00:03 |
| Voice | Outbound | 338051961023 | Call succeed | Long Distance | 15612415820 | 10/15/2015 7:38 | 15614302384 | 164312022 | 10/15/2015 7:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338211368023 | Call succeed | Long Distance | 15612415820 | 10/15/2015 10:05 | 15614302384 | 164312022 | 10/15/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 331329935023 | Call succeed | Long Distance | 15612417711 | 10/1/2015 13:04 | 15614302382 | 164317022 | 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333129147023 | Call succeed | Long Distance | 15612417711 | 10/6/2015 6:44 | 15614302382 | 164317022 | 10/6/2015 6:42 | 313134020 | 00:01 |
| Voice | Outbound | 333822016023 | Call succeed | Long Distance | 15612417711 | 10/7/2015 6:58 | 15614302382 | 164317022 | 10/7/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 340411726023 | Call succeed | Long Distance | 15612417711 | 10/20/2015 9:56 | 15614302382 | 164317022 | 10/20/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 340561729023 | Call succeed | Long Distance | 15612417711 | 10/20/2015 12:05 | 15614302382 | 164317022 | 10/20/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 340744829023 | Call succeed | Long Distance | 15612417711 | 10/20/2015 15:03 | 15614302382 | 164317022 | 10/20/2015 15:01 | 313134020 | 00:01 |
| Voice | Outbound | 332866517023 | Call succeed | Long Distance | 15612417711 | 10/5/2015 13:09 | 15614302383 | 164313022 | 10/5/2015 13:07 | 313134020 | 00:02 |
| Voice | Outbound | 332888113023 | Call succeed | Long Distance | 15612417711 | 10/5/2015 13:27 | 15614302383 | 164313022 | 10/5/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332980561023 | Call succeed | Long Distance | 15612417711 | 10/5/2015 15:07 | 15614302383 | 164313022 | 10/5/2015 15:05 | 313134020 | 00:02 |
| Voice | Outbound | 333179544023 | Call succeed | Long Distance | 15612417711 | 10/6/2015 7:40 | 15614302383 | 164313022 | 10/6/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335344663023 | Call succeed | Long Distance | 15612417711 | 10/9/2015 10:37 | 15614302383 | 164313022 | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336320564023 | Call succeed | Long Distance | 15612417711 | 10/12/2015 12:18 | 15614302383 | 164313022 | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 337842877023 | Call succeed | Long Distance | 15612417711 | 10/14/2015 15:11 | 15614302383 | 164313022 | 10/14/2015 14:49 | 313134020 | 00:21 |
| Voice | Outbound | 338414417023 | Call succeed | Long Distance | 15612417711 | 10/15/2015 13:02 | 15614302383 | 164313022 | 10/15/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 338414934023 | Call succeed | Long Distance | 15612417711 | 10/15/2015 13:03 | 15614302383 | 164313022 | 10/15/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 338427984023 | Call succeed | Long Distance | 15612417711 | 10/15/2015 13:14 | 15614302383 | 164313022 | 10/15/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 338429200023 | Call succeed | Long Distance | 15612417711 | 10/15/2015 13:15 | 15614302383 | 164313022 | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339575119023 | Call succeed | Long Distance | 15612417711 | 10/19/2015 7:48 | 15614302383 | 164313022 | 10/19/2015 7:43 | 313134020 | 00:05 |
| Voice | Outbound | 335242589023 | Call succeed | Long Distance | 15612417711 | 10/9/2015 9:07 | 15614302384 | 164312022 | 10/9/2015 8:59 | 313134020 | 00:07 |
| Voice | Outbound | 336338265023 | Call succeed | Long Distance | 15612417711 | 10/12/2015 12:34 | 15614302384 | 164312022 | 10/12/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336339469023 | Call succeed | Long Distance | 15612417711 | 10/12/2015 12:38 | 15614302384 | 164312022 | 10/12/2015 12:34 | 313134020 | 00:04 |
| Voice | Outbound | 331401920023 | Call succeed | Long Distance | 15612417711 | 10/1/2015 14:15 | 15614302386 | 164316022 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333150101023 | Call succeed | Long Distance | 15612417711 | 10/6/2015 7:11 | 15614302386 | 164316022 | 10/6/2015 7:08 | 313134020 | 00:03 |
| Voice | Outbound | 333208819023 | Call succeed | Long Distance | 15612417711 | 10/6/2015 8:13 | 15614302386 | 164316022 | 10/6/2015 8:09 | 313134020 | 00:04 |
| Voice | Outbound | 331578648023 | Call succeed | Long Distance | 15612458277 | 10/2/2015 6:33 | 15614302365 | 164325022 | 10/2/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 108343284022 | Call succeed | Long Distance | 15612458877 | 10/22/2015 7:00 | 18885022050 | 334515023 | 10/22/2015 6:58 | 313134020 | 00:01 |
| Voice | Outbound | 338677686023 | Call succeed | Long Distance | 15612474773 | 10/16/2015 6:48 | 15614302375 | 164329022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340896282023 | Call succeed | Long Distance | 15612474773 | 10/21/2015 6:51 | 15614302375 | 164329022 | 10/21/2015 6:49 | 313134020 | 00:01 |
| Voice | Outbound | 345387845023 | Call succeed | Long Distance | 15612495160 | 10/30/2015 11:51 | 18885022050 | 164331022 | 10/30/2015 11:49 | 313134020 | 00:02 |
| Voice | Outbound | 330887789023 | Call succeed | Long Distance | 15612520801 | 10/1/2015 5:15 | 15614302377 | 164337022 | 10/1/2015 5:14 | 313134020 | 00:00 |
| Voice | Outbound | 333453028023 | Call succeed | Long Distance | 15612547582 | 10/6/2015 11:57 | 15614302365 | 164325022 | 10/6/2015 11:42 | 313134020 | 00:15 |
| Voice | Outbound | 331391387023 | Call succeed | Long Distance | 15612547582 | 10/1/2015 14:08 | 15614302374 | 338820023 | 10/1/2015 14:02 | 313134020 | 00:05 |
| Voice | Outbound | 341073821023 | Call succeed | Long Distance | 15612547582 | 10/21/2015 9:48 | 15614302385 | 164314022 | 10/21/2015 9:45 | 313134020 | 00:02 |
| Voice | Outbound | 343439958023 | Call succeed | Long Distance | 15612547582 | 10/27/2015 12:09 | 15614302385 | 164314022 | 10/27/2015 12:03 | 313134020 | 00:06 |
| Voice | Outbound | 345357492023 | Call succeed | Long Distance | 15612547582 | 10/30/2015 11:25 | 15614302385 | 164314022 | 10/30/2015 11:20 | 313134020 | 00:04 |
| Voice | Outbound | 340248019023 | Call succeed | Long Distance | 15612547582 | 10/20/2015 7:28 | 18885022050 | 338806023 | 10/20/2015 7:25 | 313134020 | 00:02 |
| Voice | Outbound | 345504893023 | Call succeed | Long Distance | 15612572511 | 10/30/2015 13:50 | 15614302398 | 334516023 | 10/30/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 341252521023 | Call succeed | Long Distance | 15612572513 | 10/21/2015 12:25 | 18885022050 | 334510023 | 10/21/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 345531675023 | Call succeed | Long Distance | 15612572517 | 10/30/2015 14:23 | 15614302398 | 334516023 | 10/30/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 345344605023 | Call succeed | Long Distance | 15612702898 | 10/30/2015 11:09 | 18885022050 | 334510023 | 10/30/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 341263886023 | Call succeed | Long Distance | 15612710304 | 10/21/2015 12:43 | 15614302381 | 164321022 | 10/21/2015 12:34 | 313134020 | 00:08 |
| Voice | Outbound | 334159774023 | Call succeed | Long Distance | 15612721212 | 10/7/2015 12:11 | 15614302368 | 164338022 | 10/7/2015 12:08 | 313134020 | 00:03 |
| Voice | Outbound | 341113377023 | Call succeed | Long Distance | 15612726000 | 10/21/2015 10:22 | 15413260030 | 292934023 | 10/21/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 331375768023 | Call succeed | Long Distance | 15612746464 | 10/1/2015 13:49 | 15614302375 | 164329022 | 10/1/2015 13:47 | 313134020 | 00:02 |
| Voice | Outbound | 331378393023 | Call succeed | Long Distance | 15612746464 | 10/1/2015 13:51 | 15614302375 | 164329022 | 10/1/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 343124893023 | Call succeed | Long Distance | 15612761201 | 10/27/2015 7:24 | 15614302382 | 164317022 | 10/27/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 340989434023 | Call succeed | Long Distance | 15612781362 | 10/21/2015 8:30 | 18885022050 | 334515023 | 10/21/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 340991445023 | Call succeed | Long Distance | 15612781362 | 10/21/2015 8:34 | 18885022050 | 334515023 | 10/21/2015 8:30 | 313134020 | 00:03 |
| Voice | Outbound | 339045824023 | Call succeed | Long Distance | 15612785200 | 10/16/2015 13:01 | 15614302367 | 164336022 | 10/16/2015 12:56 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339700762023 | Call succeed | Long Distance | 15612792080 | 10/19/2015 9:38 | 15614302367 | 164336022 | 10/19/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 338691609023 | Call succeed | Long Distance | 15612899172 | 10/16/2015 7:06 | 15614302377 | 164337022 | 10/16/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 338734700023 | Call succeed | Long Distance | 15612899172 | 10/16/2015 8:00 | 15614302377 | 164337022 | 10/16/2015 7:56 | 313134020 | 00:03 |
| Voice | Outbound | 341573719023 | Call succeed | Long Distance | 15612899172 | 10/23/2015 6:55 | 15614302377 | 164337022 | 10/23/2015 6:54 | 313134020 | 00:01 |
| Voice | Outbound | 344517979023 | Call succeed | Long Distance | 15612899172 | 10/29/2015 8:12 | 15614302377 | 164337022 | 10/29/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 345539018023 | Call succeed | Long Distance | 15612916997 | 10/30/2015 14:34 | 18885022050 | 341321023 | 10/30/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 333174713023 | Call succeed | Long Distance | 15612995240 | 10/6/2015 7:35 | 18885022050 | 164328022 | 10/6/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | Call succeed | SIP | 15613023116 | 10/26/2015 14:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 14:42 | 313134020 | 00:02 |
| Voice | Outbound | 342962504023 | Call succeed | SIP | 15613023116 | 10/26/2015 15:24 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 15:21 | 313134020 | 00:02 |
| Voice | Outbound | 336837688023 | Call succeed | SIP | 15613023140 | 10/13/2015 10:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 343241766023 | Call succeed | Long Distance | 15613023140 | 10/27/2015 9:23 | 15614302352 | 341786023 | 10/27/2015 9:11 | 313134020 | 00:12 |
| Voice | Outbound | 334613656023 | Call succeed | Long Distance | 15613023140 | 10/8/2015 9:16 | 15614302353 | 334511023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Voice | Outbound | 336132539023 | Call succeed | Long Distance | 15613023140 | 10/12/2015 9:20 | 15614302353 | 334511023 | 10/12/2015 9:17 | 313134020 | 00:03 |
| Voice | Outbound | 336259071023 | Call succeed | Long Distance | 15613023140 | 10/12/2015 11:22 | 15614302353 | 334511023 | 10/12/2015 11:18 | 313134020 | 00:04 |
| Voice | Outbound | 341711070023 | Call succeed | Long Distance | 15613023140 | 10/23/2015 9:22 | 15614302353 | 334511023 | 10/23/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 337217586023 | Call succeed | Long Distance | 15613023140 | 10/13/2015 17:00 | 15614302362 | 164340022 | 10/13/2015 16:24 | 313134020 | 00:35 |
| Voice | Outbound | 331467970023 | Call succeed | Long Distance | 15613023140 | 10/1/2015 15:57 | 15614302365 | 164325022 | 10/1/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 339500992023 | Call succeed | Long Distance | 15613023140 | 10/19/2015 6:09 | 15614302365 | 164325022 | 10/19/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 331549708023 | Call succeed | Long Distance | 15613023140 | 10/2/2015 5:27 | 15614302381 | 164321022 | 10/2/2015 5:27 | 313134020 | 00:00 |
| Voice | Outbound | 340712550023 | Call succeed | Long Distance | 15613023140 | 10/20/2015 14:42 | 15614302381 | 164321022 | 10/20/2015 14:41 | 313134020 | 00:21 |
| Voice | Outbound | 344174802023 | Call succeed | Long Distance | 15613023140 | 10/28/2015 13:01 | 15614302381 | 164321022 | 10/28/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 108636938022 | Call succeed | Long Distance | 15613023140 | 10/22/2015 11:36 | 15614302385 | 164314022 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336808868023 | Call succeed | Long Distance | 15613023140 | 10/13/2015 9:38 | 18885022050 | 338806023 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 339987486023 | Call succeed | Long Distance | 15613032912 | 10/19/2015 13:43 | 15614302357 | 334515023 | 10/19/2015 13:41 | 313134020 | 00:01 |
| Voice | Outbound | 332472613023 | Call succeed | SIP | 15613073483 | 10/5/2015 7:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:22 | 313134020 | 00:07 |
| Voice | Outbound | 343275327023 | Call succeed | Long Distance | 15613092873 | 10/27/2015 9:42 | 15614302375 | 164329022 | 10/27/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 343414221023 | Call succeed | Long Distance | 15613092873 | 10/27/2015 11:42 | 15614302375 | 164329022 | 10/27/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335159017023 | Call succeed | Long Distance | 15613103664 | 10/9/2015 7:38 | 15614302375 | 164329022 | 10/9/2015 7:36 | 313134020 | 00:02 |
| Voice | Outbound | 335184576023 | Call succeed | Long Distance | 15613103664 | 10/9/2015 8:09 | 15614302375 | 164329022 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Voice | Outbound | 335203255023 | Call succeed | Long Distance | 15613103664 | 10/9/2015 8:23 | 15614302375 | 164329022 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 341602439023 | Call succeed | Long Distance | 15613103664 | 10/23/2015 7:31 | 15614302375 | 164329022 | 10/23/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342561541023 | Call succeed | Long Distance | 15613103664 | 10/26/2015 9:17 | 15614302375 | 164329022 | 10/26/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 333886949023 | Call succeed | Long Distance | 15613208893 | 10/7/2015 8:08 | 15614302357 | 334515023 | 10/7/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 108633430022 | Call succeed | Long Distance | 15613306666 | 10/22/2015 11:39 | 15614302365 | 164325022 | 10/22/2015 11:33 | 313134020 | 00:06 |
| Voice | Outbound | 334196895023 | Call succeed | Long Distance | 15613306666 | 10/7/2015 12:58 | 15614302365 | 164325022 | 10/7/2015 12:41 | 313134020 | 00:16 |
| Voice | Outbound | 340233064023 | Call succeed | Long Distance | 15613306666 | 10/20/2015 7:10 | 15614302365 | 164325022 | 10/20/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 331608800023 | Call succeed | Long Distance | 15613306666 | 10/2/2015 7:15 | 15614302393 | 164323022 | 10/2/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 340932774023 | Call succeed | Long Distance | 15613309363 | 10/21/2015 7:33 | 15614302377 | 164337022 | 10/21/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 333905371023 | Call succeed | Long Distance | 15613312999 | 10/7/2015 8:28 | 15614302375 | 164329022 | 10/7/2015 8:23 | 313134020 | 00:04 |
| Voice | Outbound | 345183807023 | Call succeed | Long Distance | 15613381771 | 10/30/2015 8:35 | 18885022050 | 164327022 | 10/30/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 345184927023 | Call succeed | Long Distance | 15613381771 | 10/30/2015 8:35 | 18885022050 | 164327022 | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 345231010023 | Call succeed | Long Distance | 15613381771 | 10/30/2015 9:19 | 18885022050 | 341321023 | 10/30/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 345242108023 | Call succeed | Long Distance | 15613381771 | 10/30/2015 9:30 | 18885022050 | 164327022 | 10/30/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 343290815023 | Call succeed | Long Distance | 15613382929 | 10/27/2015 9:56 | 15614302354 | 334512023 | 10/27/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 345153358023 | Call succeed | Long Distance | 15613382929 | 10/30/2015 8:06 | 15614302354 | 334512023 | 10/30/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 345217709023 | Call succeed | Long Distance | 15613382929 | 10/30/2015 9:06 | 15614302354 | 334512023 | 10/30/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 340322192023 | Call succeed | Long Distance | 15613382929 | 10/20/2015 8:40 | 15614302386 | 164316022 | 10/20/2015 8:37 | 313134020 | 00:03 |
| Voice | Outbound | 331675986023 | Call succeed | Long Distance | 15613383999 | 10/2/2015 8:28 | 18885022050 | 164327022 | 10/2/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 331677256023 | Call succeed | Long Distance | 15613383999 | 10/2/2015 8:29 | 18885022050 | 164327022 | 10/2/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 331678500023 | Call succeed | Long Distance | 15613383999 | 10/2/2015 8:30 | 18885022050 | 164327022 | 10/2/2015 8:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334873905023 | Call succeed | Long Distance | 15613383999 | 10/8/2015 13:09 | 18885022050 | 164327022 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 343812793023 | Call succeed | Long Distance | 15613383999 | 10/28/2015 7:37 | 18885022050 | 164327022 | 10/28/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 343813222023 | Call succeed | Long Distance | 15613383999 | 10/28/2015 7:39 | 18885022050 | 164327022 | 10/28/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 338990452023 | Call succeed | Long Distance | 15613385111 | 10/16/2015 12:02 | 15614302357 | 334515023 | 10/16/2015 12:00 | 313134020 | 00:01 |
| Voice | Outbound | 343510985023 | Call succeed | Long Distance | 15613385111 | 10/27/2015 13:05 | 18885022050 | 334515023 | 10/27/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 331959922023 | Call succeed | Long Distance | 15613453457 | 10/2/2015 13:03 | 15614302382 | 164317022 | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331281587023 | Call succeed | Long Distance | 15613472500 | 10/1/2015 12:30 | 15614302384 | 164312022 | 10/1/2015 12:20 | 313134020 | 00:09 |
| Voice | Outbound | 336761074023 | Call succeed | Long Distance | 15613472500 | 10/13/2015 9:04 | 15614302384 | 164312022 | 10/13/2015 8:58 | 313134020 | 00:06 |
| Voice | Outbound | 338485504023 | Call succeed | Long Distance | 15613472500 | 10/15/2015 14:11 | 15614302384 | 164312022 | 10/15/2015 14:09 | 313134020 | 00:02 |
| Voice | Outbound | 338813149023 | Call succeed | Long Distance | 15613472500 | 10/16/2015 9:12 | 15614302384 | 164312022 | 10/16/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341554684023 | Call succeed | SIP | 15613506900 | 10/23/2015 6:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 6:25 | 313134020 | 00:03 |
| Voice | Outbound | 341557005023 | Call succeed | SIP | 15613506900 | 10/23/2015 6:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 6:29 | 313134020 | 00:03 |
| Voice | Outbound | 343733839023 | Call succeed | Long Distance | 15613522348 | 10/28/2015 5:38 | 15614302381 | 164321022 | 10/28/2015 5:34 | 313134020 | 00:03 |
| Voice | Outbound | 334186581023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 12:33 | 15614051055 | 164316022 | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 341562049023 | Call succeed | Long Distance | 15613526092 | 10/23/2015 6:37 | 15614302350 | 164316022 | 10/23/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 338443938023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 13:30 | 15614302354 | 164316022 | 10/15/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 339574998023 | Call succeed | Long Distance | 15613526092 | 10/19/2015 7:47 | 15614302365 | 164316022 | 10/19/2015 7:43 | 313134020 | 00:03 |
| Voice | Outbound | 343132438023 | Call succeed | Long Distance | 15613526092 | 10/27/2015 7:31 | 15614302365 | 164316022 | 10/27/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 344782896023 | Call succeed | Long Distance | 15613526092 | 10/29/2015 12:11 | 15614302365 | 164316022 | 10/29/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339887702023 | Call succeed | Long Distance | 15613526092 | 10/19/2015 12:15 | 15614302366 | 164316022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339965921023 | Call succeed | Long Distance | 15613526092 | 10/19/2015 13:23 | 15614302366 | 164316022 | 10/19/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 108532442022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 10:04 | 15614302369 | 164316022 | 10/22/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 108851861022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 15:14 | 15614302369 | 164316022 | 10/22/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 331188350023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 11:00 | 15614302369 | 164316022 | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331407025023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 14:21 | 15614302369 | 164316022 | 10/1/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 331776950023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 10:05 | 15614302369 | 164316022 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 341390622023 | Call succeed | Long Distance | 15613526092 | 10/21/2015 14:42 | 15614302369 | 164316022 | 10/21/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 341939053023 | Call succeed | Long Distance | 15613526092 | 10/23/2015 13:03 | 15614302369 | 164316022 | 10/23/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342861365023 | Call succeed | Long Distance | 15613526092 | 10/26/2015 13:30 | 15614302369 | 164316022 | 10/26/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 108828864022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 14:41 | 15614302371 | 164316022 | 10/22/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 337824853023 | Call succeed | Long Distance | 15613526092 | 10/14/2015 14:29 | 15614302371 | 164316022 | 10/14/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 108328775022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 6:39 | 15614302372 | 164316022 | 10/22/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 108463745022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 9:01 | 15614302372 | 164316022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 108837919022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 14:52 | 15614302372 | 164316022 | 10/22/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 331060658023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 9:02 | 15614302372 | 164316022 | 10/1/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 331316902023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 12:53 | 15614302372 | 164316022 | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 331411122023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 14:26 | 15614302372 | 164316022 | 10/1/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 331867752023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 11:32 | 15614302372 | 164316022 | 10/2/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 332004193023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 13:51 | 15614302372 | 164316022 | 10/2/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 334140253023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 11:53 | 15614302372 | 164316022 | 10/7/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 334277610023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 13:57 | 15614302372 | 164316022 | 10/7/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 334341093023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 15:16 | 15614302372 | 164316022 | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335111592023 | Call succeed | Long Distance | 15613526092 | 10/9/2015 6:37 | 15614302372 | 164316022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335166172023 | Call succeed | Long Distance | 15613526092 | 10/9/2015 7:45 | 15614302372 | 164316022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335509907023 | Call succeed | Long Distance | 15613526092 | 10/9/2015 13:17 | 15614302372 | 164316022 | 10/9/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336135284023 | Call succeed | Long Distance | 15613526092 | 10/12/2015 9:20 | 15614302372 | 164316022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336615786023 | Call succeed | Long Distance | 15613526092 | 10/13/2015 6:39 | 15614302372 | 164316022 | 10/13/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336621081023 | Call succeed | Long Distance | 15613526092 | 10/13/2015 6:46 | 15614302372 | 164316022 | 10/13/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 338164635023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 9:22 | 15614302372 | 164316022 | 10/15/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 338297702023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 11:21 | 15614302372 | 164316022 | 10/15/2015 11:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338322398023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 11:42 | 15614302372 | 164316022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 339954253023 | Call succeed | Long Distance | 15613526092 | 10/19/2015 13:13 | 15614302372 | 164316022 | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 340267023023 | Call succeed | Long Distance | 15613526092 | 10/20/2015 7:46 | 15614302372 | 164316022 | 10/20/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 340549954023 | Call succeed | Long Distance | 15613526092 | 10/20/2015 11:54 | 15614302372 | 164316022 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341534333023 | Call succeed | Long Distance | 15613526092 | 10/23/2015 5:40 | 15614302372 | 164316022 | 10/23/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 342808230023 | Call succeed | Long Distance | 15613526092 | 10/26/2015 12:45 | 15614302372 | 164316022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343092742023 | Call succeed | Long Distance | 15613526092 | 10/27/2015 6:45 | 15614302372 | 164316022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 344945214023 | Call succeed | Long Distance | 15613526092 | 10/29/2015 14:53 | 15614302372 | 164316022 | 10/29/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 345360130023 | Call succeed | Long Distance | 15613526092 | 10/30/2015 11:23 | 15614302372 | 164316022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 108482412022 | Call succeed | Long Distance | 15613526092 | 10/22/2015 9:19 | 15614302373 | 164316022 | 10/22/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 330936947023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 6:56 | 15614302373 | 164316022 | 10/1/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 332465349023 | Call succeed | Long Distance | 15613526092 | 10/5/2015 7:15 | 15614302373 | 164316022 | 10/5/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 338152405023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 9:11 | 15614302373 | 164316022 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 340362146023 | Call succeed | Long Distance | 15613526092 | 10/20/2015 9:13 | 15614302375 | 164316022 | 10/20/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 331381286023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 13:54 | 15614302384 | 164316022 | 10/1/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 335208677023 | Call succeed | Long Distance | 15613526092 | 10/9/2015 8:28 | 15614302384 | 164316022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 339971733023 | Call succeed | Long Distance | 15613526092 | 10/19/2015 13:28 | 15614302384 | 164316022 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 340215876023 | Call succeed | Long Distance | 15613526092 | 10/20/2015 6:50 | 15614302384 | 164316022 | 10/20/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 341040499023 | Call succeed | Long Distance | 15613526092 | 10/21/2015 9:16 | 15614302384 | 164316022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 341386019023 | Call succeed | Long Distance | 15613526092 | 10/21/2015 14:36 | 15614302384 | 164316022 | 10/21/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 343216351023 | Call succeed | Long Distance | 15613526092 | 10/27/2015 8:49 | 15614302384 | 164316022 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331379972023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 13:52 | 15614302386 | 164316022 | 10/1/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 332745408023 | Call succeed | Long Distance | 15613526092 | 10/5/2015 11:26 | 15614302386 | 164316022 | 10/5/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 332877561023 | Call succeed | Long Distance | 15613526092 | 10/5/2015 13:18 | 15614302386 | 164316022 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333799469023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 6:24 | 15614302386 | 164316022 | 10/7/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334238329023 | Call succeed | Long Distance | 15613526092 | 10/7/2015 13:20 | 15614302386 | 164316022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 336257934023 | Call succeed | Long Distance | 15613526092 | 10/12/2015 11:18 | 15614302386 | 164316022 | 10/12/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337788936023 | Call succeed | Long Distance | 15613526092 | 10/14/2015 13:50 | 15614302386 | 164316022 | 10/14/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 338239116023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 10:29 | 15614302386 | 164316022 | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338813966023 | Call succeed | Long Distance | 15613526092 | 10/16/2015 9:13 | 15614302386 | 164316022 | 10/16/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339089250023 | Call succeed | Long Distance | 15613526092 | 10/16/2015 13:44 | 15614302386 | 164316022 | 10/16/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342242378023 | Call succeed | Long Distance | 15613526092 | 10/26/2015 7:27 | 15614302386 | 164316022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 343265067023 | Call succeed | Long Distance | 15613526092 | 10/27/2015 9:32 | 15614302386 | 164316022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 336205062023 | Call succeed | Long Distance | 15613526092 | 10/12/2015 10:28 | 15614302387 | 164316022 | 10/12/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 331625797023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 7:34 | 15614302393 | 164316022 | 10/2/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 331704764023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 8:56 | 15614302393 | 164316022 | 10/2/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331861587023 | Call succeed | Long Distance | 15613526092 | 10/2/2015 11:26 | 15614302393 | 164316022 | 10/2/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 334460015023 | Call succeed | Long Distance | 15613526092 | 10/8/2015 6:34 | 15614302393 | 164316022 | 10/8/2015 6:33 | 313134020 | 00:01 |
| Voice | Outbound | 334632666023 | Call succeed | Long Distance | 15613526092 | 10/8/2015 9:31 | 15614302393 | 164316022 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335199401023 | Call succeed | Long Distance | 15613526092 | 10/9/2015 8:19 | 15614302393 | 164316022 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 336802592023 | Call succeed | Long Distance | 15613526092 | 10/13/2015 9:33 | 15614302393 | 164316022 | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 338106129023 | Call succeed | Long Distance | 15613526092 | 10/15/2015 8:30 | 15614302393 | 164316022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 340188019023 | Call succeed | Long Distance | 15613526092 | 10/20/2015 6:06 | 15614302393 | 164323022 | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 341632964023 | Call succeed | Long Distance | 15613526092 | 10/23/2015 8:07 | 15614302393 | 164316022 | 10/23/2015 8:05 | 313134020 | 00:02 |
| Voice | Outbound | 344887625023 | Call succeed | Long Distance | 15613526092 | 10/29/2015 13:47 | 15614302393 | 164316022 | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 345088985023 | Call succeed | Long Distance | 15613526092 | 10/30/2015 6:45 | 15614302393 | 164316022 | 10/30/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 345320266023 | Call succeed | Long Distance | 15613526092 | 10/30/2015 10:46 | 15614302393 | 164316022 | 10/30/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331387620023 | Call succeed | Long Distance | 15613526092 | 10/1/2015 14:00 | 15614302394 | 164316022 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 108410153022 | Call succeed | Long Distance | 15613533376 | 10/22/2015 8:13 | 18885022050 | 334515023 | 10/22/2015 8:11 | 313134020 | 00:02 |
| Voice | Outbound | 333929119023 | Call succeed | Long Distance | 15613534663 | 10/7/2015 8:47 | 15614302357 | 334515023 | 10/7/2015 8:45 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345438794023 | Call succeed | Long Distance | 15613552994 | 10/30/2015 12:40 | 15614302398 | 334516023 | 10/30/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 345434161023 | Call succeed | Long Distance | 15613552996 | 10/30/2015 12:36 | 15614302398 | 334516023 | 10/30/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 331372092023 | Call succeed | Long Distance | 15613581155 | 10/1/2015 13:45 | 15614302380 | 313134020 | 10/1/2015 13:43 | 313134020 | 00:01 |
| Voice | Outbound | 334799488023 | Call succeed | Long Distance | 15613583767 | 10/8/2015 12:01 | 15614302372 | 164309022 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 332906353023 | Call succeed | Long Distance | 15613603686 | 10/5/2015 13:44 | 15614302357 | 334515023 | 10/5/2015 13:43 | 313134020 | 00:01 |
| Voice | Outbound | 332745582023 | Call succeed | Long Distance | 15613610950 | 10/5/2015 11:27 | 15614302350 | 164324022 | 10/5/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 341795586023 | Call succeed | Long Distance | 15613610950 | 10/23/2015 10:45 | 15614302361 | 164341022 | 10/23/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 331902771023 | Call succeed | Long Distance | 15613611058 | 10/2/2015 12:05 | 15614302367 | 164336022 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 334089528023 | Call succeed | Long Distance | 15613611058 | 10/7/2015 11:09 | 15614302367 | 164336022 | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338395311023 | Call succeed | Long Distance | 15613611058 | 10/15/2015 12:45 | 15614302367 | 164336022 | 10/15/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 108345584022 | Call succeed | Long Distance | 15613620510 | 10/22/2015 7:08 | 18885022050 | 334515023 | 10/22/2015 7:01 | 313134020 | 00:07 |
| Voice | Outbound | 108341185022 | Call succeed | Long Distance | 15613628000 | 10/22/2015 6:57 | 18885022050 | 334515023 | 10/22/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 341169653023 | Call succeed | Long Distance | 15613647774 | 10/21/2015 11:14 | 18885022050 | 334515023 | 10/21/2015 11:12 | 313134020 | 00:02 |
| Voice | Outbound | 334186342023 | Call succeed | Long Distance | 15613670900 | 10/7/2015 12:34 | 15614302383 | 164313022 | 10/7/2015 12:32 | 313134020 | 00:02 |
| Voice | Outbound | 334856220023 | Call succeed | Long Distance | 15613670900 | 10/8/2015 12:52 | 15614302383 | 164313022 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 334856681023 | Call succeed | Long Distance | 15613670900 | 10/8/2015 12:54 | 15614302383 | 164313022 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 333899446023 | Call succeed | Long Distance | 15613677035 | 10/7/2015 8:24 | 15614302364 | 164339022 | 10/7/2015 8:18 | 313134020 | 00:06 |
| Voice | Outbound | 336653190023 | Call succeed | Long Distance | 15613677090 | 10/13/2015 7:22 | 15614302364 | 164339022 | 10/13/2015 7:21 | 313134020 | 00:01 |
| Voice | Outbound | 108330214022 | Call succeed | Long Distance | 15613677430 | 10/22/2015 6:41 | 18885022050 | 334515023 | 10/22/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 108483174022 | Call succeed | Long Distance | 15613679101 | 10/22/2015 9:20 | 18885022050 | 334515023 | 10/22/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 108457807022 | Call succeed | Long Distance | 15613681440 | 10/22/2015 8:57 | 18885022050 | 334515023 | 10/22/2015 8:55 | 313134020 | 00:02 |
| Voice | Outbound | 331650396023 | Call succeed | Long Distance | 15613683686 | 10/2/2015 8:03 | 15614302357 | 334515023 | 10/2/2015 8:00 | 313134020 | 00:02 |
| Voice | Outbound | 333951968023 | Call succeed | Long Distance | 15613683686 | 10/7/2015 9:06 | 15614302357 | 334515023 | 10/7/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 344784041023 | Call succeed | Long Distance | 15613683686 | 10/29/2015 12:13 | 18885022050 | 334515023 | 10/29/2015 12:11 | 313134020 | 00:01 |
| Voice | Outbound | 332987417023 | Call succeed | Long Distance | 15613686022 | 10/5/2015 15:16 | 15614302367 | 164336022 | 10/5/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 331649629023 | Call succeed | Long Distance | 15613741111 | 10/2/2015 8:02 | 15614302379 | 164320022 | 10/2/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 332646876023 | Call succeed | Long Distance | 15613741111 | 10/5/2015 10:02 | 15614302379 | 164320022 | 10/5/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 333839488023 | Call succeed | Long Distance | 15613741111 | 10/7/2015 7:18 | 15614302379 | 164320022 | 10/7/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 344598291023 | Call succeed | Long Distance | 15613865744 | 10/29/2015 9:30 | 15614302377 | 164337022 | 10/29/2015 9:25 | 313134020 | 00:05 |
| Voice | Outbound | 339842753023 | Call succeed | Long Distance | 15613918343 | 10/19/2015 11:39 | 15614302361 | 164341022 | 10/19/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 331003663023 | Call succeed | Long Distance | 15613918446 | 10/1/2015 8:11 | 15614302383 | 164313022 | 10/1/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 108422943022 | Call succeed | Long Distance | 15613919200 | 10/22/2015 8:25 | 18885022050 | 334515023 | 10/22/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 337531903023 | Call succeed | Long Distance | 15613924772 | 10/14/2015 10:06 | 15614302384 | 164312022 | 10/14/2015 10:05 | 313134020 | 00:01 |
| Voice | Outbound | 345130199023 | Call succeed | Long Distance | 15613927704 | 10/30/2015 7:42 | 15614302398 | 334516023 | 10/30/2015 7:37 | 313134020 | 00:04 |
| Voice | Outbound | 345225361023 | Call succeed | Long Distance | 15613927704 | 10/30/2015 9:14 | 15614302398 | 334516023 | 10/30/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 345226215023 | Call succeed | Long Distance | 15613927772 | 10/30/2015 9:15 | 15614302398 | 334516023 | 10/30/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 108333496022 | Call succeed | Long Distance | 15613930300 | 10/22/2015 6:46 | 18885022050 | 334515023 | 10/22/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 108334517022 | Call succeed | Long Distance | 15613930300 | 10/22/2015 6:48 | 18885022050 | 334515023 | 10/22/2015 6:46 | 313134020 | 00:01 |
| Voice | Outbound | 338792780023 | Call succeed | Long Distance | 15613931434 | 10/16/2015 8:55 | 15614302386 | 164316022 | 10/16/2015 8:53 | 313134020 | 00:02 |
| Voice | Outbound | 339494313023 | Call succeed | Long Distance | 15613937750 | 10/19/2015 6:01 | 15614302365 | 164325022 | 10/19/2015 5:57 | 313134020 | 00:04 |
| Voice | Outbound | 339650452023 | Call succeed | Long Distance | 15613950781 | 10/19/2015 8:54 | 15614302393 | 164323022 | 10/19/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 333823301023 | Call succeed | Long Distance | 15613955206 | 10/7/2015 7:05 | 15614302354 | 334512023 | 10/7/2015 6:58 | 313134020 | 00:07 |
| Voice | Outbound | 333860856023 | Call succeed | Long Distance | 15613955206 | 10/7/2015 7:40 | 15614302354 | 334512023 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333972288023 | Call succeed | Long Distance | 15613955206 | 10/7/2015 9:27 | 15614302354 | 334512023 | 10/7/2015 9:24 | 313134020 | 00:02 |
| Voice | Outbound | 333877777023 | Call succeed | Long Distance | 15613955206 | 10/7/2015 8:02 | 15614302376 | 164305022 | 10/7/2015 7:57 | 313134020 | 00:04 |
| Voice | Outbound | 336045619023 | Call succeed | Long Distance | 15613955206 | 10/12/2015 7:55 | 15614302384 | 164312022 | 10/12/2015 7:52 | 313134020 | 00:03 |
| Voice | Outbound | 338269395023 | Call succeed | Long Distance | 15613955206 | 10/15/2015 11:00 | 15614302385 | 164314022 | 10/15/2015 10:55 | 313134020 | 00:04 |
| Voice | Outbound | 333949719023 | Call succeed | Long Distance | 15613955206 | 10/7/2015 9:10 | 15614302387 | 164331022 | 10/7/2015 9:04 | 313134020 | 00:06 |
| Voice | Outbound | 338085631023 | Call succeed | Long Distance | 15613955206 | 10/15/2015 8:18 | 15614302387 | 164331022 | 10/15/2015 8:10 | 313134020 | 00:07 |
| Voice | Outbound | 338145224023 | Call succeed | Long Distance | 15613955206 | 10/15/2015 9:07 | 15614302387 | 164331022 | 10/15/2015 9:04 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344492878023 | Call succeed | Long Distance | 15613955206 | 10/29/2015 7:52 | 15614302393 | 164323022 | 10/29/2015 7:47 | 313134020 | 00:05 |
| Voice | Outbound | 340257828023 | Call succeed | Long Distance | 15613956704 | 10/20/2015 7:37 | 15614302357 | 334515023 | 10/20/2015 7:36 | 313134020 | 00:01 |
| Voice | Outbound | 340267413023 | Call succeed | Long Distance | 15613956704 | 10/20/2015 7:47 | 15614302357 | 334515023 | 10/20/2015 7:46 | 313134020 | 00:01 |
| Voice | Outbound | 333243510023 | Call succeed | Long Distance | 15613957272 | 10/6/2015 8:44 | 15614302393 | 164323022 | 10/6/2015 8:41 | 313134020 | 00:03 |
| Voice | Outbound | 108462277022 | Call succeed | Long Distance | 15613957704 | 10/22/2015 9:00 | 18885022050 | 334515023 | 10/22/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 108481287022 | Call succeed | Long Distance | 15613957704 | 10/22/2015 9:17 | 18885022050 | 334515023 | 10/22/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 340250979023 | Call succeed | Long Distance | 15613958701 | 10/20/2015 7:32 | 15614302357 | 334515023 | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 341022056023 | Call succeed | Long Distance | 15613959500 | 10/21/2015 8:59 | 18885022050 | 334515023 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 342744726023 | Call succeed | SIP | 15614001500 | 10/26/2015 11:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 11:51 | 313134020 | 00:04 |
| Voice | Outbound | 342395975023 | Call succeed | SIP | 15614001500 | 10/26/2015 6:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 6:31 | 313134020 | 00:02 |
| Voice | Outbound | 343987238023 | Call succeed | Long Distance | 15614001500 | 10/28/2015 10:20 | 15614302393 | 164323022 | 10/28/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 345480942023 | Call succeed | Long Distance | 15614001500 | 10/30/2015 13:24 | 15614302393 | 164323022 | 10/30/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 343597243023 | Call succeed | Long Distance | 15614003423 | 10/27/2015 14:29 | 15614302377 | 164337022 | 10/27/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 108567075022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:36 | 15413260030 | 164309022 | 10/22/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 334180708023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 12:28 | 15413260030 | 164309022 | 10/7/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 341038310023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 9:14 | 15413260030 | 164309022 | 10/21/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 108545050022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:15 | 15413260031 | 164309022 | 10/22/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337530642023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 10:06 | 15413260031 | 164309022 | 10/14/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 340770003023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 15:45 | 15612131677 | 164309022 | 10/20/2015 15:43 | 313134020 | 00:01 |
| Voice | Outbound | 330920075023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 6:31 | 15614302350 | 164309022 | 10/1/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 335116368023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 6:43 | 15614302350 | 164309022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 336996390023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 12:11 | 15614302350 | 164309022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340296186023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 8:14 | 15614302350 | 164309022 | 10/20/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 341264857023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 12:36 | 15614302350 | 164309022 | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 342792091023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 12:31 | 15614302350 | 164309022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 345235588023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 9:23 | 15614302350 | 164309022 | 10/30/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 331752703023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 9:41 | 15614302353 | 164309022 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331859162023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 11:24 | 15614302353 | 164309022 | 10/2/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 331937049023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 12:39 | 15614302353 | 164309022 | 10/2/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331954779023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 12:58 | 15614302353 | 164309022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331997623023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 13:44 | 15614302353 | 164309022 | 10/2/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332436787023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 6:40 | 15614302353 | 164309022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332439018023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 6:43 | 15614302353 | 164309022 | 10/5/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332584024023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 9:09 | 15614302353 | 164309022 | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 333657620023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 14:55 | 15614302353 | 164309022 | 10/6/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334413465023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 14:37 | 15614302353 | 164309022 | 10/7/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 334646615023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 9:44 | 15614302353 | 164309022 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334777972023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 11:42 | 15614302353 | 164309022 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 334831225023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 12:31 | 15614302353 | 164309022 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 335317269023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 10:12 | 15614302353 | 164309022 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 335442982023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 12:09 | 15614302353 | 164309022 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 335551883023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 14:04 | 15614302353 | 164309022 | 10/9/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 335587672023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 14:55 | 15614302353 | 164309022 | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 336284376023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:43 | 15614302353 | 164309022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 336299699023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:57 | 15614302353 | 164309022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336707312023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 8:13 | 15614302353 | 164309022 | 10/13/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337756197023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 7:23 | 15614302353 | 164309022 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337509273023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 9:46 | 15614302353 | 164309022 | 10/14/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 337530410023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 10:04 | 15614302353 | 164309022 | 10/14/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 337986202023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 6:12 | 15614302353 | 164309022 | 10/15/2015 6:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339553244023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 7:20 | 15614302353 | 164309022 | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 339660135023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:02 | 15614302353 | 164309022 | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 339947519023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 13:06 | 15614302353 | 164309022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340992875023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 8:32 | 15614302353 | 164309022 | 10/21/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 342783716023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 12:24 | 15614302353 | 164309022 | 10/26/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 343317102023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:18 | 15614302353 | 164309022 | 10/27/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 343367209023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 11:02 | 15614302353 | 164309022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343584426023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 14:14 | 15614302353 | 164309022 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343658534023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 16:06 | 15614302353 | 164309022 | 10/27/2015 16:05 | 313134020 | 00:01 |
| Voice | Outbound | 344696788023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 10:56 | 15614302353 | 164309022 | 10/29/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 345379603023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 11:42 | 15614302353 | 164309022 | 10/30/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 345498703023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 13:43 | 15614302353 | 164309022 | 10/30/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 108300442022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 5:45 | 15614302354 | 164309022 | 10/22/2015 5:44 | 313134020 | 00:01 |
| Voice | Outbound | 108302723022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 5:50 | 15614302354 | 164309022 | 10/22/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 108467671022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:05 | 15614302354 | 164309022 | 10/22/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 330895655023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 5:44 | 15614302354 | 164309022 | 10/1/2015 5:43 | 313134020 | 00:01 |
| Voice | Outbound | 331445867023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 15:15 | 15614302354 | 164309022 | 10/1/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 331750044023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 9:39 | 15614302354 | 164309022 | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 332587024023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 9:09 | 15614302354 | 164309022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 333103226023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 6:03 | 15614302354 | 164309022 | 10/6/2015 6:01 | 313134020 | 00:02 |
| Voice | Outbound | 333811288023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 6:42 | 15614302354 | 164309022 | 10/7/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 334202990023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 12:47 | 15614302354 | 164309022 | 10/7/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334708631023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 10:40 | 15614302354 | 164309022 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 334920520023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:36 | 15614302354 | 164309022 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 335152460023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:29 | 15614302354 | 164309022 | 10/9/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 335162197023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:40 | 15614302354 | 164309022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335314933023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 10:11 | 15614302354 | 164309022 | 10/9/2015 10:08 | 313134020 | 00:02 |
| Voice | Outbound | 335521130023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 13:28 | 15614302354 | 164309022 | 10/9/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 336009654023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 7:11 | 15614302354 | 164309022 | 10/12/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 337058094023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 13:03 | 15614302354 | 164309022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338020258023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 7:02 | 15614302354 | 164309022 | 10/15/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 338130906023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 8:53 | 15614302354 | 164309022 | 10/15/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 338950681023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 11:23 | 15614302354 | 164309022 | 10/16/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 339049624023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 13:01 | 15614302354 | 164309022 | 10/16/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 339624845023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 8:32 | 15614302354 | 164309022 | 10/19/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 339645690023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 8:49 | 15614302354 | 164309022 | 10/19/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 339719808023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:54 | 15614302354 | 164309022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 339722858023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:56 | 15614302354 | 164309022 | 10/19/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 339732144023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 10:04 | 15614302354 | 164309022 | 10/19/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 339925460023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 12:48 | 15614302354 | 164309022 | 10/19/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 339932035023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 12:54 | 15614302354 | 164309022 | 10/19/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 339950572023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 13:09 | 15614302354 | 164309022 | 10/19/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 339977646023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 13:33 | 15614302354 | 164309022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340178340023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 5:44 | 15614302354 | 164309022 | 10/20/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 340435905023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 10:17 | 15614302354 | 164309022 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 340459558023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 10:37 | 15614302354 | 164309022 | 10/20/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 341233395023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 12:07 | 15614302354 | 164309022 | 10/21/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 341957462023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 13:23 | 15614302354 | 164309022 | 10/23/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 342434866023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 7:19 | 15614302354 | 164309022 | 10/26/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 343075309023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 6:19 | 15614302354 | 164309022 | 10/27/2015 6:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343351121023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:47 | 15614302354 | 164309022 | 10/27/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 343523546023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 13:17 | 15614302354 | 164309022 | 10/27/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 343733420023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 5:33 | 15614302354 | 164309022 | 10/28/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 343812268023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:37 | 15614302354 | 164309022 | 10/28/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 343826615023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:53 | 15614302354 | 164309022 | 10/28/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 344082042023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:45 | 15614302354 | 164309022 | 10/28/2015 11:40 | 313134020 | 00:05 |
| Voice | Outbound | 344103107023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:59 | 15614302354 | 164309022 | 10/28/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 344474167023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 7:27 | 15614302354 | 164309022 | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 344852349023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 13:13 | 15614302354 | 164309022 | 10/29/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 344888454023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 13:47 | 15614302354 | 164309022 | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 344889589023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 13:48 | 15614302354 | 164309022 | 10/29/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345363427023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 11:26 | 15614302354 | 164309022 | 10/30/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345415515023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 12:16 | 15614302354 | 164309022 | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 345441131023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 12:42 | 15614302354 | 164309022 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 331205050023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 11:15 | 15614302357 | 164309022 | 10/1/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 336342492023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 12:38 | 15614302362 | 164309022 | 10/12/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 337709203023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 12:41 | 15614302362 | 164309022 | 10/14/2015 12:37 | 313134020 | 00:03 |
| Voice | Outbound | 341211582023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 11:50 | 15614302364 | 164309022 | 10/21/2015 11:48 | 313134020 | 00:02 |
| Voice | Outbound | 108871618022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 15:52 | 15614302365 | 164309022 | 10/22/2015 15:51 | 313134020 | 00:01 |
| Voice | Outbound | 333541335023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 12:58 | 15614302365 | 164309022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 333543643023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 13:00 | 15614302365 | 164309022 | 10/6/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334950345023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 14:26 | 15614302365 | 164309022 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 335000254023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 15:43 | 15614302365 | 164309022 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 335137257023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:11 | 15614302365 | 164309022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 340922742023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 7:23 | 15614302365 | 164309022 | 10/21/2015 7:21 | 313134020 | 00:02 |
| Voice | Outbound | 341113399023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 10:23 | 15614302365 | 164309022 | 10/21/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 342390597023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 6:25 | 15614302365 | 164309022 | 10/26/2015 6:21 | 313134020 | 00:03 |
| Voice | Outbound | 342409180023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 6:49 | 15614302365 | 164309022 | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343377293023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 11:11 | 15614302365 | 164309022 | 10/27/2015 11:09 | 313134020 | 00:01 |
| Voice | Outbound | 344610700023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 9:37 | 15614302365 | 164309022 | 10/29/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 345273496023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 10:01 | 15614302365 | 164309022 | 10/30/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 331638074023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 7:48 | 15614302366 | 164309022 | 10/2/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 331657880023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 8:09 | 15614302366 | 164309022 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334231738023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 13:14 | 15614302366 | 164309022 | 10/7/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 334232875023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 13:14 | 15614302366 | 164309022 | 10/7/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 334738871023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 11:07 | 15614302366 | 164309022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336106494023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 8:54 | 15614302366 | 164309022 | 10/12/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 336270526023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:30 | 15614302366 | 164309022 | 10/12/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 338438629023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 13:24 | 15614302366 | 164309022 | 10/15/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 344095554023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:53 | 15614302366 | 164309022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 330990240023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 7:57 | 15614302367 | 164309022 | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345452536023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 12:55 | 15614302367 | 164309022 | 10/30/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 108604115022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 11:08 | 15614302368 | 164309022 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 333888304023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 8:08 | 15614302368 | 164309022 | 10/7/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 339630425023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 8:35 | 15614302368 | 164309022 | 10/19/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 340415932023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 9:59 | 15614302368 | 164309022 | 10/20/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 341002001023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 8:41 | 15614302368 | 164309022 | 10/21/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 108591555022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:57 | 15614302369 | 164309022 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Voice | Outbound | 108592053022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:57 | 15614302369 | 164309022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 108620727022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 11:22 | 15614302369 | 164309022 | 10/22/2015 11:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331211532023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 11:20 | 15614302369 | 164309022 | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 331401784023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 14:14 | 15614302369 | 164309022 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334135887023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 11:49 | 15614302369 | 164309022 | 10/7/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 334361592023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 15:53 | 15614302369 | 164309022 | 10/7/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 334827932023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 12:27 | 15614302369 | 164309022 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334888641023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:22 | 15614302369 | 164309022 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336048437023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 7:55 | 15614302369 | 164309022 | 10/12/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337105509023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 13:45 | 15614302369 | 164309022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 337379266023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 7:48 | 15614302369 | 164309022 | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 337690547023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 12:23 | 15614302369 | 164309022 | 10/14/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 338106807023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 8:31 | 15614302369 | 164309022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 338247294023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 10:36 | 15614302369 | 164309022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338272397023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 10:58 | 15614302369 | 164309022 | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 338288000023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 11:12 | 15614302369 | 164309022 | 10/15/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 338464954023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 13:49 | 15614302369 | 164309022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338938636023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 11:12 | 15614302369 | 164309022 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339664928023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:05 | 15614302369 | 164309022 | 10/19/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 339789726023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 10:54 | 15614302369 | 164309022 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340498610023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 11:10 | 15614302369 | 164309022 | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 340754497023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 15:16 | 15614302369 | 164309022 | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 341016348023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 8:53 | 15614302369 | 164309022 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341380055023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 14:28 | 15614302369 | 164309022 | 10/21/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 341950271023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 13:15 | 15614302369 | 164309022 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342577539023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 9:30 | 15614302369 | 164309022 | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342784935023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 12:25 | 15614302369 | 164309022 | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 343717758023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 8:10 | 15614302369 | 164309022 | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 343244415023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 9:13 | 15614302369 | 164309022 | 10/27/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343790644023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:12 | 15614302369 | 164309022 | 10/28/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 344216827023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 13:38 | 15614302369 | 164309022 | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344449631023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 6:58 | 15614302369 | 164309022 | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 344527095023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 8:22 | 15614302369 | 164309022 | 10/29/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 345390613023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 11:52 | 15614302369 | 164309022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341636591023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 8:09 | 15614302371 | 164309022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334085620023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 11:06 | 15614302372 | 164309022 | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341674443023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 8:46 | 15614302372 | 164309022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341964978023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 13:31 | 15614302372 | 164309022 | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 343791031023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:12 | 15614302372 | 164309022 | 10/28/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 345323645023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 10:49 | 15614302372 | 164309022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 108492201022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:27 | 15614302373 | 164309022 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 108492857022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:28 | 15614302373 | 164309022 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 108495102022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:32 | 15614302373 | 164309022 | 10/22/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 108501321022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:36 | 15614302373 | 164309022 | 10/22/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108504735022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 9:40 | 15614302373 | 164309022 | 10/22/2015 9:38 | 313134020 | 00:01 |
| Voice | Outbound | 108553901022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:23 | 15614302373 | 164309022 | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 108572723022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:40 | 15614302373 | 164309022 | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 108583279022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:49 | 15614302373 | 164309022 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 108600086022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 11:04 | 15614302373 | 164309022 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 331074318023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 9:16 | 15614302373 | 164309022 | 10/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331264945023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 12:06 | 15614302373 | 164309022 | 10/1/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 331288844023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 12:27 | 15614302373 | 164309022 | 10/1/2015 12:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331323742023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 12:59 | 15614302373 | 164309022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 331749481023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 9:38 | 15614302373 | 164309022 | 10/2/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331751007023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 9:39 | 15614302373 | 164309022 | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 331763611023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 9:51 | 15614302373 | 164309022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331823978023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 10:51 | 15614302373 | 164309022 | 10/2/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 331929989023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 12:32 | 15614302373 | 164309022 | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 331934006023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 12:36 | 15614302373 | 164309022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 332774277023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 11:49 | 15614302373 | 164309022 | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332898011023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 13:36 | 15614302373 | 164309022 | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333353567023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 10:18 | 15614302373 | 164309022 | 10/6/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 333473469023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 12:00 | 15614302373 | 164309022 | 10/6/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334033514023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 10:20 | 15614302373 | 164309022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 334143812023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 11:55 | 15614302373 | 164309022 | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 334194671023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 12:43 | 15614302373 | 164309022 | 10/7/2015 12:39 | 313134020 | 00:03 |
| Voice | Outbound | 334624557023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 9:23 | 15614302373 | 164309022 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334763801023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 11:29 | 15614302373 | 164309022 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 334798048023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 11:59 | 15614302373 | 164309022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334901453023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:35 | 15614302373 | 164309022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335445344023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 12:12 | 15614302373 | 164309022 | 10/9/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336250792023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:12 | 15614302373 | 164309022 | 10/12/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 336254865023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:15 | 15614302373 | 164309022 | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336256423023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:16 | 15614302373 | 164309022 | 10/12/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336317012023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 12:13 | 15614302373 | 164309022 | 10/12/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336327836023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 12:23 | 15614302373 | 164309022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 336894623023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 10:49 | 15614302373 | 164309022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 337036739023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 12:45 | 15614302373 | 164309022 | 10/13/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337400979023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 8:09 | 15614302373 | 164309022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337516858023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 9:52 | 15614302373 | 164309022 | 10/14/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 337600050023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 11:04 | 15614302373 | 164309022 | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 337673275023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 12:06 | 15614302373 | 164309022 | 10/14/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 337719739023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 12:48 | 15614302373 | 164309022 | 10/14/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337732545023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 12:59 | 15614302373 | 164309022 | 10/14/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 337989911023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 6:18 | 15614302373 | 164309022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 337990473023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 6:19 | 15614302373 | 164309022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 338210620023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 10:03 | 15614302373 | 164309022 | 10/15/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338426113023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 13:12 | 15614302373 | 164309022 | 10/15/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338881104023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:16 | 15614302373 | 164309022 | 10/16/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338883290023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:18 | 15614302373 | 164309022 | 10/16/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 338892376023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:27 | 15614302373 | 164309022 | 10/16/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 338895689023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:31 | 15614302373 | 164309022 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 338899496023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:34 | 15614302373 | 164309022 | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 338901560023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:36 | 15614302373 | 164309022 | 10/16/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338911283023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:46 | 15614302373 | 164309022 | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338916672023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:51 | 15614302373 | 164309022 | 10/16/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 339044418023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 12:55 | 15614302373 | 164309022 | 10/16/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339632061023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 8:37 | 15614302373 | 164309022 | 10/19/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 339700021023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:36 | 15614302373 | 164309022 | 10/19/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 339709488023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 9:45 | 15614302373 | 164309022 | 10/19/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 339833392023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 11:30 | 15614302373 | 164309022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339875379023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 12:05 | 15614302373 | 164309022 | 10/19/2015 12:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340958370023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 8:00 | 15614302373 | 164309022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341171113023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 11:13 | 15614302373 | 164309022 | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341247839023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 12:21 | 15614302373 | 164309022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341663736023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 8:36 | 15614302373 | 164309022 | 10/23/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341751678023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 10:01 | 15614302373 | 164309022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 341846334023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 11:31 | 15614302373 | 164309022 | 10/23/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 342443538023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 7:28 | 15614302373 | 164309022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342569178023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 9:23 | 15614302373 | 164309022 | 10/26/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342672914023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 10:52 | 15614302373 | 164309022 | 10/26/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342913535023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 14:19 | 15614302373 | 164309022 | 10/26/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343325846023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:26 | 15614302373 | 164309022 | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 343875247023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 8:38 | 15614302373 | 164309022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343922177023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 9:21 | 15614302373 | 164309022 | 10/28/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 344073843023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:34 | 15614302373 | 164309022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344080572023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:40 | 15614302373 | 164309022 | 10/28/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 344180278023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 13:05 | 15614302373 | 164309022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344553660023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 8:46 | 15614302373 | 164309022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 344583852023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 9:13 | 15614302373 | 164309022 | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 344630110023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 9:55 | 15614302373 | 164309022 | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344705225023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 11:02 | 15614302373 | 164309022 | 10/29/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 345143974023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 7:54 | 15614302373 | 164309022 | 10/30/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345160378023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 8:10 | 15614302373 | 164309022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 345185246023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 8:36 | 15614302373 | 164309022 | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 345305283023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 10:31 | 15614302373 | 164309022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 345364355023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 11:27 | 15614302373 | 164309022 | 10/30/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 345409917023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 12:11 | 15614302373 | 164309022 | 10/30/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 336288310023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 11:46 | 15614302374 | 164309022 | 10/12/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 339035201023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 12:45 | 15614302375 | 164309022 | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340722810023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 14:33 | 15614302375 | 164309022 | 10/20/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341832816023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 11:19 | 15614302375 | 164309022 | 10/23/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 343125527023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 7:24 | 15614302375 | 164309022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343186472023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 8:24 | 15614302375 | 164309022 | 10/27/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 343326513023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:26 | 15614302375 | 164309022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 344190267023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 13:16 | 15614302375 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 336643976023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 7:13 | 15614302376 | 164309022 | 10/13/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 331122494023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 10:00 | 15614302377 | 164309022 | 10/1/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340401455023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 9:46 | 15614302377 | 164309022 | 10/20/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 342787653023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 12:28 | 15614302377 | 164309022 | 10/26/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 343763261023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 6:37 | 15614302377 | 164309022 | 10/28/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 344111860023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 12:07 | 15614302377 | 164309022 | 10/28/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 344654244023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 10:17 | 15614302377 | 164309022 | 10/29/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334528592023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 7:55 | 15614302379 | 164309022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 334768037023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 11:33 | 15614302379 | 164309022 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335179470023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:59 | 15614302379 | 164309022 | 10/9/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 336155397023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 9:40 | 15614302379 | 164309022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336345912023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 12:41 | 15614302379 | 164309022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344009129023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 10:39 | 15614302379 | 164309022 | 10/28/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344658928023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 10:22 | 15614302379 | 164309022 | 10/29/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 345233500023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 9:21 | 15614302379 | 164309022 | 10/30/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 331594736023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 6:56 | 15614302382 | 164309022 | 10/2/2015 6:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341367190023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 14:13 | 15614302382 | 164309022 | 10/21/2015 14:12 | 313134020 | 00:01 |
| Voice | Outbound | 343064608023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 5:58 | 15614302382 | 164309022 | 10/27/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 344247128023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 14:08 | 15614302382 | 164309022 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344495850023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 7:52 | 15614302382 | 164309022 | 10/29/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 345393626023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 11:55 | 15614302382 | 164309022 | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 345474757023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 13:18 | 15614302382 | 164309022 | 10/30/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 345530849023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 14:23 | 15614302382 | 164309022 | 10/30/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 108581335022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:48 | 15614302383 | 164309022 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 108628730022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 11:29 | 15614302383 | 164309022 | 10/22/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 108804089022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 14:10 | 15614302383 | 164309022 | 10/22/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 108817059022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 14:25 | 15614302383 | 164309022 | 10/22/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 108825616022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 14:36 | 15614302383 | 164309022 | 10/22/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 331776190023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 10:04 | 15614302383 | 164309022 | 10/2/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333148187023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 7:05 | 15614302383 | 164309022 | 10/6/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 333539229023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 12:56 | 15614302383 | 164309022 | 10/6/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333606510023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 13:57 | 15614302383 | 164309022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 333822513023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 6:57 | 15614302383 | 164309022 | 10/7/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334444258023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 6:07 | 15614302383 | 164309022 | 10/8/2015 6:06 | 313134020 | 00:01 |
| Voice | Outbound | 334530970023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 7:57 | 15614302383 | 164309022 | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334620857023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 9:21 | 15614302383 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 334679696023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 10:13 | 15614302383 | 164309022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334713930023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 10:44 | 15614302383 | 164309022 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 334907066023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:40 | 15614302383 | 164309022 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334987766023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 15:20 | 15614302383 | 164309022 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 335164310023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:43 | 15614302383 | 164309022 | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335168785023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 7:47 | 15614302383 | 164309022 | 10/9/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335205006023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 8:24 | 15614302383 | 164309022 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 335354170023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 10:47 | 15614302383 | 164309022 | 10/9/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 335437838023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 12:05 | 15614302383 | 164309022 | 10/9/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 335457749023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 12:24 | 15614302383 | 164309022 | 10/9/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335482903023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 12:49 | 15614302383 | 164309022 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335989502023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 6:44 | 15614302383 | 164309022 | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 335991204023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 6:47 | 15614302383 | 164309022 | 10/12/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 336233539023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 10:55 | 15614302383 | 164309022 | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336325974023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 12:22 | 15614302383 | 164309022 | 10/12/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 336639026023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 7:07 | 15614302383 | 164309022 | 10/13/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 337636363023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 11:36 | 15614302383 | 164309022 | 10/14/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 337760193023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 13:24 | 15614302383 | 164309022 | 10/14/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 338222381023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 10:14 | 15614302383 | 164309022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338433045023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 13:19 | 15614302383 | 164309022 | 10/15/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 338445164023 | Call succeed | Long Distance | 15614051055 | 10/15/2015 13:30 | 15614302383 | 164309022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 338653636023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 6:09 | 15614302383 | 164309022 | 10/16/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 338686627023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 6:59 | 15614302383 | 164309022 | 10/16/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 339035841023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 12:46 | 15614302383 | 164309022 | 10/16/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 339539318023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 7:05 | 15614302383 | 164309022 | 10/19/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 339789314023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 10:53 | 15614302383 | 164309022 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340741199023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 14:56 | 15614302383 | 164309022 | 10/20/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 341738328023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 9:48 | 15614302383 | 164309022 | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341830456023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 11:16 | 15614302383 | 164309022 | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341976879023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 13:45 | 15614302383 | 164309022 | 10/23/2015 13:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341996708023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 14:10 | 15614302383 | 164309022 | 10/23/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 342434360023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 7:18 | 15614302383 | 164309022 | 10/26/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343170151023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 8:08 | 15614302383 | 164309022 | 10/27/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 343296461023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:00 | 15614302383 | 164309022 | 10/27/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 343326977023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:27 | 15614302383 | 164309022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 343829986023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:56 | 15614302383 | 164309022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344259526023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 14:22 | 15614302383 | 164309022 | 10/28/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344260161023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 14:23 | 15614302383 | 164309022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 345115953023 | Call succeed | Long Distance | 15614051055 | 10/30/2015 7:20 | 15614302383 | 164309022 | 10/30/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 108527595022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:00 | 15614302384 | 164309022 | 10/22/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 332477051023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 7:27 | 15614302384 | 164309022 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 332595108023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 9:17 | 15614302384 | 164309022 | 10/5/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 332968468023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 14:50 | 15614302384 | 164309022 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 334130829023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 11:45 | 15614302384 | 164309022 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 334305006023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 14:27 | 15614302384 | 164309022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334353802023 | Call succeed | Long Distance | 15614051055 | 10/7/2015 15:39 | 15614302384 | 164309022 | 10/7/2015 15:37 | 313134020 | 00:01 |
| Voice | Outbound | 334994508023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 15:37 | 15614302384 | 164309022 | 10/8/2015 15:32 | 313134020 | 00:05 |
| Voice | Outbound | 335238499023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 8:57 | 15614302384 | 164309022 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 335241865023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 8:59 | 15614302384 | 164309022 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 336996716023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 12:12 | 15614302384 | 164309022 | 10/13/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 337174564023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 15:04 | 15614302384 | 164309022 | 10/13/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 337744278023 | Call succeed | Long Distance | 15614051055 | 10/14/2015 13:09 | 15614302384 | 164309022 | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338872856023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 10:09 | 15614302384 | 164309022 | 10/16/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 338947026023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 11:20 | 15614302384 | 164309022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 339915506023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 12:39 | 15614302384 | 164309022 | 10/19/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341910639023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 12:34 | 15614302384 | 164309022 | 10/23/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 108365090022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 7:25 | 15614302386 | 164309022 | 10/22/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 108589098022 | Call succeed | Long Distance | 15614051055 | 10/22/2015 10:55 | 15614302386 | 164309022 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331575906023 | Call succeed | Long Distance | 15614051055 | 10/2/2015 6:28 | 15614302386 | 164309022 | 10/2/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 333325309023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 9:54 | 15614302386 | 164309022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334828918023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 12:27 | 15614302386 | 164309022 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334960165023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 14:39 | 15614302386 | 164309022 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 337059195023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 13:04 | 15614302386 | 164309022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338834498023 | Call succeed | Long Distance | 15614051055 | 10/16/2015 9:32 | 15614302386 | 164309022 | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342445891023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 7:31 | 15614302386 | 164309022 | 10/26/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342612502023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 10:01 | 15614302386 | 164309022 | 10/26/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 343130541023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 7:28 | 15614302386 | 164309022 | 10/27/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343580306023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 14:10 | 15614302386 | 164309022 | 10/27/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 344174599023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 13:01 | 15614302386 | 164309022 | 10/28/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 332906759023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 13:44 | 15614302387 | 164309022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 333352989023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 10:18 | 15614302387 | 164309022 | 10/6/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335008735023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 16:02 | 15614302387 | 164309022 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Voice | Outbound | 336151119023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 9:36 | 15614302387 | 164309022 | 10/12/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 336757066023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 8:55 | 15614302387 | 164309022 | 10/13/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 330917813023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 6:28 | 15614302393 | 164309022 | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 335348154023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 10:40 | 15614302393 | 164309022 | 10/9/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 340496386023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 11:09 | 15614302393 | 164309022 | 10/20/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 341966323023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 13:34 | 15614302393 | 164309022 | 10/23/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 342000165023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 14:14 | 15614302393 | 164309022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342667808023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 10:49 | 15614302393 | 164309022 | 10/26/2015 10:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343062893023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 5:54 | 15614302393 | 164309022 | 10/27/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343223310023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 8:56 | 15614302393 | 164309022 | 10/27/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343231039023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 9:02 | 15614302393 | 164309022 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343310464023 | Call succeed | Long Distance | 15614051055 | 10/27/2015 10:12 | 15614302393 | 164309022 | 10/27/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 344005577023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 10:35 | 15614302393 | 164309022 | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344079152023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 11:38 | 15614302393 | 164309022 | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 344117219023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 12:11 | 15614302393 | 164309022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344126131023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 12:19 | 15614302393 | 164309022 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 340740142023 | Call succeed | Long Distance | 15614051055 | 10/20/2015 14:55 | 15614302398 | 164309022 | 10/20/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343773633023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 6:51 | 15614302398 | 164309022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 344807175023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 12:32 | 15614302398 | 164309022 | 10/29/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341720194023 | Call succeed | Long Distance | 15614051055 | 10/23/2015 9:35 | 15614302399 | 164309022 | 10/23/2015 9:35 | 313134020 | 00:05 |
| Voice | Outbound | 331192607023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 11:03 | 15614308181 | 164309022 | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 336712702023 | Call succeed | Long Distance | 15614051055 | 10/13/2015 8:18 | 15614308181 | 164309022 | 10/13/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 339509825023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 6:24 | 15614308181 | 164309022 | 10/19/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335952699023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 5:28 | 15615236362 | 164309022 | 10/12/2015 5:28 | 313134020 | 00:00 |
| Voice | Outbound | 334448449023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 6:14 | 15618892446 | 164309022 | 10/8/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 334973950023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 14:58 | 15618892446 | 164309022 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Voice | Outbound | 330947525023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 7:09 | 18885022050 | 164309022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331285131023 | Call succeed | Long Distance | 15614051055 | 10/1/2015 12:24 | 18885022050 | 164309022 | 10/1/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 332462256023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 7:11 | 18885022050 | 164309022 | 10/5/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 332619274023 | Call succeed | Long Distance | 15614051055 | 10/5/2015 9:38 | 18885022050 | 164309022 | 10/5/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 333157408023 | Call succeed | Long Distance | 15614051055 | 10/6/2015 7:17 | 18885022050 | 164309022 | 10/6/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 334862126023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 12:58 | 18885022050 | 164309022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 334904108023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:37 | 18885022050 | 164309022 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 334941510023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 14:16 | 18885022050 | 164309022 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Voice | Outbound | 335401118023 | Call succeed | Long Distance | 15614051055 | 10/9/2015 11:30 | 18885022050 | 164309022 | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336012347023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 7:14 | 18885022050 | 164309022 | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336376464023 | Call succeed | Long Distance | 15614051055 | 10/12/2015 13:11 | 18885022050 | 164309022 | 10/12/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 339875726023 | Call succeed | Long Distance | 15614051055 | 10/19/2015 12:10 | 18885022050 | 164309022 | 10/19/2015 12:04 | 313134020 | 00:05 |
| Voice | Outbound | 341174945023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 11:17 | 18885022050 | 164309022 | 10/21/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 341416225023 | Call succeed | Long Distance | 15614051055 | 10/21/2015 15:19 | 18885022050 | 164309022 | 10/21/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 342578407023 | Call succeed | Long Distance | 15614051055 | 10/26/2015 9:33 | 18885022050 | 164309022 | 10/26/2015 9:30 | 313134020 | 00:02 |
| Voice | Outbound | 343788482023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:10 | 18885022050 | 164309022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343829216023 | Call succeed | Long Distance | 15614051055 | 10/28/2015 7:55 | 18885022050 | 164309022 | 10/28/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 344525524023 | Call succeed | Long Distance | 15614051055 | 10/29/2015 8:21 | 18885022050 | 164309022 | 10/29/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 334916810023 | Call succeed | Long Distance | 15614051055 | 10/8/2015 13:54 | 19542781771 | 164309022 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Voice | Outbound | 344788420023 | Call succeed | Long Distance | 15614062202 | 10/29/2015 12:16 | 18885022050 | 334515023 | 10/29/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 331590026023 | Call succeed | SIP | 15614080777 | 10/2/2015 6:50 | 15614302365 | 164325022 | 10/2/2015 6:49 | 313134020 | 00:01 |
| Voice | Outbound | 344629592023 | Call succeed | SIP | 15614080902 | 10/29/2015 10:19 | 15614302365 | 164325022 | 10/29/2015 9:54 | 313134020 | 00:25 |
| Voice | Outbound | 340236729023 | Call succeed | Long Distance | 15614094375 | 10/20/2015 7:15 | 15614302357 | 334515023 | 10/20/2015 7:13 | 313134020 | 00:02 |
| Voice | Outbound | 343283908023 | Call succeed | Long Distance | 15614140327 | 10/27/2015 9:49 | 18885022050 | 164342022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108337599022 | Call succeed | Long Distance | 15614175004 | 10/22/2015 6:53 | 18885022050 | 334515023 | 10/22/2015 6:51 | 313134020 | 00:02 |
| Voice | Outbound | 334517380023 | Call succeed | Long Distance | 15614197304 | 10/8/2015 7:44 | 15614302384 | 164312022 | 10/8/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 342699244023 | Call succeed | Long Distance | 15614198800 | 10/26/2015 11:14 | 15614302399 | 164308022 | 10/26/2015 11:13 | 313134020 | 00:01 |
| Voice | Outbound | 333257110023 | Call succeed | Long Distance | 15614293812 | 10/6/2015 8:53 | 15614302364 | 164339022 | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | Call succeed | SIP | 15614302350 | 10/23/2015 8:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Call succeed | SIP | 15614302350 | 10/23/2015 8:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 8:47 | 313134020 | 00:08 |
| Voice | Outbound | 334165999023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:17 | | 334520023 | 10/7/2015 12:15 | 313134020 | 00:02 |
| Voice | Outbound | 334638410023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 9:38 | | 334520023 | 10/8/2015 9:36 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335441144023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:09 | | 334520023 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 336746230023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 8:48 | | 334520023 | 10/13/2015 8:46 | 313134020 | 00:02 |
| Voice | Outbound | 338826722023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 9:25 | | 334520023 | 10/16/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 340985697023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 8:26 | 353 | 338820023 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339863502023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 11:55 | 354 | 338820023 | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 334945064023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:20 | 355 | 164324022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337751117023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:15 | 358 | 164324022 | 10/14/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 331950704023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:53 | 359 | 164324022 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 336661219023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 7:30 | 364 | 164324022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 331590877023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 6:50 | 365 | 164324022 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334542502023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:08 | 365 | 164324022 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335136531023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:10 | 365 | 164324022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335540454023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 13:50 | 365 | 164324022 | 10/9/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338657537023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:16 | 365 | 164324022 | 10/16/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 338477216023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 14:01 | 371 | 164324022 | 10/15/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 339768666023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:36 | 371 | 164324022 | 10/19/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 335124601023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 6:55 | 372 | 164324022 | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335959344023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 5:48 | 372 | 164324022 | 10/12/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 336163751023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 9:48 | 372 | 164324022 | 10/12/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336587602023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 5:53 | 372 | 164324022 | 10/13/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 336969102023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:50 | 372 | 164324022 | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 331739063023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:28 | 373 | 164324022 | 10/2/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 339955216023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 13:16 | 373 | 164324022 | 10/19/2015 13:13 | 313134020 | 00:03 |
| Voice | Outbound | 331909885023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:12 | 380 | 164324022 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331970188023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 13:13 | 380 | 334517023 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334191637023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:37 | 383 | 164324022 | 10/7/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 336911391023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:02 | 383 | 164324022 | 10/13/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 337050311023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 12:57 | 383 | 164324022 | 10/13/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 337059176023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 13:04 | 383 | 164324022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 332801308023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 12:12 | 384 | 338820023 | 10/5/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 340236257023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:13 | 384 | 338820023 | 10/20/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 338282518023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 11:07 | 385 | 164324022 | 10/15/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334595678023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:57 | 387 | 164324022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 337456912023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 8:59 | 393 | 164324022 | 10/14/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 331168730023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:41 | 398 | 164324022 | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338855146023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 9:52 | 398 | 164324022 | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331443241023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 15:11 | 12012974628 | 334520023 | 10/1/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334938310023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:19 | 12053451520 | 334520023 | 10/8/2015 14:12 | 313134020 | 00:06 |
| Voice | Outbound | 331782290023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:12 | 12053705594 | 334520023 | 10/2/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 331785669023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:19 | 12053705594 | 334520023 | 10/2/2015 10:13 | 313134020 | 00:06 |
| Voice | Outbound | 341144183023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 10:51 | 12054271284 | 334520023 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 333493744023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 12:18 | 12058532496 | 334520023 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337860125023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 15:15 | 12065151201 | 334520023 | 10/14/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334503848023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:29 | 12069199557 | 334520023 | 10/8/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 331313400023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 12:51 | 12076801939 | 334520023 | 10/1/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 340255881023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:35 | 12087359022 | 334520023 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338756448023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 8:18 | 12087626667 | 334520023 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335169877023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:50 | 12088719417 | 334520023 | 10/9/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 330971056023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 7:37 | 12095272700 | 334520023 | 10/1/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:37 | 12125061248 | 338820023 | 10/20/2015 7:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336768156023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:06 | 12125061255 | 334520023 | 10/13/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 335451456023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:19 | 12134477260 | 334520023 | 10/9/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 338166624023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 9:25 | 12134879788 | 334520023 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 333362149023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:26 | 12143251741 | 334520023 | 10/6/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336305003023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 12:04 | 12153962200 | 334520023 | 10/12/2015 12:02 | 313134020 | 00:02 |
| Voice | Outbound | 333576333023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 13:30 | 12164032106 | 334520023 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331840384023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 11:06 | 12169414488 | 334520023 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336857211023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:18 | 12175254121 | 334520023 | 10/13/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 331136667023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:13 | 12187825647 | 334520023 | 10/1/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 336665384023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 7:37 | 12188943516 | 334520023 | 10/13/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341263479023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 12:36 | 12242125795 | 334520023 | 10/21/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 331791831023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:20 | 12315843883 | 334520023 | 10/2/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334672157023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 10:09 | 12482515454 | 334520023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332613678023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:33 | 12486231480 | 334520023 | 10/5/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340241226023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:19 | 12512430455 | 334517023 | 10/20/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 337799068023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 14:00 | 12513807620 | 334517023 | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340565363023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 12:09 | 12513807620 | 334517023 | 10/20/2015 12:06 | 313134020 | 00:02 |
| Voice | Outbound | 338779128023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 8:41 | 12539515717 | 334520023 | 10/16/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 331014017023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 8:21 | 12546996395 | 334520023 | 10/1/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 333128475023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 6:42 | 12548973278 | 334520023 | 10/6/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332881814023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:24 | 12563564593 | 334520023 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336320970023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 12:18 | 12566577236 | 334520023 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 10:39 | 12626124200 | 334520023 | 10/12/2015 10:34 | 313134020 | 00:04 |
| Voice | Outbound | 336420837023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 13:59 | 12626124200 | 334520023 | 10/12/2015 13:57 | 313134020 | 00:02 |
| Voice | Outbound | 330975610023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 7:42 | 12815200758 | 334520023 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 333847327023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:27 | 12819336948 | 334520023 | 10/7/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 340933787023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 7:36 | 13012790475 | 334520023 | 10/21/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340551731023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 11:56 | 13019089459 | 334520023 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334891140023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:26 | 13022271727 | 334520023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 336102334023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 8:52 | 13037158019 | 334520023 | 10/12/2015 8:49 | 313134020 | 00:02 |
| Voice | Outbound | 336720353023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 8:26 | 13037158019 | 334520023 | 10/13/2015 8:24 | 313134020 | 00:01 |
| Voice | Outbound | 335364201023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:59 | 13037815898 | 334520023 | 10/9/2015 10:55 | 313134020 | 00:04 |
| Voice | Outbound | 341169147023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 11:13 | 13042241219 | 334520023 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335210731023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 8:32 | 13042434000 | 334520023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 339610954023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 8:19 | 13048753753 | 334520023 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332476825023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:28 | 13052714904 | 334520023 | 10/5/2015 7:26 | 313134020 | 00:02 |
| Voice | Outbound | 333323977023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 9:53 | 13056882936 | 334520023 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 332534325023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 8:23 | 13059431454 | 334517023 | 10/5/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332756572023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:36 | 13059431454 | 334517023 | 10/5/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 335133387023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:08 | 13059431454 | 334517023 | 10/9/2015 7:06 | 313134020 | 00:02 |
| Voice | Outbound | 338046761023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 7:32 | 13059431454 | 334517023 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338047992023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 7:33 | 13059431454 | 334517023 | 10/15/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 335103750023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 6:26 | 13059646290 | 334520023 | 10/9/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 338715255023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 7:35 | 13082844364 | 334520023 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334891868023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:26 | 13095071295 | 334520023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332808868023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 12:19 | 13103388800 | 334520023 | 10/5/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 338250045023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 10:42 | 13103758096 | 334520023 | 10/15/2015 10:39 | 313134020 | 00:02 |
| Voice | Outbound | 337845108023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 14:53 | 13105754486 | 334520023 | 10/14/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340736274023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 14:51 | 13106799285 | 334520023 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 331634097023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 7:44 | 13108934467 | 334520023 | 10/2/2015 7:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340641992023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 13:14 | 13133500698 | 334520023 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331897873023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:01 | 13135983360 | 334520023 | 10/2/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 331273216023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 12:16 | 13137688045 | 334520023 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331692443023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 8:44 | 13138853928 | 334520023 | 10/2/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 331185482023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:58 | 13147417107 | 334520023 | 10/1/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 336251824023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 11:13 | 13192341595 | 334520023 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338656149023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:16 | 13239323732 | 334520023 | 10/16/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 340747283023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 15:06 | 13253206058 | 334520023 | 10/20/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332565840023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 8:52 | 13256725255 | 334520023 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 337853836023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 15:05 | 13378969833 | 334520023 | 10/14/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 339759710023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:30 | 13603300896 | 334520023 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337806352023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 14:08 | 13604511909 | 334520023 | 10/14/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341024723023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 9:02 | 13604826331 | 334520023 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 337688016023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 12:22 | 13605745227 | 334520023 | 10/14/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333652589023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 14:49 | 13606005308 | 334520023 | 10/6/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 333256516023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:53 | 13606664597 | 334520023 | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341344465023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:50 | 13607209232 | 334520023 | 10/21/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 334911196023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:45 | 13608663661 | 334520023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 335190017023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 8:10 | 13612370342 | 334520023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337166287023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 14:54 | 13615825740 | 334520023 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 331647766023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 8:01 | 13862531803 | 334520023 | 10/2/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 330941549023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 7:04 | 13867673610 | 334520023 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 331263066023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 12:06 | 14018220536 | 334520023 | 10/1/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331831869023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:58 | 14028791354 | 334520023 | 10/2/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332467715023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:18 | 14029092756 | 334520023 | 10/5/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 334711241023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 10:43 | 14044288288 | 334520023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336321767023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 12:19 | 14045800203 | 334520023 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334821186023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:22 | 14063707072 | 334520023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334522481023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:49 | 14065637510 | 334520023 | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340628173023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 13:03 | 14089950781 | 334520023 | 10/20/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 333208458023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:10 | 14102724494 | 334520023 | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335550943023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 14:03 | 14106043235 | 334520023 | 10/9/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340033940023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 14:29 | 14123802357 | 334520023 | 10/19/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340573472023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 12:15 | 14135325253 | 334520023 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331998261023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 13:45 | 14158213077 | 334520023 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339762864023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:33 | 14244886399 | 334520023 | 10/19/2015 10:31 | 313134020 | 00:02 |
| Voice | Outbound | 340057244023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 15:01 | 14244886399 | 334520023 | 10/19/2015 14:56 | 313134020 | 00:04 |
| Voice | Outbound | 333253873023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:51 | 14253599335 | 334520023 | 10/6/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 333960902023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 9:16 | 14323371570 | 334520023 | 10/7/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332590068023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:15 | 14352598521 | 334520023 | 10/5/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 334486120023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:58 | 14353638452 | 334520023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 338458544023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 13:43 | 14357898194 | 334520023 | 10/15/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 340676819023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 13:45 | 14358886647 | 334520023 | 10/20/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332968827023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:51 | 14403242493 | 334520023 | 10/5/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 339095002023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 13:51 | 14405437128 | 334520023 | 10/16/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 338871302023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 10:10 | 14432783300 | 334520023 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336010974023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:14 | 14697572181 | 334520023 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 340577797023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 12:18 | 14784528841 | 334520023 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 332549590023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 8:38 | 14802149809 | 334520023 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331056078023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:00 | 14802841809 | 334520023 | 10/1/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335286316023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 9:43 | 14803240276 | 334520023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 336029764023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:35 | 14803933443 | 334520023 | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 336891565023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:49 | 14806642288 | 334520023 | 10/13/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 335164313023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:43 | 14809482733 | 334520023 | 10/9/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 337761744023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:26 | 15023483380 | 334520023 | 10/14/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334186016023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:33 | 15023765194 | 334520023 | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336950303023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:45 | 15034447732 | 334520023 | 10/13/2015 11:34 | 313134020 | 00:11 |
| Voice | Outbound | 338069958023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 7:59 | 15036690363 | 334520023 | 10/15/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 338415019023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 13:03 | 15042598992 | 334520023 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338483818023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 14:09 | 15043642944 | 334520023 | 10/15/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341316231023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:23 | 15043684977 | 334520023 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335411862023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 11:43 | 15047399978 | 334520023 | 10/9/2015 11:40 | 313134020 | 00:03 |
| Voice | Outbound | 331183684023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:56 | 15049572753 | 334520023 | 10/1/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331879185023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 11:43 | 15059941351 | 334520023 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341361008023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 14:07 | 15072590447 | 334520023 | 10/21/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 339116775023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 14:19 | 15086562615 | 334520023 | 10/16/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 336977761023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:57 | 15093289534 | 334520023 | 10/13/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 337683404023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 12:16 | 15095751604 | 334520023 | 10/14/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332686296023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 10:37 | 15104716555 | 334520023 | 10/5/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 333869201023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:50 | 15105236882 | 334520023 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336183694023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 10:08 | 15105681880 | 334520023 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337373071023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 7:43 | 15123319829 | 334520023 | 10/14/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 334140333023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:53 | 15123710583 | 334520023 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 332825982023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 12:34 | 15126846173 | 334520023 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 333301067023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 9:34 | 15127487891 | 334520023 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332732343023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:17 | 15137556802 | 334520023 | 10/5/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333418754023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 11:15 | 15203011095 | 334520023 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338963023023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 11:36 | 15204137991 | 334520023 | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341243788023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 12:18 | 15206255698 | 334520023 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336384488023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 13:20 | 15207430701 | 334520023 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340067331023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 15:13 | 15305832478 | 334520023 | 10/19/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 338988760023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:03 | 15402207905 | 334520023 | 10/16/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 334587860023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:52 | 15402718438 | 334520023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 340424691023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 10:08 | 15409720386 | 334520023 | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338734644023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 7:57 | 15414081939 | 334520023 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341079300023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 9:51 | 15514863004 | 334520023 | 10/21/2015 9:50 | 313134020 | 00:01 |
| Voice | Outbound | 336366708023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 13:02 | 15592178579 | 334520023 | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332905295023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:43 | 15593269715 | 334520023 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 331288112023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 12:28 | 15596750751 | 334520023 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 341000886023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 8:40 | 15598271985 | 334520023 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336837688023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:02 | 15613023140 | 334520023 | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 332472613023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:29 | 15613073483 | 334520023 | 10/5/2015 7:22 | 313134020 | 00:07 |
| Voice | Outbound | 340589317023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 12:27 | 15614302368 | 338820023 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 332972284023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:54 | 15614302379 | 164324022 | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 335485281023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:51 | 15614302379 | 334517023 | 10/9/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336429009023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:06 | 15614302379 | 334517023 | 10/12/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 336972195023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:59 | 15614308181 | 164324022 | 10/13/2015 11:51 | 313134020 | 00:07 |
| Voice | Outbound | 336999425023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 12:16 | 15614308181 | 334520023 | 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 337750177023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:14 | 15614308181 | 334520023 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 333242060023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:43 | 15614593645 | 334520023 | 10/6/2015 8:41 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332871630023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:15 | 15614652367 | 334520023 | 10/5/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 335308873023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:05 | 15614652367 | 334520023 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 335461345023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:36 | 15614652367 | 334520023 | 10/9/2015 12:27 | 313134020 | 00:09 |
| Voice | Outbound | 339929779023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:56 | 15614838990 | 334520023 | 10/19/2015 12:51 | 313134020 | 00:04 |
| Voice | Outbound | 340282431023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 8:04 | 15614938300 | 334520023 | 10/20/2015 8:02 | 313134020 | 00:02 |
| Voice | Outbound | 336703756023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 8:13 | 15616288004 | 334520023 | 10/13/2015 8:10 | 313134020 | 00:03 |
| Voice | Outbound | 334925806023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:01 | 15617569251 | 334520023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Voice | Outbound | 332749372023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:31 | 15626684265 | 334520023 | 10/5/2015 11:29 | 313134020 | 00:02 |
| Voice | Outbound | 338263637023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 10:53 | 15635793595 | 334520023 | 10/15/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 331358842023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 13:35 | 15702544653 | 334520023 | 10/1/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 338289202023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 11:15 | 15703684249 | 334520023 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 333635838023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 14:30 | 15708761215 | 334520023 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334584667023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:48 | 15737433172 | 334520023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 333167720023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 7:30 | 15742359201 | 334520023 | 10/6/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 334973480023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:58 | 15864899819 | 334520023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 333625267023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 14:20 | 15867773084 | 334520023 | 10/6/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334715643023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 10:47 | 16019390590 | 334520023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 337534071023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 10:08 | 16023434224 | 334520023 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 334280464023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 14:02 | 16024883334 | 334520023 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337737859023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:04 | 16025073541 | 334520023 | 10/14/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338376845023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 12:30 | 16025695907 | 334520023 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 332498574023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:50 | 16052127001 | 334520023 | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331627501023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 7:37 | 16054844391 | 334520023 | 10/2/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331184347023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:57 | 16073632236 | 334520023 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:20 | 16103570336 | 334520023 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 331039068023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 8:45 | 16105936095 | 334520023 | 10/1/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334805644023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:07 | 16152558551 | 334520023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 332928274023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:05 | 16175248719 | 334520023 | 10/5/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 334069335023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:02 | 16198658137 | 334520023 | 10/7/2015 10:52 | 313134020 | 00:10 |
| Voice | Outbound | 334136251023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:06 | 16198658137 | 334520023 | 10/7/2015 11:49 | 313134020 | 00:17 |
| Voice | Outbound | 334485700023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:10 | 16206645096 | 334520023 | 10/8/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 332595221023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:17 | 16233228906 | 334520023 | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 335202761023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 8:23 | 16233304292 | 334520023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340914555023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 7:13 | 16234664724 | 334520023 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 334005083023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 9:57 | 16302449853 | 334520023 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 333419569023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 11:17 | 16302508417 | 334520023 | 10/6/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336738021023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 8:40 | 16302572183 | 334520023 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 339542992023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:10 | 16304878119 | 338820023 | 10/19/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 334025938023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 10:14 | 16317251159 | 334520023 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333392163023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:54 | 16366777700 | 334520023 | 10/6/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337615108023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 11:17 | 16414455424 | 334520023 | 10/14/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333957220023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 9:14 | 16507871108 | 334520023 | 10/7/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 331670861023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 8:24 | 16508462800 | 334520023 | 10/2/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336621588023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 6:47 | 16513889168 | 334520023 | 10/13/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337106254023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 13:47 | 16514231226 | 334520023 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334883566023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:19 | 16517620721 | 334520023 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340697085023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 14:06 | 16574649487 | 334520023 | 10/20/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 338141462023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 9:03 | 16612600436 | 334520023 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338916592023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 10:52 | 16618247089 | 334520023 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 338049056023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 7:36 | 16623496169 | 334520023 | 10/15/2015 7:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334476441023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 6:58 | 16788353300 | 334520023 | 10/8/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 335370135023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 11:02 | 17012233089 | 334520023 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331873391023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 11:39 | 17016743246 | 334520023 | 10/2/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 331913852023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:18 | 17026392170 | 334520023 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339709868023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 9:46 | 17029825686 | 334520023 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336712456023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 8:19 | 17033918885 | 334520023 | 10/13/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 339030758023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:42 | 17045381069 | 334520023 | 10/16/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336388493023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 13:24 | 17046519030 | 334520023 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336687506023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 7:59 | 17047085304 | 334520023 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338486309023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 14:12 | 17063397801 | 334520023 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332985595023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 15:14 | 17084243298 | 334520023 | 10/5/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 334564996023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:31 | 17085973330 | 334520023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334096282023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:17 | 17126553416 | 334520023 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333262439023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:59 | 17132916123 | 334520023 | 10/6/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 331112189023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:51 | 17133134258 | 334520023 | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 337785868023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:48 | 17137983250 | 334520023 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 333444408023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 11:36 | 17147791833 | 334520023 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337777824023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:41 | 17166363712 | 334520023 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335428490023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 11:57 | 17167616041 | 334520023 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339615333023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 8:22 | 17173868054 | 334520023 | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 339043632023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:55 | 17174853552 | 334520023 | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337366431023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 7:37 | 17176651661 | 334520023 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331924843023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:28 | 17177321559 | 334520023 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 331771875023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:02 | 17178561982 | 334520023 | 10/2/2015 10:00 | 313134020 | 00:02 |
| Voice | Outbound | 332780533023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:57 | 17178561982 | 334520023 | 10/5/2015 11:55 | 313134020 | 00:02 |
| Voice | Outbound | 336141100023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 9:28 | 17178561982 | 334520023 | 10/12/2015 9:26 | 313134020 | 00:02 |
| Voice | Outbound | 333212694023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:15 | 17184472649 | 334520023 | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 334003005023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 9:55 | 17197386294 | 334520023 | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 332919462023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:58 | 17202074668 | 334520023 | 10/5/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 331832400023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:59 | 17202874799 | 334520023 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 333149320023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 7:08 | 17246583020 | 334520023 | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334854855023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:52 | 17274625411 | 334520023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331087677023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:31 | 17274752618 | 334520023 | 10/1/2015 9:28 | 313134020 | 00:02 |
| Voice | Outbound | 332546818023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 8:37 | 17274758720 | 334520023 | 10/5/2015 8:34 | 313134020 | 00:03 |
| Voice | Outbound | 332684864023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 10:36 | 17323561036 | 334520023 | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331402506023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 14:16 | 17325391397 | 334520023 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338852855023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 9:53 | 17326043436 | 334520023 | 10/16/2015 9:50 | 313134020 | 00:03 |
| Voice | Outbound | 339014757023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:26 | 17544227171 | 334520023 | 10/16/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 334633408023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 9:32 | 17572626519 | 334520023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341301912023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:11 | 17578803400 | 334520023 | 10/21/2015 13:09 | 313134020 | 00:02 |
| Voice | Outbound | 334964486023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:46 | 17602946903 | 334520023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 337167585023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 14:54 | 17603485468 | 334520023 | 10/13/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 337712721023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 12:42 | 17603569498 | 334520023 | 10/14/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332736352023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:19 | 17608154814 | 334520023 | 10/5/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 337746803023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:12 | 17608285770 | 334520023 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338029742023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 7:14 | 17702329494 | 334520023 | 10/15/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331397504023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 14:12 | 17703032715 | 334520023 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333439657023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 11:32 | 17706390476 | 334520023 | 10/6/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332733394023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:17 | 17726781706 | 334520023 | 10/5/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 337181287023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 15:15 | 17735497020 | 334520023 | 10/13/2015 15:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336807040023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:37 | 17739549616 | 334520023 | 10/13/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 337496591023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 9:44 | 17864273777 | 334520023 | 10/14/2015 9:34 | 313134020 | 00:09 |
| Voice | Outbound | 338978766023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 11:50 | 17868386009 | 334517023 | 10/16/2015 11:49 | 313134020 | 00:01 |
| Voice | Outbound | 335985199023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 6:40 | 17872381506 | 338820023 | 10/12/2015 6:38 | 313134020 | 00:02 |
| Voice | Outbound | 331746162023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:36 | 18005511802 | 334520023 | 10/2/2015 9:34 | 313134020 | 00:02 |
| Voice | Outbound | 332622312023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:42 | 18005511802 | 334520023 | 10/5/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 338428078023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 13:15 | 18015624499 | 334520023 | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339635200023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 8:41 | 18015689235 | 334520023 | 10/19/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336791111023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:24 | 18022635234 | 334520023 | 10/13/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340652886023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 13:25 | 18024646600 | 334520023 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339587423023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:57 | 18025460609 | 334520023 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337459579023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 9:03 | 18033211185 | 334520023 | 10/14/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335993567023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 6:53 | 18043326396 | 334520023 | 10/12/2015 6:50 | 313134020 | 00:02 |
| Voice | Outbound | 341247489023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 12:21 | 18047985922 | 334520023 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332858200023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:03 | 18048634893 | 334520023 | 10/5/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 332711266023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 10:58 | 18052867399 | 334520023 | 10/5/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332875032023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 13:18 | 18057579982 | 334520023 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 339566307023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:35 | 18059271475 | 334520023 | 10/19/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 341240793023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 12:15 | 18133819188 | 334520023 | 10/21/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339533513023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:00 | 18137454673 | 338820023 | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 336031530023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:45 | 18137925265 | 334520023 | 10/12/2015 7:36 | 313134020 | 00:08 |
| Voice | Outbound | 338789473023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 8:54 | 18139203022 | 334520023 | 10/16/2015 8:50 | 313134020 | 00:04 |
| Voice | Outbound | 341367627023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 14:15 | 18157512474 | 334520023 | 10/21/2015 14:13 | 313134020 | 00:01 |
| Voice | Outbound | 337827047023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 14:32 | 18157932452 | 334520023 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 338985944023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 11:58 | 18173367145 | 334520023 | 10/16/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334048942023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 10:36 | 18174951253 | 334520023 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336950643023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:35 | 18182408441 | 334520023 | 10/13/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336092780023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 8:41 | 18182487622 | 334520023 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 340052005023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 14:51 | 18284283588 | 334520023 | 10/19/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338365553023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 12:20 | 18306347101 | 334520023 | 10/15/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339525237023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 6:47 | 18313330348 | 334520023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 331951156023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:55 | 18317681712 | 334520023 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 336070401023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 8:20 | 18324352319 | 334520023 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 339749494023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:21 | 18328373921 | 334520023 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 333856286023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:37 | 18434224889 | 338820023 | 10/7/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 338462251023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 13:49 | 18474281619 | 334520023 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334505003023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:30 | 18474600268 | 334520023 | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 334965918023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:48 | 18477680190 | 334520023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Voice | Outbound | 337791665023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 13:54 | 18479436170 | 334520023 | 10/14/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 339965579023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 13:26 | 18479436170 | 334520023 | 10/19/2015 13:22 | 313134020 | 00:03 |
| Voice | Outbound | 333371007023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:34 | 18503065492 | 334520023 | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 339869764023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:00 | 18564462400 | 334520023 | 10/19/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 340887863023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 6:40 | 18564462400 | 334520023 | 10/21/2015 6:37 | 313134020 | 00:02 |
| Voice | Outbound | 339659972023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 9:04 | 18567838488 | 334520023 | 10/19/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336344475023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 12:41 | 18589975173 | 334520023 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 336049109023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:57 | 18594261606 | 334520023 | 10/12/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336636841023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 7:07 | 18632063590 | 334520023 | 10/13/2015 7:05 | 313134020 | 00:02 |
| Voice | Outbound | 336641949023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 7:11 | 18632063590 | 334520023 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 330951233023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 7:15 | 18636871917 | 334520023 | 10/1/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 339838095023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 11:35 | 18649333993 | 334520023 | 10/19/2015 11:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334918657023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:54 | 18668996654 | 334520023 | 10/8/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 336040543023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:48 | 18777771552 | 334520023 | 10/12/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 337013383023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 12:25 | 18889344451 | 334520023 | 10/13/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 338802131023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 9:04 | 19032854654 | 334520023 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334093857023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:14 | 19033943150 | 334520023 | 10/7/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 341339331023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:45 | 19093709756 | 334520023 | 10/21/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 336275468023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 11:35 | 19098235267 | 334520023 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 341292315023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:01 | 19098296588 | 334520023 | 10/21/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 331428947023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 14:51 | 19098772093 | 334520023 | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 333838989023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:17 | 19103261088 | 334520023 | 10/7/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 341021288023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 9:04 | 19147470200 | 334520023 | 10/21/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333808106023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 6:38 | 19155412000 | 334520023 | 10/7/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 334237055023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 13:19 | 19157799508 | 334520023 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340954091023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 7:57 | 19162787167 | 334520023 | 10/21/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334816040023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:17 | 19163251690 | 334520023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334083373023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:05 | 19175435019 | 334520023 | 10/7/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 333587546023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 13:40 | 19185892863 | 334520023 | 10/6/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338093269023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 8:19 | 19196888267 | 334520023 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 339785568023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:52 | 19205653637 | 334520023 | 10/19/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341072384023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 9:46 | 19282458655 | 334520023 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 334760542023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:27 | 19282667376 | 334520023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332542495023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 8:33 | 19283052911 | 334520023 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 332478602023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:31 | 19284439119 | 334520023 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 335548847023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 14:01 | 19284786239 | 334520023 | 10/9/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336192442023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 10:16 | 19285673916 | 334520023 | 10/12/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334543297023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:10 | 19285674197 | 334520023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332505782023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 7:58 | 19285922958 | 334520023 | 10/5/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333889987023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 8:12 | 19286368013 | 334520023 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 331601256023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 7:07 | 19287136379 | 334520023 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 334655873023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 9:53 | 19374441467 | 334520023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 338014475023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 6:56 | 19412491666 | 334520023 | 10/15/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 339833301023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 11:32 | 19412491666 | 334520023 | 10/19/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 334142467023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:07 | 19493066614 | 334520023 | 10/7/2015 11:54 | 313134020 | 00:13 |
| Voice | Outbound | 334167511023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:21 | 19493066614 | 334520023 | 10/7/2015 12:15 | 313134020 | 00:05 |
| Voice | Outbound | 334735169023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:11 | 19493066614 | 334520023 | 10/8/2015 11:03 | 313134020 | 00:07 |
| Voice | Outbound | 334738012023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:06 | 19493066614 | 334520023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 340634774023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 13:07 | 19493945554 | 334520023 | 10/20/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 331645338023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 7:56 | 19494444884 | 334520023 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 331157993023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:36 | 19496133932 | 334520023 | 10/1/2015 10:31 | 313134020 | 00:04 |
| Voice | Outbound | 330991838023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 8:01 | 19513060247 | 334520023 | 10/1/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341157847023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 11:05 | 19513652121 | 334520023 | 10/21/2015 11:01 | 313134020 | 00:03 |
| Voice | Outbound | 337002536023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 12:16 | 19516772913 | 334520023 | 10/13/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 335406661023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 11:36 | 19524282540 | 334520023 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334465589023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 6:44 | 19527676278 | 334520023 | 10/8/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 339049334023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 13:05 | 19542510733 | 334520023 | 10/16/2015 13:00 | 313134020 | 00:04 |
| Voice | Outbound | 334138770023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 11:52 | 19544843816 | 334520023 | 10/7/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 336056225023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 8:06 | 19545171174 | 334520023 | 10/12/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 334541931023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 8:09 | 19545927966 | 334520023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Voice | Outbound | 333350612023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:17 | 19546343438 | 334520023 | 10/6/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 331834721023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 11:03 | 19546872371 | 334520023 | 10/2/2015 11:00 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332924078023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:00 | 19548044809 | 334520023 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 338101941023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 8:27 | 19549709511 | 334517023 | 10/15/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 339923689023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:48 | 19549936237 | 334520023 | 10/19/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 333875698023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:57 | 19568672643 | 334520023 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334729194023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:01 | 19722289600 | 338820023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 331762535023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:51 | 19723732010 | 334520023 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331140936023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:17 | 19739560440 | 334520023 | 10/1/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334610813023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 9:15 | 19795333719 | 334520023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Voice | Outbound | 334493941023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:17 | 1.91797E+12 | 334517023 | 10/8/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 334494441023 | Call succeed | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 7:19 | 1.91797E+12 | 334517023 | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 338739424023 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/16/2015 8:09 | 357 | 338806023 | 10/16/2015 8:01 | 313134020 | 00:08 |
| Voice | Outbound | 108670859022 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/22/2015 12:06 | 384 | 338806023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 340529557023 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/20/2015 11:37 | 386 | 338806023 | 10/20/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 336440571023 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/12/2015 15:03 | 398 | 338806023 | 10/12/2015 14:19 | 313134020 | 00:44 |
| Voice | Outbound | 336780465023 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/13/2015 9:25 | 12512430455 | 338806023 | 10/13/2015 9:14 | 313134020 | 00:11 |
| Voice | Outbound | 340604555023 | Call succeed | SIP | 15614302351@sip.ringcentral.com | 10/20/2015 13:11 | 17872381506 | 338806023 | 10/20/2015 12:40 | 313134020 | 00:31 |
| Voice | Outbound | 344688073023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/29/2015 10:47 | 350 | 341786023 | 10/29/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336370531023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 13:05 | 380 | 341786023 | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 336422774023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 14:00 | 380 | 341786023 | 10/12/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 336477669023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 15:13 | 380 | 341786023 | 10/12/2015 15:11 | 313134020 | 00:01 |
| Voice | Outbound | 336787424023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/13/2015 9:20 | 380 | 341786023 | 10/13/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 337743426023 | Call succeed | SIP | 15614302352@sip.ringcentral.com | 10/14/2015 13:08 | 15615031621 | 341786023 | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 108338503022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 6:56 | | 334511023 | 10/22/2015 6:52 | 313134020 | 00:03 |
| Voice | Outbound | 343225017023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 8:58 | | 334511023 | 10/27/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 332587917023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 9:14 | 354 | 334511023 | 10/5/2015 9:09 | 313134020 | 00:04 |
| Voice | Outbound | 332792785023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 12:05 | 354 | 334511023 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 334874045023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 13:08 | 354 | 334511023 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338015207023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 6:57 | 354 | 334511023 | 10/15/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 338233166023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 10:24 | 354 | 334511023 | 10/15/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338839599023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 9:37 | 354 | 334511023 | 10/16/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 340548541023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 11:56 | 354 | 334511023 | 10/20/2015 11:52 | 313134020 | 00:03 |
| Voice | Outbound | 340979686023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/21/2015 8:20 | 354 | 334511023 | 10/21/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 343379990023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:16 | 354 | 334511023 | 10/27/2015 11:12 | 313134020 | 00:04 |
| Voice | Outbound | 343813010023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 7:39 | 354 | 334511023 | 10/28/2015 7:37 | 313134020 | 00:02 |
| Voice | Outbound | 333150385023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 7:09 | 356 | 334511023 | 10/6/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 338017600023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 7:01 | 356 | 334511023 | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 331653264023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 8:04 | 365 | 334511023 | 10/2/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 331954133023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 12:57 | 365 | 334511023 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333852583023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 7:31 | 365 | 334511023 | 10/7/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 334851337023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 12:48 | 365 | 334511023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 342644260023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 10:29 | 365 | 334511023 | 10/26/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 342769315023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 12:12 | 365 | 334511023 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336130552023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 9:16 | 369 | 334511023 | 10/12/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 108531145022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 10:03 | 372 | 334511023 | 10/22/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108618853022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 11:21 | 372 | 334511023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 108631317022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 11:31 | 372 | 334511023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 108644915022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 11:43 | 372 | 334511023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331125517023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 10:02 | 372 | 334511023 | 10/1/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 331195381023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 11:06 | 372 | 334511023 | 10/1/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 331197121023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 11:07 | 372 | 334511023 | 10/1/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331310701023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 12:47 | 372 | 334511023 | 10/1/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 331699536023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 8:53 | 372 | 334511023 | 10/2/2015 8:49 | 313134020 | 00:03 |
| Voice | Outbound | 331831257023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 10:58 | 372 | 334511023 | 10/2/2015 10:56 | 313134020 | 00:02 |
| Voice | Outbound | 331853776023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 11:18 | 372 | 334511023 | 10/2/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 331869972023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 11:34 | 372 | 334511023 | 10/2/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 331912439023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 12:14 | 372 | 334511023 | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331924244023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 12:26 | 372 | 334511023 | 10/2/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 332416454023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 6:09 | 372 | 334511023 | 10/5/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 332427202023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 6:27 | 372 | 334511023 | 10/5/2015 6:26 | 313134020 | 00:01 |
| Voice | Outbound | 332499844023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 7:51 | 372 | 334511023 | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 333112694023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 6:18 | 372 | 334511023 | 10/6/2015 6:17 | 313134020 | 00:01 |
| Voice | Outbound | 333402875023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 11:01 | 372 | 334511023 | 10/6/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 333562331023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 13:16 | 372 | 334511023 | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334467404023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 6:44 | 372 | 334511023 | 10/8/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334469788023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 6:47 | 372 | 334511023 | 10/8/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 334631809023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:30 | 372 | 334511023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334641855023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:42 | 372 | 334511023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Voice | Outbound | 334681779023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 10:15 | 372 | 334511023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335226943023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 8:46 | 372 | 334511023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 335367468023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 10:59 | 372 | 334511023 | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 335547032023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 13:58 | 372 | 334511023 | 10/9/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 335592007023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 15:04 | 372 | 334511023 | 10/9/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 335593467023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 15:05 | 372 | 334511023 | 10/9/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 335597712023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 15:15 | 372 | 334511023 | 10/9/2015 15:12 | 313134020 | 00:02 |
| Voice | Outbound | 335971508023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 6:15 | 372 | 334511023 | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 335976031023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 6:25 | 372 | 334511023 | 10/12/2015 6:23 | 313134020 | 00:01 |
| Voice | Outbound | 335977127023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 6:25 | 372 | 334511023 | 10/12/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335983775023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 6:37 | 372 | 334511023 | 10/12/2015 6:35 | 313134020 | 00:01 |
| Voice | Outbound | 336105111023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 8:52 | 372 | 334511023 | 10/12/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 336221788023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 10:44 | 372 | 334511023 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 336277733023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 11:36 | 372 | 334511023 | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336284799023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 11:44 | 372 | 334511023 | 10/12/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 336303686023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 12:00 | 372 | 334511023 | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 336384453023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 13:21 | 372 | 334511023 | 10/12/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 336403690023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 13:41 | 372 | 334511023 | 10/12/2015 13:38 | 313134020 | 00:02 |
| Voice | Outbound | 336467895023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 14:56 | 372 | 334511023 | 10/12/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 336590008023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 5:59 | 372 | 334511023 | 10/13/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 336633749023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 7:03 | 372 | 334511023 | 10/13/2015 7:01 | 313134020 | 00:02 |
| Voice | Outbound | 336647290023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 7:16 | 372 | 334511023 | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 336649528023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 7:21 | 372 | 334511023 | 10/13/2015 7:18 | 313134020 | 00:02 |
| Voice | Outbound | 336719000023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 8:23 | 372 | 334511023 | 10/13/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 336861508023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 10:21 | 372 | 334511023 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336878664023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 10:36 | 372 | 334511023 | 10/13/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 337321129023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 6:40 | 372 | 334511023 | 10/14/2015 6:38 | 313134020 | 00:01 |
| Voice | Outbound | 337979489023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 5:59 | 372 | 334511023 | 10/15/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 337992117023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 6:22 | 372 | 334511023 | 10/15/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 337995516023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 6:27 | 372 | 334511023 | 10/15/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 338011457023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 6:51 | 372 | 334511023 | 10/15/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 338755320023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:19 | 372 | 334511023 | 10/16/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 339529762023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 6:53 | 372 | 334511023 | 10/19/2015 6:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339531659023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 6:55 | 372 | 334511023 | 10/19/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 340055442023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 14:55 | 372 | 334511023 | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 340562618023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 12:04 | 372 | 334511023 | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 340650281023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 13:20 | 372 | 334511023 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340678887023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 13:46 | 372 | 334511023 | 10/20/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 341551882023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 6:20 | 372 | 334511023 | 10/23/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341704154023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 9:15 | 372 | 334511023 | 10/23/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 341940379023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 13:04 | 372 | 334511023 | 10/23/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 341942816023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 13:08 | 372 | 334511023 | 10/23/2015 13:06 | 313134020 | 00:02 |
| Voice | Outbound | 341945262023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 13:09 | 372 | 334511023 | 10/23/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 342403448023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 6:41 | 372 | 334511023 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342527793023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 8:50 | 372 | 334511023 | 10/26/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 342625022023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 10:12 | 372 | 334511023 | 10/26/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 342699150023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 11:16 | 372 | 334511023 | 10/26/2015 11:13 | 313134020 | 00:02 |
| Voice | Outbound | 342781492023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 12:22 | 372 | 334511023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 342869309023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 13:37 | 372 | 334511023 | 10/26/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 343085071023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 6:33 | 372 | 334511023 | 10/27/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 343113244023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 7:09 | 372 | 334511023 | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343166498023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 8:05 | 372 | 334511023 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343284331023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 9:49 | 372 | 334511023 | 10/27/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 343341105023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 10:39 | 372 | 334511023 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343391826023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:23 | 372 | 334511023 | 10/27/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 343402480023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:32 | 372 | 334511023 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343419693023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:46 | 372 | 334511023 | 10/27/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 344200894023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 13:24 | 372 | 334511023 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 344216364023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 13:38 | 372 | 334511023 | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344262347023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 14:27 | 372 | 334511023 | 10/28/2015 14:25 | 313134020 | 00:01 |
| Voice | Outbound | 344500584023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 7:59 | 372 | 334511023 | 10/29/2015 7:55 | 313134020 | 00:03 |
| Voice | Outbound | 344684754023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 10:45 | 372 | 334511023 | 10/29/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344785586023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 12:13 | 372 | 334511023 | 10/29/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 345298822023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 10:26 | 372 | 334511023 | 10/30/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 345453945023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 12:55 | 372 | 334511023 | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345488916023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 13:32 | 372 | 334511023 | 10/30/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 345490864023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 13:33 | 372 | 334511023 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 345532555023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 14:25 | 372 | 334511023 | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 108498017022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 9:35 | 373 | 334511023 | 10/22/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 108502831022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 9:37 | 373 | 334511023 | 10/22/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 108507528022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 9:41 | 373 | 334511023 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331162324023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 10:37 | 373 | 334511023 | 10/1/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 331289329023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 12:30 | 373 | 334511023 | 10/1/2015 12:27 | 313134020 | 00:02 |
| Voice | Outbound | 331303270023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 12:41 | 373 | 334511023 | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 331324273023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/1/2015 13:01 | 373 | 334511023 | 10/1/2015 12:59 | 313134020 | 00:02 |
| Voice | Outbound | 331820118023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 10:48 | 373 | 334511023 | 10/2/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 331900376023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 12:03 | 373 | 334511023 | 10/2/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 331944461023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 12:47 | 373 | 334511023 | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 331969445023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 13:15 | 373 | 334511023 | 10/2/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 332582024023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 9:06 | 373 | 334511023 | 10/5/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 332774697023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 11:52 | 373 | 334511023 | 10/5/2015 11:49 | 313134020 | 00:02 |
| Voice | Outbound | 332801934023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 12:13 | 373 | 334511023 | 10/5/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 334122422023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 11:38 | 373 | 334511023 | 10/7/2015 11:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334611971023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:12 | 373 | 334511023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 334622334023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:22 | 373 | 334511023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 334796109023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 11:59 | 373 | 334511023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 336310426023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 12:08 | 373 | 334511023 | 10/12/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 336902086023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 10:56 | 373 | 334511023 | 10/13/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336903940023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 10:57 | 373 | 334511023 | 10/13/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 337022920023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 12:34 | 373 | 334511023 | 10/13/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 337441256023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 8:47 | 373 | 334511023 | 10/14/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 337503715023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 9:41 | 373 | 334511023 | 10/14/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 338780047023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:42 | 373 | 334511023 | 10/16/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 338913309023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 10:50 | 373 | 334511023 | 10/16/2015 10:47 | 313134020 | 00:03 |
| Voice | Outbound | 338984813023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 11:56 | 373 | 334511023 | 10/16/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 339616926023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 8:25 | 373 | 334511023 | 10/19/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 339621737023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 8:27 | 373 | 334511023 | 10/19/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 339658261023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 9:01 | 373 | 334511023 | 10/19/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 339688581023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 9:26 | 373 | 334511023 | 10/19/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 339689470023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 9:27 | 373 | 334511023 | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339751653023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 10:22 | 373 | 334511023 | 10/19/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 339827613023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 11:27 | 373 | 334511023 | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 339873536023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 12:04 | 373 | 334511023 | 10/19/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 339971086023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 13:27 | 373 | 334511023 | 10/19/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 339981771023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 13:37 | 373 | 334511023 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340442977023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 10:24 | 373 | 334511023 | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 341664196023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 8:37 | 373 | 334511023 | 10/23/2015 8:36 | 313134020 | 00:01 |
| Voice | Outbound | 341668432023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 8:41 | 373 | 334511023 | 10/23/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 342670852023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 10:51 | 373 | 334511023 | 10/26/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 343256580023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 9:26 | 373 | 334511023 | 10/27/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 343308448023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 10:11 | 373 | 334511023 | 10/27/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 343431205023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:57 | 373 | 334511023 | 10/27/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 343864331023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 8:29 | 373 | 334511023 | 10/28/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 343887626023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 8:50 | 373 | 334511023 | 10/28/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344585722023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 9:16 | 373 | 334511023 | 10/29/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 344593470023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 9:21 | 373 | 334511023 | 10/29/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 345144674023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 7:55 | 373 | 334511023 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345179041023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 8:29 | 373 | 334511023 | 10/30/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 345179270023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 8:30 | 373 | 334511023 | 10/30/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 345291630023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 10:18 | 373 | 334511023 | 10/30/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 345309373023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 10:35 | 373 | 334511023 | 10/30/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 345344738023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 11:09 | 373 | 334511023 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 343328372023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 10:29 | 375 | 334511023 | 10/27/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 338739027023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:01 | 382 | 334511023 | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 344503890023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 8:00 | 382 | 334511023 | 10/29/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 345455221023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 12:58 | 382 | 334511023 | 10/30/2015 12:56 | 313134020 | 00:02 |
| Voice | Outbound | 333331715023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 10:00 | 383 | 334511023 | 10/6/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 340977311023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/21/2015 8:18 | 383 | 334511023 | 10/21/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 331746863023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 9:36 | 384 | 334511023 | 10/2/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 336411151023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 13:47 | 384 | 334511023 | 10/12/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 338770021023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:37 | 384 | 334511023 | 10/16/2015 8:31 | 313134020 | 00:06 |
| Voice | Outbound | 338777986023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:39 | 384 | 334511023 | 10/16/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 338860700023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 9:59 | 384 | 334511023 | 10/16/2015 9:57 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339102438023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 14:00 | 384 | 334511023 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340271036023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 7:56 | 384 | 334511023 | 10/20/2015 7:49 | 313134020 | 00:06 |
| Voice | Outbound | 340291117023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 8:09 | 384 | 334511023 | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 340630729023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 13:06 | 384 | 334511023 | 10/20/2015 13:02 | 313134020 | 00:03 |
| Voice | Outbound | 341919734023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/23/2015 12:44 | 384 | 334511023 | 10/23/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 343103036023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 7:03 | 384 | 334511023 | 10/27/2015 6:58 | 313134020 | 00:05 |
| Voice | Outbound | 344884940023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 13:46 | 384 | 334511023 | 10/29/2015 13:43 | 313134020 | 00:03 |
| Voice | Outbound | 345346699023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 11:11 | 385 | 334511023 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 108694860022 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 12:27 | 386 | 334511023 | 10/22/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 332556427023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 8:45 | 386 | 334511023 | 10/5/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 344434900023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 6:38 | 386 | 334511023 | 10/29/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 332888884023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 13:27 | 387 | 334511023 | 10/5/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 337110190023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 13:55 | 12512430467 | 334511023 | 10/13/2015 13:49 | 313134020 | 00:06 |
| Voice | Outbound | 343203093023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 8:40 | 12819336948 | 334511023 | 10/27/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 336290671023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 11:53 | 15613023140 | 334511023 | 10/12/2015 11:48 | 313134020 | 00:04 |
| Voice | Outbound | 339661846023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 9:03 | 15614051055 | 334511023 | 10/19/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 344426048023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 6:24 | 15614051055 | 334511023 | 10/29/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 343187954023 | Call succeed | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 8:33 | 18592297121 | 334511023 | 10/27/2015 8:24 | 313134020 | 00:09 |
| Voice | Outbound | 340955773023 | Call succeed | SIP | 15614302354 | 10/21/2015 7:58 | 357 | 334515023 | 10/21/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 333386550023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 10:47 | 350 | 334512023 | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334016578023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 10:04 | 350 | 334512023 | 10/7/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 336593464023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 6:05 | 350 | 334512023 | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 339489602023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 5:45 | 350 | 334512023 | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 343329840023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 10:29 | 350 | 334512023 | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 344181084023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 13:07 | 351 | 334512023 | 10/28/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 331765708023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 9:55 | 353 | 334512023 | 10/2/2015 9:53 | 313134020 | 00:02 |
| Voice | Outbound | 332807004023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 12:17 | 353 | 334512023 | 10/5/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332808287023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 12:21 | 353 | 334512023 | 10/5/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 333566721023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 13:20 | 353 | 334512023 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 337392924023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 8:02 | 353 | 334512023 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 339972644023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:29 | 353 | 334512023 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 340560592023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 12:03 | 353 | 334512023 | 10/20/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 340891152023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 6:52 | 353 | 334512023 | 10/21/2015 6:42 | 313134020 | 00:10 |
| Voice | Outbound | 340981398023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 8:21 | 353 | 334512023 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 343388903023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 11:22 | 353 | 334512023 | 10/27/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 345223834023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 9:12 | 353 | 334512023 | 10/30/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 345301095023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 10:27 | 353 | 334512023 | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334604433023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 9:06 | 355 | 334512023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 334608001023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 9:11 | 355 | 334512023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Voice | Outbound | 331741077023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 9:33 | 357 | 334512023 | 10/2/2015 9:29 | 313134020 | 00:03 |
| Voice | Outbound | 332465266023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 7:14 | 357 | 334512023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 332470325023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 7:19 | 357 | 334512023 | 10/5/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333131505023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 6:46 | 357 | 334512023 | 10/6/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 334002797023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 9:52 | 357 | 334512023 | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 334118156023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 11:34 | 357 | 334512023 | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 337346349023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 7:12 | 357 | 334512023 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 339824379023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 11:23 | 357 | 334512023 | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 341027280023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 9:03 | 357 | 334512023 | 10/21/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 108573292022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 10:41 | 365 | 334512023 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333853297023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 7:32 | 365 | 334512023 | 10/7/2015 7:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339640800023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 8:45 | 365 | 334512023 | 10/19/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 342392521023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 6:28 | 365 | 334512023 | 10/26/2015 6:25 | 313134020 | 00:03 |
| Voice | Outbound | 342644035023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 10:27 | 365 | 334512023 | 10/26/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343109188023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 7:05 | 365 | 334512023 | 10/27/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 343481596023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 12:40 | 365 | 334512023 | 10/27/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 345487036023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 13:30 | 365 | 334512023 | 10/30/2015 13:29 | 313134020 | 00:01 |
| Voice | Outbound | 331632001023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 7:41 | 366 | 334512023 | 10/2/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 331880200023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 11:46 | 366 | 334512023 | 10/2/2015 11:43 | 313134020 | 00:03 |
| Voice | Outbound | 332439819023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 6:43 | 366 | 334512023 | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332441565023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 6:48 | 366 | 334512023 | 10/5/2015 6:45 | 313134020 | 00:02 |
| Voice | Outbound | 336043616023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 7:50 | 366 | 334512023 | 10/12/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 337433341023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 8:40 | 369 | 334512023 | 10/14/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 338103052023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 8:27 | 369 | 334512023 | 10/15/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 344069243023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 11:30 | 369 | 334512023 | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 334800395023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 12:01 | 371 | 334512023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 108331898022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 6:43 | 372 | 334512023 | 10/22/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 108712948022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 12:43 | 372 | 334512023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 108719719022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 12:49 | 372 | 334512023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 330888634023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 5:19 | 372 | 334512023 | 10/1/2015 5:18 | 313134020 | 00:01 |
| Voice | Outbound | 330967732023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 7:32 | 372 | 334512023 | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 331263073023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 12:04 | 372 | 334512023 | 10/1/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331311805023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 12:49 | 372 | 334512023 | 10/1/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 331375827023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 13:50 | 372 | 334512023 | 10/1/2015 13:47 | 313134020 | 00:02 |
| Voice | Outbound | 331557511023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 5:52 | 372 | 334512023 | 10/2/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 331668581023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 8:20 | 372 | 334512023 | 10/2/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331820896023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 10:47 | 372 | 334512023 | 10/2/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 331966442023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 13:10 | 372 | 334512023 | 10/2/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 331980466023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 13:25 | 372 | 334512023 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 331981017023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 13:25 | 372 | 334512023 | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332428654023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 6:28 | 372 | 334512023 | 10/5/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 332785237023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 11:59 | 372 | 334512023 | 10/5/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 332886610023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 13:26 | 372 | 334512023 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333108789023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 6:11 | 372 | 334512023 | 10/6/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 333178775023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 7:39 | 372 | 334512023 | 10/6/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333561038023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 13:16 | 372 | 334512023 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 333988383023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 9:39 | 372 | 334512023 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 334137025023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 11:51 | 372 | 334512023 | 10/7/2015 11:49 | 313134020 | 00:02 |
| Voice | Outbound | 334177216023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 12:25 | 372 | 334512023 | 10/7/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334200424023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 12:46 | 372 | 334512023 | 10/7/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 334240780023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 13:21 | 372 | 334512023 | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334249506023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 13:30 | 372 | 334512023 | 10/7/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 334483031023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 7:05 | 372 | 334512023 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334685545023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:19 | 372 | 334512023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 335979310023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 6:29 | 372 | 334512023 | 10/12/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 335999880023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 6:59 | 372 | 334512023 | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 336034958023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 7:44 | 372 | 334512023 | 10/12/2015 7:40 | 313134020 | 00:04 |
| Voice | Outbound | 336059829023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 8:08 | 372 | 334512023 | 10/12/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 336133590023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 9:20 | 372 | 334512023 | 10/12/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 336226028023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 10:48 | 372 | 334512023 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336227296023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 10:49 | 372 | 334512023 | 10/12/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336308577023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 12:05 | 372 | 334512023 | 10/12/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 336616503023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 6:40 | 372 | 334512023 | 10/13/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 336931159023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 11:19 | 372 | 334512023 | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337019731023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 12:31 | 372 | 334512023 | 10/13/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 337037120023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 12:47 | 372 | 334512023 | 10/13/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 337292810023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 5:48 | 372 | 334512023 | 10/14/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 337301453023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 6:08 | 372 | 334512023 | 10/14/2015 6:07 | 313134020 | 00:01 |
| Voice | Outbound | 337306483023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 6:17 | 372 | 334512023 | 10/14/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 337693298023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 12:27 | 372 | 334512023 | 10/14/2015 12:23 | 313134020 | 00:03 |
| Voice | Outbound | 338203158023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 9:56 | 372 | 334512023 | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338295019023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 11:18 | 372 | 334512023 | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 338345675023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 12:02 | 372 | 334512023 | 10/15/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 338420000023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 13:07 | 372 | 334512023 | 10/15/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 338666818023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 6:32 | 372 | 334512023 | 10/16/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 338690508023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 7:04 | 372 | 334512023 | 10/16/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 338704720023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 7:22 | 372 | 334512023 | 10/16/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 338804054023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 9:03 | 372 | 334512023 | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338870292023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 10:06 | 372 | 334512023 | 10/16/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 338891105023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 10:26 | 372 | 334512023 | 10/16/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 339501577023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 6:11 | 372 | 334512023 | 10/19/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 339612390023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 8:20 | 372 | 334512023 | 10/19/2015 8:18 | 313134020 | 00:01 |
| Voice | Outbound | 339724452023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 9:58 | 372 | 334512023 | 10/19/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 339748612023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 10:18 | 372 | 334512023 | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339751605023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 10:23 | 372 | 334512023 | 10/19/2015 10:21 | 313134020 | 00:02 |
| Voice | Outbound | 339802559023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 11:09 | 372 | 334512023 | 10/19/2015 11:04 | 313134020 | 00:04 |
| Voice | Outbound | 339938399023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:04 | 372 | 334512023 | 10/19/2015 12:58 | 313134020 | 00:05 |
| Voice | Outbound | 339974354023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:30 | 372 | 334512023 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 340517752023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 11:26 | 372 | 334512023 | 10/20/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 340530376023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 11:38 | 372 | 334512023 | 10/20/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 340539162023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 11:45 | 372 | 334512023 | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340596330023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 12:36 | 372 | 334512023 | 10/20/2015 12:32 | 313134020 | 00:03 |
| Voice | Outbound | 340599940023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 12:37 | 372 | 334512023 | 10/20/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 340710565023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 14:19 | 372 | 334512023 | 10/20/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340883622023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 6:31 | 372 | 334512023 | 10/21/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 340925045023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 7:25 | 372 | 334512023 | 10/21/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 341223054023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 11:59 | 372 | 334512023 | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341866454023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 11:51 | 372 | 334512023 | 10/23/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 341903669023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 12:27 | 372 | 334512023 | 10/23/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 341913080023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 12:36 | 372 | 334512023 | 10/23/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341916486023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 12:39 | 372 | 334512023 | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 341929075023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 12:53 | 372 | 334512023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 341939194023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 13:03 | 372 | 334512023 | 10/23/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 341942610023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 13:06 | 372 | 334512023 | 10/23/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 342404077023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 6:42 | 372 | 334512023 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342822464023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 12:57 | 372 | 334512023 | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 343124565023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 7:22 | 372 | 334512023 | 10/27/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 343221046023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 8:54 | 372 | 334512023 | 10/27/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 343578558023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 14:08 | 372 | 334512023 | 10/27/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 343734650023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 5:40 | 372 | 334512023 | 10/28/2015 5:37 | 313134020 | 00:02 |
| Voice | Outbound | 343735565023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 5:41 | 372 | 334512023 | 10/28/2015 5:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343737330023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 5:46 | 372 | 334512023 | 10/28/2015 5:46 | 313134020 | 00:00 |
| Voice | Outbound | 343737748023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 5:48 | 372 | 334512023 | 10/28/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 343745594023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 6:07 | 372 | 334512023 | 10/28/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 343830590023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 7:56 | 372 | 334512023 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343851485023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 8:17 | 372 | 334512023 | 10/28/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 344182283023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 13:07 | 372 | 334512023 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344408644023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 5:53 | 372 | 334512023 | 10/29/2015 5:49 | 313134020 | 00:03 |
| Voice | Outbound | 344447038023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 6:56 | 372 | 334512023 | 10/29/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 344450375023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 6:59 | 372 | 334512023 | 10/29/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 344595746023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 9:23 | 372 | 334512023 | 10/29/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344840548023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:02 | 372 | 334512023 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 344840929023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:02 | 372 | 334512023 | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 344883844023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:43 | 372 | 334512023 | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345344282023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 11:08 | 372 | 334512023 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345401095023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 12:02 | 372 | 334512023 | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 343270772023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 9:37 | 375 | 334512023 | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 335993464023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 6:51 | 379 | 334512023 | 10/12/2015 6:49 | 313134020 | 00:01 |
| Voice | Outbound | 334234560023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 13:17 | 380 | 334512023 | 10/7/2015 13:15 | 313134020 | 00:01 |
| Voice | Outbound | 108720284022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 12:50 | 382 | 334512023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331741217023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 9:30 | 382 | 334512023 | 10/2/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 331741849023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 9:33 | 382 | 334512023 | 10/2/2015 9:30 | 313134020 | 00:02 |
| Voice | Outbound | 340229537023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 7:07 | 382 | 334512023 | 10/20/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 341158641023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 11:03 | 382 | 334512023 | 10/21/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 108401155022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 8:03 | 383 | 334512023 | 10/22/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 108554629022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 10:24 | 383 | 334512023 | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338326516023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 11:45 | 383 | 334512023 | 10/15/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 339902253023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 12:29 | 383 | 334512023 | 10/19/2015 12:27 | 313134020 | 00:02 |
| Voice | Outbound | 339937035023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 12:58 | 383 | 334512023 | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340273758023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 7:53 | 383 | 334512023 | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 340642696023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 13:13 | 383 | 334512023 | 10/20/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 341564299023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 6:40 | 383 | 334512023 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341569500023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 6:48 | 383 | 334512023 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343774176023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 6:52 | 383 | 334512023 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108740659022 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 13:08 | 384 | 334512023 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 331697114023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 8:48 | 384 | 334512023 | 10/2/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 331737514023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 9:27 | 384 | 334512023 | 10/2/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 332473625023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 7:24 | 384 | 334512023 | 10/5/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 332476689023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 7:26 | 384 | 334512023 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 334697056023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:35 | 384 | 334512023 | 10/8/2015 10:29 | 313134020 | 00:05 |
| Voice | Outbound | 334851078023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 12:48 | 384 | 334512023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 334928540023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 14:02 | 384 | 334512023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335395626023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 11:28 | 384 | 334512023 | 10/9/2015 11:25 | 313134020 | 00:03 |
| Voice | Outbound | 335400987023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 11:30 | 384 | 334512023 | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 337081129023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 13:23 | 384 | 334512023 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338470365023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 13:54 | 384 | 334512023 | 10/15/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 338956324023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 11:28 | 384 | 334512023 | 10/16/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 339713100023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 9:48 | 384 | 334512023 | 10/19/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344882154023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:40 | 384 | 334512023 | 10/29/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 344883405023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:42 | 384 | 334512023 | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 345491077023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 13:34 | 384 | 334512023 | 10/30/2015 13:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334787360023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 11:50 | 386 | 334512023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338441249023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 13:26 | 386 | 334512023 | 10/15/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339763172023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 10:32 | 386 | 334512023 | 10/19/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 341024506023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 9:01 | 386 | 334512023 | 10/21/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 343375305023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 11:08 | 386 | 334512023 | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 330914094023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 6:22 | 393 | 334512023 | 10/1/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 331684980023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 8:36 | 393 | 334512023 | 10/2/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 331929080023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 12:31 | 393 | 334512023 | 10/2/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 331979333023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 13:24 | 393 | 334512023 | 10/2/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 332577699023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 9:02 | 393 | 334512023 | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 334473955023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 6:53 | 393 | 334512023 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334474874023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 6:54 | 393 | 334512023 | 10/8/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 334722238023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:55 | 393 | 334512023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Voice | Outbound | 334761814023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 11:29 | 393 | 334512023 | 10/8/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 334869941023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 13:05 | 393 | 334512023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 335100642023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 6:19 | 393 | 334512023 | 10/9/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 335221906023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:40 | 393 | 334512023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 335464611023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 12:32 | 393 | 334512023 | 10/9/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 335500514023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 13:06 | 393 | 334512023 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336175858023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 10:01 | 393 | 334512023 | 10/12/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 337467333023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 9:08 | 393 | 334512023 | 10/14/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 338017539023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 6:59 | 393 | 334512023 | 10/15/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 340299325023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 8:16 | 393 | 334512023 | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 340413833023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 9:57 | 393 | 334512023 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341047500023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 9:22 | 393 | 334512023 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 342809803023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 12:47 | 393 | 334512023 | 10/26/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 343354733023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 10:51 | 393 | 334512023 | 10/27/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 344869051023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:29 | 393 | 334512023 | 10/29/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334675376023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:17 | 13147614216 | 334512023 | 10/8/2015 10:09 | 313134020 | 00:08 |
| Voice | Outbound | 345264051023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 9:53 | 13525974309 | 334512023 | 10/30/2015 9:51 | 313134020 | 00:02 |
| Voice | Outbound | 334050738023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 10:47 | 13525974950 | 334512023 | 10/7/2015 10:35 | 313134020 | 00:12 |
| Voice | Outbound | 333865755023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 7:54 | 13525975358 | 334512023 | 10/7/2015 7:45 | 313134020 | 00:09 |
| Voice | Outbound | 334184618023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 12:32 | 15614051055 | 334512023 | 10/7/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 336062698023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 8:10 | 15614051055 | 334512023 | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341786908023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 10:34 | 15614051055 | 334512023 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344123094023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 12:16 | 15614051055 | 334512023 | 10/28/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 344155999023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 12:45 | 15614051055 | 334512023 | 10/28/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 340955773023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 7:58 | 15614302357 | 334512023 | 10/21/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 333155378023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 7:14 | 15614302379 | 334512023 | 10/6/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 333426881023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 11:22 | 15614302379 | 334512023 | 10/6/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 333821096023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 6:57 | 15614302379 | 334512023 | 10/7/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 334481710023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 7:04 | 15614302379 | 334512023 | 10/8/2015 7:02 | 313134020 | 00:01 |
| Voice | Outbound | 334483600023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 7:05 | 15614302379 | 334512023 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334597462023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 8:59 | 15614302379 | 334512023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 336022242023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/12/2015 7:28 | 15614302379 | 334512023 | 10/12/2015 7:25 | 313134020 | 00:02 |
| Voice | Outbound | 341141043023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 10:48 | 15614308181 | 334512023 | 10/21/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 333817340023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 6:52 | 17402495752 | 334512023 | 10/7/2015 6:50 | 313134020 | 00:02 |
| Voice | Outbound | 337395202023 | Call succeed | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 8:10 | 19547295455 | 334512023 | 10/14/2015 8:03 | 313134020 | 00:06 |
| Voice | Outbound | 337326359023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 6:51 | 12024293783 | 164337022 | 10/14/2015 6:46 | 313134020 | 00:04 |
| Voice | Outbound | 344231466023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 13:53 | 12024294390 | 334520023 | 10/28/2015 13:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340254482023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/20/2015 7:35 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 340455640023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/20/2015 10:35 | 12153962200 | 334520023 | 10/20/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 342819847023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 12:56 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 341919252023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 12:44 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 7:10 | 12625776994 | 334520023 | 10/28/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 341868403023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:55 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:03 |
| Voice | Outbound | 343141276023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:48 | 13055321300 | 164339022 | 10/27/2015 7:40 | 313134020 | 00:08 |
| Voice | Outbound | 343157512023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:57 | 13055321300 | 164339022 | 10/27/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 338253764023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/15/2015 10:45 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 337110773023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:53 | 13108927919 | 164337022 | 10/13/2015 13:50 | 313134020 | 00:03 |
| Voice | Outbound | 343607173023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 14:45 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:05 |
| Voice | Outbound | 341574620023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 7:00 | 13362301010 | 164339022 | 10/23/2015 6:56 | 313134020 | 00:04 |
| Voice | Outbound | 334262376023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/7/2015 13:43 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 11:48 | 14806416449 | 164337022 | 10/14/2015 11:44 | 313134020 | 00:04 |
| Voice | Outbound | 333139673023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/6/2015 6:58 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 335477253023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 12:45 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 339956302023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/19/2015 8:05 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 8:39 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 342933806023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 14:45 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:02 |
| Voice | Outbound | 337080151023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:23 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 13:39 | 15616133707 | 164339022 | 10/23/2015 13:34 | 313134020 | 00:04 |
| Voice | Outbound | 336826055023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:57 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:02 |
| Voice | Outbound | 335482775023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 12:50 | 15616650161 | 334520023 | 10/9/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 342942776023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 13:07 | 15755214920 | 164305022 | 10/23/2015 13:05 | 313134020 | 00:01 |
| Voice | Outbound | 337179111023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 15:18 | 16024063000 | 164329022 | 10/13/2015 15:10 | 313134020 | 00:07 |
| Voice | Outbound | 342924252023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 14:34 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:23 | 17317727703 | 164305022 | 10/27/2015 7:19 | 313134020 | 00:03 |
| Voice | Outbound | 341958999023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 13:27 | 17607795511 | 164339022 | 10/23/2015 13:24 | 313134020 | 00:02 |
| Voice | Outbound | 337048716023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:03 | 18313731100 | 164337022 | 10/13/2015 12:55 | 313134020 | 00:07 |
| Voice | Outbound | 331160006023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/1/2015 10:35 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 13:35 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:03 |
| Voice | Outbound | 342700555023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 11:23 | 19167740611 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:09 |
| Voice | Outbound | 344610208023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 9:38 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 10:29 | 19285375900 | 164337022 | 10/13/2015 10:26 | 313134020 | 00:02 |
| Voice | Outbound | 108341524022 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 7:01 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:03 |
| Voice | Outbound | 336788139023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:25 | 19419326765 | 164337022 | 10/13/2015 9:21 | 313134020 | 00:04 |
| Voice | Outbound | 341413969023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 12:34 | 19543615202 | 164305022 | 10/26/2015 12:28 | 313134020 | 00:05 |
| Voice | Outbound | 334155454023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/7/2015 12:24 | 19549175510 | 334520023 | 10/7/2015 12:06 | 313134020 | 00:17 |
| Voice | Outbound | 336815582023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:49 | 19706699248 | 164329022 | 10/13/2015 9:43 | 313134020 | 00:06 |
| Voice | Outbound | 337056140023 | Call succeed | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:07 | 19899063997 | 164337022 | 10/13/2015 13:01 | 313134020 | 00:05 |
| Voice | Outbound | 333853764023 | Call succeed | SIP | 15614302356@sip.ringcentral.com | 10/7/2015 7:33 | 365 | 618728023 | 10/7/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 336227615023 | Call succeed | SIP | 15614302356@sip.ringcentral.com | 10/12/2015 10:50 | 372 | 618728023 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332536219023 | Call succeed | SIP | 15614302356@sip.ringcentral.com | 10/5/2015 8:25 | 384 | 618728023 | 10/5/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 338263618023 | Call succeed | SIP | 15614302357 | 10/15/2015 10:51 | 377 | 164337022 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 341855349023 | Call succeed | SIP | 15614302357 | 10/23/2015 11:41 | 393 | 164323022 | 10/23/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 344202556023 | Call succeed | SIP | 15614302359 | 10/28/2015 13:26 | 358 | 341321023 | 10/28/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 336959389023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 11:46 | 12067081795 | 164337022 | 10/13/2015 11:41 | 313134020 | 00:04 |
| Voice | Outbound | 332785943023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/5/2015 12:02 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108351835022 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 7:12 | 12158766000 | 334520023 | 10/22/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 339873607023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/19/2015 12:10 | 12242122000 | 334520023 | 10/19/2015 12:04 | 313134020 | 00:06 |
| Voice | Outbound | 340880601023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 6:29 | 12242122000 | 334520023 | 10/21/2015 6:27 | 313134020 | 00:02 |
| Voice | Outbound | 344088281023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 11:49 | 12622487546 | 334520023 | 10/28/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 344091919023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 11:58 | 12622487546 | 334520023 | 10/28/2015 11:50 | 313134020 | 00:08 |
| Voice | Outbound | 108768240022 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 13:48 | 12812650880 | 164339022 | 10/22/2015 13:34 | 313134020 | 00:14 |
| Voice | Outbound | 337662838023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 12:04 | 13032334247 | 164337022 | 10/14/2015 11:57 | 313134020 | 00:06 |
| Voice | Outbound | 343152640023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:52 | 13055321300 | 164339022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 7:55 | 13056611996 | 164339022 | 10/26/2015 7:50 | 313134020 | 00:05 |
| Voice | Outbound | 336819505023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:50 | 13103756187 | 334520023 | 10/13/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 338656615023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/16/2015 6:17 | 14047729365 | 334520023 | 10/16/2015 6:15 | 313134020 | 00:02 |
| Voice | Outbound | 338669586023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/16/2015 6:38 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:02 |
| Voice | Outbound | 337134251023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 14:13 | 14097376011 | 164329022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:50 | 14356565011 | 164339022 | 10/27/2015 7:44 | 313134020 | 00:05 |
| Voice | Outbound | 336031368023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 7:37 | 15126846173 | 334520023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 14:14 | 15126846173 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 7:29 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 342395975023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 6:34 | 15614001500 | 334520023 | 10/26/2015 6:31 | 313134020 | 00:02 |
| Voice | Outbound | 341674341023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 8:46 | 15614302350 | 164305022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 8:55 | 15614302350 | 164305022 | 10/23/2015 8:47 | 313134020 | 00:08 |
| Voice | Outbound | 336673744023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 7:46 | 15614303906 | 164329022 | 10/13/2015 7:42 | 313134020 | 00:04 |
| Voice | Outbound | 343116160023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:14 | 15614305877 | 164339022 | 10/27/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 335133972023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 7:11 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:03 |
| Voice | Outbound | 336426686023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 14:04 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 10:20 | 15616285226 | 164329022 | 10/13/2015 10:14 | 313134020 | 00:05 |
| Voice | Outbound | 335473064023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 12:41 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 331562538023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/2/2015 6:06 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:01 |
| Voice | Outbound | 331751376023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/2/2015 9:41 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 108785064022 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 13:52 | 17607795511 | 164339022 | 10/22/2015 13:50 | 313134020 | 00:02 |
| Voice | Outbound | 337114697023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:58 | 17867595504 | 164329022 | 10/13/2015 13:54 | 313134020 | 00:04 |
| Voice | Outbound | 341669725023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 9:01 | 18003403595 | 164305022 | 10/23/2015 8:42 | 313134020 | 00:18 |
| Voice | Outbound | 108333452022 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 6:49 | 18037585858 | 164305022 | 10/22/2015 6:45 | 313134020 | 00:04 |
| Voice | Outbound | 343372998023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:07 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 6:39 | 18135511165 | 164305022 | 10/23/2015 6:36 | 313134020 | 00:03 |
| Voice | Outbound | 336995380023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 12:10 | 18139329798 | 164337022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/7/2015 5:58 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:01 |
| Voice | Outbound | 333785180023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/7/2015 6:01 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 14:09 | 19408642253 | 334520023 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 12:46 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:02 |
| Voice | Outbound | 339018504023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/16/2015 12:32 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:03 |
| Voice | Outbound | 339023823023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/16/2015 12:35 | 19545134640 | 334520023 | 10/16/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 336611728023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 6:33 | 19548054309 | 164329022 | 10/13/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Call succeed | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 14:00 | 48126346493 | 334520023 | 10/30/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 341187054023 | Call succeed | SIP | 15614302361 | 10/21/2015 11:32 | 359 | 164327022 | 10/21/2015 11:27 | 313134020 | 00:05 |
| Voice | Outbound | 334416583023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/7/2015 11:34 | | 341323023 | 10/7/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 338493504023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/15/2015 14:23 | | 341323023 | 10/15/2015 14:18 | 313134020 | 00:04 |
| Voice | Outbound | 108433826022 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/22/2015 8:37 | 12519286471 | 341323023 | 10/22/2015 8:33 | 313134020 | 00:03 |
| Voice | Outbound | 341037477023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/21/2015 9:16 | 13035707290 | 341323023 | 10/21/2015 9:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340442219023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/20/2015 10:24 | 13037815898 | 341323023 | 10/20/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 337112112023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/13/2015 13:53 | 13054464088 | 341323023 | 10/13/2015 13:50 | 313134020 | 00:02 |
| Voice | Outbound | 336700432023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/13/2015 8:10 | 13058990404 | 341323023 | 10/13/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 336256494023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/12/2015 11:20 | 13059931407 | 341323023 | 10/12/2015 11:16 | 313134020 | 00:03 |
| Voice | Outbound | 343291518023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/27/2015 9:57 | 13145502264 | 341323023 | 10/27/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 339874650023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/19/2015 12:04 | 15617931679 | 341323023 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 339800801023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/19/2015 11:04 | 15619679953 | 341323023 | 10/19/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 335403184023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/9/2015 11:35 | 17037991118 | 341323023 | 10/9/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 333430784023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/6/2015 11:25 | 17142543400 | 341323023 | 10/6/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 334560114023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/8/2015 8:25 | 17142543400 | 341323023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 336744670023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/13/2015 8:51 | 17202372756 | 341323023 | 10/13/2015 8:44 | 313134020 | 00:06 |
| Voice | Outbound | 332495088023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/5/2015 7:48 | 17206280795 | 341323023 | 10/5/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 108638857022 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/22/2015 11:40 | 17208837817 | 341323023 | 10/22/2015 11:38 | 313134020 | 00:02 |
| Voice | Outbound | 338498586023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/15/2015 14:30 | 17208837817 | 341323023 | 10/15/2015 14:24 | 313134020 | 00:06 |
| Voice | Outbound | 340481420023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/20/2015 10:59 | 17208837817 | 341323023 | 10/20/2015 10:55 | 313134020 | 00:03 |
| Voice | Outbound | 339788022023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/19/2015 10:57 | 17272547533 | 341323023 | 10/19/2015 10:52 | 313134020 | 00:05 |
| Voice | Outbound | 345115681023 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/30/2015 7:26 | 17277446802 | 341323023 | 10/30/2015 7:20 | 313134020 | 00:05 |
| Voice | Outbound | 108765563022 | Call succeed | SIP | 15614302361@sip.ringcentral.com | 10/22/2015 13:36 | 19546958576 | 341323023 | 10/22/2015 13:31 | 313134020 | 00:05 |
| Voice | Outbound | 332603265023 | Call succeed | SIP | 15614302362 | 10/5/2015 9:23 | 369 | 340929023 | 10/5/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 336706541023 | Call succeed | SIP | 15614302362 | 10/13/2015 8:13 | 393 | 164323022 | 10/13/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 336862052023 | Call succeed | SIP | 15614302362 | 10/13/2015 10:22 | 393 | 164323022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 332417470023 | Call succeed | SIP | 15614302363 | 10/5/2015 6:11 | 362 | 164340022 | 10/5/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 341948676023 | Call succeed | SIP | 15614302363 | 10/23/2015 13:13 | 362 | 164340022 | 10/23/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335253872023 | Call succeed | SIP | 15614302363 | 10/9/2015 9:17 | 365 | 164325022 | 10/9/2015 9:10 | 313134020 | 00:06 |
| Voice | Outbound | 334029510023 | Call succeed | SIP | 15614302365 | 10/7/2015 10:16 | 376 | 164305022 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335395521023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:30 | | 164325022 | 10/9/2015 11:25 | 313134020 | 00:05 |
| Voice | Outbound | 108508259022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 9:42 | 350 | 164325022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 333448572023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 11:38 | 350 | 164325022 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334700290023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 10:32 | 350 | 164325022 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334849823023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:47 | 350 | 164325022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335134393023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 7:08 | 350 | 164325022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 338047702023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:33 | 350 | 164325022 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338660977023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 6:22 | 350 | 164325022 | 10/16/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340924297023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:24 | 350 | 164325022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343073882023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 6:15 | 350 | 164325022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338863899023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 10:02 | 353 | 164325022 | 10/16/2015 10:00 | 313134020 | 00:02 |
| Voice | Outbound | 338871634023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 10:09 | 353 | 164325022 | 10/16/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 342630037023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 10:15 | 353 | 164325022 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335296211023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 9:51 | 354 | 164325022 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 340437960023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 10:19 | 354 | 164325022 | 10/20/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 343114724023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 7:16 | 354 | 164325022 | 10/27/2015 7:11 | 313134020 | 00:05 |
| Voice | Outbound | 343525488023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 13:18 | 354 | 164325022 | 10/27/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 344063179023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 11:26 | 354 | 164325022 | 10/28/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 342422219023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 7:06 | 359 | 164325022 | 10/26/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 108504383022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 9:45 | 363 | 164325022 | 10/22/2015 9:38 | 313134020 | 00:06 |
| Voice | Outbound | 343576831023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 14:05 | 363 | 164325022 | 10/27/2015 14:05 | 313134020 | 00:07 |
| Voice | Outbound | 108835379022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 14:48 | 369 | 164325022 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 341401475023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 14:56 | 369 | 164325022 | 10/21/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 342866004023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 13:33 | 369 | 164325022 | 10/26/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 331984739023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 13:30 | 371 | 164325022 | 10/2/2015 13:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339922478023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 12:45 | 371 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342722659023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 11:33 | 371 | 164325022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 344048500023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 11:12 | 371 | 164325022 | 10/28/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 108839995022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 14:55 | 372 | 164325022 | 10/22/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 108840698022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 14:56 | 372 | 164325022 | 10/22/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331372631023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:44 | 372 | 164325022 | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 332893592023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 13:32 | 372 | 164325022 | 10/5/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333495283023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:17 | 372 | 164325022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333496005023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:19 | 372 | 164325022 | 10/6/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 333498548023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:20 | 372 | 164325022 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 333990802023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 9:42 | 372 | 164325022 | 10/7/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 334243119023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:23 | 372 | 164325022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334937866023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 14:12 | 372 | 164325022 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335561977023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 14:17 | 372 | 164325022 | 10/9/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338041940023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:27 | 372 | 164325022 | 10/15/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 339499377023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 6:08 | 372 | 164325022 | 10/19/2015 6:06 | 313134020 | 00:02 |
| Voice | Outbound | 340724233023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 14:34 | 372 | 164325022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341030065023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 9:06 | 372 | 164325022 | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341295405023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:03 | 372 | 164325022 | 10/21/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 342395946023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 6:31 | 372 | 164325022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343895327023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 8:58 | 372 | 164325022 | 10/28/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 344466320023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:19 | 372 | 164325022 | 10/29/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 344466902023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:19 | 372 | 164325022 | 10/29/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 108554760022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 10:24 | 374 | 164325022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 108565325022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 10:34 | 380 | 164325022 | 10/22/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 108632518022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 11:33 | 380 | 164325022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 338036478023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:22 | 380 | 164325022 | 10/15/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 338046342023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:31 | 380 | 164325022 | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 338279900023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 11:07 | 380 | 164325022 | 10/15/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 108413268022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:16 | 381 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 340292699023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 8:40 | 381 | 164325022 | 10/20/2015 8:10 | 313134020 | 00:30 |
| Voice | Outbound | 331297715023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:35 | 382 | 164325022 | 10/1/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 333824279023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 7:00 | 382 | 164325022 | 10/7/2015 6:59 | 313134020 | 00:01 |
| Voice | Outbound | 335119120023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 6:47 | 382 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340585203023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 12:23 | 382 | 164325022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 343491693023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 12:49 | 382 | 164325022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344497490023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:52 | 382 | 164325022 | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 345068056023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 6:13 | 382 | 164325022 | 10/30/2015 6:09 | 313134020 | 00:03 |
| Voice | Outbound | 331012912023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 8:27 | 383 | 164325022 | 10/1/2015 8:18 | 313134020 | 00:09 |
| Voice | Outbound | 331634504023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:44 | 383 | 164325022 | 10/2/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331638290023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:48 | 383 | 164325022 | 10/2/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332964252023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 14:44 | 383 | 164325022 | 10/5/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 338016296023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 6:57 | 383 | 164325022 | 10/15/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 338062917023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:49 | 383 | 164325022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338278822023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 11:04 | 383 | 164325022 | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338457759023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 13:42 | 383 | 164325022 | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 338486679023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:11 | 383 | 164325022 | 10/15/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 339922382023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 12:45 | 383 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342691648023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 11:07 | 383 | 164325022 | 10/26/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 108412798022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:14 | 384 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333321641023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 10:00 | 384 | 164325022 | 10/6/2015 9:50 | 313134020 | 00:09 |
| Voice | Outbound | 335382678023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:13 | 384 | 164325022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341607769023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 7:40 | 384 | 164325022 | 10/23/2015 7:37 | 313134020 | 00:03 |
| Voice | Outbound | 334976768023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 15:02 | 385 | 164325022 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335526827023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 8:45 | 385 | 164325022 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338138936023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:01 | 385 | 164325022 | 10/15/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 341043891023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 9:19 | 385 | 164325022 | 10/21/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 341179601023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 11:21 | 385 | 164325022 | 10/21/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 341665719023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 8:38 | 385 | 164325022 | 10/23/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 341673405023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 8:47 | 385 | 164325022 | 10/23/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 343425462023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 11:51 | 385 | 164325022 | 10/27/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343545423023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 13:37 | 385 | 164325022 | 10/27/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 108745614022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 13:13 | 386 | 164325022 | 10/22/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 108840950022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 14:56 | 386 | 164325022 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 330980402023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 7:46 | 386 | 164325022 | 10/1/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 333904124023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:23 | 386 | 164325022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333912832023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:31 | 386 | 164325022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335119239023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 6:48 | 386 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335511802023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 13:19 | 386 | 164325022 | 10/9/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 340027712023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 6:42 | 386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:04 |
| Voice | Outbound | 340895494023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 6:48 | 386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340916268023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:15 | 386 | 164325022 | 10/21/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 341019440023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 8:58 | 386 | 164325022 | 10/21/2015 8:56 | 313134020 | 00:02 |
| Voice | Outbound | 343387862023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 11:19 | 386 | 164325022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343615171023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 14:50 | 386 | 164325022 | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 344107929023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 12:03 | 386 | 164325022 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332578998023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 9:02 | 387 | 164325022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 334866880023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:02 | 387 | 164325022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 333607900023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:59 | 393 | 164325022 | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333788392023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 6:05 | 393 | 164325022 | 10/7/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 334787406023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 11:50 | 393 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334845581023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:43 | 393 | 164325022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335501024023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 13:06 | 393 | 164325022 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 338076752023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 8:03 | 393 | 164325022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338091638023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 8:17 | 393 | 164325022 | 10/15/2015 8:16 | 313134020 | 00:01 |
| Voice | Outbound | 338469992023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 13:54 | 393 | 164325022 | 10/15/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 340478782023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 10:55 | 393 | 164325022 | 10/20/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 340915338023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:14 | 393 | 164325022 | 10/21/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 340918526023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:18 | 393 | 164325022 | 10/21/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 341569628023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 6:49 | 393 | 164325022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343769717023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 6:46 | 393 | 164325022 | 10/28/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 345087045023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 6:42 | 393 | 164325022 | 10/30/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343905126023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 9:05 | 394 | 164325022 | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338054495023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:48 | 12127213547 | 164325022 | 10/15/2015 7:40 | 313134020 | 00:07 |
| Voice | Outbound | 333580261023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333315073023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 9:45 | 12159144600 | 164325022 | 10/6/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 333804745023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 6:40 | 12159144600 | 164325022 | 10/7/2015 6:32 | 313134020 | 00:08 |
| Voice | Outbound | 343944335023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 9:44 | 12173335361 | 164325022 | 10/28/2015 9:40 | 313134020 | 00:03 |
| Voice | Outbound | 333678328023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 15:29 | 12174291512 | 164325022 | 10/6/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 341629645023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 8:01 | 12542888000 | 164325022 | 10/23/2015 8:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108445554022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:46 | 12696299010 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 343397670023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 11:32 | 12696299010 | 164325022 | 10/27/2015 11:28 | 313134020 | 00:04 |
| Voice | Outbound | 341396137023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 14:55 | 12814643554 | 164325022 | 10/21/2015 14:48 | 313134020 | 00:07 |
| Voice | Outbound | 331654172023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:07 | 13023377386 | 164325022 | 10/2/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 343348274023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 10:50 | 13029982995 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:05 |
| Voice | Outbound | 344268487023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 14:33 | 13034243325 | 164325022 | 10/28/2015 14:32 | 313134020 | 00:01 |
| Voice | Outbound | 332562593023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 8:54 | 13038747387 | 164325022 | 10/5/2015 8:48 | 313134020 | 00:05 |
| Voice | Outbound | 344669859023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 10:32 | 13038747387 | 164325022 | 10/29/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 340905058023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:03 | 13059431454 | 164325022 | 10/21/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 344440641023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 6:47 | 13096610809 | 164325022 | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 331649851023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:03 | 13122183155 | 164325022 | 10/2/2015 8:00 | 313134020 | 00:03 |
| Voice | Outbound | 335111169023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 6:36 | 13197343400 | 164325022 | 10/9/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 331221535023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 11:30 | 13609451714 | 164325022 | 10/1/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334164389023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 12:14 | 14058422276 | 164325022 | 10/7/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 345178888023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 8:34 | 14077977863 | 164325022 | 10/30/2015 8:29 | 313134020 | 00:04 |
| Voice | Outbound | 331159448023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 10:38 | 14123663400 | 164325022 | 10/1/2015 10:35 | 313134020 | 00:03 |
| Voice | Outbound | 333811163023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 6:43 | 14128311111 | 164325022 | 10/7/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 338405044023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 12:54 | 14154563182 | 164325022 | 10/15/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339660393023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 9:03 | 14342022989 | 164325022 | 10/19/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 333849655023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 7:29 | 14402445500 | 164325022 | 10/7/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 332928980023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 14:09 | 15012258299 | 164325022 | 10/5/2015 14:04 | 313134020 | 00:04 |
| Voice | Outbound | 334963482023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 14:46 | 15012258299 | 164325022 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Voice | Outbound | 340560230023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 12:05 | 15085841600 | 164325022 | 10/20/2015 12:03 | 313134020 | 00:02 |
| Voice | Outbound | 331955703023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 12:59 | 15122662421 | 164325022 | 10/2/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 331692589023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:45 | 15122662422 | 164325022 | 10/2/2015 8:43 | 313134020 | 00:01 |
| Voice | Outbound | 108486702022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 9:28 | 15305421952 | 164325022 | 10/22/2015 9:22 | 313134020 | 00:06 |
| Voice | Outbound | 343589806023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 14:20 | 15612131677 | 164325022 | 10/27/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 338464312023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 13:51 | 15612485014 | 164325022 | 10/15/2015 13:48 | 313134020 | 00:03 |
| Voice | Outbound | 344877139023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 13:39 | 15612547582 | 164325022 | 10/29/2015 13:35 | 313134020 | 00:03 |
| Voice | Outbound | 341549597023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 6:16 | 15613526092 | 164325022 | 10/23/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 108824696022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 14:36 | 15614054205 | 164325022 | 10/22/2015 14:34 | 313134020 | 00:02 |
| Voice | Outbound | 342452126023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 7:41 | 15614302362 | 164325022 | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Outbound | 342494065023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 8:35 | 15614302362 | 164325022 | 10/26/2015 8:17 | 313134020 | 00:18 |
| Voice | Outbound | 333369140023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 10:33 | 15614345700 | 164325022 | 10/6/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 331754912023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 9:47 | 15618411801 | 164325022 | 10/2/2015 9:43 | 313134020 | 00:04 |
| Voice | Outbound | 331992471023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 13:39 | 15618411801 | 164325022 | 10/2/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 334797291023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:02 | 16034681900 | 164325022 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Voice | Outbound | 334267911023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:51 | 16034681901 | 164325022 | 10/7/2015 13:47 | 313134020 | 00:03 |
| Voice | Outbound | 330975687023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 7:42 | 16106923645 | 164325022 | 10/1/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 340885718023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 6:40 | 16108283324 | 164325022 | 10/21/2015 6:34 | 313134020 | 00:05 |
| Voice | Outbound | 334786238023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 11:50 | 16157869507 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338377285023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 12:30 | 16177756942 | 164325022 | 10/15/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 344821772023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:46 | 16268065919 | 164325022 | 10/29/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 332997000023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:33 | 16269608915 | 164325022 | 10/5/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 333564774023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:20 | 16302310782 | 164325022 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332916165023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 13:55 | 17023951800 | 164325022 | 10/5/2015 13:52 | 313134020 | 00:03 |
| Voice | Outbound | 333937366023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:57 | 17023951800 | 164325022 | 10/7/2015 8:53 | 313134020 | 00:03 |
| Voice | Outbound | 108646969022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 11:47 | 17134530449 | 164325022 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 340924552023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 7:25 | 17176371672 | 164325022 | 10/21/2015 7:24 | 313134020 | 00:01 |
| Voice | Outbound | 341331873023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:39 | 17187771627 | 164325022 | 10/21/2015 13:37 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333431839023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 11:25 | 17208425050 | 164325022 | 10/6/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 334698664023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 10:32 | 17344596040 | 164325022 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 108339535022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 6:54 | 17578124130 | 164325022 | 10/22/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 331595890023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:04 | 17722207562 | 164325022 | 10/2/2015 6:58 | 313134020 | 00:05 |
| Voice | Outbound | 330943969023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 7:05 | 17877083570 | 164325022 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 335563150023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 14:19 | 17878361622 | 164325022 | 10/9/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340023924023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 14:18 | 18015231176 | 164325022 | 10/19/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 340084327023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 15:41 | 18018593239 | 164325022 | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 343322531023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 10:24 | 18018593239 | 164325022 | 10/27/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 344650416023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 10:14 | 18037983847 | 164325022 | 10/29/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 344425422023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 6:25 | 18046436785 | 164325022 | 10/29/2015 6:23 | 313134020 | 00:02 |
| Voice | Outbound | 331290563023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:31 | 18047164716 | 164325022 | 10/1/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 335238575023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 9:02 | 18176279649 | 164325022 | 10/9/2015 8:56 | 313134020 | 00:05 |
| Voice | Outbound | 332968885023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:04 | 18312420978 | 164325022 | 10/5/2015 14:49 | 313134020 | 00:14 |
| Voice | Outbound | 338676706023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 6:47 | 18432363253 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339762777023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 10:37 | 18436818883 | 164325022 | 10/19/2015 10:31 | 313134020 | 00:05 |
| Voice | Outbound | 340573042023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 12:15 | 18452238669 | 164325022 | 10/20/2015 12:13 | 313134020 | 00:02 |
| Voice | Outbound | 331956910023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 13:03 | 18564294394 | 164325022 | 10/2/2015 13:00 | 313134020 | 00:03 |
| Voice | Outbound | 345070170023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 6:15 | 18592391000 | 164325022 | 10/30/2015 6:13 | 313134020 | 00:01 |
| Voice | Outbound | 343771388023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 6:48 | 18606888400 | 164325022 | 10/28/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 333792228023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 6:14 | 18607023000 | 164325022 | 10/7/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335155438023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 7:34 | 18656906011 | 164325022 | 10/9/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 335290227023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 9:45 | 18656906011 | 164325022 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 344154851023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 12:53 | 18656906011 | 164325022 | 10/28/2015 12:43 | 313134020 | 00:10 |
| Voice | Outbound | 344213764023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 13:37 | 18656906011 | 164325022 | 10/28/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 344819429023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:44 | 18656906011 | 164325022 | 10/29/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 342665500023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 10:50 | 18656906121 | 164325022 | 10/26/2015 10:45 | 313134020 | 00:05 |
| Voice | Outbound | 342676471023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 10:55 | 18656906121 | 164325022 | 10/26/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 338850047023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 9:49 | 18657051871 | 164325022 | 10/16/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 331623484023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:33 | 18659668900 | 164325022 | 10/2/2015 7:31 | 313134020 | 00:02 |
| Voice | Outbound | 339943819023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 13:07 | 19015238990 | 164325022 | 10/19/2015 13:04 | 313134020 | 00:03 |
| Voice | Outbound | 332659943023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 10:16 | 19045677519 | 164325022 | 10/5/2015 10:13 | 313134020 | 00:03 |
| Voice | Outbound | 344840833023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 13:04 | 19056712800 | 164325022 | 10/29/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 334540092023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 8:07 | 19083090599 | 164325022 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Voice | Outbound | 108387237022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 7:50 | 19192334911 | 164325022 | 10/22/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 344612613023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 9:41 | 19195229006 | 164325022 | 10/29/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 338950155023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 11:23 | 19256277243 | 164325022 | 10/16/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335096830023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 6:13 | 19286343131 | 164325022 | 10/9/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342429435023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 7:14 | 19364682675 | 164325022 | 10/26/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 108855288022 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 15:21 | 19547531800 | 164325022 | 10/22/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 331316684023 | Call succeed | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:54 | 19728167734 | 164325022 | 10/1/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 333339590023 | Call succeed | SIP | 15614302366 | 10/6/2015 10:07 | 331 | 313146020 | 10/6/2015 10:05 | 313134020 | 00:02 |
| Voice | Outbound | 335276130023 | Call succeed | SIP | 15614302368 | 10/9/2015 9:32 | 361 | 164341022 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 340589317023 | Call succeed | SIP | 15614302368 | 10/20/2015 12:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 108589063022 | Call succeed | SIP | 15614302369 | 10/22/2015 10:56 | 377 | 164337022 | 10/22/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 330936618023 | Call succeed | SIP | 15614302369 | 10/1/2015 6:55 | 377 | 164337022 | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 108563713022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 10:31 | 330 | 340929023 | 10/22/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 342931865023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 14:40 | 330 | 340929023 | 10/26/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 342942628023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 14:54 | 330 | 340929023 | 10/26/2015 14:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338160193023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 9:19 | 331 | 340929023 | 10/15/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 335287304023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 9:42 | 350 | 340929023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 338843330023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 9:40 | 350 | 340929023 | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340475234023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 10:51 | 350 | 340929023 | 10/20/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 345261917023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 9:49 | 350 | 340929023 | 10/30/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 344065159023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 11:27 | 354 | 340929023 | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 331281148023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 12:20 | 355 | 340929023 | 10/1/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 331282361023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 12:23 | 355 | 340929023 | 10/1/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 331288284023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 12:27 | 355 | 340929023 | 10/1/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334820290023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:19 | 355 | 340929023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334863488023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:59 | 355 | 340929023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 334950391023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 14:27 | 355 | 340929023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334951521023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 14:28 | 355 | 340929023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 338813987023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 9:14 | 355 | 340929023 | 10/16/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 339694950023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 9:32 | 355 | 340929023 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 341609179023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 7:39 | 355 | 340929023 | 10/23/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 341631708023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 8:04 | 355 | 340929023 | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 342666168023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 10:47 | 355 | 340929023 | 10/26/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 342847041023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 13:17 | 355 | 340929023 | 10/26/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 343143043023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 7:42 | 355 | 340929023 | 10/27/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 342937579023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 14:46 | 358 | 340929023 | 10/26/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 337668922023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 12:02 | 359 | 340929023 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 339629268023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 8:35 | 359 | 340929023 | 10/19/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 337369519023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 7:38 | 364 | 340929023 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334855042023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:52 | 365 | 340929023 | 10/8/2015 12:51 | 313134020 | 00:01 |
| Voice | Outbound | 340338072023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 8:51 | 365 | 340929023 | 10/20/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 343320719023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 10:22 | 365 | 340929023 | 10/27/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 108407269022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 8:11 | 366 | 340929023 | 10/22/2015 8:08 | 313134020 | 00:02 |
| Voice | Outbound | 108440973022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 8:41 | 366 | 340929023 | 10/22/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 108738384022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 13:06 | 366 | 340929023 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108804856022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 14:11 | 366 | 340929023 | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 331841778023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 11:06 | 366 | 340929023 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332034967023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 14:32 | 366 | 340929023 | 10/2/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332036426023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 14:34 | 366 | 340929023 | 10/2/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333227332023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 8:27 | 366 | 340929023 | 10/6/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 333274150023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 9:08 | 366 | 340929023 | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 333601647023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 13:54 | 366 | 340929023 | 10/6/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 333834936023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 7:13 | 366 | 340929023 | 10/7/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 334293982023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:16 | 366 | 340929023 | 10/7/2015 14:13 | 313134020 | 00:02 |
| Voice | Outbound | 334306578023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:29 | 366 | 340929023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 334528803023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 7:56 | 366 | 340929023 | 10/8/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 334592577023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 8:56 | 366 | 340929023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Voice | Outbound | 334737794023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 11:06 | 366 | 340929023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336349965023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:46 | 366 | 340929023 | 10/12/2015 12:44 | 313134020 | 00:02 |
| Voice | Outbound | 336355474023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:51 | 366 | 340929023 | 10/12/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336707286023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 8:14 | 366 | 340929023 | 10/13/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 336802859023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 9:33 | 366 | 340929023 | 10/13/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 336925682023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 11:15 | 366 | 340929023 | 10/13/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 337387977023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 7:58 | 366 | 340929023 | 10/14/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 337423921023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 8:32 | 366 | 340929023 | 10/14/2015 8:29 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337481757023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 9:21 | 366 | 340929023 | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 337482181023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 9:21 | 366 | 340929023 | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 337847730023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 14:57 | 366 | 340929023 | 10/14/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 338461824023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 13:48 | 366 | 340929023 | 10/15/2015 13:45 | 313134020 | 00:02 |
| Voice | Outbound | 338542571023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 15:27 | 366 | 340929023 | 10/15/2015 15:25 | 313134020 | 00:01 |
| Voice | Outbound | 339027890023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 12:40 | 366 | 340929023 | 10/16/2015 12:37 | 313134020 | 00:02 |
| Voice | Outbound | 339053736023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 13:06 | 366 | 340929023 | 10/16/2015 13:04 | 313134020 | 00:02 |
| Voice | Outbound | 340492454023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 11:05 | 366 | 340929023 | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340631859023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 13:05 | 366 | 340929023 | 10/20/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 340935225023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 7:37 | 366 | 340929023 | 10/21/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 341832228023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 11:19 | 366 | 340929023 | 10/23/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 341909060023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 12:32 | 366 | 340929023 | 10/23/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 341955675023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 13:23 | 366 | 340929023 | 10/23/2015 13:20 | 313134020 | 00:02 |
| Voice | Outbound | 342713030023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 11:26 | 366 | 340929023 | 10/26/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 344820081023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 12:45 | 366 | 340929023 | 10/29/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 345374173023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 11:37 | 366 | 340929023 | 10/30/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345523097023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 14:12 | 366 | 340929023 | 10/30/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 345535679023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 14:29 | 366 | 340929023 | 10/30/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 338466689023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 13:51 | 367 | 340929023 | 10/15/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 342769724023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:12 | 367 | 340929023 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 342770385023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:14 | 367 | 340929023 | 10/26/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 343505018023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 13:00 | 367 | 340929023 | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 332668765023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 10:21 | 368 | 340929023 | 10/5/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 334184329023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 12:31 | 368 | 340929023 | 10/7/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 334264314023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 13:43 | 368 | 340929023 | 10/7/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 334610064023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 9:10 | 368 | 340929023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 334852953023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:50 | 368 | 340929023 | 10/8/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 335170259023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 7:49 | 368 | 340929023 | 10/9/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 330982257023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 7:48 | 372 | 340929023 | 10/1/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 331021646023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 8:27 | 372 | 340929023 | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331882260023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 11:45 | 372 | 340929023 | 10/2/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333167636023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 7:27 | 372 | 340929023 | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 333305289023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 9:35 | 372 | 340929023 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333677816023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 15:26 | 372 | 340929023 | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 333678062023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 15:27 | 372 | 340929023 | 10/6/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333894342023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 8:14 | 372 | 340929023 | 10/7/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 333902893023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 8:23 | 372 | 340929023 | 10/7/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 333945834023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 9:01 | 372 | 340929023 | 10/7/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 333956443023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 9:10 | 372 | 340929023 | 10/7/2015 9:10 | 313134020 | 00:01 |
| Voice | Outbound | 334121501023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 11:36 | 372 | 340929023 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334122365023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 11:37 | 372 | 340929023 | 10/7/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 334935938023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 14:09 | 372 | 340929023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 335477277023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 12:43 | 372 | 340929023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336475894023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 15:09 | 372 | 340929023 | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 337184059023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 15:18 | 372 | 340929023 | 10/13/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 337547521023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 10:19 | 372 | 340929023 | 10/14/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 337800674023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 14:01 | 372 | 340929023 | 10/14/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 338108580023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 8:32 | 372 | 340929023 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 338244263023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 10:34 | 372 | 340929023 | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 338732779023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 7:54 | 372 | 340929023 | 10/16/2015 7:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340025262023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 14:19 | 372 | 340929023 | 10/19/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340569850023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 12:10 | 372 | 340929023 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340573257023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 12:13 | 372 | 340929023 | 10/20/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 340939590023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 7:40 | 372 | 340929023 | 10/21/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 340958095023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 8:00 | 372 | 340929023 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341201631023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 11:40 | 372 | 340929023 | 10/21/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 341289385023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 12:57 | 372 | 340929023 | 10/21/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 342705062023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 11:18 | 372 | 340929023 | 10/26/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 342755289023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:00 | 372 | 340929023 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342762962023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:07 | 372 | 340929023 | 10/26/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 342779019023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:20 | 372 | 340929023 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343117249023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 7:14 | 372 | 340929023 | 10/27/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 343121278023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 7:19 | 372 | 340929023 | 10/27/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343403110023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 11:33 | 372 | 340929023 | 10/27/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 343593351023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 14:24 | 372 | 340929023 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343600520023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 14:32 | 372 | 340929023 | 10/27/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344901439023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 14:00 | 372 | 340929023 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344909019023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 14:09 | 372 | 340929023 | 10/29/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 344927335023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 14:29 | 372 | 340929023 | 10/29/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 108793726022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 13:59 | 375 | 340929023 | 10/22/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 330916444023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 6:26 | 375 | 340929023 | 10/1/2015 6:25 | 313134020 | 00:01 |
| Voice | Outbound | 331301480023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 12:39 | 375 | 340929023 | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 332493978023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 7:46 | 375 | 340929023 | 10/5/2015 7:44 | 313134020 | 00:01 |
| Voice | Outbound | 334088086023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 11:08 | 375 | 340929023 | 10/7/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 335217308023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 8:36 | 375 | 340929023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 337544564023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 10:17 | 375 | 340929023 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338230022023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 10:20 | 375 | 340929023 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 340333308023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 8:50 | 375 | 340929023 | 10/20/2015 8:46 | 313134020 | 00:03 |
| Voice | Outbound | 340723499023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 14:34 | 375 | 340929023 | 10/20/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 341037407023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 9:18 | 375 | 340929023 | 10/21/2015 9:12 | 313134020 | 00:06 |
| Voice | Outbound | 343392047023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 11:23 | 375 | 340929023 | 10/27/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 343526396023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 13:20 | 375 | 340929023 | 10/27/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 343896672023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 8:58 | 375 | 340929023 | 10/28/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 344063106023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 11:25 | 375 | 340929023 | 10/28/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 344717020023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 11:13 | 375 | 340929023 | 10/29/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 344750857023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 11:43 | 375 | 340929023 | 10/29/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 344947831023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 14:57 | 375 | 340929023 | 10/29/2015 14:56 | 313134020 | 00:01 |
| Voice | Outbound | 345157689023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 8:09 | 375 | 340929023 | 10/30/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 345418487023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 12:19 | 375 | 340929023 | 10/30/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 108589063022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 10:56 | 377 | 340929023 | 10/22/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 330936618023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 6:55 | 377 | 340929023 | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 331130562023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 10:07 | 377 | 340929023 | 10/1/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 337330483023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 6:54 | 377 | 340929023 | 10/14/2015 6:52 | 313134020 | 00:02 |
| Voice | Outbound | 337398367023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 8:07 | 377 | 340929023 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 339812010023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 11:12 | 377 | 340929023 | 10/19/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341163783023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 11:07 | 377 | 340929023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342723317023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 11:33 | 377 | 340929023 | 10/26/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 330992399023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 7:58 | 380 | 340929023 | 10/1/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 331857067023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 11:22 | 380 | 340929023 | 10/2/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 334312169023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:35 | 380 | 340929023 | 10/7/2015 14:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336479266023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 15:16 | 380 | 340929023 | 10/12/2015 15:14 | 313134020 | 00:01 |
| Voice | Outbound | 338988798023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 11:59 | 380 | 340929023 | 10/16/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 345192727023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 8:43 | 382 | 340929023 | 10/30/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 108738886022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 13:06 | 383 | 340929023 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 331602409023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 7:06 | 383 | 340929023 | 10/2/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 333188664023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 7:50 | 383 | 340929023 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 334029392023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 10:16 | 383 | 340929023 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 334777755023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 11:41 | 383 | 340929023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335309698023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 10:04 | 383 | 340929023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 335433894023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/9/2015 12:01 | 383 | 340929023 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 336648492023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 7:17 | 383 | 340929023 | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336860432023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 10:20 | 383 | 340929023 | 10/13/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 337548327023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 10:20 | 383 | 340929023 | 10/14/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 338068396023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 7:55 | 383 | 340929023 | 10/15/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 338252856023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 10:42 | 383 | 340929023 | 10/15/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 338445898023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 13:30 | 383 | 340929023 | 10/15/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 338914419023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 10:49 | 383 | 340929023 | 10/16/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 339540961023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 7:07 | 383 | 340929023 | 10/19/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 339694283023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 9:31 | 383 | 340929023 | 10/19/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 339695790023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 9:33 | 383 | 340929023 | 10/19/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 339717681023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 9:52 | 383 | 340929023 | 10/19/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 341249279023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 12:22 | 383 | 340929023 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341691651023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 9:03 | 383 | 340929023 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343293658023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 9:58 | 383 | 340929023 | 10/27/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 344934745023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 14:38 | 383 | 340929023 | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 344959666023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 15:15 | 383 | 340929023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 331334477023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 13:08 | 386 | 340929023 | 10/1/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 331427820023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 14:47 | 386 | 340929023 | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 331436283023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 15:00 | 386 | 340929023 | 10/1/2015 14:58 | 313134020 | 00:01 |
| Voice | Outbound | 331439918023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 15:04 | 386 | 340929023 | 10/1/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 331452249023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 15:25 | 386 | 340929023 | 10/1/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 331453928023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 15:30 | 386 | 340929023 | 10/1/2015 15:28 | 313134020 | 00:02 |
| Voice | Outbound | 331834190023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 11:00 | 386 | 340929023 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331916250023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 12:21 | 386 | 340929023 | 10/2/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 331920284023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 12:23 | 386 | 340929023 | 10/2/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 331942476023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 12:45 | 386 | 340929023 | 10/2/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332014532023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 14:04 | 386 | 340929023 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 332562931023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 8:48 | 386 | 340929023 | 10/5/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332612683023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 9:31 | 386 | 340929023 | 10/5/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 332697478023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 10:45 | 386 | 340929023 | 10/5/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333464225023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 11:52 | 386 | 340929023 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 333522102023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 12:40 | 386 | 340929023 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333594159023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 13:45 | 386 | 340929023 | 10/6/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 333639795023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 14:35 | 386 | 340929023 | 10/6/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 333676878023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 15:25 | 386 | 340929023 | 10/6/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 334234659023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 13:17 | 386 | 340929023 | 10/7/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 334238074023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 13:19 | 386 | 340929023 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334305001023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:26 | 386 | 340929023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334328340023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:57 | 386 | 340929023 | 10/7/2015 14:56 | 313134020 | 00:01 |
| Voice | Outbound | 334533279023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 7:59 | 386 | 340929023 | 10/8/2015 7:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334761148023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 11:26 | 386 | 340929023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 334788979023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 11:53 | 386 | 340929023 | 10/8/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 334811736023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:12 | 386 | 340929023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334958725023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 14:38 | 386 | 340929023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 334962506023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 14:42 | 386 | 340929023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334989620023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 15:24 | 386 | 340929023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 336377466023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 13:12 | 386 | 340929023 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336416884023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 13:53 | 386 | 340929023 | 10/12/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 337124720023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 14:03 | 386 | 340929023 | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338397554023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 12:47 | 386 | 340929023 | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 339801629023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 11:03 | 386 | 340929023 | 10/19/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 339997671023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 13:51 | 386 | 340929023 | 10/19/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 342870349023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 13:39 | 386 | 340929023 | 10/26/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 343334689023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 10:34 | 386 | 340929023 | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 344959381023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 15:14 | 386 | 340929023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 108720225022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 12:50 | 387 | 340929023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 108861110022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 15:35 | 387 | 340929023 | 10/22/2015 15:30 | 313134020 | 00:04 |
| Voice | Outbound | 331099819023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 9:40 | 387 | 340929023 | 10/1/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 331636467023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 7:47 | 387 | 340929023 | 10/2/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 331820156023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 10:51 | 387 | 340929023 | 10/2/2015 10:46 | 313134020 | 00:05 |
| Voice | Outbound | 331896367023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 12:03 | 387 | 340929023 | 10/2/2015 11:58 | 313134020 | 00:04 |
| Voice | Outbound | 332573186023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 8:58 | 387 | 340929023 | 10/5/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 332907902023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 13:45 | 387 | 340929023 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334841408023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 12:43 | 387 | 340929023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Voice | Outbound | 336357246023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:52 | 387 | 340929023 | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 336456506023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 14:42 | 387 | 340929023 | 10/12/2015 14:40 | 313134020 | 00:02 |
| Voice | Outbound | 336647414023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 7:44 | 387 | 340929023 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336755896023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 8:55 | 387 | 340929023 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 337583294023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 10:51 | 387 | 340929023 | 10/14/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 337588479023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 10:55 | 387 | 340929023 | 10/14/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337755123023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 13:19 | 387 | 340929023 | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 338494027023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 14:22 | 387 | 340929023 | 10/15/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 338734002023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 7:56 | 387 | 340929023 | 10/16/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 339072060023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 13:26 | 387 | 340929023 | 10/16/2015 13:23 | 313134020 | 00:02 |
| Voice | Outbound | 340059819023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 15:01 | 387 | 340929023 | 10/19/2015 15:00 | 313134020 | 00:01 |
| Voice | Outbound | 340330385023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 8:44 | 387 | 340929023 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 341095048023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 10:06 | 387 | 340929023 | 10/21/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 341363621023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 14:13 | 387 | 340929023 | 10/21/2015 14:08 | 313134020 | 00:05 |
| Voice | Outbound | 341873173023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 11:57 | 387 | 340929023 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 341959788023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 13:26 | 387 | 340929023 | 10/23/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 342768104023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 12:11 | 387 | 340929023 | 10/26/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 342889538023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 13:55 | 387 | 340929023 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343512965023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 13:07 | 387 | 340929023 | 10/27/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 343633318023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 15:17 | 387 | 340929023 | 10/27/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 331127206023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 10:04 | 393 | 340929023 | 10/1/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 332475301023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 7:25 | 393 | 340929023 | 10/5/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 339589716023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 7:58 | 393 | 340929023 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336917548023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 11:08 | 396 | 340929023 | 10/13/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343337118023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 10:36 | 396 | 340929023 | 10/27/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 108508303022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 9:42 | 398 | 340929023 | 10/22/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340264856023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 7:44 | 398 | 340929023 | 10/20/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 340736710023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 14:50 | 398 | 340929023 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 342506527023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 8:29 | 398 | 340929023 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342623166023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 10:10 | 398 | 340929023 | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108358467022 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 7:19 | 15614302362 | 340929023 | 10/22/2015 7:17 | 313134020 | 00:02 |
| Voice | Outbound | 332466014023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 7:19 | 15614302362 | 340929023 | 10/5/2015 7:14 | 313134020 | 00:04 |
| Voice | Outbound | 332503223023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 7:58 | 15614302362 | 340929023 | 10/5/2015 7:53 | 313134020 | 00:04 |
| Voice | Outbound | 332601155023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 9:22 | 15614302362 | 340929023 | 10/5/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 333504982023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 12:27 | 15614302362 | 340929023 | 10/6/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 333951629023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 9:07 | 15614302362 | 340929023 | 10/7/2015 9:06 | 313134020 | 00:01 |
| Voice | Outbound | 334010492023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 10:02 | 15614302362 | 340929023 | 10/7/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 334070619023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 11:00 | 15614302362 | 340929023 | 10/7/2015 10:52 | 313134020 | 00:07 |
| Voice | Outbound | 334132833023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 11:48 | 15614302362 | 340929023 | 10/7/2015 11:45 | 313134020 | 00:02 |
| Voice | Outbound | 336040333023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 7:49 | 15614302362 | 340929023 | 10/12/2015 7:46 | 313134020 | 00:03 |
| Voice | Outbound | 336340787023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:37 | 15614302362 | 340929023 | 10/12/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 336347957023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:44 | 15614302362 | 340929023 | 10/12/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 336366638023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 13:01 | 15614302362 | 340929023 | 10/12/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 336484456023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 15:25 | 15614302362 | 340929023 | 10/12/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 337044395023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 12:55 | 15614302362 | 340929023 | 10/13/2015 12:51 | 313134020 | 00:04 |
| Voice | Outbound | 337345874023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 7:12 | 15614302362 | 340929023 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 337703541023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 12:37 | 15614302362 | 340929023 | 10/14/2015 12:32 | 313134020 | 00:04 |
| Voice | Outbound | 337762682023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 13:29 | 15614302362 | 340929023 | 10/14/2015 13:25 | 313134020 | 00:03 |
| Voice | Outbound | 338056248023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 7:48 | 15614302362 | 340929023 | 10/15/2015 7:42 | 313134020 | 00:06 |
| Voice | Outbound | 338284800023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 11:11 | 15614302362 | 340929023 | 10/15/2015 11:08 | 313134020 | 00:02 |
| Voice | Outbound | 338365283023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 12:19 | 15614302362 | 340929023 | 10/15/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 338369867023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 12:26 | 15614302362 | 340929023 | 10/15/2015 12:22 | 313134020 | 00:04 |
| Voice | Outbound | 339031786023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 12:43 | 15614302362 | 340929023 | 10/16/2015 12:41 | 313134020 | 00:02 |
| Voice | Outbound | 340349802023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 9:05 | 15614302362 | 340929023 | 10/20/2015 9:00 | 313134020 | 00:04 |
| Voice | Outbound | 341244991023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 12:19 | 15614302362 | 340929023 | 10/21/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 341655912023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 8:30 | 15614302362 | 340929023 | 10/23/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 342487429023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 8:16 | 15614302362 | 340929023 | 10/26/2015 8:11 | 313134020 | 00:05 |
| Voice | Outbound | 343313811023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 10:15 | 15614302362 | 340929023 | 10/27/2015 10:14 | 313134020 | 00:01 |
| Voice | Outbound | 343609897023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 14:44 | 15614302362 | 340929023 | 10/27/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 343806404023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 7:34 | 15614302362 | 340929023 | 10/28/2015 7:30 | 313134020 | 00:03 |
| Voice | Outbound | 344030423023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 10:59 | 15614302362 | 340929023 | 10/28/2015 10:56 | 313134020 | 00:02 |
| Voice | Outbound | 344044564023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 11:09 | 15614302362 | 340929023 | 10/28/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 344105299023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 12:00 | 15614302362 | 340929023 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 344467256023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 7:22 | 15614302362 | 340929023 | 10/29/2015 7:19 | 313134020 | 00:03 |
| Voice | Outbound | 344472050023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 7:28 | 15614302362 | 340929023 | 10/29/2015 7:25 | 313134020 | 00:03 |
| Voice | Outbound | 344482166023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 7:39 | 15614302362 | 340929023 | 10/29/2015 7:36 | 313134020 | 00:03 |
| Voice | Outbound | 337437667023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 8:43 | 15614302368 | 340929023 | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 338763792023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 8:28 | 15614302368 | 340929023 | 10/16/2015 8:25 | 313134020 | 00:03 |
| Voice | Outbound | 339974602023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 13:30 | 15614302368 | 340929023 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341000457023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 8:40 | 15614302368 | 340929023 | 10/21/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 341148123023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 10:55 | 15614302368 | 340929023 | 10/21/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 343132876023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 7:31 | 15614302368 | 340929023 | 10/27/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 341333546023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 13:39 | 15614302379 | 340929023 | 10/21/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 340731228023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/20/2015 14:43 | 15617153864 | 340929023 | 10/20/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 334978377023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 15:06 | 15618892446 | 340929023 | 10/8/2015 15:04 | 313134020 | 00:02 |
| Voice | Outbound | 336198248023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 10:22 | 15618892446 | 340929023 | 10/12/2015 10:20 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343183646023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 8:22 | 15618892446 | 340929023 | 10/27/2015 8:20 | 313134020 | 00:01 |
| Voice | Outbound | 331140247023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 10:17 | 17742796356 | 340929023 | 10/1/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 334340389023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 15:16 | 17742796356 | 340929023 | 10/7/2015 15:14 | 313134020 | 00:01 |
| Voice | Outbound | 340064758023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 15:11 | 17742796356 | 340929023 | 10/19/2015 15:07 | 313134020 | 00:03 |
| Voice | Outbound | 343577041023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 14:06 | 19545139180 | 340929023 | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338989688023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/16/2015 12:07 | 19545570061 | 340929023 | 10/16/2015 12:00 | 313134020 | 00:07 |
| Voice | Outbound | 340081255023 | Call succeed | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 15:36 | 19549463680 | 340929023 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332991046023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 15:22 | 350 | 164307022 | 10/5/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 334296138023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 14:17 | 350 | 164307022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 335280181023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 9:35 | 350 | 164307022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335286981023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 9:42 | 350 | 164307022 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 338202946023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 9:56 | 350 | 164307022 | 10/15/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338996774023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/16/2015 12:07 | 350 | 164307022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340463816023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 10:40 | 350 | 164307022 | 10/20/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 341788372023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/23/2015 10:36 | 350 | 164307022 | 10/23/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344100730023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/28/2015 11:57 | 350 | 164307022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344672324023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 10:33 | 350 | 164307022 | 10/29/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344716180023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 11:12 | 350 | 164307022 | 10/29/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339947437023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 13:07 | 354 | 164307022 | 10/19/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 334819646023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 12:19 | 355 | 164307022 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343387293023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 11:19 | 358 | 164307022 | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 108809409022 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/22/2015 14:16 | 359 | 164307022 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343315764023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 10:16 | 359 | 164307022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334509978023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 7:35 | 365 | 164307022 | 10/8/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334523944023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 7:51 | 365 | 164307022 | 10/8/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 340032043023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 14:26 | 365 | 164307022 | 10/19/2015 14:26 | 313134020 | 00:01 |
| Voice | Outbound | 340565811023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 12:08 | 365 | 164307022 | 10/20/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 342905527023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 14:11 | 365 | 164307022 | 10/26/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 335499984023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 13:05 | 366 | 164307022 | 10/9/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 331380502023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 13:53 | 375 | 164307022 | 10/1/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 331388557023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 14:00 | 375 | 164307022 | 10/1/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 344854128023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 13:16 | 375 | 164307022 | 10/29/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 344867263023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 13:27 | 375 | 164307022 | 10/29/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 333992959023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 9:45 | 377 | 164307022 | 10/7/2015 9:43 | 313134020 | 00:02 |
| Voice | Outbound | 108421275022 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/22/2015 8:22 | 380 | 164307022 | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108688303022 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/22/2015 12:22 | 380 | 164307022 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 330987289023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 7:53 | 380 | 164307022 | 10/1/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 331037883023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 8:42 | 380 | 164307022 | 10/1/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 331463319023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 15:47 | 380 | 164307022 | 10/1/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 332034628023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 14:32 | 380 | 164307022 | 10/2/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 332564631023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 8:50 | 380 | 164307022 | 10/5/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332980270023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 15:06 | 380 | 164307022 | 10/5/2015 15:05 | 313134020 | 00:01 |
| Voice | Outbound | 333318447023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 9:52 | 380 | 164307022 | 10/6/2015 9:47 | 313134020 | 00:04 |
| Voice | Outbound | 333694057023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 15:58 | 380 | 164307022 | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 333982098023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 9:40 | 380 | 164307022 | 10/7/2015 9:33 | 313134020 | 00:06 |
| Voice | Outbound | 334045112023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 10:33 | 380 | 164307022 | 10/7/2015 10:30 | 313134020 | 00:03 |
| Voice | Outbound | 334636262023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 9:35 | 380 | 164307022 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Voice | Outbound | 334726067023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 10:55 | 380 | 164307022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 335285129023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 9:42 | 380 | 164307022 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 335353250023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 10:45 | 380 | 164307022 | 10/9/2015 10:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335397491023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 11:27 | 380 | 164307022 | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336511495023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/12/2015 16:23 | 380 | 164307022 | 10/12/2015 16:23 | 313134020 | 00:00 |
| Voice | Outbound | 337143378023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/13/2015 14:25 | 380 | 164307022 | 10/13/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 337810492023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 14:13 | 380 | 164307022 | 10/14/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 338246907023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 10:36 | 380 | 164307022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338541354023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 15:24 | 380 | 164307022 | 10/15/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 339576112023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 7:44 | 380 | 164307022 | 10/19/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 339770494023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 10:37 | 380 | 164307022 | 10/19/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 339845819023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 11:40 | 380 | 164307022 | 10/19/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 340318257023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 8:34 | 380 | 164307022 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341724415023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/23/2015 9:35 | 380 | 164307022 | 10/23/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342831708023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 13:04 | 380 | 164307022 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342914249023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 14:21 | 380 | 164307022 | 10/26/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 343270993023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 9:37 | 380 | 164307022 | 10/27/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331921924023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 12:24 | 382 | 164307022 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333566127023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 13:20 | 383 | 164307022 | 10/6/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 341789538023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/23/2015 10:37 | 383 | 164307022 | 10/23/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331688537023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 8:39 | 384 | 164307022 | 10/2/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 331903307023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 12:05 | 384 | 164307022 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334356304023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 15:43 | 384 | 164307022 | 10/7/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 337151409023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/13/2015 14:33 | 384 | 164307022 | 10/13/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 337831151023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 14:35 | 384 | 164307022 | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 345560951023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/30/2015 15:10 | 384 | 164307022 | 10/30/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 344674405023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 10:35 | 385 | 164307022 | 10/29/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331427595023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 14:46 | 386 | 164307022 | 10/1/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 331433961023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 14:55 | 386 | 164307022 | 10/1/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331723021023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 9:12 | 386 | 164307022 | 10/2/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 331992580023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 13:38 | 386 | 164307022 | 10/2/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 332610437023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 9:29 | 386 | 164307022 | 10/5/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 332785969023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 11:59 | 386 | 164307022 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 333520775023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 12:40 | 386 | 164307022 | 10/6/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 333521926023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 12:40 | 386 | 164307022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333673828023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 15:20 | 386 | 164307022 | 10/6/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 334302923023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 14:25 | 386 | 164307022 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 334304719023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 14:26 | 386 | 164307022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334324613023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 14:52 | 386 | 164307022 | 10/7/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 336063475023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/12/2015 8:11 | 386 | 164307022 | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337766636023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 13:30 | 386 | 164307022 | 10/14/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 337828534023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 14:32 | 386 | 164307022 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 337828597023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 14:32 | 386 | 164307022 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 338174751023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 9:31 | 386 | 164307022 | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 340011529023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 14:04 | 386 | 164307022 | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 341381467023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/21/2015 14:31 | 386 | 164307022 | 10/21/2015 14:29 | 313134020 | 00:02 |
| Voice | Outbound | 343360747023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 10:56 | 386 | 164307022 | 10/27/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 332994352023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 15:27 | 387 | 164307022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 334783971023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 11:47 | 387 | 164307022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 337840683023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 14:48 | 387 | 164307022 | 10/14/2015 14:46 | 313134020 | 00:01 |
| Voice | Outbound | 337872730023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 15:35 | 387 | 164307022 | 10/14/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 338492514023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 14:19 | 387 | 164307022 | 10/15/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 331946348023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 12:51 | 393 | 164307022 | 10/2/2015 12:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343547459023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 13:41 | 393 | 164307022 | 10/27/2015 13:37 | 313134020 | 00:04 |
| Voice | Outbound | 345283427023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/30/2015 10:09 | 393 | 164307022 | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331801612023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 10:28 | 396 | 164307022 | 10/2/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 332037779023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 14:36 | 396 | 164307022 | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333267722023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 9:05 | 396 | 164307022 | 10/6/2015 9:02 | 313134020 | 00:03 |
| Voice | Outbound | 335166814023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 7:46 | 396 | 164307022 | 10/9/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 335295873023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 9:51 | 396 | 164307022 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336038060023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/12/2015 7:44 | 396 | 164307022 | 10/12/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 339697049023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 9:33 | 396 | 164307022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 341835810023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/23/2015 11:21 | 396 | 164307022 | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343273343023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/27/2015 9:39 | 396 | 164307022 | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334784750023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 11:48 | 398 | 164307022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 340951796023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/21/2015 7:54 | 398 | 164307022 | 10/21/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 342834957023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 13:07 | 398 | 164307022 | 10/26/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 338444866023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/15/2015 13:30 | 399 | 164307022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 108806596022 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/22/2015 14:13 | 15614302350 | 164307022 | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 336061592023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/12/2015 8:10 | 15614308181 | 164307022 | 10/12/2015 8:08 | 313134020 | 00:01 |
| Voice | Outbound | 108872700022 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/22/2015 15:54 | 15617065197 | 164307022 | 10/22/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 334514687023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 7:41 | 19545570061 | 164307022 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 337700491023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/14/2015 12:31 | 19545722500 | 164307022 | 10/14/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 340735068023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 14:49 | 19545722500 | 164307022 | 10/20/2015 14:47 | 313134020 | 00:01 |
| Voice | Outbound | 345158723023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/30/2015 8:09 | 19548652988 | 164307022 | 10/30/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334838229023 | Call succeed | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 12:37 | | 164309022 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 108527773022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:40 | 330 | 164309022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 336973314023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:53 | 330 | 164309022 | 10/13/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 338179442023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:35 | 330 | 164309022 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338416626023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:05 | 330 | 164309022 | 10/15/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 336175827023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:01 | 331 | 164309022 | 10/12/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 333289486023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 9:21 | 350 | 164309022 | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333669087023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 15:12 | 350 | 164309022 | 10/6/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334003198023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:52 | 350 | 164309022 | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336228386023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:50 | 350 | 164309022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 338665784023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:30 | 350 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 344409861023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 5:53 | 350 | 164309022 | 10/29/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 108504660022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:38 | 353 | 164309022 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108508538022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:43 | 353 | 164309022 | 10/22/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 108511058022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:44 | 353 | 164309022 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108564437022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:33 | 353 | 164309022 | 10/22/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 108577712022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:44 | 353 | 164309022 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 108689282022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 12:22 | 353 | 164309022 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 331164509023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 10:38 | 353 | 164309022 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331705654023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:01 | 353 | 164309022 | 10/2/2015 8:55 | 313134020 | 00:05 |
| Voice | Outbound | 331823278023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 10:50 | 353 | 164309022 | 10/2/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331910530023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:13 | 353 | 164309022 | 10/2/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 331981199023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:26 | 353 | 164309022 | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 334070787023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:53 | 353 | 164309022 | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334120257023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:35 | 353 | 164309022 | 10/7/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334125103023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:40 | 353 | 164309022 | 10/7/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334125895023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:40 | 353 | 164309022 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334126244023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:40 | 353 | 164309022 | 10/7/2015 11:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334470911023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:50 | 353 | 164309022 | 10/8/2015 6:48 | 313134020 | 00:01 |
| Voice | Outbound | 335451796023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:20 | 353 | 164309022 | 10/9/2015 12:17 | 313134020 | 00:02 |
| Voice | Outbound | 336094535023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 8:41 | 353 | 164309022 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336220760023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:43 | 353 | 164309022 | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336287840023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:46 | 353 | 164309022 | 10/12/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336624493023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 6:51 | 353 | 164309022 | 10/13/2015 6:50 | 313134020 | 00:01 |
| Voice | Outbound | 337544240023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 10:16 | 353 | 164309022 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338386066023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 12:36 | 353 | 164309022 | 10/15/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 338665432023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:30 | 353 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 339754509023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:24 | 353 | 164309022 | 10/19/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 340278751023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 8:00 | 353 | 164309022 | 10/20/2015 7:57 | 313134020 | 00:02 |
| Voice | Outbound | 342404576023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 6:43 | 353 | 164309022 | 10/26/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343086115023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 6:35 | 353 | 164309022 | 10/27/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 343118142023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:15 | 353 | 164309022 | 10/27/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343433276023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 12:00 | 353 | 164309022 | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 344935868023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 14:40 | 353 | 164309022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 108337008022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 6:50 | 354 | 164309022 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 330892931023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 5:36 | 354 | 164309022 | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Outbound | 331007986023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 8:14 | 354 | 164309022 | 10/1/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 331344739023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 13:18 | 354 | 164309022 | 10/1/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 331353056023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 13:26 | 354 | 164309022 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 331410960023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 14:25 | 354 | 164309022 | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 331441191023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 15:07 | 354 | 164309022 | 10/1/2015 15:06 | 313134020 | 00:01 |
| Voice | Outbound | 331712160023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:03 | 354 | 164309022 | 10/2/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 331990339023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:35 | 354 | 164309022 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332553520023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:42 | 354 | 164309022 | 10/5/2015 8:40 | 313134020 | 00:02 |
| Voice | Outbound | 332788532023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 12:02 | 354 | 164309022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 332909833023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:46 | 354 | 164309022 | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333507756023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:30 | 354 | 164309022 | 10/6/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333527440023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:46 | 354 | 164309022 | 10/6/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 333562843023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 13:17 | 354 | 164309022 | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333783048023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 5:56 | 354 | 164309022 | 10/7/2015 5:53 | 313134020 | 00:03 |
| Voice | Outbound | 333785789023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 6:02 | 354 | 164309022 | 10/7/2015 6:00 | 313134020 | 00:02 |
| Voice | Outbound | 333892068023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:11 | 354 | 164309022 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 333966197023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:19 | 354 | 164309022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334438702023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 5:56 | 354 | 164309022 | 10/8/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 334480679023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:02 | 354 | 164309022 | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334689222023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:22 | 354 | 164309022 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 335095127023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:09 | 354 | 164309022 | 10/9/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 335390539023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:21 | 354 | 164309022 | 10/9/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 336116755023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 9:02 | 354 | 164309022 | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336292686023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:50 | 354 | 164309022 | 10/12/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 336589415023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 5:58 | 354 | 164309022 | 10/13/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 336641119023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:10 | 354 | 164309022 | 10/13/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337797772023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:33 | 354 | 164309022 | 10/15/2015 6:30 | 313134020 | 00:03 |
| Voice | Outbound | 338183608023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:39 | 354 | 164309022 | 10/15/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 338230357023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:22 | 354 | 164309022 | 10/15/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 338808981023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 9:07 | 354 | 164309022 | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 339888022023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:15 | 354 | 164309022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339944853023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:06 | 354 | 164309022 | 10/19/2015 13:04 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340173211023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 5:28 | 354 | 164309022 | 10/20/2015 5:27 | 313134020 | 00:01 |
| Voice | Outbound | 340452834023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 10:31 | 354 | 164309022 | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 340525415023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:35 | 354 | 164309022 | 10/20/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 340543015023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:49 | 354 | 164309022 | 10/20/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 340898907023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 6:53 | 354 | 164309022 | 10/21/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 340970778023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:13 | 354 | 164309022 | 10/21/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 340978068023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:19 | 354 | 164309022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 340981885023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:22 | 354 | 164309022 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341310810023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:19 | 354 | 164309022 | 10/21/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 342367104023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 5:32 | 354 | 164309022 | 10/26/2015 5:30 | 313134020 | 00:01 |
| Voice | Outbound | 342372021023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 5:47 | 354 | 164309022 | 10/26/2015 5:45 | 313134020 | 00:01 |
| Voice | Outbound | 342452068023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:41 | 354 | 164309022 | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Outbound | 342460753023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:46 | 354 | 164309022 | 10/26/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 342616848023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:07 | 354 | 164309022 | 10/26/2015 10:04 | 313134020 | 00:03 |
| Voice | Outbound | 342641145023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:26 | 354 | 164309022 | 10/26/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342655343023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:39 | 354 | 164309022 | 10/26/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 342718898023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:31 | 354 | 164309022 | 10/26/2015 11:29 | 313134020 | 00:02 |
| Voice | Outbound | 342744476023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:51 | 354 | 164309022 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 342769131023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:13 | 354 | 164309022 | 10/26/2015 12:11 | 313134020 | 00:01 |
| Voice | Outbound | 343387653023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:20 | 354 | 164309022 | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 343590772023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 14:23 | 354 | 164309022 | 10/27/2015 14:20 | 313134020 | 00:02 |
| Voice | Outbound | 343941231023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 9:38 | 354 | 164309022 | 10/28/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 343982590023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 10:15 | 354 | 164309022 | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344099448023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:56 | 354 | 164309022 | 10/28/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 344139523023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 12:31 | 354 | 164309022 | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344207813023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:30 | 354 | 164309022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344406844023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 5:44 | 354 | 164309022 | 10/29/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 344467561023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 7:21 | 354 | 164309022 | 10/29/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344498267023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 7:54 | 354 | 164309022 | 10/29/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 344520647023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:15 | 354 | 164309022 | 10/29/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 344844967023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:09 | 354 | 164309022 | 10/29/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 344952297023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 15:02 | 354 | 164309022 | 10/29/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 344952918023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 15:03 | 354 | 164309022 | 10/29/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 345104415023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 7:07 | 354 | 164309022 | 10/30/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 345362817023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:26 | 354 | 164309022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 345488092023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 13:31 | 354 | 164309022 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 332497445023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:48 | 355 | 164309022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 333823562023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 6:58 | 355 | 164309022 | 10/7/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 343143536023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:42 | 355 | 164309022 | 10/27/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 108575597022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:43 | 356 | 164309022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334278750023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 13:58 | 356 | 164309022 | 10/7/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 344189910023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:14 | 356 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344190629023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:15 | 356 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344327643023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 16:08 | 356 | 164309022 | 10/28/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 344896548023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:55 | 356 | 164309022 | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334119466023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:34 | 357 | 164309022 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336474480023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 15:06 | 357 | 164309022 | 10/12/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 340881714023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 6:29 | 359 | 164309022 | 10/21/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 333915925023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:34 | 364 | 164309022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335998782023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:58 | 364 | 164309022 | 10/12/2015 6:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340903272023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 6:59 | 364 | 164309022 | 10/21/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 108709162022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 12:41 | 365 | 164309022 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 330965429023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 7:31 | 365 | 164309022 | 10/1/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 331299242023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:39 | 365 | 164309022 | 10/1/2015 12:36 | 313134020 | 00:03 |
| Voice | Outbound | 331313641023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:50 | 365 | 164309022 | 10/1/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 331365839023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 13:39 | 365 | 164309022 | 10/1/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 332914231023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:50 | 365 | 164309022 | 10/5/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 333497331023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:20 | 365 | 164309022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334283359023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:03 | 365 | 164309022 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 334865442023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:01 | 365 | 164309022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335392258023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:22 | 365 | 164309022 | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339496324023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 6:01 | 365 | 164309022 | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 339964053023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:22 | 365 | 164309022 | 10/19/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 340602409023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 12:38 | 365 | 164309022 | 10/20/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 340695683023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:02 | 365 | 164309022 | 10/20/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 343968367023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 10:02 | 365 | 164309022 | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 345072415023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 6:18 | 365 | 164309022 | 10/30/2015 6:17 | 313134020 | 00:01 |
| Voice | Outbound | 332885222023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:24 | 366 | 164309022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 332885599023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:25 | 366 | 164309022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334293278023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:13 | 366 | 164309022 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 334316270023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:41 | 366 | 164309022 | 10/7/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 335502001023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:08 | 366 | 164309022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 338818646023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 9:17 | 366 | 164309022 | 10/16/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 341646552023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 8:19 | 366 | 164309022 | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341648084023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 8:21 | 366 | 164309022 | 10/23/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 336424000023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:01 | 367 | 164309022 | 10/12/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336425809023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:03 | 367 | 164309022 | 10/12/2015 14:02 | 313134020 | 00:01 |
| Voice | Outbound | 336754537023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:54 | 367 | 164309022 | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344643622023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 10:07 | 367 | 164309022 | 10/29/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 334590420023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 8:52 | 368 | 164309022 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 336129666023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 9:15 | 368 | 164309022 | 10/12/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 108649223022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:47 | 369 | 164309022 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 108649532022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:47 | 369 | 164309022 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331298478023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:36 | 369 | 164309022 | 10/1/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331718070023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:08 | 369 | 164309022 | 10/2/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332570663023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:56 | 369 | 164309022 | 10/5/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 332917193023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:53 | 369 | 164309022 | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 333506981023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:28 | 369 | 164309022 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 333577992023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 13:30 | 369 | 164309022 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 333860561023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 7:40 | 369 | 164309022 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 334064368023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:47 | 369 | 164309022 | 10/7/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334249939023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 13:31 | 369 | 164309022 | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 334513613023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:39 | 369 | 164309022 | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 334598986023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:01 | 369 | 164309022 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 335477555023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:43 | 369 | 164309022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336933878023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:22 | 369 | 164309022 | 10/13/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 337354360023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 7:21 | 369 | 164309022 | 10/14/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 337804379023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 14:05 | 369 | 164309022 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 338725500023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 7:46 | 369 | 164309022 | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339965821023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:23 | 369 | 164309022 | 10/19/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340634920023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 13:06 | 369 | 164309022 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340942201023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 7:43 | 369 | 164309022 | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341175696023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:17 | 369 | 164309022 | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341198610023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:38 | 369 | 164309022 | 10/21/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 341776044023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 10:24 | 369 | 164309022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 342508458023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 8:30 | 369 | 164309022 | 10/26/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 342630319023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:16 | 369 | 164309022 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342900139023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 14:05 | 369 | 164309022 | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 343217272023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:50 | 369 | 164309022 | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 343395023023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:25 | 369 | 164309022 | 10/27/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343940118023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 9:36 | 369 | 164309022 | 10/28/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344209435023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:32 | 369 | 164309022 | 10/28/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 344309170023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 15:32 | 369 | 164309022 | 10/28/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 344740564023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 11:33 | 369 | 164309022 | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344849033023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:10 | 369 | 164309022 | 10/29/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 344923466023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 14:24 | 369 | 164309022 | 10/29/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 344924032023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 14:25 | 369 | 164309022 | 10/29/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345297825023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:24 | 369 | 164309022 | 10/30/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 344971642023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 15:36 | 372 | 164309022 | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 108521108022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:53 | 373 | 164309022 | 10/22/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108635219022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:35 | 373 | 164309022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331228175023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:34 | 373 | 164309022 | 10/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331923803023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:26 | 373 | 164309022 | 10/2/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 332000484023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:47 | 373 | 164309022 | 10/2/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 332856229023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 12:59 | 373 | 164309022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332862441023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:05 | 373 | 164309022 | 10/5/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333300954023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 9:33 | 373 | 164309022 | 10/6/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 333408446023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 11:05 | 373 | 164309022 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333966121023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:19 | 373 | 164309022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334094326023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:13 | 373 | 164309022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334121515023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:37 | 373 | 164309022 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334240393023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 13:21 | 373 | 164309022 | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334597406023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 8:59 | 373 | 164309022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334641368023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:38 | 373 | 164309022 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 334725224023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:56 | 373 | 164309022 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 335379008023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:09 | 373 | 164309022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335381662023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:12 | 373 | 164309022 | 10/9/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 335388088023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:18 | 373 | 164309022 | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335403276023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:32 | 373 | 164309022 | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335706839023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/10/2015 8:00 | 373 | 164309022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 336085354023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 8:32 | 373 | 164309022 | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336144748023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 9:29 | 373 | 164309022 | 10/12/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 336185210023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:08 | 373 | 164309022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336185884023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:09 | 373 | 164309022 | 10/12/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336200183023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:23 | 373 | 164309022 | 10/12/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 336228820023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:50 | 373 | 164309022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336387473023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 13:22 | 373 | 164309022 | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336856515023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:17 | 373 | 164309022 | 10/13/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 336866745023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:25 | 373 | 164309022 | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336897945023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:51 | 373 | 164309022 | 10/13/2015 10:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336919999023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:09 | 373 | 164309022 | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 336942132023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:27 | 373 | 164309022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337104234023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:43 | 373 | 164309022 | 10/13/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337607348023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:10 | 373 | 164309022 | 10/14/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 337623012023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:23 | 373 | 164309022 | 10/14/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 337692848023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:23 | 373 | 164309022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337694559023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:27 | 373 | 164309022 | 10/14/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 337698319023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:28 | 373 | 164309022 | 10/14/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 337703079023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:33 | 373 | 164309022 | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337716648023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:45 | 373 | 164309022 | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 338705987023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 7:23 | 373 | 164309022 | 10/16/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338961704023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 11:33 | 373 | 164309022 | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339689880023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:27 | 373 | 164309022 | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 339751165023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:21 | 373 | 164309022 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 339881234023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:10 | 373 | 164309022 | 10/19/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 339962028023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:19 | 373 | 164309022 | 10/19/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 340471331023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 10:47 | 373 | 164309022 | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340671913023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 13:40 | 373 | 164309022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340672729023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 13:41 | 373 | 164309022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340969505023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:10 | 373 | 164309022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341071111023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 9:43 | 373 | 164309022 | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 341146757023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:52 | 373 | 164309022 | 10/21/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341296791023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:04 | 373 | 164309022 | 10/21/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341526871023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 5:09 | 373 | 164309022 | 10/23/2015 5:08 | 313134020 | 00:01 |
| Voice | Outbound | 341545018023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 6:07 | 373 | 164309022 | 10/23/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 342892139023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 13:58 | 373 | 164309022 | 10/26/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 343281198023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:46 | 373 | 164309022 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343348026023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:45 | 373 | 164309022 | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 343393559023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:24 | 373 | 164309022 | 10/27/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343397398023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:27 | 373 | 164309022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343425096023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:51 | 373 | 164309022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343548058023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 13:38 | 373 | 164309022 | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 343865211023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 8:30 | 373 | 164309022 | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344182603023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:08 | 373 | 164309022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344203334023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:26 | 373 | 164309022 | 10/28/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344224381023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:46 | 373 | 164309022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344503674023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:01 | 373 | 164309022 | 10/29/2015 7:58 | 313134020 | 00:02 |
| Voice | Outbound | 344531511023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:25 | 373 | 164309022 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344585492023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:14 | 373 | 164309022 | 10/29/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 344622363023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:48 | 373 | 164309022 | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344665987023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 10:27 | 373 | 164309022 | 10/29/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 344728454023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 11:22 | 373 | 164309022 | 10/29/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 344900486023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:59 | 373 | 164309022 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345292359023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:18 | 373 | 164309022 | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 345470607023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 13:12 | 373 | 164309022 | 10/30/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 331357744023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 13:30 | 375 | 164309022 | 10/1/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 331919501023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:22 | 375 | 164309022 | 10/2/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335449544023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:15 | 375 | 164309022 | 10/9/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335986806023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:41 | 375 | 164309022 | 10/12/2015 6:40 | 313134020 | 00:01 |
| Voice | Outbound | 338008431023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:46 | 375 | 164309022 | 10/15/2015 6:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340381299023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:28 | 375 | 164309022 | 10/20/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 340698592023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:06 | 375 | 164309022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341616605023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 7:48 | 375 | 164309022 | 10/23/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335127208023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:59 | 376 | 164309022 | 10/9/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 335987406023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:42 | 376 | 164309022 | 10/12/2015 6:40 | 313134020 | 00:01 |
| Voice | Outbound | 336083974023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 8:31 | 376 | 164309022 | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 332416612023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 6:09 | 377 | 164309022 | 10/5/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 334004498023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:55 | 377 | 164309022 | 10/7/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 334469187023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:46 | 377 | 164309022 | 10/8/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 335230277023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:48 | 377 | 164309022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342695973023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:11 | 377 | 164309022 | 10/26/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 338242951023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:33 | 379 | 164309022 | 10/15/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 333128367023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 6:41 | 382 | 164309022 | 10/6/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 333815061023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 6:47 | 382 | 164309022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335585741023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 14:51 | 382 | 164309022 | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337973516023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 5:43 | 382 | 164309022 | 10/15/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 338717119023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 7:36 | 382 | 164309022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338738763023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 8:00 | 382 | 164309022 | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340876736023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 6:20 | 382 | 164309022 | 10/21/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341031504023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 9:07 | 382 | 164309022 | 10/21/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 343213204023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:48 | 382 | 164309022 | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 343215342023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:48 | 382 | 164309022 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343222710023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:55 | 382 | 164309022 | 10/27/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343580646023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 14:10 | 382 | 164309022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345070036023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 6:15 | 382 | 164309022 | 10/30/2015 6:13 | 313134020 | 00:02 |
| Voice | Outbound | 345198025023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 8:48 | 382 | 164309022 | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 108663471022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:59 | 383 | 164309022 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 108739416022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 13:07 | 383 | 164309022 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 331356711023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 13:29 | 383 | 164309022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 332557930023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:44 | 383 | 164309022 | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332755993023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 11:34 | 383 | 164309022 | 10/5/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 333189338023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 7:50 | 383 | 164309022 | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 334002067023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:52 | 383 | 164309022 | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334292722023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:13 | 383 | 164309022 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334441177023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:03 | 383 | 164309022 | 10/8/2015 6:00 | 313134020 | 00:02 |
| Voice | Outbound | 334443015023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:05 | 383 | 164309022 | 10/8/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 334864609023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:00 | 383 | 164309022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335997190023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:56 | 383 | 164309022 | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 336446140023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:27 | 383 | 164309022 | 10/12/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 336647399023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:16 | 383 | 164309022 | 10/13/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 336663268023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:33 | 383 | 164309022 | 10/13/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 336859867023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:19 | 383 | 164309022 | 10/13/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 336872832023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:31 | 383 | 164309022 | 10/13/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336975004023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:54 | 383 | 164309022 | 10/13/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 337319158023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 6:36 | 383 | 164309022 | 10/14/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 337497832023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 9:36 | 383 | 164309022 | 10/14/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 337803102023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 14:04 | 383 | 164309022 | 10/14/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338035584023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:19 | 383 | 164309022 | 10/15/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 338067215023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:54 | 383 | 164309022 | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338077042023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 8:03 | 383 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338252192023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:41 | 383 | 164309022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 338259881023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:48 | 383 | 164309022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 338320620023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 11:40 | 383 | 164309022 | 10/15/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 338391971023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 12:42 | 383 | 164309022 | 10/15/2015 12:41 | 313134020 | 00:01 |
| Voice | Outbound | 338403524023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 12:52 | 383 | 164309022 | 10/15/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 339017292023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 12:27 | 383 | 164309022 | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339118666023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 14:20 | 383 | 164309022 | 10/16/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339637563023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 8:41 | 383 | 164309022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 339674601023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:14 | 383 | 164309022 | 10/19/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 339695213023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:32 | 383 | 164309022 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339763903023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:32 | 383 | 164309022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339906050023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:32 | 383 | 164309022 | 10/19/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 339965397023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:22 | 383 | 164309022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 339990008023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:45 | 383 | 164309022 | 10/19/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 340491928023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:04 | 383 | 164309022 | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340523782023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:32 | 383 | 164309022 | 10/20/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 340650443023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 13:20 | 383 | 164309022 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340671147023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 13:39 | 383 | 164309022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340701782023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:09 | 383 | 164309022 | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 340858727023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 5:41 | 383 | 164309022 | 10/21/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 341176555023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:18 | 383 | 164309022 | 10/21/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341563885023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 6:40 | 383 | 164309022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341774846023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 10:23 | 383 | 164309022 | 10/23/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341776181023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 10:24 | 383 | 164309022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341919174023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 12:42 | 383 | 164309022 | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 342469194023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:54 | 383 | 164309022 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342528033023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 8:47 | 383 | 164309022 | 10/26/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 342600562023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:51 | 383 | 164309022 | 10/26/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 342659578023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:41 | 383 | 164309022 | 10/26/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342708642023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:21 | 383 | 164309022 | 10/26/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342896708023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 14:01 | 383 | 164309022 | 10/26/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 343290366023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:54 | 383 | 164309022 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344208269023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:31 | 383 | 164309022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344251371023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:13 | 383 | 164309022 | 10/28/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 344397775023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 5:10 | 383 | 164309022 | 10/29/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 344814422023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 12:39 | 383 | 164309022 | 10/29/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 344920718023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 14:21 | 383 | 164309022 | 10/29/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344935297023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 14:40 | 383 | 164309022 | 10/29/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 345450496023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 12:51 | 383 | 164309022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 108730597022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 12:59 | 384 | 164309022 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 330910117023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 6:15 | 384 | 164309022 | 10/1/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 331266148023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:07 | 384 | 164309022 | 10/1/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331918755023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:21 | 384 | 164309022 | 10/2/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 334341631023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 15:17 | 384 | 164309022 | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 334355099023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 15:41 | 384 | 164309022 | 10/7/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 334361055023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 15:54 | 384 | 164309022 | 10/7/2015 15:52 | 313134020 | 00:02 |
| Voice | Outbound | 336447482023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:29 | 384 | 164309022 | 10/12/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 336458900023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:43 | 384 | 164309022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 336642726023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:11 | 384 | 164309022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336652560023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:25 | 384 | 164309022 | 10/13/2015 7:21 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337095519023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:36 | 384 | 164309022 | 10/13/2015 13:35 | 313134020 | 00:01 |
| Voice | Outbound | 337818322023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 14:20 | 384 | 164309022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337840664023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 14:46 | 384 | 164309022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338076677023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 8:02 | 384 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339066063023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 13:17 | 384 | 164309022 | 10/16/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340571064023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 12:12 | 384 | 164309022 | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 340707174023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:15 | 384 | 164309022 | 10/20/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341585674023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 7:10 | 384 | 164309022 | 10/23/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342809751023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:46 | 384 | 164309022 | 10/26/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 343640867023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 15:32 | 384 | 164309022 | 10/27/2015 15:30 | 313134020 | 00:02 |
| Voice | Outbound | 341319255023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:26 | 385 | 164309022 | 10/21/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 108337291022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 6:51 | 386 | 164309022 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 108489309022 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:24 | 386 | 164309022 | 10/22/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 331319135023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:54 | 386 | 164309022 | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333610142023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 14:01 | 386 | 164309022 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334066905023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:49 | 386 | 164309022 | 10/7/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334100351023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:18 | 386 | 164309022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334320724023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:45 | 386 | 164309022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334325356023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:52 | 386 | 164309022 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334486385023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:08 | 386 | 164309022 | 10/8/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334866538023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:02 | 386 | 164309022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 339110551023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 14:09 | 386 | 164309022 | 10/16/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 339760982023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:29 | 386 | 164309022 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 339977567023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:33 | 386 | 164309022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340575771023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 12:15 | 386 | 164309022 | 10/20/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 342693968023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:09 | 386 | 164309022 | 10/26/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 343099846023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 6:54 | 386 | 164309022 | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 344221217023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:42 | 386 | 164309022 | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345362205023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:25 | 386 | 164309022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332574329023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:59 | 387 | 164309022 | 10/5/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 336307634023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:05 | 387 | 164309022 | 10/12/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 341098380023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:08 | 387 | 164309022 | 10/21/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 341341960023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:46 | 387 | 164309022 | 10/21/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 341412984023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 15:14 | 387 | 164309022 | 10/21/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 334024360023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:12 | 393 | 164309022 | 10/7/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 335106635023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:31 | 393 | 164309022 | 10/9/2015 6:29 | 313134020 | 00:02 |
| Voice | Outbound | 335229899023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:48 | 393 | 164309022 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335545330023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:38 | 393 | 164309022 | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 338039200023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:24 | 393 | 164309022 | 10/15/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338262916023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:51 | 393 | 164309022 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 339978093023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:34 | 393 | 164309022 | 10/19/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 340363828023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:13 | 393 | 164309022 | 10/20/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340364906023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:14 | 393 | 164309022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342684836023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:03 | 393 | 164309022 | 10/26/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 343312454023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:14 | 393 | 164309022 | 10/27/2015 10:13 | 313134020 | 00:01 |
| Voice | Outbound | 343528841023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 13:21 | 393 | 164309022 | 10/27/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 343558486023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 13:48 | 393 | 164309022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344068472023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:31 | 393 | 164309022 | 10/28/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 344741237023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 11:34 | 393 | 164309022 | 10/29/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 345145217023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 7:56 | 393 | 164309022 | 10/30/2015 7:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345209317023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 8:59 | 393 | 164309022 | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 333922694023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:40 | 396 | 164309022 | 10/7/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336692317023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:01 | 396 | 164309022 | 10/13/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 332924714023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 14:00 | 398 | 164309022 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 340493551023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:06 | 398 | 164309022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 342534077023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 8:52 | 398 | 164309022 | 10/26/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 342493763023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 8:19 | 399 | 164309022 | 10/26/2015 8:17 | 313134020 | 00:02 |
| Voice | Outbound | 339276532023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/17/2015 10:01 | 15612131677 | 164309022 | 10/17/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345057609023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 5:42 | 15612131677 | 164309022 | 10/30/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 345643900023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/31/2015 4:58 | 15612131677 | 164309022 | 10/31/2015 4:57 | 313134020 | 00:01 |
| Voice | Outbound | 334443858023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:06 | 15613526092 | 164309022 | 10/8/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 335112102023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:37 | 15613526092 | 164309022 | 10/9/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 345360264023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:23 | 15613526092 | 164309022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 332540007023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:29 | 15614051055 | 164309022 | 10/5/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 343500844023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 12:56 | 15614302350 | 164309022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336350301023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:46 | 15614302362 | 164309022 | 10/12/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 336852853023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:14 | 15614302362 | 164309022 | 10/13/2015 10:13 | 313134020 | 00:01 |
| Voice | Outbound | 338065657023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:53 | 15614302362 | 164309022 | 10/15/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 338644450023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 5:47 | 15614302368 | 164309022 | 10/16/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 341161407023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:05 | 15614302368 | 164309022 | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 331436020023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 14:58 | 15614302379 | 164309022 | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 331646068023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 7:56 | 15614302379 | 164309022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 332823195023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 12:31 | 15614302379 | 164309022 | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 336006039023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 7:07 | 15614302379 | 164309022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 340540633023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:46 | 15614302379 | 164309022 | 10/20/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341149310023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:54 | 15614302379 | 164309022 | 10/21/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 333506270023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:27 | 15614308181 | 164309022 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334833580023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:34 | 15615236362 | 164309022 | 10/8/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 342012282023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 14:33 | 15616442454 | 164309022 | 10/23/2015 14:31 | 313134020 | 00:01 |
| Voice | Outbound | 341150936023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:56 | 15618892446 | 164309022 | 10/21/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 334794044023 | Call succeed | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:55 | 19542148379 | 164309022 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331738650023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 9:27 | 350 | 164311022 | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332639019023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/5/2015 9:55 | 350 | 164311022 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 332753237023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/5/2015 11:32 | 350 | 164311022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 333237195023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/6/2015 8:35 | 350 | 164311022 | 10/6/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 333962853023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 9:16 | 350 | 164311022 | 10/7/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 337650354023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/14/2015 11:46 | 350 | 164311022 | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 340278937023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 7:58 | 350 | 164311022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345317596023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 10:43 | 350 | 164311022 | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 330913690023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/1/2015 6:23 | 353 | 164311022 | 10/1/2015 6:21 | 313134020 | 00:02 |
| Voice | Outbound | 331871422023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 11:35 | 353 | 164311022 | 10/2/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 331928868023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 12:32 | 353 | 164311022 | 10/2/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 331981949023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 13:26 | 353 | 164311022 | 10/2/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332580862023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/5/2015 9:04 | 353 | 164311022 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 334127920023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 11:42 | 353 | 164311022 | 10/7/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 334153362023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 12:03 | 353 | 164311022 | 10/7/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 335543585023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 12:11 | 353 | 164311022 | 10/9/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 336766533023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 9:04 | 353 | 164311022 | 10/13/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 339941681023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:02 | 353 | 164311022 | 10/19/2015 13:01 | 313134020 | 00:01 |
| Voice | Outbound | 340470607023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 10:46 | 353 | 164311022 | 10/20/2015 10:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340972967023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/21/2015 8:14 | 353 | 164311022 | 10/21/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 343280049023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:46 | 353 | 164311022 | 10/27/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 344590169023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 9:20 | 353 | 164311022 | 10/29/2015 9:18 | 313134020 | 00:02 |
| Voice | Outbound | 108573869022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 10:42 | 372 | 164311022 | 10/22/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 108633667022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 11:33 | 372 | 164311022 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 331217136023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/1/2015 11:25 | 372 | 164311022 | 10/1/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331220986023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/1/2015 11:28 | 372 | 164311022 | 10/1/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 331671175023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 8:23 | 372 | 164311022 | 10/2/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 331792364023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 10:20 | 372 | 164311022 | 10/2/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 331852992023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 11:17 | 372 | 164311022 | 10/2/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 331889620023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 11:52 | 372 | 164311022 | 10/2/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 331902618023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 12:04 | 372 | 164311022 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331947860023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 12:51 | 372 | 164311022 | 10/2/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 331959541023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 13:02 | 372 | 164311022 | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331988875023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 13:34 | 372 | 164311022 | 10/2/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333407851023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/6/2015 11:05 | 372 | 164311022 | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 333527418023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/6/2015 12:45 | 372 | 164311022 | 10/6/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 334088166023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 11:10 | 372 | 164311022 | 10/7/2015 11:07 | 313134020 | 00:02 |
| Voice | Outbound | 334118022023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 11:33 | 372 | 164311022 | 10/7/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 334129977023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 11:44 | 372 | 164311022 | 10/7/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 334158186023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 12:07 | 372 | 164311022 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334527031023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 7:53 | 372 | 164311022 | 10/8/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 334679437023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 10:13 | 372 | 164311022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334724074023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 10:54 | 372 | 164311022 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 334874026023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 13:09 | 372 | 164311022 | 10/8/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 335374235023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 11:05 | 372 | 164311022 | 10/9/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 335375212023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 11:06 | 372 | 164311022 | 10/9/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 336112174023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 8:59 | 372 | 164311022 | 10/12/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 336239640023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 11:01 | 372 | 164311022 | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 336304021023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 12:01 | 372 | 164311022 | 10/12/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 336689635023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 7:58 | 372 | 164311022 | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336818126023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 9:46 | 372 | 164311022 | 10/13/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 336837051023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 10:02 | 372 | 164311022 | 10/13/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 336839258023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 10:03 | 372 | 164311022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336848480023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 10:11 | 372 | 164311022 | 10/13/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 336867068023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 10:26 | 372 | 164311022 | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336879227023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 10:37 | 372 | 164311022 | 10/13/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 336915527023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 11:07 | 372 | 164311022 | 10/13/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 336930718023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 11:18 | 372 | 164311022 | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337004447023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 12:17 | 372 | 164311022 | 10/13/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337020383023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 12:33 | 372 | 164311022 | 10/13/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 337578454023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/14/2015 10:47 | 372 | 164311022 | 10/14/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 338251454023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 10:40 | 372 | 164311022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 338663346023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 6:26 | 372 | 164311022 | 10/16/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 339009208023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 12:21 | 372 | 164311022 | 10/16/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 339794245023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 10:59 | 372 | 164311022 | 10/19/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 339798421023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 11:02 | 372 | 164311022 | 10/19/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 339983060023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:38 | 372 | 164311022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339991446023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:45 | 372 | 164311022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340377031023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 9:25 | 372 | 164311022 | 10/20/2015 9:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340437455023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 10:18 | 372 | 164311022 | 10/20/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 340517040023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 11:26 | 372 | 164311022 | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 341162040023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/21/2015 11:05 | 372 | 164311022 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341539990023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/23/2015 5:56 | 372 | 164311022 | 10/23/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 341911217023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/23/2015 12:34 | 372 | 164311022 | 10/23/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 343105340023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 7:01 | 372 | 164311022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 343210964023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 8:44 | 372 | 164311022 | 10/27/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343252087023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:20 | 372 | 164311022 | 10/27/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 343281858023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:47 | 372 | 164311022 | 10/27/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 343420156023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 11:50 | 372 | 164311022 | 10/27/2015 11:46 | 313134020 | 00:04 |
| Voice | Outbound | 343438122023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 12:05 | 372 | 164311022 | 10/27/2015 12:01 | 313134020 | 00:03 |
| Voice | Outbound | 343517896023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 13:12 | 372 | 164311022 | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343547439023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 13:38 | 372 | 164311022 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343632939023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 15:17 | 372 | 164311022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 344114505023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/28/2015 12:08 | 372 | 164311022 | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344530240023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 8:24 | 372 | 164311022 | 10/29/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 344573516023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 9:03 | 372 | 164311022 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 344598631023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 9:26 | 372 | 164311022 | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 344618000023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 9:44 | 372 | 164311022 | 10/29/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 345062990023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 5:59 | 372 | 164311022 | 10/30/2015 5:58 | 313134020 | 00:01 |
| Voice | Outbound | 345213515023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 9:03 | 372 | 164311022 | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345300781023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 10:27 | 372 | 164311022 | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 345357180023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 11:21 | 372 | 164311022 | 10/30/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 345362068023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 11:25 | 372 | 164311022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332491082023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/5/2015 7:42 | 386 | 164311022 | 10/5/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 334207578023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 12:52 | 386 | 164311022 | 10/7/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 334786770023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 11:49 | 386 | 164311022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 336327180023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 12:23 | 386 | 164311022 | 10/12/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 343860337023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/28/2015 8:25 | 386 | 164311022 | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 108352651022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 7:10 | 394 | 164311022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 108766166022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 13:36 | 394 | 164311022 | 10/22/2015 13:31 | 313134020 | 00:04 |
| Voice | Outbound | 343463008023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 12:26 | 394 | 164311022 | 10/27/2015 12:23 | 313134020 | 00:03 |
| Voice | Outbound | 339546672023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 7:13 | 398 | 164311022 | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334638264023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 9:37 | 12122433113 | 164311022 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 108695383022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 12:30 | 12514454896 | 164311022 | 10/22/2015 12:28 | 313134020 | 00:01 |
| Voice | Outbound | 343290403023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 10:02 | 13059326082 | 164311022 | 10/27/2015 9:56 | 313134020 | 00:05 |
| Voice | Outbound | 338844991023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 9:52 | 15612726000 | 164311022 | 10/16/2015 9:42 | 313134020 | 00:09 |
| Voice | Outbound | 108596297022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 11:01 | 15614051055 | 164311022 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 331944941023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 12:48 | 15614051055 | 164311022 | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 333375664023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/6/2015 10:38 | 15614051055 | 164311022 | 10/6/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336252863023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 11:13 | 15614051055 | 164311022 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341221257023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/21/2015 11:57 | 15614051055 | 164311022 | 10/21/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 344577949023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 9:07 | 15614051055 | 164311022 | 10/29/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 345230683023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 9:19 | 15614051055 | 164311022 | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 344536390023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 8:30 | 15614302350 | 164311022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331639941023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 7:50 | 15614302379 | 164311022 | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 331926187023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 12:28 | 15614302379 | 164311022 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 332549981023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/5/2015 8:37 | 15614302379 | 164311022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333154776023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/6/2015 7:14 | 15614302379 | 164311022 | 10/6/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 342904195023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/26/2015 14:10 | 15672781508 | 164311022 | 10/26/2015 14:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339531198023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 7:07 | 16095168199 | 164311022 | 10/19/2015 6:54 | 313134020 | 00:12 |
| Voice | Outbound | 339544917023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 7:20 | 16095168199 | 164311022 | 10/19/2015 7:11 | 313134020 | 00:08 |
| Voice | Outbound | 108313308022 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 6:16 | 16268273073 | 164311022 | 10/22/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 339943407023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:06 | 17037596236 | 164311022 | 10/19/2015 13:03 | 313134020 | 00:02 |
| Voice | Outbound | 339950003023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:16 | 17037596236 | 164311022 | 10/19/2015 13:09 | 313134020 | 00:07 |
| Voice | Outbound | 333862176023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/7/2015 7:44 | 17347763733 | 164311022 | 10/7/2015 7:41 | 313134020 | 00:02 |
| Voice | Outbound | 337479279023 | Call succeed | SIP | 15614302373@sip.ringcentral.com | 10/14/2015 9:21 | 19492765700 | 164311022 | 10/14/2015 9:19 | 313134020 | 00:02 |
| Voice | Outbound | 331339522023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/1/2015 13:13 | 353 | 338820023 | 10/1/2015 13:13 | 313134020 | 00:03 |
| Voice | Outbound | 344100826023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/28/2015 11:58 | 354 | 338820023 | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 332524105023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/5/2015 8:14 | 365 | 338820023 | 10/5/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 333443547023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/6/2015 11:34 | 366 | 338820023 | 10/6/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108438724022 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/22/2015 8:40 | 380 | 338820023 | 10/22/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 108440821022 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/22/2015 8:40 | 380 | 338820023 | 10/22/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 341034620023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/21/2015 9:10 | 383 | 338820023 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 334229236023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 13:11 | 384 | 338820023 | 10/7/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 341049573023 | Call succeed | SIP | 15614302374@sip.ringcentral.com | 10/21/2015 9:24 | 15614302379 | 338820023 | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 332836237023 | Call succeed | SIP | 15614302377 | 10/5/2015 12:42 | 366 | 164334022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 340029523023 | Call succeed | SIP | 15614302377@sip.ringcentral.com | 10/19/2015 14:25 | 13037815898 | 341323023 | 10/19/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 339996004023 | Call succeed | SIP | 15614302377@sip.ringcentral.com | 10/19/2015 13:54 | 15619679953 | 341323023 | 10/19/2015 13:49 | 313134020 | 00:05 |
| Voice | Outbound | 338120528023 | Call succeed | SIP | 15614302377@sip.ringcentral.com | 10/15/2015 8:46 | 17208837817 | 341323023 | 10/15/2015 8:43 | 313134020 | 00:03 |
| Voice | Outbound | 333632017023 | Call succeed | SIP | 15614302377@sip.ringcentral.com | 10/6/2015 14:25 | 19512588234 | 341323023 | 10/6/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 337386618023 | Call succeed | SIP | 15614302378 | 10/14/2015 7:55 | 379 | 164320022 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 342402512023 | Call succeed | SIP | 15614302378 | 10/26/2015 6:45 | 385 | 164314022 | 10/26/2015 6:39 | 313134020 | 00:05 |
| Voice | Outbound | 335485281023 | Call succeed | SIP | 15614302379 | 10/9/2015 12:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336429009023 | Call succeed | SIP | 15614302379 | 10/12/2015 14:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 338804460023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 9:06 | 330 | 164320022 | 10/16/2015 9:03 | 313134020 | 00:03 |
| Voice | Outbound | 339672984023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 9:13 | 353 | 164320022 | 10/19/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 337520631023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 9:58 | 371 | 164320022 | 10/14/2015 9:55 | 313134020 | 00:02 |
| Voice | Outbound | 337864138023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 15:21 | 380 | 164320022 | 10/14/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 340011745023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 14:04 | 380 | 164320022 | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 337555330023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 10:26 | 383 | 164320022 | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337692847023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 12:24 | 383 | 164320022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337707196023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 12:36 | 383 | 164320022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 340063315023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 15:05 | 393 | 164320022 | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 338767740023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 8:31 | 15614302368 | 164320022 | 10/16/2015 8:29 | 313134020 | 00:02 |
| Voice | Outbound | 338786691023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 8:48 | 15614302368 | 164320022 | 10/16/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 338720959023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 7:43 | 17868386009 | 164320022 | 10/16/2015 7:41 | 313134020 | 00:02 |
| Voice | Outbound | 337640926023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 11:44 | 17872381506 | 164320022 | 10/14/2015 11:38 | 313134020 | 00:05 |
| Voice | Outbound | 338207727023 | Call succeed | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 10:01 | 19548953345 | 164320022 | 10/15/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 333651867023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 14:48 | 350 | 313134020 | 10/6/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 335532965023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 10:45 | 350 | 313134020 | 10/9/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 337730003023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 12:56 | 350 | 313134020 | 10/14/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 335279277023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 9:35 | 354 | 313134020 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 334157866023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 12:24 | 355 | 313134020 | 10/7/2015 12:07 | 313134020 | 00:16 |
| Voice | Outbound | 336224224023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 10:46 | 356 | 313134020 | 10/12/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333358231023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 10:24 | 357 | 313134020 | 10/6/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 337097332023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 13:37 | 357 | 313134020 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334993002023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 15:30 | 358 | 313134020 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 337797017023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 13:57 | 358 | 313134020 | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 108415847022 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 8:17 | 365 | 313134020 | 10/22/2015 8:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332054324023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 15:03 | 365 | 313134020 | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 338045093023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 7:30 | 365 | 313134020 | 10/15/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 338279702023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 11:04 | 365 | 313134020 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 338284874023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 11:10 | 365 | 313134020 | 10/15/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 330968119023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 7:33 | 371 | 313134020 | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 330984470023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 7:50 | 371 | 313134020 | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331278112023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 12:18 | 371 | 313134020 | 10/1/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 331320661023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 12:57 | 371 | 313134020 | 10/1/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 331462274023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 15:45 | 371 | 313134020 | 10/1/2015 15:44 | 313134020 | 00:01 |
| Voice | Outbound | 331678863023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 8:30 | 371 | 313134020 | 10/2/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331979622023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 13:25 | 371 | 313134020 | 10/2/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 331983813023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 13:29 | 371 | 313134020 | 10/2/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 333425670023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 11:20 | 371 | 313134020 | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 334237948023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 13:20 | 371 | 313134020 | 10/7/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 334325736023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 14:55 | 371 | 313134020 | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 334337281023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 15:10 | 371 | 313134020 | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 334561483023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 8:26 | 371 | 313134020 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 334945262023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 14:21 | 371 | 313134020 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334986911023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 15:18 | 371 | 313134020 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 336492158023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 15:40 | 371 | 313134020 | 10/12/2015 15:38 | 313134020 | 00:01 |
| Voice | Outbound | 336504649023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 16:10 | 371 | 313134020 | 10/12/2015 16:06 | 313134020 | 00:04 |
| Voice | Outbound | 337214528023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 16:17 | 371 | 313134020 | 10/13/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 339553080023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 7:20 | 371 | 313134020 | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 339863480023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 11:55 | 371 | 313134020 | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340015460023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 14:08 | 371 | 313134020 | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342789083023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 12:28 | 371 | 313134020 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 344759671023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 11:50 | 371 | 313134020 | 10/29/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 344915819023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 14:16 | 371 | 313134020 | 10/29/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 336772227023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 9:12 | 381 | 313134020 | 10/13/2015 9:07 | 313134020 | 00:05 |
| Voice | Outbound | 340704592023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 14:20 | 381 | 313134020 | 10/20/2015 14:12 | 313134020 | 00:08 |
| Voice | Outbound | 331913223023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 12:16 | 382 | 313134020 | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 333988528023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 9:39 | 382 | 313134020 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 332616646023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 9:36 | 383 | 313134020 | 10/5/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 336216835023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 10:40 | 383 | 313134020 | 10/12/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 337834257023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 14:39 | 383 | 313134020 | 10/14/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 342945506023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 14:57 | 383 | 313134020 | 10/26/2015 14:56 | 313134020 | 00:01 |
| Voice | Outbound | 331975796023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 13:19 | 384 | 313134020 | 10/2/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 331990265023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 13:40 | 384 | 313134020 | 10/2/2015 13:35 | 313134020 | 00:05 |
| Voice | Outbound | 333937259023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 8:55 | 384 | 313134020 | 10/7/2015 8:53 | 313134020 | 00:02 |
| Voice | Outbound | 335255130023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 9:14 | 384 | 313134020 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Voice | Outbound | 336266528023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 11:29 | 384 | 313134020 | 10/12/2015 11:25 | 313134020 | 00:03 |
| Voice | Outbound | 337408021023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 8:18 | 384 | 313134020 | 10/14/2015 8:15 | 313134020 | 00:03 |
| Voice | Outbound | 338430611023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 13:20 | 384 | 313134020 | 10/15/2015 13:16 | 313134020 | 00:04 |
| Voice | Outbound | 342507772023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 8:30 | 384 | 313134020 | 10/26/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 342552552023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 9:10 | 384 | 313134020 | 10/26/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342557960023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 9:22 | 384 | 313134020 | 10/26/2015 9:13 | 313134020 | 00:09 |
| Voice | Outbound | 342475662023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 8:02 | 386 | 313134020 | 10/26/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 342493227023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 8:17 | 386 | 313134020 | 10/26/2015 8:16 | 313134020 | 00:01 |
| Voice | Outbound | 342560386023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 9:15 | 386 | 313134020 | 10/26/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 342568389023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 9:24 | 386 | 313134020 | 10/26/2015 9:22 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342822772023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 12:57 | 386 | 313134020 | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 342941512023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 14:52 | 386 | 313134020 | 10/26/2015 14:51 | 313134020 | 00:01 |
| Voice | Outbound | 342889191023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 13:55 | 393 | 313134020 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 108556471022 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 10:27 | 398 | 313134020 | 10/22/2015 10:25 | 313134020 | 00:01 |
| Voice | Outbound | 332476031023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 7:25 | 398 | 313134020 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 337815723023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 14:17 | 398 | 313134020 | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340317665023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 8:33 | 398 | 313134020 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 342469940023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 7:55 | 13022615758 | 313134020 | 10/26/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 332586353023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 9:08 | 13152581012 | 313134020 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 336096873023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 8:44 | 14057099991 | 313134020 | 10/12/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 331400565023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 14:38 | 14166246561 | 313134020 | 10/1/2015 14:13 | 313134020 | 00:24 |
| Voice | Outbound | 331815995023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 11:13 | 14166334383 | 313134020 | 10/2/2015 10:42 | 313134020 | 00:31 |
| Voice | Outbound | 331858219023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 11:22 | 14166334383 | 313134020 | 10/2/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331859707023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 11:25 | 14166334383 | 313134020 | 10/2/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 334005401023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 10:17 | 14166334383 | 313134020 | 10/7/2015 9:54 | 313134020 | 00:23 |
| Voice | Outbound | 342490877023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 8:18 | 15614302357 | 313134020 | 10/26/2015 8:14 | 313134020 | 00:04 |
| Voice | Outbound | 342594060023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 9:47 | 15614302357 | 313134020 | 10/26/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 336261074023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 11:21 | 15614302368 | 313134020 | 10/12/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 339984250023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 13:40 | 15614302379 | 313134020 | 10/19/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 332514099023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 8:04 | 15616650161 | 313134020 | 10/5/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 333408148023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 11:05 | 15616650161 | 313134020 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 334321790023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 14:49 | 15616650161 | 313134020 | 10/7/2015 14:47 | 313134020 | 00:02 |
| Voice | Outbound | 336971707023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 11:52 | 15617565336 | 313134020 | 10/13/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 334181605023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 12:30 | 15618892446 | 313134020 | 10/7/2015 12:28 | 313134020 | 00:02 |
| Voice | Outbound | 337493078023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/14/2015 9:40 | 16472565537 | 313134020 | 10/14/2015 9:31 | 313134020 | 00:08 |
| Voice | Outbound | 331651153023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 9:04 | 16472565698 | 313134020 | 10/2/2015 8:01 | 313134020 | 01:02 |
| Voice | Outbound | 333931886023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 8:50 | 17635131936 | 313134020 | 10/7/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Call succeed | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 8:42 | 18056177344 | 313134020 | 10/29/2015 8:35 | 313134020 | 00:06 |
| Voice | Outbound | 338717387023 | Call succeed | SIP | 15614302381 | 10/16/2015 7:37 | 361 | 164341022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 108363561022 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 7:26 | 352 | 164321022 | 10/22/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 343199894023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 8:44 | 352 | 164321022 | 10/27/2015 8:34 | 313134020 | 00:09 |
| Voice | Outbound | 343128563023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 7:26 | 371 | 164321022 | 10/27/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340365497023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 9:18 | 372 | 164321022 | 10/20/2015 9:14 | 313134020 | 00:03 |
| Voice | Outbound | 333985495023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 9:38 | 382 | 164321022 | 10/7/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 333990030023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 9:41 | 382 | 164321022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340598506023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 12:42 | 382 | 164321022 | 10/20/2015 12:34 | 313134020 | 00:07 |
| Voice | Outbound | 343092539023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 6:44 | 382 | 164321022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 108396998022 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 8:10 | 384 | 164321022 | 10/22/2015 7:59 | 313134020 | 00:10 |
| Voice | Outbound | 108508346022 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 9:45 | 384 | 164321022 | 10/22/2015 9:41 | 313134020 | 00:03 |
| Voice | Outbound | 333893964023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 8:17 | 384 | 164321022 | 10/7/2015 8:13 | 313134020 | 00:03 |
| Voice | Outbound | 345204260023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 9:04 | 384 | 164321022 | 10/30/2015 8:54 | 313134020 | 00:10 |
| Voice | Outbound | 331641211023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 7:52 | 393 | 164321022 | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334047634023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 10:40 | 393 | 164321022 | 10/7/2015 10:32 | 313134020 | 00:07 |
| Voice | Outbound | 334074695023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 10:56 | 393 | 164321022 | 10/7/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334104670023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 11:22 | 393 | 164321022 | 10/7/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 334459233023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 6:33 | 393 | 164321022 | 10/8/2015 6:32 | 313134020 | 00:01 |
| Voice | Outbound | 336778889023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 9:13 | 393 | 164321022 | 10/13/2015 9:12 | 313134020 | 00:01 |
| Voice | Outbound | 340471100023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 10:47 | 393 | 164321022 | 10/20/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 343316210023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 10:18 | 393 | 164321022 | 10/27/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 343325503023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 10:30 | 393 | 164321022 | 10/27/2015 10:25 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343776910023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 7:04 | 393 | 164321022 | 10/28/2015 6:55 | 313134020 | 00:08 |
| Voice | Outbound | 344169708023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 12:59 | 393 | 164321022 | 10/28/2015 12:56 | 313134020 | 00:03 |
| Voice | Outbound | 344204439023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 13:34 | 393 | 164321022 | 10/28/2015 13:27 | 313134020 | 00:07 |
| Voice | Outbound | 334445196023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 6:09 | 394 | 164321022 | 10/8/2015 6:08 | 313134020 | 00:01 |
| Voice | Outbound | 343131178023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 7:36 | 394 | 164321022 | 10/27/2015 7:29 | 313134020 | 00:07 |
| Voice | Outbound | 345275827023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 10:22 | 394 | 164321022 | 10/30/2015 10:02 | 313134020 | 00:19 |
| Voice | Outbound | 334441658023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 6:07 | 13052150065 | 164321022 | 10/8/2015 6:01 | 313134020 | 00:05 |
| Voice | Outbound | 336940594023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 11:28 | 13052660865 | 164321022 | 10/13/2015 11:26 | 313134020 | 00:02 |
| Voice | Outbound | 332146937023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/3/2015 6:07 | 13053020707 | 164321022 | 10/3/2015 5:59 | 313134020 | 00:08 |
| Voice | Outbound | 108670455022 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 12:08 | 13057105106 | 164321022 | 10/22/2015 12:05 | 313134020 | 00:02 |
| Voice | Outbound | 336931580023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 11:20 | 13057105106 | 164321022 | 10/13/2015 11:19 | 313134020 | 00:01 |
| Voice | Outbound | 340783215023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 16:12 | 13057105106 | 164321022 | 10/20/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 343144320023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 7:46 | 13058105400 | 164321022 | 10/27/2015 7:43 | 313134020 | 00:03 |
| Voice | Outbound | 343265734023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 9:43 | 15612131677 | 164321022 | 10/27/2015 9:32 | 313134020 | 00:10 |
| Voice | Outbound | 343739914023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 6:26 | 15612131677 | 164321022 | 10/28/2015 5:54 | 313134020 | 00:32 |
| Voice | Outbound | 108305526022 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 6:30 | 15613023140 | 164321022 | 10/22/2015 5:58 | 313134020 | 00:31 |
| Voice | Outbound | 331593282023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 6:57 | 15613023140 | 164321022 | 10/2/2015 6:54 | 313134020 | 00:03 |
| Voice | Outbound | 340354472023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 9:08 | 15613023140 | 164321022 | 10/20/2015 9:04 | 313134020 | 00:03 |
| Voice | Outbound | 340871468023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 6:50 | 15615049873 | 164321022 | 10/21/2015 6:10 | 313134020 | 00:39 |
| Voice | Outbound | 337496619023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 9:35 | 15616871770 | 164321022 | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340174725023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 5:33 | 19542601918 | 164321022 | 10/20/2015 5:32 | 313134020 | 00:01 |
| Voice | Outbound | 341016456023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 8:57 | 19543097151 | 164321022 | 10/21/2015 8:53 | 313134020 | 00:03 |
| Voice | Outbound | 340485285023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 11:13 | 19546501920 | 164321022 | 10/20/2015 10:59 | 313134020 | 00:14 |
| Voice | Outbound | 340511457023 | Call succeed | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 11:23 | 19546501920 | 164321022 | 10/20/2015 11:21 | 313134020 | 00:02 |
| Voice | Outbound | 343233217023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 9:03 | 351 | 164317022 | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 108691498022 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 12:25 | 353 | 164317022 | 10/22/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 108529535022 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 10:01 | 365 | 164317022 | 10/22/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332788880023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 12:01 | 365 | 164317022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 343590892023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 14:22 | 365 | 164317022 | 10/27/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 344487008023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 7:42 | 365 | 164317022 | 10/29/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 345194371023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 8:45 | 369 | 164317022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 331397871023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 14:10 | 372 | 164317022 | 10/1/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 339264745023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/17/2015 9:10 | 372 | 164317022 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 343176159023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 8:14 | 372 | 164317022 | 10/27/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 344509407023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 8:04 | 372 | 164317022 | 10/29/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 345207974023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 8:58 | 372 | 164317022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 108332210022 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 6:43 | 383 | 164317022 | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 331104187023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 9:42 | 383 | 164317022 | 10/1/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 332492197023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 7:44 | 383 | 164317022 | 10/5/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 332494057023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 7:44 | 383 | 164317022 | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 333160412023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 7:20 | 383 | 164317022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 335240962023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/9/2015 8:58 | 383 | 164317022 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338723486023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 7:45 | 383 | 164317022 | 10/16/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 338938756023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 11:12 | 383 | 164317022 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 340733249023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 14:45 | 383 | 164317022 | 10/20/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340756220023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 15:21 | 383 | 164317022 | 10/20/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 341188975023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 11:29 | 383 | 164317022 | 10/21/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341400974023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 14:55 | 383 | 164317022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343618153023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 14:54 | 383 | 164317022 | 10/27/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345079666023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 6:30 | 383 | 164317022 | 10/30/2015 6:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345483977023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 13:26 | 383 | 164317022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 337818459023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/14/2015 14:21 | 384 | 164317022 | 10/14/2015 14:20 | 313134020 | 00:01 |
| Voice | Outbound | 345215755023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 9:04 | 384 | 164317022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 341041653023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 9:16 | 393 | 164317022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 343064317023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 5:58 | 393 | 164317022 | 10/27/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 345092009023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 6:49 | 393 | 164317022 | 10/30/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 345202821023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 8:52 | 393 | 164317022 | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345206584023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 8:56 | 393 | 164317022 | 10/30/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 345484261023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 13:27 | 393 | 164317022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 340299876023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 8:21 | 13055352221 | 164317022 | 10/20/2015 8:17 | 313134020 | 00:04 |
| Voice | Outbound | 340305433023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 9:02 | 13055352221 | 164317022 | 10/20/2015 8:22 | 313134020 | 00:39 |
| Voice | Outbound | 340351749023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 9:06 | 13055352529 | 164317022 | 10/20/2015 9:02 | 313134020 | 00:03 |
| Voice | Outbound | 332489066023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 7:39 | 15614051055 | 164317022 | 10/5/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 331983101023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 13:28 | 15614302362 | 164317022 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 335253114023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/9/2015 9:09 | 15614302379 | 164317022 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 339254901023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/17/2015 8:30 | 15614308181 | 164317022 | 10/17/2015 8:25 | 313134020 | 00:05 |
| Voice | Outbound | 339257210023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/17/2015 8:36 | 15614308181 | 164317022 | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 339257331023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/17/2015 8:37 | 15614308181 | 164317022 | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 338963894023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 11:48 | 15616534000 | 164317022 | 10/16/2015 11:35 | 313134020 | 00:13 |
| Voice | Outbound | 331102170023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 9:46 | 15617077230 | 164317022 | 10/1/2015 9:40 | 313134020 | 00:05 |
| Voice | Outbound | 331971221023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 13:16 | 15617077230 | 164317022 | 10/2/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 331976353023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 13:21 | 15617228565 | 164317022 | 10/2/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340586370023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 12:28 | 17037596236 | 164317022 | 10/20/2015 12:25 | 313134020 | 00:02 |
| Voice | Outbound | 335491404023 | Call succeed | SIP | 15614302382@sip.ringcentral.com | 10/9/2015 12:57 | 19545570061 | 164317022 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335149218023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 7:27 | | 164313022 | 10/9/2015 7:25 | 313134020 | 00:01 |
| Voice | Outbound | 334260242023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:40 | 330 | 164313022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 335454108023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 12:20 | 330 | 164313022 | 10/9/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 335454574023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 12:21 | 330 | 164313022 | 10/9/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 337603115023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 11:07 | 330 | 164313022 | 10/14/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332759218023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 11:37 | 350 | 164313022 | 10/5/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 333220063023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:20 | 350 | 164313022 | 10/6/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 333288646023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 9:21 | 350 | 164313022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 335210994023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:30 | 350 | 164313022 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 335243595023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:01 | 350 | 164313022 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 335349575023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:42 | 350 | 164313022 | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336143321023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:28 | 350 | 164313022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336748976023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:48 | 350 | 164313022 | 10/13/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336838401023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 10:02 | 350 | 164313022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 337457709023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 9:00 | 350 | 164313022 | 10/14/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 337564752023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 10:34 | 350 | 164313022 | 10/14/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 337801490023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:03 | 350 | 164313022 | 10/14/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 338153862023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 9:12 | 350 | 164313022 | 10/15/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339689026023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:26 | 350 | 164313022 | 10/19/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339967132023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:26 | 350 | 164313022 | 10/19/2015 13:23 | 313134020 | 00:02 |
| Voice | Outbound | 340278589023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 7:57 | 350 | 164313022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341046790023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 9:21 | 350 | 164313022 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 342540265023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 8:58 | 350 | 164313022 | 10/26/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 343286251023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 9:51 | 350 | 164313022 | 10/27/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 343319365023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:20 | 350 | 164313022 | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 345221356023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 9:10 | 350 | 164313022 | 10/30/2015 9:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340291562023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 8:09 | 351 | 164313022 | 10/20/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 340438576023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 10:22 | 351 | 164313022 | 10/20/2015 10:18 | 313134020 | 00:03 |
| Voice | Outbound | 340477577023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 10:53 | 351 | 164313022 | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343232809023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 9:03 | 351 | 164313022 | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336128155023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:13 | 353 | 164313022 | 10/12/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340982269023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:23 | 353 | 164313022 | 10/21/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 341600875023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 7:32 | 353 | 164313022 | 10/23/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 108311667022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 6:11 | 354 | 164313022 | 10/22/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 108403347022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 8:05 | 354 | 164313022 | 10/22/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 337642552023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 11:41 | 354 | 164313022 | 10/14/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 338018551023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 7:00 | 354 | 164313022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338654417023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 6:10 | 354 | 164313022 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 338716592023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 7:36 | 354 | 164313022 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338805116023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:04 | 354 | 164313022 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 339728715023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:03 | 354 | 164313022 | 10/19/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 340300132023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 8:18 | 354 | 164313022 | 10/20/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 340640939023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:12 | 354 | 164313022 | 10/20/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 340984620023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:25 | 354 | 164313022 | 10/21/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 341563665023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 6:39 | 354 | 164313022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 343846150023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 8:12 | 354 | 164313022 | 10/28/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 344145545023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 12:36 | 354 | 164313022 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 344849342023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 13:12 | 354 | 164313022 | 10/29/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 331280679023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:20 | 355 | 164313022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 331695662023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 8:47 | 355 | 164313022 | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 333501401023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:23 | 355 | 164313022 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 334844917023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:42 | 355 | 164313022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335120329023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 6:49 | 355 | 164313022 | 10/9/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 335513245023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:20 | 355 | 164313022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 338816257023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:15 | 355 | 164313022 | 10/16/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 339654625023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:57 | 355 | 164313022 | 10/19/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 340919362023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 7:18 | 355 | 164313022 | 10/21/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340940294023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 7:42 | 355 | 164313022 | 10/21/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 342673197023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 10:53 | 355 | 164313022 | 10/26/2015 10:52 | 313134020 | 00:01 |
| Voice | Outbound | 342769810023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:12 | 355 | 164313022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344143096023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 12:35 | 356 | 164313022 | 10/28/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 335355913023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:48 | 358 | 164313022 | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 331868714023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:34 | 359 | 164313022 | 10/2/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 332836420023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:43 | 359 | 164313022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333132903023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:47 | 359 | 164313022 | 10/6/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 333135800023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:51 | 359 | 164313022 | 10/6/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 335467081023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 12:33 | 359 | 164313022 | 10/9/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336037207023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:43 | 359 | 164313022 | 10/12/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 336082499023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 8:30 | 359 | 164313022 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336084304023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 8:31 | 359 | 164313022 | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 336365455023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:01 | 359 | 164313022 | 10/12/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 337666374023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:00 | 359 | 164313022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 339023001023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 12:34 | 359 | 164313022 | 10/16/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 339106568023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:05 | 359 | 164313022 | 10/16/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340208496023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:38 | 359 | 164313022 | 10/20/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 341678254023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:51 | 359 | 164313022 | 10/23/2015 8:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341682527023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:54 | 359 | 164313022 | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343467626023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 12:28 | 359 | 164313022 | 10/27/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 344824995023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 12:49 | 359 | 164313022 | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 344827445023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 12:50 | 359 | 164313022 | 10/29/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 345085165023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 6:39 | 359 | 164313022 | 10/30/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 336044418023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:51 | 361 | 164313022 | 10/12/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336702241023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:09 | 361 | 164313022 | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333134428023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:50 | 364 | 164313022 | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 333192810023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 7:55 | 365 | 164313022 | 10/6/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 333542334023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 13:00 | 365 | 164313022 | 10/6/2015 12:58 | 313134020 | 00:01 |
| Voice | Outbound | 334647496023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 9:44 | 365 | 164313022 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 334849252023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:46 | 365 | 164313022 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 334977186023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:04 | 365 | 164313022 | 10/8/2015 15:02 | 313134020 | 00:02 |
| Voice | Outbound | 335481372023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 12:48 | 365 | 164313022 | 10/9/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 338064587023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 7:51 | 365 | 164313022 | 10/15/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 338075801023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 8:02 | 365 | 164313022 | 10/15/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 338290511023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 11:17 | 365 | 164313022 | 10/15/2015 11:13 | 313134020 | 00:03 |
| Voice | Outbound | 338475930023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 14:00 | 365 | 164313022 | 10/15/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 338485336023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 14:10 | 365 | 164313022 | 10/15/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 339071633023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:23 | 365 | 164313022 | 10/16/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 339574400023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 7:42 | 365 | 164313022 | 10/19/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 340327884023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 8:43 | 365 | 164313022 | 10/20/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 341042269023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 9:17 | 365 | 164313022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 342425574023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 7:09 | 365 | 164313022 | 10/26/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 342614668023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 10:04 | 365 | 164313022 | 10/26/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 342620895023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 10:08 | 365 | 164313022 | 10/26/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 342701361023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 11:15 | 365 | 164313022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 344661373023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 10:24 | 365 | 164313022 | 10/29/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 344866016023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 13:25 | 365 | 164313022 | 10/29/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331077384023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 9:19 | 366 | 164313022 | 10/1/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 332654120023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:09 | 366 | 164313022 | 10/5/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 332671340023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:24 | 366 | 164313022 | 10/5/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 333323914023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 9:52 | 366 | 164313022 | 10/6/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 333329379023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 9:58 | 366 | 164313022 | 10/6/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 333425014023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:19 | 366 | 164313022 | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 335232955023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:52 | 366 | 164313022 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 336144639023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:30 | 366 | 164313022 | 10/12/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 336284331023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 11:43 | 366 | 164313022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337616851023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 11:18 | 366 | 164313022 | 10/14/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 345405786023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:06 | 366 | 164313022 | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 345406653023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:07 | 366 | 164313022 | 10/30/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 345408210023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:10 | 366 | 164313022 | 10/30/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 337085318023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:27 | 367 | 164313022 | 10/13/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 337399086023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:08 | 367 | 164313022 | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 331771131023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 9:59 | 368 | 164313022 | 10/2/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 331781004023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 10:08 | 368 | 164313022 | 10/2/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 334086805023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 11:07 | 368 | 164313022 | 10/7/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 108648516022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 11:47 | 369 | 164313022 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 331864221023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:28 | 369 | 164313022 | 10/2/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332902873023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:40 | 369 | 164313022 | 10/5/2015 13:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332909068023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:47 | 369 | 164313022 | 10/5/2015 13:45 | 313134020 | 00:02 |
| Voice | Outbound | 332972619023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 14:54 | 369 | 164313022 | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333671354023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 15:16 | 369 | 164313022 | 10/6/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334273189023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:52 | 369 | 164313022 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334578801023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 8:42 | 369 | 164313022 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 335231089023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:49 | 369 | 164313022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336309574023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:06 | 369 | 164313022 | 10/12/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 337830744023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:35 | 369 | 164313022 | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 338443336023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:29 | 369 | 164313022 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 339712091023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:47 | 369 | 164313022 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 340682019023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:49 | 369 | 164313022 | 10/20/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343295027023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 9:58 | 369 | 164313022 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 343866535023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 8:32 | 369 | 164313022 | 10/28/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 108538651022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:09 | 372 | 164313022 | 10/22/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108740728022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 13:08 | 372 | 164313022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 330965267023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 7:29 | 372 | 164313022 | 10/1/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 330981934023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 7:47 | 372 | 164313022 | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331056725023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 8:59 | 372 | 164313022 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 331647461023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 7:58 | 372 | 164313022 | 10/2/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332684301023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:34 | 372 | 164313022 | 10/5/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332820227023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:28 | 372 | 164313022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 334518980023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 7:45 | 372 | 164313022 | 10/8/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 334783738023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:46 | 372 | 164313022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 335314147023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:08 | 372 | 164313022 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336043518023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:50 | 372 | 164313022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336210583023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:34 | 372 | 164313022 | 10/12/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 336239272023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 11:00 | 372 | 164313022 | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 336242173023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 11:04 | 372 | 164313022 | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 336399026023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:35 | 372 | 164313022 | 10/12/2015 13:33 | 313134020 | 00:02 |
| Voice | Outbound | 336406157023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:41 | 372 | 164313022 | 10/12/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336694360023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:02 | 372 | 164313022 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336868202023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 10:27 | 372 | 164313022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336992338023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 12:07 | 372 | 164313022 | 10/13/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 337552550023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 10:24 | 372 | 164313022 | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 337586358023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 10:53 | 372 | 164313022 | 10/14/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 337799490023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:00 | 372 | 164313022 | 10/14/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 337835464023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:40 | 372 | 164313022 | 10/14/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337975960023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 5:50 | 372 | 164313022 | 10/15/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 338109235023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 8:33 | 372 | 164313022 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 338229812023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 10:20 | 372 | 164313022 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338379111023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 12:31 | 372 | 164313022 | 10/15/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 338421668023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:09 | 372 | 164313022 | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339106123023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:04 | 372 | 164313022 | 10/16/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 339133823023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:43 | 372 | 164313022 | 10/16/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 339536113023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 7:01 | 372 | 164313022 | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 339544200023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 7:10 | 372 | 164313022 | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339692927023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:30 | 372 | 164313022 | 10/19/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 339975209023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:31 | 372 | 164313022 | 10/19/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 340009795023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:03 | 372 | 164313022 | 10/19/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 340038005023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:33 | 372 | 164313022 | 10/19/2015 14:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340038780023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:35 | 372 | 164313022 | 10/19/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 340051170023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:49 | 372 | 164313022 | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 340070772023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 15:18 | 372 | 164313022 | 10/19/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 340253540023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 7:31 | 372 | 164313022 | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 340298626023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 8:16 | 372 | 164313022 | 10/20/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 340479145023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 10:53 | 372 | 164313022 | 10/20/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340872141023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 6:12 | 372 | 164313022 | 10/21/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 340957626023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 7:59 | 372 | 164313022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341559326023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 6:32 | 372 | 164313022 | 10/23/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 341579476023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 7:02 | 372 | 164313022 | 10/23/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 341941186023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 13:05 | 372 | 164313022 | 10/23/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342459584023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 7:44 | 372 | 164313022 | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 342626919023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 10:15 | 372 | 164313022 | 10/26/2015 10:13 | 313134020 | 00:02 |
| Voice | Outbound | 343124245023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 7:22 | 372 | 164313022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 343330987023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:30 | 372 | 164313022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343331421023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:30 | 372 | 164313022 | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 344416786023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:08 | 372 | 164313022 | 10/29/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 344908553023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 14:07 | 372 | 164313022 | 10/29/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345116534023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 7:21 | 372 | 164313022 | 10/30/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 334639706023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 9:37 | 373 | 164313022 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 341888592023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 12:11 | 373 | 164313022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 343114816023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 7:12 | 373 | 164313022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343192527023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 8:30 | 373 | 164313022 | 10/27/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 343294138023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:02 | 373 | 164313022 | 10/27/2015 9:57 | 313134020 | 00:04 |
| Voice | Outbound | 341619695023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 7:51 | 374 | 164313022 | 10/23/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 335270216023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:26 | 375 | 164313022 | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 340724421023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:35 | 375 | 164313022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341622975023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 7:56 | 375 | 164313022 | 10/23/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 344250573023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:12 | 375 | 164313022 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344668727023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 10:31 | 375 | 164313022 | 10/29/2015 10:29 | 313134020 | 00:01 |
| Voice | Outbound | 331132501023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 10:09 | 377 | 164313022 | 10/1/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331322102023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:58 | 377 | 164313022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 339813025023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:13 | 377 | 164313022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343196909023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 8:32 | 377 | 164313022 | 10/27/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 331019475023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 8:25 | 379 | 164313022 | 10/1/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334596398023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 8:58 | 379 | 164313022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 337383181023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 7:52 | 379 | 164313022 | 10/14/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 337505433023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 9:42 | 379 | 164313022 | 10/14/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 337555764023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 10:27 | 379 | 164313022 | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337696401023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:27 | 379 | 164313022 | 10/14/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 331036002023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 8:41 | 380 | 164313022 | 10/1/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 332585383023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:08 | 380 | 164313022 | 10/5/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 332587037023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:12 | 380 | 164313022 | 10/5/2015 9:09 | 313134020 | 00:03 |
| Voice | Outbound | 332592093023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:14 | 380 | 164313022 | 10/5/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 332593110023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:16 | 380 | 164313022 | 10/5/2015 9:14 | 313134020 | 00:02 |
| Voice | Outbound | 336186284023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:09 | 380 | 164313022 | 10/12/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336216124023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:38 | 380 | 164313022 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 337783768023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:45 | 380 | 164313022 | 10/14/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 337831128023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:37 | 380 | 164313022 | 10/14/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 337839339023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:49 | 380 | 164313022 | 10/14/2015 14:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337843232023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 14:51 | 380 | 164313022 | 10/14/2015 14:50 | 313134020 | 00:01 |
| Voice | Outbound | 337848242023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 15:00 | 380 | 164313022 | 10/14/2015 14:56 | 313134020 | 00:04 |
| Voice | Outbound | 338929942023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:03 | 380 | 164313022 | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338930403023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:04 | 380 | 164313022 | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 340031177023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:30 | 380 | 164313022 | 10/19/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 340548500023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 11:52 | 380 | 164313022 | 10/20/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 340551308023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 11:54 | 380 | 164313022 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340969402023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:10 | 380 | 164313022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 342824192023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:00 | 380 | 164313022 | 10/26/2015 12:57 | 313134020 | 00:02 |
| Voice | Outbound | 342829964023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:02 | 380 | 164313022 | 10/26/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 342942682023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 14:54 | 380 | 164313022 | 10/26/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 344753825023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 11:45 | 380 | 164313022 | 10/29/2015 11:44 | 313134020 | 00:01 |
| Voice | Outbound | 331093690023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 9:33 | 382 | 164313022 | 10/1/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 331934485023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 12:37 | 382 | 164313022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 332487374023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 7:38 | 382 | 164313022 | 10/5/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 332782954023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 11:56 | 382 | 164313022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332915895023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:51 | 382 | 164313022 | 10/5/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 335297863023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:53 | 382 | 164313022 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Voice | Outbound | 340560611023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 12:03 | 382 | 164313022 | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 340718033023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:27 | 382 | 164313022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 341187742023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:28 | 382 | 164313022 | 10/21/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341261521023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 12:33 | 382 | 164313022 | 10/21/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341635781023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:08 | 382 | 164313022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 343224603023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 8:56 | 382 | 164313022 | 10/27/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344246646023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:07 | 382 | 164313022 | 10/28/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345072131023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 6:17 | 382 | 164313022 | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 345453140023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:54 | 382 | 164313022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345458365023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:59 | 382 | 164313022 | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332809506023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:21 | 384 | 164313022 | 10/5/2015 12:19 | 313134020 | 00:02 |
| Voice | Outbound | 332868618023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:13 | 384 | 164313022 | 10/5/2015 13:09 | 313134020 | 00:03 |
| Voice | Outbound | 332973019023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 14:55 | 384 | 164313022 | 10/5/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334240469023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:23 | 384 | 164313022 | 10/7/2015 13:21 | 313134020 | 00:02 |
| Voice | Outbound | 334294547023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 14:15 | 384 | 164313022 | 10/7/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334313880023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 14:37 | 384 | 164313022 | 10/7/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 335506830023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:13 | 384 | 164313022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 336361369023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:56 | 384 | 164313022 | 10/12/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336443567023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 14:26 | 384 | 164313022 | 10/12/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 337126265023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:05 | 384 | 164313022 | 10/13/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 337624723023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 11:27 | 384 | 164313022 | 10/14/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 340933559023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 7:34 | 384 | 164313022 | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 341203979023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:42 | 384 | 164313022 | 10/21/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 341207239023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:45 | 384 | 164313022 | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341702511023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 9:14 | 384 | 164313022 | 10/23/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 341925012023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 12:49 | 384 | 164313022 | 10/23/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 341954883023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 13:20 | 384 | 164313022 | 10/23/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 342011799023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 14:31 | 384 | 164313022 | 10/23/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 343533749023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 13:25 | 384 | 164313022 | 10/27/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 342011845023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 14:34 | 385 | 164313022 | 10/23/2015 14:31 | 313134020 | 00:03 |
| Voice | Outbound | 108351761022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 7:10 | 386 | 164313022 | 10/22/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 331421279023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 14:39 | 386 | 164313022 | 10/1/2015 14:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331720926023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 9:11 | 386 | 164313022 | 10/2/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 331944442023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 12:47 | 386 | 164313022 | 10/2/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 331990226023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 13:37 | 386 | 164313022 | 10/2/2015 13:35 | 313134020 | 00:02 |
| Voice | Outbound | 332494751023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 7:46 | 386 | 164313022 | 10/5/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 332783626023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 11:57 | 386 | 164313022 | 10/5/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 333368334023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:31 | 386 | 164313022 | 10/6/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333891592023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 8:11 | 386 | 164313022 | 10/7/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334941368023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:15 | 386 | 164313022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334978672023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:04 | 386 | 164313022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 335317726023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:11 | 386 | 164313022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336441886023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 14:21 | 386 | 164313022 | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337432982023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:38 | 386 | 164313022 | 10/14/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 337773255023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:35 | 386 | 164313022 | 10/14/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341963192023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 13:29 | 386 | 164313022 | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342844576023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:16 | 386 | 164313022 | 10/26/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 343350033023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:47 | 386 | 164313022 | 10/27/2015 10:46 | 313134020 | 00:01 |
| Voice | Outbound | 344851469023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 13:13 | 386 | 164313022 | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 108359912022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 7:19 | 387 | 164313022 | 10/22/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 108593230022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:58 | 387 | 164313022 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 108701590022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 12:35 | 387 | 164313022 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 108824376022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 14:34 | 387 | 164313022 | 10/22/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 108832684022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 14:46 | 387 | 164313022 | 10/22/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 331825934023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 10:53 | 387 | 164313022 | 10/2/2015 10:51 | 313134020 | 00:01 |
| Voice | Outbound | 333213311023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:14 | 387 | 164313022 | 10/6/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 334846266023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:44 | 387 | 164313022 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 336136200023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:21 | 387 | 164313022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336139133023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:26 | 387 | 164313022 | 10/12/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 336274045023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 11:33 | 387 | 164313022 | 10/12/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 336371738023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:06 | 387 | 164313022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 337468531023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 9:10 | 387 | 164313022 | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 337619654023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 11:21 | 387 | 164313022 | 10/14/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 337754540023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:18 | 387 | 164313022 | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 338780852023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:42 | 387 | 164313022 | 10/16/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 342889136023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:54 | 387 | 164313022 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 344656486023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 10:19 | 387 | 164313022 | 10/29/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 345279685023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 10:06 | 387 | 164313022 | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 345522723023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 14:13 | 387 | 164313022 | 10/30/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 333625453023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 14:17 | 389 | 164313022 | 10/6/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 332881297023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:20 | 393 | 164313022 | 10/5/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 332946188023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 14:23 | 393 | 164313022 | 10/5/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 332973644023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 14:56 | 393 | 164313022 | 10/5/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 333420357023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:15 | 393 | 164313022 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334493577023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 7:18 | 393 | 164313022 | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 334563646023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 8:29 | 393 | 164313022 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 334565682023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 8:31 | 393 | 164313022 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 335124754023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 6:56 | 393 | 164313022 | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 336342401023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:38 | 393 | 164313022 | 10/12/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 336864907023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 10:24 | 393 | 164313022 | 10/13/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 336885454023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 10:41 | 393 | 164313022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337348020023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 7:14 | 393 | 164313022 | 10/14/2015 7:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337756731023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:20 | 393 | 164313022 | 10/14/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338042977023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 7:28 | 393 | 164313022 | 10/15/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 339533710023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 6:58 | 393 | 164313022 | 10/19/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 339982627023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:38 | 393 | 164313022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340035760023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:31 | 393 | 164313022 | 10/19/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 340337856023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 8:51 | 393 | 164313022 | 10/20/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 340416015023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 10:01 | 393 | 164313022 | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 340585505023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 12:24 | 393 | 164313022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340880006023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 6:25 | 393 | 164313022 | 10/21/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341888933023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 12:12 | 393 | 164313022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341958223023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 13:24 | 393 | 164313022 | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 342026873023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 14:55 | 393 | 164313022 | 10/23/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343307915023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 10:11 | 393 | 164313022 | 10/27/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 344219620023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 13:41 | 393 | 164313022 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 345210080023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 9:00 | 393 | 164313022 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 345342359023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 11:06 | 393 | 164313022 | 10/30/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336918383023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 11:09 | 396 | 164313022 | 10/13/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 338272666023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 10:59 | 396 | 164313022 | 10/15/2015 10:58 | 313134020 | 00:01 |
| Voice | Outbound | 342865937023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:34 | 396 | 164313022 | 10/26/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 108507187022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 9:41 | 398 | 164313022 | 10/22/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 332546706023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 8:35 | 398 | 164313022 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 336828706023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:55 | 398 | 164313022 | 10/13/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 337512045023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 9:48 | 398 | 164313022 | 10/14/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 337580789023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 10:48 | 398 | 164313022 | 10/14/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338057179023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 7:44 | 398 | 164313022 | 10/15/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 338243931023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 10:34 | 398 | 164313022 | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 338259030023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 10:47 | 398 | 164313022 | 10/15/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 342245386023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 7:31 | 398 | 164313022 | 10/26/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 342505881023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 8:28 | 398 | 164313022 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342647386023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 10:30 | 398 | 164313022 | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 332848986023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:53 | 399 | 164313022 | 10/5/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339824013023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:22 | 399 | 164313022 | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 341667603023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:41 | 12393987084 | 164313022 | 10/23/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 341674738023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:47 | 12393987084 | 164313022 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337433855023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:40 | 12626321100 | 164313022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336040666023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:54 | 13032334247 | 164313022 | 10/12/2015 7:47 | 313134020 | 00:07 |
| Voice | Outbound | 335192907023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:16 | 14806064548 | 164313022 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Voice | Outbound | 340669409023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:45 | 15028680806 | 164313022 | 10/20/2015 13:39 | 313134020 | 00:05 |
| Voice | Outbound | 332596367023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:17 | 15614051055 | 164313022 | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 334227962023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:10 | 15614051055 | 164313022 | 10/7/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 334841043023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:39 | 15614051055 | 164313022 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334898701023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 13:33 | 15614051055 | 164313022 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 337764999023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:28 | 15614051055 | 164313022 | 10/14/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 341135242023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 10:42 | 15614051055 | 164313022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341137778023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 10:44 | 15614051055 | 164313022 | 10/21/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342408304023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 6:48 | 15614051055 | 164313022 | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342549339023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:06 | 15614051055 | 164313022 | 10/26/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 343428488023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 11:54 | 15614051055 | 164313022 | 10/27/2015 11:53 | 313134020 | 00:01 |
| Voice | Outbound | 344417510023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:09 | 15614051055 | 164313022 | 10/29/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 344425849023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:24 | 15614051055 | 164313022 | 10/29/2015 6:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344833654023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 12:56 | 15614051055 | 164313022 | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 341636237023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:08 | 15614302350 | 164313022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 341712269023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 9:23 | 15614302350 | 164313022 | 10/23/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 341742162023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 9:52 | 15614302350 | 164313022 | 10/23/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 343238045023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 9:08 | 15614302350 | 164313022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343976400023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:10 | 15614302350 | 164313022 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 335348342023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:41 | 15614302362 | 164313022 | 10/9/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 337758548023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:23 | 15614302362 | 164313022 | 10/14/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 337797012023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:58 | 15614302368 | 164313022 | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337984639023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:14 | 15614302368 | 164313022 | 10/15/2015 6:08 | 313134020 | 00:05 |
| Voice | Outbound | 338763079023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:25 | 15614302368 | 164313022 | 10/16/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 339969587023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:28 | 15614302368 | 164313022 | 10/19/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 343207102023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 8:41 | 15614302368 | 164313022 | 10/27/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108360832022 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 7:20 | 15614302379 | 164313022 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 335504869023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:11 | 15614302379 | 164313022 | 10/9/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 342885672023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 13:54 | 15614302379 | 164313022 | 10/26/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 344815061023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 12:40 | 15614302379 | 164313022 | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 341242660023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 12:16 | 15614302380 | 164313022 | 10/21/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335989728023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:46 | 15614308181 | 164313022 | 10/12/2015 6:44 | 313134020 | 00:01 |
| Voice | Outbound | 336386805023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:22 | 15614308181 | 164313022 | 10/12/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 336389880023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:28 | 15614308181 | 164313022 | 10/12/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 336463426023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 14:50 | 15614308181 | 164313022 | 10/12/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 336671074023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 7:41 | 15614308181 | 164313022 | 10/13/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 337293024023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 5:50 | 15614308181 | 164313022 | 10/14/2015 5:48 | 313134020 | 00:01 |
| Voice | Outbound | 338519267023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 14:51 | 15614308181 | 164313022 | 10/15/2015 14:49 | 313134020 | 00:02 |
| Voice | Outbound | 331185789023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:23 | 15617130818 | 164313022 | 10/2/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 331909046023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 12:11 | 15617130818 | 164313022 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 332799368023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:12 | 15617130818 | 164313022 | 10/5/2015 12:10 | 313134020 | 00:01 |
| Voice | Outbound | 333217614023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:19 | 15617130818 | 164313022 | 10/6/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 336683755023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 7:56 | 15617130818 | 164313022 | 10/13/2015 7:52 | 313134020 | 00:04 |
| Voice | Outbound | 340594827023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 12:32 | 15617130818 | 164313022 | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 333196102023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 7:57 | 15618892446 | 164313022 | 10/6/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 342383692023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 6:12 | 15619977399 | 164313022 | 10/26/2015 6:11 | 313134020 | 00:01 |
| Voice | Outbound | 338449070023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:38 | 16306602262 | 164313022 | 10/15/2015 13:34 | 313134020 | 00:03 |
| Voice | Outbound | 332698455023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:48 | 17275057047 | 164313022 | 10/5/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 334674437023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:13 | 17865379461 | 164313022 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 336168797023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:56 | 17865958202 | 164313022 | 10/12/2015 9:54 | 313134020 | 00:02 |
| Voice | Outbound | 344957408023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 15:13 | 18472515900 | 164313022 | 10/29/2015 15:11 | 313134020 | 00:01 |
| Voice | Outbound | 332439045023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 6:45 | 18555104900 | 164313022 | 10/5/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 331011129023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 8:27 | 18659668900 | 164313022 | 10/1/2015 8:17 | 313134020 | 00:10 |
| Voice | Outbound | 338783567023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:46 | 19018257078 | 164313022 | 10/16/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 331104893023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 9:44 | 19073140984 | 164313022 | 10/1/2015 9:43 | 313134020 | 00:01 |
| Voice | Outbound | 331896928023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 12:02 | 19073140984 | 164313022 | 10/2/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 341722283023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 9:32 | 19545570061 | 164313022 | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 336764826023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:07 | 19548602139 | 164313022 | 10/13/2015 9:02 | 313134020 | 00:05 |
| Voice | Outbound | 336051321023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 8:00 | 19702229894 | 164313022 | 10/12/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 337716840023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:05 | 19705994607 | 164313022 | 10/13/2015 13:58 | 313134020 | 00:06 |
| Voice | Outbound | 337986699023 | Call succeed | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:17 | 19723732010 | 164313022 | 10/15/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 342583771023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 9:35 | 330 | 164312022 | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336113779023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 8:59 | 350 | 164312022 | 10/12/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336236369023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 10:57 | 350 | 164312022 | 10/12/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336306201023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:03 | 350 | 164312022 | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 337535374023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 10:08 | 350 | 164312022 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340033361023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 14:27 | 350 | 164312022 | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344207683023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 13:30 | 350 | 164312022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 108670576022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 12:05 | 351 | 164312022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343454709023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 12:16 | 351 | 164312022 | 10/27/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 331761374023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 9:51 | 353 | 164312022 | 10/2/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 332807161023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:18 | 353 | 164312022 | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333563517023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 13:20 | 353 | 164312022 | 10/6/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 333656385023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 14:55 | 353 | 164312022 | 10/6/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 336648385023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:17 | 353 | 164312022 | 10/13/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 338716187023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 7:37 | 353 | 164312022 | 10/16/2015 7:35 | 313134020 | 00:02 |
| Voice | Outbound | 339603026023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 8:12 | 353 | 164312022 | 10/19/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 340003277023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 13:57 | 353 | 164312022 | 10/19/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 340355374023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 9:06 | 353 | 164312022 | 10/20/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 340557265023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 12:02 | 353 | 164312022 | 10/20/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 340691010023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 13:59 | 353 | 164312022 | 10/20/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 331631974023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 7:41 | 354 | 164312022 | 10/2/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 332791451023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:04 | 354 | 164312022 | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 332793668023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:05 | 354 | 164312022 | 10/5/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 332794336023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:07 | 354 | 164312022 | 10/5/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 332798468023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:10 | 354 | 164312022 | 10/5/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 334623786023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 9:22 | 354 | 164312022 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334704983023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 10:39 | 354 | 164312022 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Voice | Outbound | 337083493023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:25 | 354 | 164312022 | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 340949675023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 7:51 | 354 | 164312022 | 10/21/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 341247778023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 12:22 | 354 | 164312022 | 10/21/2015 12:20 | 313134020 | 00:02 |
| Voice | Outbound | 341258049023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 12:30 | 354 | 164312022 | 10/21/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 331768670023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 9:56 | 356 | 164312022 | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 334189550023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 12:35 | 356 | 164312022 | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 336227209023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 10:49 | 356 | 164312022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334521938023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 7:49 | 365 | 164312022 | 10/8/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 340049151023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 14:47 | 365 | 164312022 | 10/19/2015 14:46 | 313134020 | 00:01 |
| Voice | Outbound | 340084715023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 15:41 | 365 | 164312022 | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 342456573023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 7:43 | 365 | 164312022 | 10/26/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 343236241023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 9:06 | 365 | 164312022 | 10/27/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 334341997023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 15:17 | 369 | 164312022 | 10/7/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 343557336023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 13:46 | 369 | 164312022 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334800662023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 12:03 | 371 | 164312022 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 334953523023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 14:30 | 371 | 164312022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 335590190023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 15:00 | 371 | 164312022 | 10/9/2015 14:59 | 313134020 | 00:01 |
| Voice | Outbound | 337097123023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:37 | 371 | 164312022 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 337798603023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 13:59 | 371 | 164312022 | 10/14/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 108576505022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 10:44 | 372 | 164312022 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 331061812023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 9:03 | 372 | 164312022 | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 333559813023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 13:47 | 372 | 164312022 | 10/6/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333629606023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 14:22 | 372 | 164312022 | 10/6/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 333929293023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:46 | 372 | 164312022 | 10/7/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 333944380023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 9:00 | 372 | 164312022 | 10/7/2015 8:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334304450023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 14:26 | 372 | 164312022 | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 334356459023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 15:43 | 372 | 164312022 | 10/7/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 335191730023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 8:11 | 372 | 164312022 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335229069023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 8:47 | 372 | 164312022 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 336331358023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:27 | 372 | 164312022 | 10/12/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 336407889023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:44 | 372 | 164312022 | 10/12/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 336417376023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:53 | 372 | 164312022 | 10/12/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 336468997023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 14:58 | 372 | 164312022 | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336484585023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 15:25 | 372 | 164312022 | 10/12/2015 15:24 | 313134020 | 00:01 |
| Voice | Outbound | 336642333023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:10 | 372 | 164312022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336649066023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:17 | 372 | 164312022 | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336685259023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:53 | 372 | 164312022 | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 336736354023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 8:38 | 372 | 164312022 | 10/13/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 336815178023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 9:45 | 372 | 164312022 | 10/13/2015 9:43 | 313134020 | 00:02 |
| Voice | Outbound | 337171295023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 14:58 | 372 | 164312022 | 10/13/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 338184240023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 9:40 | 372 | 164312022 | 10/15/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 338203745023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 9:57 | 372 | 164312022 | 10/15/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 338679903023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 6:51 | 372 | 164312022 | 10/16/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 338874371023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 10:10 | 372 | 164312022 | 10/16/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340614098023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 12:49 | 372 | 164312022 | 10/20/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 340911217023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 7:08 | 372 | 164312022 | 10/21/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341584440023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 7:08 | 372 | 164312022 | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341614435023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 7:47 | 372 | 164312022 | 10/23/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 341617452023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 7:49 | 372 | 164312022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342723306023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 11:34 | 372 | 164312022 | 10/26/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 343271877023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 9:38 | 372 | 164312022 | 10/27/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 343330671023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 10:29 | 372 | 164312022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 344855319023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 13:20 | 372 | 164312022 | 10/29/2015 13:15 | 313134020 | 00:05 |
| Voice | Outbound | 345097495023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 6:58 | 372 | 164312022 | 10/30/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 108391460022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 7:54 | 374 | 164312022 | 10/22/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 339032848023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 12:45 | 375 | 164312022 | 10/16/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 338533868023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 15:11 | 379 | 164312022 | 10/15/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 339117447023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 14:22 | 379 | 164312022 | 10/16/2015 14:18 | 313134020 | 00:03 |
| Voice | Outbound | 108631742022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 11:32 | 380 | 164312022 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 331000997023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 8:11 | 380 | 164312022 | 10/1/2015 8:06 | 313134020 | 00:04 |
| Voice | Outbound | 331954492023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 12:59 | 380 | 164312022 | 10/2/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 332544261023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 8:32 | 380 | 164312022 | 10/5/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 332805796023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 12:16 | 380 | 164312022 | 10/5/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 336489020023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 15:33 | 380 | 164312022 | 10/12/2015 15:32 | 313134020 | 00:01 |
| Voice | Outbound | 338028195023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 7:13 | 380 | 164312022 | 10/15/2015 7:10 | 313134020 | 00:02 |
| Voice | Outbound | 340971695023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 8:16 | 380 | 164312022 | 10/21/2015 8:12 | 313134020 | 00:04 |
| Voice | Outbound | 341328539023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 13:34 | 380 | 164312022 | 10/21/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 342570925023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 9:28 | 380 | 164312022 | 10/26/2015 9:24 | 313134020 | 00:03 |
| Voice | Outbound | 108408601022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 8:12 | 381 | 164312022 | 10/22/2015 8:10 | 313134020 | 00:02 |
| Voice | Outbound | 331601389023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 7:09 | 381 | 164312022 | 10/2/2015 7:04 | 313134020 | 00:04 |
| Voice | Outbound | 331642559023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 7:59 | 381 | 164312022 | 10/2/2015 7:52 | 313134020 | 00:06 |
| Voice | Outbound | 333969450023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 9:29 | 381 | 164312022 | 10/7/2015 9:22 | 313134020 | 00:07 |
| Voice | Outbound | 343770099023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 6:49 | 381 | 164312022 | 10/28/2015 6:46 | 313134020 | 00:02 |
| Voice | Outbound | 343836823023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:06 | 381 | 164312022 | 10/28/2015 8:02 | 313134020 | 00:03 |
| Voice | Outbound | 343853497023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:19 | 381 | 164312022 | 10/28/2015 8:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345296546023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 10:28 | 381 | 164312022 | 10/30/2015 10:22 | 313134020 | 00:06 |
| Voice | Outbound | 331394596023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 14:06 | 382 | 164312022 | 10/1/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 335464126023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 12:30 | 382 | 164312022 | 10/9/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 338741847023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 8:03 | 382 | 164312022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 341156691023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 11:00 | 382 | 164312022 | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 345215943023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 9:05 | 382 | 164312022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108804718022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 14:11 | 383 | 164312022 | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 332897652023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 13:35 | 383 | 164312022 | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333567301023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 13:21 | 383 | 164312022 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 334192925023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 12:38 | 383 | 164312022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334245297023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 13:26 | 383 | 164312022 | 10/7/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335506580023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 13:12 | 383 | 164312022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 337375604023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 7:44 | 383 | 164312022 | 10/14/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340709798023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 14:19 | 383 | 164312022 | 10/20/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 341195908023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 11:39 | 383 | 164312022 | 10/21/2015 11:34 | 313134020 | 00:04 |
| Voice | Outbound | 342015352023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 14:37 | 383 | 164312022 | 10/23/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 342055466023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 15:59 | 383 | 164312022 | 10/23/2015 15:56 | 313134020 | 00:03 |
| Voice | Outbound | 343897414023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:58 | 383 | 164312022 | 10/28/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 331914939023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 12:17 | 385 | 164312022 | 10/2/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 343525181023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 13:25 | 385 | 164312022 | 10/27/2015 13:17 | 313134020 | 00:07 |
| Voice | Outbound | 344116265023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 12:10 | 385 | 164312022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 108363019022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 7:23 | 386 | 164312022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 108807273022 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 14:17 | 386 | 164312022 | 10/22/2015 14:13 | 313134020 | 00:04 |
| Voice | Outbound | 333334638023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 10:03 | 386 | 164312022 | 10/6/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 333901490023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:22 | 386 | 164312022 | 10/7/2015 8:20 | 313134020 | 00:02 |
| Voice | Outbound | 334483236023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 7:04 | 386 | 164312022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 334858218023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 12:56 | 386 | 164312022 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 337811112023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:12 | 386 | 164312022 | 10/14/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 337811611023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:14 | 386 | 164312022 | 10/14/2015 14:12 | 313134020 | 00:01 |
| Voice | Outbound | 339589269023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 7:58 | 386 | 164312022 | 10/19/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 339978210023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 13:34 | 386 | 164312022 | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 340005803023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 13:59 | 386 | 164312022 | 10/19/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 340931456023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 7:33 | 386 | 164312022 | 10/21/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 340935519023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 7:37 | 386 | 164312022 | 10/21/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 341375407023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 14:22 | 386 | 164312022 | 10/21/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 341935819023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 13:01 | 386 | 164312022 | 10/23/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 342021095023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 14:46 | 386 | 164312022 | 10/23/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 342465137023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 7:54 | 386 | 164312022 | 10/26/2015 7:50 | 313134020 | 00:03 |
| Voice | Outbound | 343114114023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 7:10 | 386 | 164312022 | 10/27/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 343861530023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:27 | 386 | 164312022 | 10/28/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 344222639023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 13:44 | 386 | 164312022 | 10/28/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 344867834023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 13:28 | 386 | 164312022 | 10/29/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 345504598023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 13:49 | 386 | 164312022 | 10/30/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 333622122023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 14:13 | 389 | 164312022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 341165648023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 11:08 | 389 | 164312022 | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331729562023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 9:19 | 393 | 164312022 | 10/2/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 331748168023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 9:37 | 393 | 164312022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332453488023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 7:01 | 393 | 164312022 | 10/5/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 333153152023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 7:12 | 393 | 164312022 | 10/6/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 334872196023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 13:09 | 393 | 164312022 | 10/8/2015 13:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334879040023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 13:13 | 393 | 164312022 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335194208023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 8:13 | 393 | 164312022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 335208212023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 8:27 | 393 | 164312022 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 335382108023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 11:12 | 393 | 164312022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336034745023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 7:45 | 393 | 164312022 | 10/12/2015 7:40 | 313134020 | 00:05 |
| Voice | Outbound | 336699596023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 8:06 | 393 | 164312022 | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 338036868023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 7:23 | 393 | 164312022 | 10/15/2015 7:20 | 313134020 | 00:02 |
| Voice | Outbound | 338076308023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 8:02 | 393 | 164312022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339621286023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 8:28 | 393 | 164312022 | 10/19/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 339884207023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 12:12 | 393 | 164312022 | 10/19/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 340264300023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 7:43 | 393 | 164312022 | 10/20/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 340278819023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 7:58 | 393 | 164312022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340426891023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 10:09 | 393 | 164312022 | 10/20/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 344888827023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 13:48 | 393 | 164312022 | 10/29/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345121608023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 7:46 | 393 | 164312022 | 10/30/2015 7:27 | 313134020 | 00:19 |
| Voice | Outbound | 339049496023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 13:00 | 394 | 164312022 | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 340596912023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 12:39 | 394 | 164312022 | 10/20/2015 12:33 | 313134020 | 00:06 |
| Voice | Outbound | 343901549023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 9:05 | 394 | 164312022 | 10/28/2015 9:02 | 313134020 | 00:02 |
| Voice | Outbound | 333936004023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:53 | 396 | 164312022 | 10/7/2015 8:52 | 313134020 | 00:01 |
| Voice | Outbound | 332893821023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 13:35 | 399 | 164312022 | 10/5/2015 13:31 | 313134020 | 00:03 |
| Voice | Outbound | 333644208023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 14:39 | 399 | 164312022 | 10/6/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 341738201023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 9:49 | 399 | 164312022 | 10/23/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341960905023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 13:35 | 399 | 164312022 | 10/23/2015 13:26 | 313134020 | 00:08 |
| Voice | Outbound | 341979306023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 13:54 | 399 | 164312022 | 10/23/2015 13:47 | 313134020 | 00:06 |
| Voice | Outbound | 342864362023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 13:32 | 399 | 164312022 | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 332891551023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 13:41 | 12819336948 | 164312022 | 10/5/2015 13:30 | 313134020 | 00:11 |
| Voice | Outbound | 332914158023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 13:59 | 12819336948 | 164312022 | 10/5/2015 13:50 | 313134020 | 00:09 |
| Voice | Outbound | 336424673023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 14:06 | 12819336948 | 164312022 | 10/12/2015 14:01 | 313134020 | 00:05 |
| Voice | Outbound | 336784209023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 9:26 | 12819336948 | 164312022 | 10/13/2015 9:17 | 313134020 | 00:08 |
| Voice | Outbound | 340680952023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 13:58 | 12819336948 | 164312022 | 10/20/2015 13:48 | 313134020 | 00:09 |
| Voice | Outbound | 341027454023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 9:04 | 12819336948 | 164312022 | 10/21/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341037850023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 9:15 | 12819336948 | 164312022 | 10/21/2015 9:12 | 313134020 | 00:02 |
| Voice | Outbound | 342861224023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 13:31 | 12819336948 | 164312022 | 10/26/2015 13:29 | 313134020 | 00:02 |
| Voice | Outbound | 343183055023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 8:41 | 12819336948 | 164312022 | 10/27/2015 8:20 | 313134020 | 00:21 |
| Voice | Outbound | 343587823023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 14:21 | 12819336948 | 164312022 | 10/27/2015 14:17 | 313134020 | 00:03 |
| Voice | Outbound | 332451068023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 6:59 | 13013437991 | 164312022 | 10/5/2015 6:57 | 313134020 | 00:01 |
| Voice | Outbound | 333921160023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:41 | 13013437991 | 164312022 | 10/7/2015 8:38 | 313134020 | 00:02 |
| Voice | Outbound | 334369309023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 16:10 | 13013437991 | 164312022 | 10/7/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 336333815023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:30 | 13013437991 | 164312022 | 10/12/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 336347864023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:47 | 13013437991 | 164312022 | 10/12/2015 12:42 | 313134020 | 00:04 |
| Voice | Outbound | 337123318023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 14:04 | 13013437991 | 164312022 | 10/13/2015 14:01 | 313134020 | 00:02 |
| Voice | Outbound | 337809616023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:12 | 13013437991 | 164312022 | 10/14/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 337845330023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:53 | 13013437991 | 164312022 | 10/14/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 339931535023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 12:54 | 13013437991 | 164312022 | 10/19/2015 12:52 | 313134020 | 00:01 |
| Voice | Outbound | 341036682023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 9:12 | 13013437991 | 164312022 | 10/21/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 342462055023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 7:48 | 13013437991 | 164312022 | 10/26/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 342554086023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 9:11 | 13013437991 | 164312022 | 10/26/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 342811205023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 12:50 | 13013437991 | 164312022 | 10/26/2015 12:46 | 313134020 | 00:03 |
| Voice | Outbound | 345402026023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 12:08 | 13013437991 | 164312022 | 10/30/2015 12:02 | 313134020 | 00:05 |
| Voice | Outbound | 345475818023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 13:19 | 13013437991 | 164312022 | 10/30/2015 13:17 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345546015023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 14:47 | 13013437991 | 164312022 | 10/30/2015 14:44 | 313134020 | 00:03 |
| Voice | Outbound | 331292272023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 12:33 | 13347931290 | 164312022 | 10/1/2015 12:30 | 313134020 | 00:03 |
| Voice | Outbound | 340267262023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 7:49 | 14048243220 | 164312022 | 10/20/2015 7:46 | 313134020 | 00:02 |
| Voice | Outbound | 338823667023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 9:21 | 14097376011 | 164312022 | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334225875023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 13:10 | 14795493691 | 164312022 | 10/7/2015 13:08 | 313134020 | 00:02 |
| Voice | Outbound | 335586254023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 14:53 | 15143337811 | 164312022 | 10/9/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 339647515023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 8:51 | 15143337811 | 164312022 | 10/19/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 341392029023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 14:46 | 15143337811 | 164312022 | 10/21/2015 14:43 | 313134020 | 00:03 |
| Voice | Outbound | 343121298023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 7:21 | 15143337811 | 164312022 | 10/27/2015 7:18 | 313134020 | 00:02 |
| Voice | Outbound | 343103163023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 6:59 | 15183244843 | 164312022 | 10/27/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 337077545023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:21 | 15613023140 | 164312022 | 10/13/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 335433752023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 12:01 | 15614051055 | 164312022 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 343260251023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 9:28 | 15614302350 | 164312022 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336343648023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:41 | 15614302362 | 164312022 | 10/12/2015 12:38 | 313134020 | 00:02 |
| Voice | Outbound | 336822916023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 9:52 | 15614302362 | 164312022 | 10/13/2015 9:49 | 313134020 | 00:03 |
| Voice | Outbound | 334238183023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 13:19 | 15614302379 | 164312022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334583409023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 8:46 | 15614302379 | 164312022 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334857307023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 12:54 | 15614302379 | 164312022 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 342852995023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 13:22 | 15614302379 | 164312022 | 10/26/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342856574023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 13:27 | 15614302379 | 164312022 | 10/26/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 341327743023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 13:33 | 15614302380 | 164312022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 332487248023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 7:38 | 15614336626 | 164312022 | 10/5/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 339884140023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 12:38 | 15618832864 | 164312022 | 10/19/2015 12:12 | 313134020 | 00:26 |
| Voice | Outbound | 341663800023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 8:44 | 16095756139 | 164312022 | 10/23/2015 8:36 | 313134020 | 00:08 |
| Voice | Outbound | 343871401023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:37 | 16782883100 | 164312022 | 10/28/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 337171605023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 15:00 | 17322141300 | 164312022 | 10/13/2015 14:58 | 313134020 | 00:02 |
| Voice | Outbound | 332044796023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 14:55 | 17347436338 | 164312022 | 10/2/2015 14:47 | 313134020 | 00:07 |
| Voice | Outbound | 336120661023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 9:13 | 17347436338 | 164312022 | 10/12/2015 9:06 | 313134020 | 00:07 |
| Voice | Outbound | 337834560023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:44 | 17347436338 | 164312022 | 10/14/2015 14:39 | 313134020 | 00:04 |
| Voice | Outbound | 338192388023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 9:47 | 17868386009 | 164312022 | 10/15/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 341236330023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 12:12 | 17874842798 | 164312022 | 10/21/2015 12:10 | 313134020 | 00:02 |
| Voice | Outbound | 334849744023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 12:53 | 18053462766 | 164312022 | 10/8/2015 12:46 | 313134020 | 00:06 |
| Voice | Outbound | 333920708023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:38 | 18476132100 | 164312022 | 10/7/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 336275069023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 11:35 | 18504395276 | 164312022 | 10/12/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 341265227023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 12:38 | 18777510299 | 164312022 | 10/21/2015 12:35 | 313134020 | 00:02 |
| Voice | Outbound | 343417843023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 11:47 | 19086556995 | 164312022 | 10/27/2015 11:44 | 313134020 | 00:03 |
| Voice | Outbound | 344036008023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 11:03 | 19186153457 | 164312022 | 10/28/2015 11:01 | 313134020 | 00:02 |
| Voice | Outbound | 345519219023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 14:17 | 19542174500 | 164312022 | 10/30/2015 14:06 | 313134020 | 00:10 |
| Voice | Outbound | 345535587023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 14:30 | 19542174500 | 164312022 | 10/30/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 341719726023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 9:31 | 19545570061 | 164312022 | 10/23/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 336390487023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:26 | 19548352300 | 164312022 | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 334133594023 | Call succeed | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 11:51 | 19549179570 | 164312022 | 10/7/2015 11:46 | 313134020 | 00:04 |
| Voice | Outbound | 338856233023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 9:55 | 330 | 164314022 | 10/16/2015 9:52 | 313134020 | 00:02 |
| Voice | Outbound | 340016881023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 14:17 | 330 | 164314022 | 10/19/2015 14:09 | 313134020 | 00:08 |
| Voice | Outbound | 340024483023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 14:19 | 330 | 164314022 | 10/19/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 343487225023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 12:48 | 330 | 164314022 | 10/27/2015 12:44 | 313134020 | 00:03 |
| Voice | Outbound | 332425119023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/5/2015 6:23 | 350 | 164314022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 338307839023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 11:29 | 350 | 164314022 | 10/15/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 340594797023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 12:32 | 351 | 164314022 | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 344264140023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 14:28 | 353 | 164314022 | 10/28/2015 14:27 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344825584023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 12:50 | 353 | 164314022 | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 344834749023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 12:57 | 353 | 164314022 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333525459023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 12:44 | 354 | 164314022 | 10/6/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 338986471023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 11:59 | 354 | 164314022 | 10/16/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 343944975023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 9:42 | 354 | 164314022 | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 344853466023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 13:16 | 354 | 164314022 | 10/29/2015 13:14 | 313134020 | 00:02 |
| Voice | Outbound | 333140943023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 6:57 | 355 | 164314022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 108845300022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 15:06 | 363 | 164314022 | 10/22/2015 15:02 | 313134020 | 00:03 |
| Voice | Outbound | 338919557023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 10:56 | 363 | 164314022 | 10/16/2015 10:53 | 313134020 | 00:02 |
| Voice | Outbound | 342002117023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 14:25 | 363 | 164314022 | 10/23/2015 14:16 | 313134020 | 00:08 |
| Voice | Outbound | 343150162023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 8:03 | 363 | 164314022 | 10/27/2015 7:49 | 313134020 | 00:14 |
| Voice | Outbound | 343199270023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 8:57 | 363 | 164314022 | 10/27/2015 8:34 | 313134020 | 00:23 |
| Voice | Outbound | 344941314023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 14:49 | 363 | 164314022 | 10/29/2015 14:47 | 313134020 | 00:02 |
| Voice | Outbound | 108616389022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 11:18 | 365 | 164314022 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 331699055023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 8:50 | 365 | 164314022 | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331702925023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 8:53 | 365 | 164314022 | 10/2/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 332425378023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/5/2015 6:23 | 365 | 164314022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334867867023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 13:03 | 365 | 164314022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334953460023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 14:31 | 365 | 164314022 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Voice | Outbound | 339135800023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 14:49 | 365 | 164314022 | 10/16/2015 14:45 | 313134020 | 00:03 |
| Voice | Outbound | 341132540023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 10:41 | 365 | 164314022 | 10/21/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 341207837023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 11:45 | 365 | 164314022 | 10/21/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341613014023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 7:46 | 365 | 164314022 | 10/23/2015 7:43 | 313134020 | 00:03 |
| Voice | Outbound | 341666182023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 8:39 | 365 | 164314022 | 10/23/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 341772984023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 10:21 | 365 | 164314022 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341805385023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 10:56 | 365 | 164314022 | 10/23/2015 10:52 | 313134020 | 00:03 |
| Voice | Outbound | 343229027023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 9:01 | 365 | 164314022 | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 343421179023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 11:47 | 365 | 164314022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344609187023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 9:35 | 365 | 164314022 | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 344814952023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 12:40 | 365 | 164314022 | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 344894912023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 13:54 | 365 | 164314022 | 10/29/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 338166278023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 9:24 | 369 | 164314022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343570921023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 14:00 | 369 | 164314022 | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344290742023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 15:02 | 369 | 164314022 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344291961023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 15:03 | 369 | 164314022 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 344292770023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 15:04 | 369 | 164314022 | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344581998023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 9:11 | 369 | 164314022 | 10/29/2015 9:10 | 313134020 | 00:01 |
| Voice | Outbound | 345499596023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 13:43 | 369 | 164314022 | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 345539635023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 14:35 | 371 | 164314022 | 10/30/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 335447456023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 12:15 | 372 | 164314022 | 10/9/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 335454954023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 12:21 | 372 | 164314022 | 10/9/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338202269023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 9:56 | 372 | 164314022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343501724023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 12:58 | 372 | 164314022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 344478762023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 7:35 | 372 | 164314022 | 10/29/2015 7:32 | 313134020 | 00:02 |
| Voice | Outbound | 344632079023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 9:56 | 372 | 164314022 | 10/29/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 344700657023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 10:59 | 372 | 164314022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 345501006023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 13:45 | 372 | 164314022 | 10/30/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342895990023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 14:01 | 374 | 164314022 | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 108323329022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 6:31 | 381 | 164314022 | 10/22/2015 6:30 | 313134020 | 00:01 |
| Voice | Outbound | 341000792023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 8:52 | 381 | 164314022 | 10/21/2015 8:39 | 313134020 | 00:13 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340582099023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 12:22 | 382 | 164314022 | 10/20/2015 12:20 | 313134020 | 00:01 |
| Voice | Outbound | 340585696023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 12:24 | 382 | 164314022 | 10/20/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 340596688023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 12:33 | 382 | 164314022 | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343189713023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 8:26 | 382 | 164314022 | 10/27/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 108555270022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 10:25 | 383 | 164314022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 333580912023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 13:34 | 383 | 164314022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338725063023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 7:48 | 383 | 164314022 | 10/16/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 339994651023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 13:49 | 383 | 164314022 | 10/19/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 341751261023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 10:01 | 383 | 164314022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345452379023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:54 | 383 | 164314022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345453527023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:56 | 383 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 108689528022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 12:25 | 384 | 164314022 | 10/22/2015 12:22 | 313134020 | 00:02 |
| Voice | Outbound | 338798496023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 9:04 | 384 | 164314022 | 10/16/2015 8:58 | 313134020 | 00:06 |
| Voice | Outbound | 345551882023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 14:54 | 384 | 164314022 | 10/30/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 108495632022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 9:31 | 386 | 164314022 | 10/22/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 108503066022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 9:37 | 386 | 164314022 | 10/22/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 108648145022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 11:47 | 386 | 164314022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 333626977023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 14:20 | 386 | 164314022 | 10/6/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 338253171023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 10:42 | 386 | 164314022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 345453448023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:54 | 386 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331916394023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 12:19 | 393 | 164314022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331920601023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 12:23 | 393 | 164314022 | 10/2/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333909572023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/7/2015 8:28 | 393 | 164314022 | 10/7/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334233686023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/7/2015 13:16 | 393 | 164314022 | 10/7/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 334772738023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 11:38 | 393 | 164314022 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 338034030023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 7:17 | 393 | 164314022 | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 343785848023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 7:07 | 393 | 164314022 | 10/28/2015 7:06 | 313134020 | 00:01 |
| Voice | Outbound | 108789195022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 13:56 | 396 | 164314022 | 10/22/2015 13:54 | 313134020 | 00:02 |
| Voice | Outbound | 341299266023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 13:09 | 396 | 164314022 | 10/21/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 341307442023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 13:14 | 396 | 164314022 | 10/21/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342690672023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 11:06 | 398 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 344502393023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 8:07 | 398 | 164314022 | 10/29/2015 7:57 | 313134020 | 00:09 |
| Voice | Outbound | 338208579023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 10:13 | 399 | 164314022 | 10/15/2015 10:01 | 313134020 | 00:12 |
| Voice | Outbound | 338380254023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 12:31 | 399 | 164314022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338390231023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 12:45 | 399 | 164314022 | 10/15/2015 12:40 | 313134020 | 00:05 |
| Voice | Outbound | 340741778023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 14:57 | 13058105400 | 164314022 | 10/20/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 340750447023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 15:21 | 13058105400 | 164314022 | 10/20/2015 15:09 | 313134020 | 00:11 |
| Voice | Outbound | 331044978023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 8:49 | 14074976335 | 164314022 | 10/1/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 334876152023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 13:20 | 15612131677 | 164314022 | 10/8/2015 13:10 | 313134020 | 00:10 |
| Voice | Outbound | 334219459023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/7/2015 13:08 | 15613022376 | 164314022 | 10/7/2015 13:02 | 313134020 | 00:06 |
| Voice | Outbound | 344630438023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 9:56 | 15614302362 | 164314022 | 10/29/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 341363799023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 14:09 | 15614302379 | 164314022 | 10/21/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 342920192023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 14:27 | 15614302379 | 164314022 | 10/26/2015 14:26 | 313134020 | 00:01 |
| Voice | Outbound | 108631931022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 11:37 | 16304878119 | 164314022 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Voice | Outbound | 342871719023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 13:43 | 16304878119 | 164314022 | 10/26/2015 13:38 | 313134020 | 00:04 |
| Voice | Outbound | 340909723023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 7:08 | 19544577195 | 164314022 | 10/21/2015 7:07 | 313134020 | 00:01 |
| Voice | Outbound | 343974742023 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 10:08 | 19545570061 | 164314022 | 10/28/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 108338120022 | Call succeed | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 6:52 | 350 | 164316022 | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 335159562023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 7:37 | 350 | 164316022 | 10/9/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336624785023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 6:50 | 350 | 164316022 | 10/13/2015 6:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340375953023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 9:23 | 350 | 164316022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340460160023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 10:37 | 350 | 164316022 | 10/20/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 340624758023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 12:58 | 350 | 164316022 | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340899860023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 6:54 | 350 | 164316022 | 10/21/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 341761436023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 10:10 | 350 | 164316022 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343102492023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 6:57 | 350 | 164316022 | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 340735984023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 14:49 | 351 | 164316022 | 10/20/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344534226023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 8:28 | 351 | 164316022 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 340917082023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 7:16 | 353 | 164316022 | 10/21/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 331583992023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 6:40 | 354 | 164316022 | 10/2/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 337604592023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 11:08 | 357 | 164316022 | 10/14/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331396133023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:08 | 361 | 164316022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 331424515023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:42 | 361 | 164316022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334088732023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 11:09 | 361 | 164316022 | 10/7/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 108389256022 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 7:52 | 365 | 164316022 | 10/22/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 332457760023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 7:06 | 365 | 164316022 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 335517118023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 13:24 | 365 | 164316022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338910976023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 10:47 | 365 | 164316022 | 10/16/2015 10:45 | 313134020 | 00:02 |
| Voice | Outbound | 338996316023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 12:08 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 342468712023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 7:58 | 365 | 164316022 | 10/26/2015 7:54 | 313134020 | 00:04 |
| Voice | Outbound | 342481736023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 8:06 | 365 | 164316022 | 10/26/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 342637795023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 10:26 | 365 | 164316022 | 10/26/2015 10:22 | 313134020 | 00:04 |
| Voice | Outbound | 343605206023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:38 | 365 | 164316022 | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 344089708023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 11:47 | 365 | 164316022 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344223680023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 13:46 | 365 | 164316022 | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 344579586023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 9:13 | 365 | 164316022 | 10/29/2015 9:08 | 313134020 | 00:05 |
| Voice | Outbound | 344841417023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 13:03 | 365 | 164316022 | 10/29/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 344866451023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 13:26 | 365 | 164316022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344876443023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 13:36 | 365 | 164316022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 337375011023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 7:44 | 366 | 164316022 | 10/14/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 344724371023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 11:21 | 366 | 164316022 | 10/29/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 108635152022 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 11:35 | 369 | 164316022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331325019023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:00 | 369 | 164316022 | 10/1/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 331328201023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:03 | 369 | 164316022 | 10/1/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331400249023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:13 | 369 | 164316022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331421641023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:40 | 369 | 164316022 | 10/1/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 331455482023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 15:33 | 369 | 164316022 | 10/1/2015 15:31 | 313134020 | 00:01 |
| Voice | Outbound | 332010627023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 13:59 | 369 | 164316022 | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332012320023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 14:02 | 369 | 164316022 | 10/2/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 332564452023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 8:51 | 369 | 164316022 | 10/5/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 332574611023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 8:59 | 369 | 164316022 | 10/5/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 332584311023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 9:09 | 369 | 164316022 | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 332706391023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 10:53 | 369 | 164316022 | 10/5/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 332812119023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 12:22 | 369 | 164316022 | 10/5/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 333574983023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 13:28 | 369 | 164316022 | 10/6/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 333606066023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 13:57 | 369 | 164316022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 333621481023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 14:13 | 369 | 164316022 | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333677467023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 15:26 | 369 | 164316022 | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334534404023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 8:01 | 369 | 164316022 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334975481023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 15:01 | 369 | 164316022 | 10/8/2015 14:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337166393023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 14:51 | 369 | 164316022 | 10/13/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338362356023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 12:16 | 369 | 164316022 | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 338394381023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 12:45 | 369 | 164316022 | 10/15/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 338968847023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 11:40 | 369 | 164316022 | 10/16/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 340304579023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 8:22 | 369 | 164316022 | 10/20/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 340619074023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 12:57 | 369 | 164316022 | 10/20/2015 12:52 | 313134020 | 00:04 |
| Voice | Outbound | 340759411023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 15:25 | 369 | 164316022 | 10/20/2015 15:24 | 313134020 | 00:01 |
| Voice | Outbound | 340938299023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 7:39 | 369 | 164316022 | 10/21/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 341376192023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 14:24 | 369 | 164316022 | 10/21/2015 14:23 | 313134020 | 00:01 |
| Voice | Outbound | 342522245023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 8:42 | 369 | 164316022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 343616694023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:54 | 369 | 164316022 | 10/27/2015 14:52 | 313134020 | 00:01 |
| Voice | Outbound | 343635761023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 15:22 | 369 | 164316022 | 10/27/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 344957155023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 15:10 | 369 | 164316022 | 10/29/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 331046309023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 8:49 | 371 | 164316022 | 10/1/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331438291023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 15:02 | 371 | 164316022 | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 332788961023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 12:01 | 371 | 164316022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 333326587023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 9:54 | 371 | 164316022 | 10/6/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 333665487023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 15:07 | 371 | 164316022 | 10/6/2015 15:06 | 313134020 | 00:01 |
| Voice | Outbound | 334314688023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 14:38 | 371 | 164316022 | 10/7/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 336059214023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 8:07 | 371 | 164316022 | 10/12/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 336080184023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 8:29 | 371 | 164316022 | 10/12/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 336456085023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 14:39 | 371 | 164316022 | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 338940381023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 11:13 | 371 | 164316022 | 10/16/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338945262023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 11:18 | 371 | 164316022 | 10/16/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341209210023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 11:48 | 371 | 164316022 | 10/21/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 341707022023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 9:18 | 371 | 164316022 | 10/23/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 341977119023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 13:45 | 371 | 164316022 | 10/23/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341978271023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 13:47 | 371 | 164316022 | 10/23/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 342000276023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 14:14 | 371 | 164316022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 108659638022 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 11:56 | 372 | 164316022 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 108662687022 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 11:59 | 372 | 164316022 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 331917585023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 12:19 | 372 | 164316022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334269843023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:49 | 372 | 164316022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334315672023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 14:40 | 372 | 164316022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 334327738023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 14:55 | 372 | 164316022 | 10/7/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334946955023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 14:23 | 372 | 164316022 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 334962057023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 14:41 | 372 | 164316022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 336228760023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 10:50 | 372 | 164316022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336294202023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 11:52 | 372 | 164316022 | 10/12/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 336646907023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 7:15 | 372 | 164316022 | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 336755903023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 8:55 | 372 | 164316022 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 336893824023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 10:48 | 372 | 164316022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 337039235023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 12:47 | 372 | 164316022 | 10/13/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337109150023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 13:48 | 372 | 164316022 | 10/13/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337180199023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 15:11 | 372 | 164316022 | 10/13/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 337479029023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 9:19 | 372 | 164316022 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337713558023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 12:42 | 372 | 164316022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 337812775023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 14:14 | 372 | 164316022 | 10/14/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 338040469023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 7:25 | 372 | 164316022 | 10/15/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 338428931023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 13:15 | 372 | 164316022 | 10/15/2015 13:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338672585023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 6:40 | 372 | 164316022 | 10/16/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 339696966023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 9:33 | 372 | 164316022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 341249199023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 12:22 | 372 | 164316022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341564982023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 6:41 | 372 | 164316022 | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342013956023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 14:34 | 372 | 164316022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 342407730023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 6:47 | 372 | 164316022 | 10/26/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 342475240023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 8:00 | 372 | 164316022 | 10/26/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 342817763023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 12:52 | 372 | 164316022 | 10/26/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343592868023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:23 | 372 | 164316022 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343603515023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:35 | 372 | 164316022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 336639102023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 7:07 | 373 | 164316022 | 10/13/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 337498088023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 9:35 | 373 | 164316022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 342828172023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 13:01 | 380 | 164316022 | 10/26/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342830738023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 13:03 | 380 | 164316022 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342832202023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 13:04 | 380 | 164316022 | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342944408023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 14:55 | 380 | 164316022 | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331027058023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 8:34 | 383 | 164316022 | 10/1/2015 8:31 | 313134020 | 00:02 |
| Voice | Outbound | 331274156023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 12:14 | 383 | 164316022 | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331371273023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:43 | 383 | 164316022 | 10/1/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 331393860023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:06 | 383 | 164316022 | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 331422441023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:40 | 383 | 164316022 | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331945514023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 12:48 | 383 | 164316022 | 10/2/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332497809023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 7:48 | 383 | 164316022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332724555023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 11:08 | 383 | 164316022 | 10/5/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333369763023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 10:32 | 383 | 164316022 | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 333607154023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 13:59 | 383 | 164316022 | 10/6/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 333610860023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 14:02 | 383 | 164316022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333622832023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 14:16 | 383 | 164316022 | 10/6/2015 14:14 | 313134020 | 00:02 |
| Voice | Outbound | 334978825023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 15:05 | 383 | 164316022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 337435567023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 8:40 | 383 | 164316022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337479998023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 9:20 | 383 | 164316022 | 10/14/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 108810911022 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 14:18 | 384 | 164316022 | 10/22/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 331300883023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 12:39 | 384 | 164316022 | 10/1/2015 12:38 | 313134020 | 00:01 |
| Voice | Outbound | 331687742023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 8:38 | 384 | 164316022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332800189023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 12:11 | 384 | 164316022 | 10/5/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 332935765023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 14:12 | 384 | 164316022 | 10/5/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 333640889023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 14:34 | 384 | 164316022 | 10/6/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333930914023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 8:47 | 384 | 164316022 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336040123023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 7:46 | 384 | 164316022 | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336388652023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 13:24 | 384 | 164316022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336460402023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 14:46 | 384 | 164316022 | 10/12/2015 14:45 | 313134020 | 00:01 |
| Voice | Outbound | 336658578023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 7:28 | 384 | 164316022 | 10/13/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 336661483023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 7:31 | 384 | 164316022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337398902023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 8:07 | 384 | 164316022 | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 337802389023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 14:04 | 384 | 164316022 | 10/14/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 337819632023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 14:22 | 384 | 164316022 | 10/14/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337831404023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 14:35 | 384 | 164316022 | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 338421722023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 13:09 | 384 | 164316022 | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339007386023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 12:18 | 384 | 164316022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340711463023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 14:20 | 384 | 164316022 | 10/20/2015 14:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340926702023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 7:26 | 384 | 164316022 | 10/21/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 341721056023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 9:31 | 384 | 164316022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342422588023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 7:05 | 384 | 164316022 | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 342520991023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 8:42 | 384 | 164316022 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 342522087023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 8:42 | 384 | 164316022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344151572023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 12:41 | 384 | 164316022 | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344218506023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 13:41 | 384 | 164316022 | 10/28/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 344265628023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 14:29 | 384 | 164316022 | 10/28/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 344880369023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 13:39 | 384 | 164316022 | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 345505876023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 13:51 | 384 | 164316022 | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 340418691023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 10:02 | 385 | 164316022 | 10/20/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 345446688023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 12:49 | 385 | 164316022 | 10/30/2015 12:47 | 313134020 | 00:02 |
| Voice | Outbound | 331155265023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 10:29 | 393 | 164316022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 331578947023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 6:33 | 393 | 164316022 | 10/2/2015 6:33 | 313134020 | 00:02 |
| Voice | Outbound | 332899494023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 13:38 | 393 | 164316022 | 10/5/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 332955265023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 14:34 | 393 | 164316022 | 10/5/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 332996009023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 15:30 | 393 | 164316022 | 10/5/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 333384981023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 10:46 | 393 | 164316022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333818445023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 6:52 | 393 | 164316022 | 10/7/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 333835673023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 7:13 | 393 | 164316022 | 10/7/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 334251708023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:33 | 393 | 164316022 | 10/7/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 334951422023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 14:28 | 393 | 164316022 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337387085023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 7:57 | 393 | 164316022 | 10/14/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 341712560023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 9:25 | 393 | 164316022 | 10/23/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 341720882023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 9:31 | 393 | 164316022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 343112364023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 7:09 | 393 | 164316022 | 10/27/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343210375023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 8:45 | 393 | 164316022 | 10/27/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343212775023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 8:46 | 393 | 164316022 | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 344124743023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 12:18 | 393 | 164316022 | 10/28/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 338477163023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 14:01 | 394 | 164316022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 342455622023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 7:45 | 394 | 164316022 | 10/26/2015 7:40 | 313134020 | 00:05 |
| Voice | Outbound | 343488945023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 12:48 | 394 | 164316022 | 10/27/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 343856141023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 8:23 | 394 | 164316022 | 10/28/2015 8:21 | 313134020 | 00:02 |
| Voice | Outbound | 345463285023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 13:05 | 394 | 164316022 | 10/30/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 342701080023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 11:18 | 399 | 164316022 | 10/26/2015 11:15 | 313134020 | 00:03 |
| Voice | Outbound | 335524936023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 13:34 | 15614302379 | 164316022 | 10/9/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 332829437023 | Call succeed | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 12:37 | 15619948944 | 164316022 | 10/5/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 335485281023 | Call succeed | SIP | 15614302389 | 10/9/2015 12:51 | 379 | 164320022 | 10/9/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336429009023 | Call succeed | SIP | 15614302389 | 10/12/2015 14:06 | 379 | 164320022 | 10/12/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 341684570023 | Call succeed | SIP | 15614302389 | 10/23/2015 8:56 | 379 | 164320022 | 10/23/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 331699604023 | Call succeed | SIP | 15614302389@sip.ringcentral.com | 10/2/2015 8:50 | 19548612825 | 334517023 | 10/2/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341718224023 | Call succeed | SIP | 15614302393 | 10/23/2015 9:29 | 357 | 334515023 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 331941587023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:46 | | 164323022 | 10/2/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 334697301023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 10:31 | | 164323022 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 342262231023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 10:15 | | 164323022 | 10/26/2015 10:12 | 313134020 | 00:02 |
| Voice | Outbound | 331142686023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 10:24 | 330 | 164323022 | 10/1/2015 10:22 | 313134020 | 00:07 |
| Voice | Outbound | 330924986023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 6:38 | 350 | 164323022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 330947776023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 7:09 | 350 | 164323022 | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331197667023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 11:07 | 350 | 164323022 | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331836872023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 11:03 | 350 | 164323022 | 10/2/2015 11:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333277859023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 9:11 | 350 | 164323022 | 10/6/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 336213269023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 10:35 | 350 | 164323022 | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 336770968023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 9:06 | 350 | 164323022 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 337491808023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 9:30 | 350 | 164323022 | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 338015376023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 6:56 | 350 | 164323022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338127690023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 8:49 | 350 | 164323022 | 10/15/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 339834900023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 11:31 | 350 | 164323022 | 10/19/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340277471023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 7:56 | 350 | 164323022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 340566393023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 12:09 | 350 | 164323022 | 10/20/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 342727142023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 11:36 | 350 | 164323022 | 10/26/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 344749966023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 11:41 | 350 | 164323022 | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343892161023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 8:56 | 352 | 164323022 | 10/28/2015 8:53 | 313134020 | 00:02 |
| Voice | Outbound | 331999105023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 13:45 | 354 | 164323022 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 333517194023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:40 | 354 | 164323022 | 10/6/2015 12:36 | 313134020 | 00:04 |
| Voice | Outbound | 333831148023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 7:08 | 354 | 164323022 | 10/7/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 333865549023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 7:45 | 354 | 164323022 | 10/7/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 334026429023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 10:13 | 354 | 164323022 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335317495023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 10:11 | 354 | 164323022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336395017023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 13:30 | 354 | 164323022 | 10/12/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 336593727023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 6:05 | 354 | 164323022 | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 337347044023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 7:13 | 354 | 164323022 | 10/14/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 337774966023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:39 | 354 | 164323022 | 10/14/2015 13:36 | 313134020 | 00:03 |
| Voice | Outbound | 337787968023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:49 | 354 | 164323022 | 10/14/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 338055865023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 7:42 | 354 | 164323022 | 10/15/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 339489701023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 5:45 | 354 | 164323022 | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 339995144023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:49 | 354 | 164323022 | 10/19/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 340850824023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 5:10 | 354 | 164323022 | 10/21/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 340983327023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:23 | 354 | 164323022 | 10/21/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340996131023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:35 | 354 | 164323022 | 10/21/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 341021013023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:58 | 354 | 164323022 | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341779469023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 10:28 | 354 | 164323022 | 10/23/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342806651023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 12:43 | 354 | 164323022 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344736928023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 11:30 | 354 | 164323022 | 10/29/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 333276274023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 9:10 | 355 | 164323022 | 10/6/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 336299932023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 11:57 | 355 | 164323022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336301370023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 11:58 | 355 | 164323022 | 10/12/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342701628023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 11:15 | 355 | 164323022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334475534023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 6:56 | 358 | 164323022 | 10/8/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 337475768023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 9:16 | 358 | 164323022 | 10/14/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 333784605023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 5:57 | 359 | 164323022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 334765811023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 11:31 | 364 | 164323022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334775728023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 11:39 | 364 | 164323022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334782711023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 11:47 | 364 | 164323022 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 334846817023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 12:43 | 365 | 164323022 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 334928733023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 14:02 | 365 | 164323022 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 335378028023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 11:08 | 365 | 164323022 | 10/9/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338848349023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 14:13 | 365 | 164323022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 340910909023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 7:08 | 365 | 164323022 | 10/21/2015 7:07 | 313134020 | 00:01 |
| Voice | Outbound | 344912006023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 14:11 | 365 | 164323022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345088222023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 6:43 | 365 | 164323022 | 10/30/2015 6:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335391250023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 11:23 | 366 | 164323022 | 10/9/2015 11:20 | 313134020 | 00:02 |
| Voice | Outbound | 337452756023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 8:56 | 366 | 164323022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 337735389023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:02 | 366 | 164323022 | 10/14/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 340980719023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:21 | 371 | 164323022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 345441876023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 12:43 | 371 | 164323022 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333782054023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 5:51 | 372 | 164323022 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 338068766023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 7:55 | 372 | 164323022 | 10/15/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 341873498023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 11:57 | 372 | 164323022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342472929023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 7:58 | 372 | 164323022 | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 342755769023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 12:00 | 372 | 164323022 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342831529023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 13:06 | 372 | 164323022 | 10/26/2015 13:03 | 313134020 | 00:02 |
| Voice | Outbound | 342909574023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 14:15 | 372 | 164323022 | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343123710023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 7:21 | 372 | 164323022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 344569722023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 9:00 | 372 | 164323022 | 10/29/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344884713023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 13:43 | 372 | 164323022 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344885640023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 13:44 | 372 | 164323022 | 10/29/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345492623023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:35 | 373 | 164323022 | 10/30/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 342439917023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 7:29 | 375 | 164323022 | 10/26/2015 7:24 | 313134020 | 00:04 |
| Voice | Outbound | 336793717023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 9:26 | 376 | 164323022 | 10/13/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 331850018023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 11:17 | 380 | 164323022 | 10/2/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 336340187023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 12:36 | 380 | 164323022 | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 331582671023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 6:44 | 381 | 164323022 | 10/2/2015 6:38 | 313134020 | 00:06 |
| Voice | Outbound | 331605408023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 7:11 | 381 | 164323022 | 10/2/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 334487613023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 7:17 | 381 | 164323022 | 10/8/2015 7:09 | 313134020 | 00:07 |
| Voice | Outbound | 336736511023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 8:46 | 381 | 164323022 | 10/13/2015 8:38 | 313134020 | 00:08 |
| Voice | Outbound | 336930585023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 11:24 | 381 | 164323022 | 10/13/2015 11:18 | 313134020 | 00:06 |
| Voice | Outbound | 336964762023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 11:47 | 381 | 164323022 | 10/13/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 337307025023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 6:24 | 381 | 164323022 | 10/14/2015 6:17 | 313134020 | 00:06 |
| Voice | Outbound | 337558463023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 10:30 | 381 | 164323022 | 10/14/2015 10:28 | 313134020 | 00:01 |
| Voice | Outbound | 337609888023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 11:21 | 381 | 164323022 | 10/14/2015 11:12 | 313134020 | 00:08 |
| Voice | Outbound | 337976296023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 5:55 | 381 | 164323022 | 10/15/2015 5:50 | 313134020 | 00:04 |
| Voice | Outbound | 340281876023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 8:10 | 381 | 164323022 | 10/20/2015 8:00 | 313134020 | 00:09 |
| Voice | Outbound | 340348390023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 9:00 | 381 | 164323022 | 10/20/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 340857307023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 6:03 | 381 | 164323022 | 10/21/2015 5:35 | 313134020 | 00:27 |
| Voice | Outbound | 343077980023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 6:33 | 381 | 164323022 | 10/27/2015 6:22 | 313134020 | 00:10 |
| Voice | Outbound | 343116555023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 7:14 | 381 | 164323022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343173982023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 8:14 | 381 | 164323022 | 10/27/2015 8:11 | 313134020 | 00:03 |
| Voice | Outbound | 343188943023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 8:28 | 381 | 164323022 | 10/27/2015 8:25 | 313134020 | 00:03 |
| Voice | Outbound | 343353838023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 10:50 | 381 | 164323022 | 10/27/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 343359838023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 11:04 | 381 | 164323022 | 10/27/2015 10:55 | 313134020 | 00:09 |
| Voice | Outbound | 343768334023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 6:45 | 381 | 164323022 | 10/28/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 343807090023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 7:31 | 381 | 164323022 | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 345203172023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 8:53 | 381 | 164323022 | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345216647023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 9:17 | 381 | 164323022 | 10/30/2015 9:05 | 313134020 | 00:11 |
| Voice | Outbound | 345470951023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:16 | 382 | 164323022 | 10/30/2015 13:12 | 313134020 | 00:03 |
| Voice | Outbound | 333885769023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 8:05 | 383 | 164323022 | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 335534667023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 10:28 | 383 | 164323022 | 10/9/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 336214932023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 10:38 | 383 | 164323022 | 10/12/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 337379387023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 7:48 | 383 | 164323022 | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337739651023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:05 | 383 | 164323022 | 10/14/2015 13:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339996161023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:50 | 383 | 164323022 | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 340421293023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 10:03 | 383 | 164323022 | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 341769489023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 10:19 | 383 | 164323022 | 10/23/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 332475603023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 7:26 | 384 | 164323022 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333466401023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 11:54 | 384 | 164323022 | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333477608023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:03 | 384 | 164323022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 337071971023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 13:15 | 384 | 164323022 | 10/13/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337402304023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 8:11 | 384 | 164323022 | 10/14/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337411920023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 8:19 | 384 | 164323022 | 10/14/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338044148023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 7:29 | 384 | 164323022 | 10/15/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 338074995023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 8:01 | 384 | 164323022 | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 339566811023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 7:35 | 384 | 164323022 | 10/19/2015 7:34 | 313134020 | 00:01 |
| Voice | Outbound | 340260326023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 7:39 | 384 | 164323022 | 10/20/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 331913206023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:16 | 385 | 164323022 | 10/2/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 334775749023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 11:40 | 385 | 164323022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 338016061023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 6:57 | 385 | 164323022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338020927023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 7:03 | 385 | 164323022 | 10/15/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 331972507023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 13:16 | 386 | 164323022 | 10/2/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333232139023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 8:32 | 386 | 164323022 | 10/6/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 333673289023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 15:19 | 386 | 164323022 | 10/6/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 333889874023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 8:10 | 386 | 164323022 | 10/7/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 334270578023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 13:50 | 386 | 164323022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334822153023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 12:24 | 386 | 164323022 | 10/8/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 335193441023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 8:13 | 386 | 164323022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 336118925023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 9:04 | 386 | 164323022 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 337071365023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 13:15 | 386 | 164323022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337101283023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 13:41 | 386 | 164323022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339696781023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 9:33 | 386 | 164323022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340273955023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 7:54 | 386 | 164323022 | 10/20/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 340376241023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 9:24 | 386 | 164323022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340874408023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 6:17 | 386 | 164323022 | 10/21/2015 6:15 | 313134020 | 00:01 |
| Voice | Outbound | 340980361023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:20 | 386 | 164323022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 342949476023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 15:02 | 386 | 164323022 | 10/26/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 343830894023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 7:58 | 386 | 164323022 | 10/28/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 343859971023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 8:24 | 386 | 164323022 | 10/28/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 343988571023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 10:20 | 386 | 164323022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 344809565023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 12:35 | 386 | 164323022 | 10/29/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 344932000023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 14:36 | 386 | 164323022 | 10/29/2015 14:34 | 313134020 | 00:02 |
| Voice | Outbound | 345467934023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:09 | 386 | 164323022 | 10/30/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 335373948023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 11:08 | 387 | 164323022 | 10/9/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 337052315023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 13:00 | 387 | 164323022 | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 332882534023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:22 | 399 | 164323022 | 10/5/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 333477923023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:03 | 399 | 164323022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 333512968023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:33 | 399 | 164323022 | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338222436023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 10:14 | 399 | 164323022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338426210023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 13:14 | 399 | 164323022 | 10/15/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 342484641023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 8:09 | 399 | 164323022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342879275023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 13:45 | 399 | 164323022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342884953023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 13:50 | 399 | 164323022 | 10/26/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 344805547023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 12:31 | 399 | 164323022 | 10/29/2015 12:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343752341023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 6:21 | 12017799699 | 164323022 | 10/28/2015 6:19 | 313134020 | 00:02 |
| Voice | Outbound | 344522701023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 8:18 | 12017799699 | 164323022 | 10/29/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 341631584023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 8:06 | 12158766000 | 164323022 | 10/23/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 344893259023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 13:57 | 12514383614 | 164323022 | 10/29/2015 13:52 | 313134020 | 00:05 |
| Voice | Outbound | 343803629023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 7:28 | 13017963897 | 164323022 | 10/28/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 339693608023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 9:32 | 13216937552 | 164323022 | 10/19/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 339711246023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 9:47 | 13216937552 | 164323022 | 10/19/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 339992449023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:47 | 13522378497 | 164323022 | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343855555023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 8:22 | 14127364495 | 164323022 | 10/28/2015 8:20 | 313134020 | 00:01 |
| Voice | Outbound | 343219699023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:00 | 15124510103 | 164323022 | 10/27/2015 8:52 | 313134020 | 00:08 |
| Voice | Outbound | 332953048023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 14:33 | 15612131677 | 164323022 | 10/5/2015 14:30 | 313134020 | 00:02 |
| Voice | Outbound | 340928875023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 7:30 | 15612131677 | 164323022 | 10/21/2015 7:28 | 313134020 | 00:01 |
| Voice | Outbound | 341038394023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:15 | 15612272078 | 164323022 | 10/21/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 343068838023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 6:09 | 15613555303 | 164323022 | 10/27/2015 6:07 | 313134020 | 00:01 |
| Voice | Outbound | 344520367023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 8:17 | 15613724277 | 164323022 | 10/29/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 344111497023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:08 | 15614001500 | 164323022 | 10/28/2015 12:06 | 313134020 | 00:02 |
| Voice | Outbound | 345487265023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:37 | 15614001500 | 164323022 | 10/30/2015 13:29 | 313134020 | 00:07 |
| Voice | Outbound | 343238417023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:08 | 15614302350 | 164323022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 336586422023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 5:50 | 15614302368 | 164323022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 336588862023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 5:57 | 15614302368 | 164323022 | 10/13/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 342383544023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 6:14 | 15614302368 | 164323022 | 10/26/2015 6:10 | 313134020 | 00:04 |
| Voice | Outbound | 336288892023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 11:49 | 15614308181 | 164323022 | 10/12/2015 11:46 | 313134020 | 00:03 |
| Voice | Outbound | 336884066023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 10:41 | 15614308181 | 164323022 | 10/13/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 337353645023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 7:22 | 15614308181 | 164323022 | 10/14/2015 7:20 | 313134020 | 00:02 |
| Voice | Outbound | 345485170023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:28 | 15614521928 | 164323022 | 10/30/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 345486574023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:29 | 15614521928 | 164323022 | 10/30/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 339675013023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 9:14 | 15616741660 | 164323022 | 10/19/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 344146100023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:55 | 15616871770 | 164323022 | 10/28/2015 12:36 | 313134020 | 00:19 |
| Voice | Outbound | 340959605023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:11 | 16175726000 | 164323022 | 10/21/2015 8:01 | 313134020 | 00:10 |
| Voice | Outbound | 345162349023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 8:15 | 17026853800 | 164323022 | 10/30/2015 8:12 | 313134020 | 00:02 |
| Voice | Outbound | 336238348023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 11:01 | 17178561982 | 164323022 | 10/12/2015 10:59 | 313134020 | 00:02 |
| Voice | Outbound | 332464719023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 7:17 | 17868386009 | 164323022 | 10/5/2015 7:13 | 313134020 | 00:04 |
| Voice | Outbound | 333100548023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 5:56 | 17868386009 | 164323022 | 10/6/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 333854081023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 7:40 | 17868386009 | 164323022 | 10/7/2015 7:32 | 313134020 | 00:08 |
| Voice | Outbound | 334272786023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 13:54 | 17868386009 | 164323022 | 10/7/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 334284525023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 14:04 | 17868386009 | 164323022 | 10/7/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 336314268023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 12:16 | 17868386009 | 164323022 | 10/12/2015 12:10 | 313134020 | 00:06 |
| Voice | Outbound | 338010821023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 6:54 | 17868386009 | 164323022 | 10/15/2015 6:49 | 313134020 | 00:04 |
| Voice | Outbound | 340410389023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 9:55 | 17868386009 | 164323022 | 10/20/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 341043160023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:19 | 17868386009 | 164323022 | 10/21/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 343228395023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:01 | 17868386009 | 164323022 | 10/27/2015 8:59 | 313134020 | 00:02 |
| Voice | Outbound | 343388820023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 11:23 | 17868386009 | 164323022 | 10/27/2015 11:19 | 313134020 | 00:03 |
| Voice | Outbound | 343393982023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 11:31 | 17868386009 | 164323022 | 10/27/2015 11:24 | 313134020 | 00:06 |
| Voice | Outbound | 343434879023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 12:05 | 17868386009 | 164323022 | 10/27/2015 11:59 | 313134020 | 00:06 |
| Voice | Outbound | 343442346023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 12:06 | 17868386009 | 164323022 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 345351971023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 11:20 | 17868386009 | 164323022 | 10/30/2015 11:15 | 313134020 | 00:04 |
| Voice | Outbound | 345450707023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:08 | 17868386009 | 164323022 | 10/30/2015 12:51 | 313134020 | 00:16 |
| Voice | Outbound | 345475325023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 13:20 | 17868386009 | 164323022 | 10/30/2015 13:16 | 313134020 | 00:03 |
| Voice | Outbound | 330950224023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 7:13 | 17872381506 | 164323022 | 10/1/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 333198982023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 8:01 | 18007624000 | 164323022 | 10/6/2015 8:00 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334062170023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 10:53 | 18082801684 | 164323022 | 10/7/2015 10:45 | 313134020 | 00:07 |
| Voice | Outbound | 336005019023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 7:06 | 18183952286 | 164323022 | 10/12/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 343998574023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 10:30 | 18183952286 | 164323022 | 10/28/2015 10:29 | 313134020 | 00:01 |
| Voice | Outbound | 339619753023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 8:28 | 18479482000 | 164323022 | 10/19/2015 8:26 | 313134020 | 00:02 |
| Voice | Outbound | 337490082023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 9:28 | 18502516860 | 164323022 | 10/14/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 333796224023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 6:19 | 18884213611 | 164323022 | 10/7/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 333821114023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 6:56 | 18888001051 | 164323022 | 10/7/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 337971673023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 5:42 | 19175435019 | 164323022 | 10/15/2015 5:37 | 313134020 | 00:04 |
| Voice | Outbound | 341668152023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 8:42 | 19282468662 | 164323022 | 10/23/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341032706023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:10 | 19494203300 | 164323022 | 10/21/2015 9:08 | 313134020 | 00:02 |
| Voice | Outbound | 343115854023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 7:13 | 19543216759 | 164323022 | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 342743528023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 11:54 | 19545889496 | 164323022 | 10/26/2015 11:50 | 313134020 | 00:04 |
| Voice | Outbound | 342595916023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 9:56 | 19546282835 | 164323022 | 10/26/2015 9:46 | 313134020 | 00:09 |
| Voice | Outbound | 342701744023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 11:17 | 19548014073 | 164323022 | 10/26/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 334776518023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 11:44 | 19548047976 | 164323022 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Voice | Outbound | 336263422023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 11:24 | 19548047976 | 164323022 | 10/12/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 337404510023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 8:14 | 19548047976 | 164323022 | 10/14/2015 8:12 | 313134020 | 00:02 |
| Voice | Outbound | 343473754023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 12:34 | 19739745000 | 164323022 | 10/27/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 340223664023 | Call succeed | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 7:07 | 1.39052E+12 | 164323022 | 10/20/2015 6:58 | 313134020 | 00:08 |
| Voice | Outbound | 331393486023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/1/2015 14:06 | 354 | 164318022 | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 331691737023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/2/2015 8:43 | 354 | 164318022 | 10/2/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 333813292023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/7/2015 6:44 | 354 | 164318022 | 10/7/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 338056985023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/15/2015 7:45 | 354 | 164318022 | 10/15/2015 7:42 | 313134020 | 00:02 |
| Voice | Outbound | 108792892022 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 13:58 | 373 | 164318022 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 330960052023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/1/2015 7:24 | 373 | 164318022 | 10/1/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 331702969023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/2/2015 8:54 | 373 | 164318022 | 10/2/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 332913956023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/5/2015 13:50 | 373 | 164318022 | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 333122202023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/6/2015 6:32 | 373 | 164318022 | 10/6/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 334273719023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/7/2015 13:53 | 373 | 164318022 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334588591023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/8/2015 8:52 | 373 | 164318022 | 10/8/2015 8:50 | 313134020 | 00:02 |
| Voice | Outbound | 335118885023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/9/2015 6:47 | 373 | 164318022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335471011023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/9/2015 12:38 | 373 | 164318022 | 10/9/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 336390184023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/12/2015 13:25 | 373 | 164318022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337091556023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/13/2015 13:33 | 373 | 164318022 | 10/13/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 337105029023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/13/2015 13:44 | 373 | 164318022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 338053559023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/15/2015 7:40 | 373 | 164318022 | 10/15/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 338461350023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/15/2015 13:45 | 373 | 164318022 | 10/15/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339991837023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/19/2015 13:46 | 373 | 164318022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341325329023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/21/2015 13:30 | 373 | 164318022 | 10/21/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341785610023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/23/2015 10:35 | 373 | 164318022 | 10/23/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 342843461023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/26/2015 13:14 | 373 | 164318022 | 10/26/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 342909237023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/26/2015 14:14 | 373 | 164318022 | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342915965023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/26/2015 14:21 | 373 | 164318022 | 10/26/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344448705023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/29/2015 6:57 | 373 | 164318022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344913501023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/29/2015 14:13 | 373 | 164318022 | 10/29/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 345138495023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/30/2015 7:47 | 373 | 164318022 | 10/30/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 345220630023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/30/2015 9:09 | 373 | 164318022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 345242906023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/30/2015 9:30 | 373 | 164318022 | 10/30/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345488388023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/30/2015 13:31 | 373 | 164318022 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 108325108022 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 6:56 | 381 | 164318022 | 10/22/2015 6:32 | 313134020 | 00:23 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108382221022 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 7:45 | 381 | 164318022 | 10/22/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 108394682022 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 7:57 | 381 | 164318022 | 10/22/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 331650341023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/2/2015 8:06 | 381 | 164318022 | 10/2/2015 8:00 | 313134020 | 00:06 |
| Voice | Outbound | 333944858023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/7/2015 9:22 | 381 | 164318022 | 10/7/2015 9:00 | 313134020 | 00:21 |
| Voice | Outbound | 334457757023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/8/2015 6:30 | 381 | 164318022 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 337393250023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/14/2015 8:02 | 381 | 164318022 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 340650063023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/20/2015 13:38 | 381 | 164318022 | 10/20/2015 13:19 | 313134020 | 00:18 |
| Voice | Outbound | 340670271023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/20/2015 13:38 | 381 | 164318022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340670919023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/20/2015 13:50 | 381 | 164318022 | 10/20/2015 13:38 | 313134020 | 00:11 |
| Voice | Outbound | 340699427023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/20/2015 14:12 | 381 | 164318022 | 10/20/2015 14:06 | 313134020 | 00:05 |
| Voice | Outbound | 342489413023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/26/2015 8:13 | 399 | 164318022 | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 344168269023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/28/2015 12:56 | 15613526092 | 164318022 | 10/28/2015 12:55 | 313134020 | 00:01 |
| Voice | Outbound | 341563056023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/23/2015 6:38 | 15614302350 | 164318022 | 10/23/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 335105333023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/9/2015 6:27 | 17868386009 | 164318022 | 10/9/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 342387317023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/26/2015 6:20 | 17868386009 | 164318022 | 10/26/2015 6:16 | 313134020 | 00:04 |
| Voice | Outbound | 333408938023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/6/2015 11:11 | 17876736299 | 164318022 | 10/6/2015 11:05 | 313134020 | 00:05 |
| Voice | Outbound | 333608040023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/6/2015 14:00 | 17876736299 | 164318022 | 10/6/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 341148871023 | Call succeed | SIP | 15614302394@sip.ringcentral.com | 10/21/2015 10:53 | 19547094415 | 164318022 | 10/21/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 10:39 | 350 | 334520023 | 10/12/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 336637530023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 7:05 | 383 | 164329022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/2/2015 10:58 | 12053705594 | 334520023 | 10/2/2015 10:52 | 313134020 | 00:06 |
| Voice | Outbound | 341859137023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:44 | 12534737081 | 164339022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 15:00 | 13166825900 | 164329022 | 10/13/2015 14:53 | 313134020 | 00:07 |
| Voice | Outbound | 341873882023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:01 | 14803513688 | 164339022 | 10/23/2015 11:57 | 313134020 | 00:03 |
| Voice | Outbound | 337058544023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:03 | 14806419516 | 164337022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 9:52 | 15028680806 | 164305022 | 10/26/2015 9:45 | 313134020 | 00:07 |
| Voice | Outbound | 342962504023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 15:24 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:02 |
| Voice | Outbound | 337707212023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 12:37 | 15615096088 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:54 | 17472240161 | 164329022 | 10/13/2015 11:50 | 313134020 | 00:03 |
| Voice | Outbound | 344627763023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 9:54 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:03 |
| Voice | Outbound | 108452554022 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 8:55 | 17863558831 | 164305022 | 10/22/2015 8:51 | 313134020 | 00:03 |
| Voice | Outbound | 344927894023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 9:43 | 18103554383 | 164305022 | 10/23/2015 9:39 | 313134020 | 00:03 |
| Voice | Outbound | 341803990023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 10:54 | 18135511165 | 164305022 | 10/23/2015 10:51 | 313134020 | 00:03 |
| Voice | Outbound | 341836194023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 14:38 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/20/2015 15:14 | 19516894381 | 334520023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 14:09 | 19542882789 | 164305022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 10:57 | 19546323352 | 164339022 | 10/26/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 336963477023 | Call succeed | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:50 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:04 |
| Voice | Outbound | 343422996023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:49 | 377 | 164339022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 8:10 | 12027413000 | 164305022 | 10/26/2015 8:08 | 313134020 | 00:02 |
| Voice | Outbound | 344026671023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 10:55 | 12027951779 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/2/2015 10:43 | 12053705594 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:09 |
| Voice | Outbound | 342614109023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 10:05 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:02 |
| Voice | Outbound | 336796326023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:30 | 12095313964 | 164329022 | 10/13/2015 9:27 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344283094023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 11:35 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:02 |
| Voice | Outbound | 342700319023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 11:17 | 13052616020 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:03 |
| Voice | Outbound | 336950099023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 11:34 | 13054480800 | 164337022 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 10:43 | 13055829293 | 164337022 | 10/13/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 342697399023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 11:14 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 342490669023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 8:16 | 14072004852 | 164339022 | 10/26/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 343420914023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:49 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 108589843022 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 10:59 | 14805579095 | 164305022 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Voice | Outbound | 336895323023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 10:53 | 14806642288 | 334520023 | 10/13/2015 10:50 | 313134020 | 00:03 |
| Voice | Outbound | 345210050023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 9:05 | 15025898000 | 334520023 | 10/30/2015 9:00 | 313134020 | 00:05 |
| Voice | Outbound | 336437639023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 15:03 | 15049098717 | 334520023 | 10/12/2015 14:17 | 313134020 | 00:46 |
| Voice | Outbound | 342516873023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 8:39 | 15059891975 | 164339022 | 10/26/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 343614968023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 11:06 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 9:51 | 15168970369 | 164339022 | 10/27/2015 9:48 | 313134020 | 00:02 |
| Voice | Outbound | 335311989023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 10:08 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 337081936023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:28 | 15614652367 | 334520023 | 10/13/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 344302832023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/19/2015 10:41 | 17184012183 | 334520023 | 10/19/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 333642640023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/6/2015 14:39 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:02 |
| Voice | Outbound | 342862862023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 13:32 | 17607795511 | 164339022 | 10/26/2015 13:30 | 313134020 | 00:02 |
| Voice | Outbound | 342756069023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 12:07 | 17869421727 | 164339022 | 10/26/2015 12:01 | 313134020 | 00:06 |
| Voice | Outbound | 108502100022 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 9:47 | 18103554383 | 164305022 | 10/22/2015 9:36 | 313134020 | 00:10 |
| Voice | Outbound | 336942018023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 11:31 | 18132357829 | 164337022 | 10/13/2015 11:27 | 313134020 | 00:03 |
| Voice | Outbound | 343628204023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/8/2015 11:09 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 344297967023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 11:09 | 19513652121 | 334520023 | 10/21/2015 11:06 | 313134020 | 00:03 |
| Voice | Outbound | 342882599023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 13:52 | 19722289600 | 164339022 | 10/26/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 337706547023 | Call succeed | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 12:40 | 19899063997 | 164337022 | 10/14/2015 12:35 | 313134020 | 00:04 |
| Voice | Outbound | 332723205023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/5/2015 11:07 | 350 | 164308022 | 10/5/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332949390023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/5/2015 14:27 | 350 | 164308022 | 10/5/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 341873916023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/23/2015 11:57 | 372 | 164308022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342014782023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/23/2015 14:35 | 372 | 164308022 | 10/23/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 342510091023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 8:36 | 372 | 164308022 | 10/26/2015 8:31 | 313134020 | 00:04 |
| Voice | Outbound | 342639210023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 10:24 | 372 | 164308022 | 10/26/2015 10:23 | 313134020 | 00:01 |
| Voice | Outbound | 333486911023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/6/2015 12:11 | 393 | 164308022 | 10/6/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339588553023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/19/2015 7:57 | 393 | 164308022 | 10/19/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344147197023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/28/2015 12:55 | 393 | 164308022 | 10/28/2015 12:36 | 313134020 | 00:18 |
| Voice | Outbound | 332748252023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/5/2015 11:55 | 15616871770 | 164308022 | 10/5/2015 11:28 | 313134020 | 00:27 |
| Voice | Outbound | 337677660023 | Call succeed | SIP | 15614302399@sip.ringcentral.com | 10/14/2015 12:31 | 15616871770 | 164308022 | 10/14/2015 12:09 | 313134020 | 00:21 |
| Voice | Outbound | 108296162022 | Call succeed | Long Distance | 15614303155 | 10/22/2015 5:34 | 15614302377 | 164337022 | 10/22/2015 5:29 | 313134020 | 00:04 |
| Voice | Outbound | 330888664023 | Call succeed | Long Distance | 15614303155 | 10/1/2015 5:23 | 15614302377 | 164337022 | 10/1/2015 5:18 | 313134020 | 00:04 |
| Voice | Outbound | 331022924023 | Call succeed | Long Distance | 15614303155 | 10/1/2015 8:29 | 15614302377 | 164337022 | 10/1/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 331605267023 | Call succeed | Long Distance | 15614303155 | 10/2/2015 7:09 | 15614302377 | 164337022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331613082023 | Call succeed | Long Distance | 15614303155 | 10/2/2015 7:19 | 15614302377 | 164337022 | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 331718601023 | Call succeed | Long Distance | 15614303155 | 10/2/2015 9:14 | 15614302377 | 164337022 | 10/2/2015 9:08 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332399044023 | Call succeed | Long Distance | 15614303155 | 10/5/2015 5:31 | 15614302377 | 164337022 | 10/5/2015 5:26 | 313134020 | 00:04 |
| Voice | Outbound | 333095766023 | Call succeed | Long Distance | 15614303155 | 10/6/2015 5:45 | 15614302377 | 164337022 | 10/6/2015 5:42 | 313134020 | 00:03 |
| Voice | Outbound | 333833291023 | Call succeed | Long Distance | 15614303155 | 10/7/2015 7:10 | 15614302377 | 164337022 | 10/7/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 334275861023 | Call succeed | Long Distance | 15614303155 | 10/7/2015 13:58 | 15614302377 | 164337022 | 10/7/2015 13:54 | 313134020 | 00:03 |
| Voice | Outbound | 334430691023 | Call succeed | Long Distance | 15614303155 | 10/8/2015 5:34 | 15614302377 | 164337022 | 10/8/2015 5:31 | 313134020 | 00:02 |
| Voice | Outbound | 334607048023 | Call succeed | Long Distance | 15614303155 | 10/8/2015 9:12 | 15614302377 | 164337022 | 10/8/2015 9:07 | 313134020 | 00:05 |
| Voice | Outbound | 335131658023 | Call succeed | Long Distance | 15614303155 | 10/9/2015 7:08 | 15614302377 | 164337022 | 10/9/2015 7:04 | 313134020 | 00:03 |
| Voice | Outbound | 338645766023 | Call succeed | Long Distance | 15614303155 | 10/16/2015 5:55 | 15614302377 | 164337022 | 10/16/2015 5:50 | 313134020 | 00:04 |
| Voice | Outbound | 338934198023 | Call succeed | Long Distance | 15614303155 | 10/16/2015 11:13 | 15614302377 | 164337022 | 10/16/2015 11:07 | 313134020 | 00:05 |
| Voice | Outbound | 339494623023 | Call succeed | Long Distance | 15614303155 | 10/19/2015 5:59 | 15614302377 | 164337022 | 10/19/2015 5:57 | 313134020 | 00:01 |
| Voice | Outbound | 340197856023 | Call succeed | Long Distance | 15614303155 | 10/20/2015 6:24 | 15614302377 | 164337022 | 10/20/2015 6:22 | 313134020 | 00:02 |
| Voice | Outbound | 340862162023 | Call succeed | Long Distance | 15614303155 | 10/21/2015 5:53 | 15614302377 | 164337022 | 10/21/2015 5:50 | 313134020 | 00:02 |
| Voice | Outbound | 341359318023 | Call succeed | Long Distance | 15614303155 | 10/21/2015 14:11 | 15614302377 | 164337022 | 10/21/2015 14:03 | 313134020 | 00:07 |
| Voice | Outbound | 342361709023 | Call succeed | Long Distance | 15614303155 | 10/26/2015 5:13 | 15614302377 | 164337022 | 10/26/2015 5:09 | 313134020 | 00:04 |
| Voice | Outbound | 343062674023 | Call succeed | Long Distance | 15614303155 | 10/27/2015 5:56 | 15614302377 | 164337022 | 10/27/2015 5:53 | 313134020 | 00:02 |
| Voice | Outbound | 344020479023 | Call succeed | Long Distance | 15614303155 | 10/28/2015 10:48 | 15614302377 | 164337022 | 10/28/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344465553023 | Call succeed | Long Distance | 15614303155 | 10/29/2015 7:20 | 15614302377 | 164337022 | 10/29/2015 7:17 | 313134020 | 00:02 |
| Voice | Outbound | 344513452023 | Call succeed | Long Distance | 15614303155 | 10/29/2015 8:12 | 15614302377 | 164337022 | 10/29/2015 8:08 | 313134020 | 00:03 |
| Voice | Outbound | 345066076023 | Call succeed | Long Distance | 15614303155 | 10/30/2015 6:07 | 15614302377 | 164337022 | 10/30/2015 6:05 | 313134020 | 00:02 |
| Voice | Outbound | 336673744023 | Call succeed | SIP | 15614303906 | 10/13/2015 7:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 7:42 | 313134020 | 00:04 |
| Voice | Outbound | 108426490022 | Call succeed | Long Distance | 15614304474 | 10/22/2015 8:29 | 18885022050 | 334515023 | 10/22/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 343116160023 | Call succeed | SIP | 15614305877 | 10/27/2015 7:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 343456253023 | Call succeed | Long Distance | 15614305877 | 10/27/2015 12:18 | 18885022050 | 164331022 | 10/27/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 331877587023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 11:41 | | 164325022 | 10/2/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334041657023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 10:33 | | 164325022 | 10/7/2015 10:28 | 313134020 | 00:05 |
| Voice | Outbound | 334067877023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 10:51 | | 164325022 | 10/7/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 334226099023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 13:13 | | 164325022 | 10/7/2015 13:08 | 313134020 | 00:05 |
| Voice | Outbound | 336747056023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 8:48 | | 164325022 | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337291140023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 5:47 | | 164325022 | 10/14/2015 5:44 | 313134020 | 00:03 |
| Voice | Outbound | 344519038023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 8:15 | | 164325022 | 10/29/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 332718734023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 11:05 | 12032708387 | 164325022 | 10/5/2015 11:03 | 313134020 | 00:02 |
| Voice | Outbound | 342594374023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 9:45 | 12032708387 | 164325022 | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 337154847023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 14:38 | 12039449563 | 164325022 | 10/13/2015 14:37 | 313134020 | 00:01 |
| Voice | Outbound | 340524553023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 11:33 | 12129243311 | 164325022 | 10/20/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332067471023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 15:31 | 12136241000 | 164325022 | 10/2/2015 15:29 | 313134020 | 00:01 |
| Voice | Outbound | 339410809023 | Call succeed | Long Distance | 15614308181 | 10/18/2015 11:24 | 12145504110 | 164325022 | 10/18/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 344654422023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 10:18 | 12155366245 | 164325022 | 10/29/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 333585722023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 13:38 | 12156438394 | 164325022 | 10/6/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 333546581023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 13:03 | 12156438600 | 164325022 | 10/6/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 333598153023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 13:51 | 12156438600 | 164325022 | 10/6/2015 13:49 | 313134020 | 00:02 |
| Voice | Outbound | 333636443023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 14:38 | 12156438600 | 164325022 | 10/6/2015 14:29 | 313134020 | 00:08 |
| Voice | Outbound | 340982418023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 8:27 | 12542856747 | 164325022 | 10/21/2015 8:22 | 313134020 | 00:05 |
| Voice | Outbound | 331659710023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 8:12 | 13023377387 | 164325022 | 10/2/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 338515218023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 14:45 | 13034243325 | 164325022 | 10/15/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 333096634023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 5:47 | 13059431454 | 164325022 | 10/6/2015 5:45 | 313134020 | 00:01 |
| Voice | Outbound | 333445186023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 11:37 | 13059431454 | 164325022 | 10/6/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 333537465023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 13:02 | 13104732951 | 164325022 | 10/6/2015 12:55 | 313134020 | 00:07 |
| Voice | Outbound | 334020640023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 10:13 | 13104732951 | 164325022 | 10/7/2015 10:08 | 313134020 | 00:04 |
| Voice | Outbound | 336508395023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 16:17 | 13105586120 | 164325022 | 10/12/2015 16:15 | 313134020 | 00:01 |
| Voice | Outbound | 331288988023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 12:30 | 13347931290 | 164325022 | 10/1/2015 12:27 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334618495023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 9:19 | 13366320605 | | 164325022 10/8/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 337463878023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 9:08 | 13366320605 | | 164325022 10/14/2015 9:06 | 313134020 | 00:02 |
| Voice | Outbound | 336387421023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 13:23 | 13523922235 | | 164325022 10/12/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 335749829023 | Call succeed | Long Distance | 15614308181 | 10/10/2015 10:51 | 14078083076 | | 164325022 10/10/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 340977072023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 8:19 | 14102880983 | | 164325022 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 330997139023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 8:04 | 14154536182 | | 164325022 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 343994765023 | Call succeed | Long Distance | 15614308181 | 10/28/2015 10:28 | 14252427005 | | 164325022 10/28/2015 10:25 | 313134020 | 00:02 |
| Voice | Outbound | 338939960023 | Call succeed | Long Distance | 15614308181 | 10/16/2015 11:14 | 14803267025 | | 164325022 10/16/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 335978318023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 6:29 | 15022443036 | | 164325022 10/12/2015 6:27 | 313134020 | 00:02 |
| Voice | Outbound | 340358722023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 9:10 | 15037290118 | | 164325022 10/20/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 340575080023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 12:18 | 15085841600 | | 164325022 10/20/2015 12:14 | 313134020 | 00:03 |
| Voice | Outbound | 331213683023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 11:25 | 15088874870 | | 164325022 10/1/2015 11:21 | 313134020 | 00:03 |
| Voice | Outbound | 337100588023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 13:41 | 15088874870 | | 164325022 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339243511023 | Call succeed | Long Distance | 15614308181 | 10/17/2015 7:29 | 15097712582 | | 164325022 10/17/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 341048491023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 9:24 | 15103323828 | | 164325022 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 331934224023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 12:38 | 15122662421 | | 164325022 10/2/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 331393196023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 14:06 | 15123880944 | | 164325022 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 335888749023 | Call succeed | Long Distance | 15614308181 | 10/11/2015 13:12 | 15165090771 | | 164325022 10/11/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 332630505023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 9:50 | 15185813293 | | 164325022 10/5/2015 9:48 | 313134020 | 00:01 |
| Voice | Outbound | 334880425023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 13:16 | 15305544146 | | 164325022 10/8/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108635323022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 11:35 | 15416005316 | | 164325022 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334764218023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 11:30 | 15612131677 | | 164325022 10/8/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 336034815023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 7:40 | 15612485014 | | 164325022 10/12/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 344735333023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 11:29 | 15612547582 | | 164325022 10/29/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 108777651022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 13:42 | 15614051055 | | 164325022 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340245266023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 7:24 | 15614054205 | | 164325022 10/20/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 334591580023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 8:54 | 15614080902 | | 164325022 10/8/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 344564075023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 8:55 | 15614080902 | | 164325022 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331748336023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 9:37 | 15614302350 | | 164325022 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332456362023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 7:04 | 15614302350 | | 164325022 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 341304639023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 13:12 | 15614302350 | | 164325022 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 341368862023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 14:15 | 15614302350 | | 164325022 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 344801418023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 12:27 | 15614302350 | | 164325022 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 336999425023 | Call succeed | SIP | 15614308181 | 10/13/2015 12:16 | 15614302350@sip.ringcentral.com | 164324022 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 337750177023 | Call succeed | SIP | 15614308181 | 10/14/2015 13:14 | 15614302350@sip.ringcentral.com | 164324022 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331657807023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 8:08 | 15614302353 | | 164325022 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 340175998023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 5:43 | 15614302354 | | 164325022 10/20/2015 5:36 | 313134020 | 00:06 |
| Voice | Outbound | 331288324023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 12:27 | 15614302371 | | 164325022 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 332006081023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 13:53 | 15614302371 | | 164325022 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 332008076023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 13:57 | 15614302371 | | 164325022 10/2/2015 13:55 | 313134020 | 00:01 |
| Voice | Outbound | 334684026023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 10:17 | 15614302371 | | 164325022 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334723056023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 10:53 | 15614302371 | | 164325022 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336065678023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 8:14 | 15614302371 | | 164325022 10/12/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 336078991023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 8:27 | 15614302371 | | 164325022 10/12/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331297070023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 12:35 | 15614302372 | | 164325022 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331732854023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 9:22 | 15614302372 | | 164325022 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333505819023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 12:27 | 15614302372 | | 164325022 10/6/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 335337203023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 10:30 | 15614302372 | | 164325022 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 338265318023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 10:52 | 15614302372 | | 164325022 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339495679023 | Call succeed | Long Distance | 15614308181 | 10/19/2015 6:00 | 15614302372 | | 164325022 10/19/2015 6:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340250792023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 7:31 | 15614302372 | 164325022 | 10/20/2015 7:28 | 313134020 | 00:02 |
| Voice | Outbound | 340486968023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 11:01 | 15614302372 | 164325022 | 10/20/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 341761939023 | Call succeed | Long Distance | 15614308181 | 10/23/2015 10:11 | 15614302372 | 164325022 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344790981023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 12:18 | 15614302372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344854789023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 13:15 | 15614302372 | 164325022 | 10/29/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108399042022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 8:01 | 15614302374 | 164325022 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344161255023 | Call succeed | Long Distance | 15614308181 | 10/28/2015 12:51 | 15614302374 | 164325022 | 10/28/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 337483082023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 9:22 | 15614302376 | 164305022 | 10/14/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 343212800023 | Call succeed | Long Distance | 15614308181 | 10/27/2015 8:46 | 15614302382 | 164325022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 108407475022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 8:09 | 15614302383 | 164325022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331012359023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 8:18 | 15614302383 | 164325022 | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331776752023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 10:05 | 15614302383 | 164325022 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 334010178023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 9:59 | 15614302383 | 164325022 | 10/7/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 334619664023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 9:18 | 15614302383 | 164325022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335311870023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 10:06 | 15614302383 | 164325022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335425544023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 11:53 | 15614302383 | 164325022 | 10/9/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341056688023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 9:31 | 15614302383 | 164325022 | 10/21/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 341321327023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 13:26 | 15614302383 | 164325022 | 10/21/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 342444021023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 7:29 | 15614302383 | 164325022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343978534023 | Call succeed | Long Distance | 15614308181 | 10/28/2015 10:11 | 15614302383 | 164325022 | 10/28/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 108575138022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 10:42 | 15614302384 | 164325022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334525246023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 7:52 | 15614302384 | 164325022 | 10/8/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334715340023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 10:46 | 15614302384 | 164325022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338496079023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 14:26 | 15614302384 | 164325022 | 10/15/2015 14:21 | 313134020 | 00:05 |
| Voice | Outbound | 341650187023 | Call succeed | Long Distance | 15614308181 | 10/23/2015 8:23 | 15614302384 | 164325022 | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341723127023 | Call succeed | Long Distance | 15614308181 | 10/23/2015 9:33 | 15614302384 | 164325022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 344962826023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 15:21 | 15614302384 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 340389722023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 9:35 | 15614302385 | 164325022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333892851023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 8:12 | 15614302386 | 164325022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334804959023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 12:06 | 15614302386 | 164325022 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 342917325023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 14:23 | 15614302386 | 164325022 | 10/26/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343165795023 | Call succeed | Long Distance | 15614308181 | 10/27/2015 8:04 | 15614302386 | 164325022 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 331585735023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 6:44 | 15614302393 | 164325022 | 10/2/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332974593023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 14:57 | 15614302393 | 164325022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 333432709023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 11:26 | 15614302393 | 164325022 | 10/6/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 333835256023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 7:12 | 15614302393 | 164325022 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335357749023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 10:49 | 15614302393 | 164325022 | 10/9/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335439748023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 12:06 | 15614302393 | 164325022 | 10/9/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336329068023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 12:27 | 15614302393 | 164325022 | 10/12/2015 12:24 | 313134020 | 00:02 |
| Voice | Outbound | 337750630023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 13:17 | 15614302393 | 164323022 | 10/14/2015 13:14 | 313134020 | 00:02 |
| Voice | Outbound | 340023410023 | Call succeed | Long Distance | 15614308181 | 10/19/2015 14:17 | 15614302393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340485551023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 11:00 | 15614302393 | 164325022 | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344691140023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 10:51 | 15614302393 | 164325022 | 10/29/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 331160970023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 10:34 | 15614302398 | 164325022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 330934858023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 6:53 | 15614652325 | 164325022 | 10/1/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 334186926023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 12:35 | 15618411801 | 164325022 | 10/7/2015 12:32 | 313134020 | 00:02 |
| Voice | Outbound | 331560740023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 6:02 | 15619225441 | 164325022 | 10/2/2015 6:00 | 313134020 | 00:01 |
| Voice | Outbound | 341534282023 | Call succeed | Long Distance | 15614308181 | 10/23/2015 5:42 | 15619225441 | 164325022 | 10/23/2015 5:39 | 313134020 | 00:02 |
| Voice | Outbound | 335318516023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 10:14 | 15712659504 | 164325022 | 10/9/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 345727369023 | Call succeed | Long Distance | 15614308181 | 10/31/2015 12:48 | 15733598653 | 164325022 | 10/31/2015 12:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343988236023 | Call succeed | Long Distance | 15614308181 | 10/28/2015 10:23 | 16023682044 | 164325022 | 10/28/2015 10:20 | 313134020 | 00:03 |
| Voice | Outbound | 338185734023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 9:42 | 16028899809 | 164325022 | 10/15/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 343446294023 | Call succeed | Long Distance | 15614308181 | 10/27/2015 12:09 | 16062429210 | 164325022 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 341153697023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 10:59 | 16072573650 | 164325022 | 10/21/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 336625705023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 7:02 | 16102135412 | 164325022 | 10/13/2015 6:52 | 313134020 | 00:10 |
| Voice | Outbound | 336298214023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 12:02 | 16103640420 | 164325022 | 10/12/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 330924570023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 6:40 | 16109671582 | 164325022 | 10/1/2015 6:38 | 313134020 | 00:02 |
| Voice | Outbound | 344537838023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 8:31 | 16154444578 | 164325022 | 10/29/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 338119740023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 8:45 | 16186324615 | 164325022 | 10/15/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 333382303023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 10:43 | 16197789447 | 164325022 | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335417689023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 11:50 | 16198957351 | 164325022 | 10/9/2015 11:45 | 313134020 | 00:04 |
| Voice | Outbound | 340873082023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 6:15 | 16512090595 | 164325022 | 10/21/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 336643990023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 7:14 | 16612740106 | 164325022 | 10/13/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335387802023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 11:19 | 17034518901 | 164325022 | 10/9/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 331003200023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 8:16 | 17185227073 | 164325022 | 10/1/2015 8:09 | 313134020 | 00:07 |
| Voice | Outbound | 333916349023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 8:41 | 17185227073 | 164325022 | 10/7/2015 8:34 | 313134020 | 00:07 |
| Voice | Outbound | 344733345023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 11:28 | 17185965162 | 164325022 | 10/29/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337826637023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 14:30 | 17192724004 | 164325022 | 10/14/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337828372023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 14:34 | 17192724004 | 164325022 | 10/14/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 333521214023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 12:41 | 17208425050 | 164325022 | 10/6/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 336338660023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 12:36 | 17275937812 | 164325022 | 10/12/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 108660734022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 11:58 | 17327610124 | 164325022 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334660408023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 9:59 | 17346624474 | 164325022 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Voice | Outbound | 342303041023 | Call succeed | Long Distance | 15614308181 | 10/25/2015 12:08 | 17403356938 | 164325022 | 10/25/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 337820191023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 14:23 | 17574991709 | 164325022 | 10/14/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 108423903022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 8:26 | 17578124130 | 164325022 | 10/22/2015 8:24 | 313134020 | 00:02 |
| Voice | Outbound | 330899865023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 5:57 | 17578124130 | 164325022 | 10/1/2015 5:55 | 313134020 | 00:01 |
| Voice | Outbound | 341305271023 | Call succeed | Long Distance | 15614308181 | 10/21/2015 13:16 | 17578803400 | 164325022 | 10/21/2015 13:12 | 313134020 | 00:04 |
| Voice | Outbound | 337120375023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 14:00 | 17709337546 | 164325022 | 10/13/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 334530630023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 7:58 | 18018593239 | 164325022 | 10/8/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 334332756023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 15:04 | 18032170450 | 164325022 | 10/7/2015 15:02 | 313134020 | 00:01 |
| Voice | Outbound | 336346018023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 12:47 | 18044483453 | 164325022 | 10/12/2015 12:41 | 313134020 | 00:05 |
| Voice | Outbound | 331209136023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 11:18 | 18047089422 | 164325022 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 332672786023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 10:25 | 18047164811 | 164325022 | 10/5/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 342825157023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 13:00 | 18055260930 | 164325022 | 10/26/2015 12:58 | 313134020 | 00:01 |
| Voice | Outbound | 340799417023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 16:59 | 18055260935 | 164325022 | 10/20/2015 16:56 | 313134020 | 00:03 |
| Voice | Outbound | 338190969023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 9:47 | 18137450892 | 164325022 | 10/15/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339627497023 | Call succeed | Long Distance | 15614308181 | 10/19/2015 8:33 | 18142377061 | 164325022 | 10/19/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 331456669023 | Call succeed | Long Distance | 15614308181 | 10/1/2015 15:34 | 18314750619 | 164325022 | 10/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 334298485023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 14:21 | 18434224889 | 164325022 | 10/7/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 334315348023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 14:47 | 18434224889 | 164325022 | 10/7/2015 14:39 | 313134020 | 00:07 |
| Voice | Outbound | 339831001023 | Call succeed | Long Distance | 15614308181 | 10/19/2015 11:30 | 18436818882 | 164325022 | 10/19/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 342752737023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 12:00 | 18436818882 | 164325022 | 10/26/2015 11:58 | 313134020 | 00:02 |
| Voice | Outbound | 336000782023 | Call succeed | Long Distance | 15614308181 | 10/12/2015 7:02 | 18452238669 | 164325022 | 10/12/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 336800077023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 9:31 | 18456923595 | 164325022 | 10/13/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 336880110023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 10:39 | 18472990135 | 164325022 | 10/13/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 333341147023 | Call succeed | Long Distance | 15614308181 | 10/6/2015 10:08 | 18656906121 | 164325022 | 10/6/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 338025772023 | Call succeed | Long Distance | 15614308181 | 10/15/2015 7:09 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 108753152022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 13:28 | 18885022050 | 164325022 | 10/22/2015 13:19 | 313134020 | 00:09 |
| Voice | Outbound | 334028432023 | Call succeed | Long Distance | 15614308181 | 10/7/2015 10:17 | 18885022050 | 164325022 | 10/7/2015 10:14 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336989690023 | Call succeed | Long Distance | 15614308181 | 10/13/2015 12:06 | 18885022050 | 164325022 | 10/13/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343369555023 | Call succeed | Long Distance | 15614308181 | 10/27/2015 11:04 | 18885022050 | 164325022 | 10/27/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 344792005023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 12:21 | 19015238990 | 164325022 | 10/29/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 339802015023 | Call succeed | Long Distance | 15614308181 | 10/19/2015 11:07 | 19045677519 | 164325022 | 10/19/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 335802255023 | Call succeed | Long Distance | 15614308181 | 10/10/2015 15:35 | 19097977541 | 164325022 | 10/10/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 342646560023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 10:31 | 19124898250 | 164325022 | 10/26/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333042403023 | Call succeed | Long Distance | 15614308181 | 10/5/2015 17:32 | 19163623111 | 164325022 | 10/5/2015 17:31 | 313134020 | 00:01 |
| Voice | Outbound | 338804968023 | Call succeed | Long Distance | 15614308181 | 10/16/2015 9:05 | 19167576600 | 164325022 | 10/16/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 344554861023 | Call succeed | Long Distance | 15614308181 | 10/29/2015 8:48 | 19167576600 | 164325022 | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335450160023 | Call succeed | Long Distance | 15614308181 | 10/9/2015 12:18 | 19492340266 | 164325022 | 10/9/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 108485875022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 9:22 | 19498338996 | 164325022 | 10/22/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 108673443022 | Call succeed | Long Distance | 15614308181 | 10/22/2015 12:09 | 19498339081 | 164325022 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 332325783023 | Call succeed | Long Distance | 15614308181 | 10/4/2015 10:48 | 19514039683 | 164325022 | 10/4/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 335875459023 | Call succeed | Long Distance | 15614308181 | 10/11/2015 11:11 | 19517686163 | 164325022 | 10/11/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 331785596023 | Call succeed | Long Distance | 15614308181 | 10/2/2015 10:13 | 19542953851 | 164325022 | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 340793296023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 16:39 | 19569041967 | 164325022 | 10/20/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 340416337023 | Call succeed | Long Distance | 15614308181 | 10/20/2015 10:01 | 19732263282 | 164325022 | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 342444414023 | Call succeed | Long Distance | 15614308181 | 10/26/2015 7:31 | 19785776525 | 164325022 | 10/26/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 337520702023 | Call succeed | Long Distance | 15614308181 | 10/14/2015 9:57 | 19798459114 | 164325022 | 10/14/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332188291023 | Call succeed | Long Distance | 15614308181 | 10/3/2015 9:35 | 19856319340 | 164325022 | 10/3/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 334483171023 | Call succeed | Long Distance | 15614308181 | 10/8/2015 7:05 | 1.91797E+12 | 164325022 | 10/8/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 334673491023 | Call succeed | Long Distance | 15614329997 | 10/8/2015 10:09 | 15614302377 | 164337022 | 10/8/2015 10:07 | 313134020 | 00:02 |
| Voice | Outbound | 331705236023 | Call succeed | Long Distance | 15614336626 | 10/2/2015 8:57 | 15614302384 | 164312022 | 10/2/2015 8:55 | 313134020 | 00:02 |
| Voice | Outbound | 332537416023 | Call succeed | Long Distance | 15614336626 | 10/5/2015 8:27 | 15614302384 | 164312022 | 10/5/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 343387668023 | Call succeed | Long Distance | 15614345678 | 10/27/2015 11:19 | 18885022050 | 164327022 | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 343807453023 | Call succeed | Long Distance | 15614345678 | 10/28/2015 7:33 | 18885022050 | 164327022 | 10/28/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 344715155023 | Call succeed | Long Distance | 15614345678 | 10/29/2015 11:18 | 18885022050 | 164327022 | 10/29/2015 11:11 | 313134020 | 00:07 |
| Voice | Outbound | 345257471023 | Call succeed | Long Distance | 15614345678 | 10/30/2015 9:45 | 18885022050 | 164327022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 341066672023 | Call succeed | Long Distance | 15614404848 | 10/21/2015 9:41 | 15614302375 | 164329022 | 10/21/2015 9:39 | 313134020 | 00:01 |
| Voice | Outbound | 333358228023 | Call succeed | Long Distance | 15614452648 | 10/6/2015 10:22 | 15614302387 | 164331022 | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 333375851023 | Call succeed | Long Distance | 15614452648 | 10/6/2015 10:37 | 15614302387 | 164331022 | 10/6/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 333423468023 | Call succeed | Long Distance | 15614452648 | 10/6/2015 11:21 | 15614302387 | 164331022 | 10/6/2015 11:17 | 313134020 | 00:03 |
| Voice | Outbound | 340445339023 | Call succeed | Long Distance | 15614452648 | 10/20/2015 10:24 | 18885022050 | 164331022 | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340551948023 | Call succeed | Long Distance | 15614452648 | 10/20/2015 11:57 | 18885022050 | 164331022 | 10/20/2015 11:55 | 313134020 | 00:02 |
| Voice | Outbound | 331679850023 | Call succeed | Long Distance | 15614454489 | 10/2/2015 8:35 | 18885022050 | 164327022 | 10/2/2015 8:30 | 313134020 | 00:04 |
| Voice | Outbound | 343814348023 | Call succeed | Long Distance | 15614454489 | 10/28/2015 7:40 | 18885022050 | 164327022 | 10/28/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 338185357023 | Call succeed | Long Distance | 15614505560 | 10/15/2015 9:41 | 15614302350 | 164324022 | 10/15/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 338356778023 | Call succeed | Long Distance | 15614505560 | 10/15/2015 12:12 | 15614302350 | 164324022 | 10/15/2015 12:10 | 313134020 | 00:02 |
| Voice | Outbound | 339652843023 | Call succeed | Long Distance | 15614505560 | 10/19/2015 8:58 | 15614302393 | 164323022 | 10/19/2015 8:55 | 313134020 | 00:03 |
| Voice | Outbound | 342673249023 | Call succeed | Long Distance | 15614521928 | 10/26/2015 10:54 | 15614302393 | 164323022 | 10/26/2015 10:52 | 313134020 | 00:02 |
| Voice | Outbound | 345482752023 | Call succeed | Long Distance | 15614521928 | 10/30/2015 13:26 | 15614302393 | 164323022 | 10/30/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 333242060023 | Call succeed | SIP | 15614593645 | 10/6/2015 8:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 332871630023 | Call succeed | SIP | 15614652367 | 10/5/2015 13:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 335308873023 | Call succeed | SIP | 15614652367 | 10/9/2015 10:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 335461345023 | Call succeed | SIP | 15614652367 | 10/9/2015 12:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:27 | 313134020 | 00:09 |
| Voice | Outbound | 337080151023 | Call succeed | SIP | 15614652367 | 10/13/2015 13:23 | 15614302350@sip.ringcentral.com | 164328022 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337113963023 | Call succeed | Long Distance | 15614652367 | 10/13/2015 13:53 | 15614302357 | 334515023 | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 337748307023 | Call succeed | Long Distance | 15614652367 | 10/14/2015 13:15 | 15614302357 | 334515023 | 10/14/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 337756772023 | Call succeed | Long Distance | 15614652367 | 10/14/2015 13:26 | 15614302357 | 334515023 | 10/14/2015 13:20 | 313134020 | 00:06 |
| Voice | Outbound | 337765389023 | Call succeed | Long Distance | 15614652367 | 10/14/2015 13:31 | 15614302357 | 334515023 | 10/14/2015 13:28 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338483308023 | Call succeed | Long Distance | 15614652367 | 10/15/2015 14:08 | 15614302357 | 334515023 | 10/15/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 338752951023 | Call succeed | Long Distance | 15614652367 | 10/16/2015 8:16 | 15614302357 | 334515023 | 10/16/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 335133972023 | Call succeed | SIP | 15614652367 | 10/9/2015 7:11 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 7:07 | 313134020 | 00:03 |
| Voice | Outbound | 336426686023 | Call succeed | SIP | 15614652367 | 10/12/2015 14:04 | 15614302359@sip.ringcentral.com | 164327022 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Call succeed | SIP | 15614652367 | 10/9/2015 10:08 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 337081936023 | Call succeed | SIP | 15614652367 | 10/13/2015 13:28 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 339261938023 | Call succeed | Long Distance | 15614691397 | 10/17/2015 9:03 | 15614302382 | 164317022 | 10/17/2015 8:58 | 313134020 | 00:05 |
| Voice | Outbound | 345525107023 | Call succeed | Long Distance | 15614821782 | 10/30/2015 14:15 | 18885022050 | 341321023 | 10/30/2015 14:14 | 313134020 | 00:01 |
| Voice | Outbound | 332971508023 | Call succeed | Long Distance | 15614822258 | 10/5/2015 14:54 | 15614302367 | 164336022 | 10/5/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 108599739022 | Call succeed | Long Distance | 15614831125 | 10/22/2015 11:07 | 15614302377 | 164337022 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Voice | Outbound | 340250106023 | Call succeed | Long Distance | 15614831125 | 10/20/2015 7:34 | 15614302377 | 164337022 | 10/20/2015 7:28 | 313134020 | 00:06 |
| Voice | Outbound | 339929779023 | Call succeed | SIP | 15614838990 | 10/19/2015 12:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:51 | 313134020 | 00:04 |
| Voice | Outbound | 333241151023 | Call succeed | Long Distance | 15614877272 | 10/6/2015 8:41 | 15614302393 | 164323022 | 10/6/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 108485500022 | Call succeed | Long Distance | 15614877575 | 10/22/2015 9:21 | 18885022050 | 334515023 | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341588620023 | Call succeed | Long Distance | 15614885498 | 10/23/2015 7:14 | 18885022050 | 164338022 | 10/23/2015 7:13 | 313134020 | 00:01 |
| Voice | Outbound | 345521397023 | Call succeed | Long Distance | 15614889773 | 10/30/2015 14:11 | 18885022050 | 341321023 | 10/30/2015 14:09 | 313134020 | 00:02 |
| Voice | Outbound | 340282431023 | Call succeed | SIP | 15614938300 | 10/20/2015 8:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 8:02 | 313134020 | 00:02 |
| Voice | Outbound | 344197637023 | Call succeed | Long Distance | 15614963069 | 10/28/2015 13:24 | 15614302361 | 164341022 | 10/28/2015 13:21 | 313134020 | 00:03 |
| Voice | Outbound | 341777764023 | Call succeed | Long Distance | 15614993331 | 10/23/2015 10:26 | 18885022050 | 334515023 | 10/23/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 341788249023 | Call succeed | Long Distance | 15614993331 | 10/23/2015 10:36 | 18885022050 | 334515023 | 10/23/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 332544334023 | Call succeed | Long Distance | 15615003770 | 10/5/2015 8:35 | 15614302398 | 334516023 | 10/5/2015 8:32 | 313134020 | 00:03 |
| Voice | Outbound | 334983588023 | Call succeed | Long Distance | 15615030196 | 10/8/2015 15:13 | 15614302376 | 164305022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 336470435023 | Call succeed | Long Distance | 15615030196 | 10/12/2015 15:05 | 15614302376 | 164305022 | 10/12/2015 14:59 | 313134020 | 00:05 |
| Voice | Outbound | 344952111023 | Call succeed | Long Distance | 15615030196 | 10/29/2015 15:06 | 15614302376 | 164305022 | 10/29/2015 15:02 | 313134020 | 00:04 |
| Voice | Outbound | 345531863023 | Call succeed | Long Distance | 15615042068 | 10/30/2015 14:24 | 15614302398 | 334516023 | 10/30/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 341116287023 | Call succeed | Long Distance | 15615042802 | 10/21/2015 10:25 | 15413260030 | 292934023 | 10/21/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 335292263023 | Call succeed | Long Distance | 15615044032 | 10/9/2015 9:47 | 15614302377 | 164337022 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335997600023 | Call succeed | Long Distance | 15615044060 | 10/12/2015 6:59 | 15614302376 | 164305022 | 10/12/2015 6:55 | 313134020 | 00:04 |
| Voice | Outbound | 336674269023 | Call succeed | Long Distance | 15615044060 | 10/13/2015 7:43 | 15614302376 | 164305022 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336674826023 | Call succeed | Long Distance | 15615044060 | 10/13/2015 7:44 | 15614302376 | 164305022 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 336675688023 | Call succeed | Long Distance | 15615044060 | 10/13/2015 7:57 | 15614302376 | 164305022 | 10/13/2015 7:44 | 313134020 | 00:13 |
| Voice | Outbound | 336795700023 | Call succeed | Long Distance | 15615044060 | 10/13/2015 9:31 | 15614302393 | 164323022 | 10/13/2015 9:27 | 313134020 | 00:04 |
| Voice | Outbound | 339528445023 | Call succeed | Long Distance | 15615044060 | 10/19/2015 6:51 | 15619279969 | 164337022 | 10/19/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 331174479023 | Call succeed | Long Distance | 15615044060 | 10/1/2015 10:47 | 19494444884 | 164337022 | 10/1/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 331739891023 | Call succeed | Long Distance | 15615044062 | 10/2/2015 9:31 | 15614302377 | 164337022 | 10/2/2015 9:28 | 313134020 | 00:02 |
| Voice | Outbound | 332720577023 | Call succeed | Long Distance | 15615044062 | 10/5/2015 11:06 | 15614302377 | 164337022 | 10/5/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 332978662023 | Call succeed | Long Distance | 15615044062 | 10/5/2015 15:04 | 15614302377 | 164337022 | 10/5/2015 15:02 | 313134020 | 00:01 |
| Voice | Outbound | 333298027023 | Call succeed | Long Distance | 15615044062 | 10/6/2015 9:29 | 15614302377 | 164337022 | 10/6/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 337469337023 | Call succeed | Long Distance | 15615044062 | 10/14/2015 9:10 | 15614302377 | 164337022 | 10/14/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 337525074023 | Call succeed | Long Distance | 15615044062 | 10/14/2015 10:00 | 15614302377 | 164337022 | 10/14/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 337812101023 | Call succeed | Long Distance | 15615044062 | 10/14/2015 14:14 | 15614302377 | 164337022 | 10/14/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 337813123023 | Call succeed | Long Distance | 15615044062 | 10/14/2015 14:16 | 15614302377 | 164337022 | 10/14/2015 14:14 | 313134020 | 00:01 |
| Voice | Outbound | 338284244023 | Call succeed | Long Distance | 15615044062 | 10/15/2015 11:10 | 15614302377 | 164337022 | 10/15/2015 11:08 | 313134020 | 00:02 |
| Voice | Outbound | 338499111023 | Call succeed | Long Distance | 15615044062 | 10/15/2015 14:25 | 15614302377 | 164337022 | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 338504204023 | Call succeed | Long Distance | 15615044062 | 10/15/2015 14:31 | 15614302377 | 164337022 | 10/15/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 338928839023 | Call succeed | Long Distance | 15615044062 | 10/16/2015 11:02 | 15614302377 | 164337022 | 10/16/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 340679029023 | Call succeed | Long Distance | 15615044062 | 10/20/2015 13:48 | 15614302377 | 164337022 | 10/20/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 340916527023 | Call succeed | Long Distance | 15615044062 | 10/21/2015 7:14 | 15614302377 | 164337022 | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341322064023 | Call succeed | Long Distance | 15615044062 | 10/21/2015 13:30 | 15614302377 | 164337022 | 10/21/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 334331157023 | Call succeed | Long Distance | 15615045196 | 10/7/2015 15:00 | 18885022050 | 164328022 | 10/7/2015 15:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333305001023 | Call succeed | Long Distance | 15615046088 | 10/6/2015 9:35 | 15614302377 | 164337022 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 331613575023 | Call succeed | Long Distance | 15615046714 | 10/2/2015 7:21 | 15614302377 | 164337022 | 10/2/2015 7:19 | 313134020 | 00:02 |
| Voice | Outbound | 339711451023 | Call succeed | Long Distance | 15615047746 | 10/19/2015 9:48 | 15614302357 | 334515023 | 10/19/2015 9:46 | 313134020 | 00:02 |
| Voice | Outbound | 108391168022 | Call succeed | Long Distance | 15615047746 | 10/22/2015 7:58 | 18885022050 | 334515023 | 10/22/2015 7:53 | 313134020 | 00:05 |
| Voice | Outbound | 340648095023 | Call succeed | Long Distance | 15615047746 | 10/20/2015 13:20 | 18885022050 | 334515023 | 10/20/2015 13:18 | 313134020 | 00:02 |
| Voice | Outbound | 340944778023 | Call succeed | Long Distance | 15615047746 | 10/21/2015 7:49 | 18885022050 | 334515023 | 10/21/2015 7:45 | 313134020 | 00:03 |
| Voice | Outbound | 341778787023 | Call succeed | Long Distance | 15615047746 | 10/23/2015 10:32 | 18885022050 | 334515023 | 10/23/2015 10:26 | 313134020 | 00:06 |
| Voice | Outbound | 341789129023 | Call succeed | Long Distance | 15615047746 | 10/23/2015 10:48 | 18885022050 | 334515023 | 10/23/2015 10:36 | 313134020 | 00:11 |
| Voice | Outbound | 341813901023 | Call succeed | Long Distance | 15615047746 | 10/23/2015 11:01 | 18885022050 | 334515023 | 10/23/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 341836895023 | Call succeed | Long Distance | 15615047746 | 10/23/2015 11:24 | 18885022050 | 334515023 | 10/23/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 341863748023 | Call succeed | Long Distance | 15615047746 | 10/23/2015 11:49 | 18885022050 | 334515023 | 10/23/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 337085157023 | Call succeed | Long Distance | 15615049873 | 10/13/2015 13:29 | 15614302353 | 334511023 | 10/13/2015 13:26 | 313134020 | 00:02 |
| Voice | Outbound | 108089671022 | Call succeed | Long Distance | 15615049873 | 10/9/2015 12:44 | 15614302375 | 164329022 | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 335477620023 | Call succeed | Long Distance | 15615049873 | 10/9/2015 12:43 | 15614302375 | 164329022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 335487148023 | Call succeed | Long Distance | 15615049873 | 10/9/2015 12:53 | 15614302379 | 164320022 | 10/9/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 335487727023 | Call succeed | Long Distance | 15615049873 | 10/9/2015 12:55 | 15614302379 | 164320022 | 10/9/2015 12:53 | 313134020 | 00:02 |
| Voice | Outbound | 335551640023 | Call succeed | Long Distance | 15615049873 | 10/9/2015 14:04 | 15614302379 | 164320022 | 10/9/2015 14:02 | 313134020 | 00:01 |
| Voice | Outbound | 336430171023 | Call succeed | Long Distance | 15615049873 | 10/12/2015 14:09 | 15614302379 | 164320022 | 10/12/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 337325703023 | Call succeed | Long Distance | 15615049873 | 10/14/2015 7:00 | 15614302379 | 164320022 | 10/14/2015 6:45 | 313134020 | 00:15 |
| Voice | Outbound | 341684878023 | Call succeed | Long Distance | 15615049873 | 10/23/2015 9:03 | 15614302379 | 164320022 | 10/23/2015 8:56 | 313134020 | 00:07 |
| Voice | Outbound | 342002241023 | Call succeed | Long Distance | 15615049873 | 10/23/2015 14:17 | 15614302379 | 164320022 | 10/23/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 344472321023 | Call succeed | Long Distance | 15615049873 | 10/29/2015 7:30 | 15614302379 | 164320022 | 10/29/2015 7:25 | 313134020 | 00:04 |
| Voice | Outbound | 331969939023 | Call succeed | Long Distance | 15615049873 | 10/2/2015 13:13 | 15614302380 | 334517023 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 108056954022 | Call succeed | Long Distance | 15615049873 | 10/8/2015 4:56 | 15614302381 | 164321022 | 10/8/2015 4:32 | 313134020 | 00:24 |
| Voice | Outbound | 334031391023 | Call succeed | Long Distance | 15615049873 | 10/7/2015 10:20 | 15614302381 | 164321022 | 10/7/2015 10:17 | 313134020 | 00:02 |
| Voice | Outbound | 334041492023 | Call succeed | Long Distance | 15615049873 | 10/7/2015 10:30 | 15614302381 | 164321022 | 10/7/2015 10:26 | 313134020 | 00:03 |
| Voice | Outbound | 334455874023 | Call succeed | Long Distance | 15615049873 | 10/8/2015 6:27 | 15614302381 | 164321022 | 10/8/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 336952378023 | Call succeed | Long Distance | 15615049873 | 10/13/2015 11:42 | 15614302381 | 164321022 | 10/13/2015 11:35 | 313134020 | 00:06 |
| Voice | Outbound | 337850904023 | Call succeed | Long Distance | 15615049873 | 10/14/2015 15:03 | 15614302381 | 164321022 | 10/14/2015 15:00 | 313134020 | 00:02 |
| Voice | Outbound | 340734440023 | Call succeed | Long Distance | 15615049873 | 10/20/2015 15:02 | 15614302381 | 164321022 | 10/20/2015 14:47 | 313134020 | 00:15 |
| Voice | Outbound | 340867825023 | Call succeed | Long Distance | 15615049873 | 10/21/2015 6:04 | 15614302381 | 164321022 | 10/21/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 341020507023 | Call succeed | Long Distance | 15615049873 | 10/21/2015 9:05 | 15614302381 | 164321022 | 10/21/2015 8:57 | 313134020 | 00:07 |
| Voice | Outbound | 341213939023 | Call succeed | Long Distance | 15615049873 | 10/21/2015 11:55 | 15614302381 | 164321022 | 10/21/2015 11:50 | 313134020 | 00:05 |
| Voice | Outbound | 341303714023 | Call succeed | Long Distance | 15615049873 | 10/21/2015 13:20 | 15614302381 | 164321022 | 10/21/2015 13:10 | 313134020 | 00:09 |
| Voice | Outbound | 343112728023 | Call succeed | Long Distance | 15615049873 | 10/27/2015 7:13 | 15614302381 | 164321022 | 10/27/2015 7:09 | 313134020 | 00:04 |
| Voice | Outbound | 343127193023 | Call succeed | Long Distance | 15615049873 | 10/27/2015 7:25 | 15614302381 | 164321022 | 10/27/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 344162755023 | Call succeed | Long Distance | 15615049873 | 10/28/2015 12:52 | 15614302381 | 164321022 | 10/28/2015 12:50 | 313134020 | 00:02 |
| Voice | Outbound | 344199408023 | Call succeed | Long Distance | 15615049873 | 10/28/2015 13:23 | 15614302381 | 164321022 | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 344246988023 | Call succeed | Long Distance | 15615049873 | 10/28/2015 14:09 | 15614302381 | 164321022 | 10/28/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 345194734023 | Call succeed | Long Distance | 15615049873 | 10/30/2015 8:45 | 15614302381 | 164321022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338222906023 | Call succeed | Long Distance | 15615049873 | 10/15/2015 10:14 | 15614302399 | 164308022 | 10/15/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 338299258023 | Call succeed | Long Distance | 15615049873 | 10/15/2015 11:21 | 15614302399 | 164308022 | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 341725935023 | Call succeed | Long Distance | 15615049873 | 10/23/2015 9:37 | 15614302399 | 164308022 | 10/23/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 342536499023 | Call succeed | Long Distance | 15615049873 | 10/26/2015 8:54 | 15614302399 | 164308022 | 10/26/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 335564809023 | Call succeed | Long Distance | 15615049873 | 10/9/2015 14:32 | 18885022050 | 338806023 | 10/9/2015 14:20 | 313134020 | 00:11 |
| Voice | Outbound | 336761357023 | Call succeed | Long Distance | 15615096902 | 10/13/2015 8:59 | 15614302361 | 164341022 | 10/13/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 330909246023 | Call succeed | Long Distance | 15615096088 | 10/1/2015 6:14 | 15614302377 | 164337022 | 10/1/2015 6:13 | 313134020 | 00:01 |
| Voice | Outbound | 332719929023 | Call succeed | Long Distance | 15615096088 | 10/5/2015 11:04 | 15614302377 | 164337022 | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 333305483023 | Call succeed | Long Distance | 15615096088 | 10/6/2015 9:36 | 15614302377 | 164337022 | 10/6/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 334566024023 | Call succeed | Long Distance | 15615096088 | 10/8/2015 8:31 | 15614302377 | 164337022 | 10/8/2015 8:30 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335143012023 | Call succeed | Long Distance | 15615096088 | 10/9/2015 7:19 | 15614302377 | 164337022 | 10/9/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 337465473023 | Call succeed | Long Distance | 15615096088 | 10/14/2015 9:07 | 15614302377 | 164337022 | 10/14/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 337525916023 | Call succeed | Long Distance | 15615096088 | 10/14/2015 10:00 | 15614302377 | 164337022 | 10/14/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338249736023 | Call succeed | Long Distance | 15615096088 | 10/15/2015 10:38 | 15614302377 | 164337022 | 10/15/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 338647390023 | Call succeed | Long Distance | 15615096088 | 10/16/2015 5:55 | 15614302377 | 164337022 | 10/16/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 338929577023 | Call succeed | Long Distance | 15615096088 | 10/16/2015 11:03 | 15614302377 | 164337022 | 10/16/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 339512252023 | Call succeed | Long Distance | 15615096088 | 10/19/2015 6:29 | 15614302377 | 164337022 | 10/19/2015 6:27 | 313134020 | 00:02 |
| Voice | Outbound | 339958280023 | Call succeed | Long Distance | 15615096088 | 10/19/2015 13:18 | 15614302377 | 164337022 | 10/19/2015 13:15 | 313134020 | 00:02 |
| Voice | Outbound | 340274182023 | Call succeed | Long Distance | 15615096088 | 10/20/2015 7:54 | 15614302377 | 164337022 | 10/20/2015 7:53 | 313134020 | 00:01 |
| Voice | Outbound | 341232451023 | Call succeed | Long Distance | 15615096088 | 10/21/2015 12:08 | 15614302377 | 164337022 | 10/21/2015 12:06 | 313134020 | 00:02 |
| Voice | Outbound | 341537277023 | Call succeed | Long Distance | 15615096088 | 10/23/2015 5:50 | 15614302377 | 164337022 | 10/23/2015 5:49 | 313134020 | 00:01 |
| Voice | Outbound | 342438671023 | Call succeed | Long Distance | 15615096088 | 10/26/2015 7:23 | 15614302377 | 164337022 | 10/26/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 342685705023 | Call succeed | Long Distance | 15615096088 | 10/26/2015 11:04 | 15614302377 | 164337022 | 10/26/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 342898410023 | Call succeed | Long Distance | 15615096088 | 10/26/2015 14:03 | 15614302377 | 164337022 | 10/26/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 343555043023 | Call succeed | Long Distance | 15615096088 | 10/27/2015 13:46 | 15614302377 | 164337022 | 10/27/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 344123874023 | Call succeed | Long Distance | 15615096088 | 10/28/2015 12:16 | 15614302377 | 164337022 | 10/28/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 344124443023 | Call succeed | Long Distance | 15615096088 | 10/28/2015 12:18 | 15614302377 | 164337022 | 10/28/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 344813739023 | Call succeed | Long Distance | 15615096088 | 10/29/2015 12:39 | 15614302377 | 164337022 | 10/29/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 337707212023 | Call succeed | SIP | 15615096088 | 10/14/2015 12:37 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 335413193023 | Call succeed | Long Distance | 15615126963 | 10/9/2015 11:41 | 15614302357 | 334515023 | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 334803369023 | Call succeed | Long Distance | 15615236362 | 10/8/2015 12:04 | 15614302372 | 164309022 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 334685221023 | Call succeed | Long Distance | 15615310448 | 10/8/2015 10:20 | 15413260031 | 313146020 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 334687368023 | Call succeed | Long Distance | 15615310448 | 10/8/2015 10:20 | 15413260031 | 313146020 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334688050023 | Call succeed | Long Distance | 15615310448 | 10/8/2015 10:24 | 15413260031 | 313146020 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Voice | Outbound | 334739293023 | Call succeed | Long Distance | 15615310448 | 10/8/2015 11:08 | 15413260031 | 313146020 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 334933631023 | Call succeed | Long Distance | 15615310448 | 10/8/2015 14:07 | 15616288004 | 313146020 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342710228023 | Call succeed | Long Distance | 15615310448 | 10/26/2015 11:31 | 17144219316 | 313146020 | 10/26/2015 11:23 | 313134020 | 00:07 |
| Voice | Outbound | 335221149023 | Call succeed | Long Distance | 15615310448 | 10/9/2015 8:41 | 18102335739 | 313146020 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 343565051023 | Call succeed | Long Distance | 15615310448 | 10/27/2015 13:57 | 18178880080 | 313146020 | 10/27/2015 13:54 | 313134020 | 00:02 |
| Voice | Outbound | 341007323023 | Call succeed | Long Distance | 15615310448 | 10/21/2015 8:47 | 18453575900 | 313146020 | 10/21/2015 8:45 | 313134020 | 00:02 |
| Voice | Outbound | 335578265023 | Call succeed | Long Distance | 15615310448 | 10/9/2015 14:43 | 19413880800 | 313146020 | 10/9/2015 14:40 | 313134020 | 00:02 |
| Voice | Outbound | 337143765023 | Call succeed | Long Distance | 15615310448 | 10/13/2015 14:25 | 19413880800 | 313146020 | 10/13/2015 14:24 | 313134020 | 00:01 |
| Voice | Outbound | 344558302023 | Call succeed | Long Distance | 15615372603 | 10/29/2015 8:51 | 18885022050 | 334510023 | 10/29/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 345361988023 | Call succeed | Long Distance | 15615372603 | 10/30/2015 11:25 | 18885022050 | 164327022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 345362958023 | Call succeed | Long Distance | 15615372603 | 10/30/2015 11:27 | 18885022050 | 164327022 | 10/30/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 332934597023 | Call succeed | Long Distance | 15615419389 | 10/5/2015 14:10 | 15614302387 | 164331022 | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 332935067023 | Call succeed | Long Distance | 15615419389 | 10/5/2015 14:11 | 15614302387 | 164331022 | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 338478207023 | Call succeed | Long Distance | 15615427021 | 10/15/2015 14:02 | 15614302361 | 164341022 | 10/15/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 336176896023 | Call succeed | Long Distance | 15615440924 | 10/12/2015 10:01 | 15614302375 | 164329022 | 10/12/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 332570808023 | Call succeed | Long Distance | 15615490900 | 10/5/2015 8:57 | 15614302354 | 334512023 | 10/5/2015 8:55 | 313134020 | 00:02 |
| Voice | Outbound | 341725173023 | Call succeed | Long Distance | 15615490900 | 10/23/2015 9:38 | 15614302386 | 164316022 | 10/23/2015 9:35 | 313134020 | 00:03 |
| Voice | Outbound | 344731756023 | Call succeed | Long Distance | 15615490900 | 10/29/2015 11:27 | 15614302393 | 164323022 | 10/29/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 345286568023 | Call succeed | Long Distance | 15615490900 | 10/30/2015 10:14 | 18885022050 | 164327022 | 10/30/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 332961587023 | Call succeed | Long Distance | 15615584246 | 10/5/2015 14:40 | 15614302387 | 164331022 | 10/5/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 339123992023 | Call succeed | Long Distance | 15615587181 | 10/16/2015 14:28 | 15614302398 | 334516023 | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 339124648023 | Call succeed | Long Distance | 15615587185 | 10/16/2015 14:29 | 15614302398 | 334516023 | 10/16/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 331690012023 | Call succeed | Long Distance | 15615587185 | 10/2/2015 8:41 | 18885022050 | 164327022 | 10/2/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331731571023 | Call succeed | Long Distance | 15615630365 | 10/2/2015 9:20 | 15614302367 | 164336022 | 10/2/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 331732979023 | Call succeed | Long Distance | 15615630365 | 10/2/2015 9:22 | 15614302367 | 164336022 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 331736995023 | Call succeed | Long Distance | 15615630365 | 10/2/2015 9:28 | 15614302367 | 164336022 | 10/2/2015 9:25 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331979637023 | Call succeed | Long Distance | 15615630365 | 10/2/2015 13:25 | 15614302367 | 164336022 | 10/2/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 333324787023 | Call succeed | Long Distance | 15615630365 | 10/6/2015 9:53 | 15614302367 | 164336022 | 10/6/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 333328342023 | Call succeed | Long Distance | 15615630365 | 10/6/2015 9:57 | 15614302367 | 164336022 | 10/6/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 333343092023 | Call succeed | Long Distance | 15615630365 | 10/6/2015 10:09 | 15614302367 | 164336022 | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335539293023 | Call succeed | Long Distance | 15616022888 | 10/9/2015 13:50 | 18885022050 | 164327022 | 10/9/2015 13:48 | 313134020 | 00:02 |
| Voice | Outbound | 335546934023 | Call succeed | Long Distance | 15616022888 | 10/9/2015 13:57 | 18885022050 | 164327022 | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 335556008023 | Call succeed | Long Distance | 15616022888 | 10/9/2015 14:09 | 18885022050 | 164327022 | 10/9/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 341967770023 | Call succeed | SIP | 15616133707 | 10/23/2015 13:39 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 13:34 | 313134020 | 00:04 |
| Voice | Outbound | 331276788023 | Call succeed | Long Distance | 15616136910 | 10/1/2015 12:18 | 15614302365 | 164325022 | 10/1/2015 12:16 | 313134020 | 00:02 |
| Voice | Outbound | 332009573023 | Call succeed | Long Distance | 15616279701 | 10/2/2015 14:01 | 15614302357 | 334515023 | 10/2/2015 13:57 | 313134020 | 00:03 |
| Voice | Outbound | 336854328023 | Call succeed | SIP | 15616285226 | 10/13/2015 10:20 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 10:14 | 313134020 | 00:05 |
| Voice | Outbound | 339650201023 | Call succeed | Long Distance | 15616285226 | 10/19/2015 8:56 | 15614302375 | 164329022 | 10/19/2015 8:52 | 313134020 | 00:03 |
| Voice | Outbound | 339688199023 | Call succeed | Long Distance | 15616285226 | 10/19/2015 9:27 | 15614302375 | 164329022 | 10/19/2015 9:25 | 313134020 | 00:02 |
| Voice | Outbound | 333919522023 | Call succeed | Long Distance | 15616288004 | 10/7/2015 8:50 | 15413260031 | 313146020 | 10/7/2015 8:37 | 313134020 | 00:13 |
| Voice | Outbound | 334644476023 | Call succeed | Long Distance | 15616288004 | 10/8/2015 9:41 | 15413260031 | 313146020 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 337481987023 | Call succeed | Long Distance | 15616288004 | 10/14/2015 9:22 | 15413260031 | 313146020 | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 343452583023 | Call succeed | Long Distance | 15616288004 | 10/27/2015 12:36 | 15413260031 | 313146020 | 10/27/2015 12:14 | 313134020 | 00:22 |
| Voice | Outbound | 336703756023 | Call succeed | SIP | 15616288004 | 10/13/2015 8:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 8:10 | 313134020 | 00:03 |
| Voice | Outbound | 336826055023 | Call succeed | SIP | 15616288004 | 10/13/2015 9:57 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:55 | 313134020 | 00:02 |
| Voice | Outbound | 342010541023 | Call succeed | Long Distance | 15616442454 | 10/23/2015 14:29 | 15614302372 | 164309022 | 10/23/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 336636268023 | Call succeed | Long Distance | 15616442454 | 10/13/2015 7:04 | 15614302383 | 164313022 | 10/13/2015 7:03 | 313134020 | 00:01 |
| Voice | Outbound | 343313193023 | Call succeed | Long Distance | 15616442454 | 10/27/2015 10:14 | 15614302393 | 164323022 | 10/27/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 343344234023 | Call succeed | Long Distance | 15616442454 | 10/27/2015 10:42 | 15614302393 | 164323022 | 10/27/2015 10:41 | 313134020 | 00:01 |
| Voice | Outbound | 342401096023 | Call succeed | Long Distance | 15616496258 | 10/26/2015 6:38 | 15614302375 | 164329022 | 10/26/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 342572119023 | Call succeed | Long Distance | 15616496258 | 10/26/2015 9:25 | 15614302375 | 164329022 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 332498826023 | Call succeed | Long Distance | 15616556325 | 10/5/2015 7:50 | 15614302375 | 164329022 | 10/5/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 338693657023 | Call succeed | Long Distance | 15616556325 | 10/16/2015 7:12 | 15614302375 | 164329022 | 10/16/2015 7:08 | 313134020 | 00:03 |
| Voice | Outbound | 341162065023 | Call succeed | Long Distance | 15616565833 | 10/21/2015 11:06 | 15614302382 | 164317022 | 10/21/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 334856727023 | Call succeed | Long Distance | 15616650161 | 10/8/2015 12:53 | | 313134020 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 334918161023 | Call succeed | Long Distance | 15616650161 | 10/8/2015 13:50 | | 313134020 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 334918700023 | Call succeed | Long Distance | 15616650161 | 10/8/2015 13:52 | | 313134020 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 335155498023 | Call succeed | Long Distance | 15616650161 | 10/9/2015 7:32 | | 313134020 | 10/9/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 336042998023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 7:49 | | 313134020 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336212512023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 10:36 | | 313134020 | 10/12/2015 10:34 | 313134020 | 00:01 |
| Voice | Outbound | 336300007023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 11:57 | | 313134020 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336336710023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 12:32 | | 313134020 | 10/12/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 336341056023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 12:36 | | 313134020 | 10/12/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 336394390023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 13:29 | | 313134020 | 10/12/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 336432754023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 14:10 | | 313134020 | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 336432988023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 14:11 | | 313134020 | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 336511692023 | Call succeed | Long Distance | 15616650161 | 10/12/2015 16:24 | | 313134020 | 10/12/2015 16:24 | 313134020 | 00:00 |
| Voice | Outbound | 336744517023 | Call succeed | Long Distance | 15616650161 | 10/13/2015 8:46 | | 313134020 | 10/13/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 336833665023 | Call succeed | Long Distance | 15616650161 | 10/13/2015 9:58 | | 313134020 | 10/13/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 337087040023 | Call succeed | Long Distance | 15616650161 | 10/13/2015 13:28 | | 313134020 | 10/13/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 337184282023 | Call succeed | Long Distance | 15616650161 | 10/13/2015 15:17 | | 313134020 | 10/13/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 341645444023 | Call succeed | Long Distance | 15616650161 | 10/23/2015 8:17 | | 313134020 | 10/23/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 341645667023 | Call succeed | Long Distance | 15616650161 | 10/23/2015 8:17 | | 313134020 | 10/23/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Call succeed | SIP | 15616650161 | 10/9/2015 12:50 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 335473064023 | Call succeed | SIP | 15616650161 | 10/9/2015 12:41 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 332517246023 | Call succeed | Long Distance | 15616650161 | 10/5/2015 8:07 | 15614302380 | 313134020 | 10/5/2015 8:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332518078023 | Call succeed | Long Distance | 15616650161 | 10/5/2015 8:08 | 15614302380 | 313134020 | 10/5/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332769878023 | Call succeed | Long Distance | 15616650161 | 10/5/2015 11:46 | 15614302380 | 313134020 | 10/5/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 332777503023 | Call succeed | Long Distance | 15616650161 | 10/5/2015 11:52 | 15614302380 | 313134020 | 10/5/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 333407312023 | Call succeed | Long Distance | 15616650161 | 10/6/2015 11:04 | 15614302380 | 313134020 | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 333844918023 | Call succeed | Long Distance | 15616650161 | 10/7/2015 7:26 | 15614302380 | 313134020 | 10/7/2015 7:22 | 313134020 | 00:03 |
| Voice | Outbound | 334259254023 | Call succeed | Long Distance | 15616650161 | 10/7/2015 13:44 | 15614302380 | 313134020 | 10/7/2015 13:38 | 313134020 | 00:05 |
| Voice | Outbound | 338549310023 | Call succeed | Long Distance | 15616674705 | 10/15/2015 15:39 | 15614302369 | 340929023 | 10/15/2015 15:37 | 313134020 | 00:01 |
| Voice | Outbound | 333146596023 | Call succeed | Long Distance | 15616867171 | 10/6/2015 7:09 | 15614302364 | 164339022 | 10/6/2015 7:04 | 313134020 | 00:05 |
| Voice | Outbound | 343982232023 | Call succeed | Long Distance | 15616871770 | 10/28/2015 10:17 | 15614302393 | 164323022 | 10/28/2015 10:14 | 313134020 | 00:02 |
| Voice | Outbound | 344070996023 | Call succeed | Long Distance | 15616871770 | 10/28/2015 11:37 | 15614302393 | 164323022 | 10/28/2015 11:31 | 313134020 | 00:05 |
| Voice | Outbound | 344128853023 | Call succeed | Long Distance | 15616871770 | 10/28/2015 12:21 | 15614302393 | 164323022 | 10/28/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332790823023 | Call succeed | Long Distance | 15616871770 | 10/5/2015 12:03 | 15614302399 | 164308022 | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 332949990023 | Call succeed | Long Distance | 15616949493 | 10/5/2015 14:27 | 15614302357 | 334515023 | 10/5/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344861632023 | Call succeed | Long Distance | 15616949493 | 10/29/2015 13:24 | 15614302357 | 334515023 | 10/29/2015 13:21 | 313134020 | 00:03 |
| Voice | Outbound | 342882968023 | Call succeed | Long Distance | 15617014297 | 10/26/2015 13:50 | 13053003733 | 292934023 | 10/26/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 342887183023 | Call succeed | Long Distance | 15617014297 | 10/26/2015 13:54 | 13602423054 | 292934023 | 10/26/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 330993196023 | Call succeed | Long Distance | 15617014297 | 10/1/2015 8:01 | 14043170970 | 292934023 | 10/1/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 340318157023 | Call succeed | Long Distance | 15617014297 | 10/20/2015 8:35 | 14043170970 | 292934023 | 10/20/2015 8:33 | 313134020 | 00:01 |
| Voice | Outbound | 341423184023 | Call succeed | Long Distance | 15617014297 | 10/21/2015 15:34 | 15614302380 | 292934023 | 10/21/2015 15:31 | 313134020 | 00:02 |
| Voice | Outbound | 340617780023 | Call succeed | Long Distance | 15617014297 | 10/20/2015 12:57 | 18082257180 | 292934023 | 10/20/2015 12:52 | 313134020 | 00:05 |
| Voice | Outbound | 336499517023 | Call succeed | Long Distance | 15617014297 | 10/12/2015 15:57 | 18082374191 | 292934023 | 10/12/2015 15:54 | 313134020 | 00:03 |
| Voice | Outbound | 108754507022 | Call succeed | Long Distance | 15617014297 | 10/22/2015 13:22 | 18885022050 | 292934023 | 10/22/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 338865992023 | Call succeed | Long Distance | 15617014297 | 10/16/2015 10:03 | 18885022050 | 292934023 | 10/16/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 340314920023 | Call succeed | Long Distance | 15617014297 | 10/20/2015 8:32 | 18885022050 | 292934023 | 10/20/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 342879581023 | Call succeed | Long Distance | 15617014297 | 10/26/2015 13:47 | 18885022050 | 292934023 | 10/26/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 343636702023 | Call succeed | Long Distance | 15617014297 | 10/27/2015 15:24 | 18885022050 | 341321023 | 10/27/2015 15:22 | 313134020 | 00:01 |
| Voice | Outbound | 343642219023 | Call succeed | Long Distance | 15617014297 | 10/27/2015 15:33 | 18885022050 | 341321023 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 338282497023 | Call succeed | Long Distance | 15617014297 | 10/15/2015 11:16 | 19549226254 | 292934023 | 10/15/2015 11:07 | 313134020 | 00:08 |
| Voice | Outbound | 331298161023 | Call succeed | Long Distance | 15617040502 | 10/1/2015 12:37 | 15614302384 | 164312022 | 10/1/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 336622668023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 6:49 | | 164312022 | 10/13/2015 6:47 | 313134020 | 00:01 |
| Voice | Outbound | 338071967023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 7:58 | | 164312022 | 10/15/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338074627023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 8:01 | | 164312022 | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 332784510023 | Call succeed | Long Distance | 15617065197 | 10/5/2015 11:59 | 12153962200 | 164312022 | 10/5/2015 11:58 | 313134020 | 00:01 |
| Voice | Outbound | 340454275023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 10:33 | 12153962200 | 164312022 | 10/20/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343752422023 | Call succeed | Long Distance | 15617065197 | 10/28/2015 6:22 | 12153962200 | 164312022 | 10/28/2015 6:19 | 313134020 | 00:03 |
| Voice | Outbound | 337073240023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 13:17 | 12485049787 | 164312022 | 10/13/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 333595532023 | Call succeed | Long Distance | 15617065197 | 10/6/2015 13:46 | 12513807620 | 164312022 | 10/6/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 337799924023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 14:01 | 12513807620 | 164312022 | 10/14/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 340611421023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 12:47 | 12513807620 | 164312022 | 10/20/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 344670320023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 10:32 | 12513807620 | 164312022 | 10/29/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 335467542023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 12:34 | 12819336948 | 164312022 | 10/9/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336423775023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 14:01 | 12819336948 | 164312022 | 10/12/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 339858310023 | Call succeed | Long Distance | 15617065197 | 10/19/2015 11:51 | 12819336948 | 164312022 | 10/19/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 334353309023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 15:37 | 13013437991 | 164312022 | 10/7/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 334827105023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 12:26 | 13013437991 | 164312022 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 335489745023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 12:56 | 13013437991 | 164312022 | 10/9/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 335561323023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 14:17 | 13013437991 | 164312022 | 10/9/2015 14:15 | 313134020 | 00:01 |
| Voice | Outbound | 336381408023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 13:21 | 13013437991 | 164312022 | 10/12/2015 13:16 | 313134020 | 00:05 |
| Voice | Outbound | 337119037023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 13:58 | 13013437991 | 164312022 | 10/13/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337204791023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 15:55 | 13013437991 | 164312022 | 10/13/2015 15:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339139402023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 14:52 | 13013437991 | 164312022 | 10/16/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 340652387023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 13:22 | 13013437991 | 164312022 | 10/20/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341629209023 | Call succeed | Long Distance | 15617065197 | 10/23/2015 8:02 | 13013437991 | 164312022 | 10/23/2015 8:01 | 313134020 | 00:01 |
| Voice | Outbound | 342480778023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 8:05 | 13013437991 | 164312022 | 10/26/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 344567423023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 9:00 | 13018732824 | 164312022 | 10/29/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 344576351023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 9:06 | 13018732824 | 164312022 | 10/29/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 336377690023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 13:13 | 14052710000 | 164312022 | 10/12/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 334078819023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 11:01 | 15029682223 | 164312022 | 10/7/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 337684107023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 12:19 | 15143337811 | 164312022 | 10/14/2015 12:16 | 313134020 | 00:03 |
| Voice | Outbound | 332561640023 | Call succeed | Long Distance | 15617065197 | 10/5/2015 8:51 | 15143376990 | 164312022 | 10/5/2015 8:47 | 313134020 | 00:03 |
| Voice | Outbound | 331896654023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 12:00 | 15183244843 | 164312022 | 10/2/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 339099244023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 13:57 | 15183244843 | 164312022 | 10/16/2015 13:55 | 313134020 | 00:01 |
| Voice | Outbound | 340298248023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 8:16 | 15183244843 | 164312022 | 10/20/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 331177956023 | Call succeed | Long Distance | 15617065197 | 10/1/2015 10:50 | 15613727250 | 164312022 | 10/1/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 337120000023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 14:00 | 15614051055 | 164312022 | 10/13/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 338520230023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 14:51 | 15614051055 | 164312022 | 10/15/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 108371318022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 7:32 | 15614302350 | 164312022 | 10/22/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 333848399023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 7:27 | 15614302350 | 164312022 | 10/7/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 336306802023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 12:04 | 15614302350 | 164312022 | 10/12/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 337493251023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 9:31 | 15614302350 | 164312022 | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 340457108023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 10:35 | 15614302350 | 164312022 | 10/20/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 341759790023 | Call succeed | Long Distance | 15617065197 | 10/23/2015 10:08 | 15614302350 | 164312022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 333404299023 | Call succeed | Long Distance | 15617065197 | 10/6/2015 11:03 | 15614302353 | 164312022 | 10/6/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 336864490023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 10:24 | 15614302353 | 334511023 | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 342668496023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 10:49 | 15614302353 | 334511023 | 10/26/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 343368353023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 11:04 | 15614302353 | 164312022 | 10/27/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 331884474023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 11:47 | 15614302354 | 164312022 | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331917901023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 12:20 | 15614302354 | 164312022 | 10/2/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 332490795023 | Call succeed | Long Distance | 15617065197 | 10/5/2015 7:43 | 15614302354 | 164312022 | 10/5/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 341299502023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 13:07 | 15614302354 | 164312022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336979572023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 12:00 | 15614302362 | 164312022 | 10/13/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 108870598022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 15:51 | 15614302365 | 164312022 | 10/22/2015 15:49 | 313134020 | 00:01 |
| Voice | Outbound | 334690700023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 10:24 | 15614302365 | 164312022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334954421023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 14:32 | 15614302365 | 164312022 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 338998017023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 12:08 | 15614302365 | 164312022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 342496337023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 8:20 | 15614302365 | 164312022 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331810771023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 10:37 | 15614302369 | 164312022 | 10/2/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 338966804023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 11:38 | 15614302369 | 164312022 | 10/16/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 340074799023 | Call succeed | Long Distance | 15617065197 | 10/19/2015 15:24 | 15614302369 | 164312022 | 10/19/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 341386506023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 14:36 | 15614302371 | 164312022 | 10/21/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 330908931023 | Call succeed | Long Distance | 15617065197 | 10/1/2015 6:13 | 15614302372 | 164312022 | 10/1/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 331166417023 | Call succeed | Long Distance | 15617065197 | 10/1/2015 10:40 | 15614302372 | 164312022 | 10/1/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 333866295023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 7:46 | 15614302372 | 164312022 | 10/7/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334027252023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 10:14 | 15614302372 | 164312022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 334248200023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 13:29 | 15614302372 | 164312022 | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334328109023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 14:56 | 15614302372 | 164312022 | 10/7/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 335539137023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 10:32 | 15614302372 | 164312022 | 10/9/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 336861937023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 10:22 | 15614302372 | 164312022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336912815023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 11:04 | 15614302372 | 164312022 | 10/13/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337840300023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 14:48 | 15614302372 | 164312022 | 10/14/2015 14:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338292568023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 11:16 | 15614302372 | 164312022 | 10/15/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338378446023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 12:30 | 15614302372 | 164312022 | 10/15/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 338380403023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 12:32 | 15614302372 | 164312022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338942754023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 11:16 | 15614302372 | 164312022 | 10/16/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 339888580023 | Call succeed | Long Distance | 15617065197 | 10/19/2015 12:16 | 15614302372 | 164312022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 341067926023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 9:41 | 15614302372 | 164312022 | 10/21/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341420767023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 15:27 | 15614302372 | 164312022 | 10/21/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 341878769023 | Call succeed | Long Distance | 15617065197 | 10/23/2015 12:03 | 15614302372 | 164312022 | 10/23/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 342491793023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 8:16 | 15614302372 | 164312022 | 10/26/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 343074210023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 6:17 | 15614302372 | 164312022 | 10/27/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 343651184023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 15:59 | 15614302372 | 164312022 | 10/27/2015 15:49 | 313134020 | 00:09 |
| Voice | Outbound | 344313960023 | Call succeed | Long Distance | 15617065197 | 10/28/2015 15:41 | 15614302372 | 164312022 | 10/28/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 344718998023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 11:15 | 15614302373 | 164312022 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342781759023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 12:22 | 15614302374 | 164312022 | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 331810859023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 10:37 | 15614302379 | 164312022 | 10/2/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 335140731023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 7:15 | 15614302379 | 164312022 | 10/9/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 341088735023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 10:00 | 15614302379 | 164312022 | 10/21/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 342277861023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 12:18 | 15614302379 | 164312022 | 10/26/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 337785291023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 13:48 | 15614302380 | 164312022 | 10/14/2015 13:46 | 313134020 | 00:01 |
| Voice | Outbound | 337828476023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 14:35 | 15614302380 | 164312022 | 10/14/2015 14:32 | 313134020 | 00:02 |
| Voice | Outbound | 108639085022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 11:41 | 15614302381 | 164312022 | 10/22/2015 11:38 | 313134020 | 00:02 |
| Voice | Outbound | 334038518023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 10:26 | 15614302381 | 164312022 | 10/7/2015 10:24 | 313134020 | 00:02 |
| Voice | Outbound | 331665909023 | Call succeed | Long Distance | 15617065197 | 10/2/2015 8:18 | 15614302382 | 164312022 | 10/2/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 335501577023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 9:57 | 15614302383 | 164312022 | 10/9/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 334726244023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 10:56 | 15614302386 | 164312022 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 335353067023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 10:46 | 15614302386 | 164312022 | 10/9/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333386529023 | Call succeed | Long Distance | 15617065197 | 10/6/2015 10:47 | 15614302393 | 164312022 | 10/6/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 334275055023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 13:54 | 15614302393 | 164312022 | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334954718023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 14:32 | 15614302393 | 164312022 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 336960805023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 11:43 | 15614302393 | 164312022 | 10/13/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 340080928023 | Call succeed | Long Distance | 15617065197 | 10/19/2015 15:35 | 15614302393 | 164312022 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340506985023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 11:18 | 15614302393 | 164312022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344553133023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 8:45 | 15614302393 | 164312022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345167792023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 8:18 | 15614302393 | 164312022 | 10/30/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 343450156023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 12:13 | 15614308181 | 164312022 | 10/27/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333834384023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 7:12 | 16022560540 | 164312022 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333845583023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 7:24 | 16022560540 | 164312022 | 10/7/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 337448517023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 8:53 | 16022560540 | 164312022 | 10/14/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345437993023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 12:40 | 16044482705 | 164312022 | 10/30/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 336125515023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 9:12 | 16302022897 | 164312022 | 10/12/2015 9:10 | 313134020 | 00:01 |
| Voice | Outbound | 337739731023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 7:48 | 16302022897 | 164312022 | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 338246898023 | Call succeed | Long Distance | 15617065197 | 10/15/2015 10:37 | 16302022897 | 164312022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343375895023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 11:10 | 16302022897 | 164312022 | 10/27/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 345358624023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 11:23 | 17247721220 | 164312022 | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 334352099023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 15:36 | 17347436338 | 164312022 | 10/7/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 338915835023 | Call succeed | Long Distance | 15617065197 | 10/16/2015 10:51 | 17348434679 | 164312022 | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 345176965023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 8:28 | 17348434679 | 164312022 | 10/30/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 333883002023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 8:04 | 17702714800 | 164312022 | 10/7/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 334762364023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 11:29 | 17702714800 | 164312022 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 344493334023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 7:49 | 18002585361 | 164312022 | 10/29/2015 7:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345141994023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 7:52 | 18002585361 | 164312022 | 10/30/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334742408023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 11:11 | 18053462766 | 164312022 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 343122875023 | Call succeed | Long Distance | 15617065197 | 10/27/2015 7:21 | 18139713121 | 164312022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 341946160023 | Call succeed | Long Distance | 15617065197 | 10/23/2015 13:11 | 18182620098 | 164312022 | 10/23/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 333908601023 | Call succeed | Long Distance | 15617065197 | 10/7/2015 8:28 | 18476132100 | 164312022 | 10/7/2015 8:27 | 313134020 | 00:01 |
| Voice | Outbound | 334532999023 | Call succeed | Long Distance | 15617065197 | 10/8/2015 8:01 | 18479482000 | 164312022 | 10/8/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 344948859023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 14:59 | 18642524978 | 164312022 | 10/29/2015 14:58 | 313134020 | 00:01 |
| Voice | Outbound | 332661922023 | Call succeed | Long Distance | 15617065197 | 10/5/2015 10:15 | 18885022050 | 164312022 | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 332689782023 | Call succeed | Long Distance | 15617065197 | 10/5/2015 10:40 | 18885022050 | 164312022 | 10/5/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 336048179023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 7:56 | 18885022050 | 164312022 | 10/12/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340507463023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 11:18 | 18885022050 | 164312022 | 10/20/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 340978514023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 8:19 | 18885022050 | 164312022 | 10/21/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 341000789023 | Call succeed | Long Distance | 15617065197 | 10/21/2015 8:39 | 18885022050 | 164312022 | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 344211707023 | Call succeed | Long Distance | 15617065197 | 10/28/2015 13:35 | 18885022050 | 164312022 | 10/28/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 336225423023 | Call succeed | Long Distance | 15617065197 | 10/12/2015 10:48 | 19048747524 | 164312022 | 10/12/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 345346290023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 11:11 | 19086556995 | 164312022 | 10/30/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 336616891023 | Call succeed | Long Distance | 15617065197 | 10/13/2015 6:41 | 19186415249 | 164312022 | 10/13/2015 6:40 | 313134020 | 00:01 |
| Voice | Outbound | 337773914023 | Call succeed | Long Distance | 15617065197 | 10/14/2015 13:37 | 19417794644 | 164312022 | 10/14/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 108422302022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 8:30 | 19542174500 | 164312022 | 10/22/2015 8:23 | 313134020 | 00:07 |
| Voice | Outbound | 345210611023 | Call succeed | Long Distance | 15617065197 | 10/30/2015 9:01 | 19542174500 | 164312022 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342781749023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 12:22 | 19543970736 | 164312022 | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 108730235022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 13:01 | 19545374900 | 164312022 | 10/22/2015 12:59 | 313134020 | 00:02 |
| Voice | Outbound | 344232843023 | Call succeed | Long Distance | 15617065197 | 10/28/2015 14:00 | 19545585979 | 164312022 | 10/28/2015 13:54 | 313134020 | 00:05 |
| Voice | Outbound | 335489144023 | Call succeed | Long Distance | 15617065197 | 10/9/2015 12:56 | 19547327593 | 164312022 | 10/9/2015 12:55 | 313134020 | 00:01 |
| Voice | Outbound | 340516627023 | Call succeed | Long Distance | 15617065197 | 10/20/2015 11:26 | 19547443139 | 164312022 | 10/20/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 331281644023 | Call succeed | Long Distance | 15617065197 | 10/1/2015 12:22 | 19548031223 | 164312022 | 10/1/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 344455082023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 7:07 | 19548189127 | 164312022 | 10/29/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 344533616023 | Call succeed | Long Distance | 15617065197 | 10/29/2015 8:29 | 19548189127 | 164312022 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342700277023 | Call succeed | Long Distance | 15617065197 | 10/26/2015 11:15 | 19739493308 | 164312022 | 10/26/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 108315176022 | Call succeed | Long Distance | 15617065197 | 10/22/2015 6:18 | 19787352851 | 164312022 | 10/22/2015 6:16 | 313134020 | 00:01 |
| Voice | Outbound | 343865356023 | Call succeed | Long Distance | 15617065197 | 10/28/2015 8:30 | 19787352851 | 164312022 | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331097761023 | Call succeed | Long Distance | 15617077230 | 10/1/2015 9:36 | 15614302382 | 164317022 | 10/1/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333484754023 | Call succeed | Long Distance | 15617077230 | 10/6/2015 12:10 | 15614302382 | 164317022 | 10/6/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 333630192023 | Call succeed | Long Distance | 15617077230 | 10/6/2015 14:25 | 15614302382 | 164317022 | 10/6/2015 14:22 | 313134020 | 00:02 |
| Voice | Outbound | 333984639023 | Call succeed | Long Distance | 15617077230 | 10/7/2015 9:36 | 15614302382 | 164317022 | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333988871023 | Call succeed | Long Distance | 15617077230 | 10/7/2015 9:40 | 15614302382 | 164317022 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334000104023 | Call succeed | Long Distance | 15617077230 | 10/7/2015 9:50 | 15614302382 | 164317022 | 10/7/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 345364073023 | Call succeed | Long Distance | 15617077230 | 10/30/2015 11:28 | 15614302386 | 164316022 | 10/30/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 344277633023 | Call succeed | Long Distance | 15617130818 | 10/28/2015 14:44 | 15614302372 | 164309022 | 10/28/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 331828796023 | Call succeed | Long Distance | 15617130818 | 10/2/2015 10:57 | 15614302383 | 164313022 | 10/2/2015 10:54 | 313134020 | 00:02 |
| Voice | Outbound | 331834179023 | Call succeed | Long Distance | 15617130818 | 10/2/2015 11:01 | 15614302383 | 164313022 | 10/2/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 331859684023 | Call succeed | Long Distance | 15617130818 | 10/2/2015 11:26 | 15614302383 | 164313022 | 10/2/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 332244349023 | Call succeed | Long Distance | 15617130818 | 10/5/2015 6:49 | 15614302383 | 164313022 | 10/5/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 332665438023 | Call succeed | Long Distance | 15617130818 | 10/5/2015 10:21 | 15614302383 | 164313022 | 10/5/2015 10:17 | 313134020 | 00:03 |
| Voice | Outbound | 333386994023 | Call succeed | Long Distance | 15617130818 | 10/6/2015 10:48 | 15614302383 | 164313022 | 10/6/2015 10:47 | 313134020 | 00:01 |
| Voice | Outbound | 333394924023 | Call succeed | Long Distance | 15617130818 | 10/6/2015 10:57 | 15614302383 | 164313022 | 10/6/2015 10:53 | 313134020 | 00:03 |
| Voice | Outbound | 334027852023 | Call succeed | Long Distance | 15617130818 | 10/7/2015 10:15 | 15614302383 | 164313022 | 10/7/2015 10:14 | 313134020 | 00:01 |
| Voice | Outbound | 340389581023 | Call succeed | Long Distance | 15617130818 | 10/20/2015 9:36 | 15614302383 | 164313022 | 10/20/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 340596651023 | Call succeed | Long Distance | 15617130818 | 10/20/2015 12:33 | 15614302383 | 164313022 | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343384142023 | Call succeed | Long Distance | 15617130818 | 10/27/2015 11:17 | 15614302383 | 164313022 | 10/27/2015 11:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344465956023 | Call succeed | Long Distance | 15617130818 | 10/29/2015 7:19 | 15614302383 | 164313022 | 10/29/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 108485536022 | Call succeed | Long Distance | 15617151631 | 10/22/2015 9:21 | 18885022050 | 164331022 | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334736074023 | Call succeed | Long Distance | 15617153864 | 10/8/2015 11:07 | 13104290493 | 164331022 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Voice | Outbound | 344900728023 | Call succeed | Long Distance | 15617153864 | 10/29/2015 14:03 | 14802143922 | 164331022 | 10/29/2015 13:59 | 313134020 | 00:03 |
| Voice | Outbound | 339764334023 | Call succeed | Long Distance | 15617153864 | 10/19/2015 10:33 | 15614302350 | 164331022 | 10/19/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 333176431023 | Call succeed | Long Distance | 15617153864 | 10/6/2015 7:37 | 15614302365 | 164331022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 330958801023 | Call succeed | Long Distance | 15617153864 | 10/1/2015 7:24 | 15614302369 | 164331022 | 10/1/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 340739217023 | Call succeed | Long Distance | 15617153864 | 10/20/2015 14:54 | 15614302398 | 164331022 | 10/20/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 334754918023 | Call succeed | Long Distance | 15617153864 | 10/8/2015 11:22 | 15617157668 | 164331022 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 331318485023 | Call succeed | Long Distance | 15617153864 | 10/1/2015 12:55 | 17183360822 | 164331022 | 10/1/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 334739409023 | Call succeed | Long Distance | 15617153864 | 10/8/2015 11:12 | 17195440199 | 164331022 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Voice | Outbound | 340759151023 | Call succeed | Long Distance | 15617153864 | 10/20/2015 15:27 | 17206308445 | 164331022 | 10/20/2015 15:24 | 313134020 | 00:03 |
| Voice | Outbound | 339701235023 | Call succeed | Long Distance | 15617153864 | 10/19/2015 9:38 | 18885022050 | 164328022 | 10/19/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 343117369023 | Call succeed | Long Distance | 15617153864 | 10/27/2015 7:15 | 18885022050 | 164331022 | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 335431541023 | Call succeed | Long Distance | 15617153864 | 10/9/2015 12:02 | 19174453649 | 164331022 | 10/9/2015 11:59 | 313134020 | 00:03 |
| Voice | Outbound | 331415002023 | Call succeed | Long Distance | 15617162067 | 10/1/2015 14:30 | 15614302376 | 164305022 | 10/1/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 332468943023 | Call succeed | Long Distance | 15617162067 | 10/5/2015 7:23 | 15614302376 | 164305022 | 10/5/2015 7:18 | 313134020 | 00:05 |
| Voice | Outbound | 333327760023 | Call succeed | Long Distance | 15617162067 | 10/6/2015 10:34 | 15614302376 | 164305022 | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 333411672023 | Call succeed | Long Distance | 15617162067 | 10/6/2015 11:08 | 15614302376 | 164305022 | 10/6/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 334993011023 | Call succeed | Long Distance | 15617162067 | 10/8/2015 15:31 | 15614302376 | 164305022 | 10/8/2015 15:29 | 313134020 | 00:02 |
| Voice | Outbound | 335373672023 | Call succeed | Long Distance | 15617162067 | 10/9/2015 11:09 | 15614302376 | 164305022 | 10/9/2015 11:04 | 313134020 | 00:05 |
| Voice | Outbound | 338361263023 | Call succeed | Long Distance | 15617162067 | 10/15/2015 12:15 | 15614302376 | 164305022 | 10/15/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339705941023 | Call succeed | Long Distance | 15617162067 | 10/19/2015 9:46 | 15614302376 | 164305022 | 10/19/2015 9:41 | 313134020 | 00:05 |
| Voice | Outbound | 343785909023 | Call succeed | Long Distance | 15617162067 | 10/28/2015 7:06 | 15614302376 | 164305022 | 10/28/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 345478965023 | Call succeed | Long Distance | 15617162067 | 10/30/2015 13:24 | 15614302376 | 164305022 | 10/30/2015 13:20 | 313134020 | 00:03 |
| Voice | Outbound | 341062217023 | Call succeed | Long Distance | 15617169505 | 10/21/2015 9:39 | 15614302375 | 164329022 | 10/21/2015 9:35 | 313134020 | 00:03 |
| Voice | Outbound | 331643913023 | Call succeed | Long Distance | 15617228565 | 10/2/2015 7:57 | 15614302382 | 164317022 | 10/2/2015 7:54 | 313134020 | 00:03 |
| Voice | Outbound | 331967620023 | Call succeed | Long Distance | 15617228565 | 10/2/2015 13:12 | 15614302382 | 164317022 | 10/2/2015 13:10 | 313134020 | 00:01 |
| Voice | Outbound | 341368962023 | Call succeed | Long Distance | 15617228565 | 10/21/2015 14:15 | 15614302382 | 164317022 | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 331682824023 | Call succeed | Long Distance | 15617313361 | 10/2/2015 8:35 | 15614302387 | 164331022 | 10/2/2015 8:33 | 313134020 | 00:01 |
| Voice | Outbound | 331593965023 | Call succeed | Long Distance | 15617320034 | 10/2/2015 6:57 | 15614302365 | 164325022 | 10/2/2015 6:55 | 313134020 | 00:02 |
| Voice | Outbound | 331616945023 | Call succeed | Long Distance | 15617320034 | 10/2/2015 7:25 | 15614302365 | 164325022 | 10/2/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 331644184023 | Call succeed | Long Distance | 15617320034 | 10/2/2015 7:56 | 15614302365 | 164325022 | 10/2/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 332915043023 | Call succeed | Long Distance | 15617320034 | 10/5/2015 13:57 | 15614302365 | 164325022 | 10/5/2015 13:50 | 313134020 | 00:06 |
| Voice | Outbound | 334526928023 | Call succeed | Long Distance | 15617320034 | 10/8/2015 7:53 | 15614302365 | 164325022 | 10/8/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 338774624023 | Call succeed | Long Distance | 15617320034 | 10/16/2015 8:46 | 15614302365 | 164325022 | 10/16/2015 8:35 | 313134020 | 00:10 |
| Voice | Outbound | 339954646023 | Call succeed | Long Distance | 15617320034 | 10/19/2015 13:20 | 15614302365 | 164325022 | 10/19/2015 13:12 | 313134020 | 00:08 |
| Voice | Outbound | 333838333023 | Call succeed | Long Distance | 15617338133 | 10/7/2015 7:17 | 15614302357 | 334515023 | 10/7/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 335359246023 | Call succeed | Long Distance | 15617343998 | 10/9/2015 10:52 | 15614302377 | 164337022 | 10/9/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 344500145023 | Call succeed | Long Distance | 15617348111 | 10/29/2015 7:59 | 15614302383 | 164313022 | 10/29/2015 7:55 | 313134020 | 00:03 |
| Voice | Outbound | 344519884023 | Call succeed | Long Distance | 15617348111 | 10/29/2015 8:22 | 15614302383 | 164313022 | 10/29/2015 8:14 | 313134020 | 00:08 |
| Voice | Outbound | 331175524023 | Call succeed | Long Distance | 15617371021 | 10/1/2015 10:50 | 15614302387 | 164331022 | 10/1/2015 10:47 | 313134020 | 00:02 |
| Voice | Outbound | 340238870023 | Call succeed | Long Distance | 15617374888 | 10/20/2015 7:17 | 15614302357 | 334515023 | 10/20/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 336710077023 | Call succeed | Long Distance | 15617378434 | 10/13/2015 8:15 | 15614302367 | 164336022 | 10/13/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 341199673023 | Call succeed | Long Distance | 15617378434 | 10/21/2015 11:38 | 15614302367 | 164336022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334138210023 | Call succeed | Long Distance | 15617379191 | 10/7/2015 11:50 | 15614302357 | 334515023 | 10/7/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 334138638023 | Call succeed | Long Distance | 15617379191 | 10/7/2015 11:56 | 15614302357 | 334515023 | 10/7/2015 11:50 | 313134020 | 00:05 |
| Voice | Outbound | 334312952023 | Call succeed | Long Distance | 15617379191 | 10/7/2015 14:39 | 15614302357 | 334515023 | 10/7/2015 14:36 | 313134020 | 00:03 |
| Voice | Outbound | 334511800023 | Call succeed | Long Distance | 15617379191 | 10/8/2015 7:40 | 15614302357 | 334515023 | 10/8/2015 7:36 | 313134020 | 00:03 |
| Voice | Outbound | 334959408023 | Call succeed | Long Distance | 15617379191 | 10/8/2015 14:38 | 15614302357 | 334515023 | 10/8/2015 14:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335990395023 | Call succeed | Long Distance | 15617379191 | 10/12/2015 6:47 | 15614302357 | 334515023 | 10/12/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 335991720023 | Call succeed | Long Distance | 15617379191 | 10/12/2015 6:52 | 15614302357 | 334515023 | 10/12/2015 6:47 | 313134020 | 00:04 |
| Voice | Outbound | 336315834023 | Call succeed | Long Distance | 15617379191 | 10/12/2015 12:17 | 15614302357 | 334515023 | 10/12/2015 12:12 | 313134020 | 00:05 |
| Voice | Outbound | 336335349023 | Call succeed | Long Distance | 15617379191 | 10/12/2015 12:30 | 15614302357 | 334515023 | 10/12/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 336341845023 | Call succeed | Long Distance | 15617379191 | 10/12/2015 12:39 | 15614302357 | 334515023 | 10/12/2015 12:36 | 313134020 | 00:02 |
| Voice | Outbound | 337405255023 | Call succeed | Long Distance | 15617379191 | 10/14/2015 8:19 | 15614302357 | 334515023 | 10/14/2015 8:12 | 313134020 | 00:06 |
| Voice | Outbound | 338382665023 | Call succeed | Long Distance | 15617379191 | 10/15/2015 12:35 | 15614302357 | 334515023 | 10/15/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 338385297023 | Call succeed | Long Distance | 15617379191 | 10/15/2015 12:42 | 15614302357 | 334515023 | 10/15/2015 12:35 | 313134020 | 00:06 |
| Voice | Outbound | 338708385023 | Call succeed | Long Distance | 15617379191 | 10/16/2015 7:28 | 15614302357 | 334515023 | 10/16/2015 7:26 | 313134020 | 00:02 |
| Voice | Outbound | 108412889022 | Call succeed | Long Distance | 15617399595 | 10/22/2015 8:22 | 18885022050 | 334515023 | 10/22/2015 8:14 | 313134020 | 00:08 |
| Voice | Outbound | 345548245023 | Call succeed | Long Distance | 15617399888 | 10/30/2015 14:52 | 15614302384 | 164312022 | 10/30/2015 14:48 | 313134020 | 00:04 |
| Voice | Outbound | 340394641023 | Call succeed | Long Distance | 15617423929 | 10/20/2015 9:40 | 18885022050 | 164338022 | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 340395660023 | Call succeed | Long Distance | 15617423929 | 10/20/2015 9:42 | 18885022050 | 164338022 | 10/20/2015 9:40 | 313134020 | 00:02 |
| Voice | Outbound | 335217853023 | Call succeed | Long Distance | 15617508860 | 10/9/2015 8:40 | 15614302393 | 164323022 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Voice | Outbound | 335222518023 | Call succeed | Long Distance | 15617508860 | 10/9/2015 8:41 | 15614302393 | 164323022 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 335223539023 | Call succeed | Long Distance | 15617508860 | 10/9/2015 8:42 | 15614302393 | 164323022 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 340269970023 | Call succeed | Long Distance | 15617509873 | 10/20/2015 7:49 | 15614302357 | 334515023 | 10/20/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 334925806023 | Call succeed | SIP | 15617569251 | 10/8/2015 14:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Voice | Outbound | 337425863023 | Call succeed | Long Distance | 15617569251 | 10/14/2015 8:35 | 15614302357 | 334515023 | 10/14/2015 8:31 | 313134020 | 00:03 |
| Voice | Outbound | 340659040023 | Call succeed | Long Distance | 15617569251 | 10/20/2015 13:28 | 18885022050 | 334515023 | 10/20/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 343306718023 | Call succeed | Long Distance | 15617569251 | 10/27/2015 10:11 | 18885022050 | 334515023 | 10/27/2015 10:08 | 313134020 | 00:03 |
| Voice | Outbound | 343573380023 | Call succeed | Long Distance | 15617569251 | 10/27/2015 14:06 | 18885022050 | 334515023 | 10/27/2015 14:02 | 313134020 | 00:04 |
| Voice | Outbound | 108817267022 | Call succeed | Long Distance | 15617589909 | 10/22/2015 14:29 | 15614302375 | 164329022 | 10/22/2015 14:25 | 313134020 | 00:04 |
| Voice | Outbound | 333608360023 | Call succeed | Long Distance | 15617589909 | 10/6/2015 14:01 | 15614302375 | 164329022 | 10/6/2015 13:59 | 313134020 | 00:02 |
| Voice | Outbound | 333698759023 | Call succeed | Long Distance | 15617589909 | 10/6/2015 16:09 | 15614302375 | 164329022 | 10/6/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 334245841023 | Call succeed | Long Distance | 15617589909 | 10/7/2015 13:26 | 15614302375 | 164329022 | 10/7/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 336273219023 | Call succeed | Long Distance | 15617589909 | 10/12/2015 11:32 | 15614302375 | 164329022 | 10/12/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336300794023 | Call succeed | Long Distance | 15617589909 | 10/12/2015 12:00 | 15614302375 | 164329022 | 10/12/2015 11:58 | 313134020 | 00:02 |
| Voice | Outbound | 336429921023 | Call succeed | Long Distance | 15617589909 | 10/12/2015 14:08 | 15614302375 | 164329022 | 10/12/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 343617814023 | Call succeed | Long Distance | 15617589909 | 10/27/2015 14:54 | 15614302375 | 164329022 | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 339806356023 | Call succeed | Long Distance | 15617750335 | 10/19/2015 11:08 | 18885022050 | 164331022 | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 339807395023 | Call succeed | Long Distance | 15617750335 | 10/19/2015 11:17 | 18885022050 | 164331022 | 10/19/2015 11:08 | 313134020 | 00:09 |
| Voice | Outbound | 333585360023 | Call succeed | Long Distance | 15617760116 | 10/6/2015 13:43 | 15413260031 | 313146020 | 10/6/2015 13:37 | 313134020 | 00:05 |
| Voice | Outbound | 342438367023 | Call succeed | Long Distance | 15617792123 | 10/26/2015 7:23 | 15614302375 | 164329022 | 10/26/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 337502498023 | Call succeed | Long Distance | 15617891588 | 10/14/2015 9:40 | 15614302357 | 334515023 | 10/14/2015 9:39 | 313134020 | 00:01 |
| Voice | Outbound | 337823203023 | Call succeed | Long Distance | 15617891588 | 10/14/2015 14:27 | 15614302357 | 334515023 | 10/14/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 338961630023 | Call succeed | Long Distance | 15617901070 | 10/16/2015 11:34 | 15614302377 | 164337022 | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339606489023 | Call succeed | Long Distance | 15617904550 | 10/19/2015 8:14 | 15614302357 | 334515023 | 10/19/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 338478924023 | Call succeed | Long Distance | 15617931679 | 10/15/2015 14:03 | 15614302361 | 164341022 | 10/15/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 338956121023 | Call succeed | Long Distance | 15617931679 | 10/16/2015 11:29 | 15614302361 | 164341022 | 10/16/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 339874650023 | Call succeed | SIP | 15617931679 | 10/19/2015 12:04 | 15614302361@sip.ringcentral.com | 164341022 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 340860383023 | Call succeed | Long Distance | 15617959398 | 10/21/2015 5:46 | 18885022050 | 164327022 | 10/21/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 340867783023 | Call succeed | Long Distance | 15617959398 | 10/21/2015 6:06 | 18885022050 | 164327022 | 10/21/2015 6:03 | 313134020 | 00:02 |
| Voice | Outbound | 331977309023 | Call succeed | Long Distance | 15617993810 | 10/2/2015 13:21 | 15614302382 | 164317022 | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 333496912023 | Call succeed | Long Distance | 15617993810 | 10/6/2015 12:22 | 15614302382 | 164317022 | 10/6/2015 12:19 | 313134020 | 00:03 |
| Voice | Outbound | 343126869023 | Call succeed | Long Distance | 15617993810 | 10/27/2015 7:30 | 15614302382 | 164317022 | 10/27/2015 7:24 | 313134020 | 00:05 |
| Voice | Outbound | 338968353023 | Call succeed | Long Distance | 15618068828 | 10/16/2015 11:40 | 15614302398 | 334516023 | 10/16/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 338977374023 | Call succeed | Long Distance | 15618068828 | 10/16/2015 11:49 | 15614302398 | 334516023 | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 108881330022 | Call succeed | Long Distance | 15618187722 | 10/22/2015 16:14 | 15614302372 | 164309022 | 10/22/2015 16:14 | 313134020 | 00:00 |
| Voice | Outbound | 342676548023 | Call succeed | Long Distance | 15618187722 | 10/26/2015 10:55 | 15614302393 | 164323022 | 10/26/2015 10:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331376505023 | Call succeed | Long Distance | 15618191010 | 10/1/2015 13:49 | 15614302380 | 313134020 | 10/1/2015 13:48 | | 00:01 |
| Voice | Outbound | 332007177023 | Call succeed | Long Distance | 15618411801 | 10/2/2015 14:00 | 15614302375 | 164329022 | 10/2/2015 13:54 | | 00:05 |
| Voice | Outbound | 336110534023 | Call succeed | Long Distance | 15618416601 | 10/12/2015 8:58 | 15614302386 | 164316022 | 10/12/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 338226564023 | Call succeed | Long Distance | 15618436640 | 10/15/2015 10:18 | 15614302387 | 164331022 | 10/15/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 330956738023 | Call succeed | Long Distance | 15618474654 | 10/1/2015 7:20 | 18885022050 | 334510023 | 10/1/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 331927134023 | Call succeed | Long Distance | 15618474654 | 10/2/2015 12:30 | 18885022050 | 334510023 | 10/2/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 332022006023 | Call succeed | Long Distance | 15618474654 | 10/2/2015 14:14 | 18885022050 | 334510023 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 332036446023 | Call succeed | Long Distance | 15618474654 | 10/2/2015 14:35 | 18885022050 | 334510023 | 10/2/2015 14:34 | 313134020 | 00:01 |
| Voice | Outbound | 332534604023 | Call succeed | Long Distance | 15618474654 | 10/5/2015 8:24 | 18885022050 | 334510023 | 10/5/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 333572555023 | Call succeed | Long Distance | 15618474654 | 10/6/2015 13:32 | 18885022050 | 334510023 | 10/6/2015 13:25 | 313134020 | 00:06 |
| Voice | Outbound | 333621415023 | Call succeed | Long Distance | 15618474654 | 10/6/2015 14:14 | 18885022050 | 334510023 | 10/6/2015 14:12 | 313134020 | 00:02 |
| Voice | Outbound | 334135258023 | Call succeed | Long Distance | 15618474654 | 10/7/2015 11:51 | 18885022050 | 334510023 | 10/7/2015 11:48 | 313134020 | 00:03 |
| Voice | Outbound | 335178756023 | Call succeed | Long Distance | 15618474654 | 10/9/2015 7:59 | 18885022050 | 334510023 | 10/9/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 335210069023 | Call succeed | Long Distance | 15618474654 | 10/9/2015 8:30 | 18885022050 | 334510023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Voice | Outbound | 335283207023 | Call succeed | Long Distance | 15618474654 | 10/9/2015 9:39 | 18885022050 | 334510023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Voice | Outbound | 336036431023 | Call succeed | Long Distance | 15618474654 | 10/12/2015 7:43 | 18885022050 | 334510023 | 10/12/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 338243316023 | Call succeed | Long Distance | 15618474654 | 10/15/2015 10:34 | 18885022050 | 334510023 | 10/15/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 338322595023 | Call succeed | Long Distance | 15618474654 | 10/15/2015 11:44 | 18885022050 | 334510023 | 10/15/2015 11:41 | 313134020 | 00:02 |
| Voice | Outbound | 338708048023 | Call succeed | Long Distance | 15618474654 | 10/16/2015 7:26 | 18885022050 | 164327022 | 10/16/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 341192860023 | Call succeed | Long Distance | 15618474654 | 10/21/2015 11:33 | 18885022050 | 334510023 | 10/21/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 341327284023 | Call succeed | Long Distance | 15618474654 | 10/21/2015 13:33 | 18885022050 | 334510023 | 10/21/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 341712949023 | Call succeed | Long Distance | 15618474654 | 10/23/2015 9:24 | 18885022050 | 334510023 | 10/23/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 342561196023 | Call succeed | Long Distance | 15618474654 | 10/26/2015 9:17 | 18885022050 | 334510023 | 10/26/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 345428654023 | Call succeed | Long Distance | 15618474654 | 10/30/2015 12:30 | 18885022050 | 164327022 | 10/30/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 345186356023 | Call succeed | Long Distance | 15618595896 | 10/30/2015 8:37 | 18885022050 | 164327022 | 10/30/2015 8:36 | 313134020 | 00:01 |
| Voice | Outbound | 345241356023 | Call succeed | Long Distance | 15618595896 | 10/30/2015 9:29 | 18885022050 | 164327022 | 10/30/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 340942034023 | Call succeed | Long Distance | 15618625021 | 10/21/2015 7:44 | 18885022050 | 334515023 | 10/21/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 343511451023 | Call succeed | Long Distance | 15618709000 | 10/27/2015 13:08 | 18885022050 | 334515023 | 10/27/2015 13:05 | 313134020 | 00:03 |
| Voice | Outbound | 343974373023 | Call succeed | Long Distance | 15618709000 | 10/28/2015 10:09 | 18885022050 | 334515023 | 10/28/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 108545830022 | Call succeed | Long Distance | 15618801523 | 10/22/2015 10:20 | 15614302377 | 164337022 | 10/22/2015 10:15 | 313134020 | 00:04 |
| Voice | Outbound | 108595836022 | Call succeed | Long Distance | 15618801523 | 10/22/2015 11:02 | 15614302377 | 164337022 | 10/22/2015 11:00 | 313134020 | 00:02 |
| Voice | Outbound | 341602867023 | Call succeed | Long Distance | 15618833535 | 10/23/2015 7:32 | 18885022050 | 334515023 | 10/23/2015 7:31 | 313134020 | 00:01 |
| Voice | Outbound | 341605102023 | Call succeed | Long Distance | 15618833535 | 10/23/2015 7:34 | 18885022050 | 334515023 | 10/23/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 332870671023 | Call succeed | Long Distance | 15618833771 | 10/5/2015 13:17 | 15614302387 | 164331022 | 10/5/2015 13:11 | 313134020 | 00:06 |
| Voice | Outbound | 334539736023 | Call succeed | Long Distance | 15618833771 | 10/8/2015 8:06 | 15614302387 | 164331022 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Voice | Outbound | 108486908022 | Call succeed | Long Distance | 15618835640 | 10/22/2015 9:25 | 18885022050 | 334515023 | 10/22/2015 9:22 | 313134020 | 00:03 |
| Voice | Outbound | 108514221022 | Call succeed | Long Distance | 15618869560 | 10/22/2015 9:47 | 15413260030 | 164314022 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335416783023 | Call succeed | Long Distance | 15618869560 | 10/9/2015 11:44 | 15413260031 | 164314022 | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340554797023 | Call succeed | Long Distance | 15618869560 | 10/20/2015 11:58 | 15614302364 | 164314022 | 10/20/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 331397270023 | Call succeed | Long Distance | 15618869560 | 10/1/2015 14:09 | 15614302365 | 164314022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 333322477023 | Call succeed | Long Distance | 15618869560 | 10/6/2015 9:50 | 15614302365 | 164314022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 333334097023 | Call succeed | Long Distance | 15618869560 | 10/6/2015 10:01 | 15614302365 | 164314022 | 10/6/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 334748392023 | Call succeed | Long Distance | 15618869560 | 10/8/2015 11:15 | 15614302379 | 164314022 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 331322034023 | Call succeed | Long Distance | 15618869560 | 10/1/2015 12:57 | 15614302382 | 164314022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331356079023 | Call succeed | Long Distance | 15618869560 | 10/1/2015 13:28 | 15614302382 | 164314022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 341807880023 | Call succeed | Long Distance | 15618869560 | 10/23/2015 10:55 | 15614302383 | 164314022 | 10/23/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 330996999023 | Call succeed | Long Distance | 15618869560 | 10/1/2015 8:03 | 15614302384 | 164314022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331615485023 | Call succeed | Long Distance | 15618869560 | 10/2/2015 7:22 | 15614302386 | 164314022 | 10/2/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 334007821023 | Call succeed | Long Distance | 15618891354 | 10/7/2015 9:57 | 15614302375 | 164329022 | 10/7/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 335169868023 | Call succeed | Long Distance | 15618891354 | 10/9/2015 7:49 | 15614302375 | 164329022 | 10/9/2015 7:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340288171023 | Call succeed | Long Distance | 15618891354 | 10/20/2015 8:07 | 15614302375 | 164329022 | 10/20/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 337841979023 | Call succeed | Long Distance | 15618892446 | 10/14/2015 14:49 | 13056084922 | 164329022 | 10/14/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 336072706023 | Call succeed | Long Distance | 15618892446 | 10/12/2015 8:21 | 13525140899 | 164329022 | 10/12/2015 8:20 | 313134020 | 00:01 |
| Voice | Outbound | 337645056023 | Call succeed | Long Distance | 15618892446 | 10/14/2015 11:47 | 14042764289 | 164329022 | 10/14/2015 11:42 | 313134020 | 00:04 |
| Voice | Outbound | 331279308023 | Call succeed | Long Distance | 15618892446 | 10/1/2015 12:20 | 14045025317 | 164329022 | 10/1/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 340209066023 | Call succeed | Long Distance | 15618892446 | 10/20/2015 6:48 | 14045025317 | 164329022 | 10/20/2015 6:39 | 313134020 | 00:08 |
| Voice | Outbound | 341092055023 | Call succeed | Long Distance | 15618892446 | 10/21/2015 10:07 | 14045025317 | 164329022 | 10/21/2015 10:02 | 313134020 | 00:04 |
| Voice | Outbound | 341167601023 | Call succeed | Long Distance | 15618892446 | 10/21/2015 11:12 | 14045025317 | 164329022 | 10/21/2015 11:10 | 313134020 | 00:02 |
| Voice | Outbound | 338078758023 | Call succeed | Long Distance | 15618892446 | 10/15/2015 8:07 | 15612211000 | 164329022 | 10/15/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 334088204023 | Call succeed | Long Distance | 15618892446 | 10/7/2015 11:08 | 15614051055 | 164329022 | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 332548098023 | Call succeed | Long Distance | 15618892446 | 10/5/2015 8:37 | 15614302350 | 164329022 | 10/5/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 341556504023 | Call succeed | Long Distance | 15618892446 | 10/23/2015 6:28 | 15614302350 | 164329022 | 10/23/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 334547304023 | Call succeed | Long Distance | 15618892446 | 10/8/2015 8:14 | 15614302361 | 164329022 | 10/8/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 341099230023 | Call succeed | Long Distance | 15618892446 | 10/21/2015 10:10 | 15614302361 | 164329022 | 10/21/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 344553137023 | Call succeed | Long Distance | 15618892446 | 10/29/2015 8:45 | 15614302364 | 164329022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334543454023 | Call succeed | Long Distance | 15618892446 | 10/8/2015 8:10 | 15614302393 | 164329022 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 334757863023 | Call succeed | Long Distance | 15618892446 | 10/8/2015 11:24 | 15614302393 | 164329022 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338733443023 | Call succeed | Long Distance | 15618892446 | 10/16/2015 7:55 | 15616556325 | 164329022 | 10/16/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 344039665023 | Call succeed | Long Distance | 15618892446 | 10/28/2015 11:05 | 17472240161 | 164329022 | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 334974960023 | Call succeed | Long Distance | 15618892446 | 10/8/2015 15:00 | 18139927487 | 164329022 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 336589715023 | Call succeed | Long Distance | 15618892446 | 10/13/2015 5:59 | 18885022050 | 164327022 | 10/13/2015 5:58 | 313134020 | 00:01 |
| Voice | Outbound | 337679382023 | Call succeed | Long Distance | 15618892446 | 10/14/2015 12:13 | 19042084040 | 164329022 | 10/14/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 336330246023 | Call succeed | Long Distance | 15618892446 | 10/12/2015 12:28 | 19043874050 | 164329022 | 10/12/2015 12:26 | 313134020 | 00:02 |
| Voice | Outbound | 333927830023 | Call succeed | Long Distance | 15618892446 | 10/7/2015 8:47 | 19047555109 | 164329022 | 10/7/2015 8:45 | 313134020 | 00:02 |
| Voice | Outbound | 333915301023 | Call succeed | Long Distance | 15618892446 | 10/7/2015 8:37 | 19495311234 | 164329022 | 10/7/2015 8:34 | 313134020 | 00:02 |
| Voice | Outbound | 334895215023 | Call succeed | Long Distance | 15618892446 | 10/8/2015 13:32 | 19544328188 | 164329022 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Voice | Outbound | 341252157023 | Call succeed | Long Distance | 15618892446 | 10/21/2015 12:25 | 19546094531 | 164329022 | 10/21/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 331262214023 | Call succeed | Long Distance | 15618892446 | 10/1/2015 12:04 | 19547295455 | 164329022 | 10/1/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331263363023 | Call succeed | Long Distance | 15618892446 | 10/1/2015 12:05 | 19547295455 | 164329022 | 10/1/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343972255023 | Call succeed | Long Distance | 15618892446 | 10/28/2015 10:07 | 19547295455 | 164329022 | 10/28/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 338525696023 | Call succeed | Long Distance | 15618897722 | 10/15/2015 15:09 | 15614302375 | 164329022 | 10/15/2015 14:58 | 313134020 | 00:10 |
| Voice | Outbound | 343169262023 | Call succeed | Long Distance | 15618897722 | 10/27/2015 8:11 | 15614302375 | 164329022 | 10/27/2015 8:07 | 313134020 | 00:04 |
| Voice | Outbound | 344173938023 | Call succeed | Long Distance | 15619005030 | 10/28/2015 13:02 | 15614302384 | 164312022 | 10/28/2015 13:00 | 313134020 | 00:02 |
| Voice | Outbound | 335536153023 | Call succeed | Long Distance | 15619218778 | 10/9/2015 10:30 | 15614302376 | 164305022 | 10/9/2015 10:29 | 313134020 | 00:01 |
| Voice | Outbound | 343388441023 | Call succeed | Long Distance | 15619279969 | 10/27/2015 11:20 | 18885022050 | 164327022 | 10/27/2015 11:19 | 313134020 | 00:01 |
| Voice | Outbound | 338479582023 | Call succeed | Long Distance | 15619518848 | 10/15/2015 14:04 | 15614302361 | 164341022 | 10/15/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 339847171023 | Call succeed | Long Distance | 15619518848 | 10/19/2015 11:42 | 15614302361 | 164341022 | 10/19/2015 11:41 | 313134020 | 00:01 |
| Voice | Outbound | 331562538023 | Call succeed | SIP | 15619533317 | 10/2/2015 6:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/2/2015 6:04 | 313134020 | 00:01 |
| Voice | Outbound | 345105735023 | Call succeed | Long Distance | 15619533317 | 10/30/2015 7:09 | 15614302374 | 338820023 | 10/30/2015 7:07 | 313134020 | 00:01 |
| Voice | Outbound | 341167539023 | Call succeed | Long Distance | 15619558885 | 10/21/2015 11:11 | 18885022050 | 334515023 | 10/21/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 333391960023 | Call succeed | Long Distance | 15619663808 | 10/6/2015 10:53 | 15614302383 | 164313022 | 10/6/2015 10:51 | 313134020 | 00:02 |
| Voice | Outbound | 331906490023 | Call succeed | Long Distance | 15619675966 | 10/2/2015 12:10 | 15614302365 | 164325022 | 10/2/2015 12:08 | 313134020 | 00:02 |
| Voice | Outbound | 340870834023 | Call succeed | Long Distance | 15619675966 | 10/21/2015 6:13 | 18885022050 | 164327022 | 10/21/2015 6:09 | 313134020 | 00:03 |
| Voice | Outbound | 341220202023 | Call succeed | Long Distance | 15619675966 | 10/21/2015 11:56 | 18885022050 | 164327022 | 10/21/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 341226410023 | Call succeed | Long Distance | 15619675966 | 10/21/2015 12:03 | 18885022050 | 164327022 | 10/21/2015 12:01 | 313134020 | 00:02 |
| Voice | Outbound | 341321966023 | Call succeed | Long Distance | 15619675966 | 10/21/2015 13:29 | 18885022050 | 164327022 | 10/21/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 339800801023 | Call succeed | SIP | 15619679953 | 10/19/2015 11:04 | 15614302361@sip.ringcentral.com | 164341022 | 10/19/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 339996004023 | Call succeed | SIP | 15619679953 | 10/19/2015 13:54 | 15614302377@sip.ringcentral.com | 164337022 | 10/19/2015 13:49 | 313134020 | 00:05 |
| Voice | Outbound | 334697064023 | Call succeed | Long Distance | 15619818869 | 10/8/2015 10:30 | 15614302380 | 313134020 | 10/8/2015 10:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336291108023 | Call succeed | Long Distance | 15619880303 | 10/12/2015 11:56 | 15614302384 | 164312022 | 10/12/2015 11:48 | 313134020 | 00:07 |
| Voice | Outbound | 344066399023 | Call succeed | SIP | 15619891592 | 10/28/2015 11:28 | 357 | 334515023 | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 338157027023 | Call succeed | Long Distance | 15619891688 | 10/15/2015 9:16 | 15614302369 | 340929023 | 10/15/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 338818405023 | Call succeed | Long Distance | 15619891688 | 10/16/2015 9:20 | 15614302369 | 340929023 | 10/16/2015 9:16 | 313134020 | 00:04 |
| Voice | Outbound | 333581908023 | Call succeed | Long Distance | 15619899848 | 10/6/2015 13:34 | 15614302367 | 164336022 | 10/6/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335297351023 | Call succeed | Long Distance | 15619899848 | 10/9/2015 9:54 | 15614302367 | 164336022 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Voice | Outbound | 345436204023 | Call succeed | Long Distance | 15619944940 | 10/30/2015 12:39 | 15614302398 | 334516023 | 10/30/2015 12:37 | 313134020 | 00:02 |
| Voice | Outbound | 331807055023 | Call succeed | Long Distance | 15619948350 | 10/2/2015 10:36 | 18885022050 | 164328022 | 10/2/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 108480516022 | Call succeed | Long Distance | 15619955635 | 10/22/2015 9:20 | 15614302350 | 164324022 | 10/22/2015 9:16 | 313134020 | 00:04 |
| Voice | Outbound | 343867913023 | Call succeed | Long Distance | 15619955635 | 10/28/2015 8:35 | 15614302386 | 164316022 | 10/28/2015 8:31 | 313134020 | 00:04 |
| Voice | Outbound | 336214812023 | Call succeed | Long Distance | 15619957077 | 10/12/2015 10:38 | 15614302350 | 164324022 | 10/12/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 343973459023 | Call succeed | Long Distance | 15619957077 | 10/28/2015 10:08 | 15614302365 | 164325022 | 10/28/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 331165844023 | Call succeed | Long Distance | 15619957077 | 10/1/2015 10:46 | 15614302393 | 164323022 | 10/1/2015 10:38 | 313134020 | 00:07 |
| Voice | Outbound | 337463800023 | Call succeed | Long Distance | 15619957077 | 10/14/2015 9:07 | 15614302393 | 164323022 | 10/14/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 339659959023 | Call succeed | Long Distance | 15619957077 | 10/19/2015 9:02 | 15614302393 | 164323022 | 10/19/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 341117083023 | Call succeed | Long Distance | 15619957077 | 10/21/2015 10:25 | 15614302394 | 164318022 | 10/21/2015 10:25 | 313134020 | 00:02 |
| Voice | Outbound | 331864555023 | Call succeed | Long Distance | 15619957077 | 10/2/2015 11:30 | 15614302398 | 334516023 | 10/2/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 338878378023 | Call succeed | Long Distance | 15619957077 | 10/16/2015 10:18 | 15614302398 | 334516023 | 10/16/2015 10:13 | 313134020 | 00:04 |
| Voice | Outbound | 337414643023 | Call succeed | Long Distance | 15619957355 | 10/14/2015 8:27 | 15614302384 | 164312022 | 10/14/2015 8:21 | 313134020 | 00:06 |
| Voice | Outbound | 337535158023 | Call succeed | Long Distance | 15619957355 | 10/14/2015 10:08 | 15614302384 | 164312022 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337540230023 | Call succeed | Long Distance | 15619957355 | 10/14/2015 10:14 | 15614302384 | 164312022 | 10/14/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 334515669023 | Call succeed | Long Distance | 15619970557 | 10/8/2015 7:42 | 15614302384 | 164312022 | 10/8/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 108471018022 | Call succeed | Long Distance | 15619970808 | 10/22/2015 9:09 | 15614302350 | 164324022 | 10/22/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 337664131023 | Call succeed | Long Distance | 15619970808 | 10/14/2015 11:58 | 15614302364 | 164339022 | 10/14/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341224458023 | Call succeed | Long Distance | 15619970808 | 10/21/2015 12:00 | 15614302364 | 164339022 | 10/21/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 108420956022 | Call succeed | Long Distance | 15619970808 | 10/22/2015 8:25 | 15614302365 | 164325022 | 10/22/2015 8:21 | 313134020 | 00:03 |
| Voice | Outbound | 338103258023 | Call succeed | Long Distance | 15619970808 | 10/15/2015 8:29 | 15614302393 | 164323022 | 10/15/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 342685690023 | Call succeed | Long Distance | 15619971761 | 10/26/2015 11:03 | 15614302367 | 164336022 | 10/26/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 342686930023 | Call succeed | Long Distance | 15619971761 | 10/26/2015 11:11 | 15614302367 | 164336022 | 10/26/2015 11:03 | 313134020 | 00:08 |
| Voice | Outbound | 333358471023 | Call succeed | Long Distance | 15619972323 | 10/6/2015 10:23 | 15614302367 | 164336022 | 10/6/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 333429391023 | Call succeed | Long Distance | 15619972323 | 10/6/2015 11:23 | 15614302367 | 164336022 | 10/6/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 334197899023 | Call succeed | Long Distance | 15619977399 | 10/7/2015 12:43 | 15614302367 | 164336022 | 10/7/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 335153241023 | Call succeed | Long Distance | 15619977399 | 10/9/2015 7:31 | 15614302367 | 164336022 | 10/9/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 335157410023 | Call succeed | Long Distance | 15619977399 | 10/9/2015 7:38 | 15614302367 | 164336022 | 10/9/2015 7:34 | 313134020 | 00:03 |
| Voice | Outbound | 338831585023 | Call succeed | Long Distance | 15619977472 | 10/16/2015 9:29 | 15614302384 | 164312022 | 10/16/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 335108527023 | Call succeed | Long Distance | 15619988868 | 10/9/2015 6:33 | 15614302350 | 164324022 | 10/9/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 336579007023 | Call succeed | Long Distance | 15619988868 | 10/13/2015 5:32 | 15614302354 | 334512023 | 10/13/2015 5:29 | 313134020 | 00:03 |
| Voice | Outbound | 339482758023 | Call succeed | Long Distance | 15619988868 | 10/19/2015 5:28 | 15614302354 | 334512023 | 10/19/2015 5:23 | 313134020 | 00:05 |
| Voice | Outbound | 331565650023 | Call succeed | Long Distance | 15619988868 | 10/2/2015 6:11 | 15614302365 | 164325022 | 10/2/2015 6:10 | 313134020 | 00:01 |
| Voice | Outbound | 332426467023 | Call succeed | Long Distance | 15619988868 | 10/5/2015 6:26 | 15614302365 | 164325022 | 10/5/2015 6:24 | 313134020 | 00:01 |
| Voice | Outbound | 333105672023 | Call succeed | Long Distance | 15619988868 | 10/6/2015 6:06 | 15614302386 | 164316022 | 10/6/2015 6:05 | 313134020 | 00:01 |
| Voice | Outbound | 345077808023 | Call succeed | Long Distance | 15619988868 | 10/30/2015 6:31 | 15614302386 | 164316022 | 10/30/2015 6:27 | 313134020 | 00:04 |
| Voice | Outbound | 343059271023 | Call succeed | Long Distance | 15619988868 | 10/27/2015 5:46 | 15614302393 | 164323022 | 10/27/2015 5:43 | 313134020 | 00:02 |
| Voice | Outbound | 108360459022 | Call succeed | Long Distance | 15619988868 | 10/22/2015 7:22 | 15614302398 | 334516023 | 10/22/2015 7:19 | 313134020 | 00:02 |
| Voice | Outbound | 332463888023 | Call succeed | Long Distance | 15619988868 | 10/5/2015 7:15 | 15614302398 | 334516023 | 10/5/2015 7:12 | 313134020 | 00:03 |
| Voice | Outbound | 335219018023 | Call succeed | Long Distance | 15619988868 | 10/9/2015 8:41 | 15614302398 | 334516023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Voice | Outbound | 337388329023 | Call succeed | Long Distance | 15619988868 | 10/14/2015 7:59 | 15614302398 | 334516023 | 10/14/2015 7:57 | 313134020 | 00:02 |
| Voice | Outbound | 340237014023 | Call succeed | Long Distance | 15619988868 | 10/20/2015 7:17 | 15614302398 | 334516023 | 10/20/2015 7:13 | 313134020 | 00:03 |
| Voice | Outbound | 345100981023 | Call succeed | Long Distance | 15619988868 | 10/30/2015 7:04 | 15614302398 | 334516023 | 10/30/2015 7:01 | 313134020 | 00:02 |
| Voice | Outbound | 330932965023 | Call succeed | Long Distance | 15619988868 | 10/1/2015 6:52 | 18885022050 | 164328022 | 10/1/2015 6:50 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341606395023 | Call succeed | Long Distance | 15619988868 | 10/23/2015 7:43 | 18885022050 | 334515023 | 10/23/2015 7:35 | 313134020 | 00:07 |
| Voice | Outbound | 334833499023 | Call succeed | Long Distance | 15619993000 | 10/8/2015 12:33 | 15614302365 | 164325022 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 334945612023 | Call succeed | Long Distance | 15619993000 | 10/8/2015 14:24 | 15614302365 | 164325022 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Voice | Outbound | 339591921023 | Call succeed | Long Distance | 15619993000 | 10/19/2015 8:01 | 15614302365 | 164325022 | 10/19/2015 8:00 | 313134020 | 00:01 |
| Voice | Outbound | 344249602023 | Call succeed | Long Distance | 15622392240 | 10/28/2015 14:12 | 18885022050 | 334515023 | 10/28/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 334043695023 | Call succeed | Long Distance | 15624355621 | 10/7/2015 10:34 | 15614302376 | 164305022 | 10/7/2015 10:28 | 313134020 | 00:05 |
| Voice | Outbound | 335279400023 | Call succeed | Long Distance | 15624355621 | 10/9/2015 9:38 | 15614302376 | 164305022 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Voice | Outbound | 332749372023 | Call succeed | SIP | 15626684265 | 10/5/2015 11:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:29 | 313134020 | 00:02 |
| Voice | Outbound | 331684557023 | Call succeed | Long Distance | 15626684265 | 10/2/2015 8:35 | 15614302376 | 164305022 | 10/2/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 344250910023 | Call succeed | Long Distance | 15628041974 | 10/28/2015 14:14 | 18885022050 | 334515023 | 10/28/2015 14:12 | 313134020 | 00:02 |
| Voice | Outbound | 338263637023 | Call succeed | SIP | 15635793595 | 10/15/2015 10:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 331358842023 | Call succeed | SIP | 15702544653 | 10/1/2015 13:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 342942776023 | Call succeed | SIP | 15703246829 | 10/26/2015 14:54 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333354320023 | Call succeed | Long Distance | 15703261100 | 10/6/2015 10:19 | 15614302376 | 164305022 | 10/6/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 336112161023 | Call succeed | Long Distance | 15703261100 | 10/12/2015 9:00 | 15614302376 | 164305022 | 10/12/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 343959193023 | Call succeed | Long Distance | 15703261100 | 10/28/2015 9:55 | 15614302376 | 164305022 | 10/28/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 336111151023 | Call succeed | Long Distance | 15703264500 | 10/12/2015 8:57 | 15614302376 | 164305022 | 10/12/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 338289202023 | Call succeed | SIP | 15703684249 | 10/15/2015 11:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341909043023 | Call succeed | Long Distance | 15706214018 | 10/23/2015 12:32 | 15614302362 | 164340022 | 10/23/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 341909469023 | Call succeed | Long Distance | 15706214018 | 10/23/2015 12:33 | 15614302362 | 164340022 | 10/23/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 331751376023 | Call succeed | SIP | 15708729370 | 10/2/2015 9:41 | 15614302359@sip.ringcentral.com | 164327022 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 331920597023 | Call succeed | Long Distance | 15708729370 | 10/2/2015 12:24 | 15614302375 | 164329022 | 10/2/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 338046724023 | Call succeed | Long Distance | 15708729800 | 10/15/2015 7:41 | 15614302357 | 334515023 | 10/15/2015 7:31 | 313134020 | 00:09 |
| Voice | Outbound | 341685637023 | Call succeed | Long Distance | 15708729800 | 10/23/2015 8:58 | 15614302375 | 164329022 | 10/23/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 333635838023 | Call succeed | SIP | 15708761215 | 10/6/2015 14:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 342781943023 | Call succeed | Long Distance | 15714941445 | 10/26/2015 12:24 | 18885022050 | 334515023 | 10/26/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 334299071023 | Call succeed | Long Distance | 15733009869 | 10/7/2015 14:20 | 15614302361 | 164341022 | 10/7/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334927489023 | Call succeed | Long Distance | 15733009869 | 10/8/2015 14:01 | 15614302361 | 164341022 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 334928874023 | Call succeed | Long Distance | 15733009869 | 10/8/2015 14:07 | 15614302361 | 164341022 | 10/8/2015 14:01 | 313134020 | 00:05 |
| Voice | Outbound | 334584667023 | Call succeed | SIP | 15737433172 | 10/8/2015 8:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 335447842023 | Call succeed | Long Distance | 15739966732 | 10/9/2015 12:19 | 18885022050 | 164341022 | 10/9/2015 12:13 | 313134020 | 00:05 |
| Voice | Outbound | 333167720023 | Call succeed | SIP | 15742359201 | 10/6/2015 7:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | Call succeed | SIP | 15755214920 | 10/23/2015 13:07 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 13:05 | 313134020 | 00:01 |
| Voice | Outbound | 343269611023 | Call succeed | Long Distance | 15755214920 | 10/27/2015 9:37 | 15614302376 | 164305022 | 10/27/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 335116532023 | Call succeed | Long Distance | 15756238648 | 10/9/2015 6:44 | 15614302357 | 334515023 | 10/9/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 335517066023 | Call succeed | Long Distance | 15756238648 | 10/9/2015 6:45 | 15614302357 | 334515023 | 10/9/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 332837303023 | Call succeed | Long Distance | 15802334300 | 10/5/2015 12:45 | 15614302377 | 164337022 | 10/5/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 334901191023 | Call succeed | Long Distance | 15807742214 | 10/8/2015 13:35 | 15614302387 | 164331022 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 344859884023 | Call succeed | Long Distance | 15852733937 | 10/29/2015 13:20 | 15614302350 | 164324022 | 10/29/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334973480023 | Call succeed | SIP | 15864899819 | 10/8/2015 14:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 334589686023 | Call succeed | Long Distance | 15865323380 | 10/8/2015 8:51 | 15614302364 | 164339022 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 334626871023 | Call succeed | Long Distance | 15865582981 | 10/8/2015 9:26 | 15614302364 | 164339022 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Voice | Outbound | 338789939023 | Call succeed | Long Distance | 15867272886 | 10/16/2015 8:51 | 15614302365 | 164325022 | 10/16/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 333625267023 | Call succeed | SIP | 15867773084 | 10/6/2015 14:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 339078144023 | Call succeed | Long Distance | 16012004750 | 10/16/2015 13:32 | 15614302357 | 334515023 | 10/16/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 339079565023 | Call succeed | Long Distance | 16012004750 | 10/16/2015 13:32 | 15614302357 | 334515023 | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 339079802023 | Call succeed | Long Distance | 16012004750 | 10/16/2015 13:37 | 15614302357 | 334515023 | 10/16/2015 13:32 | 313134020 | 00:05 |
| Voice | Outbound | 343490567023 | Call succeed | Long Distance | 16012782468 | 10/27/2015 12:49 | 15614302366 | 164334022 | 10/27/2015 12:47 | 313134020 | 00:02 |
| Voice | Outbound | 333223284023 | Call succeed | Long Distance | 16013100507 | 10/6/2015 8:26 | 18885022050 | 164328022 | 10/6/2015 8:22 | 313134020 | 00:03 |
| Voice | Outbound | 333222867023 | Call succeed | Long Distance | 16013100575 | 10/6/2015 8:22 | 18885022050 | 164328022 | 10/6/2015 8:22 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333223075023 | Call succeed | Long Distance | 16013100575 | 10/6/2015 8:22 | 18885022050 | 164328022 | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 340245699023 | Call succeed | Long Distance | 16018998880 | 10/20/2015 7:25 | 15614302382 | 164317022 | 10/20/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 339544979023 | Call succeed | Long Distance | 16018998880 | 10/19/2015 7:12 | 15614302383 | 164313022 | 10/19/2015 7:10 | 313134020 | 00:02 |
| Voice | Outbound | 334715643023 | Call succeed | SIP | 16019390590 | 10/8/2015 10:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344901190023 | Call succeed | Long Distance | 16019811550 | 10/29/2015 14:01 | 15614302350 | 164324022 | 10/29/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 338433313023 | Call succeed | Long Distance | 16022647741 | 10/15/2015 13:23 | 15614302376 | 164305022 | 10/15/2015 13:19 | 313134020 | 00:04 |
| Voice | Outbound | 344007360023 | Call succeed | Long Distance | 16022647741 | 10/28/2015 10:37 | 15614302376 | 164305022 | 10/28/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 333363485023 | Call succeed | Long Distance | 16022649044 | 10/6/2015 10:31 | 15614302357 | 334515023 | 10/6/2015 10:26 | 313134020 | 00:04 |
| Voice | Outbound | 344664568023 | Call succeed | Long Distance | 16022748254 | 10/29/2015 10:09 | 18885022050 | 164328022 | 10/29/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 337628889023 | Call succeed | Long Distance | 16022777430 | 10/14/2015 11:30 | 15614302376 | 164305022 | 10/14/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 338398198023 | Call succeed | Long Distance | 16022777430 | 10/15/2015 12:49 | 15614302376 | 164305022 | 10/15/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 338497904023 | Call succeed | Long Distance | 16022985476 | 10/15/2015 14:24 | 15614302376 | 164305022 | 10/15/2015 14:23 | 313134020 | 00:01 |
| Voice | Outbound | 331444100023 | Call succeed | Long Distance | 16022988346 | 10/1/2015 15:11 | 15614302357 | 334515023 | 10/1/2015 15:10 | 313134020 | 00:01 |
| Voice | Outbound | 108702107022 | Call succeed | Long Distance | 16022988346 | 10/22/2015 12:37 | 18885022050 | 334515023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Voice | Outbound | 336806608023 | Call succeed | Long Distance | 16023186266 | 10/13/2015 9:36 | 15614302364 | 164339022 | 10/13/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 337534071023 | Call succeed | SIP | 16023434224 | 10/14/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Call succeed | SIP | 16024063000 | 10/13/2015 15:18 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 15:10 | 313134020 | 00:07 |
| Voice | Outbound | 334280464023 | Call succeed | SIP | 16024883334 | 10/7/2015 14:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 345458505023 | Call succeed | Long Distance | 16024945050 | 10/30/2015 13:01 | 15413260030 | 292934023 | 10/30/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 337733859023 | Call succeed | SIP | 16025073541 | 10/14/2015 13:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338376845023 | Call succeed | SIP | 16025695907 | 10/15/2015 12:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 336255523023 | Call succeed | Long Distance | 16027505039 | 10/12/2015 11:16 | 15614302368 | 164338022 | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336919968023 | Call succeed | Long Distance | 16027505039 | 10/13/2015 11:10 | 18885022050 | 164338022 | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 337675048023 | Call succeed | Long Distance | 16027505039 | 10/14/2015 12:08 | 18885022050 | 164338022 | 10/14/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 344914908023 | Call succeed | Long Distance | 16029422020 | 10/29/2015 14:16 | 15614302350 | 164324022 | 10/29/2015 14:14 | 313134020 | 00:01 |
| Voice | Outbound | 335305275023 | Call succeed | Long Distance | 16032793313 | 10/9/2015 10:01 | 15614302362 | 164340022 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 341101837023 | Call succeed | Long Distance | 16035601447 | 10/21/2015 10:12 | 15614302361 | 164341022 | 10/21/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 330980114023 | Call succeed | Long Distance | 16038801511 | 10/1/2015 7:45 | 15614302364 | 164339022 | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 333158942023 | Call succeed | Long Distance | 16038801511 | 10/6/2015 7:19 | 15614302364 | 164339022 | 10/6/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 333183465023 | Call succeed | Long Distance | 16038801511 | 10/6/2015 7:44 | 15614302364 | 164339022 | 10/6/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 333837776023 | Call succeed | Long Distance | 16038801511 | 10/7/2015 7:16 | 15614302364 | 164339022 | 10/7/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 338796904023 | Call succeed | Long Distance | 16038801511 | 10/16/2015 8:59 | 15614302364 | 164339022 | 10/16/2015 8:56 | 313134020 | 00:02 |
| Voice | Outbound | 343386160023 | Call succeed | Long Distance | 16044482705 | 10/27/2015 11:18 | 15614302384 | 164312022 | 10/27/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 333141165023 | Call succeed | Long Distance | 16047732100 | 10/6/2015 6:59 | 15614302399 | 164308022 | 10/6/2015 6:57 | 313134020 | 00:01 |
| Voice | Outbound | 344692178023 | Call succeed | SIP | 16045888901 | 10/29/2015 10:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 332498574023 | Call succeed | SIP | 16052127001 | 10/5/2015 7:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 338273425023 | Call succeed | Long Distance | 16052546986 | 10/15/2015 10:59 | 15413260031 | 313146020 | 10/15/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 338274171023 | Call succeed | Long Distance | 16052546986 | 10/15/2015 11:00 | 15413260031 | 313146020 | 10/15/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 108721232022 | Call succeed | SIP | 16053546437 | 10/22/2015 12:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331627501023 | Call succeed | SIP | 16054844391 | 10/2/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 333541747023 | Call succeed | Long Distance | 16055623180 | 10/6/2015 13:30 | 15614302350 | 164324022 | 10/6/2015 12:58 | 313134020 | 00:32 |
| Voice | Outbound | 332789545023 | Call succeed | Long Distance | 16055623180 | 10/5/2015 12:11 | 15614302365 | 164325022 | 10/5/2015 12:02 | 313134020 | 00:09 |
| Voice | Outbound | 343588498023 | Call succeed | Long Distance | 16056225121 | 10/27/2015 14:20 | 15614302365 | 164325022 | 10/27/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 344864150023 | Call succeed | SIP | 16059451247 | 10/29/2015 13:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | Call succeed | SIP | 16059459972 | 10/28/2015 15:22 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 343178707023 | Call succeed | Long Distance | 16062429210 | 10/27/2015 8:17 | 15614302365 | 164325022 | 10/27/2015 8:16 | 313134020 | 00:01 |
| Voice | Outbound | 343494618023 | Call succeed | Long Distance | 16062429210 | 10/27/2015 12:57 | 15614302365 | 164325022 | 10/27/2015 12:51 | 313134020 | 00:06 |
| Voice | Outbound | 341829187023 | Call succeed | SIP | 16067870870 | 10/23/2015 11:17 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334183529023 | Call succeed | Long Distance | 16072533035 | 10/7/2015 12:31 | 15614302365 | 164325022 | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 335372796023 | Call succeed | Long Distance | 16072533035 | 10/9/2015 11:04 | 15614302365 | 164325022 | 10/9/2015 11:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334192300023 | Call succeed | Long Distance | 16072533060 | 10/7/2015 12:39 | 15614302365 | 164325022 | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 341155157023 | Call succeed | Long Distance | 16072573650 | 10/21/2015 11:03 | 15614302365 | 164325022 | 10/21/2015 10:59 | 313134020 | 00:04 |
| Voice | Outbound | 331184347023 | Call succeed | SIP | 16073632236 | 10/1/2015 10:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344267031023 | Call succeed | Long Distance | 16077342984 | 10/28/2015 14:31 | 15413260031 | 313146020 | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344078542023 | Call succeed | Long Distance | 16077342984 | 10/28/2015 11:39 | 15614302357 | 334515023 | 10/28/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 344080692023 | Call succeed | Long Distance | 16077342984 | 10/28/2015 11:42 | 15614302357 | 334515023 | 10/28/2015 11:39 | 313134020 | 00:02 |
| Voice | Outbound | 344459884023 | Call succeed | Long Distance | 16087802531 | 10/29/2015 7:21 | 15614302379 | 164320022 | 10/29/2015 7:10 | 313134020 | 00:10 |
| Voice | Outbound | 340415323023 | Call succeed | Long Distance | 16087827300 | 10/20/2015 10:01 | 15614302379 | 164320022 | 10/20/2015 9:58 | 313134020 | 00:02 |
| Voice | Outbound | 344864582023 | Call succeed | Long Distance | 16088253008 | 10/29/2015 13:25 | 15614302350 | 164324022 | 10/29/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 344867683023 | Call succeed | Long Distance | 16088253008 | 10/29/2015 13:30 | 15614302350 | 164324022 | 10/29/2015 13:27 | 313134020 | 00:03 |
| Voice | Outbound | 331126228023 | Call succeed | Long Distance | 16092790005 | 10/1/2015 10:04 | 15614302357 | 334515023 | 10/1/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 344242541023 | Call succeed | Long Distance | 16092980033 | 10/28/2015 14:03 | 18885022050 | 164327022 | 10/28/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 344539943023 | Call succeed | Long Distance | 16092980033 | 10/29/2015 8:34 | 18885022050 | 164327022 | 10/29/2015 8:33 | 313134020 | 00:01 |
| Voice | Outbound | 335397924023 | Call succeed | Long Distance | 16093045534 | 10/9/2015 11:28 | 18885022050 | 164327022 | 10/9/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 345352823023 | Call succeed | Long Distance | 16094092777 | 10/30/2015 11:18 | 15614302357 | 334515023 | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 331102102023 | Call succeed | Long Distance | 16095849100 | 10/1/2015 9:41 | 15614302357 | 334515023 | 10/1/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 331107573023 | Call succeed | Long Distance | 16095849100 | 10/1/2015 9:46 | 15614302357 | 334515023 | 10/1/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 331083935023 | Call succeed | Long Distance | 16095866700 | 10/1/2015 9:26 | 15614302357 | 334515023 | 10/1/2015 9:24 | 313134020 | 00:02 |
| Voice | Outbound | 331030831023 | Call succeed | Long Distance | 16095872020 | 10/1/2015 8:37 | 15614302357 | 334515023 | 10/1/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 344810223023 | Call succeed | Long Distance | 16095872020 | 10/29/2015 12:37 | 18885022050 | 334515023 | 10/29/2015 12:34 | 313134020 | 00:02 |
| Voice | Outbound | 341922888023 | Call succeed | Long Distance | 16096465200 | 10/23/2015 12:48 | 18885022050 | 164331022 | 10/23/2015 12:45 | 313134020 | 00:02 |
| Voice | Outbound | 345534351023 | Call succeed | Long Distance | 16096465200 | 10/30/2015 14:27 | 18885022050 | 164331022 | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344450180023 | Call succeed | Long Distance | 16096521010 | 10/29/2015 7:00 | 18885022050 | 334515023 | 10/29/2015 6:59 | 313134020 | 00:01 |
| Voice | Outbound | 337678585023 | Call succeed | Long Distance | 16097484110 | 10/14/2015 12:11 | 18885022050 | 164338022 | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 331111387023 | Call succeed | Long Distance | 16098772800 | 10/1/2015 9:51 | 15614302357 | 334515023 | 10/1/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 331113762023 | Call succeed | Long Distance | 16098772800 | 10/1/2015 9:51 | 15614302357 | 334515023 | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331027274023 | Call succeed | Long Distance | 16098907621 | 10/1/2015 8:32 | 15614302357 | 334515023 | 10/1/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 331090752023 | Call succeed | Long Distance | 16099219437 | 10/1/2015 9:35 | 15614302357 | 334515023 | 10/1/2015 9:30 | 313134020 | 00:04 |
| Voice | Outbound | 331096367023 | Call succeed | Long Distance | 16099219437 | 10/1/2015 9:36 | 15614302357 | 334515023 | 10/1/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108697872022 | Call succeed | SIP | 16102647340 | 10/22/2015 12:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 12:30 | 313134020 | 00:17 |
| Voice | Outbound | 333985949023 | Call succeed | Long Distance | 16102658700 | 10/7/2015 9:37 | 15614302376 | 164305022 | 10/7/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 337567553023 | Call succeed | Long Distance | 16102658700 | 10/14/2015 10:37 | 15614302376 | 164305022 | 10/14/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Call succeed | SIP | 16103570336 | 10/13/2015 9:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334062385023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 10:47 | 15614302357 | 334515023 | 10/7/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 334082521023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 11:04 | 15614302357 | 334515023 | 10/7/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 334093863023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 11:15 | 15614302357 | 334515023 | 10/7/2015 11:12 | 313134020 | 00:02 |
| Voice | Outbound | 334125105023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 11:43 | 15614302357 | 334515023 | 10/7/2015 11:39 | 313134020 | 00:04 |
| Voice | Outbound | 334159628023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 12:09 | 15614302357 | 334515023 | 10/7/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 334160368023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 12:10 | 15614302357 | 334515023 | 10/7/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 334161577023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 12:27 | 15614302357 | 334515023 | 10/7/2015 12:10 | 313134020 | 00:16 |
| Voice | Outbound | 334236631023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 13:21 | 15614302357 | 334515023 | 10/7/2015 13:17 | 313134020 | 00:03 |
| Voice | Outbound | 334253979023 | Call succeed | Long Distance | 16105201128 | 10/7/2015 13:34 | 15614302357 | 334515023 | 10/7/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338407165023 | Call succeed | Long Distance | 16105201128 | 10/15/2015 13:00 | 15614302357 | 334515023 | 10/15/2015 12:55 | 313134020 | 00:05 |
| Voice | Outbound | 340293743023 | Call succeed | Long Distance | 16105201128 | 10/20/2015 8:13 | 15614302357 | 334515023 | 10/20/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 338468041023 | Call succeed | Long Distance | 16105201128 | 10/15/2015 13:53 | 18885022050 | 338806023 | 10/15/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 338717791023 | Call succeed | Long Distance | 16105201128 | 10/16/2015 7:37 | 18885022050 | 338806023 | 10/16/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 338718401023 | Call succeed | Long Distance | 16105201128 | 10/16/2015 7:38 | 18885022050 | 338806023 | 10/16/2015 7:37 | 313134020 | 00:01 |
| Voice | Outbound | 338413707023 | Call succeed | Long Distance | 16105503120 | 10/15/2015 13:04 | 15614302362 | 164340022 | 10/15/2015 13:01 | 313134020 | 00:03 |
| Voice | Outbound | 331039068023 | Call succeed | SIP | 16105936095 | 10/1/2015 8:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 336932007023 | Call succeed | Long Distance | 16106670377 | 10/13/2015 11:20 | 15614302357 | 334515023 | 10/13/2015 11:19 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337340842023 | Call succeed | Long Distance | 16106070377 | 10/14/2015 7:06 | 15614302357 | 334515023 | 10/14/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 338028135023 | Call succeed | Long Distance | 16106884777 | 10/15/2015 7:13 | 15614302357 | 334515023 | 10/15/2015 7:10 | 313134020 | 00:03 |
| Voice | Outbound | 338033110023 | Call succeed | Long Distance | 16106884777 | 10/15/2015 7:17 | 15614302357 | 334515023 | 10/15/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 337343977023 | Call succeed | Long Distance | 16106888788 | 10/14/2015 7:10 | 15614302357 | 334515023 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 344537668023 | Call succeed | Long Distance | 16109266272 | 10/29/2015 8:33 | 15614302361 | 164341022 | 10/29/2015 8:31 | 313134020 | 00:02 |
| Voice | Outbound | 332860963023 | Call succeed | Long Distance | 16109266272 | 10/5/2015 13:03 | 15614302365 | 164325022 | 10/5/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 345471101023 | Call succeed | Long Distance | 16109266272 | 10/30/2015 13:17 | 15614302365 | 164325022 | 10/30/2015 13:12 | 313134020 | 00:05 |
| Voice | Outbound | 341221424023 | Call succeed | Long Distance | 16107596419 | 10/21/2015 11:57 | 18885022050 | 334515023 | 10/21/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 341277334023 | Call succeed | Long Distance | 16108283054 | 10/21/2015 12:51 | 15614302365 | 164325022 | 10/21/2015 12:46 | 313134020 | 00:05 |
| Voice | Outbound | 341270836023 | Call succeed | Long Distance | 16108283324 | 10/21/2015 12:43 | 15614302365 | 164325022 | 10/21/2015 12:40 | 313134020 | 00:02 |
| Voice | Outbound | 343326465023 | Call succeed | SIP | 16122800385 | 10/27/2015 10:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 344242734023 | Call succeed | Long Distance | 16127093088 | 10/28/2015 14:15 | 15614302374 | 338820023 | 10/28/2015 14:03 | 313134020 | 00:12 |
| Voice | Outbound | 108345972022 | Call succeed | Long Distance | 16127496055 | 10/22/2015 7:02 | 15614302381 | 164321022 | 10/22/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 343195934023 | Call succeed | Long Distance | 16127758301 | 10/27/2015 8:32 | 15614302366 | 164334022 | 10/27/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 343194083023 | Call succeed | Long Distance | 16128631044 | 10/27/2015 8:30 | 15614302366 | 164334022 | 10/27/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 343205956023 | Call succeed | Long Distance | 16143407744 | 10/27/2015 8:43 | 18885022050 | 334515023 | 10/27/2015 8:40 | 313134020 | 00:02 |
| Voice | Outbound | 343204037023 | Call succeed | Long Distance | 16143842999 | 10/27/2015 8:39 | 18885022050 | 334515023 | 10/27/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 330979148023 | Call succeed | Long Distance | 16147662162 | 10/1/2015 7:45 | 15614302367 | 164336022 | 10/1/2015 7:44 | 313134020 | 00:01 |
| Voice | Outbound | 331028134023 | Call succeed | Long Distance | 16147662162 | 10/1/2015 8:35 | 15614302367 | 164336022 | 10/1/2015 8:32 | 313134020 | 00:02 |
| Voice | Outbound | 343216765023 | Call succeed | Long Distance | 16148474100 | 10/27/2015 8:50 | 18885022050 | 334515023 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 335201132023 | Call succeed | Long Distance | 16148809333 | 10/9/2015 8:21 | 18885022050 | 164328022 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Voice | Outbound | 345238787023 | Call succeed | Long Distance | 16152403728 | 10/30/2015 9:28 | 15614302362 | 164340022 | 10/30/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 334805644023 | Call succeed | SIP | 16152558551 | 10/8/2015 12:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 344519052023 | Call succeed | Long Distance | 16153207200 | 10/29/2015 8:15 | 15614302364 | 164339022 | 10/29/2015 8:13 | 313134020 | 00:01 |
| Voice | Outbound | 338082135023 | Call succeed | Long Distance | 16153274751 | 10/15/2015 8:08 | 18885022050 | 164338022 | 10/15/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 344520263023 | Call succeed | Long Distance | 16153274751 | 10/29/2015 8:15 | 18885022050 | 164338022 | 10/29/2015 8:14 | 313134020 | 00:01 |
| Voice | Outbound | 331295531023 | Call succeed | Long Distance | 16154496234 | 10/1/2015 12:35 | 15614302365 | 164325022 | 10/1/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 334244685023 | Call succeed | Long Distance | 16154538968 | 10/7/2015 13:27 | 15614302367 | 164336022 | 10/7/2015 13:25 | 313134020 | 00:02 |
| Voice | Outbound | 334157487023 | Call succeed | Long Distance | 16157129861 | 10/7/2015 12:07 | 15614302368 | 164338022 | 10/7/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 108660551022 | Call succeed | Long Distance | 16157412718 | 10/22/2015 11:57 | 15614302383 | 164313022 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339006989023 | Call succeed | Long Distance | 16157412718 | 10/16/2015 12:18 | 15614302383 | 164313022 | 10/16/2015 12:17 | 313134020 | 00:01 |
| Voice | Outbound | 341140213023 | Call succeed | Long Distance | 16157412718 | 10/21/2015 10:48 | 15614302383 | 164313022 | 10/21/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 343064789023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 5:59 | 15614302383 | 164313022 | 10/27/2015 5:58 | 313134020 | 00:01 |
| Voice | Outbound | 343302711023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 10:05 | 15614302383 | 164313022 | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343349290023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 10:50 | 15614302383 | 164313022 | 10/27/2015 10:45 | 313134020 | 00:04 |
| Voice | Outbound | 343399800023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 11:29 | 15614302383 | 164313022 | 10/27/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 343404368023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 11:34 | 15614302383 | 164313022 | 10/27/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 343512653023 | Call succeed | Long Distance | 16157412718 | 10/27/2015 13:07 | 15614302383 | 164313022 | 10/27/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 344129429023 | Call succeed | Long Distance | 16157412718 | 10/28/2015 12:21 | 15614302383 | 164313022 | 10/28/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344674722023 | Call succeed | Long Distance | 16157412718 | 10/29/2015 10:36 | 15614302383 | 164313022 | 10/29/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 338075839023 | Call succeed | Long Distance | 16158676000 | 10/15/2015 8:02 | 18885022050 | 164338022 | 10/15/2015 8:01 | 313134020 | 00:01 |
| Voice | Outbound | 344513079023 | Call succeed | Long Distance | 16158676000 | 10/29/2015 8:09 | 18885022050 | 164338022 | 10/29/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 344512149023 | Call succeed | Long Distance | 16158962551 | 10/29/2015 8:07 | 15614302364 | 164339022 | 10/29/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 344611441023 | Call succeed | Long Distance | 16159049024 | 10/29/2015 9:37 | 15614302364 | 164339022 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 344506538023 | Call succeed | Long Distance | 16159836000 | 10/29/2015 8:03 | 15614302364 | 164339022 | 10/29/2015 8:01 | 313134020 | 00:01 |
| Voice | Outbound | 334621120023 | Call succeed | Long Distance | 16165886598 | 10/8/2015 9:22 | 15614302364 | 164339022 | 10/8/2015 9:19 | 313134020 | 00:02 |
| Voice | Outbound | 334031046023 | Call succeed | Long Distance | 16167960337 | 10/7/2015 10:18 | 15614302361 | 164341022 | 10/7/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334934686023 | Call succeed | Long Distance | 16167960337 | 10/8/2015 14:08 | 15614302361 | 164341022 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 343846918023 | Call succeed | Long Distance | 16168687551 | 10/28/2015 8:12 | 15614302364 | 164339022 | 10/28/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 331239181023 | Call succeed | Long Distance | 16172837688 | 10/1/2015 11:45 | 15614302357 | 334515023 | 10/1/2015 11:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331249033023 | Call succeed | Long Distance | 16172837688 | 10/1/2015 11:53 | 15614302357 | 334515023 | 10/1/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 331256025023 | Call succeed | Long Distance | 16172837688 | 10/1/2015 11:59 | 15614302357 | 334515023 | 10/1/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 332928274023 | Call succeed | SIP | 16175248719 | 10/5/2015 14:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 331615647023 | Call succeed | Long Distance | 16179131067 | 10/2/2015 7:23 | 15614302383 | 164313022 | 10/2/2015 7:22 | 313134020 | 00:01 |
| Voice | Outbound | 340900448023 | Call succeed | Long Distance | 16179131067 | 10/21/2015 6:57 | 15614302383 | 164313022 | 10/21/2015 6:55 | 313134020 | 00:02 |
| Voice | Outbound | 344874594023 | Call succeed | Long Distance | 16179641050 | 10/29/2015 13:34 | 15614302350 | 164324022 | 10/29/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338492435023 | Call succeed | Long Distance | 16179641440 | 10/15/2015 14:19 | 18885022050 | 164328022 | 10/15/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 108524286022 | Call succeed | SIP | 16179653226 | 10/22/2015 9:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 345325945023 | Call succeed | SIP | 16185248446 | 10/30/2015 10:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 333558349023 | Call succeed | Long Distance | 16192284222 | 10/6/2015 13:19 | 15614302379 | 164320022 | 10/6/2015 13:13 | 313134020 | 00:06 |
| Voice | Outbound | 342555718023 | Call succeed | Long Distance | 16192485978 | 10/26/2015 9:12 | 15614302375 | 164329022 | 10/26/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 341260424023 | Call succeed | Long Distance | 16193708371 | 10/21/2015 12:32 | 15614302367 | 164336022 | 10/21/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 343333485023 | Call succeed | Long Distance | 16193708371 | 10/27/2015 10:32 | 15614302367 | 164336022 | 10/27/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 342929821023 | Call succeed | Long Distance | 16194403838 | 10/26/2015 14:39 | 15614302375 | 164329022 | 10/26/2015 14:37 | 313134020 | 00:02 |
| Voice | Outbound | 341768803023 | Call succeed | Long Distance | 16194403838 | 10/23/2015 10:20 | 18885022050 | 334515023 | 10/23/2015 10:17 | 313134020 | 00:03 |
| Voice | Outbound | 341772115023 | Call succeed | Long Distance | 16194403838 | 10/23/2015 10:21 | 18885022050 | 334515023 | 10/23/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 333473066023 | Call succeed | Long Distance | 16194624800 | 10/6/2015 12:04 | 15614302365 | 164325022 | 10/6/2015 11:59 | 313134020 | 00:05 |
| Voice | Outbound | 332702817023 | Call succeed | Long Distance | 16195017267 | 10/5/2015 10:51 | 15614302367 | 164336022 | 10/5/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 342634884023 | Call succeed | Long Distance | 16195017267 | 10/26/2015 10:21 | 15614302367 | 164336022 | 10/26/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 342682656023 | Call succeed | Long Distance | 16195017267 | 10/26/2015 11:00 | 15614302367 | 164336022 | 10/26/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 339882317023 | Call succeed | Long Distance | 16196230464 | 10/19/2015 12:11 | 15614302361 | 164341022 | 10/19/2015 12:10 | 313134020 | 00:01 |
| Voice | Outbound | 344649490023 | Call succeed | Long Distance | 16196971325 | 10/29/2015 10:14 | 18885022050 | 164338022 | 10/29/2015 10:12 | 313134020 | 00:02 |
| Voice | Outbound | 344715067023 | Call succeed | Long Distance | 16196971325 | 10/29/2015 11:12 | 18885022050 | 164338022 | 10/29/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 337666807023 | Call succeed | Long Distance | 16197789447 | 10/14/2015 12:00 | 15614302367 | 164336022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 343378933023 | Call succeed | Long Distance | 16197789447 | 10/27/2015 11:12 | 15614302367 | 164336022 | 10/27/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 108845052022 | Call succeed | Long Distance | 16197956700 | 10/22/2015 15:06 | 18885022050 | 334510023 | 10/22/2015 15:02 | 313134020 | 00:03 |
| Voice | Outbound | 342399935023 | Call succeed | Long Distance | 16198258627 | 10/26/2015 6:37 | 15614302375 | 164329022 | 10/26/2015 6:35 | 313134020 | 00:01 |
| Voice | Outbound | 344485968023 | Call succeed | Long Distance | 16198258627 | 10/29/2015 7:41 | 15614302375 | 164329022 | 10/29/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 344667909023 | Call succeed | SIP | 16198298537 | 10/29/2015 10:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 334069335023 | Call succeed | SIP | 16198658137 | 10/7/2015 11:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 10:52 | 313134020 | 00:10 |
| Voice | Outbound | 334136251023 | Call succeed | SIP | 16198658137 | 10/7/2015 12:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:49 | 313134020 | 00:17 |
| Voice | Outbound | 108786093022 | Call succeed | SIP | 16199927978 | 10/22/2015 13:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 341367909023 | Call succeed | Long Distance | 16202727153 | 10/21/2015 14:18 | 15614302398 | 334516023 | 10/21/2015 14:13 | 313134020 | 00:05 |
| Voice | Outbound | 341392508023 | Call succeed | Long Distance | 16202727153 | 10/21/2015 15:00 | 15614302398 | 334516023 | 10/21/2015 14:43 | 313134020 | 00:17 |
| Voice | Outbound | 334485700023 | Call succeed | SIP | 16206645096 | 10/8/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 344643925023 | Call succeed | SIP | 16232186866 | 10/29/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343506720023 | Call succeed | SIP | 16232493048 | 10/27/2015 13:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 335339319023 | Call succeed | Long Distance | 16232777761 | 10/9/2015 10:33 | 15614302377 | 164337022 | 10/9/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 332595221023 | Call succeed | SIP | 16233228906 | 10/5/2015 9:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 335202761023 | Call succeed | SIP | 16233304292 | 10/9/2015 8:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 343910656023 | Call succeed | Long Distance | 16233621228 | 10/28/2015 9:13 | 15614302364 | 164339022 | 10/28/2015 9:10 | 313134020 | 00:03 |
| Voice | Outbound | 336205733023 | Call succeed | Long Distance | 16234342229 | 10/12/2015 10:37 | 15614302364 | 164339022 | 10/12/2015 10:28 | 313134020 | 00:08 |
| Voice | Outbound | 340914555023 | Call succeed | SIP | 16234664724 | 10/21/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 344197292023 | Call succeed | Long Distance | 16235843376 | 10/28/2015 13:20 | 15614302376 | 164305022 | 10/28/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 341797759023 | Call succeed | SIP | 16237927717 | 10/23/2015 13:49 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 335490833023 | Call succeed | Long Distance | 16262489318 | 10/9/2015 12:57 | 15614302357 | 334515023 | 10/9/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 344127147023 | Call succeed | Long Distance | 16262895432 | 10/28/2015 12:21 | 18885022050 | 334515023 | 10/28/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 344220100023 | Call succeed | Long Distance | 16263047081 | 10/28/2015 13:41 | 18885022050 | 334515023 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 344129845023 | Call succeed | Long Distance | 16263081696 | 10/28/2015 12:24 | 18885022050 | 334515023 | 10/28/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 344230621023 | Call succeed | Long Distance | 16263555761 | 10/28/2015 13:53 | 18885022050 | 334515023 | 10/28/2015 13:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344228227023 | Call succeed | Long Distance | 16263556644 | 10/28/2015 13:51 | 18885022050 | 334515023 | 10/28/2015 13:49 | 313134020 | 00:02 |
| Voice | Outbound | 344236037023 | Call succeed | Long Distance | 16263572020 | 10/28/2015 14:01 | 18885022050 | 334515023 | 10/28/2015 13:56 | 313134020 | 00:04 |
| Voice | Outbound | 344145053023 | Call succeed | Long Distance | 16263764070 | 10/28/2015 12:35 | 18885022050 | 334515023 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 344220547023 | Call succeed | Long Distance | 16265740188 | 10/28/2015 13:42 | 18885022050 | 334515023 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 344223389023 | Call succeed | Long Distance | 16265740188 | 10/28/2015 13:49 | 18885022050 | 334515023 | 10/28/2015 13:44 | 313134020 | 00:04 |
| Voice | Outbound | 344142378023 | Call succeed | Long Distance | 16267948133 | 10/28/2015 12:34 | 18885022050 | 334515023 | 10/28/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 334005083023 | Call succeed | SIP | 16302449853 | 10/7/2015 9:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 333419569023 | Call succeed | SIP | 16302508417 | 10/6/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336738021023 | Call succeed | SIP | 16302572183 | 10/13/2015 8:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 341667050023 | Call succeed | Long Distance | 16304249099 | 10/23/2015 8:40 | 18885022050 | 334510023 | 10/23/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 339542992023 | Call succeed | SIP | 16304878119 | 10/19/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:08 | 313134020 | 00:01 |
| Voice | Outbound | 108443843022 | Call succeed | Long Distance | 16305849850 | 10/22/2015 8:44 | 15614302364 | 164339022 | 10/22/2015 8:43 | 313134020 | 00:01 |
| Voice | Outbound | 108445214022 | Call succeed | Long Distance | 16305849850 | 10/22/2015 8:45 | 15614302364 | 164339022 | 10/22/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 334236172023 | Call succeed | Long Distance | 16305849850 | 10/7/2015 13:18 | 15614302364 | 164339022 | 10/7/2015 13:17 | 313134020 | 00:01 |
| Voice | Outbound | 334253479023 | Call succeed | Long Distance | 16305849850 | 10/7/2015 13:34 | 15614302364 | 164339022 | 10/7/2015 13:33 | 313134020 | 00:01 |
| Voice | Outbound | 340628519023 | Call succeed | Long Distance | 16305849850 | 10/20/2015 13:01 | 15614302364 | 164339022 | 10/20/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 340629056023 | Call succeed | Long Distance | 16305849850 | 10/20/2015 13:02 | 15614302364 | 164339022 | 10/20/2015 13:01 | 313134020 | 00:01 |
| Voice | Outbound | 336016353023 | Call succeed | Long Distance | 16306602242 | 10/12/2015 7:19 | 18885022050 | 164327022 | 10/12/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 336016647023 | Call succeed | Long Distance | 16306602262 | 10/12/2015 7:20 | 18885022050 | 164327022 | 10/12/2015 7:19 | 313134020 | 00:01 |
| Voice | Outbound | 336172810023 | Call succeed | Long Distance | 16306602262 | 10/12/2015 9:57 | 18885022050 | 164327022 | 10/12/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 336721043023 | Call succeed | Long Distance | 16306602262 | 10/13/2015 8:26 | 18885022050 | 164327022 | 10/13/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 338003862023 | Call succeed | Long Distance | 16306602262 | 10/15/2015 6:40 | 18885022050 | 164327022 | 10/15/2015 6:39 | 313134020 | 00:01 |
| Voice | Outbound | 343802396023 | Call succeed | Long Distance | 16306602262 | 10/28/2015 7:27 | 18885022050 | 164327022 | 10/28/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 345359478023 | Call succeed | Long Distance | 16306602262 | 10/30/2015 11:23 | 18885022050 | 164327022 | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 108342604022 | Call succeed | Long Distance | 16306964121 | 10/22/2015 6:58 | 15614302375 | 164329022 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334726279023 | Call succeed | Long Distance | 16307252745 | 10/8/2015 10:56 | 15614302385 | 164314022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 335475346023 | Call succeed | Long Distance | 16307252745 | 10/9/2015 12:41 | 15614302385 | 164314022 | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341028728023 | Call succeed | Long Distance | 16307252745 | 10/21/2015 9:06 | 15614302385 | 164314022 | 10/21/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 339613782023 | Call succeed | Long Distance | 16307661552 | 10/19/2015 8:21 | 15614302357 | 334515023 | 10/19/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 339613214023 | Call succeed | Long Distance | 16307667552 | 10/19/2015 8:20 | 15614302357 | 334515023 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 108342174022 | Call succeed | Long Distance | 16308156997 | 10/22/2015 6:57 | 15614302375 | 164329022 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344079649023 | Call succeed | SIP | 16308942158 | 10/28/2015 11:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335411293023 | Call succeed | Long Distance | 16309369465 | 10/9/2015 11:48 | 15614302354 | 334512023 | 10/9/2015 11:39 | 313134020 | 00:09 |
| Voice | Outbound | 341646097023 | Call succeed | SIP | 16314999038 | 10/23/2015 8:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 335554170023 | Call succeed | Long Distance | 16315046198 | 10/9/2015 14:08 | 15614302387 | 164331022 | 10/9/2015 14:05 | 313134020 | 00:02 |
| Voice | Outbound | 345543745023 | Call succeed | Long Distance | 16315375346 | 10/30/2015 14:43 | 18885022050 | 341321023 | 10/30/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 338730403023 | Call succeed | Long Distance | 16315492100 | 10/16/2015 7:51 | 15614302398 | 334516023 | 10/16/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 108384743022 | Call succeed | Long Distance | 16315678852 | 10/22/2015 8:00 | 15614302383 | 164313022 | 10/22/2015 7:46 | 313134020 | 00:14 |
| Voice | Outbound | 343258277023 | Call succeed | SIP | 16316761623 | 10/27/2015 9:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 343259614023 | Call succeed | SIP | 16316761623 | 10/27/2015 9:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 334165999023 | Call succeed | SIP | 16316761623 | 10/7/2015 12:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:15 | 313134020 | 00:02 |
| Voice | Outbound | 334638410023 | Call succeed | SIP | 16316761623 | 10/8/2015 9:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 9:36 | 313134020 | 00:02 |
| Voice | Outbound | 335441144023 | Call succeed | SIP | 16316761623 | 10/9/2015 12:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 336746230023 | Call succeed | SIP | 16316761623 | 10/13/2015 8:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 8:46 | 313134020 | 00:02 |
| Voice | Outbound | 338826722023 | Call succeed | SIP | 16316761623 | 10/16/2015 9:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 334116583023 | Call succeed | SIP | 16316761623 | 10/7/2015 11:34 | 15614302361@sip.ringcentral.com | 164341022 | 10/7/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 338493504023 | Call succeed | SIP | 16316761623 | 10/15/2015 14:23 | 15614302361@sip.ringcentral.com | 164341022 | 10/15/2015 14:18 | 313134020 | 00:04 |
| Voice | Outbound | 336963477023 | Call succeed | SIP | 16316761623 | 10/13/2015 11:50 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:45 | 313134020 | 00:04 |
| Voice | Outbound | 334025938023 | Call succeed | SIP | 16317251159 | 10/7/2015 10:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333523698023 | Call succeed | Long Distance | 16317324364 | 10/6/2015 12:42 | 15614302377 | 164337022 | 10/6/2015 12:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344698931023 | Call succeed | Long Distance | 16319353866 | 10/29/2015 10:59 | 15614302398 | 334516023 | 10/29/2015 10:57 | 313134020 | 00:02 |
| Voice | Outbound | 344614461023 | Call succeed | Long Distance | 16319353866 | 10/29/2015 9:41 | 18885022050 | 334510023 | 10/29/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 344682020023 | Call succeed | Long Distance | 16319353866 | 10/29/2015 10:46 | 18885022050 | 334515023 | 10/29/2015 10:41 | 313134020 | 00:04 |
| Voice | Outbound | 345146293023 | Call succeed | SIP | 16362879020 | 10/30/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333392163023 | Call succeed | SIP | 16366777700 | 10/6/2015 10:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337615108023 | Call succeed | SIP | 16414455424 | 10/14/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334007119023 | Call succeed | Long Distance | 16462331838 | 10/7/2015 9:56 | 15614302357 | 334515023 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338358259023 | Call succeed | Long Distance | 16462515181 | 10/15/2015 12:13 | 15614302361 | 164341022 | 10/15/2015 12:11 | 313134020 | 00:01 |
| Voice | Outbound | 339849433023 | Call succeed | Long Distance | 16462515181 | 10/19/2015 11:44 | 15614302361 | 164341022 | 10/19/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 340363099023 | Call succeed | Long Distance | 16462515181 | 10/20/2015 9:14 | 15614302361 | 164341022 | 10/20/2015 9:12 | 313134020 | 00:02 |
| Voice | Outbound | 344680158023 | Call succeed | Long Distance | 16462515181 | 10/29/2015 10:42 | 15614302361 | 164341022 | 10/29/2015 10:40 | 313134020 | 00:02 |
| Voice | Outbound | 335433670023 | Call succeed | Long Distance | 16464283288 | 10/9/2015 12:05 | 18885022050 | 164341022 | 10/9/2015 12:00 | 313134020 | 00:05 |
| Voice | Outbound | 332822324023 | Call succeed | Long Distance | 16467493129 | 10/5/2015 12:57 | 15614302380 | 313134020 | 10/5/2015 12:30 | 313134020 | 00:26 |
| Voice | Outbound | 332854220023 | Call succeed | Long Distance | 16467493129 | 10/5/2015 14:07 | 15614302380 | 313134020 | 10/5/2015 12:57 | 313134020 | 01:09 |
| Voice | Outbound | 339012851023 | Call succeed | Long Distance | 16468429518 | 10/16/2015 12:24 | 15614302376 | 164305022 | 10/16/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 339041520023 | Call succeed | Long Distance | 16468429518 | 10/16/2015 12:53 | 18885022050 | 341321023 | 10/16/2015 12:51 | 313134020 | 00:02 |
| Voice | Outbound | 335135282023 | Call succeed | Long Distance | 16469352220 | 10/9/2015 7:14 | 15614302357 | 334515023 | 10/9/2015 7:08 | 313134020 | 00:05 |
| Voice | Outbound | 335155946023 | Call succeed | Long Distance | 16469352220 | 10/9/2015 7:36 | 15614302357 | 334515023 | 10/9/2015 7:32 | 313134020 | 00:03 |
| Voice | Outbound | 335193858023 | Call succeed | Long Distance | 16469352220 | 10/9/2015 8:16 | 15614302357 | 334515023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Voice | Outbound | 335197639023 | Call succeed | Long Distance | 16469352225 | 10/9/2015 8:18 | 15614302357 | 334515023 | 10/9/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 336162466023 | Call succeed | Long Distance | 16469352225 | 10/12/2015 9:51 | 15614302357 | 334515023 | 10/12/2015 9:46 | 313134020 | 00:04 |
| Voice | Outbound | 342924252023 | Call succeed | SIP | 16503221234 | 10/26/2015 14:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 334534787023 | Call succeed | Long Distance | 16503906970 | 10/8/2015 8:01 | 15614302367 | 164336022 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 333957220023 | Call succeed | SIP | 16507871108 | 10/7/2015 9:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 108887013022 | Call succeed | Long Distance | 16508430600 | 10/22/2015 16:35 | 18885022050 | 164331022 | 10/22/2015 16:30 | 313134020 | 00:05 |
| Voice | Outbound | 341871483023 | Call succeed | Long Distance | 16508430600 | 10/23/2015 11:55 | 18885022050 | 164331022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331670861023 | Call succeed | SIP | 16508462800 | 10/2/2015 8:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 108779521022 | Call succeed | Long Distance | 16508679534 | 10/22/2015 13:46 | 15614302361 | 164341022 | 10/22/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 332992957023 | Call succeed | Long Distance | 16509651909 | 10/5/2015 15:26 | 15614302357 | 334515023 | 10/5/2015 15:25 | 313134020 | 00:01 |
| Voice | Outbound | 336444821023 | Call succeed | Long Distance | 16509651909 | 10/12/2015 14:26 | 15614302357 | 334515023 | 10/12/2015 14:24 | 313134020 | 00:02 |
| Voice | Outbound | 335457815023 | Call succeed | Long Distance | 16509911122 | 10/9/2015 12:25 | 15614302357 | 334515023 | 10/9/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 336179797023 | Call succeed | Long Distance | 16509911122 | 10/12/2015 10:04 | 15614302376 | 164305022 | 10/12/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 342450229023 | Call succeed | Long Distance | 16512278275 | 10/26/2015 7:35 | 18885022050 | 334515023 | 10/26/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342452074023 | Call succeed | Long Distance | 16512278275 | 10/26/2015 7:38 | 18885022050 | 334515023 | 10/26/2015 7:36 | 313134020 | 00:01 |
| Voice | Outbound | 342432570023 | Call succeed | Long Distance | 16512753000 | 10/26/2015 7:21 | 18885022050 | 334515023 | 10/26/2015 7:16 | 313134020 | 00:05 |
| Voice | Outbound | 342441811023 | Call succeed | Long Distance | 16512928200 | 10/26/2015 7:27 | 18885022050 | 334515023 | 10/26/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 336621588023 | Call succeed | SIP | 16513889168 | 10/13/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337106254023 | Call succeed | SIP | 16514231226 | 10/13/2015 13:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 345109556023 | Call succeed | SIP | 16514701483 | 10/30/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 342429722023 | Call succeed | Long Distance | 16517386600 | 10/26/2015 7:15 | 18885022050 | 334515023 | 10/26/2015 7:12 | 313134020 | 00:02 |
| Voice | Outbound | 334883566023 | Call succeed | SIP | 16517620721 | 10/8/2015 13:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340697085023 | Call succeed | SIP | 16574649487 | 10/20/2015 14:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 108822752022 | Call succeed | Long Distance | 16612041448 | 10/22/2015 14:33 | 15614302361 | 164341022 | 10/22/2015 14:32 | 313134020 | 00:01 |
| Voice | Outbound | 341950060023 | Call succeed | Long Distance | 16612041448 | 10/23/2015 13:15 | 15614302361 | 164341022 | 10/23/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 334886609023 | Call succeed | Long Distance | 16612052653 | 10/8/2015 13:21 | 15614302361 | 164341022 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 335476108023 | Call succeed | Long Distance | 16612052653 | 10/9/2015 12:43 | 18885022050 | 164341022 | 10/9/2015 12:41 | 313134020 | 00:01 |
| Voice | Outbound | 108828690022 | Call succeed | Long Distance | 16612535000 | 10/22/2015 14:41 | 18885022050 | 334515023 | 10/22/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 341645964023 | Call succeed | Long Distance | 16612592933 | 10/23/2015 8:18 | 18885022050 | 334515023 | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341741103023 | Call succeed | Long Distance | 16612592933 | 10/23/2015 9:53 | 18885022050 | 334515023 | 10/23/2015 9:50 | 313134020 | 00:02 |
| Voice | Outbound | 343326683023 | Call succeed | Long Distance | 16612592933 | 10/27/2015 10:28 | 18885022050 | 334515023 | 10/27/2015 10:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108831039022 | Call succeed | Long Distance | 16612593937 | 10/22/2015 14:48 | 18885022050 | 334515023 | 10/22/2015 14:42 | 313134020 | 00:05 |
| Voice | Outbound | 338141462023 | Call succeed | SIP | 16612600436 | 10/15/2015 9:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339864472023 | Call succeed | Long Distance | 16613195123 | 10/19/2015 11:57 | 15614302361 | 164341022 | 10/19/2015 11:55 | 313134020 | 00:02 |
| Voice | Outbound | 108794511022 | Call succeed | Long Distance | 16613221401 | 10/22/2015 14:00 | 15614302361 | 164341022 | 10/22/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 341939320023 | Call succeed | Long Distance | 16613221401 | 10/23/2015 13:04 | 15614302361 | 164341022 | 10/23/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 334888583023 | Call succeed | Long Distance | 16613310289 | 10/8/2015 13:23 | 15614302361 | 164341022 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 337138685023 | Call succeed | Long Distance | 16613310289 | 10/13/2015 14:19 | 15614302361 | 164341022 | 10/13/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 339861464023 | Call succeed | Long Distance | 16613310289 | 10/19/2015 11:55 | 15614302361 | 164341022 | 10/19/2015 11:53 | 313134020 | 00:02 |
| Voice | Outbound | 335474504023 | Call succeed | Long Distance | 16613310289 | 10/9/2015 12:41 | 18885022050 | 164341022 | 10/9/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 339868674023 | Call succeed | Long Distance | 16613336285 | 10/19/2015 11:59 | 15614302361 | 164341022 | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334884961023 | Call succeed | Long Distance | 16613336385 | 10/8/2015 13:19 | 15614302361 | 164341022 | 10/8/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 337139947023 | Call succeed | Long Distance | 16613336385 | 10/13/2015 14:20 | 15614302361 | 164341022 | 10/13/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 339869563023 | Call succeed | Long Distance | 16613336385 | 10/19/2015 12:01 | 15614302361 | 164341022 | 10/19/2015 11:59 | 313134020 | 00:01 |
| Voice | Outbound | 335477722023 | Call succeed | Long Distance | 16613336385 | 10/9/2015 12:44 | 18885022050 | 164341022 | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 335480535023 | Call succeed | Long Distance | 16613682237 | 10/9/2015 12:52 | 18885022050 | 164341022 | 10/9/2015 12:46 | 313134020 | 00:06 |
| Voice | Outbound | 108820450022 | Call succeed | Long Distance | 16613710133 | 10/22/2015 14:30 | 15614302361 | 164341022 | 10/22/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 341951499023 | Call succeed | Long Distance | 16613710133 | 10/23/2015 13:16 | 15614302361 | 164341022 | 10/23/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 344261881023 | Call succeed | Long Distance | 16615490020 | 10/28/2015 14:25 | 18885022050 | 334515023 | 10/28/2015 14:24 | 313134020 | 00:01 |
| Voice | Outbound | 335468520023 | Call succeed | Long Distance | 16615891498 | 10/9/2015 12:35 | 18885022050 | 164341022 | 10/9/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 334883023023 | Call succeed | Long Distance | 16616197372 | 10/8/2015 13:18 | 15614302361 | 164341022 | 10/8/2015 13:16 | 313134020 | 00:01 |
| Voice | Outbound | 335470141023 | Call succeed | Long Distance | 16616197372 | 10/9/2015 12:39 | 18885022050 | 164341022 | 10/9/2015 12:36 | 313134020 | 00:03 |
| Voice | Outbound | 331279480023 | Call succeed | Long Distance | 16616548346 | 10/1/2015 12:19 | 15614302357 | 334515023 | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331437399023 | Call succeed | Long Distance | 16616548346 | 10/1/2015 15:01 | 15614302357 | 334515023 | 10/1/2015 15:00 | 313134020 | 00:01 |
| Voice | Outbound | 108826694022 | Call succeed | Long Distance | 16616992592 | 10/22/2015 14:41 | 15614302361 | 164341022 | 10/22/2015 14:36 | 313134020 | 00:05 |
| Voice | Outbound | 338916592023 | Call succeed | SIP | 16618247089 | 10/16/2015 10:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334834397023 | Call succeed | Long Distance | 16618592211 | 10/8/2015 12:34 | 15614302377 | 164337022 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 334890961023 | Call succeed | Long Distance | 16618592213 | 10/8/2015 13:25 | 15614302361 | 164341022 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 108825346022 | Call succeed | Long Distance | 16618717881 | 10/22/2015 14:36 | 15614302361 | 164341022 | 10/22/2015 14:35 | 313134020 | 00:01 |
| Voice | Outbound | 341947061023 | Call succeed | Long Distance | 16618717881 | 10/23/2015 13:12 | 15614302361 | 164341022 | 10/23/2015 13:11 | 313134020 | 00:01 |
| Voice | Outbound | 332770560023 | Call succeed | Long Distance | 16619454441 | 10/5/2015 11:50 | 15614302387 | 164331022 | 10/5/2015 11:46 | 313134020 | 00:03 |
| Voice | Outbound | 338049056023 | Call succeed | SIP | 16623496169 | 10/15/2015 7:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 336909779023 | Call succeed | Long Distance | 16782183000 | 10/13/2015 11:03 | 18885022050 | 164338022 | 10/13/2015 11:01 | 313134020 | 00:02 |
| Voice | Outbound | 334632979023 | Call succeed | Long Distance | 16782778871 | 10/8/2015 9:35 | 15413260031 | 313146020 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Voice | Outbound | 344957358023 | Call succeed | Long Distance | 16782883088 | 10/29/2015 15:11 | 15614302384 | 164312022 | 10/29/2015 15:10 | 313134020 | 00:01 |
| Voice | Outbound | 344941787023 | Call succeed | Long Distance | 16783729914 | 10/29/2015 15:01 | 15614302384 | 164312022 | 10/29/2015 14:47 | 313134020 | 00:13 |
| Voice | Outbound | 334702123023 | Call succeed | Long Distance | 16784096259 | 10/8/2015 10:34 | 18885022050 | 164328022 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 335526885023 | Call succeed | Long Distance | 16784096259 | 10/9/2015 13:35 | 18885022050 | 334510023 | 10/9/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 338085337023 | Call succeed | Long Distance | 16784947800 | 10/15/2015 8:11 | 15614302367 | 164336022 | 10/15/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 333093074023 | Call succeed | Long Distance | 16785840168 | 10/6/2015 5:36 | 15614302357 | 334515023 | 10/6/2015 5:34 | 313134020 | 00:02 |
| Voice | Outbound | 333107862023 | Call succeed | Long Distance | 16785840168 | 10/6/2015 6:13 | 15614302357 | 334515023 | 10/6/2015 6:09 | 313134020 | 00:04 |
| Voice | Outbound | 333123508023 | Call succeed | Long Distance | 16785840168 | 10/6/2015 6:44 | 15614302357 | 334515023 | 10/6/2015 6:34 | 313134020 | 00:10 |
| Voice | Outbound | 331894576023 | Call succeed | Long Distance | 16785964288 | 10/2/2015 11:58 | 15614302374 | 338820023 | 10/2/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 331901133023 | Call succeed | Long Distance | 16785964288 | 10/2/2015 12:10 | 15614302380 | 313134020 | 10/2/2015 12:03 | 313134020 | 00:07 |
| Voice | Outbound | 108442811022 | Call succeed | Long Distance | 16786288899 | 10/22/2015 8:42 | 15614302367 | 164336022 | 10/22/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 108494549022 | Call succeed | Long Distance | 16786288899 | 10/22/2015 9:30 | 15614302367 | 164336022 | 10/22/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 336226746023 | Call succeed | Long Distance | 16786288899 | 10/12/2015 10:49 | 15614302367 | 164336022 | 10/12/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 337746416023 | Call succeed | Long Distance | 16786288899 | 10/14/2015 13:18 | 15614302367 | 164336022 | 10/14/2015 13:10 | 313134020 | 00:07 |
| Voice | Outbound | 341352260023 | Call succeed | Long Distance | 16786288899 | 10/21/2015 13:57 | 15614302367 | 164336022 | 10/21/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 338108543023 | Call succeed | Long Distance | 16786808734 | 10/15/2015 8:32 | 18885022050 | 164327022 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 330932692023 | Call succeed | Long Distance | 16787052118 | 10/1/2015 6:50 | 18885022050 | 164327022 | 10/1/2015 6:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336072495023 | Call succeed | Long Distance | 16787052118 | 10/12/2015 8:20 | 18885022050 | 164328022 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 343795936023 | Call succeed | Long Distance | 16787840215 | 10/28/2015 7:23 | 18885022050 | 334515023 | 10/28/2015 7:18 | 313134020 | 00:04 |
| Voice | Outbound | 334476441023 | Call succeed | SIP | 16788353300 | 10/8/2015 6:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 334512994023 | Call succeed | Long Distance | 16788353300 | 10/8/2015 7:41 | 15614302365 | 164325022 | 10/8/2015 7:38 | 313134020 | 00:03 |
| Voice | Outbound | 343405692023 | Call succeed | SIP | 16788552084 | 10/27/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336696339023 | Call succeed | Long Distance | 16789699920 | 10/13/2015 8:04 | 15614302361 | 164341022 | 10/13/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 335370135023 | Call succeed | SIP | 17012233089 | 10/9/2015 11:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331873391023 | Call succeed | SIP | 17016743246 | 10/2/2015 11:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334472523023 | Call succeed | Long Distance | 17017395649 | 10/8/2015 6:51 | 15614302357 | 334515023 | 10/8/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 342547693023 | Call succeed | Long Distance | 17018011220 | 10/26/2015 9:34 | 15614302399 | 164308022 | 10/26/2015 9:04 | 313134020 | 00:30 |
| Voice | Outbound | 342871148023 | Call succeed | Long Distance | 17022273422 | 10/26/2015 13:42 | 18885022050 | 334515023 | 10/26/2015 13:37 | 313134020 | 00:04 |
| Voice | Outbound | 332971132023 | Call succeed | Long Distance | 17023121101 | 10/5/2015 14:53 | 18885022050 | 164328022 | 10/5/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334347289023 | Call succeed | Long Distance | 17023138446 | 10/7/2015 15:29 | 18885022050 | 164328022 | 10/7/2015 15:26 | 313134020 | 00:02 |
| Voice | Outbound | 332961869023 | Call succeed | Long Distance | 17023539777 | 10/5/2015 14:42 | 18885022050 | 164328022 | 10/5/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 332974362023 | Call succeed | Long Distance | 17024633200 | 10/5/2015 14:57 | 18885022050 | 164328022 | 10/5/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 332960034023 | Call succeed | Long Distance | 17024633333 | 10/5/2015 14:39 | 18885022050 | 164328022 | 10/5/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 342888944023 | Call succeed | Long Distance | 17025097282 | 10/26/2015 13:54 | 18885022050 | 334515023 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 342889239023 | Call succeed | Long Distance | 17025097282 | 10/26/2015 13:55 | 18885022050 | 334515023 | 10/26/2015 13:54 | 313134020 | 00:01 |
| Voice | Outbound | 334185624023 | Call succeed | Long Distance | 17026332020 | 10/7/2015 12:33 | 15614302364 | 164339022 | 10/7/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 334252797023 | Call succeed | Long Distance | 17026332020 | 10/7/2015 13:33 | 15614302364 | 164339022 | 10/7/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 331913852023 | Call succeed | SIP | 17026392170 | 10/2/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 343961937023 | Call succeed | Long Distance | 17026420891 | 10/28/2015 9:58 | 18885022050 | 334515023 | 10/28/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 343418293023 | Call succeed | Long Distance | 17026503000 | 10/27/2015 11:48 | 15614302361 | 164341022 | 10/27/2015 11:44 | 313134020 | 00:03 |
| Voice | Outbound | 343426509023 | Call succeed | Long Distance | 17026503000 | 10/27/2015 11:53 | 15614302361 | 164341022 | 10/27/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 342869373023 | Call succeed | Long Distance | 17026446684 | 10/26/2015 13:37 | 18885022050 | 334515023 | 10/26/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 332961256023 | Call succeed | Long Distance | 17026712274 | 10/5/2015 14:40 | 18885022050 | 164328022 | 10/5/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 341813963023 | Call succeed | Long Distance | 17027913800 | 10/23/2015 11:01 | 18885022050 | 618728023 | 10/23/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 341815163023 | Call succeed | Long Distance | 17027913800 | 10/23/2015 11:02 | 18885022050 | 618728023 | 10/23/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 341817078023 | Call succeed | Long Distance | 17027913800 | 10/23/2015 11:04 | 18885022050 | 618728023 | 10/23/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 341819883023 | Call succeed | Long Distance | 17027913800 | 10/23/2015 11:11 | 18885022050 | 618728023 | 10/23/2015 11:05 | 313134020 | 00:05 |
| Voice | Outbound | 338858224023 | Call succeed | Long Distance | 17028323320 | 10/16/2015 10:01 | 15614302354 | 334512023 | 10/16/2015 9:54 | 313134020 | 00:06 |
| Voice | Outbound | 332976817023 | Call succeed | Long Distance | 17028788888 | 10/5/2015 15:05 | 18885022050 | 164328022 | 10/5/2015 15:00 | 313134020 | 00:04 |
| Voice | Outbound | 339709868023 | Call succeed | SIP | 17029825686 | 10/19/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 331776679023 | Call succeed | Long Distance | 17032259050 | 10/2/2015 10:05 | 15614302377 | 164337022 | 10/2/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 332545543023 | Call succeed | Long Distance | 17032259050 | 10/5/2015 8:33 | 15614302377 | 164337022 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 332985510023 | Call succeed | Long Distance | 17032259050 | 10/5/2015 15:14 | 15614302377 | 164337022 | 10/5/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 340939936023 | Call succeed | Long Distance | 17032259050 | 10/21/2015 7:41 | 15614302377 | 164337022 | 10/21/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 344515722023 | Call succeed | Long Distance | 17033291683 | 10/29/2015 8:11 | 18885022050 | 334515023 | 10/29/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 344530125023 | Call succeed | Long Distance | 17033600111 | 10/29/2015 8:25 | 18885022050 | 334515023 | 10/29/2015 8:24 | 313134020 | 00:01 |
| Voice | Outbound | 342471989023 | Call succeed | Long Distance | 17033702455 | 10/26/2015 7:59 | 18885022050 | 334515023 | 10/26/2015 7:57 | 313134020 | 00:02 |
| Voice | Outbound | 342474290023 | Call succeed | Long Distance | 17033702455 | 10/26/2015 7:59 | 18885022050 | 334515023 | 10/26/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 344502187023 | Call succeed | Long Distance | 17033702455 | 10/29/2015 7:58 | 18885022050 | 334515023 | 10/29/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 344517166023 | Call succeed | Long Distance | 17033709411 | 10/29/2015 8:14 | 18885022050 | 334515023 | 10/29/2015 8:11 | 313134020 | 00:02 |
| Voice | Outbound | 342799887023 | Call succeed | Long Distance | 17033797110 | 10/26/2015 12:40 | 15614302361 | 164341022 | 10/26/2015 12:37 | 313134020 | 00:03 |
| Voice | Outbound | 333906691023 | Call succeed | Long Distance | 17033806042 | 10/7/2015 8:26 | 15614302377 | 164337022 | 10/7/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 336712456023 | Call succeed | SIP | 17033918885 | 10/13/2015 8:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331240139023 | Call succeed | Long Distance | 17034079879 | 10/1/2015 11:46 | 15413260031 | 313146020 | 10/1/2015 11:44 | 313134020 | 00:01 |
| Voice | Outbound | 344510734023 | Call succeed | Long Distance | 17034304400 | 10/29/2015 8:08 | 18885022050 | 334515023 | 10/29/2015 8:05 | 313134020 | 00:03 |
| Voice | Outbound | 342508684023 | Call succeed | Long Distance | 17034863991 | 10/26/2015 8:32 | 18885022050 | 334515023 | 10/26/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 334881091023 | Call succeed | Long Distance | 17034903729 | 10/8/2015 13:16 | 15614302377 | 164337022 | 10/8/2015 13:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341197926023 | Call succeed | Long Distance | 17034903729 | 10/21/2015 11:38 | 15614302377 | 164337022 | 10/21/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 342725227023 | Call succeed | Long Distance | 17034903729 | 10/26/2015 11:35 | 15614302377 | 164337022 | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342865240023 | Call succeed | Long Distance | 17035068346 | 10/26/2015 13:33 | 18885022050 | 334515023 | 10/26/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 344548499023 | Call succeed | Long Distance | 17035188913 | 10/29/2015 8:42 | 18885022050 | 334515023 | 10/29/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 342496027023 | Call succeed | Long Distance | 17035245777 | 10/26/2015 8:22 | 18885022050 | 334515023 | 10/26/2015 8:19 | 313134020 | 00:02 |
| Voice | Outbound | 344556050023 | Call succeed | Long Distance | 17035283910 | 10/29/2015 8:49 | 18885022050 | 334515023 | 10/29/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 344563345023 | Call succeed | Long Distance | 17035284211 | 10/29/2015 8:57 | 18885022050 | 334515023 | 10/29/2015 8:54 | 313134020 | 00:02 |
| Voice | Outbound | 336927804023 | Call succeed | Long Distance | 17035324892 | 10/13/2015 11:18 | 15614302357 | 334515023 | 10/13/2015 11:16 | 313134020 | 00:02 |
| Voice | Outbound | 344531922023 | Call succeed | Long Distance | 17035485205 | 10/29/2015 8:27 | 18885022050 | 334515023 | 10/29/2015 8:25 | 313134020 | 00:01 |
| Voice | Outbound | 344503922023 | Call succeed | Long Distance | 17035485588 | 10/29/2015 8:00 | 18885022050 | 334515023 | 10/29/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 344508888023 | Call succeed | Long Distance | 17035495454 | 10/29/2015 8:05 | 18885022050 | 334515023 | 10/29/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 344555338023 | Call succeed | Long Distance | 17035607797 | 10/29/2015 8:47 | 18885022050 | 334515023 | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 342632452023 | Call succeed | Long Distance | 17036344040 | 10/26/2015 10:23 | 18885022050 | 334515023 | 10/26/2015 10:17 | 313134020 | 00:05 |
| Voice | Outbound | 343880560023 | Call succeed | Long Distance | 17036344040 | 10/28/2015 8:45 | 18885022050 | 334515023 | 10/28/2015 8:43 | 313134020 | 00:02 |
| Voice | Outbound | 342520763023 | Call succeed | Long Distance | 17036394455 | 10/26/2015 8:44 | 18885022050 | 334515023 | 10/26/2015 8:41 | 313134020 | 00:03 |
| Voice | Outbound | 345084808023 | Call succeed | Long Distance | 17036712700 | 10/30/2015 6:42 | 15614302357 | 334515023 | 10/30/2015 6:38 | 313134020 | 00:04 |
| Voice | Outbound | 331621949023 | Call succeed | Long Distance | 17036892020 | 10/2/2015 7:32 | 15614302357 | 334515023 | 10/2/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 333821122023 | Call succeed | Long Distance | 17036892020 | 10/7/2015 6:59 | 15614302357 | 334515023 | 10/7/2015 6:55 | 313134020 | 00:03 |
| Voice | Outbound | 336034214023 | Call succeed | Long Distance | 17036892020 | 10/12/2015 7:41 | 15614302357 | 334515023 | 10/12/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 339531664023 | Call succeed | Long Distance | 17036892020 | 10/19/2015 6:57 | 15614302357 | 334515023 | 10/19/2015 6:54 | 313134020 | 00:02 |
| Voice | Outbound | 344583516023 | Call succeed | Long Distance | 17037231981 | 10/29/2015 9:14 | 18885022050 | 334515023 | 10/29/2015 9:12 | 313134020 | 00:02 |
| Voice | Outbound | 344571472023 | Call succeed | Long Distance | 17037238988 | 10/29/2015 9:02 | 18885022050 | 334515023 | 10/29/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 336935731023 | Call succeed | Long Distance | 17037516060 | 10/13/2015 11:22 | 18885022050 | 164338022 | 10/13/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 335403184023 | Call succeed | SIP | 17037991118 | 10/9/2015 11:35 | 15614302361@sip.ringcentral | 164341022 | 10/9/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 338309495023 | Call succeed | Long Distance | 17038591979 | 10/15/2015 11:32 | 15614302361 | 164341022 | 10/15/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 342861632023 | Call succeed | Long Distance | 17038703488 | 10/26/2015 13:31 | 18885022050 | 334515023 | 10/26/2015 13:29 | 313134020 | 00:02 |
| Voice | Outbound | 344550883023 | Call succeed | Long Distance | 17038769700 | 10/29/2015 8:45 | 18885022050 | 334515023 | 10/29/2015 8:43 | 313134020 | 00:02 |
| Voice | Outbound | 341146043023 | Call succeed | Long Distance | 17038791826 | 10/21/2015 10:54 | 15614302361 | 164341022 | 10/21/2015 10:51 | 313134020 | 00:03 |
| Voice | Outbound | 334084826023 | Call succeed | Long Distance | 17039151369 | 10/7/2015 11:08 | 15614302368 | 164338022 | 10/7/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 341227681023 | Call succeed | Long Distance | 17039151369 | 10/21/2015 12:03 | 18885022050 | 164328022 | 10/21/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 342476565023 | Call succeed | Long Distance | 17039311515 | 10/26/2015 8:03 | 18885022050 | 334515023 | 10/26/2015 8:01 | 313134020 | 00:02 |
| Voice | Outbound | 344559621023 | Call succeed | Long Distance | 17039318877 | 10/29/2015 8:52 | 18885022050 | 334515023 | 10/29/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 108662020022 | Call succeed | Long Distance | 17042829355 | 10/22/2015 12:00 | 15614302364 | 164339022 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Voice | Outbound | 341288368023 | Call succeed | Long Distance | 17042829355 | 10/21/2015 13:01 | 15614302364 | 164339022 | 10/21/2015 12:56 | 313134020 | 00:04 |
| Voice | Outbound | 343826149023 | Call succeed | Long Distance | 17042829355 | 10/28/2015 7:53 | 15614302364 | 164339022 | 10/28/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 339030758023 | Call succeed | SIP | 17045381069 | 10/16/2015 12:42 | 15614302350@sip.ringcentral | 164324022 | 10/16/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336388493023 | Call succeed | SIP | 17046519030 | 10/12/2015 13:24 | 15614302350@sip.ringcentral | 164324022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336687506023 | Call succeed | SIP | 17047085304 | 10/13/2015 7:59 | 15614302350@sip.ringcentral | 164324022 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 345188281023 | Call succeed | Long Distance | 17047591770 | 10/30/2015 8:41 | 15614302376 | 164305022 | 10/30/2015 8:38 | 313134020 | 00:03 |
| Voice | Outbound | 345536225023 | Call succeed | SIP | 17058488536 | 10/30/2015 14:31 | 15614302398@sip.ringcentral | 334516023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341055241023 | Call succeed | Long Distance | 17063233306 | 10/21/2015 9:30 | 15614302361 | 164341022 | 10/21/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 338486309023 | Call succeed | SIP | 17063397801 | 10/15/2015 14:12 | 15614302350@sip.ringcentral | 164324022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 338339912023 | Call succeed | Long Distance | 17063667979 | 10/15/2015 11:59 | 15614302361 | 164341022 | 10/15/2015 11:56 | 313134020 | 00:02 |
| Voice | Outbound | 333194167023 | Call succeed | Long Distance | 17063766000 | 10/6/2015 7:56 | 15614302364 | 164339022 | 10/6/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 333196024023 | Call succeed | Long Distance | 17063766000 | 10/6/2015 7:58 | 15614302364 | 164339022 | 10/6/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338809290023 | Call succeed | Long Distance | 17065924077 | 10/16/2015 9:11 | 15614302364 | 164339022 | 10/16/2015 9:08 | 313134020 | 00:03 |
| Voice | Outbound | 338858938023 | Call succeed | Long Distance | 17067450567 | 10/15/2015 12:13 | 15614302377 | 164337022 | 10/15/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 344047660023 | Call succeed | Long Distance | 17068634567 | 10/28/2015 11:12 | 15614302364 | 164339022 | 10/28/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 339879875023 | Call succeed | Long Distance | 17068911200 | 10/19/2015 12:10 | 15614302376 | 164305022 | 10/19/2015 12:08 | 313134020 | 00:01 |
| Voice | Outbound | 339693976023 | Call succeed | Long Distance | 17068911200 | 10/19/2015 9:32 | 15614302398 | 334516023 | 10/19/2015 9:30 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345398725023 | Call succeed | Long Distance | 17068911200 | 10/30/2015 12:03 | 18885022050 | 164327022 | 10/30/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 331426072023 | Call succeed | Long Distance | 17072524955 | 10/1/2015 14:44 | 15614302357 | 334515023 | 10/1/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332991773023 | Call succeed | Long Distance | 17072524955 | 10/5/2015 15:24 | 15614302357 | 334515023 | 10/5/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 108657727022 | Call succeed | Long Distance | 17072524955 | 10/22/2015 11:58 | 18885022050 | 334515023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Voice | Outbound | 108683083022 | Call succeed | Long Distance | 17072849200 | 10/22/2015 12:18 | 18885022050 | 334515023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 344244668023 | Call succeed | Long Distance | 17074439777 | 10/28/2015 14:08 | 18885022050 | 334515023 | 10/28/2015 14:05 | 313134020 | 00:03 |
| Voice | Outbound | 108617413022 | Call succeed | Long Distance | 17075237185 | 10/22/2015 11:20 | 18885022050 | 334515023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Voice | Outbound | 341881099023 | Call succeed | Long Distance | 17075755180 | 10/23/2015 12:08 | 18885022050 | 334515023 | 10/23/2015 12:04 | 313134020 | 00:03 |
| Voice | Outbound | 108614611022 | Call succeed | Long Distance | 17077453040 | 10/22/2015 11:18 | 15614302364 | 164339022 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 344243514023 | Call succeed | Long Distance | 17078227222 | 10/28/2015 14:05 | 18885022050 | 334515023 | 10/28/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 335192795023 | Call succeed | Long Distance | 17079442380 | 10/9/2015 8:11 | 15614302364 | 164339022 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 332688507023 | Call succeed | Long Distance | 17079636306 | 10/5/2015 10:38 | 15413260030 | 292934023 | 10/5/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 334731939023 | Call succeed | Long Distance | 17079636306 | 10/8/2015 11:04 | 15413260030 | 292934023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Voice | Outbound | 344291661023 | Call succeed | Long Distance | 17079636306 | 10/28/2015 15:04 | 15413260030 | 292934023 | 10/28/2015 15:02 | 313134020 | 00:01 |
| Voice | Outbound | 344547644023 | Call succeed | Long Distance | 17079636306 | 10/29/2015 8:40 | 15413260030 | 292934023 | 10/29/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 344519442023 | Call succeed | Long Distance | 17079636306 | 10/29/2015 8:15 | 15614302361 | 164341022 | 10/29/2015 8:14 | 313134020 | 00:01 |
| Voice | Outbound | 332985595023 | Call succeed | SIP | 17084243298 | 10/5/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 343849525023 | Call succeed | Long Distance | 17084563427 | 10/28/2015 8:14 | 15614302364 | 164339022 | 10/28/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 334564996023 | Call succeed | SIP | 17085973330 | 10/8/2015 8:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 339779127023 | Call succeed | Long Distance | 17086149539 | 10/19/2015 10:45 | 15614302398 | 334516023 | 10/19/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341967735023 | Call succeed | Long Distance | 17086872222 | 10/23/2015 13:35 | 18885022050 | 164331022 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 337526171023 | Call succeed | Long Distance | 17087713471 | 10/14/2015 10:02 | 15614302357 | 334515023 | 10/14/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 334096282023 | Call succeed | SIP | 17126553416 | 10/7/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333480491023 | Call succeed | Long Distance | 17127757031 | 10/6/2015 12:17 | 18885022050 | 338806023 | 10/6/2015 12:05 | 313134020 | 00:11 |
| Voice | Outbound | 333497350023 | Call succeed | Long Distance | 17127757031 | 10/6/2015 12:34 | 18885022050 | 338806023 | 10/6/2015 12:19 | 313134020 | 00:15 |
| Voice | Outbound | 344099620023 | Call succeed | SIP | 17132028713 | 10/28/2015 11:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 333262439023 | Call succeed | SIP | 17132916123 | 10/6/2015 8:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 331112189023 | Call succeed | SIP | 17133134258 | 10/1/2015 9:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 345201747023 | Call succeed | Long Distance | 17133498346 | 10/30/2015 8:59 | 15614302357 | 334515023 | 10/30/2015 8:51 | 313134020 | 00:07 |
| Voice | Outbound | 345137324023 | Call succeed | Long Distance | 17134649000 | 10/30/2015 7:48 | 15614302357 | 334515023 | 10/30/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 343560974023 | Call succeed | Long Distance | 17135232500 | 10/27/2015 13:51 | 15614302367 | 164336022 | 10/27/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 343564416023 | Call succeed | Long Distance | 17135232500 | 10/27/2015 13:53 | 15614302367 | 164336022 | 10/27/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 343565220023 | Call succeed | Long Distance | 17135232500 | 10/27/2015 13:57 | 15614302367 | 164336022 | 10/27/2015 13:54 | 313134020 | 00:02 |
| Voice | Outbound | 108712116022 | Call succeed | Long Distance | 17137919494 | 10/22/2015 12:45 | 18885022050 | 334515023 | 10/22/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 108736040022 | Call succeed | Long Distance | 17137919494 | 10/22/2015 13:05 | 18885022050 | 334515023 | 10/22/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 343340060023 | Call succeed | Long Distance | 17137919494 | 10/27/2015 10:40 | 18885022050 | 334515023 | 10/27/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 343474652023 | Call succeed | Long Distance | 17137919494 | 10/27/2015 12:36 | 18885022050 | 334515023 | 10/27/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 337785868023 | Call succeed | SIP | 17137983250 | 10/14/2015 13:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337764907023 | Call succeed | Long Distance | 17138780878 | 10/14/2015 13:29 | 15614302387 | 164331022 | 10/14/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 338136105023 | Call succeed | Long Distance | 17138780878 | 10/15/2015 8:58 | 15614302387 | 164331022 | 10/15/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 344749194023 | Call succeed | Long Distance | 17142298246 | 10/29/2015 11:41 | 18885022050 | 334515023 | 10/29/2015 11:40 | 313134020 | 00:01 |
| Voice | Outbound | 344198627023 | Call succeed | Long Distance | 17142328747 | 10/28/2015 13:22 | 18885022050 | 334515023 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 333430784023 | Call succeed | SIP | 17142543400 | 10/6/2015 11:25 | 15614302361@sip.ringcentral.com | 164341022 | 10/6/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 334560114023 | Call succeed | SIP | 17142543400 | 10/8/2015 8:25 | 15614302361@sip.ringcentral.com | 164341022 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342933208023 | Call succeed | Long Distance | 17144219316 | 10/26/2015 14:42 | 15413260031 | 313146020 | 10/26/2015 14:41 | 313134020 | 00:01 |
| Voice | Outbound | 344197811023 | Call succeed | Long Distance | 17145029393 | 10/28/2015 13:21 | 18885022050 | 334515023 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 344194274023 | Call succeed | Long Distance | 17145279347 | 10/28/2015 13:21 | 18885022050 | 334515023 | 10/28/2015 13:18 | 313134020 | 00:02 |
| Voice | Outbound | 338506606023 | Call succeed | Long Distance | 17145407202 | 10/15/2015 14:34 | 15614302377 | 164337022 | 10/15/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 343558477023 | Call succeed | Long Distance | 17145407202 | 10/27/2015 13:50 | 15614302377 | 164337022 | 10/27/2015 13:47 | 313134020 | 00:03 |
| Voice | Outbound | 344656814023 | Call succeed | Long Distance | 17145407202 | 10/29/2015 10:22 | 15614302377 | 164337022 | 10/29/2015 10:19 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344145292023 | Call succeed | Long Distance | 17146044621 | 10/28/2015 12:35 | 18885022050 | 334515023 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 333444408023 | Call succeed | SIP | 17147791833 | 10/6/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 344174354023 | Call succeed | Long Distance | 17148089358 | 10/28/2015 13:07 | 18885022050 | 334515023 | 10/28/2015 13:00 | 313134020 | 00:07 |
| Voice | Outbound | 335477343023 | Call succeed | Long Distance | 17148266480 | 10/9/2015 12:44 | 15614302357 | 334515023 | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Outbound | 344152587023 | Call succeed | Long Distance | 17148266480 | 10/28/2015 12:44 | 18885022050 | 334515023 | 10/28/2015 12:41 | 313134020 | 00:02 |
| Voice | Outbound | 342881272023 | Call succeed | SIP | 17148381195 | 10/26/2015 13:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344146161023 | Call succeed | Long Distance | 17149210232 | 10/28/2015 12:40 | 18885022050 | 334515023 | 10/28/2015 12:36 | 313134020 | 00:04 |
| Voice | Outbound | 336422127023 | Call succeed | Long Distance | 17157485580 | 10/12/2015 13:59 | 15614302357 | 334515023 | 10/12/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 343490368023 | Call succeed | Long Distance | 17157485580 | 10/27/2015 12:48 | 18885022050 | 334515023 | 10/27/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 339707759023 | Call succeed | Long Distance | 17157485582 | 10/19/2015 9:43 | 15614302357 | 334515023 | 10/19/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 331772164023 | Call succeed | Long Distance | 17165796333 | 10/2/2015 10:01 | 15614302387 | 164331022 | 10/2/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 345356199023 | Call succeed | Long Distance | 17165796333 | 10/30/2015 11:20 | 18885022050 | 164331022 | 10/30/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 331764847023 | Call succeed | Long Distance | 17166321595 | 10/2/2015 9:55 | 15614302368 | 164338022 | 10/2/2015 9:52 | 313134020 | 00:03 |
| Voice | Outbound | 341006701023 | Call succeed | Long Distance | 17166321595 | 10/21/2015 8:46 | 18885022050 | 164338022 | 10/21/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 343915247023 | Call succeed | Long Distance | 17166321596 | 10/28/2015 9:17 | 18885022050 | 164338022 | 10/28/2015 9:14 | 313134020 | 00:03 |
| Voice | Outbound | 343800134023 | Call succeed | Long Distance | 17166321597 | 10/28/2015 7:24 | 18885022050 | 164338022 | 10/28/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343801212023 | Call succeed | Long Distance | 17166321597 | 10/28/2015 7:29 | 18885022050 | 164338022 | 10/28/2015 7:24 | 313134020 | 00:04 |
| Voice | Outbound | 337777824023 | Call succeed | SIP | 17166363712 | 10/14/2015 13:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334518981023 | Call succeed | Long Distance | 17166626660 | 10/8/2015 7:49 | 15614302365 | 164325022 | 10/8/2015 7:44 | 313134020 | 00:05 |
| Voice | Outbound | 335428490023 | Call succeed | SIP | 17167616041 | 10/9/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339615333023 | Call succeed | SIP | 17173868054 | 10/19/2015 8:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108764966022 | Call succeed | Long Distance | 17174120943 | 10/22/2015 13:39 | 15614302384 | 164312022 | 10/22/2015 13:30 | 313134020 | 00:08 |
| Voice | Outbound | 334938319023 | Call succeed | Long Distance | 17174120943 | 10/8/2015 14:22 | 15614302384 | 164312022 | 10/8/2015 14:12 | 313134020 | 00:10 |
| Voice | Outbound | 338234550023 | Call succeed | Long Distance | 17174120943 | 10/15/2015 10:37 | 15614302384 | 164312022 | 10/15/2015 10:24 | 313134020 | 00:12 |
| Voice | Outbound | 343170395023 | Call succeed | Long Distance | 17174120943 | 10/27/2015 8:15 | 15614302384 | 164312022 | 10/27/2015 8:08 | 313134020 | 00:07 |
| Voice | Outbound | 339043632023 | Call succeed | SIP | 17174853552 | 10/16/2015 12:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 340036720023 | Call succeed | Long Distance | 17175268159 | 10/19/2015 14:36 | 15614302384 | 164312022 | 10/19/2015 14:31 | 313134020 | 00:05 |
| Voice | Outbound | 335301729023 | Call succeed | Long Distance | 17175604460 | 10/9/2015 10:00 | 15614302376 | 164305022 | 10/9/2015 9:56 | 313134020 | 00:04 |
| Voice | Outbound | 337366431023 | Call succeed | SIP | 17176651661 | 10/14/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331924843023 | Call succeed | SIP | 17177321559 | 10/2/2015 12:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 336053944023 | Call succeed | Long Distance | 17177419444 | 10/12/2015 8:01 | 15614302376 | 164305022 | 10/12/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 343964341023 | Call succeed | Long Distance | 17177419444 | 10/28/2015 9:59 | 15614302376 | 164305022 | 10/28/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 333395850023 | Call succeed | Long Distance | 17177791470 | 10/6/2015 10:57 | 15614302376 | 164305022 | 10/6/2015 10:54 | 313134020 | 00:02 |
| Voice | Outbound | 343952842023 | Call succeed | Long Distance | 17177791470 | 10/28/2015 9:51 | 15614302376 | 164305022 | 10/28/2015 9:48 | 313134020 | 00:03 |
| Voice | Outbound | 336658325023 | Call succeed | Long Distance | 17177959566 | 10/13/2015 7:31 | 15614302357 | 334515023 | 10/13/2015 7:27 | 313134020 | 00:04 |
| Voice | Outbound | 108535247022 | Call succeed | SIP | 17178561982 | 10/22/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 10:06 | 313134020 | 00:03 |
| Voice | Outbound | 331771875023 | Call succeed | SIP | 17178561982 | 10/2/2015 10:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:00 | 313134020 | 00:02 |
| Voice | Outbound | 332780533023 | Call succeed | SIP | 17178561982 | 10/5/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:55 | 313134020 | 00:02 |
| Voice | Outbound | 336141100023 | Call succeed | SIP | 17178561982 | 10/12/2015 9:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 9:26 | 313134020 | 00:02 |
| Voice | Outbound | 332688694023 | Call succeed | Long Distance | 17179211412 | 10/5/2015 10:39 | 15614302376 | 164305022 | 10/5/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 337527174023 | Call succeed | Long Distance | 17179211412 | 10/14/2015 10:05 | 15614302376 | 164305022 | 10/14/2015 10:01 | 313134020 | 00:04 |
| Voice | Outbound | 335169654023 | Call succeed | Long Distance | 17182754460 | 10/9/2015 7:49 | 15614302357 | 334515023 | 10/9/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 332584662023 | Call succeed | Long Distance | 17183138725 | 10/5/2015 9:09 | 15614302377 | 164337022 | 10/5/2015 9:07 | 313134020 | 00:02 |
| Voice | Outbound | 333281229023 | Call succeed | Long Distance | 17183578200 | 10/6/2015 9:14 | 15614302357 | 334515023 | 10/6/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 338156987023 | Call succeed | Long Distance | 17184012183 | 10/15/2015 9:15 | 15614302376 | 164305022 | 10/15/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 339018585023 | Call succeed | Long Distance | 17184012183 | 10/16/2015 12:29 | 15614302376 | 164305022 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Call succeed | SIP | 17184012183 | 10/19/2015 10:41 | 15614302398@sip.ringcentral.com | 334516023 | 10/19/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 336839832023 | Call succeed | Long Distance | 17184012183 | 10/13/2015 10:04 | 18885022050 | 341321023 | 10/13/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 339831690023 | Call succeed | Long Distance | 17184012183 | 10/19/2015 11:31 | 18885022050 | 341321023 | 10/19/2015 11:28 | 313134020 | 00:03 |
| Voice | Outbound | 336205386023 | Call succeed | Long Distance | 17184447774 | 10/12/2015 10:29 | 15614302357 | 334515023 | 10/12/2015 10:27 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336203928023 | Call succeed | Long Distance | 17184453029 | 10/12/2015 10:27 | 15614302357 | 334515023 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 333212694023 | Call succeed | SIP | 17184472649 | 10/6/2015 8:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 333898373023 | Call succeed | Long Distance | 17185229400 | 10/7/2015 8:17 | 15614302365 | 164325022 | 10/7/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 333899128023 | Call succeed | Long Distance | 17185229400 | 10/7/2015 8:20 | 15614302365 | 164325022 | 10/7/2015 8:18 | 313134020 | 00:02 |
| Voice | Outbound | 344846178023 | Call succeed | Long Distance | 17185229400 | 10/29/2015 13:16 | 15614302365 | 164325022 | 10/29/2015 13:07 | 313134020 | 00:09 |
| Voice | Outbound | 344873467023 | Call succeed | Long Distance | 17185229400 | 10/29/2015 13:34 | 15614302365 | 164325022 | 10/29/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 334469944023 | Call succeed | Long Distance | 17185435050 | 10/8/2015 6:48 | 15614302357 | 334515023 | 10/8/2015 6:47 | 313134020 | 00:01 |
| Voice | Outbound | 334935702023 | Call succeed | Long Distance | 17185435050 | 10/8/2015 14:10 | 15614302357 | 334515023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 334703472023 | Call succeed | Long Distance | 17186627424 | 10/8/2015 10:37 | 15614302376 | 164305022 | 10/8/2015 10:34 | 313134020 | 00:02 |
| Voice | Outbound | 108543318022 | Call succeed | Long Distance | 17185758434 | 10/22/2015 10:16 | 18885022050 | 334515023 | 10/22/2015 10:13 | 313134020 | 00:02 |
| Voice | Outbound | 108581762022 | Call succeed | Long Distance | 17185759200 | 10/22/2015 10:49 | 18885022050 | 334515023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 336152145023 | Call succeed | Long Distance | 17185761212 | 10/12/2015 9:37 | 15614302357 | 334515023 | 10/12/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 334627794023 | Call succeed | Long Distance | 17186300425 | 10/8/2015 9:26 | 15614302357 | 334515023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 334628542023 | Call succeed | Long Distance | 17186360425 | 10/8/2015 9:28 | 15614302357 | 334515023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 341028231023 | Call succeed | Long Distance | 17186460640 | 10/21/2015 9:06 | 15614302382 | 164317022 | 10/21/2015 9:04 | 313134020 | 00:02 |
| Voice | Outbound | 342519932023 | Call succeed | SIP | 17188993239 | 10/26/2015 8:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 337765810023 | Call succeed | Long Distance | 17189561771 | 10/14/2015 13:29 | 15614302361 | 164341022 | 10/14/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 338349142023 | Call succeed | Long Distance | 17189561771 | 10/15/2015 12:04 | 15614302361 | 164341022 | 10/15/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 336124037023 | Call succeed | Long Distance | 17189651116 | 10/12/2015 9:10 | 15614302357 | 334515023 | 10/12/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 341597628023 | Call succeed | Long Distance | 17189651116 | 10/23/2015 7:26 | 18885022050 | 334515023 | 10/23/2015 7:24 | 313134020 | 00:01 |
| Voice | Outbound | 341660898023 | Call succeed | Long Distance | 17189651116 | 10/23/2015 8:34 | 18885022050 | 334515023 | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 340023455023 | Call succeed | Long Distance | 17189916769 | 10/19/2015 14:17 | 15614302376 | 164305022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338095755023 | Call succeed | Long Distance | 17192724004 | 10/15/2015 8:26 | 15614302365 | 164325022 | 10/15/2015 8:20 | 313134020 | 00:05 |
| Voice | Outbound | 334513717023 | Call succeed | Long Distance | 17195440199 | 10/8/2015 7:39 | 15614302387 | 164331022 | 10/8/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 334789908023 | Call succeed | Long Distance | 17195440199 | 10/8/2015 11:52 | 15614302387 | 164331022 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 332934369023 | Call succeed | Long Distance | 17195440199 | 10/5/2015 14:10 | 18885022050 | 164327022 | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 334003005023 | Call succeed | SIP | 17197386294 | 10/7/2015 9:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 334678649023 | Call succeed | Long Distance | 17202042833 | 10/8/2015 10:12 | 15614302367 | 164336022 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 332919462023 | Call succeed | SIP | 17202074668 | 10/5/2015 13:58 | 15614302361@sip.ringcentral.com | 164324022 | 10/5/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 336744670023 | Call succeed | SIP | 17202372756 | 10/13/2015 8:51 | 15614302361@sip.ringcentral.com | 164341022 | 10/13/2015 8:44 | 313134020 | 00:06 |
| Voice | Outbound | 331832400023 | Call succeed | SIP | 17202874799 | 10/2/2015 10:59 | 15614302361@sip.ringcentral.com | 164324022 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344682593023 | Call succeed | Long Distance | 17203384753 | 10/29/2015 10:48 | 15413260030 | 292934023 | 10/29/2015 10:42 | 313134020 | 00:05 |
| Voice | Outbound | 332601780023 | Call succeed | Long Distance | 17203397775 | 10/5/2015 9:22 | 15614302361 | 164341022 | 10/5/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 332954373023 | Call succeed | Long Distance | 17203397775 | 10/5/2015 14:36 | 15614302361 | 164341022 | 10/5/2015 14:32 | 313134020 | 00:03 |
| Voice | Outbound | 340326152023 | Call succeed | Long Distance | 17203830887 | 10/20/2015 9:03 | 18885022050 | 338806023 | 10/20/2015 8:40 | 313134020 | 00:22 |
| Voice | Outbound | 332495088023 | Call succeed | SIP | 17206280795 | 10/5/2015 7:48 | 15614302361@sip.ringcentral.com | 164341022 | 10/5/2015 7:45 | 313134020 | 00:02 |
| Voice | Outbound | 333435991023 | Call succeed | Long Distance | 17208425050 | 10/6/2015 11:30 | 15614302365 | 164325022 | 10/6/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 337127949023 | Call succeed | Long Distance | 17208808160 | 10/13/2015 14:07 | 15614302361 | 164341022 | 10/13/2015 14:06 | 313134020 | 00:01 |
| Voice | Outbound | 339852881023 | Call succeed | Long Distance | 17208808160 | 10/19/2015 11:47 | 15614302361 | 164341022 | 10/19/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 343184956023 | Call succeed | Long Distance | 17208808160 | 10/27/2015 8:22 | 15614302361 | 164341022 | 10/27/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 335392114023 | Call succeed | Long Distance | 17208808160 | 10/9/2015 11:22 | 18885022050 | 164341022 | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 108638857022 | Call succeed | SIP | 17208837817 | 10/22/2015 11:40 | 15614302361@sip.ringcentral.com | 164341022 | 10/22/2015 11:38 | 313134020 | 00:02 |
| Voice | Outbound | 338498586023 | Call succeed | SIP | 17208837817 | 10/15/2015 14:30 | 15614302361@sip.ringcentral.com | 164341022 | 10/15/2015 14:24 | 313134020 | 00:06 |
| Voice | Outbound | 340481420023 | Call succeed | SIP | 17208837817 | 10/20/2015 10:59 | 15614302361@sip.ringcentral.com | 164341022 | 10/20/2015 10:55 | 313134020 | 00:03 |
| Voice | Outbound | 338120528023 | Call succeed | SIP | 17208837817 | 10/15/2015 8:46 | 15614302377@sip.ringcentral.com | 164337022 | 10/15/2015 8:43 | 313134020 | 00:03 |
| Voice | Outbound | 337564920023 | Call succeed | Long Distance | 17243683596 | 10/14/2015 10:36 | 15614302357 | 334515023 | 10/14/2015 10:34 | 313134020 | 00:02 |
| Voice | Outbound | 333293008023 | Call succeed | Long Distance | 17243751577 | 10/6/2015 9:32 | 15614302376 | 164305022 | 10/6/2015 9:24 | 313134020 | 00:08 |
| Voice | Outbound | 338216817023 | Call succeed | Long Distance | 17243751577 | 10/15/2015 10:09 | 15614302376 | 164305022 | 10/15/2015 10:08 | 313134020 | 00:01 |
| Voice | Outbound | 343973071023 | Call succeed | Long Distance | 17243751577 | 10/28/2015 10:08 | 15614302376 | 164305022 | 10/28/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 336690226023 | Call succeed | Long Distance | 17245235505 | 10/13/2015 8:01 | 15614302357 | 334515023 | 10/13/2015 7:58 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333149320023 | Call succeed | SIP | 17246583020 | 10/6/2015 7:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 336687431023 | Call succeed | Long Distance | 17247728048 | 10/13/2015 7:58 | 15614302357 | 334515023 | 10/13/2015 7:55 | 313134020 | 00:02 |
| Voice | Outbound | 334531100023 | Call succeed | Long Distance | 17248375810 | 10/8/2015 8:00 | 15614302376 | 164305022 | 10/8/2015 7:57 | 313134020 | 00:03 |
| Voice | Outbound | 333274914023 | Call succeed | Long Distance | 17249348346 | 10/6/2015 9:09 | 15614302376 | 164305022 | 10/6/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 336065069023 | Call succeed | Long Distance | 17249348346 | 10/12/2015 8:13 | 15614302376 | 164305022 | 10/12/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 337497606023 | Call succeed | Long Distance | 17249690600 | 10/14/2015 9:35 | 15614302376 | 164305022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333289940023 | Call succeed | Long Distance | 17249873220 | 10/6/2015 9:22 | 15614302376 | 164305022 | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 339788022023 | Call succeed | SIP | 17272547533 | 10/19/2015 10:57 | 15614302361@sip.ringcentral.com | 164341022 | 10/19/2015 10:52 | 313134020 | 00:05 |
| Voice | Outbound | 341373494023 | Call succeed | Long Distance | 17274224545 | 10/21/2015 14:22 | 18885022050 | 164331022 | 10/21/2015 14:20 | 313134020 | 00:02 |
| Voice | Outbound | 334854855023 | Call succeed | SIP | 17274625411 | 10/8/2015 12:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 333895226023 | Call succeed | Long Distance | 17274666789 | 10/7/2015 8:16 | 15614302357 | 334515023 | 10/7/2015 8:14 | 313134020 | 00:01 |
| Voice | Outbound | 344737803023 | Call succeed | Long Distance | 17274666789 | 10/29/2015 11:33 | 18885022050 | 334515023 | 10/29/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 331087677023 | Call succeed | SIP | 17274752618 | 10/1/2015 9:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 9:28 | 313134020 | 00:02 |
| Voice | Outbound | 332546818023 | Call succeed | SIP | 17274758720 | 10/5/2015 8:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 8:34 | 313134020 | 00:03 |
| Voice | Outbound | 333402336023 | Call succeed | Long Distance | 17275470825 | 10/6/2015 11:04 | 15614302366 | 164334022 | 10/6/2015 11:00 | 313134020 | 00:03 |
| Voice | Outbound | 331321405023 | Call succeed | Long Distance | 17277123233 | 10/1/2015 12:59 | 15614302357 | 334515023 | 10/1/2015 12:56 | 313134020 | 00:02 |
| Voice | Outbound | 336015484023 | Call succeed | Long Distance | 17277123233 | 10/12/2015 7:20 | 15614302357 | 334515023 | 10/12/2015 7:17 | 313134020 | 00:02 |
| Voice | Outbound | 344044373023 | Call succeed | Long Distance | 17277261460 | 10/28/2015 11:10 | 15614302364 | 164339022 | 10/28/2015 11:08 | 313134020 | 00:01 |
| Voice | Outbound | 345115681023 | Call succeed | SIP | 17277446802 | 10/30/2015 7:26 | 15614302361@sip.ringcentral.com | 164341022 | 10/30/2015 7:20 | 313134020 | 00:05 |
| Voice | Outbound | 333642640023 | Call succeed | SIP | 17277446802 | 10/6/2015 14:39 | 15614302398@sip.ringcentral.com | 334516023 | 10/6/2015 14:36 | 313134020 | 00:02 |
| Voice | Outbound | 333891701023 | Call succeed | Long Distance | 17278260838 | 10/7/2015 8:13 | 15614302357 | 334515023 | 10/7/2015 8:10 | 313134020 | 00:02 |
| Voice | Outbound | 335466538023 | Call succeed | Long Distance | 17279341300 | 10/9/2015 12:39 | 15614302385 | 164314022 | 10/9/2015 12:32 | 313134020 | 00:07 |
| Voice | Outbound | 108610367022 | Call succeed | Long Distance | 17316941831 | 10/22/2015 11:13 | 15413260031 | 313146020 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Call succeed | SIP | 17317727703 | 10/27/2015 7:23 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:19 | 313134020 | 00:03 |
| Voice | Outbound | 337352504023 | Call succeed | Long Distance | 17322141300 | 10/14/2015 7:23 | 15614302384 | 164312022 | 10/14/2015 7:19 | 313134020 | 00:04 |
| Voice | Outbound | 335577663023 | Call succeed | Long Distance | 17322545553 | 10/9/2015 14:42 | 15614302387 | 164331022 | 10/9/2015 14:38 | 313134020 | 00:03 |
| Voice | Outbound | 340392637023 | Call succeed | Long Distance | 17322860599 | 10/20/2015 9:38 | 15614302367 | 164336022 | 10/20/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 345243669023 | Call succeed | Long Distance | 17322899101 | 10/30/2015 9:32 | 15614302362 | 164340022 | 10/30/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 335098978023 | Call succeed | Long Distance | 17322899126 | 10/9/2015 6:16 | 15614302362 | 164340022 | 10/9/2015 6:15 | 313134020 | 00:01 |
| Voice | Outbound | 345235149023 | Call succeed | Long Distance | 17322899145 | 10/30/2015 9:25 | 15614302362 | 164340022 | 10/30/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 331135737023 | Call succeed | Long Distance | 17323417010 | 10/1/2015 10:14 | 15614302357 | 334515023 | 10/1/2015 10:11 | 313134020 | 00:03 |
| Voice | Outbound | 332684864023 | Call succeed | SIP | 17323561036 | 10/5/2015 10:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331047498023 | Call succeed | Long Distance | 17323566200 | 10/1/2015 8:51 | 15614302357 | 334515023 | 10/1/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 331130990023 | Call succeed | Long Distance | 17323632244 | 10/1/2015 10:08 | 15614302357 | 334515023 | 10/1/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 338039860023 | Call succeed | Long Distance | 17324609840 | 10/15/2015 7:27 | 15614302357 | 334515023 | 10/15/2015 7:24 | 313134020 | 00:03 |
| Voice | Outbound | 333132992023 | Call succeed | Long Distance | 17324628707 | 10/6/2015 6:52 | 15614302357 | 334515023 | 10/6/2015 6:47 | 313134020 | 00:05 |
| Voice | Outbound | 339554122023 | Call succeed | Long Distance | 17324628707 | 10/19/2015 7:25 | 15614302357 | 334515023 | 10/19/2015 7:20 | 313134020 | 00:04 |
| Voice | Outbound | 338036459023 | Call succeed | Long Distance | 17324710400 | 10/15/2015 7:24 | 15614302357 | 334515023 | 10/15/2015 7:20 | 313134020 | 00:03 |
| Voice | Outbound | 337484945023 | Call succeed | Long Distance | 17325303433 | 10/14/2015 9:25 | 15614302357 | 334515023 | 10/14/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 337558338023 | Call succeed | Long Distance | 17325303433 | 10/14/2015 10:31 | 15614302357 | 334515023 | 10/14/2015 10:28 | 313134020 | 00:02 |
| Voice | Outbound | 331402506023 | Call succeed | SIP | 17325391397 | 10/1/2015 14:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 107959202022 | Call succeed | Long Distance | 17325483200 | 10/2/2015 10:49 | 15614302357 | 334515023 | 10/2/2015 10:44 | 313134020 | 00:04 |
| Voice | Outbound | 331638548023 | Call succeed | Long Distance | 17325483200 | 10/2/2015 7:50 | 15614302357 | 334515023 | 10/2/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 333845565023 | Call succeed | Long Distance | 17325483200 | 10/7/2015 7:23 | 15614302357 | 334515023 | 10/7/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 345243949023 | Call succeed | Long Distance | 17325640400 | 10/30/2015 9:31 | 15614302384 | 164312022 | 10/30/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 338852855023 | Call succeed | SIP | 17326043436 | 10/16/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 9:50 | 313134020 | 00:03 |
| Voice | Outbound | 341255231023 | Call succeed | Long Distance | 17326089681 | 10/21/2015 12:27 | 18885022050 | 164328022 | 10/21/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 344242921023 | Call succeed | Long Distance | 17327414628 | 10/28/2015 14:05 | 18885022050 | 164327022 | 10/28/2015 14:03 | 313134020 | 00:01 |
| Voice | Outbound | 344474786023 | Call succeed | Long Distance | 17327473564 | 10/29/2015 7:28 | 18885022050 | 334515023 | 10/29/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 332655477023 | Call succeed | Long Distance | 17327610868 | 10/5/2015 10:11 | 15614302365 | 164325022 | 10/5/2015 10:09 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331732081023 | Call succeed | Long Distance | 17327972505 | 10/2/2015 9:23 | 15614302357 | 334515023 | 10/2/2015 9:21 | 313134020 | 00:02 |
| Voice | Outbound | 343943515023 | Call succeed | Long Distance | 17328736868 | 10/28/2015 9:42 | 15614302362 | 164340022 | 10/28/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 344577782023 | Call succeed | Long Distance | 17329061887 | 10/29/2015 9:13 | 15614302362 | 164340022 | 10/29/2015 9:06 | 313134020 | 00:06 |
| Voice | Outbound | 344779887023 | Call succeed | Long Distance | 17329708185 | 10/29/2015 12:08 | 18885022050 | 164331022 | 10/29/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 343865166023 | Call succeed | Long Distance | 17329743727 | 10/28/2015 8:32 | 15614302362 | 164340022 | 10/28/2015 8:29 | 313134020 | 00:02 |
| Voice | Outbound | 344451158023 | Call succeed | Long Distance | 17329884000 | 10/29/2015 7:02 | 18885022050 | 334515023 | 10/29/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 344453203023 | Call succeed | Long Distance | 17329889700 | 10/29/2015 7:04 | 18885022050 | 334515023 | 10/29/2015 7:02 | 313134020 | 00:01 |
| Voice | Outbound | 344459444023 | Call succeed | Long Distance | 17329889700 | 10/29/2015 7:11 | 18885022050 | 334515023 | 10/29/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336031757023 | Call succeed | Long Distance | 17343430143 | 10/12/2015 7:40 | 18885022050 | 164328022 | 10/12/2015 7:36 | 313134020 | 00:03 |
| Voice | Outbound | 340748158023 | Call succeed | Long Distance | 17343792932 | 10/20/2015 15:10 | 15614302365 | 164325022 | 10/20/2015 15:06 | 313134020 | 00:04 |
| Voice | Outbound | 345466076023 | Call succeed | Long Distance | 17344596040 | 10/30/2015 13:08 | 15614302365 | 164325022 | 10/30/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 345465509023 | Call succeed | Long Distance | 17344596090 | 10/30/2015 13:07 | 15614302365 | 164325022 | 10/30/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 334619682023 | Call succeed | Long Distance | 17345220800 | 10/8/2015 9:18 | 15614302364 | 164339022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 332957252023 | Call succeed | Long Distance | 17346577365 | 10/5/2015 14:36 | 15614302365 | 164325022 | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 331963823023 | Call succeed | Long Distance | 17347436338 | 10/2/2015 13:07 | 15614302384 | 164312022 | 10/2/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 334990886023 | Call succeed | Long Distance | 17347436338 | 10/8/2015 15:25 | 15614302384 | 164312022 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 337634580023 | Call succeed | Long Distance | 17347436338 | 10/14/2015 11:34 | 15614302384 | 164312022 | 10/14/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 337805096023 | Call succeed | Long Distance | 17347436338 | 10/14/2015 14:06 | 15614302384 | 164312022 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 337827659023 | Call succeed | Long Distance | 17347436338 | 10/14/2015 14:31 | 15614302384 | 164312022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342437904023 | Call succeed | Long Distance | 17347436338 | 10/26/2015 7:22 | 15614302384 | 164312022 | 10/26/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 333314561023 | Call succeed | Long Distance | 17347763733 | 10/6/2015 9:50 | 18885022050 | 341321023 | 10/6/2015 9:43 | 313134020 | 00:06 |
| Voice | Outbound | 333355631023 | Call succeed | Long Distance | 17347763733 | 10/6/2015 10:21 | 18885022050 | 341321023 | 10/6/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 343473288023 | Call succeed | Long Distance | 17348434679 | 10/27/2015 12:33 | 15614302353 | 334511023 | 10/27/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338959747023 | Call succeed | Long Distance | 17403929560 | 10/16/2015 11:32 | 15614302398 | 334516023 | 10/16/2015 11:31 | 313134020 | 00:01 |
| Voice | Outbound | 338985317023 | Call succeed | Long Distance | 17403929560 | 10/16/2015 11:58 | 15614302398 | 334516023 | 10/16/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 336269315023 | Call succeed | Long Distance | 17472240161 | 10/12/2015 11:30 | 15614302375 | 164329022 | 10/12/2015 11:28 | 313134020 | 00:02 |
| Voice | Outbound | 344004160023 | Call succeed | Long Distance | 17472240161 | 10/28/2015 10:34 | 15614302375 | 164329022 | 10/28/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344198927023 | Call succeed | Long Distance | 17472240161 | 10/28/2015 13:24 | 15614302375 | 164329022 | 10/28/2015 13:22 | 313134020 | 00:02 |
| Voice | Outbound | 336970557023 | Call succeed | SIP | 17472240161 | 10/13/2015 11:54 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:50 | 313134020 | 00:03 |
| Voice | Outbound | 108803006022 | Call succeed | Long Distance | 17472240483 | 10/22/2015 14:09 | 15614302375 | 164329022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344008088023 | Call succeed | SIP | 17472240992 | 10/28/2015 10:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 334753794023 | Call succeed | Long Distance | 17542012348 | 10/8/2015 11:20 | 18885022050 | 164327022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 345088986023 | Call succeed | Long Distance | 17542090106 | 10/30/2015 6:45 | 15614302374 | 338820023 | 10/30/2015 6:44 | 313134020 | 00:02 |
| Voice | Outbound | 333311378023 | Call succeed | Long Distance | 17542144348 | 10/6/2015 9:41 | 18885022050 | 341321023 | 10/6/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 341737699023 | Call succeed | Long Distance | 17542228524 | 10/23/2015 9:49 | 18885022050 | 164328022 | 10/23/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 331707575023 | Call succeed | Long Distance | 17542441195 | 10/2/2015 9:00 | 15614302384 | 164312022 | 10/2/2015 8:57 | 313134020 | 00:02 |
| Voice | Outbound | 339014757023 | Call succeed | SIP | 17544227171 | 10/16/2015 12:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 334332880023 | Call succeed | Long Distance | 17572220940 | 10/7/2015 15:03 | 15614302387 | 164331022 | 10/7/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 334333340023 | Call succeed | Long Distance | 17572230940 | 10/7/2015 15:04 | 15614302387 | 164331022 | 10/7/2015 15:03 | 313134020 | 00:01 |
| Voice | Outbound | 334633408023 | Call succeed | SIP | 17572626519 | 10/8/2015 9:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 332533113023 | Call succeed | Long Distance | 17574630875 | 10/5/2015 8:23 | 15614302365 | 164325022 | 10/5/2015 8:21 | 313134020 | 00:01 |
| Voice | Outbound | 334262821023 | Call succeed | Long Distance | 17574991709 | 10/7/2015 13:45 | 15614302365 | 164325022 | 10/7/2015 13:42 | 313134020 | 00:03 |
| Voice | Outbound | 338017361023 | Call succeed | Long Distance | 17574995463 | 10/15/2015 7:01 | 15614302365 | 164325022 | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 343874510023 | Call succeed | Long Distance | 17575345234 | 10/28/2015 8:38 | 15614302361 | 164341022 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 344567522023 | Call succeed | Long Distance | 17575345234 | 10/29/2015 8:58 | 15614302361 | 164341022 | 10/29/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 333408015023 | Call succeed | Long Distance | 17575346019 | 10/6/2015 11:05 | 15614302361 | 164341022 | 10/6/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 343883283023 | Call succeed | Long Distance | 17575346562 | 10/28/2015 8:47 | 15614302361 | 164341022 | 10/28/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 345103622023 | Call succeed | Long Distance | 17575656460 | 10/30/2015 7:06 | 15614302357 | 334515023 | 10/30/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 343877564023 | Call succeed | Long Distance | 17575942000 | 10/28/2015 8:45 | 15614302361 | 164341022 | 10/28/2015 8:40 | 313134020 | 00:05 |
| Voice | Outbound | 343885223023 | Call succeed | Long Distance | 17575942000 | 10/28/2015 8:53 | 15614302361 | 164341022 | 10/28/2015 8:47 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340343586023 | Call succeed | Long Distance | 17575967100 | 10/20/2015 9:03 | 15614302365 | 164325022 | 10/20/2015 8:55 | 313134020 | 00:08 |
| Voice | Outbound | 334137892023 | Call succeed | Long Distance | 17576509170 | 10/7/2015 11:51 | 15614302365 | 164325022 | 10/7/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 331326619023 | Call succeed | Long Distance | 17576721542 | 10/1/2015 13:01 | 15614302366 | 164334022 | 10/1/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 331331975023 | Call succeed | Long Distance | 17576721542 | 10/1/2015 13:06 | 15614302366 | 164334022 | 10/1/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 331337967023 | Call succeed | Long Distance | 17576721542 | 10/1/2015 13:11 | 15614302366 | 164334022 | 10/1/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 331338175023 | Call succeed | Long Distance | 17576721542 | 10/1/2015 13:13 | 15614302366 | 164334022 | 10/1/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 332565485023 | Call succeed | Long Distance | 17576721542 | 10/5/2015 8:51 | 15614302366 | 164334022 | 10/5/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 343114800023 | Call succeed | Long Distance | 17576721542 | 10/27/2015 7:12 | 15614302366 | 164334022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343263917023 | Call succeed | Long Distance | 17576721542 | 10/27/2015 9:31 | 15614302366 | 164334022 | 10/27/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 338073807023 | Call succeed | Long Distance | 17577229961 | 10/15/2015 8:01 | 18885022050 | 164338022 | 10/15/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 344511187023 | Call succeed | Long Distance | 17577229961 | 10/29/2015 8:06 | 18885022050 | 164338022 | 10/29/2015 8:05 | 313134020 | 00:01 |
| Voice | Outbound | 341377479023 | Call succeed | Long Distance | 17578124130 | 10/21/2015 14:25 | 15614302365 | 164325022 | 10/21/2015 14:24 | 313134020 | 00:01 |
| Voice | Outbound | 341301912023 | Call succeed | SIP | 17578803400 | 10/21/2015 13:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 13:09 | 313134020 | 00:02 |
| Voice | Outbound | 345349031023 | Call succeed | SIP | 17602335928 | 10/30/2015 11:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 341756161023 | Call succeed | Long Distance | 17602742377 | 10/23/2015 10:06 | 18885022050 | 334515023 | 10/23/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 344627763023 | Call succeed | SIP | 17602772690 | 10/29/2015 9:54 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334964486023 | Call succeed | SIP | 17602946903 | 10/8/2015 14:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 344612878023 | Call succeed | Long Distance | 17603271561 | 10/29/2015 9:39 | 18885022050 | 334515023 | 10/29/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 344631611023 | Call succeed | Long Distance | 17603404700 | 10/29/2015 9:57 | 18885022050 | 334515023 | 10/29/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 344649294023 | Call succeed | Long Distance | 17603465005 | 10/29/2015 10:13 | 18885022050 | 334515023 | 10/29/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 337167585023 | Call succeed | SIP | 17603485468 | 10/13/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 337712721023 | Call succeed | SIP | 17603569498 | 10/14/2015 12:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 334975506023 | Call succeed | Long Distance | 17605332883 | 10/8/2015 15:03 | 15614302387 | 164331022 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Voice | Outbound | 335202502023 | Call succeed | Long Distance | 17605332883 | 10/9/2015 8:22 | 15614302387 | 164331022 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 335210366023 | Call succeed | Long Distance | 17605332883 | 10/9/2015 8:31 | 15614302387 | 164331022 | 10/9/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 343568911023 | Call succeed | Long Distance | 17606744106 | 10/27/2015 13:59 | 18885022050 | 334515023 | 10/27/2015 13:57 | 313134020 | 00:01 |
| Voice | Outbound | 340058040023 | Call succeed | Long Distance | 17607582008 | 10/19/2015 15:02 | 15614302357 | 334515023 | 10/19/2015 14:57 | 313134020 | 00:04 |
| Voice | Outbound | 340442836023 | Call succeed | Long Distance | 17607582008 | 10/20/2015 10:22 | 15614302357 | 334515023 | 10/20/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 340444465023 | Call succeed | Long Distance | 17607582008 | 10/20/2015 10:24 | 15614302357 | 334515023 | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340446349023 | Call succeed | Long Distance | 17607582008 | 10/20/2015 10:25 | 15614302357 | 334515023 | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 340453364023 | Call succeed | Long Distance | 17607582008 | 10/20/2015 10:33 | 15614302357 | 334515023 | 10/20/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 340457317023 | Call succeed | Long Distance | 17607582008 | 10/20/2015 10:46 | 15614302357 | 334515023 | 10/20/2015 10:34 | 313134020 | 00:11 |
| Voice | Outbound | 343627526023 | Call succeed | Long Distance | 17607582008 | 10/27/2015 15:17 | 18885022050 | 334515023 | 10/27/2015 15:07 | 313134020 | 00:09 |
| Voice | Outbound | 344045681023 | Call succeed | Long Distance | 17607715970 | 10/28/2015 11:18 | 18885022050 | 164331022 | 10/28/2015 11:09 | 313134020 | 00:09 |
| Voice | Outbound | 344060872023 | Call succeed | Long Distance | 17607715970 | 10/28/2015 11:24 | 18885022050 | 164331022 | 10/28/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 337189998023 | Call succeed | Long Distance | 17607760040 | 10/13/2015 15:28 | 18885022050 | 334510023 | 10/13/2015 15:26 | 313134020 | 00:01 |
| Voice | Outbound | 341958999023 | Call succeed | SIP | 17607795511 | 10/23/2015 13:27 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 13:24 | 313134020 | 00:02 |
| Voice | Outbound | 108785064022 | Call succeed | SIP | 17607795511 | 10/22/2015 13:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 13:50 | 313134020 | 00:02 |
| Voice | Outbound | 335340131023 | Call succeed | Long Distance | 17607795511 | 10/9/2015 10:34 | 15614302364 | 164339022 | 10/9/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 338059348023 | Call succeed | Long Distance | 17607795511 | 10/15/2015 7:46 | 15614302364 | 164339022 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 340325026023 | Call succeed | Long Distance | 17607795511 | 10/20/2015 8:41 | 15614302364 | 164339022 | 10/20/2015 8:39 | 313134020 | 00:02 |
| Voice | Outbound | 342862862023 | Call succeed | SIP | 17607795511 | 10/26/2015 13:32 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 13:30 | 313134020 | 00:02 |
| Voice | Outbound | 332736352023 | Call succeed | SIP | 17608154814 | 10/5/2015 11:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 337746803023 | Call succeed | SIP | 17608285770 | 10/14/2015 13:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 340505915023 | Call succeed | Long Distance | 17608630789 | 10/20/2015 11:22 | 18885022050 | 164327022 | 10/20/2015 11:16 | 313134020 | 00:05 |
| Voice | Outbound | 340546171023 | Call succeed | Long Distance | 17608630789 | 10/20/2015 11:53 | 18885022050 | 164327022 | 10/20/2015 11:50 | 313134020 | 00:03 |
| Voice | Outbound | 332512242023 | Call succeed | Long Distance | 17656692726 | 10/5/2015 8:03 | 15614302377 | 164337022 | 10/5/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333834718023 | Call succeed | Long Distance | 17656692726 | 10/7/2015 7:12 | 15614302377 | 164337022 | 10/7/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 335303578023 | Call succeed | Long Distance | 17656692726 | 10/9/2015 9:59 | 15614302377 | 164337022 | 10/9/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 339918904023 | Call succeed | Long Distance | 17656692726 | 10/19/2015 12:47 | 15614302377 | 164337022 | 10/19/2015 12:41 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340362058023 | Call succeed | Long Distance | 17656692726 | 10/20/2015 9:12 | 15614302377 | 164337022 | 10/20/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341043884023 | Call succeed | Long Distance | 17656692726 | 10/21/2015 9:18 | 15614302377 | 164337022 | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 343589531023 | Call succeed | Long Distance | 17656692726 | 10/27/2015 14:20 | 15614302377 | 164337022 | 10/27/2015 14:19 | 313134020 | 00:01 |
| Voice | Outbound | 338029742023 | Call succeed | SIP | 17702329494 | 10/15/2015 7:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 343227482023 | Call succeed | Long Distance | 17702515597 | 10/27/2015 8:59 | 15614302367 | 164336022 | 10/27/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 343564990023 | Call succeed | Long Distance | 17702515597 | 10/27/2015 13:54 | 15614302367 | 164336022 | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 344687146023 | Call succeed | Long Distance | 17702515597 | 10/29/2015 10:47 | 15614302367 | 164336022 | 10/29/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 331397504023 | Call succeed | SIP | 17703032715 | 10/1/2015 14:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 343445529023 | Call succeed | Long Distance | 17703556413 | 10/27/2015 12:09 | 15614302375 | 164329022 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344192514023 | Call succeed | Long Distance | 17703556413 | 10/28/2015 13:17 | 15614302375 | 164329022 | 10/28/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 344234661023 | Call succeed | Long Distance | 17703556413 | 10/28/2015 13:58 | 15614302375 | 164329022 | 10/28/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 344448963023 | Call succeed | Long Distance | 17703556413 | 10/29/2015 6:59 | 15614302375 | 164329022 | 10/29/2015 6:57 | 313134020 | 00:01 |
| Voice | Outbound | 345238019023 | Call succeed | Long Distance | 17703556413 | 10/30/2015 9:27 | 15614302375 | 164329022 | 10/30/2015 9:25 | 313134020 | 00:01 |
| Voice | Outbound | 336813288023 | Call succeed | Long Distance | 17703890734 | 10/13/2015 9:41 | 15614302376 | 164305022 | 10/13/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336968423023 | Call succeed | Long Distance | 17705340656 | 10/13/2015 11:49 | 15614302387 | 164331022 | 10/13/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 337542446023 | Call succeed | Long Distance | 17705999444 | 10/14/2015 10:17 | 18885022050 | 164327022 | 10/14/2015 10:14 | 313134020 | 00:03 |
| Voice | Outbound | 343928999023 | Call succeed | Long Distance | 17706326093 | 10/28/2015 9:27 | 15614302364 | 164339022 | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 344039110023 | Call succeed | Long Distance | 17706326093 | 10/28/2015 11:05 | 15614302364 | 164339022 | 10/28/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 333439657023 | Call succeed | SIP | 17706390476 | 10/6/2015 11:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332548654023 | Call succeed | Long Distance | 17706490094 | 10/5/2015 8:36 | 15614302366 | 164324022 | 10/5/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 340497705023 | Call succeed | Long Distance | 17707103225 | 10/20/2015 11:10 | 15614302364 | 164339022 | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 340499200023 | Call succeed | Long Distance | 17707106734 | 10/20/2015 11:13 | 15614302364 | 164339022 | 10/20/2015 11:10 | 313134020 | 00:03 |
| Voice | Outbound | 338357231023 | Call succeed | Long Distance | 17707106734 | 10/15/2015 12:11 | 18885022050 | 338806023 | 10/15/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 343242453023 | Call succeed | Long Distance | 17707544111 | 10/27/2015 11:53 | 15614302364 | 164339022 | 10/27/2015 11:50 | 313134020 | 00:03 |
| Voice | Outbound | 343441068023 | Call succeed | Long Distance | 17707544111 | 10/27/2015 12:04 | 18885022050 | 334515023 | 10/27/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 344163170023 | Call succeed | Long Distance | 17707724806 | 10/28/2015 12:51 | 18885022050 | 164327022 | 10/28/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 334088776023 | Call succeed | Long Distance | 17708890006 | 10/7/2015 11:11 | 15614302368 | 164338022 | 10/7/2015 11:08 | 313134020 | 00:03 |
| Voice | Outbound | 336105688023 | Call succeed | Long Distance | 17708890006 | 10/12/2015 8:56 | 15614302379 | 164320022 | 10/12/2015 8:52 | 313134020 | 00:04 |
| Voice | Outbound | 335175640023 | Call succeed | Long Distance | 17708890006 | 10/9/2015 7:59 | 15614302398 | 334516023 | 10/9/2015 7:54 | 313134020 | 00:05 |
| Voice | Outbound | 336054455023 | Call succeed | Long Distance | 17708890006 | 10/12/2015 8:07 | 15614302398 | 334516023 | 10/12/2015 8:01 | 313134020 | 00:05 |
| Voice | Outbound | 333188092023 | Call succeed | Long Distance | 17708890006 | 10/6/2015 7:50 | 18885022050 | 164328022 | 10/6/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 344941018023 | Call succeed | Long Distance | 17709772226 | 10/29/2015 14:47 | 15614302384 | 164312022 | 10/29/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 340269895023 | Call succeed | Long Distance | 17722203689 | 10/20/2015 7:49 | 18885022050 | 164327022 | 10/20/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 340270573023 | Call succeed | Long Distance | 17722208485 | 10/20/2015 7:54 | 18885022050 | 164327022 | 10/20/2015 7:49 | 313134020 | 00:05 |
| Voice | Outbound | 340859795023 | Call succeed | Long Distance | 17722208485 | 10/21/2015 5:45 | 18885022050 | 164327022 | 10/21/2015 5:44 | 313134020 | 00:01 |
| Voice | Outbound | 340431035023 | Call succeed | Long Distance | 17722835500 | 10/20/2015 10:13 | 15614302367 | 164336022 | 10/20/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 340454818023 | Call succeed | Long Distance | 17722835500 | 10/20/2015 10:34 | 15614302367 | 164336022 | 10/20/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 333489397023 | Call succeed | Long Distance | 17722862323 | 10/6/2015 12:14 | 15614302382 | 164317022 | 10/6/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 345353468023 | Call succeed | Long Distance | 17725678482 | 10/30/2015 11:18 | 15614302376 | 164305022 | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 338178134023 | Call succeed | Long Distance | 17725970061 | 10/15/2015 9:34 | 15614302375 | 164329022 | 10/15/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338472924023 | Call succeed | Long Distance | 17725970061 | 10/15/2015 13:57 | 15614302375 | 164329022 | 10/15/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 332733394023 | Call succeed | SIP | 17726781706 | 10/5/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 337181287023 | Call succeed | SIP | 17735497020 | 10/13/2015 15:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 344854531023 | Call succeed | Long Distance | 17735563409 | 10/29/2015 13:16 | 15614302357 | 334515023 | 10/29/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 340367448023 | Call succeed | Long Distance | 17735862220 | 10/20/2015 9:19 | 18885022050 | 164331022 | 10/20/2015 9:16 | 313134020 | 00:03 |
| Voice | Outbound | 332690225023 | Call succeed | Long Distance | 17738839558 | 10/5/2015 10:39 | 15413260030 | 292934023 | 10/5/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 336807040023 | Call succeed | SIP | 17739549616 | 10/13/2015 9:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 334784821023 | Call succeed | Long Distance | 17742791517 | 10/8/2015 11:49 | 15614302372 | 164309022 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 334806716023 | Call succeed | Long Distance | 17742791517 | 10/8/2015 12:07 | 15614302372 | 164309022 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334155157023 | Call succeed | Long Distance | 17742796356 | 10/7/2015 12:06 | 12014145649 | 164340022 | 10/7/2015 12:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341649913023 | Call succeed | Long Distance | 17742796356 | 10/23/2015 8:26 | 12014145649 | 164340022 | 10/23/2015 8:22 | 313134020 | 00:04 |
| Voice | Outbound | 331608566023 | Call succeed | Long Distance | 17742796356 | 10/2/2015 7:15 | 13347939182 | 164340022 | 10/2/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 335848379023 | Call succeed | Long Distance | 17742796356 | 10/11/2015 6:34 | 13477776768 | 164340022 | 10/11/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 342323906023 | Call succeed | Long Distance | 17742796356 | 10/25/2015 15:27 | 13603776510 | 164340022 | 10/25/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 335518523023 | Call succeed | Long Distance | 17742796356 | 10/9/2015 13:27 | 13607044782 | 164340022 | 10/9/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 337173126023 | Call succeed | Long Distance | 17742796356 | 10/13/2015 15:03 | 13607044782 | 164340022 | 10/13/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 337175211023 | Call succeed | Long Distance | 17742796356 | 10/13/2015 15:13 | 13607044782 | 164340022 | 10/13/2015 15:05 | 313134020 | 00:07 |
| Voice | Outbound | 331439112023 | Call succeed | Long Distance | 17742796356 | 10/1/2015 15:07 | 13607545858 | 164340022 | 10/1/2015 15:03 | 313134020 | 00:04 |
| Voice | Outbound | 338576818023 | Call succeed | Long Distance | 17742796356 | 10/15/2015 16:42 | 14043782699 | 164340022 | 10/15/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 335905480023 | Call succeed | Long Distance | 17742796356 | 10/11/2015 15:51 | 15073342010 | 164340022 | 10/11/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 339419836023 | Call succeed | Long Distance | 17742796356 | 10/18/2015 12:48 | 15173721446 | 164340022 | 10/18/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 339278868023 | Call succeed | Long Distance | 17742796356 | 10/17/2015 10:12 | 15204902556 | 164340022 | 10/17/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 332344288023 | Call succeed | Long Distance | 17742796356 | 10/4/2015 13:36 | 15207776072 | 164340022 | 10/4/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 345257210023 | Call succeed | SIP | 17742796356 | 10/30/2015 9:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 333195263023 | Call succeed | Long Distance | 17742796356 | 10/6/2015 7:58 | 15614302365 | 164340022 | 10/6/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 334229196023 | Call succeed | Long Distance | 17742796356 | 10/7/2015 13:12 | 15614302369 | 340929023 | 10/7/2015 13:11 | 313134020 | 00:01 |
| Voice | Outbound | 108881399022 | Call succeed | Long Distance | 17742796356 | 10/22/2015 16:16 | 15614302380 | 164340022 | 10/22/2015 16:15 | 313134020 | 00:01 |
| Voice | Outbound | 333343621023 | Call succeed | Long Distance | 17742796356 | 10/6/2015 10:11 | 15628268000 | 164340022 | 10/6/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 332943363023 | Call succeed | Long Distance | 17742796356 | 10/5/2015 14:22 | 15629652827 | 164340022 | 10/5/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 335606737023 | Call succeed | Long Distance | 17742796356 | 10/9/2015 15:33 | 16023192751 | 164340022 | 10/9/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 334475133023 | Call succeed | Long Distance | 17742796356 | 10/8/2015 6:56 | 16788353300 | 164340022 | 10/8/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 340775052023 | Call succeed | Long Distance | 17742796356 | 10/20/2015 15:56 | 17029320601 | 164340022 | 10/20/2015 15:53 | 313134020 | 00:02 |
| Voice | Outbound | 339315450023 | Call succeed | Long Distance | 17742796356 | 10/17/2015 13:09 | 17125484108 | 164340022 | 10/17/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 335910921023 | Call succeed | Long Distance | 17742796356 | 10/11/2015 16:51 | 17185385989 | 164340022 | 10/11/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 342056561023 | Call succeed | Long Distance | 17742796356 | 10/23/2015 16:02 | 17606624835 | 164340022 | 10/23/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 332249420023 | Call succeed | Long Distance | 17742796356 | 10/3/2015 14:50 | 17709669312 | 164340022 | 10/3/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344772251023 | Call succeed | Long Distance | 17742796356 | 10/29/2015 12:01 | 18037268389 | 164340022 | 10/29/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Call succeed | Long Distance | 17742796356 | 10/5/2015 16:33 | 18709725822 | 164340022 | 10/5/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 108848026022 | Call succeed | Long Distance | 17742796356 | 10/22/2015 15:12 | 18885022050 | 164340022 | 10/22/2015 15:07 | 313134020 | 00:04 |
| Voice | Outbound | 331043388023 | Call succeed | Long Distance | 17742796356 | 10/1/2015 8:48 | 18885022050 | 164340022 | 10/1/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 331276499023 | Call succeed | Long Distance | 17742796356 | 10/1/2015 12:17 | 18885022050 | 164340022 | 10/1/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 333315609023 | Call succeed | Long Distance | 17742796356 | 10/6/2015 9:53 | 18885022050 | 164340022 | 10/6/2015 9:45 | 313134020 | 00:08 |
| Voice | Outbound | 333343098023 | Call succeed | Long Distance | 17742796356 | 10/6/2015 10:20 | 18885022050 | 164340022 | 10/6/2015 10:09 | 313134020 | 00:11 |
| Voice | Outbound | 334685760023 | Call succeed | Long Distance | 17742796356 | 10/8/2015 10:24 | 18885022050 | 164340022 | 10/8/2015 10:19 | 313134020 | 00:05 |
| Voice | Outbound | 335453413023 | Call succeed | Long Distance | 17742796356 | 10/9/2015 12:24 | 18885022050 | 164340022 | 10/9/2015 12:19 | 313134020 | 00:05 |
| Voice | Outbound | 335485083023 | Call succeed | Long Distance | 17742796356 | 10/9/2015 12:52 | 18885022050 | 164340022 | 10/9/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 335538744023 | Call succeed | Long Distance | 17742796356 | 10/9/2015 13:48 | 18885022050 | 164340022 | 10/9/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 341629945023 | Call succeed | Long Distance | 17742796356 | 10/23/2015 8:04 | 18885022050 | 164340022 | 10/23/2015 8:02 | 313134020 | 00:01 |
| Voice | Outbound | 343078679023 | Call succeed | Long Distance | 17742796356 | 10/27/2015 6:27 | 18885022050 | 164340022 | 10/27/2015 6:23 | 313134020 | 00:03 |
| Voice | Outbound | 343588780023 | Call succeed | Long Distance | 17742796356 | 10/27/2015 14:19 | 18885022050 | 164340022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 345251791023 | Call succeed | Long Distance | 17742796356 | 10/30/2015 9:39 | 18885022050 | 341321023 | 10/30/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 339307966023 | Call succeed | Long Distance | 17742796356 | 10/17/2015 12:29 | 19124498178 | 164340022 | 10/17/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 333831486023 | Call succeed | Long Distance | 17742796356 | 10/7/2015 7:09 | 19169952267 | 164340022 | 10/7/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 341451635023 | Call succeed | Long Distance | 17742796356 | 10/21/2015 16:39 | 19286278033 | 164340022 | 10/21/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 333618045023 | Call succeed | Long Distance | 17742796356 | 10/6/2015 14:11 | 19794021026 | 164340022 | 10/6/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 332349466023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:25 | 15614302362 | 164340022 | 10/4/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 332349557023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:25 | 15614302362 | 164340022 | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 332349599023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:25 | 15614302362 | 164340022 | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 332349683023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:27 | 15614302362 | 164340022 | 10/4/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332349741023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:27 | 15614302362 | 164340022 | 10/4/2015 14:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332349796023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:27 | 15614302362 | 164340022 | 10/4/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 332349830023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:28 | 15614302362 | 164340022 | 10/4/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 332349862023 | Call succeed | Long Distance | 17745718431 | 10/4/2015 14:28 | 15614302362 | 164340022 | 10/4/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 334335116023 | Call succeed | Long Distance | 17753223011 | 10/7/2015 15:07 | 18885022050 | 164328022 | 10/7/2015 15:06 | 313134020 | 00:01 |
| Voice | Outbound | 342876958023 | Call succeed | Long Distance | 17754730011 | 10/26/2015 13:44 | 18885022050 | 334515023 | 10/26/2015 13:43 | 313134020 | 00:01 |
| Voice | Outbound | 342907891023 | Call succeed | Long Distance | 17754730011 | 10/26/2015 14:16 | 18885022050 | 334515023 | 10/26/2015 14:12 | 313134020 | 00:03 |
| Voice | Outbound | 344725546023 | Call succeed | Long Distance | 17756578769 | 10/29/2015 11:25 | 15614302375 | 164329022 | 10/29/2015 11:20 | 313134020 | 00:05 |
| Voice | Outbound | 341948652023 | Call succeed | Long Distance | 17757878877 | 10/23/2015 13:14 | 15614302385 | 164314022 | 10/23/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 342881254023 | Call succeed | SIP | 17758132000 | 10/26/2015 13:48 | 15414166688@sip.ringcentral.com | 164324022 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336250316023 | Call succeed | Long Distance | 17758261008 | 10/12/2015 11:12 | 15413260031 | 313146020 | 10/12/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 339875511023 | Call succeed | Long Distance | 17758261008 | 10/19/2015 12:07 | 15413260031 | 313146020 | 10/19/2015 12:04 | 313134020 | 00:02 |
| Voice | Outbound | 339968730023 | Call succeed | Long Distance | 17758261008 | 10/19/2015 13:26 | 18885022050 | 341321023 | 10/19/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 345453446023 | Call succeed | SIP | 17807912547 | 10/30/2015 12:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333181545023 | Call succeed | Long Distance | 17812226772 | 10/6/2015 7:42 | 15614302384 | 164312022 | 10/6/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 341793511023 | Call succeed | Long Distance | 17812695953 | 10/23/2015 10:41 | 18885022050 | 334510023 | 10/23/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 341826659023 | Call succeed | Long Distance | 17812695953 | 10/23/2015 11:13 | 18885022050 | 334510023 | 10/23/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 341796368023 | Call succeed | Long Distance | 17815695953 | 10/23/2015 10:43 | 18885022050 | 334510023 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335248696023 | Call succeed | Long Distance | 17816848688 | 10/9/2015 9:09 | 15614302365 | 164325022 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Voice | Outbound | 338491096023 | Call succeed | Long Distance | 17818204915 | 10/15/2015 14:16 | 18885022050 | 164328022 | 10/15/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 340394082023 | Call succeed | Long Distance | 17852158228 | 10/20/2015 9:40 | 15614302377 | 164337022 | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 344051960023 | Call succeed | Long Distance | 17856708735 | 10/28/2015 11:16 | 15614302398 | 334516023 | 10/28/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 332664615023 | Call succeed | Long Distance | 17858568880 | 10/5/2015 10:19 | 15614302377 | 164337022 | 10/5/2015 10:16 | 313134020 | 00:02 |
| Voice | Outbound | 340582430023 | Call succeed | Long Distance | 17863004242 | 10/20/2015 12:29 | 18885022050 | 164331022 | 10/20/2015 12:21 | 313134020 | 00:08 |
| Voice | Outbound | 339709778023 | Call succeed | Long Distance | 17863343664 | 10/19/2015 9:46 | 15614302375 | 164329022 | 10/19/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 342671664023 | Call succeed | Long Distance | 17863486892 | 10/26/2015 10:51 | 15614302393 | 164323022 | 10/26/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 340564056023 | Call succeed | Long Distance | 17863487314 | 10/20/2015 12:07 | 15614302379 | 164320022 | 10/20/2015 12:05 | 313134020 | 00:02 |
| Voice | Outbound | 108452554022 | Call succeed | SIP | 17863558831 | 10/22/2015 8:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 8:51 | 313134020 | 00:03 |
| Voice | Outbound | 108517998022 | Call succeed | Long Distance | 17863558831 | 10/22/2015 9:51 | 18885022050 | 164338022 | 10/22/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 334882208023 | Call succeed | Long Distance | 17863908705 | 10/8/2015 13:24 | 15614302389 | 334517023 | 10/8/2015 13:16 | 313134020 | 00:08 |
| Voice | Outbound | 337496591023 | Call succeed | SIP | 17864273777 | 10/14/2015 9:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 9:34 | 313134020 | 00:09 |
| Voice | Outbound | 336464410023 | Call succeed | Long Distance | 17864338415 | 10/12/2015 14:51 | 15614302387 | 164331022 | 10/12/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 336464858023 | Call succeed | Long Distance | 17864338415 | 10/12/2015 15:08 | 15614302387 | 164331022 | 10/12/2015 14:51 | 313134020 | 00:17 |
| Voice | Outbound | 341166616023 | Call succeed | Long Distance | 17864338415 | 10/21/2015 11:10 | 18885022050 | 164331022 | 10/21/2015 11:09 | 313134020 | 00:01 |
| Voice | Outbound | 341168313023 | Call succeed | Long Distance | 17864338415 | 10/21/2015 11:13 | 18885022050 | 164331022 | 10/21/2015 11:10 | 313134020 | 00:02 |
| Voice | Outbound | 337277849023 | Call succeed | Long Distance | 17864868069 | 10/14/2015 4:43 | 15614302381 | 164321022 | 10/14/2015 4:43 | 313134020 | 00:00 |
| Voice | Outbound | 337278431023 | Call succeed | Long Distance | 17864868069 | 10/14/2015 4:48 | 15614302381 | 164321022 | 10/14/2015 4:48 | 313134020 | 00:00 |
| Voice | Outbound | 337280933023 | Call succeed | Long Distance | 17864868069 | 10/14/2015 5:11 | 15614302381 | 164321022 | 10/14/2015 5:04 | 313134020 | 00:06 |
| Voice | Outbound | 337301465023 | Call succeed | Long Distance | 17864868069 | 10/14/2015 6:14 | 15614302381 | 164321022 | 10/14/2015 6:07 | 313134020 | 00:06 |
| Voice | Outbound | 331627926023 | Call succeed | Long Distance | 17867322406 | 10/2/2015 7:38 | 15614302381 | 164321022 | 10/2/2015 7:36 | 313134020 | 00:02 |
| Voice | Outbound | 337114697023 | Call succeed | SIP | 17867595504 | 10/13/2015 13:58 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:54 | 313134020 | 00:04 |
| Voice | Outbound | 344890832023 | Call succeed | Long Distance | 17867595723 | 10/29/2015 13:50 | 18885022050 | 164327022 | 10/29/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 345245900023 | Call succeed | Long Distance | 17867595723 | 10/30/2015 9:33 | 18885022050 | 164327022 | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 345258577023 | Call succeed | Long Distance | 17867595723 | 10/30/2015 9:52 | 18885022050 | 164327022 | 10/30/2015 9:45 | 313134020 | 00:06 |
| Voice | Outbound | 334057301023 | Call succeed | Long Distance | 17868386009 | 10/7/2015 10:42 | | 164321022 | 10/7/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 336020912023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 7:24 | | 164321022 | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336944618023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 11:31 | | 164321022 | 10/13/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 337775050023 | Call succeed | Long Distance | 17868386009 | 10/14/2015 13:37 | | 164321022 | 10/14/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340495094023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 11:08 | | 164321022 | 10/20/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 338011803023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 6:52 | 125618 | 164321022 | 10/15/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 332739619023 | Call succeed | Long Distance | 17868386009 | 10/5/2015 11:21 | 12039835983 | 164321022 | 10/5/2015 11:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343845111023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 8:11 | 12486332103 | 164321022 | 10/28/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 340430256023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 10:12 | 13052150065 | 164321022 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336938575023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 11:25 | 13052660865 | 164321022 | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338009961023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 6:49 | 13052660865 | 164321022 | 10/15/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 338051142023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 7:37 | 13054124102 | 164321022 | 10/15/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 337126460023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 14:06 | 13057105106 | 164321022 | 10/13/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 339266408023 | Call succeed | Long Distance | 17868386009 | 10/17/2015 9:18 | 13057105106 | 164321022 | 10/17/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 342936799023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 14:46 | 13057105106 | 164321022 | 10/26/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 343136057023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 7:35 | 13057934012 | 164321022 | 10/27/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 337096238023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 13:37 | 15416007695 | 164321022 | 10/13/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 334703257023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 10:38 | 15612131677 | 164321022 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Voice | Outbound | 339049653023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 13:00 | 15613023140 | 164321022 | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 345065029023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 6:43 | 15613023140 | 164321022 | 10/30/2015 6:03 | 313134020 | 00:40 |
| Voice | Outbound | 333828309023 | Call succeed | Long Distance | 17868386009 | 10/7/2015 7:04 | 15613671040 | 164321022 | 10/7/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 345509508023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 13:56 | 15614092426 | 164321022 | 10/30/2015 13:54 | 313134020 | 00:02 |
| Voice | Outbound | 338978766023 | Call succeed | SIP | 17868386009 | 10/16/2015 11:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 11:49 | 313134020 | 00:01 |
| Voice | Outbound | 343400637023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 11:30 | 15614302352 | 164321022 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 343402037023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 11:34 | 15614302352 | 341786023 | 10/27/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 344537325023 | Call succeed | Long Distance | 17868386009 | 10/29/2015 8:32 | 15614302352 | 164321022 | 10/29/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 342805974023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 12:42 | 15614302354 | 164321022 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 338717387023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 7:37 | 15614302361 | 164321022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341540365023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 5:58 | 15614302361 | 164321022 | 10/23/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 343203183023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 8:38 | 15614302361 | 164321022 | 10/27/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 108412240022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 8:14 | 15614302365 | 164321022 | 10/22/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 108502589022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 9:38 | 15614302365 | 164321022 | 10/22/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 331467216023 | Call succeed | Long Distance | 17868386009 | 10/1/2015 15:56 | 15614302365 | 164321022 | 10/1/2015 15:55 | 313134020 | 00:01 |
| Voice | Outbound | 331695573023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 8:47 | 15614302365 | 164321022 | 10/2/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 332579526023 | Call succeed | Long Distance | 17868386009 | 10/5/2015 9:03 | 15614302365 | 164321022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 338656005023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 6:13 | 15614302365 | 164321022 | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338670159023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 6:46 | 15614302365 | 164321022 | 10/16/2015 6:36 | 313134020 | 00:10 |
| Voice | Outbound | 338756890023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 8:19 | 15614302365 | 164321022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 340481029023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 10:55 | 15614302372 | 164321022 | 10/20/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341682194023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 8:58 | 15614302372 | 164321022 | 10/23/2015 8:54 | 313134020 | 00:04 |
| Voice | Outbound | 341872870023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 11:57 | 15614302372 | 164321022 | 10/23/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 331678185023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 8:42 | 15614302374 | 164321022 | 10/2/2015 8:29 | 313134020 | 00:13 |
| Voice | Outbound | 341383053023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 14:32 | 15614302374 | 164321022 | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 335129422023 | Call succeed | Long Distance | 17868386009 | 10/9/2015 7:02 | 15614302379 | 164321022 | 10/9/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 342875981023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 13:43 | 15614302379 | 164321022 | 10/26/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 336337672023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 12:33 | 15614302380 | 164321022 | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340692806023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 14:00 | 15614302380 | 164321022 | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332042960023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 14:52 | 15614302382 | 164321022 | 10/2/2015 14:44 | 313134020 | 00:08 |
| Voice | Outbound | 340264967023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 7:54 | 15614302382 | 164321022 | 10/20/2015 7:43 | 313134020 | 00:11 |
| Voice | Outbound | 341358896023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 14:07 | 15614302382 | 164321022 | 10/21/2015 14:03 | 313134020 | 00:03 |
| Voice | Outbound | 345401501023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 12:02 | 15614302382 | 164321022 | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 108584143022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 10:50 | 15614302384 | 164321022 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 331280252023 | Call succeed | Long Distance | 17868386009 | 10/1/2015 12:19 | 15614302384 | 164321022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 331349420023 | Call succeed | Long Distance | 17868386009 | 10/1/2015 13:22 | 15614302384 | 164321022 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 332593838023 | Call succeed | Long Distance | 17868386009 | 10/5/2015 9:15 | 15614302384 | 164321022 | 10/5/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332951919023 | Call succeed | Long Distance | 17868386009 | 10/5/2015 14:29 | 15614302384 | 164321022 | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 333342231023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 10:08 | 15614302384 | 164321022 | 10/6/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333462789023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 11:51 | 15614302384 | 164321022 | 10/6/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 333488004023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 12:12 | 15614302384 | 164321022 | 10/6/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334593625023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 9:06 | 15614302384 | 164321022 | 10/8/2015 8:55 | 313134020 | 00:11 |
| Voice | Outbound | 337127591023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 14:06 | 15614302384 | 164321022 | 10/13/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338031718023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 7:16 | 15614302384 | 164321022 | 10/15/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 338043769023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 7:29 | 15614302384 | 164321022 | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 338049404023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 7:35 | 15614302384 | 164321022 | 10/15/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 338185228023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 9:40 | 15614302384 | 164321022 | 10/15/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339931128023 | Call succeed | Long Distance | 17868386009 | 10/19/2015 12:52 | 15614302384 | 164321022 | 10/19/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343503834023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 12:59 | 15614302384 | 164321022 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 345279869023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 10:06 | 15614302384 | 164321022 | 10/30/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 345409105023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 12:10 | 15614302384 | 164321022 | 10/30/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337100586023 | Call succeed | Long Distance | 17868386009 | 10/13/2015 13:40 | 15614302386 | 164321022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338977666023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 11:49 | 15614302386 | 164321022 | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 338978055023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 11:49 | 15614302389 | 164321022 | 10/16/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341169937023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 11:12 | 15614302389 | 164321022 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331605232023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 7:09 | 15614302393 | 164321022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331613325023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 7:19 | 15614302393 | 164321022 | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333096760023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 5:49 | 15614302393 | 164321022 | 10/6/2015 5:45 | 313134020 | 00:04 |
| Voice | Outbound | 334284193023 | Call succeed | Long Distance | 17868386009 | 10/7/2015 14:03 | 15614302393 | 164321022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334452159023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 6:21 | 15614302393 | 164321022 | 10/8/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 336031102023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 7:36 | 15614302393 | 164323022 | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 336117277023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 9:03 | 15614302393 | 164323022 | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336126869023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 9:12 | 15614302393 | 164323022 | 10/12/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 337549656023 | Call succeed | Long Distance | 17868386009 | 10/14/2015 10:21 | 15614302393 | 164321022 | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 337987264023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 6:14 | 15614302393 | 164321022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338008717023 | Call succeed | Long Distance | 17868386009 | 10/15/2015 6:47 | 15614302393 | 164321022 | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340483854023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 10:58 | 15614302393 | 164321022 | 10/20/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340570523023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 12:11 | 15614302393 | 164321022 | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341026800023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 9:03 | 15614302393 | 164321022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 341042025023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 9:17 | 15614302393 | 164321022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 341709081023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 9:20 | 15614302393 | 164321022 | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343422357023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 11:48 | 15614302393 | 164323022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 343749258023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 6:14 | 15614302393 | 164321022 | 10/28/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 344121616023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 12:17 | 15614302393 | 164321022 | 10/28/2015 12:14 | 313134020 | 00:02 |
| Voice | Outbound | 344182942023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 13:08 | 15614302393 | 164321022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344525543023 | Call succeed | Long Distance | 17868386009 | 10/29/2015 8:33 | 15614302393 | 164321022 | 10/29/2015 8:19 | 313134020 | 00:14 |
| Voice | Outbound | 345166056023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 8:17 | 15614302393 | 164321022 | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 345536578023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 11:26 | 15614302393 | 164323022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 338806206023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 9:05 | 15614302394 | 164321022 | 10/16/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338997271023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 12:09 | 15614302394 | 164318022 | 10/16/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 339006323023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 12:16 | 15614302394 | 164318022 | 10/16/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 339018180023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 12:31 | 15614302394 | 164318022 | 10/16/2015 12:28 | 313134020 | 00:03 |
| Voice | Outbound | 339036529023 | Call succeed | Long Distance | 17868386009 | 10/16/2015 12:47 | 15614302394 | 164318022 | 10/16/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 340189587023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 6:09 | 15614302394 | 164318022 | 10/20/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 340697150023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 14:04 | 15614302394 | 164318022 | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340698969023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 14:06 | 15614302394 | 164321022 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 331912338023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 12:14 | 15616924781 | 164321022 | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 332467838023 | Call succeed | Long Distance | 17868386009 | 10/5/2015 7:17 | 15616924781 | 164321022 | 10/5/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 333194507023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 7:56 | 15616924781 | 164321022 | 10/6/2015 7:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333570398023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 13:24 | 15616924781 | 164321022 | 10/6/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 333858819023 | Call succeed | Long Distance | 17868386009 | 10/7/2015 7:38 | 15616924781 | 164321022 | 10/7/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334456605023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 6:28 | 15616924781 | 164321022 | 10/8/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 334637679023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 9:35 | 15616924781 | 164321022 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 334888023023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 13:22 | 15616924781 | 164321022 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335494844023 | Call succeed | Long Distance | 17868386009 | 10/9/2015 13:01 | 15616924781 | 164321022 | 10/9/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335971014023 | Call succeed | Long Distance | 17868386009 | 10/12/2015 6:14 | 15616924781 | 164321022 | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 340487354023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 11:01 | 16156967458 | 164321022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 333202720023 | Call succeed | Long Distance | 17868386009 | 10/6/2015 8:05 | 17036256281 | 164321022 | 10/6/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 331339065023 | Call succeed | Long Distance | 17868386009 | 10/1/2015 13:12 | 17049677893 | 164321022 | 10/1/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 337287045023 | Call succeed | Long Distance | 17868386009 | 10/14/2015 5:31 | 17864868069 | 164321022 | 10/14/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 343328363023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 10:28 | 18008489380 | 164321022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 334496460023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 7:20 | 18043326396 | 164321022 | 10/8/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 337647840023 | Call succeed | Long Distance | 17868386009 | 10/14/2015 11:45 | 18043326396 | 164321022 | 10/14/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 340903733023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 7:02 | 18043326396 | 164321022 | 10/21/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 108610718022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 11:14 | 18456245204 | 164321022 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 339723274023 | Call succeed | Long Distance | 17868386009 | 10/19/2015 9:58 | 18582453766 | 164321022 | 10/19/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 340667920023 | Call succeed | Long Distance | 17868386009 | 10/20/2015 13:36 | 18582453766 | 164321022 | 10/20/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 331909797023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 12:12 | 18603517559 | 164321022 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 108293161022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 5:18 | 18665934583 | 164321022 | 10/22/2015 5:17 | 313134020 | 00:01 |
| Voice | Outbound | 108293274022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 5:22 | 18665934583 | 164321022 | 10/22/2015 5:18 | 313134020 | 00:04 |
| Voice | Outbound | 108295704022 | Call succeed | Long Distance | 17868386009 | 10/22/2015 5:29 | 18665934583 | 164321022 | 10/22/2015 5:28 | 313134020 | 00:01 |
| Voice | Outbound | 340966169023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 8:09 | 18665934583 | 164321022 | 10/21/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 340969760023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 8:12 | 18665934583 | 164321022 | 10/21/2015 8:10 | 313134020 | 00:02 |
| Voice | Outbound | 341021833023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 8:59 | 18665934583 | 164321022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341267362023 | Call succeed | Long Distance | 17868386009 | 10/21/2015 12:38 | 18665934583 | 164321022 | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341554687023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 6:25 | 18665934583 | 164321022 | 10/23/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341564221023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 6:40 | 18665934583 | 164321022 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341564243023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 6:40 | 18665934583 | 164321022 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341921026023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 12:44 | 18665934583 | 164321022 | 10/23/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341923898023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 12:47 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341924258023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 12:48 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341993539023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341993707023 | Call succeed | Long Distance | 17868386009 | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342189563023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 11:53 | 18665934583 | 164321022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342189668023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 11:54 | 18665934583 | 164321022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342191989023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 12:06 | 18665934583 | 164321022 | 10/24/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342192206023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 12:06 | 18665934583 | 164321022 | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 342192207023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 12:07 | 18665934583 | 164321022 | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 342192377023 | Call succeed | Long Distance | 17868386009 | 10/24/2015 12:07 | 18665934583 | 164321022 | 10/24/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 342372718023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 5:48 | 18665934583 | 164321022 | 10/26/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 342372963023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 5:49 | 18665934583 | 164321022 | 10/26/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 342380527023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 6:05 | 18665934583 | 164321022 | 10/26/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 342842320023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 13:13 | 18665934583 | 164321022 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 342843369023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 13:14 | 18665934583 | 164321022 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 343237279023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 9:08 | 18665934583 | 164321022 | 10/27/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 345533421023 | Call succeed | Long Distance | 17868386009 | 10/30/2015 14:26 | 18665934583 | 164321022 | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345731713023 | Call succeed | Long Distance | 17868386009 | 10/31/2015 13:13 | 18665934583 | 164321022 | 10/31/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 345731984023 | Call succeed | Long Distance | 17868386009 | 10/31/2015 13:14 | 18665934583 | 164321022 | 10/31/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334261474023 | Call succeed | Long Distance | 17868386009 | 10/7/2015 13:43 | 19542332041 | 164321022 | 10/7/2015 13:40 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334595338023 | Call succeed | Long Distance | 17868386009 | 10/8/2015 8:57 | 19542332041 | 164321022 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 335106680023 | Call succeed | Long Distance | 17868386009 | 10/9/2015 6:29 | 19542332041 | 164321022 | 10/9/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 342906847023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 14:12 | 19543097151 | 164321022 | 10/26/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 343397267023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 11:27 | 19543097151 | 164321022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331612740023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 7:19 | 19545585979 | 164321022 | 10/2/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 331686603023 | Call succeed | Long Distance | 17868386009 | 10/2/2015 8:37 | 19545585979 | 164321022 | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343208269023 | Call succeed | Long Distance | 17868386009 | 10/27/2015 8:42 | 19546501920 | 164321022 | 10/27/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344088387023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 11:47 | 19547129768 | 164321022 | 10/28/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 343994320023 | Call succeed | Long Distance | 17868386009 | 10/28/2015 10:26 | 19547149276 | 164321022 | 10/28/2015 10:25 | 313134020 | 00:01 |
| Voice | Outbound | 342701783023 | Call succeed | Long Distance | 17868386009 | 10/26/2015 11:16 | 19789349349 | 164321022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 332596043023 | Call succeed | Long Distance | 17868795778 | 10/5/2015 9:17 | 15614302380 | 313134020 | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 338258770023 | Call succeed | Long Distance | 17868795778 | 10/15/2015 10:54 | 15614302380 | 313134020 | 10/15/2015 10:46 | 313134020 | 00:07 |
| Voice | Outbound | 340268074023 | Call succeed | Long Distance | 17868795778 | 10/20/2015 7:47 | 15614302380 | 313134020 | 10/20/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 340285888023 | Call succeed | Long Distance | 17868795778 | 10/20/2015 8:04 | 15614302380 | 313134020 | 10/20/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 341613341023 | Call succeed | Long Distance | 17868795778 | 10/23/2015 8:02 | 15614302380 | 313134020 | 10/23/2015 7:43 | 313134020 | 00:19 |
| Voice | Outbound | 341659130023 | Call succeed | Long Distance | 17868795778 | 10/23/2015 8:32 | 15614302380 | 313134020 | 10/23/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 342627464023 | Call succeed | Long Distance | 17868795778 | 10/26/2015 10:22 | 15614302380 | 313134020 | 10/26/2015 10:13 | 313134020 | 00:08 |
| Voice | Outbound | 342801261023 | Call succeed | Long Distance | 17868795778 | 10/26/2015 12:49 | 15614302380 | 313134020 | 10/26/2015 12:38 | 313134020 | 00:11 |
| Voice | Outbound | 342892531023 | Call succeed | Long Distance | 17868795778 | 10/26/2015 13:58 | 15614302393 | 164323022 | 10/26/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 341994358023 | Call succeed | Long Distance | 17868795778 | 10/23/2015 14:07 | 15614302399 | 164308022 | 10/23/2015 14:06 | 313134020 | 00:01 |
| Voice | Outbound | 341996626023 | Call succeed | Long Distance | 17868994514 | 10/23/2015 14:12 | 15614302350 | 164324022 | 10/23/2015 14:09 | 313134020 | 00:03 |
| Voice | Outbound | 341288231023 | Call succeed | Long Distance | 17868994514 | 10/21/2015 12:57 | 15614302398 | 334516023 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 108555291022 | Call succeed | Long Distance | 17868994514 | 10/22/2015 10:25 | 18885022050 | 341321023 | 10/22/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 108556736022 | Call succeed | Long Distance | 17868994514 | 10/22/2015 10:28 | 18885022050 | 341321023 | 10/22/2015 10:25 | 313134020 | 00:03 |
| Voice | Outbound | 338127789023 | Call succeed | Long Distance | 17868994514 | 10/15/2015 8:50 | 18885022050 | 334510023 | 10/15/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 338381946023 | Call succeed | Long Distance | 17868994514 | 10/15/2015 12:36 | 18885022050 | 164338022 | 10/15/2015 12:32 | 313134020 | 00:03 |
| Voice | Outbound | 342756069023 | Call succeed | SIP | 17869421727 | 10/26/2015 12:07 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 12:01 | 313134020 | 00:06 |
| Voice | Outbound | 335985199023 | Call succeed | SIP | 17872381506 | 10/12/2015 6:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 6:38 | 313134020 | 00:02 |
| Voice | Outbound | 330960937023 | Call succeed | International | 17872381506 | 10/1/2015 7:25 | 15614302379 | 164320022 | 10/1/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 333328494023 | Call succeed | International | 17876736299 | 10/6/2015 9:58 | 15614302394 | 164318022 | 10/6/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 333673634023 | Call succeed | International | 17876736299 | 10/6/2015 15:21 | 15614302394 | 164318022 | 10/6/2015 15:19 | 313134020 | 00:02 |
| Voice | Outbound | 334093649023 | Call succeed | International | 17876736299 | 10/7/2015 11:13 | 15614302394 | 164318022 | 10/7/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336372038023 | Call succeed | Long Distance | 18002015611 | 10/12/2015 13:07 | 15614302396 | 334510023 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108504613022 | Call succeed | Long Distance | 18002165954 | 10/22/2015 9:40 | 15614302374 | 338820023 | 10/22/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 336226494023 | Call succeed | Long Distance | 18002060355 | 10/12/2015 10:49 | 15614302364 | 164339022 | 10/12/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 334245351023 | Call succeed | Long Distance | 18002271426 | 10/7/2015 13:26 | 15614302387 | 164331022 | 10/7/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 334230137023 | Call succeed | Long Distance | 18002278772 | 10/7/2015 13:18 | 15614302384 | 164312022 | 10/7/2015 13:11 | 313134020 | 00:06 |
| Voice | Outbound | 338403694023 | Call succeed | Long Distance | 18002278772 | 10/15/2015 13:00 | 15614302384 | 164312022 | 10/15/2015 12:52 | 313134020 | 00:08 |
| Voice | Outbound | 331383387023 | Call succeed | Long Distance | 18002395288 | 10/1/2015 13:58 | 15614302384 | 164312022 | 10/1/2015 13:54 | 313134020 | 00:03 |
| Voice | Outbound | 341401753023 | Call succeed | Long Distance | 18002395288 | 10/21/2015 15:01 | 15614302384 | 164312022 | 10/21/2015 14:56 | 313134020 | 00:04 |
| Voice | Outbound | 343619719023 | Call succeed | Long Distance | 18002395288 | 10/27/2015 15:06 | 15614302384 | 164312022 | 10/27/2015 14:56 | 313134020 | 00:10 |
| Voice | Outbound | 331608729023 | Call succeed | Long Distance | 18002413197 | 10/2/2015 7:25 | 15614302375 | 164329022 | 10/2/2015 7:13 | 313134020 | 00:11 |
| Voice | Outbound | 339496599023 | Call succeed | Long Distance | 18002426422 | 10/19/2015 6:02 | 15614302365 | 164325022 | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 335970972023 | Call succeed | Long Distance | 18002436550 | 10/12/2015 6:17 | 15614302368 | 164338022 | 10/12/2015 6:14 | 313134020 | 00:03 |
| Voice | Outbound | 335989558023 | Call succeed | Long Distance | 18002436550 | 10/12/2015 6:47 | 15614302368 | 164338022 | 10/12/2015 6:44 | 313134020 | 00:02 |
| Voice | Outbound | 344799525023 | Call succeed | Long Distance | 18002507978 | 10/29/2015 12:27 | 15614302357 | 334515023 | 10/29/2015 12:25 | 313134020 | 00:02 |
| Voice | Outbound | 341287270023 | Call succeed | Long Distance | 18002518736 | 10/21/2015 13:06 | 15614302362 | 164340022 | 10/21/2015 12:55 | 313134020 | 00:10 |
| Voice | Outbound | 344271924023 | Call succeed | Long Distance | 18002585361 | 10/28/2015 14:46 | 15614302384 | 164312022 | 10/28/2015 14:36 | 313134020 | 00:09 |
| Voice | Outbound | 337037793023 | Call succeed | Long Distance | 18002662278 | 10/13/2015 13:10 | 15614302380 | 313134020 | 10/13/2015 12:45 | 313134020 | 00:24 |
| Voice | Outbound | 334605912023 | Call succeed | Long Distance | 18002746699 | 10/8/2015 9:06 | 15614302364 | 164339022 | 10/8/2015 9:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341535060023 | Call succeed | Long Distance | 18002758777 | 10/23/2015 5:43 | 15614302361 | 164341022 | 10/23/2015 5:42 | 313134020 | 00:01 |
| Voice | Outbound | 108604475022 | Call succeed | Long Distance | 18002973276 | 10/22/2015 11:18 | 15614302381 | 164312022 | 10/22/2015 11:07 | 313134020 | 00:10 |
| Voice | Outbound | 344821304023 | Call succeed | Long Distance | 18003210591 | 10/29/2015 13:02 | 15614302368 | 164338022 | 10/29/2015 12:44 | 313134020 | 00:17 |
| Voice | Outbound | 332483897023 | Call succeed | Long Distance | 18003223223 | 10/5/2015 7:52 | 15614302362 | 164340022 | 10/5/2015 7:33 | 313134020 | 00:19 |
| Voice | Outbound | 336035507023 | Call succeed | Long Distance | 18003256000 | 10/12/2015 7:42 | 15614302375 | 164329022 | 10/12/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 337982518023 | Call succeed | Long Distance | 18003285371 | 10/15/2015 6:09 | 15614302393 | 164323022 | 10/15/2015 6:04 | 313134020 | 00:04 |
| Voice | Outbound | 343159041023 | Call succeed | Long Distance | 18003312498 | 10/27/2015 8:01 | 15614302353 | 334511023 | 10/27/2015 7:58 | 313134020 | 00:03 |
| Voice | Outbound | 344248597023 | Call succeed | Long Distance | 18003312498 | 10/28/2015 14:14 | 15614302353 | 334511023 | 10/28/2015 14:09 | 313134020 | 00:04 |
| Voice | Outbound | 337393460023 | Call succeed | Long Distance | 18003312498 | 10/14/2015 8:04 | 15614302384 | 164312022 | 10/14/2015 8:01 | 313134020 | 00:02 |
| Voice | Outbound | 337822491023 | Call succeed | Long Distance | 18003312498 | 10/14/2015 14:29 | 15614302384 | 164312022 | 10/14/2015 14:25 | 313134020 | 00:04 |
| Voice | Outbound | 342960126023 | Call succeed | Long Distance | 18003312498 | 10/26/2015 15:20 | 15614302384 | 164312022 | 10/26/2015 15:17 | 313134020 | 00:03 |
| Voice | Outbound | 340933185023 | Call succeed | Long Distance | 18003312498 | 10/21/2015 7:35 | 15614302386 | 164316022 | 10/21/2015 7:33 | 313134020 | 00:02 |
| Voice | Outbound | 334537740023 | Call succeed | Long Distance | 18003312632 | 10/8/2015 8:41 | 15614302384 | 164312022 | 10/8/2015 8:03 | 313134020 | 00:38 |
| Voice | Outbound | 334607411023 | Call succeed | Long Distance | 18003312632 | 10/8/2015 9:09 | 15614302384 | 164312022 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 334842473023 | Call succeed | Long Distance | 18003312632 | 10/8/2015 12:40 | 15614302384 | 164312022 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334843578023 | Call succeed | Long Distance | 18003312632 | 10/8/2015 12:45 | 15614302384 | 164312022 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Voice | Outbound | 334900054023 | Call succeed | Long Distance | 18003312632 | 10/8/2015 13:42 | 15614302384 | 164312022 | 10/8/2015 13:33 | 313134020 | 00:09 |
| Voice | Outbound | 342456409023 | Call succeed | Long Distance | 18003312632 | 10/26/2015 7:41 | 15614302384 | 164312022 | 10/26/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 342459293023 | Call succeed | Long Distance | 18003312632 | 10/26/2015 7:44 | 15614302384 | 164312022 | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343141606023 | Call succeed | Long Distance | 18003312632 | 10/27/2015 7:45 | 15614302384 | 164312022 | 10/27/2015 7:40 | 313134020 | 00:05 |
| Voice | Outbound | 341154683023 | Call succeed | Long Distance | 18003329341 | 10/21/2015 10:59 | 15614302383 | 164313022 | 10/21/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 341256074023 | Call succeed | Long Distance | 18003329341 | 10/21/2015 12:29 | 15614302383 | 164313022 | 10/21/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 341669725023 | Call succeed | SIP | 18003403595 | 10/23/2015 9:01 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 8:42 | 313134020 | 00:18 |
| Voice | Outbound | 332749711023 | Call succeed | Long Distance | 18003472683 | 10/5/2015 11:35 | 15614302362 | 164340022 | 10/5/2015 11:29 | 313134020 | 00:06 |
| Voice | Outbound | 336140066023 | Call succeed | Long Distance | 18003526157 | 10/12/2015 9:26 | 15614302380 | 313134020 | 10/12/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 331977117023 | Call succeed | Long Distance | 18003706231 | 10/2/2015 13:25 | 15614302384 | 164312022 | 10/2/2015 13:21 | 313134020 | 00:04 |
| Voice | Outbound | 337106925023 | Call succeed | Long Distance | 18003706231 | 10/13/2015 14:00 | 15614302384 | 164312022 | 10/13/2015 13:45 | 313134020 | 00:14 |
| Voice | Outbound | 331417751023 | Call succeed | Long Distance | 18003706231 | 10/1/2015 14:37 | 15614302386 | 164316022 | 10/1/2015 14:33 | 313134020 | 00:04 |
| Voice | Outbound | 337018729023 | Call succeed | Long Distance | 18003774877 | 10/13/2015 12:33 | 15614302355 | 164328022 | 10/13/2015 12:29 | 313134020 | 00:03 |
| Voice | Outbound | 337464587023 | Call succeed | Long Distance | 18003774877 | 10/14/2015 9:09 | 15614302355 | 164328022 | 10/14/2015 9:06 | 313134020 | 00:03 |
| Voice | Outbound | 342683234023 | Call succeed | Long Distance | 18003774877 | 10/26/2015 11:04 | 15614302355 | 164328022 | 10/26/2015 11:00 | 313134020 | 00:03 |
| Voice | Outbound | 343106518023 | Call succeed | Long Distance | 18003774877 | 10/27/2015 7:05 | 15614302355 | 164328022 | 10/27/2015 7:02 | 313134020 | 00:03 |
| Voice | Outbound | 343638702023 | Call succeed | Long Distance | 18003774877 | 10/27/2015 15:32 | 15614302355 | 164328022 | 10/27/2015 15:26 | 313134020 | 00:06 |
| Voice | Outbound | 336067842023 | Call succeed | Long Distance | 18003774877 | 10/12/2015 8:26 | 15614302371 | 164307022 | 10/12/2015 8:15 | 313134020 | 00:10 |
| Voice | Outbound | 333635670023 | Call succeed | Long Distance | 18003931595 | 10/6/2015 14:34 | 15614302384 | 164312022 | 10/6/2015 14:28 | 313134020 | 00:05 |
| Voice | Outbound | 333428406023 | Call succeed | Long Distance | 18004005844 | 10/6/2015 11:23 | 15614302358 | 341321023 | 10/6/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 340302640023 | Call succeed | Long Distance | 18004005844 | 10/20/2015 8:19 | 15614302358 | 341321023 | 10/20/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 340308099023 | Call succeed | Long Distance | 18004005844 | 10/20/2015 8:24 | 15614302358 | 341321023 | 10/20/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 340437340023 | Call succeed | Long Distance | 18004005844 | 10/20/2015 10:19 | 15614302358 | 341321023 | 10/20/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 343136180023 | Call succeed | Long Distance | 18004231728 | 10/27/2015 7:35 | 15614302357 | 334515023 | 10/27/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 332013305023 | Call succeed | Long Distance | 18004232482 | 10/2/2015 14:04 | 15614302357 | 334515023 | 10/2/2015 14:02 | 313134020 | 00:02 |
| Voice | Outbound | 334308579023 | Call succeed | Long Distance | 18004236967 | 10/7/2015 14:36 | 15614302384 | 164312022 | 10/7/2015 14:30 | 313134020 | 00:05 |
| Voice | Outbound | 334991655023 | Call succeed | Long Distance | 18004236967 | 10/8/2015 15:32 | 15614302384 | 164312022 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Voice | Outbound | 336422058023 | Call succeed | Long Distance | 18004236967 | 10/12/2015 14:00 | 15614302384 | 164312022 | 10/12/2015 13:58 | 313134020 | 00:02 |
| Voice | Outbound | 337165217023 | Call succeed | Long Distance | 18004236967 | 10/13/2015 14:53 | 15614302384 | 164312022 | 10/13/2015 14:49 | 313134020 | 00:04 |
| Voice | Outbound | 338506771023 | Call succeed | Long Distance | 18004236967 | 10/15/2015 14:35 | 15614302384 | 164312022 | 10/15/2015 14:34 | 313134020 | 00:01 |
| Voice | Outbound | 341916286023 | Call succeed | Long Distance | 18004236967 | 10/23/2015 12:46 | 15614302384 | 164312022 | 10/23/2015 12:39 | 313134020 | 00:07 |
| Voice | Outbound | 343116396023 | Call succeed | Long Distance | 18004236967 | 10/27/2015 7:22 | 15614302384 | 164312022 | 10/27/2015 7:13 | 313134020 | 00:08 |
| Voice | Outbound | 342775061023 | Call succeed | Long Distance | 18004284034 | 10/26/2015 12:18 | 15614302379 | 164320022 | 10/26/2015 12:16 | 313134020 | 00:02 |
| Voice | Outbound | 343190468023 | Call succeed | Long Distance | 18004291151 | 10/27/2015 8:29 | 15614302357 | 334515023 | 10/27/2015 8:26 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345547213023 | Call succeed | Long Distance | 18004335772 | 10/30/2015 14:50 | 15614302362 | 164340022 | 10/30/2015 14:46 | 313134020 | 00:03 |
| Voice | Outbound | 336798539023 | Call succeed | Long Distance | 18004337300 | 10/13/2015 9:30 | 15614302364 | 164339022 | 10/13/2015 9:29 | 313134020 | 00:01 |
| Voice | Outbound | 336810444023 | Call succeed | Long Distance | 18004337300 | 10/13/2015 9:39 | 15614302364 | 164339022 | 10/13/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336812540023 | Call succeed | Long Distance | 18004337300 | 10/13/2015 10:05 | 15614302364 | 164339022 | 10/13/2015 9:40 | 313134020 | 00:24 |
| Voice | Outbound | 334494164023 | Call succeed | Long Distance | 18004633339 | 10/8/2015 7:21 | 15614302367 | 164336022 | 10/8/2015 7:17 | 313134020 | 00:04 |
| Voice | Outbound | 340365095023 | Call succeed | Long Distance | 18005018979 | 10/20/2015 9:28 | 15614302385 | 164314022 | 10/20/2015 9:14 | 313134020 | 00:14 |
| Voice | Outbound | 343230662023 | Call succeed | Long Distance | 18005154295 | 10/27/2015 9:03 | 15614302357 | 334515023 | 10/27/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 335196651023 | Call succeed | Long Distance | 18005253355 | 10/9/2015 8:23 | 15614302364 | 164339022 | 10/9/2015 8:15 | 313134020 | 00:07 |
| Voice | Outbound | 108574450022 | Call succeed | Long Distance | 18005284800 | 10/22/2015 10:41 | 15614302384 | 164312022 | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 342785961023 | Call succeed | Long Distance | 18005315000 | 10/26/2015 12:33 | 15614302365 | 164325022 | 10/26/2015 12:25 | 313134020 | 00:07 |
| Voice | Outbound | 331746162023 | Call succeed | SIP | 18005511802 | 10/2/2015 9:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 9:34 | 313134020 | 00:02 |
| Voice | Outbound | 332622312023 | Call succeed | SIP | 18005511802 | 10/5/2015 9:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 108893961022 | Call succeed | Long Distance | 18006109558 | 10/22/2015 16:52 | 15614302362 | 164340022 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 108894223022 | Call succeed | Long Distance | 18006109558 | 10/22/2015 16:59 | 15614302362 | 164340022 | 10/22/2015 16:52 | 313134020 | 00:07 |
| Voice | Outbound | 341317716023 | Call succeed | Long Distance | 18006109558 | 10/21/2015 13:24 | 15614302362 | 164340022 | 10/21/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 336742189023 | Call succeed | Long Distance | 18006221540 | 10/13/2015 8:56 | 15614302384 | 164312022 | 10/13/2015 8:42 | 313134020 | 00:14 |
| Voice | Outbound | 339864492023 | Call succeed | Long Distance | 18006222378 | 10/19/2015 12:06 | 15614302352 | 341786023 | 10/19/2015 11:55 | 313134020 | 00:11 |
| Voice | Outbound | 342899987023 | Call succeed | Long Distance | 18006260668 | 10/26/2015 14:10 | 15614302387 | 164331022 | 10/26/2015 14:04 | 313134020 | 00:05 |
| Voice | Outbound | 339741766023 | Call succeed | Long Distance | 18006347656 | 10/19/2015 10:19 | 15614302384 | 164312022 | 10/19/2015 10:12 | 313134020 | 00:06 |
| Voice | Outbound | 344067731023 | Call succeed | Long Distance | 18006424720 | 10/28/2015 11:34 | 15614302368 | 164338022 | 10/28/2015 11:28 | 313134020 | 00:05 |
| Voice | Outbound | 331438319023 | Call succeed | Long Distance | 18006676389 | 10/1/2015 15:35 | 15614302380 | 313134020 | 10/1/2015 15:01 | 313134020 | 00:33 |
| Voice | Outbound | 331618555023 | Call succeed | Long Distance | 18006726422 | 10/2/2015 7:26 | 15614302365 | 164325022 | 10/2/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 331618967023 | Call succeed | Long Distance | 18006726422 | 10/2/2015 7:27 | 15614302365 | 164325022 | 10/2/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 339497175023 | Call succeed | Long Distance | 18006726422 | 10/19/2015 6:05 | 15614302365 | 164325022 | 10/19/2015 6:02 | 313134020 | 00:03 |
| Voice | Outbound | 335137407023 | Call succeed | Long Distance | 18006731044 | 10/9/2015 7:13 | 15614302393 | 164323022 | 10/9/2015 7:11 | 313134020 | 00:02 |
| Voice | Outbound | 333315601023 | Call succeed | Long Distance | 18006765554 | 10/6/2015 9:54 | 15614302377 | 164337022 | 10/6/2015 9:44 | 313134020 | 00:09 |
| Voice | Outbound | 340305173023 | Call succeed | Long Distance | 18006765554 | 10/20/2015 8:22 | 15614302377 | 164337022 | 10/20/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 344151095023 | Call succeed | Long Distance | 18006765554 | 10/28/2015 12:41 | 15614302377 | 164337022 | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344647173023 | Call succeed | Long Distance | 18006765554 | 10/29/2015 10:10 | 15614302377 | 164337022 | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344711897023 | Call succeed | Long Distance | 18006765554 | 10/29/2015 11:08 | 15614302377 | 164337022 | 10/29/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 344816324023 | Call succeed | Long Distance | 18006765554 | 10/29/2015 12:58 | 15614302377 | 164337022 | 10/29/2015 12:40 | 313134020 | 00:18 |
| Voice | Outbound | 341992955023 | Call succeed | Long Distance | 18006956941 | 10/23/2015 14:06 | 15614302387 | 164331022 | 10/23/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 331111479023 | Call succeed | Long Distance | 18007425877 | 10/1/2015 9:51 | 15614302398 | 334516023 | 10/1/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 331113963023 | Call succeed | Long Distance | 18007425877 | 10/1/2015 9:55 | 15614302398 | 334516023 | 10/1/2015 9:51 | 313134020 | 00:04 |
| Voice | Outbound | 331760673023 | Call succeed | Long Distance | 18007425877 | 10/2/2015 9:55 | 15614302398 | 334516023 | 10/2/2015 9:48 | 313134020 | 00:06 |
| Voice | Outbound | 331796155023 | Call succeed | Long Distance | 18007425877 | 10/2/2015 10:24 | 15614302398 | 334516023 | 10/2/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 331797512023 | Call succeed | Long Distance | 18007425877 | 10/2/2015 10:28 | 15614302398 | 334516023 | 10/2/2015 10:24 | 313134020 | 00:03 |
| Voice | Outbound | 331878817023 | Call succeed | Long Distance | 18007425877 | 10/2/2015 11:50 | 15614302398 | 334516023 | 10/2/2015 11:41 | 313134020 | 00:08 |
| Voice | Outbound | 333632394023 | Call succeed | Long Distance | 18007425877 | 10/6/2015 14:34 | 15614302398 | 334516023 | 10/6/2015 14:25 | 313134020 | 00:09 |
| Voice | Outbound | 331844433023 | Call succeed | Long Distance | 18007425877 | 10/2/2015 11:17 | 15618869729 | 164327022 | 10/2/2015 11:09 | 313134020 | 00:08 |
| Voice | Outbound | 333905611023 | Call succeed | Long Distance | 18007425877 | 10/7/2015 8:34 | 15618869729 | 164327022 | 10/7/2015 8:24 | 313134020 | 00:10 |
| Voice | Outbound | 340337983023 | Call succeed | Long Distance | 18007425877 | 10/20/2015 8:56 | 15618869729 | 164327022 | 10/20/2015 8:50 | 313134020 | 00:05 |
| Voice | Outbound | 340861367023 | Call succeed | Long Distance | 18007425877 | 10/21/2015 5:57 | 15618869729 | 164327022 | 10/21/2015 5:48 | 313134020 | 00:09 |
| Voice | Outbound | 340873136023 | Call succeed | Long Distance | 18007425877 | 10/21/2015 6:21 | 15618869729 | 164327022 | 10/21/2015 6:13 | 313134020 | 00:07 |
| Voice | Outbound | 341222120023 | Call succeed | Long Distance | 18007425877 | 10/21/2015 12:01 | 15618869729 | 164327022 | 10/21/2015 11:57 | 313134020 | 00:03 |
| Voice | Outbound | 341229773023 | Call succeed | Long Distance | 18007425877 | 10/21/2015 12:04 | 15618869729 | 164327022 | 10/21/2015 12:04 | 313134020 | 00:05 |
| Voice | Outbound | 341314710023 | Call succeed | Long Distance | 18007425877 | 10/21/2015 13:27 | 15618869729 | 164327022 | 10/21/2015 13:20 | 313134020 | 00:06 |
| Voice | Outbound | 343410878023 | Call succeed | Long Distance | 18007425877 | 10/27/2015 11:39 | 15618869729 | 164327022 | 10/27/2015 11:38 | 313134020 | 00:01 |
| Voice | Outbound | 343417142023 | Call succeed | Long Distance | 18007425877 | 10/27/2015 11:48 | 15618869729 | 164327022 | 10/27/2015 11:43 | 313134020 | 00:04 |
| Voice | Outbound | 344138375023 | Call succeed | Long Distance | 18007425877 | 10/28/2015 12:29 | 15618869729 | 164327022 | 10/28/2015 12:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344139066023 | Call succeed | Long Distance | 18007425877 | 10/28/2015 12:37 | 15618869729 | 164327022 | 10/28/2015 12:29 | 313134020 | 00:08 |
| Voice | Outbound | 344437220023 | Call succeed | Long Distance | 18007425877 | 10/29/2015 6:45 | 15618869729 | 164327022 | 10/29/2015 6:41 | 313134020 | 00:04 |
| Voice | Outbound | 333571070023 | Call succeed | Long Distance | 18007458916 | 10/6/2015 13:26 | 15614302353 | 334511023 | 10/6/2015 13:24 | 313134020 | 00:02 |
| Voice | Outbound | 332817624023 | Call succeed | Long Distance | 18007458916 | 10/5/2015 12:32 | 15614302384 | 164312022 | 10/5/2015 12:26 | 313134020 | 00:06 |
| Voice | Outbound | 333575861023 | Call succeed | Long Distance | 18007458916 | 10/6/2015 13:35 | 15614302389 | 334517023 | 10/6/2015 13:28 | 313134020 | 00:06 |
| Voice | Outbound | 333630788023 | Call succeed | Long Distance | 18007458916 | 10/6/2015 14:25 | 15614302389 | 334517023 | 10/6/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 340920163023 | Call succeed | Long Distance | 18007477000 | 10/21/2015 7:25 | 15614302362 | 164340022 | 10/21/2015 7:18 | 313134020 | 00:07 |
| Voice | Outbound | 342785336023 | Call succeed | Long Distance | 18007540961 | 10/26/2015 12:29 | 15614302379 | 164320022 | 10/26/2015 12:24 | 313134020 | 00:04 |
| Voice | Outbound | 339553806023 | Call succeed | Long Distance | 18007627016 | 10/19/2015 7:23 | 15614302384 | 164312022 | 10/19/2015 7:20 | 313134020 | 00:02 |
| Voice | Outbound | 344918534023 | Call succeed | Long Distance | 18007627016 | 10/29/2015 14:20 | 15614302384 | 164312022 | 10/29/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 345106461023 | Call succeed | Long Distance | 18007627016 | 10/30/2015 7:15 | 15614302384 | 164312022 | 10/30/2015 7:08 | 313134020 | 00:06 |
| Voice | Outbound | 337128705023 | Call succeed | Long Distance | 18007728786 | 10/13/2015 14:08 | 15614302384 | 164312022 | 10/13/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 337388745023 | Call succeed | Long Distance | 18007728786 | 10/14/2015 7:58 | 15614302384 | 164312022 | 10/14/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337396435023 | Call succeed | Long Distance | 18007728786 | 10/14/2015 8:05 | 15614302384 | 164312022 | 10/14/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 343879939023 | Call succeed | Long Distance | 18008174705 | 10/28/2015 8:59 | 15614302380 | 313134020 | 10/28/2015 8:42 | 313134020 | 00:16 |
| Voice | Outbound | 343904099023 | Call succeed | Long Distance | 18008174705 | 10/28/2015 9:30 | 15614302380 | 313134020 | 10/28/2015 9:04 | 313134020 | 00:26 |
| Voice | Outbound | 343933811023 | Call succeed | Long Distance | 18008174705 | 10/28/2015 9:51 | 15614302380 | 313134020 | 10/28/2015 9:30 | 313134020 | 00:20 |
| Voice | Outbound | 344069921023 | Call succeed | Long Distance | 18008174705 | 10/28/2015 11:30 | 15614302380 | 313134020 | 10/28/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334340368023 | Call succeed | Long Distance | 18008346362 | 10/7/2015 15:16 | 15614302357 | 334515023 | 10/7/2015 15:14 | 313134020 | 00:01 |
| Voice | Outbound | 336591586023 | Call succeed | Long Distance | 18008413000 | 10/13/2015 6:08 | 15614302383 | 164313022 | 10/13/2015 6:01 | 313134020 | 00:06 |
| Voice | Outbound | 343539547023 | Call succeed | Long Distance | 18008428062 | 10/27/2015 13:31 | 15614302364 | 164339022 | 10/27/2015 13:30 | 313134020 | 00:01 |
| Voice | Outbound | 343546413023 | Call succeed | Long Distance | 18008428062 | 10/27/2015 13:37 | 15614302364 | 164339022 | 10/27/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 332962275023 | Call succeed | Long Distance | 18008481633 | 10/5/2015 14:47 | 15614302384 | 164312022 | 10/5/2015 14:41 | 313134020 | 00:05 |
| Voice | Outbound | 340052732023 | Call succeed | Long Distance | 18008481633 | 10/19/2015 14:55 | 15614302384 | 164312022 | 10/19/2015 14:51 | 313134020 | 00:04 |
| Voice | Outbound | 343610380023 | Call succeed | Long Distance | 18008481633 | 10/27/2015 14:56 | 15614302384 | 164312022 | 10/27/2015 14:44 | 313134020 | 00:12 |
| Voice | Outbound | 338559745023 | Call succeed | Long Distance | 18008597511 | 10/15/2015 15:58 | 15614302387 | 164331022 | 10/15/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 108601735022 | Call succeed | Long Distance | 18008618380 | 10/22/2015 11:18 | 15614302367 | 164336022 | 10/22/2015 11:05 | 313134020 | 00:12 |
| Voice | Outbound | 341587046023 | Call succeed | Long Distance | 18008655352 | 10/23/2015 7:13 | 15614302368 | 164338022 | 10/23/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 338786611023 | Call succeed | Long Distance | 18008782822 | 10/16/2015 8:55 | 15614302384 | 164312022 | 10/16/2015 8:47 | 313134020 | 00:08 |
| Voice | Outbound | 338863037023 | Call succeed | Long Distance | 18008782822 | 10/16/2015 10:04 | 15614302384 | 164312022 | 10/16/2015 9:59 | 313134020 | 00:04 |
| Voice | Outbound | 336706198023 | Call succeed | Long Distance | 18008829539 | 10/13/2015 8:23 | 15614302383 | 164313022 | 10/13/2015 8:12 | 313134020 | 00:11 |
| Voice | Outbound | 339979268023 | Call succeed | Long Distance | 18008862329 | 10/19/2015 13:39 | 15614302380 | 313134020 | 10/19/2015 13:34 | 313134020 | 00:04 |
| Voice | Outbound | 341381708023 | Call succeed | Long Distance | 18009026048 | 10/21/2015 14:32 | 15614302350 | 164324022 | 10/21/2015 14:29 | 313134020 | 00:02 |
| Voice | Outbound | 341413098023 | Call succeed | Long Distance | 18009026048 | 10/21/2015 15:15 | 15614302350 | 164324022 | 10/21/2015 15:13 | 313134020 | 00:01 |
| Voice | Outbound | 334600615023 | Call succeed | Long Distance | 18009026048 | 10/8/2015 9:05 | 15614302396 | 334510023 | 10/8/2015 9:01 | 313134020 | 00:03 |
| Voice | Outbound | 334340528023 | Call succeed | Long Distance | 18009220204 | 10/7/2015 15:14 | 15614302398 | 334516023 | 10/7/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 337997182023 | Call succeed | Long Distance | 18009292170 | 10/15/2015 6:56 | 15614302383 | 164313022 | 10/15/2015 6:29 | 313134020 | 00:27 |
| Voice | Outbound | 108743060022 | Call succeed | Long Distance | 18009321039 | 10/22/2015 13:21 | 15614302384 | 164312022 | 10/22/2015 13:10 | 313134020 | 00:10 |
| Voice | Outbound | 331378025023 | Call succeed | Long Distance | 18009321039 | 10/1/2015 13:52 | 15614302384 | 164312022 | 10/1/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 332952543023 | Call succeed | Long Distance | 18009321039 | 10/5/2015 14:38 | 15614302384 | 164312022 | 10/5/2015 14:30 | 313134020 | 00:08 |
| Voice | Outbound | 334297261023 | Call succeed | Long Distance | 18009321039 | 10/7/2015 14:22 | 15614302384 | 164312022 | 10/7/2015 14:17 | 313134020 | 00:05 |
| Voice | Outbound | 335234382023 | Call succeed | Long Distance | 18009321039 | 10/9/2015 8:59 | 15614302384 | 164312022 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Voice | Outbound | 335458214023 | Call succeed | Long Distance | 18009321039 | 10/9/2015 12:31 | 15614302384 | 164312022 | 10/9/2015 12:24 | 313134020 | 00:07 |
| Voice | Outbound | 335577396023 | Call succeed | Long Distance | 18009321039 | 10/9/2015 14:39 | 15614302384 | 164312022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 336367456023 | Call succeed | Long Distance | 18009321039 | 10/12/2015 13:07 | 15614302384 | 164312022 | 10/12/2015 13:02 | 313134020 | 00:05 |
| Voice | Outbound | 336395698023 | Call succeed | Long Distance | 18009321039 | 10/12/2015 13:49 | 15614302384 | 164312022 | 10/12/2015 13:30 | 313134020 | 00:19 |
| Voice | Outbound | 336442733023 | Call succeed | Long Distance | 18009321039 | 10/12/2015 14:23 | 15614302384 | 164312022 | 10/12/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 337152093023 | Call succeed | Long Distance | 18009321039 | 10/13/2015 14:48 | 15614302384 | 164312022 | 10/13/2015 14:33 | 313134020 | 00:15 |
| Voice | Outbound | 337601246023 | Call succeed | Long Distance | 18009321039 | 10/14/2015 11:10 | 15614302384 | 164312022 | 10/14/2015 11:05 | 313134020 | 00:05 |
| Voice | Outbound | 337668130023 | Call succeed | Long Distance | 18009321039 | 10/14/2015 12:02 | 15614302384 | 164312022 | 10/14/2015 12:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337827440023 | Call succeed | Long Distance | 18009321039 | 10/14/2015 14:30 | 15614302384 | 164321022 | 10/14/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337841041023 | Call succeed | Long Distance | 18009321039 | 10/14/2015 14:54 | 15614302384 | 164312022 | 10/14/2015 14:47 | 313134020 | 00:07 |
| Voice | Outbound | 338061094023 | Call succeed | Long Distance | 18009321039 | 10/15/2015 7:52 | 15614302384 | 164321022 | 10/15/2015 7:47 | 313134020 | 00:05 |
| Voice | Outbound | 338465310023 | Call succeed | Long Distance | 18009321039 | 10/15/2015 13:51 | 15614302384 | 164312022 | 10/15/2015 13:48 | 313134020 | 00:02 |
| Voice | Outbound | 338500620023 | Call succeed | Long Distance | 18009321039 | 10/15/2015 14:30 | 15614302384 | 164312022 | 10/15/2015 14:26 | 313134020 | 00:03 |
| Voice | Outbound | 339103566023 | Call succeed | Long Distance | 18009321039 | 10/16/2015 14:04 | 15614302384 | 164312022 | 10/16/2015 14:00 | 313134020 | 00:03 |
| Voice | Outbound | 340720377023 | Call succeed | Long Distance | 18009321039 | 10/20/2015 14:33 | 15614302384 | 164312022 | 10/20/2015 14:29 | 313134020 | 00:03 |
| Voice | Outbound | 341383346023 | Call succeed | Long Distance | 18009321039 | 10/21/2015 14:35 | 15614302384 | 164312022 | 10/21/2015 14:31 | 313134020 | 00:03 |
| Voice | Outbound | 341413368023 | Call succeed | Long Distance | 18009321039 | 10/21/2015 15:27 | 15614302384 | 164312022 | 10/21/2015 15:14 | 313134020 | 00:13 |
| Voice | Outbound | 342877763023 | Call succeed | Long Distance | 18009321039 | 10/26/2015 14:11 | 15614302384 | 164312022 | 10/26/2015 13:43 | 313134020 | 00:28 |
| Voice | Outbound | 342911661023 | Call succeed | Long Distance | 18009321039 | 10/26/2015 14:24 | 15614302384 | 164312022 | 10/26/2015 14:17 | 313134020 | 00:07 |
| Voice | Outbound | 343603751023 | Call succeed | Long Distance | 18009321039 | 10/27/2015 14:42 | 15614302384 | 164312022 | 10/27/2015 14:35 | 313134020 | 00:06 |
| Voice | Outbound | 331568581023 | Call succeed | Long Distance | 18009324482 | 10/2/2015 6:23 | 15614302381 | 164321022 | 10/2/2015 6:15 | 313134020 | 00:07 |
| Voice | Outbound | 108459806022 | Call succeed | Long Distance | 18009325000 | 10/22/2015 9:20 | 15614302384 | 164312022 | 10/22/2015 8:57 | 313134020 | 00:22 |
| Voice | Outbound | 331739370023 | Call succeed | Long Distance | 18009325000 | 10/2/2015 9:34 | 15614302384 | 164312022 | 10/2/2015 9:28 | 313134020 | 00:06 |
| Voice | Outbound | 334631489023 | Call succeed | Long Distance | 18009325000 | 10/8/2015 9:53 | 15614302384 | 164312022 | 10/8/2015 9:29 | 313134020 | 00:24 |
| Voice | Outbound | 338261478023 | Call succeed | Long Distance | 18009325000 | 10/15/2015 10:58 | 15614302384 | 164312022 | 10/15/2015 10:49 | 313134020 | 00:09 |
| Voice | Outbound | 341251313023 | Call succeed | Long Distance | 18009325000 | 10/21/2015 12:46 | 15614302384 | 164312022 | 10/21/2015 12:23 | 313134020 | 00:22 |
| Voice | Outbound | 343485317023 | Call succeed | Long Distance | 18009325000 | 10/27/2015 12:58 | 15614302384 | 164312022 | 10/27/2015 12:43 | 313134020 | 00:15 |
| Voice | Outbound | 344403553023 | Call succeed | Long Distance | 18009325000 | 10/28/2015 11:14 | 15614302384 | 164312022 | 10/28/2015 11:00 | 313134020 | 00:13 |
| Voice | Outbound | 345073782023 | Call succeed | Long Distance | 18009346489 | 10/30/2015 6:23 | 15614302362 | 164340022 | 10/30/2015 6:20 | 313134020 | 00:02 |
| Voice | Outbound | 345558997023 | Call succeed | Long Distance | 18009359935 | 10/30/2015 15:16 | 15614302362 | 164340022 | 10/30/2015 15:06 | 313134020 | 00:10 |
| Voice | Outbound | 345120036023 | Call succeed | Long Distance | 18009378997 | 10/30/2015 7:26 | 15618869729 | 164327022 | 10/30/2015 7:25 | 313134020 | 00:01 |
| Voice | Outbound | 342758725023 | Call succeed | Long Distance | 18009548346 | 10/26/2015 9:32 | 15614302357 | 334515023 | 10/26/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 339102972023 | Call succeed | Long Distance | 18009557070 | 10/16/2015 13:59 | 15614302357 | 334515023 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 343101487023 | Call succeed | Long Distance | 18009558346 | 10/27/2015 6:56 | 15614302357 | 334515023 | 10/27/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 343102283023 | Call succeed | Long Distance | 18009558346 | 10/27/2015 6:57 | 15614302357 | 334515023 | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 343102645023 | Call succeed | Long Distance | 18009558346 | 10/27/2015 6:58 | 15614302357 | 334515023 | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334563308023 | Call succeed | Long Distance | 18009612663 | 10/8/2015 8:32 | 15614302387 | 164331022 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Voice | Outbound | 331580169023 | Call succeed | Long Distance | 18006692272 | 10/2/2015 6:35 | 15614302365 | 164325022 | 10/2/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 331580647023 | Call succeed | Long Distance | 18006692272 | 10/2/2015 6:36 | 15614302365 | 164325022 | 10/2/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 331581189023 | Call succeed | Long Distance | 18006692272 | 10/2/2015 6:41 | 15614302365 | 164325022 | 10/2/2015 6:36 | 313134020 | 00:04 |
| Voice | Outbound | 331584697023 | Call succeed | Long Distance | 18006692272 | 10/2/2015 6:49 | 15614302365 | 164325022 | 10/2/2015 6:41 | 313134020 | 00:07 |
| Voice | Outbound | 336746859023 | Call succeed | Long Distance | 18009954468 | 10/13/2015 8:48 | 15614302393 | 164323022 | 10/13/2015 8:46 | 313134020 | 00:02 |
| Voice | Outbound | 337081649023 | Call succeed | Long Distance | 18012246334 | 10/13/2015 13:24 | 15413260030 | 292934023 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335290870023 | Call succeed | Long Distance | 18012813223 | 10/9/2015 9:49 | 15614302387 | 164331022 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Voice | Outbound | 333009136023 | Call succeed | Long Distance | 18013122020 | 10/5/2015 15:56 | 15614302387 | 164331022 | 10/5/2015 15:54 | 313134020 | 00:01 |
| Voice | Outbound | 344927894023 | Call succeed | SIP | 18013642076 | 10/29/2015 14:32 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 340051985023 | Call succeed | Long Distance | 18015231176 | 10/19/2015 14:52 | 15614302365 | 164325022 | 10/19/2015 14:50 | 313134020 | 00:02 |
| Voice | Outbound | 332663219023 | Call succeed | Long Distance | 18015449688 | 10/5/2015 10:16 | 15413260031 | 313146020 | 10/5/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 338428078023 | Call succeed | SIP | 18015624499 | 10/15/2015 13:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339635200023 | Call succeed | SIP | 18015689235 | 10/19/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331239242023 | Call succeed | Long Distance | 18017853221 | 10/1/2015 11:47 | 18885022050 | 334510023 | 10/1/2015 11:44 | 313134020 | 00:03 |
| Voice | Outbound | 333405632023 | Call succeed | Long Distance | 18017853221 | 10/6/2015 11:09 | 18885022050 | 334510023 | 10/6/2015 11:03 | 313134020 | 00:06 |
| Voice | Outbound | 333424694023 | Call succeed | Long Distance | 18017853221 | 10/6/2015 11:21 | 18885022050 | 334510023 | 10/6/2015 11:18 | 313134020 | 00:03 |
| Voice | Outbound | 333438982023 | Call succeed | Long Distance | 18017853221 | 10/6/2015 11:33 | 18885022050 | 334510023 | 10/6/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 333445691023 | Call succeed | Long Distance | 18017853221 | 10/6/2015 11:38 | 18885022050 | 334510023 | 10/6/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 336618907023 | Call succeed | Long Distance | 18017853221 | 10/13/2015 6:42 | 18885022050 | 334510023 | 10/13/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 336702686023 | Call succeed | Long Distance | 18017853221 | 10/13/2015 8:10 | 18885022050 | 334510023 | 10/13/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 344673928023 | Call succeed | Long Distance | 18017853221 | 10/29/2015 10:37 | 18885022050 | 334510023 | 10/29/2015 10:34 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336430514023 | Call succeed | Long Distance | 18018723022 | 10/12/2015 14:08 | 15413260030 | 292934023 | 10/12/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 337033292023 | Call succeed | Long Distance | 18018723022 | 10/13/2015 12:42 | 15413260030 | 292934023 | 10/13/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 337082320023 | Call succeed | Long Distance | 18018723022 | 10/13/2015 13:24 | 15413260030 | 292934023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337825853023 | Call succeed | Long Distance | 18018723022 | 10/14/2015 14:29 | 15413260030 | 292934023 | 10/14/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 338263952023 | Call succeed | Long Distance | 18018723022 | 10/15/2015 10:51 | 15413260030 | 292934023 | 10/15/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332837899023 | Call succeed | Long Distance | 18018788842 | 10/5/2015 12:47 | 15614302366 | 164334022 | 10/5/2015 12:43 | 313134020 | 00:04 |
| Voice | Outbound | 332836401023 | Call succeed | Long Distance | 18018788888 | 10/5/2015 12:43 | 15614302366 | 164334022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 331886248023 | Call succeed | Long Distance | 18019423951 | 10/2/2015 11:53 | 15614302365 | 164325022 | 10/2/2015 11:48 | 313134020 | 00:04 |
| Voice | Outbound | 332636988023 | Call succeed | Long Distance | 18019423951 | 10/5/2015 9:59 | 15614302365 | 164325022 | 10/5/2015 9:53 | 313134020 | 00:06 |
| Voice | Outbound | 333947152023 | Call succeed | Long Distance | 18019423951 | 10/7/2015 9:11 | 15614302365 | 164325022 | 10/7/2015 9:02 | 313134020 | 00:09 |
| Voice | Outbound | 341549958023 | Call succeed | SIP | 18022575112 | 10/23/2015 6:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 6:17 | 313134020 | 00:01 |
| Voice | Outbound | 336791111023 | Call succeed | SIP | 18022635234 | 10/13/2015 9:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340652886023 | Call succeed | SIP | 18024646600 | 10/20/2015 13:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339587423023 | Call succeed | SIP | 18025460609 | 10/19/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 343122464023 | Call succeed | Long Distance | 18032436203 | 10/27/2015 7:26 | 15614302361 | 164341022 | 10/27/2015 7:20 | 313134020 | 00:06 |
| Voice | Outbound | 343063521023 | Call succeed | Long Distance | 18032436203 | 10/27/2015 5:58 | 18885022050 | 164338022 | 10/27/2015 5:55 | 313134020 | 00:02 |
| Voice | Outbound | 337459579023 | Call succeed | SIP | 18033211185 | 10/14/2015 9:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 344467138023 | Call succeed | Long Distance | 18033952200 | 10/29/2015 7:22 | 15614302365 | 164325022 | 10/29/2015 7:19 | 313134020 | 00:03 |
| Voice | Outbound | 331408619023 | Call succeed | Long Distance | 18034192080 | 10/1/2015 14:28 | 15413260031 | 313146020 | 10/1/2015 14:22 | 313134020 | 00:06 |
| Voice | Outbound | 333299556023 | Call succeed | Long Distance | 18034192080 | 10/6/2015 9:31 | 15413260031 | 313146020 | 10/6/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 345181559023 | Call succeed | Long Distance | 18037537927 | 10/30/2015 8:33 | 15614302376 | 164305022 | 10/30/2015 8:31 | 313134020 | 00:02 |
| Voice | Outbound | 108333452022 | Call succeed | SIP | 18037585858 | 10/22/2015 6:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 6:45 | 313134020 | 00:04 |
| Voice | Outbound | 108352234022 | Call succeed | Long Distance | 18037585858 | 10/22/2015 7:10 | 18885022050 | 164331022 | 10/22/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 343588161023 | Call succeed | Long Distance | 18037963428 | 10/27/2015 14:18 | 18885022050 | 334515023 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 344832655023 | Call succeed | Long Distance | 18037963428 | 10/29/2015 12:58 | 18885022050 | 334515023 | 10/29/2015 12:54 | 313134020 | 00:03 |
| Voice | Outbound | 335538048023 | Call succeed | Long Distance | 18038658200 | 10/9/2015 10:32 | 15614302362 | 164340022 | 10/9/2015 10:30 | 313134020 | 00:01 |
| Voice | Outbound | 336010165023 | Call succeed | Long Distance | 18039854659 | 10/12/2015 7:18 | 15614302362 | 164340022 | 10/12/2015 7:11 | 313134020 | 00:07 |
| Voice | Outbound | 331755640023 | Call succeed | Long Distance | 18042705920 | 10/2/2015 9:45 | 15614302367 | 164336022 | 10/2/2015 9:43 | 313134020 | 00:02 |
| Voice | Outbound | 335993567023 | Call succeed | SIP | 18043326396 | 10/12/2015 6:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 6:50 | 313134020 | 00:02 |
| Voice | Outbound | 338892905023 | Call succeed | Long Distance | 18043583042 | 10/16/2015 10:35 | 18885022050 | 338806023 | 10/16/2015 10:28 | 313134020 | 00:07 |
| Voice | Outbound | 339080327023 | Call succeed | Long Distance | 18043583042 | 10/16/2015 13:33 | 18885022050 | 341321023 | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 339081331023 | Call succeed | Long Distance | 18043583042 | 10/16/2015 13:34 | 18885022050 | 341321023 | 10/16/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 331676339023 | Call succeed | Long Distance | 18044472332 | 10/2/2015 8:34 | 15614302377 | 164337022 | 10/2/2015 8:27 | 313134020 | 00:07 |
| Voice | Outbound | 332960529023 | Call succeed | Long Distance | 18044472332 | 10/5/2015 14:41 | 15614302377 | 164337022 | 10/5/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 335192327023 | Call succeed | Long Distance | 18044472332 | 10/9/2015 8:12 | 15614302377 | 164337022 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 341371700023 | Call succeed | Long Distance | 18047164710 | 10/21/2015 14:23 | 15614302365 | 164325022 | 10/21/2015 14:17 | 313134020 | 00:05 |
| Voice | Outbound | 344594096023 | Call succeed | Long Distance | 18047527508 | 10/29/2015 9:24 | 18885022050 | 334515023 | 10/29/2015 9:21 | 313134020 | 00:02 |
| Voice | Outbound | 341247489023 | Call succeed | SIP | 18047985922 | 10/21/2015 12:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332858200023 | Call succeed | SIP | 18048634893 | 10/5/2015 13:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338910812023 | Call succeed | Long Distance | 18049296346 | 10/16/2015 10:46 | 15614302379 | 164320022 | 10/16/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 338912276023 | Call succeed | Long Distance | 18049296346 | 10/16/2015 10:49 | 15614302379 | 164320022 | 10/16/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 339079857023 | Call succeed | Long Distance | 18049296346 | 10/16/2015 13:32 | 18885022050 | 341321023 | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 339082257023 | Call succeed | Long Distance | 18049296346 | 10/16/2015 13:35 | 18885022050 | 341321023 | 10/16/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341706686023 | Call succeed | Long Distance | 18052265190 | 10/23/2015 9:19 | 18885022050 | 334515023 | 10/23/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 332711266023 | Call succeed | SIP | 18052867399 | 10/5/2015 10:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344799860023 | Call succeed | SIP | 18053392254 | 10/29/2015 12:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 345454633023 | Call succeed | Long Distance | 18053392290 | 10/30/2015 12:58 | 15614302365 | 164325022 | 10/30/2015 12:55 | 313134020 | 00:03 |
| Voice | Outbound | 343910583023 | Call succeed | Long Distance | 18053462766 | 10/28/2015 9:29 | 15614302354 | 334512023 | 10/28/2015 9:10 | 313134020 | 00:19 |
| Voice | Outbound | 334708652023 | Call succeed | Long Distance | 18053462766 | 10/8/2015 10:41 | 15614302384 | 164312022 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 334802960023 | Call succeed | Long Distance | 18053462766 | 10/8/2015 12:05 | 15614302384 | 164312022 | 10/8/2015 12:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334832495023 | Call succeed | Long Distance | 18053462766 | 10/8/2015 12:31 | 15614302384 | 164312022 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 339610364023 | Call succeed | Long Distance | 18053462766 | 10/19/2015 8:26 | 15614302384 | 164312022 | 10/19/2015 8:17 | 313134020 | 00:09 |
| Voice | Outbound | 335387711023 | Call succeed | Long Distance | 18053751155 | 10/9/2015 11:18 | 18885022050 | 334510023 | 10/9/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 342590213023 | Call succeed | Long Distance | 18054040300 | 10/26/2015 9:42 | 15614302377 | 164337022 | 10/26/2015 9:40 | 313134020 | 00:02 |
| Voice | Outbound | 344247820023 | Call succeed | Long Distance | 18054580883 | 10/28/2015 14:10 | 18885022050 | 334515023 | 10/28/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 340626110023 | Call succeed | Long Distance | 18054779922 | 10/20/2015 13:09 | 15614302376 | 164305022 | 10/20/2015 12:58 | 313134020 | 00:11 |
| Voice | Outbound | 331394370023 | Call succeed | Long Distance | 18054958305 | 10/1/2015 14:10 | 15614302357 | 334515023 | 10/1/2015 14:06 | 313134020 | 00:04 |
| Voice | Outbound | 336338799023 | Call succeed | Long Distance | 18054958305 | 10/12/2015 12:35 | 15614302357 | 334515023 | 10/12/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 108655120022 | Call succeed | Long Distance | 18054958305 | 10/22/2015 11:53 | 18885022050 | 334515023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Voice | Outbound | 332639801023 | Call succeed | Long Distance | 18054978258 | 10/5/2015 9:59 | 15614302375 | 164329022 | 10/5/2015 9:55 | 313134020 | 00:03 |
| Voice | Outbound | 341750406023 | Call succeed | Long Distance | 18055260917 | 10/23/2015 10:20 | 15614302365 | 164325022 | 10/23/2015 9:59 | 313134020 | 00:21 |
| Voice | Outbound | 337689057023 | Call succeed | Long Distance | 18055513451 | 10/14/2015 12:20 | 15614302380 | 313134020 | 10/14/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 343567009023 | Call succeed | SIP | 18056177344 | 10/27/2015 13:56 | 15414166688@sip.ringcentral.com | 164324022 | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Call succeed | SIP | 18056177344 | 10/29/2015 8:35 | 15414166688@sip.ringcentral.com | 164324022 | 10/29/2015 8:33 | 313134020 | 00:02 |
| Voice | Outbound | 341713767023 | Call succeed | SIP | 18056422881 | 10/23/2015 9:26 | 15414166688@sip.ringcentral.com | 164324022 | 10/23/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 345332894023 | Call succeed | Long Distance | 18056432855 | 10/30/2015 10:59 | 15614302357 | 334515023 | 10/30/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 332960094023 | Call succeed | Long Distance | 18056432955 | 10/5/2015 14:50 | 15614302357 | 334515023 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 108763595022 | Call succeed | Long Distance | 18056531533 | 10/22/2015 13:32 | 15614302375 | 164329022 | 10/22/2015 13:29 | 313134020 | 00:03 |
| Voice | Outbound | 341117154023 | Call succeed | Long Distance | 18056531533 | 10/21/2015 10:29 | 15614302375 | 164329022 | 10/21/2015 10:25 | 313134020 | 00:03 |
| Voice | Outbound | 342567267023 | Call succeed | Long Distance | 18056531533 | 10/26/2015 9:22 | 15614302375 | 164329022 | 10/26/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 341750128023 | Call succeed | Long Distance | 18056602038 | 10/23/2015 10:00 | 18885022050 | 334515023 | 10/23/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 332875032023 | Call succeed | SIP | 18057579982 | 10/5/2015 13:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 337131683023 | Call succeed | Long Distance | 18058453148 | 10/13/2015 14:11 | 15614302361 | 164341022 | 10/13/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 339855000023 | Call succeed | Long Distance | 18058453148 | 10/19/2015 11:49 | 15614302361 | 164341022 | 10/19/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 339566307023 | Call succeed | SIP | 18059271475 | 10/19/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 343500406023 | Call succeed | SIP | 18059342516 | 10/27/2015 12:57 | 15414166688@sip.ringcentral.com | 164324022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335286102023 | Call succeed | Long Distance | 18063588011 | 10/9/2015 9:42 | 15614302357 | 334515023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 343770614023 | Call succeed | Long Distance | 18067891249 | 10/28/2015 6:47 | 15614302362 | 164340022 | 10/28/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 343885004023 | Call succeed | Long Distance | 18067891249 | 10/28/2015 8:49 | 15614302362 | 164340022 | 10/28/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 338262726023 | Call succeed | Long Distance | 18082257180 | 10/15/2015 10:50 | 15413260030 | 292934023 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 338418554023 | Call succeed | Long Distance | 18082257180 | 10/15/2015 13:16 | 15413260030 | 292934023 | 10/15/2015 13:05 | 313134020 | 00:10 |
| Voice | Outbound | 340921910023 | Call succeed | Long Distance | 18083339554 | 10/21/2015 7:22 | 18885022050 | 164328022 | 10/21/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 341993730023 | Call succeed | Long Distance | 18083339554 | 10/23/2015 14:06 | 18885022050 | 341321023 | 10/23/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 342738954023 | Call succeed | Long Distance | 18083339554 | 10/26/2015 11:47 | 18885022050 | 334510023 | 10/26/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 334341398023 | Call succeed | Long Distance | 18086703770 | 10/7/2015 15:23 | 15614302357 | 334515023 | 10/7/2015 15:16 | 313134020 | 00:07 |
| Voice | Outbound | 343571865023 | Call succeed | Long Distance | 18088854503 | 10/27/2015 14:01 | 15614302398 | 334516023 | 10/27/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 332751649023 | Call succeed | Long Distance | 18089550255 | 10/5/2015 11:32 | 15413260030 | 292934023 | 10/5/2015 11:30 | 313134020 | 00:01 |
| Voice | Outbound | 340504127023 | Call succeed | Long Distance | 18089550255 | 10/20/2015 11:21 | 18885022050 | 334510023 | 10/20/2015 11:15 | 313134020 | 00:06 |
| Voice | Outbound | 340297413023 | Call succeed | Long Distance | 18089601548 | 10/20/2015 8:15 | 18885022050 | 164328022 | 10/20/2015 8:14 | 313134020 | 00:01 |
| Voice | Outbound | 340924476023 | Call succeed | Long Distance | 18089601548 | 10/21/2015 7:25 | 18885022050 | 164328022 | 10/21/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 341729282023 | Call succeed | SIP | 18103554383 | 10/23/2015 9:43 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 9:39 | 313134020 | 00:03 |
| Voice | Outbound | 342469561023 | Call succeed | Long Distance | 18103554383 | 10/26/2015 7:55 | 15614302398 | 334516023 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342621732023 | Call succeed | Long Distance | 18103554383 | 10/26/2015 10:12 | 15614302398 | 334516023 | 10/26/2015 10:08 | 313134020 | 00:03 |
| Voice | Outbound | 108502100022 | Call succeed | SIP | 18103554383 | 10/22/2015 9:47 | 15614302396@sip.ringcentral.com | 334516023 | 10/22/2015 9:36 | 313134020 | 00:10 |
| Voice | Outbound | 344857790023 | Call succeed | Long Distance | 18123737777 | 10/29/2015 13:19 | 15614302357 | 334515023 | 10/29/2015 13:17 | 313134020 | 00:01 |
| Voice | Outbound | 335341704023 | Call succeed | Long Distance | 18124751995 | 10/9/2015 10:34 | 18885022050 | 164327022 | 10/9/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 335342129023 | Call succeed | Long Distance | 18124759195 | 10/9/2015 10:38 | 18885022050 | 164327022 | 10/9/2015 10:34 | 313134020 | 00:03 |
| Voice | Outbound | 343885928023 | Call succeed | Long Distance | 18132357829 | 10/28/2015 8:49 | 15614302377 | 164337022 | 10/28/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 336942018023 | Call succeed | SIP | 18132357829 | 10/13/2015 11:31 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:27 | 313134020 | 00:03 |
| Voice | Outbound | 331152109023 | Call succeed | Long Distance | 18132411058 | 10/1/2015 10:27 | 15614302398 | 334516023 | 10/1/2015 10:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333905583023 | Call succeed | Long Distance | 18132580458 | 10/7/2015 8:24 | 15614302377 | 164337022 | 10/7/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 331280389023 | Call succeed | Long Distance | 18132814621 | 10/1/2015 12:43 | 15614302366 | 164334022 | 10/1/2015 12:19 | 313134020 | 00:23 |
| Voice | Outbound | 332493727023 | Call succeed | Long Distance | 18132814621 | 10/5/2015 7:44 | 15614302366 | 164334022 | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 332497443023 | Call succeed | Long Distance | 18132814621 | 10/5/2015 7:48 | 15614302366 | 164334022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332550974023 | Call succeed | Long Distance | 18132814621 | 10/5/2015 8:38 | 15614302366 | 164334022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 332650450023 | Call succeed | Long Distance | 18132814621 | 10/5/2015 10:10 | 15614302366 | 164334022 | 10/5/2015 10:04 | 313134020 | 00:05 |
| Voice | Outbound | 331108559023 | Call succeed | Long Distance | 18132864404 | 10/1/2015 9:49 | 15614302398 | 334516023 | 10/1/2015 9:46 | 313134020 | 00:02 |
| Voice | Outbound | 335163917023 | Call succeed | Long Distance | 18132864404 | 10/9/2015 7:42 | 18885022050 | 334510023 | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 334129743023 | Call succeed | Long Distance | 18132880001 | 10/7/2015 11:50 | 15614302380 | 313134020 | 10/7/2015 11:43 | 313134020 | 00:07 |
| Voice | Outbound | 343372998023 | Call succeed | SIP | 18133009114 | 10/27/2015 11:07 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 337549483023 | Call succeed | Long Distance | 18133359630 | 10/14/2015 10:35 | 15614302387 | 164331022 | 10/14/2015 10:21 | 313134020 | 00:14 |
| Voice | Outbound | 337346320023 | Call succeed | Long Distance | 18133364949 | 10/14/2015 7:18 | 15614302366 | 164334022 | 10/14/2015 7:11 | 313134020 | 00:06 |
| Voice | Outbound | 343557390023 | Call succeed | Long Distance | 18133412600 | 10/27/2015 13:47 | 18885022050 | 164331022 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 343596002023 | Call succeed | Long Distance | 18133412600 | 10/27/2015 14:27 | 18885022050 | 164331022 | 10/27/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 343782169023 | Call succeed | Long Distance | 18133412600 | 10/28/2015 7:05 | 18885022050 | 334515023 | 10/28/2015 7:02 | 313134020 | 00:03 |
| Voice | Outbound | 344198623023 | Call succeed | Long Distance | 18133412600 | 10/28/2015 13:23 | 18885022050 | 164331022 | 10/28/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 331316325023 | Call succeed | Long Distance | 18133772773 | 10/1/2015 12:53 | 15614302357 | 334515023 | 10/1/2015 12:52 | 313134020 | 00:01 |
| Voice | Outbound | 333535719023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 12:55 | 15614302357 | 334515023 | 10/6/2015 12:53 | 313134020 | 00:02 |
| Voice | Outbound | 333538796023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 12:56 | 15614302357 | 334515023 | 10/6/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 333557717023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 13:14 | 15614302357 | 334515023 | 10/6/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 333559905023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 13:17 | 15614302357 | 334515023 | 10/6/2015 13:14 | 313134020 | 00:02 |
| Voice | Outbound | 333563381023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 13:25 | 15614302357 | 334515023 | 10/6/2015 13:17 | 313134020 | 00:07 |
| Voice | Outbound | 333576322023 | Call succeed | Long Distance | 18133772773 | 10/6/2015 13:31 | 15614302357 | 334515023 | 10/6/2015 13:29 | 313134020 | 00:02 |
| Voice | Outbound | 336005457023 | Call succeed | Long Distance | 18133772773 | 10/12/2015 7:07 | 15614302357 | 334515023 | 10/12/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 336006664023 | Call succeed | Long Distance | 18133772773 | 10/12/2015 7:10 | 15614302357 | 334515023 | 10/12/2015 7:07 | 313134020 | 00:02 |
| Voice | Outbound | 341240793023 | Call succeed | SIP | 18133819188 | 10/21/2015 12:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344099919023 | Call succeed | Long Distance | 18133858232 | 10/28/2015 11:57 | 15614302384 | 164312022 | 10/28/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 345489931023 | Call succeed | Long Distance | 18133858232 | 10/30/2015 13:33 | 15614302384 | 164312022 | 10/30/2015 13:32 | 313134020 | 00:01 |
| Voice | Outbound | 344694158023 | Call succeed | Long Distance | 18134022952 | 10/29/2015 11:01 | 18885022050 | 334515023 | 10/29/2015 10:52 | 313134020 | 00:08 |
| Voice | Outbound | 344755465023 | Call succeed | Long Distance | 18134823348 | 10/29/2015 11:47 | 18885022050 | 164331022 | 10/29/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 345294454023 | Call succeed | Long Distance | 18134823348 | 10/30/2015 10:20 | 18885022050 | 164331022 | 10/30/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | Call succeed | SIP | 18135511165 | 10/23/2015 6:39 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 6:36 | 313134020 | 00:03 |
| Voice | Outbound | 331177340023 | Call succeed | Long Distance | 18135511165 | 10/1/2015 10:54 | 15614302376 | 164305022 | 10/1/2015 10:49 | 313134020 | 00:05 |
| Voice | Outbound | 332867325023 | Call succeed | Long Distance | 18135511165 | 10/5/2015 13:12 | 15614302376 | 164305022 | 10/5/2015 13:08 | 313134020 | 00:03 |
| Voice | Outbound | 334540765023 | Call succeed | Long Distance | 18135511165 | 10/8/2015 8:10 | 15614302376 | 164305022 | 10/8/2015 8:06 | 313134020 | 00:03 |
| Voice | Outbound | 334879531023 | Call succeed | Long Distance | 18135511165 | 10/8/2015 13:15 | 15614302376 | 164305022 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 334899098023 | Call succeed | Long Distance | 18135511165 | 10/8/2015 13:35 | 15614302376 | 164305022 | 10/8/2015 13:32 | 313134020 | 00:03 |
| Voice | Outbound | 337071268023 | Call succeed | Long Distance | 18135511165 | 10/13/2015 13:15 | 15614302376 | 164305022 | 10/13/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 341803990023 | Call succeed | SIP | 18135511165 | 10/23/2015 10:54 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 10:51 | 313134020 | 00:03 |
| Voice | Outbound | 344658572023 | Call succeed | Long Distance | 18135511165 | 10/29/2015 10:22 | 15614302398 | 334516023 | 10/29/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 344704722023 | Call succeed | Long Distance | 18135511165 | 10/29/2015 11:03 | 15614302398 | 334516023 | 10/29/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 344805652023 | Call succeed | Long Distance | 18135511165 | 10/29/2015 12:34 | 15614302398 | 334516023 | 10/29/2015 12:30 | 313134020 | 00:03 |
| Voice | Outbound | 341813962023 | Call succeed | Long Distance | 18135511165 | 10/23/2015 11:04 | 18885022050 | 341321023 | 10/23/2015 11:00 | 313134020 | 00:03 |
| Voice | Outbound | 341829318023 | Call succeed | Long Distance | 18135511165 | 10/23/2015 11:15 | 18885022050 | 341321023 | 10/23/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 333140711023 | Call succeed | Long Distance | 18136817512 | 10/6/2015 7:02 | 15614302357 | 334515023 | 10/6/2015 6:57 | 313134020 | 00:05 |
| Voice | Outbound | 333454384023 | Call succeed | Long Distance | 18136817512 | 10/6/2015 11:44 | 15614302357 | 334515023 | 10/6/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 335996866023 | Call succeed | Long Distance | 18136817512 | 10/12/2015 6:55 | 15614302357 | 334515023 | 10/12/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 343884775023 | Call succeed | Long Distance | 18136817512 | 10/28/2015 8:48 | 18885022050 | 334515023 | 10/28/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 332773808023 | Call succeed | Long Distance | 18137454644 | 10/5/2015 11:49 | 15614302374 | 338820023 | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 339535513023 | Call succeed | SIP | 18137454673 | 10/19/2015 7:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340235598023 | Call succeed | Long Distance | 18137457841 | 10/20/2015 7:19 | 18885022050 | 338806023 | 10/20/2015 7:12 | 313134020 | 00:07 |
| Voice | Outbound | 343278116023 | Call succeed | Long Distance | 18137591232 | 10/27/2015 9:48 | 15614302366 | 164334022 | 10/27/2015 9:43 | 313134020 | 00:05 |
| Voice | Outbound | 344198191023 | Call succeed | Long Distance | 18137743504 | 10/28/2015 13:21 | 18885022050 | 164331022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 336031530023 | Call succeed | SIP | 18137925265 | 10/12/2015 7:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:36 | 313134020 | 00:08 |
| Voice | Outbound | 331421223023 | Call succeed | Long Distance | 18138380261 | 10/1/2015 14:39 | 15614302380 | 313134020 | 10/1/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 344688748023 | Call succeed | Long Distance | 18138716656 | 10/29/2015 10:51 | 18885022050 | 334510023 | 10/29/2015 10:47 | 313134020 | 00:04 |
| Voice | Outbound | 338789473023 | Call succeed | SIP | 18139203022 | 10/16/2015 8:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 8:50 | 313134020 | 00:04 |
| Voice | Outbound | 338825240023 | Call succeed | Long Distance | 18139203022 | 10/16/2015 9:26 | 15614302357 | 334515023 | 10/16/2015 9:23 | 313134020 | 00:03 |
| Voice | Outbound | 336995380023 | Call succeed | SIP | 18139329798 | 10/13/2015 12:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 330989883023 | Call succeed | Long Distance | 18139433353 | 10/1/2015 7:56 | 15614302353 | 334511023 | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 108796721022 | Call succeed | Long Distance | 18139927487 | 10/22/2015 14:02 | 15614302375 | 164329022 | 10/22/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 339686032023 | Call succeed | Long Distance | 18142377061 | 10/19/2015 9:25 | 15614302365 | 164325022 | 10/19/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 333860573023 | Call succeed | Long Distance | 18143688490 | 10/7/2015 7:40 | 15614302376 | 164305022 | 10/7/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 338161801023 | Call succeed | Long Distance | 18144534482 | 10/15/2015 9:20 | 15614302376 | 164305022 | 10/15/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 343394205023 | Call succeed | Long Distance | 18144594987 | 10/27/2015 11:30 | 15614302384 | 164312022 | 10/27/2015 11:24 | 313134020 | 00:05 |
| Voice | Outbound | 338179216023 | Call succeed | Long Distance | 18144808220 | 10/15/2015 9:36 | 15614302376 | 164305022 | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Outbound | 333358030023 | Call succeed | Long Distance | 18145343199 | 10/6/2015 10:24 | 15614302376 | 164305022 | 10/6/2015 10:22 | 313134020 | 00:02 |
| Voice | Outbound | 336799426023 | Call succeed | Long Distance | 18153127275 | 10/13/2015 9:30 | 15614302366 | 164331022 | 10/13/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 343790465023 | Call succeed | SIP | 18157277511 | 10/28/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 341367627023 | Call succeed | SIP | 18157512474 | 10/21/2015 14:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 14:13 | 313134020 | 00:01 |
| Voice | Outbound | 337827047023 | Call succeed | SIP | 18157932452 | 10/14/2015 14:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 344912611023 | Call succeed | Long Distance | 18158022090 | 10/29/2015 14:13 | 15614302350 | 164324022 | 10/29/2015 14:11 | 313134020 | 00:01 |
| Voice | Outbound | 337798823023 | Call succeed | Long Distance | 18159777019 | 10/14/2015 14:01 | 15614302357 | 334515023 | 10/14/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 338245856023 | Call succeed | Long Distance | 18159777019 | 10/15/2015 10:37 | 15614302357 | 334515023 | 10/15/2015 10:35 | 313134020 | 00:02 |
| Voice | Outbound | 338271810023 | Call succeed | Long Distance | 18159777019 | 10/15/2015 10:59 | 15614302357 | 334515023 | 10/15/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 334511728023 | Call succeed | Long Distance | 18164642500 | 10/8/2015 7:42 | 15614302368 | 164338022 | 10/8/2015 7:36 | 313134020 | 00:05 |
| Voice | Outbound | 334517190023 | Call succeed | Long Distance | 18164642500 | 10/8/2015 7:44 | 15614302368 | 164338022 | 10/8/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 339557568023 | Call succeed | Long Distance | 18165207195 | 10/19/2015 7:26 | 15614302366 | 164334022 | 10/19/2015 7:24 | 313134020 | 00:01 |
| Voice | Outbound | 344816232023 | Call succeed | Long Distance | 18165207195 | 10/29/2015 12:41 | 15614302398 | 334516023 | 10/29/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 343628204023 | Call succeed | SIP | 18172379256 | 10/27/2015 15:10 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 333855948023 | Call succeed | Long Distance | 18172940934 | 10/7/2015 7:36 | 15614302357 | 334515023 | 10/7/2015 7:34 | 313134020 | 00:01 |
| Voice | Outbound | 333857756023 | Call succeed | Long Distance | 18172940934 | 10/7/2015 7:40 | 15614302357 | 334515023 | 10/7/2015 7:36 | 313134020 | 00:04 |
| Voice | Outbound | 337812934023 | Call succeed | Long Distance | 18172940934 | 10/14/2015 14:15 | 15614302357 | 334515023 | 10/14/2015 14:14 | 313134020 | 00:01 |
| Voice | Outbound | 338397586023 | Call succeed | Long Distance | 18172940934 | 10/15/2015 12:47 | 15614302357 | 334515023 | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 338724479023 | Call succeed | Long Distance | 18172940934 | 10/16/2015 7:47 | 15614302357 | 334515023 | 10/16/2015 7:44 | 313134020 | 00:02 |
| Voice | Outbound | 345235392023 | Call succeed | Long Distance | 18172940934 | 10/30/2015 9:25 | 15614302357 | 334515023 | 10/30/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 333855007023 | Call succeed | Long Distance | 18172942934 | 10/7/2015 7:34 | 15614302357 | 334515023 | 10/7/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 334271925023 | Call succeed | Long Distance | 18173288376 | 10/7/2015 13:52 | 15614302387 | 164331022 | 10/7/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 342872203023 | Call succeed | Long Distance | 18173288376 | 10/26/2015 13:40 | 18885022050 | 164331022 | 10/26/2015 13:38 | 313134020 | 00:02 |
| Voice | Outbound | 343359295023 | Call succeed | Long Distance | 18173366461 | 10/27/2015 10:55 | 18885022050 | 164331022 | 10/27/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 343586728023 | Call succeed | Long Distance | 18173366461 | 10/27/2015 14:19 | 18885022050 | 164331022 | 10/27/2015 14:16 | 313134020 | 00:03 |
| Voice | Outbound | 338985944023 | Call succeed | SIP | 18173367145 | 10/16/2015 11:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 335422623023 | Call succeed | Long Distance | 18174354405 | 10/9/2015 11:53 | 15614302357 | 334515023 | 10/9/2015 11:50 | 313134020 | 00:03 |
| Voice | Outbound | 334048942023 | Call succeed | SIP | 18174951253 | 10/7/2015 10:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 337493862023 | Call succeed | Long Distance | 18175141970 | 10/14/2015 9:33 | 15614302357 | 334515023 | 10/14/2015 9:31 | 313134020 | 00:02 |
| Voice | Outbound | 337493297023 | Call succeed | Long Distance | 18175810167 | 10/14/2015 9:31 | 15614302357 | 334515023 | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 335417489023 | Call succeed | Long Distance | 18176325000 | 10/9/2015 11:47 | 15614302357 | 334515023 | 10/9/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 342655876023 | Call succeed | Long Distance | 18177311952 | 10/26/2015 10:38 | 18885022050 | 164331022 | 10/26/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 334548635023 | Call succeed | Long Distance | 18177312102 | 10/8/2015 8:16 | 15614302387 | 164331022 | 10/8/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 343603946023 | Call succeed | Long Distance | 18177312102 | 10/27/2015 14:41 | 18885022050 | 164331022 | 10/27/2015 14:36 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344332611023 | Call succeed | Long Distance | 18178458322 | 10/28/2015 16:22 | 18885022050 | 164331022 | 10/28/2015 16:20 | 313134020 | 00:01 |
| Voice | Outbound | 344671912023 | Call succeed | Long Distance | 18178458322 | 10/29/2015 10:40 | 18885022050 | 164331022 | 10/29/2015 10:32 | 313134020 | 00:07 |
| Voice | Outbound | 342004629023 | Call succeed | Long Distance | 18178656800 | 10/23/2015 14:23 | 18885022050 | 164331022 | 10/23/2015 14:20 | 313134020 | 00:02 |
| Voice | Outbound | 342006689023 | Call succeed | Long Distance | 18178656800 | 10/23/2015 14:25 | 18885022050 | 164331022 | 10/23/2015 14:23 | 313134020 | 00:02 |
| Voice | Outbound | 108608225022 | Call succeed | Long Distance | 18178880080 | 10/22/2015 11:12 | 15413260031 | 313146020 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 342588020023 | Call succeed | Long Distance | 18178880080 | 10/26/2015 9:39 | 15413260031 | 313146020 | 10/26/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 342934230023 | Call succeed | Long Distance | 18178880080 | 10/26/2015 14:43 | 15413260031 | 313146020 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 344845145023 | Call succeed | Long Distance | 18178880080 | 10/29/2015 13:08 | 15413260031 | 313146020 | 10/29/2015 13:06 | 313134020 | 00:02 |
| Voice | Outbound | 345318112023 | Call succeed | Long Distance | 18178880080 | 10/30/2015 10:43 | 15413260031 | 313146020 | 10/30/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 345439252023 | Call succeed | Long Distance | 18178893311 | 10/30/2015 12:41 | 15614302361 | 164341022 | 10/30/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 336950643023 | Call succeed | SIP | 18182408411 | 10/13/2015 11:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 343565797023 | Call succeed | Long Distance | 18182447281 | 10/27/2015 13:57 | 18885022050 | 334515023 | 10/27/2015 13:54 | 313134020 | 00:02 |
| Voice | Outbound | 343444538023 | Call succeed | Long Distance | 18182464936 | 10/27/2015 12:08 | 18885022050 | 334515023 | 10/27/2015 12:07 | 313134020 | 00:01 |
| Voice | Outbound | 336092780023 | Call succeed | SIP | 18182487622 | 10/12/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341990367023 | Call succeed | Long Distance | 18182657777 | 10/23/2015 14:03 | 18885022050 | 164331022 | 10/23/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 330957089023 | Call succeed | Long Distance | 18183952286 | 10/1/2015 7:20 | 15614302393 | 164323022 | 10/1/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 330957315023 | Call succeed | Long Distance | 18183952286 | 10/1/2015 7:21 | 15614302393 | 164323022 | 10/1/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 331557775023 | Call succeed | Long Distance | 18183952286 | 10/2/2015 5:55 | 15614302393 | 164323022 | 10/2/2015 5:52 | 313134020 | 00:02 |
| Voice | Outbound | 331711642023 | Call succeed | Long Distance | 18183952286 | 10/2/2015 9:02 | 15614302393 | 164323022 | 10/2/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 331911419023 | Call succeed | Long Distance | 18183952286 | 10/2/2015 12:15 | 15614302393 | 164323022 | 10/2/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 332956204023 | Call succeed | Long Distance | 18183952286 | 10/5/2015 14:34 | 15614302393 | 164323022 | 10/5/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333233903023 | Call succeed | Long Distance | 18183952286 | 10/6/2015 8:35 | 15614302393 | 164323022 | 10/6/2015 8:32 | 313134020 | 00:02 |
| Voice | Outbound | 335093399023 | Call succeed | Long Distance | 18183952286 | 10/9/2015 6:11 | 15614302393 | 164323022 | 10/9/2015 6:05 | 313134020 | 00:05 |
| Voice | Outbound | 335989412023 | Call succeed | Long Distance | 18183952286 | 10/12/2015 6:44 | 15614302393 | 164323022 | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 337044832023 | Call succeed | Long Distance | 18183952286 | 10/13/2015 12:52 | 15614302393 | 164323022 | 10/13/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 337407253023 | Call succeed | Long Distance | 18183952286 | 10/14/2015 8:16 | 15614302393 | 164323022 | 10/14/2015 8:14 | 313134020 | 00:02 |
| Voice | Outbound | 337413068023 | Call succeed | Long Distance | 18183952286 | 10/14/2015 8:20 | 15614302393 | 164323022 | 10/14/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 337434956023 | Call succeed | Long Distance | 18183952286 | 10/14/2015 8:44 | 15614302393 | 164323022 | 10/14/2015 8:39 | 313134020 | 00:04 |
| Voice | Outbound | 337444618023 | Call succeed | Long Distance | 18183952286 | 10/14/2015 8:50 | 15614302393 | 164323022 | 10/14/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 337784114023 | Call succeed | Long Distance | 18183952286 | 10/14/2015 13:48 | 15614302393 | 164323022 | 10/14/2015 13:45 | 313134020 | 00:03 |
| Voice | Outbound | 338080125023 | Call succeed | Long Distance | 18183952286 | 10/15/2015 8:08 | 15614302393 | 164323022 | 10/15/2015 8:05 | 313134020 | 00:02 |
| Voice | Outbound | 342029450023 | Call succeed | Long Distance | 18183952286 | 10/23/2015 15:00 | 15614302393 | 164323022 | 10/23/2015 14:59 | 313134020 | 00:01 |
| Voice | Outbound | 343992647023 | Call succeed | Long Distance | 18183952286 | 10/28/2015 10:24 | 15614302393 | 164323022 | 10/28/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341996358023 | Call succeed | Long Distance | 18184341712 | 10/23/2015 14:14 | 15614302352 | 341786023 | 10/23/2015 14:08 | 313134020 | 00:05 |
| Voice | Outbound | 341836194023 | Call succeed | SIP | 18184834677 | 10/23/2015 11:24 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343443850023 | Call succeed | Long Distance | 18185000712 | 10/27/2015 12:06 | 18885022050 | 334515023 | 10/27/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335485820023 | Call succeed | Long Distance | 18187061235 | 10/9/2015 12:53 | 15614302357 | 334515023 | 10/9/2015 12:51 | 313134020 | 00:01 |
| Voice | Outbound | 335476648023 | Call succeed | Long Distance | 18187074202 | 10/9/2015 12:43 | 15614302357 | 334515023 | 10/9/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344118379023 | Call succeed | Long Distance | 18187074277 | 10/28/2015 12:13 | 18885022050 | 334515023 | 10/28/2015 12:11 | 313134020 | 00:01 |
| Voice | Outbound | 344886537023 | Call succeed | Long Distance | 18187620647 | 10/29/2015 13:46 | 15614302350 | 164324022 | 10/29/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 337610190023 | Call succeed | Long Distance | 18187658895 | 10/14/2015 11:15 | 15614302375 | 164329022 | 10/14/2015 11:12 | 313134020 | 00:02 |
| Voice | Outbound | 341121528023 | Call succeed | Long Distance | 18187658895 | 10/21/2015 10:33 | 15614302375 | 164329022 | 10/21/2015 10:29 | 313134020 | 00:04 |
| Voice | Outbound | 341895512023 | Call succeed | Long Distance | 18187658895 | 10/23/2015 12:21 | 15614302375 | 164329022 | 10/23/2015 12:18 | 313134020 | 00:02 |
| Voice | Outbound | 344014041023 | Call succeed | Long Distance | 18187658895 | 10/28/2015 10:45 | 15614302375 | 164329022 | 10/28/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 343940098023 | Call succeed | Long Distance | 18187829038 | 10/28/2015 9:45 | 15614302377 | 164337022 | 10/28/2015 9:36 | 313134020 | 00:09 |
| Voice | Outbound | 343446939023 | Call succeed | Long Distance | 18187903588 | 10/27/2015 12:10 | 18885022050 | 334515023 | 10/27/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 343565255023 | Call succeed | Long Distance | 18187903588 | 10/27/2015 13:54 | 18885022050 | 334515023 | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 342695252023 | Call succeed | Long Distance | 18188886882 | 10/26/2015 11:15 | 15614302365 | 164325022 | 10/26/2015 11:10 | 313134020 | 00:05 |
| Voice | Outbound | 335988906023 | Call succeed | Long Distance | 18189352286 | 10/12/2015 6:43 | 15614302393 | 164323022 | 10/12/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 336460869023 | Call succeed | Long Distance | 18189374193 | 10/12/2015 14:49 | 15614302357 | 334515023 | 10/12/2015 14:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108330295022 | Call succeed | Long Distance | 18282558978 | 10/22/2015 6:43 | 15614302366 | 164334022 | 10/22/2015 6:40 | 313134020 | 00:02 |
| Voice | Outbound | 340052005023 | Call succeed | SIP | 18284283588 | 10/19/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338365553023 | Call succeed | SIP | 18306347101 | 10/15/2015 12:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339525237023 | Call succeed | SIP | 18313330348 | 10/19/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Call succeed | SIP | 18313731100 | 10/13/2015 13:03 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 12:55 | 313134020 | 00:07 |
| Voice | Outbound | 333433735023 | Call succeed | Long Distance | 18314649962 | 10/6/2015 11:27 | 15614302357 | 334515023 | 10/6/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 333437903023 | Call succeed | Long Distance | 18314649962 | 10/6/2015 11:33 | 15614302357 | 334515023 | 10/6/2015 11:29 | 313134020 | 00:03 |
| Voice | Outbound | 333964563023 | Call succeed | Long Distance | 18314649962 | 10/7/2015 9:20 | 15614302357 | 334515023 | 10/7/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 333984723023 | Call succeed | Long Distance | 18314649962 | 10/7/2015 9:36 | 15614302357 | 334515023 | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108643231022 | Call succeed | Long Distance | 18314649962 | 10/22/2015 11:42 | 18885022050 | 334515023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 108644239022 | Call succeed | Long Distance | 18314649962 | 10/22/2015 11:44 | 18885022050 | 334515023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 331444968023 | Call succeed | Long Distance | 18314755400 | 10/1/2015 15:18 | 15614302365 | 164325022 | 10/1/2015 15:12 | 313134020 | 00:06 |
| Voice | Outbound | 333665903023 | Call succeed | Long Distance | 18316468346 | 10/6/2015 15:08 | 15614302357 | 334515023 | 10/6/2015 15:07 | 313134020 | 00:01 |
| Voice | Outbound | 331951156023 | Call succeed | SIP | 18317681712 | 10/2/2015 12:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Call succeed | SIP | 18322726481 | 10/1/2015 10:35 | 15614302355@sip.ringcentral.com | 164328022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 333575066023 | Call succeed | Long Distance | 18322896450 | 10/6/2015 13:28 | 15614302389 | 334517023 | 10/6/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 108699777022 | Call succeed | Long Distance | 18322951217 | 10/22/2015 12:42 | 15614302384 | 164312022 | 10/22/2015 12:31 | 313134020 | 00:10 |
| Voice | Outbound | 108796216022 | Call succeed | Long Distance | 18322951217 | 10/22/2015 14:09 | 15614302384 | 164312022 | 10/22/2015 14:01 | 313134020 | 00:08 |
| Voice | Outbound | 333647155023 | Call succeed | Long Distance | 18322951217 | 10/6/2015 14:45 | 15614302384 | 164312022 | 10/6/2015 14:42 | 313134020 | 00:03 |
| Voice | Outbound | 333650457023 | Call succeed | Long Distance | 18322951217 | 10/6/2015 14:50 | 15614302384 | 164312022 | 10/6/2015 14:46 | 313134020 | 00:04 |
| Voice | Outbound | 333852430023 | Call succeed | Long Distance | 18322951217 | 10/7/2015 7:44 | 15614302384 | 164312022 | 10/7/2015 7:31 | 313134020 | 00:13 |
| Voice | Outbound | 337649783023 | Call succeed | Long Distance | 18322951217 | 10/14/2015 11:47 | 15614302384 | 164312022 | 10/14/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 339076045023 | Call succeed | Long Distance | 18322951217 | 10/16/2015 13:37 | 15614302384 | 164312022 | 10/16/2015 13:28 | 313134020 | 00:08 |
| Voice | Outbound | 340010263023 | Call succeed | Long Distance | 18322951217 | 10/19/2015 14:11 | 15614302384 | 164312022 | 10/19/2015 14:02 | 313134020 | 00:08 |
| Voice | Outbound | 340676441023 | Call succeed | Long Distance | 18322951217 | 10/20/2015 13:44 | 15614302384 | 164312022 | 10/20/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 340936845023 | Call succeed | Long Distance | 18322951217 | 10/21/2015 7:38 | 15614302384 | 164312022 | 10/21/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340008669023 | Call succeed | Long Distance | 18322981217 | 10/19/2015 14:02 | 15614302384 | 164312022 | 10/19/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 336070401023 | Call succeed | SIP | 18324352319 | 10/12/2015 8:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 334869741023 | Call succeed | Long Distance | 18325188400 | 10/8/2015 13:05 | 15614302361 | 164341022 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 334892193023 | Call succeed | Long Distance | 18325188400 | 10/8/2015 13:33 | 15614302361 | 164341022 | 10/8/2015 13:25 | 313134020 | 00:07 |
| Voice | Outbound | 339749494023 | Call succeed | SIP | 18328373921 | 10/19/2015 10:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343880853023 | Call succeed | Long Distance | 18433190146 | 10/28/2015 8:44 | 15413260031 | 313146020 | 10/28/2015 8:43 | 313134020 | 00:01 |
| Voice | Outbound | 333856286023 | Call succeed | SIP | 18434224889 | 10/7/2015 7:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 331294785023 | Call succeed | Long Distance | 18434224889 | 10/1/2015 12:32 | 15614302365 | 164325022 | 10/1/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337452994023 | Call succeed | Long Distance | 18434484405 | 10/14/2015 8:57 | 15614302377 | 164337022 | 10/14/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 331097713023 | Call succeed | Long Distance | 18434493333 | 10/1/2015 9:37 | 15614302376 | 164305022 | 10/1/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 335575950023 | Call succeed | Long Distance | 18436062530 | 10/9/2015 14:38 | 15614302387 | 164331022 | 10/9/2015 14:36 | 313134020 | 00:02 |
| Voice | Outbound | 108754850022 | Call succeed | Long Distance | 18436285816 | 10/22/2015 13:22 | 15614302366 | 164334022 | 10/22/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 334796949023 | Call succeed | SIP | 18436711074 | 10/8/2015 11:59 | 15614302359@sip.ringcentral.com | 164327022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 331295042023 | Call succeed | Long Distance | 18436899996 | 10/1/2015 12:33 | 15614302365 | 164325022 | 10/1/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338926172023 | Call succeed | Long Distance | 18438184513 | 10/16/2015 11:00 | 15614302379 | 164302022 | 10/16/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 340242025023 | Call succeed | Long Distance | 18438184513 | 10/20/2015 7:20 | 15614302379 | 164302022 | 10/20/2015 7:19 | 313134020 | 00:01 |
| Voice | Outbound | 345328244023 | Call succeed | Long Distance | 18438226490 | 10/30/2015 10:59 | 18885022050 | 164331022 | 10/30/2015 10:53 | 313134020 | 00:06 |
| Voice | Outbound | 332015909023 | Call succeed | Long Distance | 18442986154 | 10/2/2015 14:08 | 15614302357 | 334515023 | 10/2/2015 14:05 | 313134020 | 00:02 |
| Voice | Outbound | 334585168023 | Call succeed | Long Distance | 18444254362 | 10/8/2015 8:52 | 15614302387 | 164331022 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Voice | Outbound | 108621467022 | Call succeed | Long Distance | 18444384781 | 10/22/2015 11:31 | 15413260030 | 292934023 | 10/22/2015 11:22 | 313134020 | 00:08 |
| Voice | Outbound | 336755598023 | Call succeed | Long Distance | 18444384781 | 10/13/2015 8:55 | 15413260030 | 292934023 | 10/13/2015 8:54 | 313134020 | 00:01 |
| Voice | Outbound | 341846911023 | Call succeed | Long Distance | 18444384781 | 10/23/2015 11:35 | 15413260030 | 292934023 | 10/23/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 344624700023 | Call succeed | Long Distance | 18444384781 | 10/29/2015 9:51 | 15413260030 | 292934023 | 10/29/2015 9:49 | 313134020 | 00:01 |
| Voice | Outbound | 338921547023 | Call succeed | Long Distance | 18444384781 | 10/16/2015 10:55 | 15618869729 | 164327022 | 10/16/2015 10:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339029234023 | Call succeed | Long Distance | 18444384781 | 10/16/2015 12:41 | 15618869729 | 164327022 | 10/16/2015 12:38 | 313134020 | 00:02 |
| Voice | Outbound | 339550873023 | Call succeed | Long Distance | 18444384781 | 10/19/2015 7:19 | 15618869729 | 164327022 | 10/19/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 334972963023 | Call succeed | Long Distance | 18444435227 | 10/8/2015 14:58 | 15614302384 | 164312022 | 10/8/2015 14:56 | 313134020 | 00:02 |
| Voice | Outbound | 339978146023 | Call succeed | Long Distance | 18447590757 | 10/19/2015 13:34 | 15614302387 | 164331022 | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 339980972023 | Call succeed | Long Distance | 18447590757 | 10/19/2015 13:36 | 15614302387 | 164331022 | 10/19/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339981930023 | Call succeed | Long Distance | 18447596757 | 10/19/2015 13:37 | 15614302387 | 164331022 | 10/19/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 340061450023 | Call succeed | Long Distance | 18447596757 | 10/19/2015 15:03 | 15614302387 | 164331022 | 10/19/2015 15:02 | 313134020 | 00:01 |
| Voice | Outbound | 336941149023 | Call succeed | Long Distance | 18448434836 | 10/13/2015 11:32 | 15614302357 | 334515023 | 10/13/2015 11:26 | 313134020 | 00:06 |
| Voice | Outbound | 331450043023 | Call succeed | Long Distance | 18455424434 | 10/1/2015 15:30 | 15614302365 | 164325022 | 10/1/2015 15:21 | 313134020 | 00:08 |
| Voice | Outbound | 345089689023 | Call succeed | Long Distance | 18472515900 | 10/30/2015 6:53 | 15614302365 | 164325022 | 10/30/2015 6:45 | 313134020 | 00:07 |
| Voice | Outbound | 331309177023 | Call succeed | Long Distance | 18472534040 | 10/1/2015 12:48 | 15614302364 | 164339022 | 10/1/2015 12:45 | 313134020 | 00:03 |
| Voice | Outbound | 339621533023 | Call succeed | Long Distance | 18472668000 | 10/19/2015 8:30 | 15614302357 | 334515023 | 10/19/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 343854510023 | Call succeed | Long Distance | 18473725335 | 10/28/2015 8:20 | 15614302364 | 164339022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 334346795023 | Call succeed | Long Distance | 18473768256 | 10/7/2015 15:26 | 15614302387 | 164331022 | 10/7/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 338462251023 | Call succeed | SIP | 18474281619 | 10/15/2015 13:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344917483023 | Call succeed | Long Distance | 18474596060 | 10/29/2015 14:18 | 15614302350 | 164324022 | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 334505003023 | Call succeed | SIP | 18474600268 | 10/8/2015 7:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 331060227023 | Call succeed | Long Distance | 18474972020 | 10/1/2015 9:02 | 15614302364 | 164339022 | 10/1/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 331061256023 | Call succeed | Long Distance | 18474972020 | 10/1/2015 9:04 | 15614302364 | 164339022 | 10/1/2015 9:03 | 313134020 | 00:01 |
| Voice | Outbound | 334124495023 | Call succeed | Long Distance | 18476132103 | 10/7/2015 11:40 | 15614302384 | 164312022 | 10/7/2015 11:38 | 313134020 | 00:01 |
| Voice | Outbound | 341017105023 | Call succeed | Long Distance | 18476818821 | 10/21/2015 8:55 | 18885022050 | 164338022 | 10/21/2015 8:54 | 313134020 | 00:01 |
| Voice | Outbound | 334967947023 | Call succeed | Long Distance | 18477680190 | 10/8/2015 14:50 | 15614302350 | 164324022 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Voice | Outbound | 334965918023 | Call succeed | SIP | 18477680190 | 10/8/2015 14:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Voice | Outbound | 344001135023 | Call succeed | Long Distance | 18477828781 | 10/28/2015 10:32 | 15614302398 | 334516023 | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 337791665023 | Call succeed | SIP | 18479436170 | 10/14/2015 13:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 339965579023 | Call succeed | SIP | 18479436170 | 10/19/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 13:22 | 313134020 | 00:03 |
| Voice | Outbound | 341255767023 | Call succeed | Long Distance | 18482234685 | 10/21/2015 12:31 | 18885022050 | 164328022 | 10/21/2015 12:27 | 313134020 | 00:03 |
| Voice | Outbound | 331040537023 | Call succeed | Long Distance | 18502154455 | 10/1/2015 8:47 | 15614302368 | 164338022 | 10/1/2015 8:44 | 313134020 | 00:03 |
| Voice | Outbound | 332419339023 | Call succeed | Long Distance | 18502154455 | 10/5/2015 6:15 | 15614302368 | 164338022 | 10/5/2015 6:13 | 313134020 | 00:02 |
| Voice | Outbound | 337079930023 | Call succeed | Long Distance | 18502495175 | 10/13/2015 13:33 | 15614302387 | 164331022 | 10/13/2015 13:22 | 313134020 | 00:11 |
| Voice | Outbound | 344209185023 | Call succeed | SIP | 18502618553 | 10/28/2015 13:35 | 15614302350@sip.ringcentral.com | 164328022 | 10/28/2015 13:32 | 313134020 | 00:03 |
| Voice | Outbound | 343836387023 | Call succeed | Long Distance | 18502710019 | 10/28/2015 8:03 | 15614302364 | 164339022 | 10/28/2015 8:02 | 313134020 | 00:01 |
| Voice | Outbound | 336457107023 | Call succeed | Long Distance | 18502915596 | 10/12/2015 14:41 | 15413260030 | 292934023 | 10/12/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 333371007023 | Call succeed | SIP | 18503065492 | 10/6/2015 10:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334973608023 | Call succeed | Long Distance | 18504608700 | 10/8/2015 14:57 | 15614302387 | 164331022 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 345242648023 | Call succeed | Long Distance | 18504791805 | 10/30/2015 9:30 | 15614302357 | 334515023 | 10/30/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345243509023 | Call succeed | Long Distance | 18504791805 | 10/30/2015 9:33 | 15614302357 | 334515023 | 10/30/2015 9:31 | 313134020 | 00:02 |
| Voice | Outbound | 345378651023 | Call succeed | Long Distance | 18504871395 | 10/30/2015 11:50 | 15614302376 | 164305022 | 10/30/2015 11:40 | 313134020 | 00:09 |
| Voice | Outbound | 336258137023 | Call succeed | Long Distance | 18505244788 | 10/12/2015 11:20 | 15614302384 | 164312022 | 10/12/2015 11:17 | 313134020 | 00:02 |
| Voice | Outbound | 335409174023 | Call succeed | Long Distance | 18505261520 | 10/9/2015 11:40 | 15614302387 | 164331022 | 10/9/2015 11:37 | 313134020 | 00:02 |
| Voice | Outbound | 343951862023 | Call succeed | Long Distance | 18505443377 | 10/28/2015 9:56 | 15614302385 | 164314022 | 10/28/2015 9:47 | 313134020 | 00:08 |
| Voice | Outbound | 345357626023 | Call succeed | Long Distance | 18505618346 | 10/30/2015 11:21 | 15614302376 | 164305022 | 10/30/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 345391061023 | Call succeed | Long Distance | 18505618346 | 10/30/2015 11:54 | 15614302376 | 164305022 | 10/30/2015 11:52 | 313134020 | 00:01 |
| Voice | Outbound | 334287009023 | Call succeed | Long Distance | 18506713800 | 10/7/2015 14:08 | 15614302377 | 164337022 | 10/7/2015 14:06 | 313134020 | 00:02 |
| Voice | Outbound | 332771546023 | Call succeed | Long Distance | 18507171804 | 10/5/2015 11:47 | 15614302374 | 338820023 | 10/5/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 333914655023 | Call succeed | Long Distance | 18507171804 | 10/7/2015 8:32 | 18885022050 | 338806023 | 10/7/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 340427030023 | Call succeed | Long Distance | 18507171804 | 10/20/2015 10:08 | 18885022050 | 338806023 | 10/20/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340430466023 | Call succeed | Long Distance | 18507171804 | 10/20/2015 10:13 | 18885022050 | 338806023 | 10/20/2015 10:11 | 313134020 | 00:02 |
| Voice | Outbound | 340653235023 | Call succeed | Long Distance | 18507171804 | 10/20/2015 13:23 | 18885022050 | 338806023 | 10/20/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 340654827023 | Call succeed | Long Distance | 18507171804 | 10/20/2015 13:25 | 18885022050 | 338806023 | 10/20/2015 13:24 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334781619023 | Call succeed | Long Distance | 18509339258 | 10/8/2015 11:46 | 15614302372 | 164309022 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Voice | Outbound | 332043608023 | Call succeed | Long Distance | 18552220771 | 10/2/2015 14:46 | 15614302361 | 334515023 | 10/2/2015 14:45 | 313134020 | 00:01 |
| Voice | Outbound | 344519847023 | Call succeed | Long Distance | 18553954727 | 10/29/2015 8:17 | 15614302357 | 334515023 | 10/29/2015 8:14 | 313134020 | 00:03 |
| Voice | Outbound | 334353822023 | Call succeed | Long Distance | 18554192872 | 10/7/2015 15:41 | 15614302387 | 164331022 | 10/7/2015 15:37 | 313134020 | 00:03 |
| Voice | Outbound | 333926812023 | Call succeed | Long Distance | 18554648778 | 10/7/2015 8:44 | 15614302357 | 334515023 | 10/7/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 333982376023 | Call succeed | Long Distance | 18554648778 | 10/7/2015 9:35 | 15614302357 | 334515023 | 10/7/2015 9:33 | 313134020 | 00:01 |
| Voice | Outbound | 334948404023 | Call succeed | Long Distance | 18556256285 | 10/8/2015 14:28 | 15614302384 | 164312022 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Voice | Outbound | 337617717023 | Call succeed | Long Distance | 18556256285 | 10/14/2015 11:21 | 15614302384 | 164312022 | 10/14/2015 11:19 | 313134020 | 00:02 |
| Voice | Outbound | 337620641023 | Call succeed | Long Distance | 18556256285 | 10/14/2015 11:24 | 15614302384 | 164312022 | 10/14/2015 11:21 | 313134020 | 00:03 |
| Voice | Outbound | 342423919023 | Call succeed | Long Distance | 18556256285 | 10/26/2015 7:16 | 15614302384 | 164312022 | 10/26/2015 7:06 | 313134020 | 00:10 |
| Voice | Outbound | 339724540023 | Call succeed | Long Distance | 18556557171 | 10/19/2015 9:59 | 15614302361 | 164341022 | 10/19/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 334101738023 | Call succeed | Long Distance | 18557439243 | 10/7/2015 11:19 | 15614302383 | 164313022 | 10/7/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 334102693023 | Call succeed | Long Distance | 18557439243 | 10/7/2015 12:19 | 15614302383 | 164313022 | 10/7/2015 11:20 | 313134020 | 00:59 |
| Voice | Outbound | 333606883023 | Call succeed | Long Distance | 18558539959 | 10/6/2015 14:00 | 15614302357 | 334515023 | 10/6/2015 13:57 | 313134020 | 00:02 |
| Voice | Outbound | 334302869023 | Call succeed | Long Distance | 18558539959 | 10/7/2015 14:31 | 15614302357 | 334515023 | 10/7/2015 14:24 | 313134020 | 00:07 |
| Voice | Outbound | 331042692023 | Call succeed | Long Distance | 18563540111 | 10/1/2015 8:47 | 15614302357 | 334515023 | 10/1/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 339869764023 | Call succeed | SIP | 18564462400 | 10/19/2015 12:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 340887863023 | Call succeed | SIP | 18564462400 | 10/21/2015 6:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 6:37 | 313134020 | 00:02 |
| Voice | Outbound | 344455652023 | Call succeed | Long Distance | 18565470804 | 10/29/2015 7:06 | 18885022050 | 334515023 | 10/29/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333394186023 | Call succeed | Long Distance | 18565822072 | 10/6/2015 10:55 | 15614302361 | 164341022 | 10/6/2015 10:53 | 313134020 | 00:02 |
| Voice | Outbound | 333967650023 | Call succeed | Long Distance | 18567281400 | 10/7/2015 9:23 | 15614302365 | 164325022 | 10/7/2015 9:20 | 313134020 | 00:03 |
| Voice | Outbound | 333971406023 | Call succeed | Long Distance | 18567281400 | 10/7/2015 9:26 | 15614302365 | 164325022 | 10/7/2015 9:23 | 313134020 | 00:03 |
| Voice | Outbound | 339659972023 | Call succeed | SIP | 18567838488 | 10/19/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 340580652023 | Call succeed | Long Distance | 18569835429 | 10/20/2015 12:20 | 18885022050 | 164331022 | 10/20/2015 12:19 | 313134020 | 00:01 |
| Voice | Outbound | 334941215023 | Call succeed | Long Distance | 18582284188 | 10/8/2015 14:16 | 15614302387 | 164331022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334969589023 | Call succeed | Long Distance | 18582284188 | 10/8/2015 14:53 | 15614302387 | 164331022 | 10/8/2015 14:51 | 313134020 | 00:02 |
| Voice | Outbound | 340530523023 | Call succeed | Long Distance | 18582453766 | 10/20/2015 11:38 | 15614302381 | 164321022 | 10/20/2015 11:37 | 313134020 | 00:01 |
| Voice | Outbound | 341421442023 | Call succeed | Long Distance | 18584080083 | 10/21/2015 15:32 | 15614302384 | 164312022 | 10/21/2015 15:27 | 313134020 | 00:04 |
| Voice | Outbound | 331228201023 | Call succeed | Long Distance | 18584542700 | 10/1/2015 11:36 | 15614302357 | 334515023 | 10/1/2015 11:34 | 313134020 | 00:02 |
| Voice | Outbound | 345340218023 | Call succeed | Long Distance | 18584542700 | 10/30/2015 11:07 | 15614302357 | 334515023 | 10/30/2015 11:04 | 313134020 | 00:03 |
| Voice | Outbound | 108636965022 | Call succeed | Long Distance | 18584542700 | 10/22/2015 11:37 | 18885022050 | 334515023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 332999258023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 15:36 | 15413260030 | 292934023 | 10/5/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 334356468023 | Call succeed | Long Distance | 18584597100 | 10/7/2015 15:43 | 15413260030 | 292934023 | 10/7/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 334674456023 | Call succeed | Long Distance | 18584597100 | 10/8/2015 10:14 | 15413260030 | 292934023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Voice | Outbound | 335323480023 | Call succeed | Long Distance | 18584597100 | 10/9/2015 10:17 | 15413260030 | 292934023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335463357023 | Call succeed | Long Distance | 18584597100 | 10/9/2015 12:29 | 15413260030 | 292934023 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336194371023 | Call succeed | Long Distance | 18584597100 | 10/12/2015 10:29 | 15413260030 | 292934023 | 10/12/2015 10:17 | 313134020 | 00:12 |
| Voice | Outbound | 331274643023 | Call succeed | Long Distance | 18584597100 | 10/1/2015 12:15 | 15413260031 | 313146020 | 10/1/2015 12:14 | 313134020 | 00:01 |
| Voice | Outbound | 331790622023 | Call succeed | Long Distance | 18584597100 | 10/2/2015 10:18 | 15413260031 | 313146020 | 10/2/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 332697713023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 10:46 | 15413260031 | 313146020 | 10/5/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 332745686023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 11:26 | 15413260031 | 313146020 | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332780926023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 12:03 | 15413260031 | 313146020 | 10/5/2015 11:54 | 313134020 | 00:08 |
| Voice | Outbound | 333012167023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 16:01 | 15413260031 | 313146020 | 10/5/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 333015864023 | Call succeed | Long Distance | 18584597100 | 10/5/2015 16:09 | 15413260031 | 313146020 | 10/5/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 338272501023 | Call succeed | Long Distance | 18584597100 | 10/15/2015 10:59 | 15413260031 | 313146020 | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 338302697023 | Call succeed | Long Distance | 18584597100 | 10/15/2015 11:25 | 15413260031 | 313146020 | 10/15/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338494821023 | Call succeed | Long Distance | 18584597100 | 10/15/2015 14:20 | 15413260031 | 313146020 | 10/15/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 338924270023 | Call succeed | Long Distance | 18584597100 | 10/16/2015 10:59 | 15413260031 | 313146020 | 10/16/2015 10:58 | 313134020 | 00:01 |
| Voice | Outbound | 336481706023 | Call succeed | Long Distance | 18584814888 | 10/12/2015 15:25 | 15614302357 | 334515023 | 10/12/2015 15:18 | 313134020 | 00:06 |
| Voice | Outbound | 341782429023 | Call succeed | SIP | 18584860592 | 10/23/2015 10:33 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 10:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108611277022 | Call succeed | Long Distance | 18585543300 | 10/22/2015 11:15 | 18885022050 | 334515023 | 10/22/2015 11:13 | 313134020 | 00:02 |
| Voice | Outbound | 334784057023 | Call succeed | Long Distance | 18586571002 | 10/8/2015 11:49 | 15614302357 | 334515023 | 10/8/2015 11:46 | 313134020 | 00:02 |
| Voice | Outbound | 335201483023 | Call succeed | Long Distance | 18587359287 | 10/9/2015 8:23 | 15614302367 | 164336022 | 10/9/2015 8:20 | 313134020 | 00:02 |
| Voice | Outbound | 336344475023 | Call succeed | SIP | 18589975173 | 10/12/2015 12:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344470359023 | Call succeed | Long Distance | 18592391000 | 10/29/2015 7:26 | 15614302365 | 164325022 | 10/29/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 335198939023 | Call succeed | Long Distance | 18592785007 | 10/9/2015 8:19 | 18885022050 | 164328022 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 336049109023 | Call succeed | SIP | 18594261606 | 10/12/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345367622023 | Call succeed | Long Distance | 18594330953 | 10/30/2015 11:31 | 18885022050 | 338806023 | 10/30/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 345368999023 | Call succeed | Long Distance | 18594330953 | 10/30/2015 11:32 | 18885022050 | 338806023 | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 345372200023 | Call succeed | Long Distance | 18594330953 | 10/30/2015 11:35 | 18885022050 | 338806023 | 10/30/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 345393380023 | Call succeed | Long Distance | 18594330953 | 10/30/2015 12:00 | 18885022050 | 338806023 | 10/30/2015 11:54 | 313134020 | 00:05 |
| Voice | Outbound | 340334139023 | Call succeed | Long Distance | 18602298346 | 10/20/2015 8:49 | 15614302376 | 164305022 | 10/20/2015 8:47 | 313134020 | 00:02 |
| Voice | Outbound | 334822524023 | Call succeed | Long Distance | 18603047877 | 10/8/2015 12:30 | 15614302384 | 164312022 | 10/8/2015 12:21 | 313134020 | 00:08 |
| Voice | Outbound | 340736826023 | Call succeed | Long Distance | 18606888400 | 10/20/2015 14:52 | 15614302365 | 164325022 | 10/20/2015 14:50 | 313134020 | 00:02 |
| Voice | Outbound | 332541742023 | Call succeed | Long Distance | 18622082097 | 10/5/2015 8:30 | 15614302357 | 334515023 | 10/5/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331578571023 | Call succeed | Long Distance | 18622571297 | 10/2/2015 6:33 | 15614302357 | 334515023 | 10/2/2015 6:32 | 313134020 | 00:01 |
| Voice | Outbound | 336636841023 | Call succeed | SIP | 18632063590 | 10/13/2015 7:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 7:05 | 313134020 | 00:02 |
| Voice | Outbound | 336641949023 | Call succeed | SIP | 18632063590 | 10/13/2015 7:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 337768349023 | Call succeed | Long Distance | 18634711300 | 10/14/2015 12:03 | 15614302376 | 164305022 | 10/14/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 331653426023 | Call succeed | Long Distance | 18635815173 | 10/2/2015 8:04 | 15614302376 | 164305022 | 10/2/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 336144908023 | Call succeed | Long Distance | 18635815173 | 10/12/2015 9:39 | 15614302376 | 164305022 | 10/12/2015 9:29 | 313134020 | 00:09 |
| Voice | Outbound | 336629484023 | Call succeed | Long Distance | 18635815173 | 10/13/2015 6:57 | 15614302376 | 164305022 | 10/13/2015 6:56 | 313134020 | 00:01 |
| Voice | Outbound | 340643113023 | Call succeed | Long Distance | 18636022992 | 10/20/2015 13:16 | 18885022050 | 338806023 | 10/20/2015 13:13 | 313134020 | 00:02 |
| Voice | Outbound | 344056337023 | Call succeed | Long Distance | 18636076400 | 10/28/2015 11:19 | 15614302364 | 164339022 | 10/28/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 338683824023 | Call succeed | Long Distance | 18636102060 | 10/16/2015 6:56 | 15614302375 | 164329022 | 10/16/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 330951233023 | Call succeed | SIP | 18636871917 | 10/1/2015 7:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331006174023 | Call succeed | Long Distance | 18636881528 | 10/1/2015 8:24 | 15614302387 | 164331022 | 10/1/2015 8:11 | 313134020 | 00:12 |
| Voice | Outbound | 337349468023 | Call succeed | Long Distance | 18638243447 | 10/14/2015 7:16 | 15614302375 | 164329022 | 10/14/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 341556258023 | Call succeed | Long Distance | 18638243447 | 10/23/2015 6:30 | 15614302375 | 164329022 | 10/23/2015 6:27 | 313134020 | 00:02 |
| Voice | Outbound | 339556470023 | Call succeed | Long Distance | 18642337650 | 10/19/2015 7:27 | 15614302365 | 164325022 | 10/19/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 331112692023 | Call succeed | Long Distance | 18642359008 | 10/1/2015 9:50 | 15614302376 | 164305022 | 10/1/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 344050097023 | Call succeed | Long Distance | 18644891446 | 10/28/2015 11:15 | 15614302364 | 164339022 | 10/28/2015 11:13 | 313134020 | 00:02 |
| Voice | Outbound | 331099208023 | Call succeed | Long Distance | 18646759522 | 10/1/2015 9:39 | 15614302376 | 164305022 | 10/1/2015 9:37 | 313134020 | 00:02 |
| Voice | Outbound | 339838095023 | Call succeed | SIP | 18649333993 | 10/19/2015 11:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 344240321023 | Call succeed | Long Distance | 18653820470 | 10/28/2015 14:06 | 15614302365 | 164325022 | 10/28/2015 14:01 | 313134020 | 00:05 |
| Voice | Outbound | 344748582023 | Call succeed | Long Distance | 18655217998 | 10/29/2015 11:43 | 15614302364 | 164339022 | 10/29/2015 11:39 | 313134020 | 00:03 |
| Voice | Outbound | 344525627023 | Call succeed | Long Distance | 18655401777 | 10/29/2015 8:20 | 15614302364 | 164339022 | 10/29/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 344509580023 | Call succeed | Long Distance | 18655840905 | 10/29/2015 8:05 | 15614302364 | 164339022 | 10/29/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 338844091023 | Call succeed | Long Distance | 18656906121 | 10/16/2015 9:53 | 15614302365 | 164325022 | 10/16/2015 9:41 | 313134020 | 00:12 |
| Voice | Outbound | 331360271023 | Call succeed | Long Distance | 18656934440 | 10/1/2015 13:35 | 15614302365 | 164325022 | 10/1/2015 13:32 | 313134020 | 00:03 |
| Voice | Outbound | 331023707023 | Call succeed | Long Distance | 18659668900 | 10/1/2015 8:36 | 15614302365 | 164325022 | 10/1/2015 8:28 | 313134020 | 00:07 |
| Voice | Outbound | 108671442022 | Call succeed | Long Distance | 18662101669 | 10/22/2015 12:35 | 15614302351 | 338806023 | 10/22/2015 12:06 | 313134020 | 00:29 |
| Voice | Outbound | 345236084023 | Call succeed | Long Distance | 18662209432 | 10/30/2015 9:29 | 15614302389 | 334517023 | 10/30/2015 9:23 | 313134020 | 00:05 |
| Voice | Outbound | 336095763023 | Call succeed | Long Distance | 18662899673 | 10/12/2015 8:43 | 15614302364 | 164339022 | 10/12/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 338783894023 | Call succeed | Long Distance | 18663337811 | 10/16/2015 8:46 | 15614302353 | 334511023 | 10/16/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 331756410023 | Call succeed | Long Distance | 18663441094 | 10/2/2015 9:47 | 15614302357 | 334515023 | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 331862322023 | Call succeed | Long Distance | 18663441094 | 10/2/2015 11:26 | 15614302357 | 334515023 | 10/2/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 331902219023 | Call succeed | Long Distance | 18663441094 | 10/2/2015 12:04 | 15614302357 | 334515023 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 331902871023 | Call succeed | Long Distance | 18663441094 | 10/2/2015 12:05 | 15614302357 | 334515023 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 334291140023 | Call succeed | Long Distance | 18663877363 | 10/7/2015 14:14 | 15614302364 | 164339022 | 10/7/2015 14:10 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341145186023 | Call succeed | SIP | 18664226780 | 10/21/2015 10:50 | 361 | 164341022 | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 344842746023 | Call succeed | Long Distance | 18664757262 | 10/29/2015 13:12 | 15614302384 | 164312022 | 10/29/2015 13:04 | 313134020 | 00:07 |
| Voice | Outbound | 337560908023 | Call succeed | Long Distance | 18665270441 | 10/14/2015 11:12 | 15614302381 | 164321022 | 10/14/2015 10:31 | 313134020 | 00:41 |
| Voice | Outbound | 341041939023 | Call succeed | Long Distance | 18665398810 | 10/21/2015 9:18 | 15614302384 | 164312022 | 10/21/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 332495047023 | Call succeed | Long Distance | 18665498601 | 10/5/2015 7:56 | 15614302393 | 164323022 | 10/5/2015 7:45 | 313134020 | 00:10 |
| Voice | Outbound | 339860084023 | Call succeed | Long Distance | 18665515915 | 10/19/2015 11:59 | 15614302372 | 164309022 | 10/19/2015 11:52 | 313134020 | 00:07 |
| Voice | Outbound | 332650062023 | Call succeed | Long Distance | 18665517195 | 10/5/2015 10:06 | 15614302375 | 164329022 | 10/5/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 334066095023 | Call succeed | Long Distance | 18665827454 | 10/7/2015 10:50 | 15614302387 | 164331022 | 10/7/2015 10:48 | 313134020 | 00:02 |
| Voice | Outbound | 339724456023 | Call succeed | Long Distance | 18666246229 | 10/19/2015 9:59 | 15614302356 | 618728023 | 10/19/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 333770217023 | Call succeed | Long Distance | 18666352349 | 10/7/2015 5:13 | 15614302383 | 164313022 | 10/7/2015 5:08 | 313134020 | 00:04 |
| Voice | Outbound | 342845932023 | Call succeed | Long Distance | 18666958346 | 10/26/2015 13:19 | 15614302357 | 334515023 | 10/26/2015 13:15 | 313134020 | 00:03 |
| Voice | Outbound | 334150705023 | Call succeed | Long Distance | 18667101113 | 10/7/2015 12:03 | 15614302384 | 164312022 | 10/7/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 340706246023 | Call succeed | Long Distance | 18667101113 | 10/20/2015 14:14 | 15614302384 | 164312022 | 10/20/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340719760023 | Call succeed | Long Distance | 18667101113 | 10/20/2015 14:29 | 15614302384 | 164312022 | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340729508023 | Call succeed | Long Distance | 18667101113 | 10/20/2015 14:42 | 15614302384 | 164312022 | 10/20/2015 14:40 | 313134020 | 00:01 |
| Voice | Outbound | 333847981023 | Call succeed | Long Distance | 18667842816 | 10/7/2015 7:27 | 15614302357 | 334515023 | 10/7/2015 7:26 | 313134020 | 00:01 |
| Voice | Outbound | 344612573023 | Call succeed | Long Distance | 18668127641 | 10/29/2015 9:40 | 15413260030 | 292934023 | 10/29/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 338246484023 | Call succeed | Long Distance | 18668996183 | 10/15/2015 10:43 | 15614302376 | 164305022 | 10/15/2015 10:35 | 313134020 | 00:08 |
| Voice | Outbound | 334918657023 | Call succeed | SIP | 18668996654 | 10/8/2015 13:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 334730097023 | Call succeed | Long Distance | 18669067447 | 10/8/2015 11:32 | 15614302352 | 341786023 | 10/8/2015 10:59 | 313134020 | 00:33 |
| Voice | Outbound | 341164060023 | Call succeed | Long Distance | 18669215136 | 10/21/2015 11:11 | 15614302362 | 164340022 | 10/21/2015 11:07 | 313134020 | 00:04 |
| Voice | Outbound | 341169789023 | Call succeed | Long Distance | 18669215136 | 10/21/2015 11:14 | 15614302362 | 164340022 | 10/21/2015 11:12 | 313134020 | 00:01 |
| Voice | Outbound | 108339527022 | Call succeed | Long Distance | 18669688479 | 10/22/2015 6:55 | 15614302375 | 164329022 | 10/22/2015 6:53 | 313134020 | 00:01 |
| Voice | Outbound | 335244600023 | Call succeed | Long Distance | 18702467000 | 10/9/2015 9:12 | 15614302357 | 334515023 | 10/9/2015 9:01 | 313134020 | 00:10 |
| Voice | Outbound | 334699483023 | Call succeed | Long Distance | 18722403412 | 10/8/2015 10:51 | 18885022050 | 334510023 | 10/8/2015 10:31 | 313134020 | 00:19 |
| Voice | Outbound | 334916540023 | Call succeed | Long Distance | 18772620836 | 10/8/2015 13:50 | 15614302376 | 164305022 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Voice | Outbound | 341593934023 | Call succeed | Long Distance | 18772620836 | 10/23/2015 7:25 | 15614302377 | 164337022 | 10/23/2015 7:20 | 313134020 | 00:05 |
| Voice | Outbound | 345450207023 | Call succeed | SIP | 18772798144 | 10/30/2015 12:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 12:51 | 313134020 | 00:01 |
| Voice | Outbound | 335117558023 | Call succeed | Long Distance | 18773874564 | 10/9/2015 6:46 | 15614302377 | 164337022 | 10/9/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 333432657023 | Call succeed | Long Distance | 18774058066 | 10/6/2015 11:28 | | 164340022 | 10/6/2015 11:25 | 313134020 | 00:03 |
| Voice | Outbound | 338468768023 | Call succeed | Long Distance | 18774058066 | 10/15/2015 13:53 | | 164340022 | 10/15/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 330973987023 | Call succeed | Long Distance | 18774469782 | 10/1/2015 7:46 | 15614302368 | 164338022 | 10/1/2015 7:38 | 313134020 | 00:07 |
| Voice | Outbound | 336440539023 | Call succeed | Long Distance | 18775133205 | 10/12/2015 14:22 | 15614302384 | 164312022 | 10/12/2015 14:19 | 313134020 | 00:02 |
| Voice | Outbound | 340514452023 | Call succeed | Long Distance | 18775169385 | 10/20/2015 11:44 | 15614302393 | 164323022 | 10/20/2015 11:23 | 313134020 | 00:20 |
| Voice | Outbound | 341624215023 | Call succeed | Long Distance | 18775476567 | 10/23/2015 7:56 | 15614302396 | 334510023 | 10/23/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 341963832023 | Call succeed | Long Distance | 18775476567 | 10/23/2015 13:31 | 15614302396 | 334510023 | 10/23/2015 13:29 | 313134020 | 00:01 |
| Voice | Outbound | 338707566023 | Call succeed | Long Distance | 18775614248 | 10/16/2015 7:25 | 15618869729 | 164327022 | 10/16/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 337032837023 | Call succeed | Long Distance | 18775779545 | 10/13/2015 12:41 | 15614302368 | 164338022 | 10/13/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 338814085023 | Call succeed | Long Distance | 18775970570 | 10/16/2015 9:12 | 15614302384 | 164312022 | 10/16/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 108349492022 | Call succeed | Long Distance | 18777141701 | 10/22/2015 7:07 | 15614302375 | 164329022 | 10/22/2015 7:06 | 313134020 | 00:01 |
| Voice | Outbound | 108708951022 | Call succeed | Long Distance | 18777141701 | 10/22/2015 12:42 | 15614302375 | 164329022 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Voice | Outbound | 341375763023 | Call succeed | Long Distance | 18777141701 | 10/21/2015 14:24 | 15614302375 | 164329022 | 10/21/2015 14:22 | 313134020 | 00:01 |
| Voice | Outbound | 108495509022 | Call succeed | Long Distance | 18777510299 | 10/22/2015 9:38 | 15614302384 | 164312022 | 10/22/2015 9:30 | 313134020 | 00:08 |
| Voice | Outbound | 335137405023 | Call succeed | Long Distance | 18777510299 | 10/9/2015 7:18 | 15614302384 | 164312022 | 10/9/2015 7:11 | 313134020 | 00:07 |
| Voice | Outbound | 336217190023 | Call succeed | Long Distance | 18777510299 | 10/12/2015 10:47 | 15614302384 | 164312022 | 10/12/2015 10:39 | 313134020 | 00:08 |
| Voice | Outbound | 337448463023 | Call succeed | Long Distance | 18777510299 | 10/14/2015 9:06 | 15614302384 | 164312022 | 10/14/2015 8:52 | 313134020 | 00:14 |
| Voice | Outbound | 337708721023 | Call succeed | Long Distance | 18777510299 | 10/14/2015 12:38 | 15614302384 | 164312022 | 10/14/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 341628778023 | Call succeed | Long Distance | 18777510299 | 10/23/2015 8:05 | 15614302384 | 164312022 | 10/23/2015 8:00 | 313134020 | 00:04 |
| Voice | Outbound | 334893409023 | Call succeed | Long Distance | 18777510299 | 10/8/2015 13:30 | 15614302386 | 164316022 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Voice | Outbound | 336040543023 | Call succeed | SIP | 18777771552 | 10/12/2015 7:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335131645023 | Call succeed | Long Distance | 18777771552 | 10/9/2015 8:38 | 15614302385 | 164314022 | 10/9/2015 7:04 | 313134020 | 01:34 |
| Voice | Outbound | 340615493023 | Call succeed | Long Distance | 18778468770 | 10/20/2015 12:56 | 15614302383 | 164313022 | 10/20/2015 12:49 | 313134020 | 00:07 |
| Voice | Outbound | 343849459023 | Call succeed | Long Distance | 18778976377 | 10/28/2015 8:15 | 15614302384 | 164312022 | 10/28/2015 8:14 | 313134020 | 00:01 |
| Voice | Outbound | 334264325023 | Call succeed | Long Distance | 18779004495 | 10/7/2015 13:47 | 15614302387 | 164331022 | 10/7/2015 13:43 | 313134020 | 00:04 |
| Voice | Outbound | 343642046023 | Call succeed | Long Distance | 18779467747 | 10/27/2015 15:35 | 15614302365 | 164325022 | 10/27/2015 15:32 | 313134020 | 00:03 |
| Voice | Outbound | 339901674023 | Call succeed | Long Distance | 18779467747 | 10/19/2015 12:30 | 15614302387 | 164331022 | 10/19/2015 12:26 | 313134020 | 00:03 |
| Voice | Outbound | 336646177023 | Call succeed | Long Distance | 18779728845 | 10/13/2015 7:22 | 15614302367 | 164336022 | 10/13/2015 7:14 | 313134020 | 00:08 |
| Voice | Outbound | 341280704023 | Call succeed | Long Distance | 18779993223 | 10/21/2015 12:50 | 15614302362 | 164340022 | 10/21/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 341281758023 | Call succeed | Long Distance | 18779993223 | 10/21/2015 12:51 | 15614302362 | 164340022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341282359023 | Call succeed | Long Distance | 18779993223 | 10/21/2015 12:51 | 15614302362 | 164340022 | 10/21/2015 12:51 | 313134020 | 00:02 |
| Voice | Outbound | 338256884023 | Call succeed | Long Distance | 18882046289 | 10/15/2015 10:54 | 15614302376 | 164305022 | 10/15/2015 10:44 | 313134020 | 00:09 |
| Voice | Outbound | 345378334023 | Call succeed | Long Distance | 18882046289 | 10/30/2015 11:40 | 15614302376 | 164305022 | 10/30/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334315042023 | Call succeed | Long Distance | 18882290001 | 10/7/2015 14:49 | 15614302384 | 164312022 | 10/7/2015 14:38 | 313134020 | 00:10 |
| Voice | Outbound | 339114200023 | Call succeed | Long Distance | 18882290001 | 10/16/2015 14:18 | 15614302384 | 164312022 | 10/16/2015 14:14 | 313134020 | 00:04 |
| Voice | Outbound | 332326064023 | Call succeed | Long Distance | 18882378289 | 10/4/2015 10:50 | 15614302382 | 164317022 | 10/4/2015 10:48 | 313134020 | 00:01 |
| Voice | Outbound | 331577843023 | Call succeed | Long Distance | 18882421200 | 10/2/2015 6:32 | 15614302365 | 164325022 | 10/2/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 331579177023 | Call succeed | Long Distance | 18882421200 | 10/2/2015 6:33 | 15614302365 | 164325022 | 10/2/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 331579647023 | Call succeed | Long Distance | 18882421200 | 10/2/2015 6:34 | 15614302365 | 164325022 | 10/2/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 341078418023 | Call succeed | Long Distance | 18883306871 | 10/21/2015 9:50 | 15614302362 | 164340022 | 10/21/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 341081682023 | Call succeed | Long Distance | 18883306871 | 10/21/2015 9:52 | 15614302362 | 164340022 | 10/21/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 332795943023 | Call succeed | Long Distance | 18883962522 | 10/5/2015 12:09 | 15614302354 | 334512023 | 10/5/2015 12:07 | 313134020 | 00:01 |
| Voice | Outbound | 334860221023 | Call succeed | Long Distance | 18884628478 | 10/8/2015 12:56 | 15614302365 | 164325022 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 338545764023 | Call succeed | Long Distance | 18884948519 | 10/15/2015 15:32 | 15614302387 | 164331022 | 10/15/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 338985154023 | Call succeed | Long Distance | 18884962464 | 10/16/2015 12:11 | 15614302367 | 164336022 | 10/16/2015 11:55 | 313134020 | 00:15 |
| Voice | Outbound | 333555449023 | Call succeed | SIP | 18885022050 | 10/6/2015 13:10 | 357 | 334515023 | 10/6/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 339080785023 | Call succeed | SIP | 18885022050 | 10/16/2015 13:33 | 358 | 341321023 | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 340051377023 | Call succeed | SIP | 18885022050 | 10/19/2015 14:49 | 366 | 164334022 | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 108802901022 | Call succeed | SIP | 18885022050 | 10/22/2015 14:08 | 375 | 164329022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342429601023 | Call succeed | SIP | 18885022050 | 10/26/2015 7:12 | 383 | 164313022 | 10/26/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 108778799022 | Call succeed | SIP | 18885022050 | 10/22/2015 13:43 | 396 | 334510023 | 10/22/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344598780023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 9:26 | | 292934023 | 10/29/2015 9:26 | 313134020 | 00:02 |
| Voice | Outbound | 338484657023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 14:17 | 331 | 292934023 | 10/15/2015 14:10 | 313134020 | 00:06 |
| Voice | Outbound | 331197694023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 11:16 | 351 | 292934023 | 10/1/2015 11:07 | 313134020 | 00:08 |
| Voice | Outbound | 340485374023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 11:05 | 351 | 292934023 | 10/20/2015 10:59 | 313134020 | 00:06 |
| Voice | Outbound | 333373859023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 10:37 | 355 | 292934023 | 10/6/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 336176487023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 10:00 | 355 | 292934023 | 10/12/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338175475023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 9:31 | 355 | 292934023 | 10/15/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 331296057023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 12:36 | 358 | 292934023 | 10/1/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 333664997023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 15:08 | 358 | 292934023 | 10/6/2015 15:05 | 313134020 | 00:02 |
| Voice | Outbound | 336892660023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 10:50 | 358 | 292934023 | 10/13/2015 10:47 | 313134020 | 00:03 |
| Voice | Outbound | 338851469023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 9:52 | 358 | 292934023 | 10/16/2015 9:48 | 313134020 | 00:04 |
| Voice | Outbound | 108635748022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 11:38 | 364 | 292934023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Voice | Outbound | 333565461023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 13:24 | 364 | 292934023 | 10/6/2015 13:19 | 313134020 | 00:05 |
| Voice | Outbound | 334155789023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 12:13 | 364 | 292934023 | 10/7/2015 12:05 | 313134020 | 00:08 |
| Voice | Outbound | 334265602023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 13:45 | 364 | 292934023 | 10/7/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334270609023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 13:53 | 364 | 292934023 | 10/7/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 339808563023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 11:19 | 364 | 292934023 | 10/19/2015 11:09 | 313134020 | 00:10 |
| Voice | Outbound | 344727662023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 11:25 | 364 | 292934023 | 10/29/2015 11:22 | 313134020 | 00:03 |
| Voice | Outbound | 343290297023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 10:01 | 367 | 292934023 | 10/27/2015 9:54 | 313134020 | 00:07 |
| Voice | Outbound | 336819229023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 9:51 | 368 | 292934023 | 10/13/2015 9:46 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334241290023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 13:23 | 372 | 292934023 | 10/7/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 331126211023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 10:07 | 379 | 292934023 | 10/1/2015 10:02 | 313134020 | 00:04 |
| Voice | Outbound | 332640086023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/5/2015 9:57 | 379 | 292934023 | 10/5/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 334225520023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 13:14 | 379 | 292934023 | 10/7/2015 13:07 | 313134020 | 00:06 |
| Voice | Outbound | 338226732023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 10:21 | 379 | 292934023 | 10/15/2015 10:17 | 313134020 | 00:03 |
| Voice | Outbound | 343301044023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 10:10 | 379 | 292934023 | 10/27/2015 10:03 | 313134020 | 00:07 |
| Voice | Outbound | 345319841023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 10:47 | 379 | 292934023 | 10/30/2015 10:44 | 313134020 | 00:02 |
| Voice | Outbound | 336767070023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 9:07 | 383 | 292934023 | 10/13/2015 9:03 | 313134020 | 00:04 |
| Voice | Outbound | 334927817023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 14:19 | 385 | 292934023 | 10/8/2015 14:00 | 313134020 | 00:18 |
| Voice | Outbound | 345325716023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 10:51 | 393 | 292934023 | 10/30/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 108569978022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 10:39 | 396 | 292934023 | 10/22/2015 10:37 | 313134020 | 00:02 |
| Voice | Outbound | 336806609023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 9:35 | 398 | 292934023 | 10/13/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 331187505023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 11:02 | 12058778585 | 292934023 | 10/1/2015 10:58 | 313134020 | 00:03 |
| Voice | Outbound | 333357854023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 10:24 | 12127171118 | 292934023 | 10/6/2015 10:21 | 313134020 | 00:02 |
| Voice | Outbound | 338807840023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 9:12 | 12142184835 | 292934023 | 10/16/2015 9:06 | 313134020 | 00:05 |
| Voice | Outbound | 342569235023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 9:27 | 12816608398 | 292934023 | 10/26/2015 9:22 | 313134020 | 00:04 |
| Voice | Outbound | 343308934023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 10:12 | 12816608398 | 292934023 | 10/27/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 108617731022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 11:20 | 13032796600 | 292934023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344874294023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 13:34 | 13034780032 | 292934023 | 10/29/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 331335981023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 13:16 | 13053003733 | 292934023 | 10/1/2015 13:09 | 313134020 | 00:06 |
| Voice | Outbound | 343437234023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 12:01 | 13053003733 | 292934023 | 10/27/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 344878008023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 13:39 | 13053003733 | 292934023 | 10/29/2015 13:36 | 313134020 | 00:02 |
| Voice | Outbound | 331288910023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 12:29 | 13055033048 | 292934023 | 10/1/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 345461591023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 13:05 | 13055033048 | 292934023 | 10/30/2015 13:02 | 313134020 | 00:02 |
| Voice | Outbound | 339867590023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 11:59 | 13055880379 | 292934023 | 10/19/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334167492023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 12:18 | 13105511624 | 292934023 | 10/7/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 343468231023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 12:29 | 13105927504 | 292934023 | 10/27/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 332645191023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/5/2015 10:03 | 13237288586 | 292934023 | 10/5/2015 10:00 | 313134020 | 00:02 |
| Voice | Outbound | 108522062022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 9:55 | 13308477778 | 292934023 | 10/22/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 337009074023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 12:23 | 13602423012 | 292934023 | 10/13/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 343982655023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 10:24 | 14049253758 | 292934023 | 10/28/2015 10:17 | 313134020 | 00:06 |
| Voice | Outbound | 337873415023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/14/2015 15:40 | 14247447363 | 292934023 | 10/14/2015 15:36 | 313134020 | 00:04 |
| Voice | Outbound | 337016827023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 12:29 | 14255820194 | 292934023 | 10/13/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 334699050023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 10:33 | 15035600085 | 292934023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 333332005023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 10:01 | 15097359355 | 292934023 | 10/6/2015 9:59 | 313134020 | 00:01 |
| Voice | Outbound | 334945830023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 14:21 | 15099246199 | 292934023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 331892336023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/2/2015 11:56 | 15163087540 | 292934023 | 10/2/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 339839497023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 11:36 | 15163087540 | 292934023 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 333686213023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 15:44 | 15306050153 | 292934023 | 10/6/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 339987080023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 13:50 | 15612726000 | 292934023 | 10/19/2015 13:42 | 313134020 | 00:07 |
| Voice | Outbound | 340399228023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 9:46 | 15614303906 | 292934023 | 10/20/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 341145333023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 10:52 | 15615042802 | 292934023 | 10/21/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 337066870023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 13:14 | 15615049873 | 292934023 | 10/13/2015 13:10 | 313134020 | 00:04 |
| Voice | Outbound | 341750590023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/23/2015 10:09 | 16029552626 | 292934023 | 10/23/2015 10:00 | 313134020 | 00:09 |
| Voice | Outbound | 335322499023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 10:16 | 16105273145 | 292934023 | 10/9/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 335326532023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 10:20 | 16105273145 | 292934023 | 10/9/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 345332763023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 10:58 | 16239776776 | 292934023 | 10/30/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 333963097023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 9:17 | 17039151369 | 292934023 | 10/7/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 331301204023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 12:40 | 17072924236 | 292934023 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 336216424023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 10:41 | 17208415901 | 292934023 | 10/12/2015 10:39 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337113046023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 13:52 | 17867595504 | 292934023 | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 343254781023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 9:23 | 18006992848 | 292934023 | 10/27/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 338841392023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 9:45 | 18043583042 | 292934023 | 10/16/2015 9:38 | 313134020 | 00:06 |
| Voice | Outbound | 108865059022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 15:51 | 18082257180 | 292934023 | 10/22/2015 15:37 | 313134020 | 00:13 |
| Voice | Outbound | 340563140023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 12:11 | 18569835429 | 292934023 | 10/20/2015 12:05 | 313134020 | 00:05 |
| Voice | Outbound | 333453709023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 11:44 | 18584597100 | 292934023 | 10/6/2015 11:43 | 313134020 | 00:01 |
| Voice | Outbound | 344559380023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 8:58 | 18584597100 | 292934023 | 10/29/2015 8:50 | 313134020 | 00:07 |
| Voice | Outbound | 344670948023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 10:32 | 18586250185 | 292934023 | 10/29/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334125178023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 11:57 | 19165415006 | 292934023 | 10/7/2015 11:39 | 313134020 | 00:17 |
| Voice | Outbound | 108511994022 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 9:46 | 19542655324 | 292934023 | 10/22/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 340046655023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 14:46 | 19542655324 | 292934023 | 10/19/2015 14:43 | 313134020 | 00:03 |
| Voice | Outbound | 343967866023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 10:13 | 19548602139 | 292934023 | 10/28/2015 10:01 | 313134020 | 00:11 |
| Voice | Outbound | 333974551023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 9:37 | 19549226254 | 292934023 | 10/7/2015 9:26 | 313134020 | 00:11 |
| Voice | Outbound | 337552349023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/14/2015 10:24 | 19549226254 | 292934023 | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 335274820023 | Call succeed | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 9:31 | 19549462567 | 292934023 | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 333947508023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 9:03 | 330 | 313146020 | 10/7/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 333949432023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 9:04 | 330 | 313146020 | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336807066023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 9:37 | 330 | 313146020 | 10/13/2015 9:36 | 313134020 | 00:01 |
| Voice | Outbound | 344565818023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 8:58 | 330 | 313146020 | 10/29/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 333635394023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 14:30 | 358 | 313146020 | 10/6/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 334129713023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 11:53 | 358 | 313146020 | 10/7/2015 11:43 | 313134020 | 00:09 |
| Voice | Outbound | 334168993023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 12:20 | 358 | 313146020 | 10/7/2015 12:17 | 313134020 | 00:03 |
| Voice | Outbound | 336262377023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 11:25 | 358 | 313146020 | 10/12/2015 11:21 | 313134020 | 00:03 |
| Voice | Outbound | 341844240023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/23/2015 11:33 | 358 | 313146020 | 10/23/2015 11:29 | 313134020 | 00:04 |
| Voice | Outbound | 344004063023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 10:37 | 358 | 313146020 | 10/28/2015 10:33 | 313134020 | 00:04 |
| Voice | Outbound | 344838569023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 13:05 | 358 | 313146020 | 10/29/2015 13:00 | 313134020 | 00:05 |
| Voice | Outbound | 345308090023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 10:36 | 358 | 313146020 | 10/30/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 334255269023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 13:40 | 359 | 313146020 | 10/7/2015 13:35 | 313134020 | 00:05 |
| Voice | Outbound | 335395881023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 11:27 | 359 | 313146020 | 10/9/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 337052544023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 13:01 | 359 | 313146020 | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 343963857023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 10:02 | 359 | 313146020 | 10/28/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 337059424023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 13:06 | 366 | 313146020 | 10/13/2015 13:04 | 313134020 | 00:02 |
| Voice | Outbound | 334593833023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 9:09 | 375 | 313146020 | 10/8/2015 8:55 | 313134020 | 00:13 |
| Voice | Outbound | 344908203023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 14:08 | 379 | 313146020 | 10/29/2015 14:06 | 313134020 | 00:01 |
| Voice | Outbound | 340699544023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 14:07 | 396 | 313146020 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 335536659023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 11:07 | 398 | 313146020 | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336804866023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 9:35 | 398 | 313146020 | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 333541073023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 13:00 | 12058543884 | 313146020 | 10/6/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333424378023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 11:39 | 12482455600 | 313146020 | 10/6/2015 11:18 | 313134020 | 00:20 |
| Voice | Outbound | 335280996023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 9:45 | 12522476432 | 313146020 | 10/9/2015 9:36 | 313134020 | 00:09 |
| Voice | Outbound | 334586518023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 8:52 | 12537375550 | 313146020 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Voice | Outbound | 341829441023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/23/2015 11:17 | 12537375550 | 313146020 | 10/23/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 338825532023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/16/2015 9:25 | 12708665077 | 313146020 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334612375023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 9:12 | 13014283040 | 313146020 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 334821015023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 12:23 | 13034440840 | 313146020 | 10/8/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 331899224023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 12:18 | 13102719177 | 313146020 | 10/2/2015 12:07 | 313134020 | 00:06 |
| Voice | Outbound | 334683459023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 10:18 | 13102719177 | 313146020 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 341818251023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/23/2015 11:13 | 13166825900 | 313146020 | 10/23/2015 11:05 | 313134020 | 00:08 |
| Voice | Outbound | 332577962023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/5/2015 9:03 | 13343863551 | 313146020 | 10/5/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 340561721023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 12:04 | 13343863551 | 313146020 | 10/20/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342545438023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/26/2015 9:04 | 13368522369 | 313146020 | 10/26/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343980761023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 10:14 | 14049253758 | 313146020 | 10/28/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 343982655023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 10:17 | 14049253758 | 313146020 | 10/28/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 333558049023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 13:17 | 14055034770 | 313146020 | 10/6/2015 13:12 | 313134020 | 00:04 |
| Voice | Outbound | 331292111023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 12:31 | 14074980071 | 313146020 | 10/1/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 343269728023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 9:38 | 14075725334 | 313146020 | 10/27/2015 9:36 | 313134020 | 00:02 |
| Voice | Outbound | 344795799023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 12:24 | 14196782964 | 313146020 | 10/29/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 333657689023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 15:04 | 14252194325 | 313146020 | 10/6/2015 14:57 | 313134020 | 00:07 |
| Voice | Outbound | 341127208023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 10:35 | 14808390805 | 313146020 | 10/21/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331267632023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 12:13 | 15038289265 | 313146020 | 10/1/2015 12:08 | 313134020 | 00:04 |
| Voice | Outbound | 331277057023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 12:18 | 15038289265 | 313146020 | 10/1/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 334271913023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 13:53 | 15098264793 | 313146020 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334977615023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 15:03 | 15106883515 | 313146020 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 335323199023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 10:17 | 15166975560 | 313146020 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335338471023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 10:34 | 15166975560 | 313146020 | 10/9/2015 10:31 | 313134020 | 00:02 |
| Voice | Outbound | 336483138023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 15:22 | 15207332250 | 313146020 | 10/12/2015 15:21 | 313134020 | 00:04 |
| Voice | Outbound | 337822915023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 14:29 | 15413432398 | 313146020 | 10/14/2015 14:26 | 313134020 | 00:02 |
| Voice | Outbound | 340562536023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 12:10 | 15613667772 | 313146020 | 10/20/2015 12:04 | 313134020 | 00:06 |
| Voice | Outbound | 334795089023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 12:00 | 15616288004 | 313146020 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Voice | Outbound | 345231624023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 9:40 | 15616288004 | 313146020 | 10/30/2015 9:19 | 313134020 | 00:21 |
| Voice | Outbound | 343485730023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 12:44 | 16012782468 | 313146020 | 10/27/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 344076922023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 11:41 | 16077342984 | 313146020 | 10/28/2015 11:37 | 313134020 | 00:03 |
| Voice | Outbound | 344681499023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 10:46 | 16077342984 | 313146020 | 10/29/2015 10:41 | 313134020 | 00:04 |
| Voice | Outbound | 334166540023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 12:16 | 16154538968 | 313146020 | 10/7/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 337589785023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 10:57 | 16785885825 | 313146020 | 10/14/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334702744023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 10:36 | 17185891600 | 313146020 | 10/8/2015 10:34 | 313134020 | 00:02 |
| Voice | Outbound | 333360332023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 10:26 | 17275470825 | 313146020 | 10/6/2015 10:24 | 313134020 | 00:02 |
| Voice | Outbound | 108620350022 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 11:55 | 17316941831 | 313146020 | 10/22/2015 11:21 | 313134020 | 00:33 |
| Voice | Outbound | 331874411023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 11:50 | 17326258218 | 313146020 | 10/2/2015 11:37 | 313134020 | 00:12 |
| Voice | Outbound | 344635532023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 10:04 | 17602772690 | 313146020 | 10/29/2015 9:59 | 313134020 | 00:04 |
| Voice | Outbound | 344694449023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 10:53 | 17709347876 | 313146020 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 331160956023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 10:38 | 17758261008 | 313146020 | 10/1/2015 10:34 | 313134020 | 00:04 |
| Voice | Outbound | 339792569023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 11:03 | 17758261008 | 313146020 | 10/19/2015 10:56 | 313134020 | 00:07 |
| Voice | Outbound | 108528098022 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 10:01 | 17868994514 | 313146020 | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332661036023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/5/2015 10:15 | 18015449688 | 313146020 | 10/5/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 332056883023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 15:12 | 18085949194 | 313146020 | 10/2/2015 15:09 | 313134020 | 00:02 |
| Voice | Outbound | 343228470023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 9:16 | 18178880080 | 313146020 | 10/27/2015 8:59 | 313134020 | 00:16 |
| Voice | Outbound | 344782195023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 12:13 | 18178880080 | 313146020 | 10/29/2015 12:09 | 313134020 | 00:03 |
| Voice | Outbound | 345297695023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 10:29 | 18178880080 | 313146020 | 10/30/2015 10:23 | 313134020 | 00:06 |
| Voice | Outbound | 108866003022 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 15:56 | 18184018901 | 313146020 | 10/22/2015 15:40 | 313134020 | 00:16 |
| Voice | Outbound | 344008829023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 10:57 | 18189019423 | 313146020 | 10/28/2015 10:38 | 313134020 | 00:19 |
| Voice | Outbound | 345230117023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 9:18 | 18454857168 | 313146020 | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 108548698022 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 10:26 | 18584597100 | 313146020 | 10/22/2015 10:18 | 313134020 | 00:07 |
| Voice | Outbound | 338277352023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 11:07 | 18584597100 | 313146020 | 10/15/2015 11:02 | 313134020 | 00:04 |
| Voice | Outbound | 338315897023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 11:39 | 18584597100 | 313146020 | 10/15/2015 11:35 | 313134020 | 00:04 |
| Voice | Outbound | 344640393023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 10:04 | 18584597100 | 313146020 | 10/29/2015 10:04 | 313134020 | 00:24 |
| Voice | Outbound | 344927611023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 14:37 | 18584597100 | 313146020 | 10/29/2015 14:29 | 313134020 | 00:07 |
| Voice | Outbound | 344893262023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 13:56 | 19047245767 | 313146020 | 10/29/2015 13:51 | 313134020 | 00:04 |
| Voice | Outbound | 344689267023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 10:49 | 19107633601 | 313146020 | 10/29/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 334734816023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 11:07 | 19163519355 | 313146020 | 10/8/2015 11:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337528876023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 10:03 | 19163519355 | 313146020 | 10/14/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 336867090023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 10:28 | 19177041519 | 313146020 | 10/13/2015 10:25 | 313134020 | 00:02 |
| Voice | Outbound | 334358715023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 15:49 | 19363666083 | 313146020 | 10/7/2015 15:48 | 313134020 | 00:01 |
| Voice | Outbound | 331141011023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 10:17 | 19413880800 | 313146020 | 10/1/2015 10:16 | 313134020 | 00:01 |
| Voice | Outbound | 331248716023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 11:53 | 19413880800 | 313146020 | 10/1/2015 11:52 | 313134020 | 00:01 |
| Voice | Outbound | 336138552023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 9:26 | 19413880800 | 313146020 | 10/12/2015 9:23 | 313134020 | 00:03 |
| Voice | Outbound | 336997420023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 12:15 | 19413880800 | 313146020 | 10/13/2015 12:11 | 313134020 | 00:03 |
| Voice | Outbound | 338174018023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 9:39 | 19413880800 | 313146020 | 10/15/2015 9:30 | 313134020 | 00:09 |
| Voice | Outbound | 338415640023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 13:04 | 19413880800 | 313146020 | 10/15/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 341074042023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 9:48 | 19413880800 | 313146020 | 10/21/2015 9:46 | 313134020 | 00:01 |
| Voice | Outbound | 344972861023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 15:40 | 19492765700 | 313146020 | 10/29/2015 15:39 | 313134020 | 00:01 |
| Voice | Outbound | 335273001023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 9:29 | 19544918127 | 313146020 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334096106023 | Call succeed | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 11:16 | 19549873010 | 313146020 | 10/7/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 344535382023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 8:29 | 351 | 164324022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344218298023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/28/2015 13:40 | 354 | 164324022 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344413331023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 6:02 | 354 | 164324022 | 10/29/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 341719573023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 9:43 | 357 | 164324022 | 10/23/2015 9:29 | 313134020 | 00:14 |
| Voice | Outbound | 341738252023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 9:49 | 359 | 164324022 | 10/23/2015 9:48 | 313134020 | 00:01 |
| Voice | Outbound | 345255894023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/30/2015 9:43 | 369 | 164324022 | 10/30/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 344016214023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/28/2015 10:44 | 371 | 164324022 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342767542023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 12:11 | 372 | 164324022 | 10/26/2015 12:09 | 313134020 | 00:01 |
| Voice | Outbound | 345144207023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/30/2015 7:56 | 378 | 164324022 | 10/30/2015 7:53 | 313134020 | 00:02 |
| Voice | Outbound | 344700590023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 10:58 | 380 | 164324022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344775039023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 12:04 | 380 | 164324022 | 10/29/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 341669927023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 8:42 | 383 | 164324022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344410122023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 5:54 | 383 | 164324022 | 10/29/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108360889022 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/22/2015 7:20 | 384 | 164324022 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344439607023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 6:44 | 384 | 164324022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 338169500023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/15/2015 9:26 | 387 | 164324022 | 10/15/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 341691626023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 9:03 | 393 | 164324022 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343235711023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/27/2015 9:06 | 393 | 164324022 | 10/27/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 345199574023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/30/2015 8:49 | 393 | 164324022 | 10/30/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 343315280023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/27/2015 10:16 | 398 | 164324022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 344095873023 | Call succeed | SIP | 885022050*350@sip.ringcentral.com:50 | 10/28/2015 11:53 | 15125832020 | 164324022 | 10/28/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 334219628023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 13:04 | 331 | 164328022 | 10/7/2015 13:02 | 313134020 | 00:02 |
| Voice | Outbound | 331347967023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 13:21 | 350 | 164328022 | 10/1/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 332594747023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 9:16 | 350 | 164328022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332974962023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 14:58 | 350 | 164328022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 334940256023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:19 | 350 | 164328022 | 10/8/2015 14:14 | 313134020 | 00:05 |
| Voice | Outbound | 334974616023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:58 | 350 | 164328022 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 338253435023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 10:42 | 350 | 164328022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341748214023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 10:00 | 350 | 164328022 | 10/23/2015 9:57 | 313134020 | 00:02 |
| Voice | Outbound | 341796479023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 10:43 | 350 | 164328022 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 341814626023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 11:01 | 350 | 164328022 | 10/23/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 341973682023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 13:41 | 350 | 164328022 | 10/23/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 342010684023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 14:29 | 350 | 164328022 | 10/23/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343250848023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 9:19 | 350 | 164328022 | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343253716023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 9:22 | 350 | 164328022 | 10/27/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334613247023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 9:13 | 354 | 164328022 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 338887922023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 10:23 | 354 | 164328022 | 10/16/2015 10:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331402910023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 14:20 | 357 | 164328022 | 10/1/2015 14:15 | 313134020 | 00:04 |
| Voice | Outbound | 334509052023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 7:35 | 357 | 164328022 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336380578023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 13:18 | 357 | 164328022 | 10/12/2015 13:15 | 313134020 | 00:03 |
| Voice | Outbound | 337697235023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 12:34 | 357 | 164328022 | 10/14/2015 12:27 | 313134020 | 00:06 |
| Voice | Outbound | 339526064023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 6:47 | 357 | 164328022 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 341717234023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 9:28 | 357 | 164328022 | 10/23/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 342842853023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 13:18 | 357 | 164328022 | 10/26/2015 13:13 | 313134020 | 00:05 |
| Voice | Outbound | 332590597023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 9:12 | 361 | 164328022 | 10/5/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 336045275023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 7:54 | 361 | 164328022 | 10/12/2015 7:51 | 313134020 | 00:02 |
| Voice | Outbound | 344193385023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:18 | 361 | 164328022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 334008483023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 9:58 | 362 | 164328022 | 10/7/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 335271969023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:31 | 362 | 164328022 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Voice | Outbound | 336004183023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 7:05 | 362 | 164328022 | 10/12/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 336369869023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 13:06 | 362 | 164328022 | 10/12/2015 13:04 | 313134020 | 00:01 |
| Voice | Outbound | 336481543023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 15:20 | 362 | 164328022 | 10/12/2015 15:18 | 313134020 | 00:02 |
| Voice | Outbound | 336642624023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:12 | 362 | 164328022 | 10/13/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 337068297023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 13:14 | 362 | 164328022 | 10/13/2015 13:11 | 313134020 | 00:03 |
| Voice | Outbound | 337372086023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 7:41 | 362 | 164328022 | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 341604434023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 7:34 | 362 | 164328022 | 10/23/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 343826803023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 7:55 | 362 | 164328022 | 10/28/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 343882470023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 8:46 | 362 | 164328022 | 10/28/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 344105609023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 12:03 | 362 | 164328022 | 10/28/2015 12:01 | 313134020 | 00:02 |
| Voice | Outbound | 334647817023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 9:49 | 363 | 164328022 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Voice | Outbound | 334665797023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 10:02 | 363 | 164328022 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 108439594022 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 8:40 | 364 | 164328022 | 10/22/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 336701675023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 8:09 | 364 | 164328022 | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 344789177023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 12:29 | 364 | 164328022 | 10/29/2015 12:16 | 313134020 | 00:13 |
| Voice | Outbound | 338723788023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 7:44 | 365 | 164328022 | 10/16/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343403289023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 11:35 | 365 | 164328022 | 10/27/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 331090137023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 9:31 | 366 | 164328022 | 10/1/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 336986736023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 12:07 | 366 | 164328022 | 10/13/2015 12:03 | 313134020 | 00:04 |
| Voice | Outbound | 344501255023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 7:59 | 366 | 164328022 | 10/29/2015 7:56 | 313134020 | 00:03 |
| Voice | Outbound | 334738476023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:07 | 367 | 164328022 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 338380486023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 12:43 | 367 | 164328022 | 10/15/2015 12:31 | 313134020 | 00:11 |
| Voice | Outbound | 341233528023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 12:10 | 367 | 164328022 | 10/21/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 342654830023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 10:58 | 367 | 164328022 | 10/26/2015 10:36 | 313134020 | 00:21 |
| Voice | Outbound | 336420063023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 13:57 | 369 | 164328022 | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 341218349023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 11:54 | 372 | 164328022 | 10/21/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 332579779023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 9:07 | 375 | 164328022 | 10/5/2015 9:02 | 313134020 | 00:04 |
| Voice | Outbound | 338833727023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 9:35 | 375 | 164328022 | 10/16/2015 9:31 | 313134020 | 00:03 |
| Voice | Outbound | 341246791023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 12:21 | 375 | 164328022 | 10/21/2015 12:19 | 313134020 | 00:02 |
| Voice | Outbound | 331062338023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 9:08 | 376 | 164328022 | 10/1/2015 9:04 | 313134020 | 00:04 |
| Voice | Outbound | 338154434023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 9:16 | 377 | 164328022 | 10/15/2015 9:12 | 313134020 | 00:03 |
| Voice | Outbound | 343149729023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 7:56 | 377 | 164328022 | 10/27/2015 7:48 | 313134020 | 00:07 |
| Voice | Outbound | 331697264023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 8:48 | 383 | 164328022 | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 338798952023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 8:58 | 383 | 164328022 | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 342808378023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 12:44 | 383 | 164328022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343295511023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 9:59 | 383 | 164328022 | 10/27/2015 9:58 | 313134020 | 00:01 |
| Voice | Outbound | 343296100023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 10:02 | 383 | 164328022 | 10/27/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 331921513023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 12:23 | 385 | 164328022 | 10/2/2015 12:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332048136023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 14:55 | 387 | 164328022 | 10/2/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 333219486023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:20 | 387 | 164328022 | 10/6/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 333573791023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 13:28 | 387 | 164328022 | 10/6/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 334712527023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 10:44 | 387 | 164328022 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 340975976023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 8:18 | 387 | 164328022 | 10/21/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 332624122023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 9:42 | 393 | 164328022 | 10/5/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 342963315023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 15:24 | 396 | 164328022 | 10/26/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 339805687023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 11:07 | 398 | 164328022 | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 333971603023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 9:28 | 12124759546 | 164328022 | 10/7/2015 9:24 | 313134020 | 00:03 |
| Voice | Outbound | 335362480023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:55 | 12126850007 | 164328022 | 10/9/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341286800023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 12:57 | 12154438505 | 164328022 | 10/21/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 333224860023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:31 | 12294320485 | 164328022 | 10/6/2015 8:28 | 313134020 | 00:03 |
| Voice | Outbound | 335112918023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 6:39 | 12319387004 | 164328022 | 10/9/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336760158023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 9:03 | 12396824858 | 164328022 | 10/13/2015 8:58 | 313134020 | 00:05 |
| Voice | Outbound | 332587756023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 9:16 | 12626124200 | 164328022 | 10/5/2015 9:10 | 313134020 | 00:06 |
| Voice | Outbound | 342766401023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 12:16 | 12696299010 | 164328022 | 10/26/2015 12:09 | 313134020 | 00:07 |
| Voice | Outbound | 334957146023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:41 | 12816658498 | 164328022 | 10/8/2015 14:35 | 313134020 | 00:06 |
| Voice | Outbound | 333274321023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 9:14 | 13015451000 | 164328022 | 10/6/2015 9:08 | 313134020 | 00:05 |
| Voice | Outbound | 342621225023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 10:10 | 13024787793 | 164328022 | 10/26/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 337152328023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 14:38 | 13037158019 | 164328022 | 10/13/2015 14:34 | 313134020 | 00:04 |
| Voice | Outbound | 341629059023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 8:06 | 13055321300 | 164328022 | 10/23/2015 8:01 | 313134020 | 00:04 |
| Voice | Outbound | 341605136023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 7:39 | 13055945999 | 164328022 | 10/23/2015 7:34 | 313134020 | 00:05 |
| Voice | Outbound | 333205928023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 8:14 | 13059058764 | 164328022 | 10/5/2015 8:06 | 313134020 | 00:07 |
| Voice | Outbound | 332655426023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 10:19 | 13072006591 | 164328022 | 10/5/2015 10:10 | 313134020 | 00:09 |
| Voice | Outbound | 108712920022 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 12:45 | 13129889980 | 164328022 | 10/22/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 342939228023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 14:56 | 13143671181 | 164328022 | 10/26/2015 14:49 | 313134020 | 00:07 |
| Voice | Outbound | 341219309023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 11:58 | 13165195153 | 164328022 | 10/21/2015 11:56 | 313134020 | 00:02 |
| Voice | Outbound | 331304493023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 12:49 | 13375260921 | 164328022 | 10/1/2015 12:41 | 313134020 | 00:07 |
| Voice | Outbound | 342607116023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 9:59 | 14043516241 | 164328022 | 10/26/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 343988411023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 10:22 | 14043516241 | 164328022 | 10/28/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 332459720023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 7:09 | 14073243726 | 164328022 | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331830724023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 10:57 | 14078657977 | 164328022 | 10/2/2015 10:56 | 313134020 | 00:01 |
| Voice | Outbound | 331874955023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 11:39 | 14078657977 | 164328022 | 10/2/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 341769924023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 10:22 | 14103096570 | 164328022 | 10/23/2015 10:18 | 313134020 | 00:03 |
| Voice | Outbound | 344581673023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 9:13 | 14103096571 | 164328022 | 10/29/2015 9:10 | 313134020 | 00:02 |
| Voice | Outbound | 336627811023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 6:58 | 14192146019 | 164328022 | 10/13/2015 6:54 | 313134020 | 00:04 |
| Voice | Outbound | 337011001023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 12:26 | 14255820194 | 164328022 | 10/13/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 332963354023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 14:44 | 14356565011 | 164328022 | 10/5/2015 14:42 | 313134020 | 00:01 |
| Voice | Outbound | 334514632023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 7:41 | 14434816323 | 164328022 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343503757023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 13:00 | 14802269805 | 164328022 | 10/27/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 335515666023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:16 | 14804648000 | 164328022 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Voice | Outbound | 338819778023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 9:19 | 14804648000 | 164328022 | 10/16/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 342921213023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 14:29 | 14809413890 | 164328022 | 10/26/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 338014845023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 6:58 | 15028106201 | 164328022 | 10/15/2015 6:55 | 313134020 | 00:03 |
| Voice | Outbound | 335472838023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 12:40 | 15048877792 | 164328022 | 10/9/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 334500870023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 7:27 | 15082439730 | 164328022 | 10/8/2015 7:25 | 313134020 | 00:02 |
| Voice | Outbound | 333134301023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 6:53 | 15205594044 | 164328022 | 10/6/2015 6:49 | 313134020 | 00:04 |
| Voice | Outbound | 334991086023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 15:26 | 15305340870 | 164328022 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334910037023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:43 | 15594353010 | 164328022 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Voice | Outbound | 337425968023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 8:34 | 15612458875 | 164328022 | 10/14/2015 8:32 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336305791023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 12:03 | 15614308181 | 164328022 | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 335353828023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:50 | 15614327220 | 164328022 | 10/9/2015 10:46 | 313134020 | 00:03 |
| Voice | Outbound | 344178042023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:10 | 15614963069 | 164328022 | 10/28/2015 13:03 | 313134020 | 00:06 |
| Voice | Outbound | 341806172023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 10:55 | 15615042068 | 164328022 | 10/23/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 335511950023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 13:21 | 15616022888 | 164328022 | 10/9/2015 13:18 | 313134020 | 00:02 |
| Voice | Outbound | 335119555023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 6:50 | 15616861444 | 164328022 | 10/9/2015 6:48 | 313134020 | 00:01 |
| Voice | Outbound | 331693431023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 8:45 | 15616914991 | 164328022 | 10/2/2015 8:44 | 313134020 | 00:01 |
| Voice | Outbound | 331974519023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 13:19 | 15617153864 | 164328022 | 10/2/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333199401023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:07 | 15618339960 | 164328022 | 10/6/2015 8:00 | 313134020 | 00:06 |
| Voice | Outbound | 339685127023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 9:24 | 16059491614 | 164328022 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:36 | 16093046213 | 164328022 | 10/6/2015 8:33 | 313134020 | 00:03 |
| Voice | Outbound | 335249109023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:06 | 16099538080 | 164328022 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 334843261023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:45 | 16102759794 | 164328022 | 10/8/2015 12:41 | 313134020 | 00:04 |
| Voice | Outbound | 336298214023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 11:59 | 16103640420 | 164328022 | 10/12/2015 11:55 | 313134020 | 00:03 |
| Voice | Outbound | 334127087023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 11:52 | 16317500526 | 164328022 | 10/7/2015 11:41 | 313134020 | 00:10 |
| Voice | Outbound | 338147838023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 9:08 | 17149983630 | 164328022 | 10/15/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 338232594023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 10:24 | 17155694550 | 164328022 | 10/15/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 14:20 | 17346577365 | 164328022 | 10/5/2015 14:17 | 313134020 | 00:02 |
| Voice | Outbound | 333160171023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 7:24 | 17347763733 | 164328022 | 10/6/2015 7:19 | 313134020 | 00:04 |
| Voice | Outbound | 340643351023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 13:15 | 17347763733 | 164328022 | 10/20/2015 13:14 | 313134020 | 00:01 |
| Voice | Outbound | 336693771023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 8:02 | 17878361622 | 164328022 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336695194023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 8:05 | 17878361622 | 164328022 | 10/13/2015 8:02 | 313134020 | 00:02 |
| Voice | Outbound | 336752520023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 8:52 | 17878361622 | 164328022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 341302165023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 13:13 | 18054040300 | 164328022 | 10/21/2015 13:09 | 313134020 | 00:04 |
| Voice | Outbound | 341914285023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:39 | 18054040300 | 164328022 | 10/23/2015 12:37 | 313134020 | 00:02 |
| Voice | Outbound | 337734235023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 13:04 | 18062528957 | 164328022 | 10/14/2015 13:00 | 313134020 | 00:04 |
| Voice | Outbound | 341140817023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 10:51 | 18083339554 | 164328022 | 10/21/2015 10:46 | 313134020 | 00:05 |
| Voice | Outbound | 334301170023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 14:27 | 18132864404 | 164328022 | 10/7/2015 14:23 | 313134020 | 00:04 |
| Voice | Outbound | 343970288023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 10:06 | 18134022951 | 164328022 | 10/28/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 334864357023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:01 | 18136593328 | 164328022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 332951472023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 14:32 | 18322628358 | 164328022 | 10/5/2015 14:29 | 313134020 | 00:02 |
| Voice | Outbound | 335146081023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 7:21 | 18508752125 | 164328022 | 10/9/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 334544168023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 8:10 | 18603645990 | 164328022 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335193623023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 8:13 | 19038872704 | 164328022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334341289023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 15:17 | 19133226675 | 164328022 | 10/7/2015 15:16 | 313134020 | 00:01 |
| Voice | Outbound | 336214145023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 10:38 | 19166707601 | 164328022 | 10/12/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 334970164023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:52 | 19182524440 | 164328022 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:54 | 19182524440 | 164328022 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 333495138023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 12:26 | 19189353636 | 164328022 | 10/6/2015 12:18 | 313134020 | 00:08 |
| Voice | Outbound | 339686947023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 9:25 | 19377672733 | 164328022 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 336892489023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 10:47 | 19542423501 | 164328022 | 10/13/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 332860140023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 13:02 | 19543648283 | 164328022 | 10/5/2015 13:02 | 313134020 | 00:05 |
| Voice | Outbound | 339946975023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 13:11 | 19543667099 | 164328022 | 10/19/2015 13:07 | 313134020 | 00:04 |
| Voice | Outbound | 108853775022 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 15:17 | 19544252612 | 164328022 | 10/22/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 12:28 | 19707764559 | 164328022 | 10/29/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 335262461023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:20 | 19712694126 | 164328022 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Voice | Outbound | 335527060023 | Call succeed | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:14 | 19736690141 | 164328022 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 331251589023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 11:58 | | 334515023 | 10/1/2015 11:54 | 313134020 | 00:03 |
| Voice | Outbound | 331932664023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 12:37 | | 334515023 | 10/2/2015 12:35 | 313134020 | 00:02 |
| Voice | Outbound | 343963573023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 10:02 | | 334515023 | 10/28/2015 9:58 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344425844023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 6:25 | | 334515023 | 10/29/2015 6:24 | 313134020 | 00:01 |
| Voice | Outbound | 337465237023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 9:06 | 350 | 334515023 | 10/14/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 338006266023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 6:43 | 350 | 334515023 | 10/15/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 341076838023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 9:48 | 350 | 334515023 | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332464152023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 7:13 | 354 | 334515023 | 10/5/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 332464610023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 7:13 | 354 | 334515023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333419809023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 11:15 | 354 | 334515023 | 10/6/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 338895637023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 10:33 | 354 | 334515023 | 10/16/2015 10:30 | 313134020 | 00:03 |
| Voice | Outbound | 341036372023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 9:11 | 354 | 334515023 | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341074348023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 9:46 | 354 | 334515023 | 10/21/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343985504023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 10:18 | 354 | 334515023 | 10/28/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 345271093023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 9:58 | 354 | 334515023 | 10/30/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341575928023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 7:00 | 355 | 334515023 | 10/23/2015 6:57 | 313134020 | 00:03 |
| Voice | Outbound | 334143426023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 11:56 | 357 | 334515023 | 10/7/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 108772957022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 13:48 | 359 | 334515023 | 10/22/2015 13:38 | 313134020 | 00:10 |
| Voice | Outbound | 341672513023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 9:01 | 359 | 334515023 | 10/23/2015 8:44 | 313134020 | 00:16 |
| Voice | Outbound | 336967471023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 11:48 | 373 | 334515023 | 10/13/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 336967882023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 11:48 | 373 | 334515023 | 10/13/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 341885735023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 12:17 | 375 | 334515023 | 10/23/2015 12:08 | 313134020 | 00:08 |
| Voice | Outbound | 343621922023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 15:06 | 375 | 334515023 | 10/27/2015 14:59 | 313134020 | 00:06 |
| Voice | Outbound | 343824308023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 7:52 | 375 | 334515023 | 10/28/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 338263618023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 10:51 | 377 | 334515023 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 340574250023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 12:14 | 380 | 334515023 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 342506081023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 8:28 | 380 | 334515023 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 331882848023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 11:46 | 393 | 334515023 | 10/2/2015 11:45 | 313134020 | 00:01 |
| Voice | Outbound | 333961277023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 9:15 | 393 | 334515023 | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337712579023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 12:44 | 393 | 334515023 | 10/14/2015 12:40 | 313134020 | 00:03 |
| Voice | Outbound | 339911165023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 12:35 | 393 | 334515023 | 10/19/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 341855349023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 11:41 | 393 | 334515023 | 10/23/2015 11:39 | 313134020 | 00:01 |
| Voice | Outbound | 344690681023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 10:51 | 396 | 334515023 | 10/29/2015 10:49 | 313134020 | 00:02 |
| Voice | Outbound | 345104902023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 7:12 | 12018578887 | 334515023 | 10/30/2015 7:06 | 313134020 | 00:05 |
| Voice | Outbound | 341714023023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 9:26 | 12095668514 | 334515023 | 10/23/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 344015562023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 10:47 | 12105415979 | 334515023 | 10/28/2015 10:43 | 313134020 | 00:03 |
| Voice | Outbound | 344533056023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 8:31 | 12105415979 | 334515023 | 10/29/2015 8:26 | 313134020 | 00:04 |
| Voice | Outbound | 344546562023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 8:40 | 12105415983 | 334515023 | 10/29/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 331736754023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 9:28 | 12127440392 | 334515023 | 10/2/2015 9:26 | 313134020 | 00:02 |
| Voice | Outbound | 334759569023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 11:25 | 12128769284 | 334515023 | 10/8/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 336459072023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 14:45 | 12128769284 | 334515023 | 10/12/2015 14:43 | 313134020 | 00:01 |
| Voice | Outbound | 334457435023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 6:30 | 12129279059 | 334515023 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 333224860023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 8:27 | 12294320485 | 334515023 | 10/6/2015 8:24 | 313134020 | 00:03 |
| Voice | Outbound | 341871010023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 11:56 | 12534737081 | 334515023 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 338696864023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 7:14 | 12604633981 | 334515023 | 10/16/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335220696023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 8:40 | 12813741834 | 334515023 | 10/9/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 334508668023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 7:35 | 13014283040 | 334515023 | 10/8/2015 7:33 | 313134020 | 00:01 |
| Voice | Outbound | 334184343023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 12:36 | 13015793171 | 334515023 | 10/7/2015 12:31 | 313134020 | 00:05 |
| Voice | Outbound | 332428122023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 6:31 | 13024548800 | 334515023 | 10/5/2015 6:27 | 313134020 | 00:03 |
| Voice | Outbound | 337817087023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 14:22 | 13024548800 | 334515023 | 10/14/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 340555378023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 12:00 | 13024548800 | 334515023 | 10/20/2015 11:58 | 313134020 | 00:02 |
| Voice | Outbound | 332813867023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 12:25 | 13039280308 | 334515023 | 10/5/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 337694651023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 12:34 | 13043330808 | 334515023 | 10/14/2015 12:26 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345251727023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 9:52 | 13053231133 | 334515023 | 10/30/2015 9:38 | 313134020 | 00:13 |
| Voice | Outbound | 335318921023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 10:17 | 13054031035 | 334515023 | 10/9/2015 10:13 | 313134020 | 00:04 |
| Voice | Outbound | 335582021023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 14:49 | 13054031035 | 334515023 | 10/9/2015 14:45 | 313134020 | 00:03 |
| Voice | Outbound | 339624181023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 8:36 | 13054031035 | 334515023 | 10/19/2015 8:29 | 313134020 | 00:07 |
| Voice | Outbound | 340046340023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 14:44 | 13054031035 | 334515023 | 10/19/2015 14:42 | 313134020 | 00:01 |
| Voice | Outbound | 341820667023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 11:17 | 13054031035 | 334515023 | 10/23/2015 11:06 | 313134020 | 00:10 |
| Voice | Outbound | 337387428023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 7:58 | 13158655950 | 334515023 | 10/14/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 337387428023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 7:58 | 13158655950 | 334515023 | 10/14/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 333564890023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 13:25 | 13865627319 | 334515023 | 10/6/2015 13:18 | 313134020 | 00:06 |
| Voice | Outbound | 330946642023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 7:12 | 14017381212 | 334515023 | 10/1/2015 7:08 | 313134020 | 00:03 |
| Voice | Outbound | 334863576023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 13:03 | 14057037990 | 334515023 | 10/8/2015 12:59 | 313134020 | 00:04 |
| Voice | Outbound | 337037180023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 12:52 | 14076366308 | 334515023 | 10/13/2015 12:45 | 313134020 | 00:07 |
| Voice | Outbound | 336598596023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 6:17 | 14194431271 | 334515023 | 10/13/2015 6:13 | 313134020 | 00:03 |
| Voice | Outbound | 344513118023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 8:12 | 15097359355 | 334515023 | 10/29/2015 8:08 | 313134020 | 00:03 |
| Voice | Outbound | 335324663023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 10:20 | 15166975560 | 334515023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 340670098023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 13:48 | 15202936740 | 334515023 | 10/20/2015 13:38 | 313134020 | 00:10 |
| Voice | Outbound | 344276366023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 14:44 | 15202936740 | 334515023 | 10/28/2015 14:42 | 313134020 | 00:01 |
| Voice | Outbound | 337081562023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 13:25 | 15592802445 | 334515023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 343743211023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 6:03 | 15613383999 | 334515023 | 10/28/2015 6:02 | 313134020 | 00:01 |
| Voice | Outbound | 343491556023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 12:58 | 15613385111 | 334515023 | 10/27/2015 12:48 | 313134020 | 00:09 |
| Voice | Outbound | 108786466022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 13:56 | 15614652367 | 334515023 | 10/22/2015 13:51 | 313134020 | 00:04 |
| Voice | Outbound | 337716353023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 14:01 | 15614652367 | 334515023 | 10/13/2015 13:55 | 313134020 | 00:06 |
| Voice | Outbound | 337688179023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 12:19 | 15614652367 | 334515023 | 10/14/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 336208109023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 10:35 | 15617379191 | 334515023 | 10/12/2015 10:30 | 313134020 | 00:05 |
| Voice | Outbound | 338398173023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 12:47 | 15617379191 | 334515023 | 10/15/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 108440651022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 8:43 | 15617399595 | 334515023 | 10/22/2015 8:40 | 313134020 | 00:03 |
| Voice | Outbound | 337830280023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 14:37 | 15617891588 | 334515023 | 10/14/2015 14:34 | 313134020 | 00:03 |
| Voice | Outbound | 108794081022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 14:01 | 15618836677 | 334515023 | 10/22/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 337637097023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 11:37 | 15736514385 | 334515023 | 10/14/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 331653651023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 8:08 | 16012004750 | 334515023 | 10/2/2015 8:04 | 313134020 | 00:04 |
| Voice | Outbound | 336407289023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 13:48 | 16022922978 | 334515023 | 10/12/2015 13:42 | 313134020 | 00:05 |
| Voice | Outbound | 336798626023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 9:34 | 16023186266 | 334515023 | 10/13/2015 9:29 | 313134020 | 00:04 |
| Voice | Outbound | 108614367022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 11:23 | 16094852407 | 334515023 | 10/22/2015 11:17 | 313134020 | 00:06 |
| Voice | Outbound | 334050974023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 10:44 | 16105201128 | 334515023 | 10/7/2015 10:35 | 313134020 | 00:09 |
| Voice | Outbound | 338317912023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 11:40 | 16105201128 | 334515023 | 10/15/2015 11:37 | 313134020 | 00:02 |
| Voice | Outbound | 338738039023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 8:09 | 16105201128 | 334515023 | 10/16/2015 7:59 | 313134020 | 00:09 |
| Voice | Outbound | 341219205023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 11:56 | 16107596419 | 334515023 | 10/21/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 331236759023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 11:43 | 16172837688 | 334515023 | 10/1/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 11:56 | 16179648149 | 334515023 | 10/19/2015 11:49 | 313134020 | 00:07 |
| Voice | Outbound | 340728013023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 14:45 | 16306494958 | 334515023 | 10/20/2015 14:39 | 313134020 | 00:05 |
| Voice | Outbound | 342841028023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 13:18 | 16319353866 | 334515023 | 10/26/2015 13:12 | 313134020 | 00:05 |
| Voice | Outbound | 343337829023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 10:36 | 16612592933 | 334515023 | 10/27/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343352471023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 10:53 | 16617550015 | 334515023 | 10/27/2015 10:48 | 313134020 | 00:04 |
| Voice | Outbound | 334471121023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 6:51 | 17017395649 | 334515023 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 343341990023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 10:47 | 17026420891 | 334515023 | 10/27/2015 10:40 | 313134020 | 00:06 |
| Voice | Outbound | 333869496023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 7:50 | 17039151369 | 334515023 | 10/7/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 108723211022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 12:54 | 17137919494 | 334515023 | 10/22/2015 12:52 | 313134020 | 00:02 |
| Voice | Outbound | 338225242023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 10:19 | 17324609840 | 334515023 | 10/15/2015 10:16 | 313134020 | 00:03 |
| Voice | Outbound | 344188167023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 13:17 | 17327414628 | 334515023 | 10/28/2015 13:13 | 313134020 | 00:04 |
| Voice | Outbound | 344436196023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 6:44 | 17329708185 | 334515023 | 10/29/2015 6:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337570122023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 10:41 | 17607582008 | 334515023 | 10/14/2015 10:38 | 313134020 | 00:02 |
| Voice | Outbound | 340032117023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 14:28 | 17607582008 | 334515023 | 10/19/2015 14:26 | 313134020 | 00:02 |
| Voice | Outbound | 331987767023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 13:36 | 17722197608 | 334515023 | 10/2/2015 13:33 | 313134020 | 00:03 |
| Voice | Outbound | 344852268023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 13:14 | 17735563409 | 334515023 | 10/29/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 338471948023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 14:03 | 17863487314 | 334515023 | 10/15/2015 13:56 | 313134020 | 00:07 |
| Voice | Outbound | 340558997023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 12:02 | 17863487314 | 334515023 | 10/20/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 108450199022 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 8:50 | 17863558831 | 334515023 | 10/22/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334691817023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 10:25 | 17865429519 | 334515023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 12:49 | 17868994514 | 334515023 | 10/19/2015 12:43 | 313134020 | 00:05 |
| Voice | Outbound | 336222706023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 10:48 | 18046878405 | 334515023 | 10/12/2015 10:45 | 313134020 | 00:03 |
| Voice | Outbound | 337142343023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 14:28 | 18056602038 | 334515023 | 10/13/2015 14:22 | 313134020 | 00:06 |
| Voice | Outbound | 336379110023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 13:18 | 18132864404 | 334515023 | 10/12/2015 13:13 | 313134020 | 00:04 |
| Voice | Outbound | 344693747023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 10:52 | 18134022952 | 334515023 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336233562023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 10:58 | 18175141970 | 334515023 | 10/12/2015 10:55 | 313134020 | 00:03 |
| Voice | Outbound | 340205399023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 6:35 | 18433325149 | 334515023 | 10/20/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 332959822023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 14:41 | 18437575559 | 334515023 | 10/5/2015 14:39 | 313134020 | 00:02 |
| Voice | Outbound | 345335462023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 11:07 | 18582797061 | 334515023 | 10/30/2015 11:00 | 313134020 | 00:07 |
| Voice | Outbound | 338087464023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 8:18 | 18622571297 | 334515023 | 10/15/2015 8:12 | 313134020 | 00:05 |
| Voice | Outbound | 344767199023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 11:58 | 19032388767 | 334515023 | 10/29/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334764642023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 11:33 | 19038752188 | 334515023 | 10/8/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 334932329023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 14:06 | 19038752188 | 334515023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 342898988023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 14:08 | 19038752188 | 334515023 | 10/26/2015 14:03 | 313134020 | 00:04 |
| Voice | Outbound | 338327080023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 11:53 | 19048664078 | 334515023 | 10/15/2015 11:45 | 313134020 | 00:07 |
| Voice | Outbound | 339830096023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 11:28 | 19048664078 | 334515023 | 10/19/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 345077337023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 6:30 | 19087664834 | 334515023 | 10/30/2015 6:26 | 313134020 | 00:03 |
| Voice | Outbound | 345389855023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 11:54 | 19087664834 | 334515023 | 10/30/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 339525244023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 6:46 | 19418949847 | 334515023 | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 331401742023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 14:20 | 19494992800 | 334515023 | 10/1/2015 14:15 | 313134020 | 00:05 |
| Voice | Outbound | 341997065023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 14:11 | 19542882789 | 334515023 | 10/23/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 335462350023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 12:38 | 19543648283 | 334515023 | 10/9/2015 12:28 | 313134020 | 00:09 |
| Voice | Outbound | 336080772023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 8:31 | 19544529922 | 334515023 | 10/12/2015 8:28 | 313134020 | 00:02 |
| Voice | Outbound | 331755099023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 9:43 | 19545570061 | 334515023 | 10/2/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 333352862023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 10:19 | 19546343438 | 334515023 | 10/6/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 334099184023 | Call succeed | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 11:21 | 19549873010 | 334515023 | 10/7/2015 11:17 | 313134020 | 00:04 |
| Voice | Outbound | 336450301023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/12/2015 14:31 | 330 | 341321023 | 10/12/2015 14:31 | 313134020 | 00:01 |
| Voice | Outbound | 338849150023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 9:48 | 330 | 341321023 | 10/16/2015 9:45 | 313134020 | 00:02 |
| Voice | Outbound | 341140186023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/21/2015 10:46 | 330 | 341321023 | 10/21/2015 10:46 | 313134020 | 00:02 |
| Voice | Outbound | 342932621023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/26/2015 14:41 | 330 | 341321023 | 10/26/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342940222023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/26/2015 14:50 | 330 | 341321023 | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 331304564023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/1/2015 12:59 | 331 | 341321023 | 10/1/2015 12:41 | 313134020 | 00:18 |
| Voice | Outbound | 331405595023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/1/2015 14:22 | 331 | 341321023 | 10/1/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 343251347023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 9:19 | 331 | 341321023 | 10/27/2015 9:19 | 313134020 | 00:02 |
| Voice | Outbound | 344259500023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/28/2015 14:24 | 331 | 341321023 | 10/28/2015 14:21 | 313134020 | 00:02 |
| Voice | Outbound | 344847576023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/29/2015 13:09 | 331 | 341321023 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 336972760023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/13/2015 11:59 | 350 | 341321023 | 10/13/2015 11:52 | 313134020 | 00:07 |
| Voice | Outbound | 336999943023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/13/2015 12:13 | 350 | 341321023 | 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 337750671023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/14/2015 13:14 | 350 | 341321023 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 340051682023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 14:50 | 350 | 341321023 | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 340754555023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/20/2015 15:16 | 350 | 341321023 | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 341021390023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/21/2015 8:58 | 350 | 341321023 | 10/21/2015 8:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341976722023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 13:44 | 350 | 341321023 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 340999369023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/21/2015 8:38 | 364 | 341321023 | 10/21/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343772603023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/28/2015 6:51 | 364 | 341321023 | 10/28/2015 6:49 | 313134020 | 00:01 |
| Voice | Outbound | 332433288023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/5/2015 6:35 | 368 | 341321023 | 10/5/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 338696988023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 7:14 | 368 | 341321023 | 10/16/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 344201875023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/28/2015 13:26 | 368 | 341321023 | 10/28/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 331442341023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/1/2015 15:08 | 369 | 341321023 | 10/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 342935970023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/26/2015 14:44 | 369 | 341321023 | 10/26/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 333675190023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 15:22 | 371 | 341321023 | 10/6/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 337190030023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/13/2015 15:28 | 371 | 341321023 | 10/13/2015 15:26 | 313134020 | 00:01 |
| Voice | Outbound | 343382635023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 11:16 | 371 | 341321023 | 10/27/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 345415957023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 12:16 | 371 | 341321023 | 10/30/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 345535708023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 14:30 | 371 | 341321023 | 10/30/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 331429234023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/1/2015 14:48 | 372 | 341321023 | 10/1/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331952688023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/2/2015 12:56 | 372 | 341321023 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 333574012023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 13:27 | 372 | 341321023 | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343115198023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 7:12 | 372 | 341321023 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333863582023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/7/2015 7:42 | 373 | 341321023 | 10/7/2015 7:42 | 313134020 | 00:01 |
| Voice | Outbound | 338846647023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 9:52 | 373 | 341321023 | 10/16/2015 9:43 | 313134020 | 00:09 |
| Voice | Outbound | 339532044023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 7:07 | 373 | 341321023 | 10/19/2015 6:55 | 313134020 | 00:11 |
| Voice | Outbound | 344440209023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/29/2015 6:49 | 375 | 341321023 | 10/29/2015 6:45 | 313134020 | 00:04 |
| Voice | Outbound | 341670698023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 8:43 | 383 | 341321023 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 340479661023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/20/2015 10:55 | 385 | 341321023 | 10/20/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 335212874023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 8:32 | 393 | 341321023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 340502608023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/20/2015 11:14 | 393 | 341321023 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343554778023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 13:44 | 393 | 341321023 | 10/27/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345191496023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 8:42 | 393 | 341321023 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341735525023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 9:46 | 399 | 341321023 | 10/23/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 341736625023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 9:48 | 14252930107 | 341321023 | 10/23/2015 9:46 | 313134020 | 00:02 |
| Voice | Outbound | 340338553023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/20/2015 8:51 | 15615705894 | 341321023 | 10/20/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 343634797023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 15:21 | 15617014297 | 341321023 | 10/27/2015 15:19 | 313134020 | 00:01 |
| Voice | Outbound | 339772373023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 10:45 | 17184012183 | 341321023 | 10/19/2015 10:41 | 313134020 | 00:03 |
| Voice | Outbound | 337648580023 | Call succeed | SIP | 885022050*358@sip.ringcentral.com:50 | 10/14/2015 11:55 | 17868386009 | 341321023 | 10/14/2015 11:45 | 313134020 | 00:10 |
| Voice | Outbound | 333138690023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 7:00 | | 164327022 | 10/6/2015 6:55 | 313134020 | 00:04 |
| Voice | Outbound | 334853329023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:51 | | 164327022 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:57 | | 164327022 | 10/13/2015 7:54 | 313134020 | 00:02 |
| Voice | Outbound | 342420728023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 7:06 | | 164327022 | 10/26/2015 7:03 | 313134020 | 00:02 |
| Voice | Outbound | 343058332023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 5:42 | | 164327022 | 10/27/2015 5:41 | 313134020 | 00:01 |
| Voice | Outbound | 343123587023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 7:21 | | 164327022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 344125912023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 12:23 | | 164327022 | 10/28/2015 12:18 | 313134020 | 00:04 |
| Voice | Outbound | 344481957023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 7:43 | | 164327022 | 10/29/2015 7:36 | 313134020 | 00:07 |
| Voice | Outbound | 337086711023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 13:27 | 331 | 164327022 | 10/13/2015 13:27 | 313134020 | 00:08 |
| Voice | Outbound | 334144272023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 12:07 | 350 | 164327022 | 10/7/2015 11:55 | 313134020 | 00:11 |
| Voice | Outbound | 334170809023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 12:21 | 350 | 164327022 | 10/7/2015 12:18 | 313134020 | 00:02 |
| Voice | Outbound | 335524875023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:32 | 350 | 164327022 | 10/9/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 336033869023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 7:45 | 350 | 164327022 | 10/12/2015 7:39 | 313134020 | 00:06 |
| Voice | Outbound | 338790980023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 8:54 | 350 | 164327022 | 10/16/2015 8:51 | 313134020 | 00:03 |
| Voice | Outbound | 338991309023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 12:02 | 350 | 164327022 | 10/16/2015 12:01 | 313134020 | 00:01 |
| Voice | Outbound | 339931300023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 12:56 | 350 | 164327022 | 10/19/2015 12:52 | 313134020 | 00:04 |
| Voice | Outbound | 341723111023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 9:33 | 350 | 164327022 | 10/23/2015 9:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341729943023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 9:42 | 350 | 164327022 | 10/23/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 341747634023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 9:57 | 350 | 164327022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 336096062023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 8:43 | 354 | 164327022 | 10/12/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334100665023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 11:21 | 357 | 164327022 | 10/7/2015 11:18 | 313134020 | 00:03 |
| Voice | Outbound | 335463931023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 12:38 | 357 | 164327022 | 10/9/2015 12:29 | 313134020 | 00:08 |
| Voice | Outbound | 337984235023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:15 | 357 | 164327022 | 10/15/2015 6:10 | 313134020 | 00:04 |
| Voice | Outbound | 339858410023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 11:56 | 357 | 164327022 | 10/19/2015 11:50 | 313134020 | 00:05 |
| Voice | Outbound | 344202556023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:26 | 358 | 164327022 | 10/28/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 335430107023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 12:03 | 361 | 164327022 | 10/9/2015 11:57 | 313134020 | 00:05 |
| Voice | Outbound | 344553756023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 8:49 | 364 | 164327022 | 10/29/2015 8:45 | 313134020 | 00:04 |
| Voice | Outbound | 345182163023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 8:32 | 364 | 164327022 | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 331388174023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 14:03 | 366 | 164327022 | 10/1/2015 13:59 | 313134020 | 00:03 |
| Voice | Outbound | 336654630023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:28 | 366 | 164327022 | 10/13/2015 7:23 | 313134020 | 00:05 |
| Voice | Outbound | 337813881023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 14:19 | 366 | 164327022 | 10/14/2015 14:15 | 313134020 | 00:04 |
| Voice | Outbound | 340422709023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 10:09 | 366 | 164327022 | 10/20/2015 10:04 | 313134020 | 00:05 |
| Voice | Outbound | 344639970023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 10:05 | 366 | 164327022 | 10/29/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 330955597023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 7:20 | 367 | 164327022 | 10/1/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 332901798023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 13:42 | 367 | 164327022 | 10/5/2015 13:39 | 313134020 | 00:03 |
| Voice | Outbound | 343874022023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 8:40 | 367 | 164327022 | 10/28/2015 8:37 | 313134020 | 00:03 |
| Voice | Outbound | 344233602023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:57 | 367 | 164327022 | 10/28/2015 13:54 | 313134020 | 00:03 |
| Voice | Outbound | 331319870023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 13:00 | 368 | 164327022 | 10/1/2015 12:55 | 313134020 | 00:05 |
| Voice | Outbound | 331744067023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 9:34 | 368 | 164327022 | 10/2/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 332677367023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 10:28 | 368 | 164327022 | 10/5/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 338317042023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 11:37 | 368 | 164327022 | 10/15/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 338643381023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 5:46 | 368 | 164327022 | 10/16/2015 5:43 | 313134020 | 00:02 |
| Voice | Outbound | 340245247023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 7:23 | 368 | 164327022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 340996784023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 8:36 | 368 | 164327022 | 10/21/2015 8:35 | 313134020 | 00:01 |
| Voice | Outbound | 344445156023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 6:53 | 368 | 164327022 | 10/29/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 345112501023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 7:16 | 368 | 164327022 | 10/30/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108813663022 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 14:21 | 369 | 164327022 | 10/22/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 108807629022 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 14:14 | 371 | 164327022 | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338015672023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:59 | 375 | 164327022 | 10/15/2015 6:56 | 313134020 | 00:03 |
| Voice | Outbound | 343271681023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 9:42 | 375 | 164327022 | 10/27/2015 9:38 | 313134020 | 00:04 |
| Voice | Outbound | 344724928023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 11:25 | 375 | 164327022 | 10/29/2015 11:19 | 313134020 | 00:06 |
| Voice | Outbound | 331985049023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 13:32 | 376 | 164327022 | 10/2/2015 13:29 | 313134020 | 00:02 |
| Voice | Outbound | 344429954023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 6:33 | 377 | 164327022 | 10/29/2015 6:30 | 313134020 | 00:03 |
| Voice | Outbound | 331905234023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 12:09 | 383 | 164327022 | 10/2/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 333131223023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 6:45 | 383 | 164327022 | 10/6/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 337669283023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 12:02 | 383 | 164327022 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 338451694023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 13:38 | 383 | 164327022 | 10/15/2015 13:35 | 313134020 | 00:02 |
| Voice | Outbound | 335530735023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:40 | 387 | 164327022 | 10/9/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 337694011023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 12:24 | 387 | 164327022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 337762741023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 13:27 | 387 | 164327022 | 10/14/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 332883861023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 13:23 | 393 | 164327022 | 10/5/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 345443175023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 12:45 | 398 | 164327022 | 10/30/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 334808953023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:10 | 12062753487 | 164327022 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337021527023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 12:34 | 12084571999 | 164327022 | 10/13/2015 12:32 | 313134020 | 00:02 |
| Voice | Outbound | 334097612023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 11:17 | 12102190848 | 164327022 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336273890023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:35 | 12144750238 | 164327022 | 10/12/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 334800997023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:03 | 12145491010 | 164327022 | 10/8/2015 12:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332429831023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 6:32 | 12488873777 | 164327022 | 10/5/2015 6:30 | 313134020 | 00:01 |
| Voice | Outbound | 338680805023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 6:57 | 12512430467 | 164327022 | 10/16/2015 6:52 | 313134020 | 00:05 |
| Voice | Outbound | 334185113023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 12:33 | 12514454896 | 164327022 | 10/7/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 345345164023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 11:11 | 12622487546 | 164327022 | 10/30/2015 11:09 | 313134020 | 00:02 |
| Voice | Outbound | 345293053023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 10:20 | 13033554772 | 164327022 | 10/30/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 334760974023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:27 | 13042641000 | 164327022 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345083541023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 6:40 | 13055461375 | 164327022 | 10/30/2015 6:36 | 313134020 | 00:03 |
| Voice | Outbound | 339695698023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 9:37 | 13059326057 | 164327022 | 10/19/2015 9:33 | 313134020 | 00:04 |
| Voice | Outbound | 343463184023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 12:29 | 13154795070 | 164327022 | 10/27/2015 12:24 | 313134020 | 00:04 |
| Voice | Outbound | 334888415023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:22 | 13176382862 | 164327022 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 334889189023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:23 | 13176382862 | 164327022 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 335221338023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 8:41 | 13343630906 | 164327022 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 333505907023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 12:30 | 13869849204 | 164327022 | 10/6/2015 12:27 | 313134020 | 00:02 |
| Voice | Outbound | 336298557023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:57 | 14063954980 | 164327022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334767182023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:34 | 14103096570 | 164327022 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Voice | Outbound | 342505676023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 8:30 | 14103096570 | 164327022 | 10/26/2015 8:28 | 313134020 | 00:02 |
| Voice | Outbound | 344259149023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 14:28 | 14103096570 | 164327022 | 10/28/2015 14:22 | 313134020 | 00:06 |
| Voice | Outbound | 334579054023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 8:42 | 14158410195 | 164327022 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 337033176023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 12:47 | 14253611256 | 164327022 | 10/13/2015 12:42 | 313134020 | 00:04 |
| Voice | Outbound | 339046582023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 12:59 | 14255022352 | 164327022 | 10/16/2015 12:56 | 313134020 | 00:02 |
| Voice | Outbound | 343885391023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 8:53 | 15024250500 | 164327022 | 10/28/2015 8:48 | 313134020 | 00:05 |
| Voice | Outbound | 337991554023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:22 | 15049098717 | 164327022 | 10/15/2015 6:21 | 313134020 | 00:01 |
| Voice | Outbound | 337993158023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:26 | 15049098717 | 164327022 | 10/15/2015 6:23 | 313134020 | 00:03 |
| Voice | Outbound | 345246499023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 9:35 | 15092058313 | 164327022 | 10/30/2015 9:33 | 313134020 | 00:01 |
| Voice | Outbound | 334928603023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 14:02 | 15106581651 | 164327022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:28 | 15166975560 | 164327022 | 10/9/2015 10:20 | 313134020 | 00:07 |
| Voice | Outbound | 334432750023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 5:42 | 15176730405 | 164327022 | 10/8/2015 5:39 | 313134020 | 00:03 |
| Voice | Outbound | 334436933023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 5:53 | 15176730405 | 164327022 | 10/8/2015 5:50 | 313134020 | 00:02 |
| Voice | Outbound | 334513403023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 7:43 | 15176730405 | 164327022 | 10/8/2015 7:38 | 313134020 | 00:04 |
| Voice | Outbound | 334564753023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 8:30 | 15182744654 | 164327022 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 334817656023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:18 | 15187474117 | 164327022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333407931023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 11:07 | 15203951245 | 164327022 | 10/6/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 333521673023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 12:42 | 15402203550 | 164327022 | 10/6/2015 12:40 | 313134020 | 00:02 |
| Voice | Outbound | 332266075023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 10:19 | 15418842900 | 164327022 | 10/5/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 334670360023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 10:05 | 15596382242 | 164327022 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 345129138023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 7:43 | 15613381771 | 164327022 | 10/30/2015 7:36 | 313134020 | 00:06 |
| Voice | Outbound | 335098145023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 6:16 | 15614327220 | 164327022 | 10/9/2015 6:14 | 313134020 | 00:01 |
| Voice | Outbound | 338647231023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 5:56 | 15617153864 | 164327022 | 10/16/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 335391815023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 11:25 | 16093045534 | 164327022 | 10/9/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 340701124023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 14:09 | 16105588212 | 164327022 | 10/20/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 332536408023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 8:26 | 16158388082 | 164327022 | 10/5/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 334695316023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 10:28 | 16196182746 | 164327022 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334191557023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 12:38 | 16199346205 | 164327022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341336279023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 13:45 | 16202727153 | 164327022 | 10/21/2015 13:41 | 313134020 | 00:03 |
| Voice | Outbound | 333313702023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 9:44 | 16317500526 | 164327022 | 10/6/2015 9:43 | 313134020 | 00:01 |
| Voice | Outbound | 335295831023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:52 | 16317500526 | 164327022 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334787945023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:54 | 16619444385 | 164327022 | 10/8/2015 11:50 | 313134020 | 00:04 |
| Voice | Outbound | 337589785023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 11:02 | 16785885825 | 164327022 | 10/14/2015 10:57 | 313134020 | 00:05 |
| Voice | Outbound | 330969061023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 7:36 | 16787052118 | 164327022 | 10/1/2015 7:33 | 313134020 | 00:02 |
| Voice | Outbound | 335124055023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 6:55 | 17035381505 | 164327022 | 10/9/2015 6:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331035258023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 8:47 | 17064679463 | 164327022 | 10/1/2015 8:39 | 313134020 | 00:07 |
| Voice | Outbound | 334881950023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:16 | 17177414666 | 164327022 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336410815023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 13:53 | 17275937812 | 164327022 | 10/12/2015 13:46 | 313134020 | 00:06 |
| Voice | Outbound | 344823853023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 12:51 | 17347763733 | 164327022 | 10/29/2015 12:47 | 313134020 | 00:03 |
| Voice | Outbound | 345431542023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 12:37 | 17347763733 | 164327022 | 10/30/2015 12:33 | 313134020 | 00:04 |
| Voice | Outbound | 334026680023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 10:17 | 17574630875 | 164327022 | 10/7/2015 10:13 | 313134020 | 00:03 |
| Voice | Outbound | 340495354023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 11:13 | 17602396870 | 164327022 | 10/20/2015 11:07 | 313134020 | 00:05 |
| Voice | Outbound | 343307681023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 10:24 | 17709660576 | 164327022 | 10/27/2015 10:09 | 313134020 | 00:14 |
| Voice | Outbound | 340241749023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 7:21 | 17722203689 | 164327022 | 10/20/2015 7:19 | 313134020 | 00:02 |
| Voice | Outbound | 335527966023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:38 | 17878361622 | 164327022 | 10/9/2015 13:36 | 313134020 | 00:02 |
| Voice | Outbound | 336094560023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 8:43 | 17878361622 | 164327022 | 10/12/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 336194807023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 10:18 | 17878361622 | 164327022 | 10/12/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 336433286023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 14:15 | 17878361622 | 164327022 | 10/12/2015 14:11 | 313134020 | 00:04 |
| Voice | Outbound | 335447850023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 12:17 | 18017853221 | 164327022 | 10/9/2015 12:14 | 313134020 | 00:02 |
| Voice | Outbound | 334786986023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:50 | 18017927398 | 164327022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338990475023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 12:10 | 18043583042 | 164327022 | 10/16/2015 12:01 | 313134020 | 00:08 |
| Voice | Outbound | 338059050023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 8:01 | 18047940700 | 164327022 | 10/15/2015 7:45 | 313134020 | 00:15 |
| Voice | Outbound | 338388132023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 12:43 | 18047940700 | 164327022 | 10/15/2015 12:38 | 313134020 | 00:04 |
| Voice | Outbound | 339841107023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 11:38 | 18047940700 | 164327022 | 10/19/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 340205399023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 6:40 | 18433325149 | 164327022 | 10/20/2015 6:35 | 313134020 | 00:04 |
| Voice | Outbound | 341585731023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 7:11 | 18439873777 | 164327022 | 10/23/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 342403272023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 6:44 | 18452264579 | 164327022 | 10/26/2015 6:41 | 313134020 | 00:03 |
| Voice | Outbound | 334784595023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:48 | 18458966669 | 164327022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 334846978023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:44 | 18566519777 | 164327022 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331564453023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 6:10 | 18622571297 | 164327022 | 10/2/2015 6:09 | 313134020 | 00:01 |
| Voice | Outbound | 339975397023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 13:41 | 19018402102 | 164327022 | 10/19/2015 13:32 | 313134020 | 00:08 |
| Voice | Outbound | 332834510023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 12:43 | 19042529911 | 164327022 | 10/5/2015 12:41 | 313134020 | 00:02 |
| Voice | Outbound | 341184050023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 11:32 | 19043874050 | 164327022 | 10/21/2015 11:26 | 313134020 | 00:06 |
| Voice | Outbound | 334513104023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 7:39 | 19048664078 | 164327022 | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 338450324023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 13:35 | 19099311980 | 164327022 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 339104315023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 14:08 | 19186888846 | 164327022 | 10/16/2015 14:01 | 313134020 | 00:06 |
| Voice | Outbound | 332766856023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 11:48 | 19202091910 | 164327022 | 10/5/2015 11:43 | 313134020 | 00:04 |
| Voice | Outbound | 334749519023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:17 | 19207934573 | 164327022 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 339625381023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 8:36 | 19418949847 | 164327022 | 10/19/2015 8:30 | 313134020 | 00:06 |
| Voice | Outbound | 340693467023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 14:08 | 19492785176 | 164327022 | 10/20/2015 14:01 | 313134020 | 00:07 |
| Voice | Outbound | 336607525023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 6:31 | 19544157874 | 164327022 | 10/13/2015 6:27 | 313134020 | 00:03 |
| Voice | Outbound | 336645819023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:17 | 19544157874 | 164327022 | 10/13/2015 7:14 | 313134020 | 00:02 |
| Voice | Outbound | 343786746023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 7:09 | 19545687770 | 164327022 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331626551023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 7:35 | 19546436794 | 164327022 | 10/2/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336355749023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 13:03 | 19546813491 | 164327022 | 10/12/2015 12:51 | 313134020 | 00:12 |
| Voice | Outbound | 337107348023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 13:49 | 19547484991 | 164327022 | 10/13/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 338895270023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 10:30 | 19547781460 | 164327022 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336248680023 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:10 | 19549425566 | 164327022 | 10/12/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 108450706022 | Call succeed | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 8:55 | 19702955476 | 164327022 | 10/22/2015 8:50 | 313134020 | 00:05 |
| Voice | Outbound | 334051091023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 10:40 | | 164341022 | 10/7/2015 10:35 | 313134020 | 00:04 |
| Voice | Outbound | 340492258023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 11:06 | | 164341022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343293179023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 10:00 | | 164341022 | 10/27/2015 9:57 | 313134020 | 00:02 |
| Voice | Outbound | 344559521023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 8:52 | | 164341022 | 10/29/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 331110174023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 9:48 | 350 | 164341022 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332648472023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 10:03 | 350 | 164341022 | 10/5/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336951297023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 11:45 | 350 | 164341022 | 10/13/2015 11:34 | 313134020 | 00:11 |
| Voice | Outbound | 338829940023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 9:27 | 350 | 164341022 | 10/16/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332591525023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 9:16 | 355 | 164341022 | 10/5/2015 9:12 | 313134020 | 00:03 |
| Voice | Outbound | 333276754023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 9:14 | 355 | 164341022 | 10/6/2015 9:10 | 313134020 | 00:04 |
| Voice | Outbound | 335355266023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 10:50 | 355 | 164341022 | 10/9/2015 10:47 | 313134020 | 00:02 |
| Voice | Outbound | 337327441023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/14/2015 6:51 | 355 | 164341022 | 10/14/2015 6:47 | 313134020 | 00:03 |
| Voice | Outbound | 342702306023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 11:23 | 355 | 164341022 | 10/26/2015 11:16 | 313134020 | 00:07 |
| Voice | Outbound | 108334209022 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 6:49 | 359 | 164341022 | 10/22/2015 6:46 | 313134020 | 00:03 |
| Voice | Outbound | 341187054023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 11:32 | 359 | 164341022 | 10/21/2015 11:27 | 313134020 | 00:05 |
| Voice | Outbound | 341544082023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 6:06 | 359 | 164341022 | 10/23/2015 6:05 | 313134020 | 00:01 |
| Voice | Outbound | 343887147023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 8:54 | 359 | 164341022 | 10/28/2015 8:49 | 313134020 | 00:04 |
| Voice | Outbound | 345351563023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 11:16 | 359 | 164341022 | 10/30/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 343387190023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 11:19 | 364 | 164341022 | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 331709128023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/2/2015 9:02 | 365 | 164341022 | 10/2/2015 8:59 | 313134020 | 00:03 |
| Voice | Outbound | 343945896023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 9:42 | 365 | 164341022 | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 345165458023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 8:17 | 365 | 164341022 | 10/30/2015 8:15 | 313134020 | 00:02 |
| Voice | Outbound | 345176121023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 8:27 | 365 | 164341022 | 10/30/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 341034744023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:11 | 369 | 164341022 | 10/21/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 341045507023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:20 | 369 | 164341022 | 10/21/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334472970023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 6:58 | 375 | 164341022 | 10/8/2015 6:51 | 313134020 | 00:07 |
| Voice | Outbound | 334682232023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 10:16 | 375 | 164341022 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 340995870023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 8:38 | 375 | 164341022 | 10/21/2015 8:34 | 313134020 | 00:03 |
| Voice | Outbound | 341050650023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:25 | 375 | 164341022 | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 343200217023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 8:37 | 375 | 164341022 | 10/27/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 343257681023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 9:25 | 375 | 164341022 | 10/27/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 343258025023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 9:28 | 375 | 164341022 | 10/27/2015 9:25 | 313134020 | 00:02 |
| Voice | Outbound | 344229165023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 13:52 | 375 | 164341022 | 10/28/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 345192942023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 8:43 | 375 | 164341022 | 10/30/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 332552695023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 8:41 | 377 | 164341022 | 10/5/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 108418808022 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 8:23 | 381 | 164341022 | 10/22/2015 8:19 | 313134020 | 00:03 |
| Voice | Outbound | 333994138023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 9:45 | 381 | 164341022 | 10/7/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 334405798023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 10:31 | 381 | 164341022 | 10/7/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 340997254023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 8:38 | 381 | 164341022 | 10/21/2015 8:35 | 313134020 | 00:02 |
| Voice | Outbound | 344224339023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 13:46 | 381 | 164341022 | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 336042023023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 7:49 | 383 | 164341022 | 10/12/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 336043213023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 7:54 | 383 | 164341022 | 10/12/2015 7:49 | 313134020 | 00:04 |
| Voice | Outbound | 344247896023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 14:08 | 385 | 164341022 | 10/28/2015 14:08 | 313134020 | 00:02 |
| Voice | Outbound | 331430892023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 14:51 | 386 | 164341022 | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 342524222023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 8:47 | 387 | 164341022 | 10/26/2015 8:44 | 313134020 | 00:03 |
| Voice | Outbound | 334063511023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 10:53 | 393 | 164341022 | 10/7/2015 10:46 | 313134020 | 00:06 |
| Voice | Outbound | 335374780023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 11:08 | 393 | 164341022 | 10/9/2015 11:05 | 313134020 | 00:03 |
| Voice | Outbound | 341033521023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:09 | 393 | 164341022 | 10/21/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342597225023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 9:56 | 393 | 164341022 | 10/26/2015 9:47 | 313134020 | 00:09 |
| Voice | Outbound | 343221078023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 9:00 | 393 | 164341022 | 10/27/2015 8:53 | 313134020 | 00:07 |
| Voice | Outbound | 344894288023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 13:57 | 393 | 164341022 | 10/29/2015 13:52 | 313134020 | 00:05 |
| Voice | Outbound | 340502602023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 11:13 | 396 | 164341022 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341207022023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 11:45 | 396 | 164341022 | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340250387023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 7:28 | 398 | 164341022 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 338359965023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/15/2015 12:15 | 399 | 164341022 | 10/15/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 340206824023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 6:38 | 12059421589 | 164341022 | 10/20/2015 6:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337459277023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/14/2015 9:04 | 12514383614 | 164341022 | 10/14/2015 9:01 | 313134020 | 00:02 |
| Voice | Outbound | 108404298022 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 8:10 | 12514451542 | 164341022 | 10/22/2015 8:06 | 313134020 | 00:03 |
| Voice | Outbound | 331764195023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/2/2015 10:00 | 12516261934 | 164341022 | 10/2/2015 9:52 | 313134020 | 00:08 |
| Voice | Outbound | 334946328023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 14:23 | 13032334247 | 164341022 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 337755539023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/14/2015 13:21 | 13032334247 | 164341022 | 10/14/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 340726052023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 14:37 | 13032334247 | 164341022 | 10/20/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 343340305023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 10:42 | 13037256449 | 164341022 | 10/27/2015 10:38 | 313134020 | 00:04 |
| Voice | Outbound | 335403876023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 11:38 | 13037815898 | 164341022 | 10/9/2015 11:35 | 313134020 | 00:03 |
| Voice | Outbound | 342495045023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 8:20 | 13043259262 | 164341022 | 10/26/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 333795520023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 6:20 | 13052714904 | 164341022 | 10/7/2015 6:17 | 313134020 | 00:02 |
| Voice | Outbound | 108415533022 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 8:18 | 13055880379 | 164341022 | 10/22/2015 8:16 | 313134020 | 00:02 |
| Voice | Outbound | 343218082023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 8:52 | 13055880379 | 164341022 | 10/27/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 334277740023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 14:06 | 13148540810 | 164341022 | 10/7/2015 13:56 | 313134020 | 00:09 |
| Voice | Outbound | 339639849023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 8:47 | 13148540810 | 164341022 | 10/19/2015 8:43 | 313134020 | 00:03 |
| Voice | Outbound | 333860106023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 7:43 | 14072004852 | 164341022 | 10/7/2015 7:39 | 313134020 | 00:03 |
| Voice | Outbound | 332902662023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:41 | 14802940542 | 164341022 | 10/5/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335423781023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 12:03 | 15095214661 | 164341022 | 10/9/2015 11:52 | 313134020 | 00:11 |
| Voice | Outbound | 344660020023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 10:25 | 15173539838 | 164341022 | 10/29/2015 10:22 | 313134020 | 00:03 |
| Voice | Outbound | 342618747023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 10:09 | 15613191538 | 164341022 | 10/26/2015 10:06 | 313134020 | 00:03 |
| Voice | Outbound | 336676622023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 9:06 | 15615066902 | 164341022 | 10/13/2015 9:03 | 313134020 | 00:02 |
| Voice | Outbound | 341354280023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 14:03 | 15616914991 | 164341022 | 10/21/2015 13:59 | 313134020 | 00:04 |
| Voice | Outbound | 343182503023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 8:20 | 15618892446 | 164341022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343982897023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 10:18 | 15619697731 | 164341022 | 10/28/2015 10:15 | 313134020 | 00:03 |
| Voice | Outbound | 341107109023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 10:19 | 16035601447 | 164341022 | 10/21/2015 10:16 | 313134020 | 00:03 |
| Voice | Outbound | 335285859023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 9:44 | 16167960337 | 164341022 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Voice | Outbound | 344732398023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 11:32 | 16612041448 | 164341022 | 10/29/2015 11:26 | 313134020 | 00:06 |
| Voice | Outbound | 341942065023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 13:09 | 16613221401 | 164341022 | 10/23/2015 13:05 | 313134020 | 00:03 |
| Voice | Outbound | 341023621023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:06 | 16613336385 | 164341022 | 10/21/2015 9:00 | 313134020 | 00:06 |
| Voice | Outbound | 108556301022 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 10:28 | 17026853800 | 164341022 | 10/22/2015 10:25 | 313134020 | 00:03 |
| Voice | Outbound | 336168130023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 9:57 | 17026853800 | 164341022 | 10/12/2015 9:52 | 313134020 | 00:04 |
| Voice | Outbound | 341058383023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:33 | 17063233306 | 164341022 | 10/21/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 342459610023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 7:48 | 17063233306 | 164341022 | 10/26/2015 7:44 | 313134020 | 00:03 |
| Voice | Outbound | 331200210023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 11:13 | 17863437716 | 164341022 | 10/1/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 338716214023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 7:36 | 17868386009 | 164341022 | 10/16/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 338717360023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 7:36 | 17868386009 | 164341022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338717687023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 7:40 | 17868386009 | 164341022 | 10/16/2015 7:37 | 313134020 | 00:03 |
| Voice | Outbound | 343234701023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 9:07 | 17868386009 | 164341022 | 10/27/2015 9:05 | 313134020 | 00:02 |
| Voice | Outbound | 334714459023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 10:47 | 18005511802 | 164341022 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 343361152023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 11:00 | 18006663339 | 164341022 | 10/27/2015 10:57 | 313134020 | 00:03 |
| Voice | Outbound | 340653552023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 13:28 | 18057051192 | 164341022 | 10/20/2015 13:23 | 313134020 | 00:05 |
| Voice | Outbound | 334481764023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 7:08 | 18132888080 | 164341022 | 10/8/2015 7:03 | 313134020 | 00:04 |
| Voice | Outbound | 342735591023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 11:45 | 18632217261 | 164341022 | 10/26/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 335281144023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 9:39 | 19018257078 | 164341022 | 10/9/2015 9:36 | 313134020 | 00:02 |
| Voice | Outbound | 333343353023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 10:11 | 19162392043 | 164341022 | 10/6/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 336988683023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 12:07 | 19252125895 | 164341022 | 10/13/2015 12:04 | 313134020 | 00:03 |
| Voice | Outbound | 345289764023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 10:20 | 19494203300 | 164341022 | 10/30/2015 10:16 | 313134020 | 00:03 |
| Voice | Outbound | 331402637023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 14:41 | 19495311234 | 164341022 | 10/1/2015 14:16 | 313134020 | 00:25 |
| Voice | Outbound | 343191702023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 8:30 | 19496127115 | 164341022 | 10/27/2015 8:27 | 313134020 | 00:02 |
| Voice | Outbound | 332968181023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 14:58 | 19547733013 | 164341022 | 10/5/2015 14:48 | 313134020 | 00:09 |
| Voice | Outbound | 334552058023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 8:19 | 19547733013 | 164341022 | 10/8/2015 8:17 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336794883023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 9:28 | 19547733013 | 164341022 | 10/13/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 338826181023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 9:24 | 19547733013 | 164341022 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 339705171023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 9:42 | 19547733013 | 164341022 | 10/19/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 340926746023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 7:29 | 19547733013 | 164341022 | 10/21/2015 7:26 | 313134020 | 00:02 |
| Voice | Outbound | 340933528023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 7:38 | 19547733013 | 164341022 | 10/21/2015 7:33 | 313134020 | 00:04 |
| Voice | Outbound | 338302226023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/15/2015 11:27 | 19712395342 | 164341022 | 10/15/2015 11:24 | 313134020 | 00:02 |
| Voice | Outbound | 334286556023 | Call succeed | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 14:07 | 19729780456 | 164341022 | 10/7/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 333637241023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:31 | | 164344022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334582421023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 8:54 | 351 | 164340022 | 10/8/2015 8:45 | 313134020 | 00:09 |
| Voice | Outbound | 340269013023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 7:53 | 351 | 164340022 | 10/20/2015 7:47 | 313134020 | 00:05 |
| Voice | Outbound | 331983483023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/2/2015 13:29 | 354 | 164340022 | 10/2/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 334856217023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 12:53 | 355 | 164340022 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 334898204023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 13:32 | 355 | 164340022 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 334904687023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 13:37 | 355 | 164340022 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334928041023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 14:03 | 355 | 164340022 | 10/8/2015 14:00 | 313134020 | 00:02 |
| Voice | Outbound | 334952284023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 14:29 | 355 | 164340022 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Voice | Outbound | 335278827023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 9:35 | 355 | 164340022 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 335374794023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 11:05 | 355 | 164340022 | 10/9/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 335376795023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 11:08 | 355 | 164340022 | 10/9/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 335379988023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 11:11 | 355 | 164340022 | 10/9/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 335382719023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 11:13 | 355 | 164340022 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 336035651023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 7:41 | 355 | 164340022 | 10/12/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 336634192023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 7:03 | 355 | 164340022 | 10/13/2015 7:01 | 313134020 | 00:01 |
| Voice | Outbound | 337067599023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 13:11 | 355 | 164340022 | 10/13/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 338351751023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 12:12 | 355 | 164340022 | 10/15/2015 12:06 | 313134020 | 00:06 |
| Voice | Outbound | 338405529023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 12:55 | 355 | 164340022 | 10/15/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 338446935023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 13:32 | 355 | 164340022 | 10/15/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 338735268023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 7:58 | 355 | 164340022 | 10/16/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 344108974023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 12:05 | 355 | 164340022 | 10/28/2015 12:03 | 313134020 | 00:02 |
| Voice | Outbound | 338835728023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 11:54 | 357 | 164340022 | 10/15/2015 11:52 | 313134020 | 00:01 |
| Voice | Outbound | 108376493022 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 7:39 | 363 | 164340022 | 10/22/2015 7:37 | 313134020 | 00:01 |
| Voice | Outbound | 108539849022 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 10:28 | 363 | 164340022 | 10/22/2015 10:10 | 313134020 | 00:18 |
| Voice | Outbound | 108580486022 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 11:06 | 363 | 164340022 | 10/22/2015 10:47 | 313134020 | 00:19 |
| Voice | Outbound | 333540733023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 13:00 | 363 | 164340022 | 10/6/2015 12:57 | 313134020 | 00:02 |
| Voice | Outbound | 333646666023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:44 | 363 | 164340022 | 10/6/2015 14:41 | 313134020 | 00:02 |
| Voice | Outbound | 333668689023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 15:35 | 363 | 164340022 | 10/6/2015 15:11 | 313134020 | 00:23 |
| Voice | Outbound | 334568992023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 8:56 | 363 | 164340022 | 10/8/2015 8:33 | 313134020 | 00:23 |
| Voice | Outbound | 334604513023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 9:05 | 363 | 164340022 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 335135258023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 7:31 | 363 | 164340022 | 10/9/2015 7:08 | 313134020 | 00:23 |
| Voice | Outbound | 335312642023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 10:12 | 363 | 164340022 | 10/9/2015 10:06 | 313134020 | 00:05 |
| Voice | Outbound | 335377589023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 11:08 | 363 | 164340022 | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336017582023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 8:29 | 363 | 164340022 | 10/12/2015 7:20 | 313134020 | 01:09 |
| Voice | Outbound | 336085046023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 9:13 | 363 | 164340022 | 10/12/2015 8:32 | 313134020 | 00:40 |
| Voice | Outbound | 336367596023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 13:06 | 363 | 164340022 | 10/12/2015 13:02 | 313134020 | 00:04 |
| Voice | Outbound | 336376736023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 13:29 | 363 | 164340022 | 10/12/2015 13:11 | 313134020 | 00:18 |
| Voice | Outbound | 336477028023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 15:10 | 363 | 164340022 | 10/12/2015 15:10 | 313134020 | 00:02 |
| Voice | Outbound | 336864756023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 11:46 | 363 | 164340022 | 10/13/2015 10:23 | 313134020 | 01:22 |
| Voice | Outbound | 337038161023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 13:10 | 363 | 164340022 | 10/13/2015 12:46 | 313134020 | 00:24 |
| Voice | Outbound | 337739298023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:12 | 363 | 164340022 | 10/14/2015 13:04 | 313134020 | 00:08 |
| Voice | Outbound | 337755654023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:40 | 363 | 164340022 | 10/14/2015 13:19 | 313134020 | 00:21 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337779600023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:41 | 363 | 164340022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337780289023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:48 | 363 | 164340022 | 10/14/2015 13:41 | 313134020 | 00:06 |
| Voice | Outbound | 337867226023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 15:29 | 363 | 164340022 | 10/14/2015 15:26 | 313134020 | 00:03 |
| Voice | Outbound | 338026225023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 7:54 | 363 | 164340022 | 10/15/2015 7:08 | 313134020 | 00:46 |
| Voice | Outbound | 338120103023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 8:45 | 363 | 164340022 | 10/15/2015 8:42 | 313134020 | 00:02 |
| Voice | Outbound | 338260784023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 10:48 | 363 | 164340022 | 10/15/2015 10:48 | 313134020 | 00:43 |
| Voice | Outbound | 338311288023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 11:43 | 363 | 164340022 | 10/15/2015 11:31 | 313134020 | 00:11 |
| Voice | Outbound | 338674754023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 6:57 | 363 | 164340022 | 10/16/2015 6:43 | 313134020 | 00:13 |
| Voice | Outbound | 338696332023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 7:14 | 363 | 164340022 | 10/16/2015 7:11 | 313134020 | 00:02 |
| Voice | Outbound | 339711204023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 9:50 | 363 | 164340022 | 10/19/2015 9:46 | 313134020 | 00:03 |
| Voice | Outbound | 339720525023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 9:55 | 363 | 164340022 | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 339846830023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 11:53 | 363 | 164340022 | 10/19/2015 11:41 | 313134020 | 00:12 |
| Voice | Outbound | 339882333023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 12:22 | 363 | 164340022 | 10/19/2015 12:10 | 313134020 | 00:11 |
| Voice | Outbound | 340199905023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 7:54 | 363 | 164340022 | 10/20/2015 6:25 | 313134020 | 01:29 |
| Voice | Outbound | 340342129023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 8:57 | 363 | 164340022 | 10/20/2015 8:54 | 313134020 | 00:03 |
| Voice | Outbound | 340518660023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 11:34 | 363 | 164340022 | 10/20/2015 11:27 | 313134020 | 00:06 |
| Voice | Outbound | 340629823023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 13:02 | 363 | 164340022 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340899909023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 7:03 | 363 | 164340022 | 10/21/2015 6:54 | 313134020 | 00:08 |
| Voice | Outbound | 341122264023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 10:32 | 363 | 164340022 | 10/21/2015 10:30 | 313134020 | 00:01 |
| Voice | Outbound | 341200062023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 11:44 | 363 | 164340022 | 10/21/2015 11:38 | 313134020 | 00:06 |
| Voice | Outbound | 341261191023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:38 | 363 | 164340022 | 10/21/2015 12:32 | 313134020 | 00:06 |
| Voice | Outbound | 341281766023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:51 | 363 | 164340022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341418134023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 15:24 | 363 | 164340022 | 10/21/2015 15:21 | 313134020 | 00:03 |
| Voice | Outbound | 341798414023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 10:59 | 363 | 164340022 | 10/23/2015 10:45 | 313134020 | 00:13 |
| Voice | Outbound | 341929846023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 13:10 | 363 | 164340022 | 10/23/2015 12:53 | 313134020 | 00:16 |
| Voice | Outbound | 342515527023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 8:43 | 363 | 164340022 | 10/26/2015 8:36 | 313134020 | 00:07 |
| Voice | Outbound | 342601226023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 10:13 | 363 | 164340022 | 10/26/2015 9:50 | 313134020 | 00:22 |
| Voice | Outbound | 342659475023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 11:32 | 363 | 164340022 | 10/26/2015 10:40 | 313134020 | 00:51 |
| Voice | Outbound | 342716271023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 11:31 | 363 | 164340022 | 10/26/2015 11:27 | 313134020 | 00:04 |
| Voice | Outbound | 342871810023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 14:05 | 363 | 164340022 | 10/26/2015 13:38 | 313134020 | 00:26 |
| Voice | Outbound | 343226259023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 9:28 | 363 | 164340022 | 10/27/2015 8:57 | 313134020 | 00:30 |
| Voice | Outbound | 343365089023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 11:03 | 363 | 164340022 | 10/27/2015 10:59 | 313134020 | 00:03 |
| Voice | Outbound | 343381047023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 11:21 | 363 | 164340022 | 10/27/2015 11:13 | 313134020 | 00:08 |
| Voice | Outbound | 345140004023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 8:02 | 363 | 164340022 | 10/30/2015 7:49 | 313134020 | 00:13 |
| Voice | Outbound | 345156630023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 8:07 | 363 | 164340022 | 10/30/2015 8:06 | 313134020 | 00:01 |
| Voice | Outbound | 345235989023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 9:30 | 363 | 164340022 | 10/30/2015 9:23 | 313134020 | 00:06 |
| Voice | Outbound | 345438486023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 12:39 | 363 | 164340022 | 10/30/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 345441902023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 12:48 | 363 | 164340022 | 10/30/2015 12:42 | 313134020 | 00:05 |
| Voice | Outbound | 345458794023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 13:04 | 363 | 164340022 | 10/30/2015 13:00 | 313134020 | 00:04 |
| Voice | Outbound | 345480350023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 13:24 | 363 | 164340022 | 10/30/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 345486842023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 13:41 | 363 | 164340022 | 10/30/2015 13:29 | 313134020 | 00:12 |
| Voice | Outbound | 345518273023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 14:07 | 363 | 164340022 | 10/30/2015 14:05 | 313134020 | 00:02 |
| Voice | Outbound | 342483080023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 8:07 | 365 | 164340022 | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 342483529023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 8:08 | 365 | 164340022 | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 332603265023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 9:23 | 369 | 164340022 | 10/5/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 336800082023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 9:31 | 369 | 164340022 | 10/13/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 337735842023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 7:47 | 369 | 164340022 | 10/14/2015 7:44 | 313134020 | 00:03 |
| Voice | Outbound | 338288789023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 11:12 | 369 | 164340022 | 10/15/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 343316069023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 10:17 | 369 | 164340022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 337717897023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 12:46 | 372 | 164340022 | 10/14/2015 12:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338231568023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 10:23 | 372 | 164340022 | 10/15/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 335335282023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 10:29 | 383 | 164340022 | 10/9/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343547433023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:38 | 385 | 164340022 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343567077023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:59 | 385 | 164340022 | 10/27/2015 13:56 | 313134020 | 00:03 |
| Voice | Outbound | 344622566023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/29/2015 9:48 | 385 | 164340022 | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336862052023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 10:22 | 393 | 164340022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 342485205023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 8:10 | 398 | 164340022 | 10/26/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 332658290023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 10:15 | 12014145649 | 164340022 | 10/5/2015 10:11 | 313134020 | 00:04 |
| Voice | Outbound | 333985361023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 9:37 | 12014145649 | 164340022 | 10/7/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333986290023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 9:40 | 12014145649 | 164340022 | 10/7/2015 9:37 | 313134020 | 00:03 |
| Voice | Outbound | 332791605023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:05 | 12083607711 | 164340022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 340893855023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 6:47 | 12149051987 | 164340022 | 10/21/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 338276798023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 11:04 | 12159144600 | 164340022 | 10/15/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 334068969023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 10:52 | 12159283100 | 164340022 | 10/7/2015 10:51 | 313134020 | 00:01 |
| Voice | Outbound | 336228690023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 10:52 | 12292272384 | 164340022 | 10/12/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 333138398023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 6:56 | 12608243904 | 164340022 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 334048941023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 10:35 | 12625952294 | 164340022 | 10/7/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 6:37 | 12626124200 | 164340022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 332585161023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 9:08 | 12626124200 | 164340022 | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 9:09 | 12626124200 | 164340022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 6:52 | 12626124200 | 164340022 | 10/12/2015 6:51 | 313134020 | 00:01 |
| Voice | Outbound | 333381094023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 10:43 | 13015451000 | 164340022 | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 7:42 | 13056652820 | 164340022 | 10/16/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 6:39 | 13059368186 | 164340022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 6:16 | 13073826650 | 164340022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338239086023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 10:30 | 13307019585 | 164340022 | 10/15/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336154466023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 9:39 | 13477776768 | 164340022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 337857076023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 15:10 | 13607545858 | 164340022 | 10/14/2015 15:09 | 313134020 | 00:01 |
| Voice | Outbound | 337663146023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 11:59 | 13614631796 | 164340022 | 10/14/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334535623023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 8:02 | 14057034990 | 164340022 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 336482517023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 15:22 | 14807307381 | 164340022 | 10/12/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 339006209023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 12:18 | 15035615673 | 164340022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 339793615023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 10:58 | 15035615673 | 164340022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 334295425023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 14:20 | 15037692175 | 164340022 | 10/7/2015 14:15 | 313134020 | 00:04 |
| Voice | Outbound | 340560230023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 12:03 | 15085841600 | 164340022 | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332517221023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 8:12 | 15086638042 | 164340022 | 10/5/2015 8:07 | 313134020 | 00:05 |
| Voice | Outbound | 332581685023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 9:07 | 15086638042 | 164340022 | 10/5/2015 9:04 | 313134020 | 00:02 |
| Voice | Outbound | 332696647023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 10:48 | 15086638042 | 164340022 | 10/5/2015 10:44 | 313134020 | 00:03 |
| Voice | Outbound | 332722591023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 11:12 | 15086638042 | 164340022 | 10/5/2015 11:06 | 313134020 | 00:06 |
| Voice | Outbound | 333781918023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 5:55 | 15086638042 | 164340022 | 10/7/2015 5:50 | 313134020 | 00:04 |
| Voice | Outbound | 333791256023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 6:21 | 15086638042 | 164340022 | 10/7/2015 6:10 | 313134020 | 00:11 |
| Voice | Outbound | 336453427023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 14:41 | 15086638042 | 164340022 | 10/12/2015 14:35 | 313134020 | 00:05 |
| Voice | Outbound | 341040437023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 9:19 | 15086638042 | 164340022 | 10/21/2015 9:15 | 313134020 | 00:04 |
| Voice | Outbound | 342667878023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 10:49 | 15086638042 | 164340022 | 10/26/2015 10:47 | 313134020 | 00:02 |
| Voice | Outbound | 343657995023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 16:09 | 15086638042 | 164340022 | 10/27/2015 16:03 | 313134020 | 00:05 |
| Voice | Outbound | 337137697023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 14:17 | 15095250480 | 164340022 | 10/13/2015 14:17 | 313134020 | 00:02 |
| Voice | Outbound | 337884596023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 15:59 | 15208783855 | 164340022 | 10/14/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 337762932023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:27 | 15614051055 | 164340022 | 10/14/2015 13:26 | 313134020 | 00:01 |
| Voice | Outbound | 343457078023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 12:20 | 15734458340 | 164340022 | 10/27/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339003419023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 12:15 | 15758240218 | 164340022 | 10/16/2015 12:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334259324023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 13:40 | 16023618588 | 164340022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334989588023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 15:25 | 16024856182 | 164340022 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 108572736022 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 10:41 | 16062565055 | 164340022 | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 335244492023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 9:03 | 16176357935 | 164340022 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335279635023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 9:35 | 16188993446 | 164340022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 337301994023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 6:10 | 16188993446 | 164340022 | 10/14/2015 6:09 | 313134020 | 00:01 |
| Voice | Outbound | 340300509023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 8:19 | 16194455580 | 164340022 | 10/20/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 334031362023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 10:19 | 16617251436 | 164340022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108303641022 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 5:55 | 16628443555 | 164340022 | 10/22/2015 5:53 | 313134020 | 00:02 |
| Voice | Outbound | 341316503023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:28 | 16628443555 | 164340022 | 10/21/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 340313489023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 8:32 | 17039221000 | 164340022 | 10/20/2015 8:29 | 313134020 | 00:02 |
| Voice | Outbound | 334770375023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 11:36 | 17174262270 | 164340022 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 343996556023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 10:30 | 17322899100 | 164340022 | 10/28/2015 10:27 | 313134020 | 00:02 |
| Voice | Outbound | 332828395023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:37 | 17349964243 | 164340022 | 10/5/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 332673089023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 10:24 | 17742796356 | 164340022 | 10/5/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 8:00 | 17878361622 | 164340022 | 10/13/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 334932341023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 14:06 | 18027750170 | 164340022 | 10/8/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 335343627023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 10:36 | 18037268389 | 164340022 | 10/9/2015 10:36 | 313134020 | 00:02 |
| Voice | Outbound | 344772251023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/29/2015 12:05 | 18037268389 | 164340022 | 10/29/2015 12:01 | 313134020 | 00:04 |
| Voice | Outbound | 343772520023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 6:52 | 18067891249 | 164340022 | 10/28/2015 6:49 | 313134020 | 00:02 |
| Voice | Outbound | 343900671023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 9:03 | 18162464797 | 164340022 | 10/28/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:40 | 18182227495 | 164340022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:22 | 18316634476 | 164340022 | 10/21/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336306391023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 12:06 | 18565822072 | 164340022 | 10/12/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 345370787023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 11:35 | 19047325105 | 164340022 | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344554861023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/29/2015 8:47 | 19167576600 | 164340022 | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 333934155023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 8:51 | 19183416949 | 164340022 | 10/7/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 334752861023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 11:21 | 19286437321 | 164340022 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 13:26 | 19288558497 | 164340022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 333915301023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 8:34 | 19495311234 | 164340022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 334937676023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 14:13 | 19567544970 | 164340022 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 342596270023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 9:47 | 19726495186 | 164340022 | 10/26/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334041657023 | Call succeed | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 10:28 | | 164342022 | 10/7/2015 10:27 | 313134020 | 00:01 |
| Voice | Outbound | 334581499023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:56 | 351 | 164342022 | 10/8/2015 8:44 | 313134020 | 00:12 |
| Voice | Outbound | 345132339023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 7:40 | 351 | 164342022 | 10/30/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 331280055023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 12:29 | 355 | 164342022 | 10/1/2015 12:19 | 313134020 | 00:09 |
| Voice | Outbound | 334574064023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:39 | 355 | 164342022 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 334668993023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 10:03 | 355 | 164342022 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 334824413023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 12:24 | 355 | 164342022 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335294787023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:52 | 355 | 164342022 | 10/9/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 108303626022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 6:17 | 362 | 164342022 | 10/22/2015 5:53 | 313134020 | 00:24 |
| Voice | Outbound | 108319823022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 6:35 | 362 | 164342022 | 10/22/2015 6:24 | 313134020 | 00:10 |
| Voice | Outbound | 108362592022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 7:36 | 362 | 164342022 | 10/22/2015 7:22 | 313134020 | 00:14 |
| Voice | Outbound | 108667121022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 12:25 | 362 | 164342022 | 10/22/2015 12:02 | 313134020 | 00:22 |
| Voice | Outbound | 108806857022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 14:38 | 362 | 164342022 | 10/22/2015 14:13 | 313134020 | 00:25 |
| Voice | Outbound | 332451902023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:58 | 362 | 164342022 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333398246023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 11:23 | 362 | 164342022 | 10/6/2015 10:56 | 313134020 | 00:26 |
| Voice | Outbound | 333437101023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 11:41 | 362 | 164342022 | 10/6/2015 11:29 | 313134020 | 00:12 |
| Voice | Outbound | 333469902023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 12:25 | 362 | 164342022 | 10/6/2015 11:57 | 313134020 | 00:28 |
| Voice | Outbound | 333510830023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 12:57 | 362 | 164342022 | 10/6/2015 12:31 | 313134020 | 00:26 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333558735023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 13:42 | 362 | 164342022 | 10/6/2015 13:13 | 313134020 | 00:29 |
| Voice | Outbound | 334515006023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:01 | 362 | 164342022 | 10/8/2015 7:40 | 313134020 | 00:21 |
| Voice | Outbound | 334547967023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:13 | 362 | 164342022 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 334551198023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:16 | 362 | 164342022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 335161273023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 7:40 | 362 | 164342022 | 10/9/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 335225223023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 8:57 | 362 | 164342022 | 10/9/2015 8:43 | 313134020 | 00:14 |
| Voice | Outbound | 335262478023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:27 | 362 | 164342022 | 10/9/2015 9:18 | 313134020 | 00:09 |
| Voice | Outbound | 335336350023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 10:30 | 362 | 164342022 | 10/9/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 335346524023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 10:40 | 362 | 164342022 | 10/9/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 335379321023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 11:10 | 362 | 164342022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335386865023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 11:17 | 362 | 164342022 | 10/9/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 335998842023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 7:04 | 362 | 164342022 | 10/12/2015 6:57 | 313134020 | 00:06 |
| Voice | Outbound | 336158573023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 9:53 | 362 | 164342022 | 10/12/2015 9:42 | 313134020 | 00:11 |
| Voice | Outbound | 336287603023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 12:03 | 362 | 164342022 | 10/12/2015 11:45 | 313134020 | 00:17 |
| Voice | Outbound | 336328473023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 12:30 | 362 | 164342022 | 10/12/2015 12:24 | 313134020 | 00:06 |
| Voice | Outbound | 336346648023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 12:44 | 362 | 164342022 | 10/12/2015 12:41 | 313134020 | 00:03 |
| Voice | Outbound | 336351407023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 13:01 | 362 | 164342022 | 10/12/2015 12:46 | 313134020 | 00:15 |
| Voice | Outbound | 336371946023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 13:10 | 362 | 164342022 | 10/12/2015 13:06 | 313134020 | 00:03 |
| Voice | Outbound | 336473026023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 15:07 | 362 | 164342022 | 10/12/2015 15:04 | 313134020 | 00:03 |
| Voice | Outbound | 336580082023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 5:32 | 362 | 164342022 | 10/13/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 336580281023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 5:51 | 362 | 164342022 | 10/13/2015 5:33 | 313134020 | 00:18 |
| Voice | Outbound | 336587107023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 6:24 | 362 | 164342022 | 10/13/2015 5:51 | 313134020 | 00:32 |
| Voice | Outbound | 336605578023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 6:24 | 362 | 164342022 | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 336631944023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 7:02 | 362 | 164342022 | 10/13/2015 6:59 | 313134020 | 00:03 |
| Voice | Outbound | 336826842023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 10:23 | 362 | 164342022 | 10/13/2015 9:52 | 313134020 | 00:30 |
| Voice | Outbound | 337066714023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 13:30 | 362 | 164342022 | 10/13/2015 13:10 | 313134020 | 00:19 |
| Voice | Outbound | 337094755023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 13:56 | 362 | 164342022 | 10/13/2015 13:34 | 313134020 | 00:21 |
| Voice | Outbound | 337187363023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:23 | 362 | 164342022 | 10/13/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 337217014023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 17:00 | 362 | 164342022 | 10/13/2015 16:22 | 313134020 | 00:37 |
| Voice | Outbound | 338025782023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 7:08 | 362 | 164342022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338667709023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 6:40 | 362 | 164342022 | 10/16/2015 6:32 | 313134020 | 00:07 |
| Voice | Outbound | 339504690023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 6:26 | 362 | 164342022 | 10/19/2015 6:15 | 313134020 | 00:10 |
| Voice | Outbound | 339960483023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 13:25 | 362 | 164342022 | 10/19/2015 13:17 | 313134020 | 00:08 |
| Voice | Outbound | 340316565023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 8:48 | 362 | 164342022 | 10/20/2015 8:32 | 313134020 | 00:16 |
| Voice | Outbound | 340346624023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:11 | 362 | 164342022 | 10/20/2015 8:58 | 313134020 | 00:12 |
| Voice | Outbound | 340462619023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 10:59 | 362 | 164342022 | 10/20/2015 10:39 | 313134020 | 00:19 |
| Voice | Outbound | 340761083023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 15:32 | 362 | 164342022 | 10/20/2015 15:27 | 313134020 | 00:04 |
| Voice | Outbound | 340959093023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 8:38 | 362 | 164342022 | 10/21/2015 8:00 | 313134020 | 00:38 |
| Voice | Outbound | 341218350023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 12:01 | 362 | 164342022 | 10/21/2015 11:54 | 313134020 | 00:06 |
| Voice | Outbound | 341379975023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 15:09 | 362 | 164342022 | 10/21/2015 14:27 | 313134020 | 00:41 |
| Voice | Outbound | 341543426023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 6:37 | 362 | 164342022 | 10/23/2015 6:04 | 313134020 | 00:32 |
| Voice | Outbound | 341605729023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 7:53 | 362 | 164342022 | 10/23/2015 7:34 | 313134020 | 00:18 |
| Voice | Outbound | 341948794023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 13:16 | 362 | 164342022 | 10/23/2015 13:13 | 313134020 | 00:03 |
| Voice | Outbound | 342380221023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 6:44 | 362 | 164342022 | 10/26/2015 6:04 | 313134020 | 00:40 |
| Voice | Outbound | 342406314023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 7:07 | 362 | 164342022 | 10/26/2015 6:44 | 313134020 | 00:22 |
| Voice | Outbound | 342442659023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 7:41 | 362 | 164342022 | 10/26/2015 7:27 | 313134020 | 00:14 |
| Voice | Outbound | 342456597023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 8:00 | 362 | 164342022 | 10/26/2015 7:41 | 313134020 | 00:18 |
| Voice | Outbound | 342484585023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 8:16 | 362 | 164342022 | 10/26/2015 8:08 | 313134020 | 00:07 |
| Voice | Outbound | 342493214023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 8:36 | 362 | 164342022 | 10/26/2015 8:16 | 313134020 | 00:19 |
| Voice | Outbound | 342549753023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 9:11 | 362 | 164342022 | 10/26/2015 9:06 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342739746023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 11:59 | 362 | 164342022 | 10/26/2015 11:47 | 313134020 | 00:12 |
| Voice | Outbound | 342863959023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 13:32 | 362 | 164342022 | 10/26/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 343598351023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 14:44 | 362 | 164342022 | 10/27/2015 14:29 | 313134020 | 00:14 |
| Voice | Outbound | 345081751023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 7:16 | 362 | 164342022 | 10/30/2015 6:33 | 313134020 | 00:43 |
| Voice | Outbound | 345188902023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 8:50 | 362 | 164342022 | 10/30/2015 8:39 | 313134020 | 00:11 |
| Voice | Outbound | 345360584023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 11:24 | 362 | 164342022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345412253023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 12:24 | 362 | 164342022 | 10/30/2015 12:13 | 313134020 | 00:11 |
| Voice | Outbound | 345424673023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 12:25 | 362 | 164342022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 345456480023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 12:59 | 362 | 164342022 | 10/30/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 108450218022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 9:00 | 365 | 164342022 | 10/22/2015 8:48 | 313134020 | 00:11 |
| Voice | Outbound | 108654817022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 11:56 | 365 | 164342022 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Voice | Outbound | 335253872023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:17 | 365 | 164342022 | 10/9/2015 9:10 | 313134020 | 00:06 |
| Voice | Outbound | 343644238023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 15:38 | 365 | 164342022 | 10/27/2015 15:36 | 313134020 | 00:02 |
| Voice | Outbound | 343646245023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 15:40 | 365 | 164342022 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 108715097022 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 12:48 | 385 | 164342022 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Voice | Outbound | 338302688023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 11:31 | 15067 | 164342022 | 10/15/2015 11:24 | 313134020 | 00:07 |
| Voice | Outbound | 341176091023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 11:19 | 13018653009 | 164342022 | 10/21/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:21 | 13018955977 | 164342022 | 10/27/2015 8:20 | 313134020 | 00:01 |
| Voice | Outbound | 343088492023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 6:41 | 13055757000 | 164342022 | 10/27/2015 6:39 | 313134020 | 00:02 |
| Voice | Outbound | 339811619023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 11:13 | 13367889402 | 164342022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 337175211023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:05 | 13607044782 | 164342022 | 10/13/2015 15:03 | 313134020 | 00:01 |
| Voice | Outbound | 344023205023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 10:52 | 14074276431 | 164342022 | 10/28/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 343882627023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 8:45 | 15024250500 | 164342022 | 10/28/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 342038051023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 15:18 | 15306222789 | 164342022 | 10/23/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 333302044023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 9:34 | 15417684014 | 164342022 | 10/6/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 335340478023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 10:34 | 16056801226 | 164342022 | 10/9/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342314034023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 13:49 | 16062854821 | 164342022 | 10/25/2015 13:47 | 313134020 | 00:01 |
| Voice | Outbound | 341153697023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 10:59 | 16072573650 | 164342022 | 10/21/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:24 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 345269490023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 10:04 | 17157354200 | 164342022 | 10/30/2015 9:56 | 313134020 | 00:07 |
| Voice | Outbound | 340374889023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:24 | 17163752625 | 164342022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 8:00 | 17329429835 | 164342022 | 10/23/2015 7:59 | 313134020 | 00:01 |
| Voice | Outbound | 336014260023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 7:18 | 17343431000 | 164342022 | 10/12/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 343354800023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 10:52 | 18188816345 | 164342022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336306391023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 12:04 | 18565822072 | 164342022 | 10/12/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 343852668023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 8:19 | 18588669047 | 164342022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 345153962023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 8:05 | 19175587152 | 164342022 | 10/30/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 333980045023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 9:33 | 19284865441 | 164342022 | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 334144425023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 11:58 | 19285502342 | 164342022 | 10/7/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 340181716023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 6:00 | 19542655324 | 164342022 | 10/20/2015 5:52 | 313134020 | 00:07 |
| Voice | Outbound | 335078116023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 5:21 | 19545171174 | 164342022 | 10/9/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 333138690023 | Call succeed | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 6:55 | | 164339022 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338720582023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 7:42 | | 164339022 | 10/16/2015 7:40 | 313134020 | 00:01 |
| Voice | Outbound | 108642111022 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 11:41 | 330 | 164339022 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 333282351023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 9:19 | 330 | 164339022 | 10/6/2015 9:15 | 313134020 | 00:04 |
| Voice | Outbound | 336781003023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 9:14 | 330 | 164339022 | 10/13/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337005767023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 12:19 | 330 | 164339022 | 10/13/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336108847023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 8:56 | 350 | 164339022 | 10/12/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 336409049023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 13:48 | 357 | 164339022 | 10/12/2015 13:44 | 313134020 | 00:04 |
| Voice | Outbound | 336800875023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 9:34 | 357 | 164339022 | 10/13/2015 9:31 | 313134020 | 00:03 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336434013023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 14:15 | 359 | 164339022 | 10/12/2015 14:11 | 313134020 | 00:03 |
| Voice | Outbound | 339932688023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 12:56 | 359 | 164339022 | 10/19/2015 12:53 | 313134020 | 00:02 |
| Voice | Outbound | 345193714023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 8:44 | 359 | 164339022 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 344761724023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/29/2015 11:58 | 366 | 164339022 | 10/29/2015 11:51 | 313134020 | 00:06 |
| Voice | Outbound | 336732308023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 8:35 | 367 | 164339022 | 10/13/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 344194479023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 13:19 | 367 | 164339022 | 10/28/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 331283287023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 12:22 | 368 | 164339022 | 10/1/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 336045382023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 7:52 | 368 | 164339022 | 10/12/2015 7:52 | 313134020 | 00:01 |
| Voice | Outbound | 336222144023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 10:44 | 368 | 164339022 | 10/12/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 336661447023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 7:32 | 368 | 164339022 | 10/13/2015 7:30 | 313134020 | 00:02 |
| Voice | Outbound | 338313822023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 11:35 | 368 | 164339022 | 10/15/2015 11:34 | 313134020 | 00:01 |
| Voice | Outbound | 338324976023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 11:49 | 368 | 164339022 | 10/15/2015 11:43 | 313134020 | 00:05 |
| Voice | Outbound | 338770364023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 8:32 | 368 | 164339022 | 10/16/2015 8:31 | 313134020 | 00:01 |
| Voice | Outbound | 340582451023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 12:22 | 368 | 164339022 | 10/20/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 340005142023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:59 | 372 | 164339022 | 10/19/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 333597990023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 13:49 | 375 | 164339022 | 10/6/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341145419023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 10:52 | 375 | 164339022 | 10/21/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 333932243023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 8:51 | 376 | 164339022 | 10/7/2015 8:48 | 313134020 | 00:02 |
| Voice | Outbound | 333137421023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 6:53 | 383 | 164339022 | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 335164391023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 7:43 | 393 | 164339022 | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343475413023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 12:35 | 393 | 164339022 | 10/27/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 345159853023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 8:11 | 393 | 164339022 | 10/30/2015 8:10 | 313134020 | 00:01 |
| Voice | Outbound | 345161552023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 8:12 | 393 | 164339022 | 10/30/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 331349348023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 13:22 | 396 | 164339022 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 10:54 | 396 | 164339022 | 10/27/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 341163723023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 11:09 | 398 | 164339022 | 10/21/2015 11:06 | 313134020 | 00:02 |
| Voice | Outbound | 334306903023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 14:30 | 12062283440 | 164339022 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334120384023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 11:37 | 12063538416 | 164339022 | 10/7/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 337749588023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 13:17 | 12396539756 | 164339022 | 10/14/2015 13:14 | 313134020 | 00:02 |
| Voice | Outbound | 334843086023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 12:41 | 12627544910 | 164339022 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 344787412023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/29/2015 12:29 | 12679349784 | 164339022 | 10/29/2015 12:15 | 313134020 | 00:14 |
| Voice | Outbound | 339861401023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 11:55 | 12816479950 | 164339022 | 10/19/2015 11:53 | 313134020 | 00:02 |
| Voice | Outbound | 336755742023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 8:54 | 12816479956 | 164339022 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 333822585023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 7:00 | 13046410863 | 164339022 | 10/7/2015 6:57 | 313134020 | 00:02 |
| Voice | Outbound | 333120927023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 6:33 | 13055321300 | 164339022 | 10/6/2015 6:30 | 313134020 | 00:02 |
| Voice | Outbound | 334595979023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 8:58 | 13055321300 | 164339022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335996069023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 6:55 | 13055321300 | 164339022 | 10/12/2015 6:53 | 313134020 | 00:01 |
| Voice | Outbound | 339658716023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 9:02 | 13055321300 | 164339022 | 10/19/2015 9:00 | 313134020 | 00:02 |
| Voice | Outbound | 343366990023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 11:02 | 13055321300 | 164339022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 339616576023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 8:23 | 13057771667 | 164339022 | 10/19/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 108643981022 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 11:45 | 13059470751 | 164339022 | 10/22/2015 11:42 | 313134020 | 00:02 |
| Voice | Outbound | 331353232023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 13:27 | 13059470751 | 164339022 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 333201433023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 8:03 | 13059470751 | 164339022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 344050693023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 11:18 | 13059470751 | 164339022 | 10/28/2015 11:14 | 313134020 | 00:03 |
| Voice | Outbound | 340447477023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 10:27 | 13106710452 | 164339022 | 10/20/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337327028023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 6:47 | 13154623553 | 164339022 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 343463184023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 12:24 | 13154795070 | 164339022 | 10/27/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 341219309023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 11:56 | 13165195153 | 164339022 | 10/21/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 337434325023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 8:40 | 14047312452 | 164339022 | 10/14/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 333504001023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 12:26 | 14089668329 | 164339022 | 10/6/2015 12:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333592613023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 13:44 | 14089668329 | 164339022 | 10/6/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337011001023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 12:24 | 14255820194 | 164339022 | 10/13/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 336115662023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 9:03 | 14353815576 | 164339022 | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 339803506023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 11:05 | 14802478660 | 164339022 | 10/19/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 338098773023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 8:24 | 14803766414 | 164339022 | 10/15/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 345102902023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 7:07 | 15059891975 | 164339022 | 10/30/2015 7:04 | 313134020 | 00:03 |
| Voice | Outbound | 338047141023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 7:35 | 15202723464 | 164339022 | 10/15/2015 7:32 | 313134020 | 00:02 |
| Voice | Outbound | 338271016023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 10:57 | 15416363100 | 164339022 | 10/15/2015 10:57 | 313134020 | 00:03 |
| Voice | Outbound | 338950003023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 11:28 | 15612355540 | 164339022 | 10/16/2015 11:22 | 313134020 | 00:05 |
| Voice | Outbound | 336681210023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 7:52 | 15612965223 | 164339022 | 10/13/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 334780817023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 11:45 | 15613024295 | 164339022 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Voice | Outbound | 335428941023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 11:58 | 15613024295 | 164339022 | 10/9/2015 11:56 | 313134020 | 00:02 |
| Voice | Outbound | 340307934023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 8:25 | 15614293813 | 164339022 | 10/20/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334562181023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 8:27 | 16053484141 | 164339022 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 340700549023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 14:09 | 16102545555 | 164339022 | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344073547023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 11:52 | 16239776776 | 164339022 | 10/28/2015 11:33 | 313134020 | 00:18 |
| Voice | Outbound | 345332763023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 11:00 | 16239776776 | 164339022 | 10/30/2015 10:58 | 313134020 | 00:01 |
| Voice | Outbound | 333920455023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 8:41 | 16782646150 | 164339022 | 10/7/2015 8:38 | 313134020 | 00:03 |
| Voice | Outbound | 338307361023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 11:31 | 16782646150 | 164339022 | 10/15/2015 11:28 | 313134020 | 00:03 |
| Voice | Outbound | 345413226023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 12:17 | 16812385258 | 164339022 | 10/30/2015 12:14 | 313134020 | 00:03 |
| Voice | Outbound | 334109488023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 11:33 | 17039151369 | 164339022 | 10/7/2015 11:27 | 313134020 | 00:06 |
| Voice | Outbound | 341355617023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 14:03 | 17042829355 | 164339022 | 10/21/2015 14:00 | 313134020 | 00:03 |
| Voice | Outbound | 339963504023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:23 | 17607795511 | 164339022 | 10/19/2015 13:20 | 313134020 | 00:02 |
| Voice | Outbound | 339970681023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:33 | 17607795511 | 164339022 | 10/19/2015 13:27 | 313134020 | 00:06 |
| Voice | Outbound | 339979549023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:35 | 17607795511 | 164339022 | 10/19/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 343570122023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 14:01 | 17607795511 | 164339022 | 10/27/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 344551474023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/29/2015 8:49 | 17705512730 | 164339022 | 10/29/2015 8:44 | 313134020 | 00:05 |
| Voice | Outbound | 337122729023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 14:02 | 17709337546 | 164339022 | 10/13/2015 14:01 | 313134020 | 00:01 |
| Voice | Outbound | 339899374023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 12:26 | 17709337546 | 164339022 | 10/19/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 343838304023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 8:06 | 17709337546 | 164339022 | 10/28/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 336418853023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 13:57 | 17862535338 | 164339022 | 10/12/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 331200210023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 11:11 | 17863437716 | 164339022 | 10/1/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 334251448023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 13:41 | 17863487314 | 164339022 | 10/7/2015 13:31 | 313134020 | 00:09 |
| Voice | Outbound | 340558997023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 12:05 | 17863487314 | 164339022 | 10/20/2015 12:02 | 313134020 | 00:02 |
| Voice | Outbound | 337111303023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 13:51 | 17867595504 | 164339022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 336217769023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 10:41 | 18016528613 | 164339022 | 10/12/2015 10:39 | 313134020 | 00:02 |
| Voice | Outbound | 334922971023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 13:56 | 18056678273 | 164339022 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 340948645023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 7:51 | 18136717570 | 164339022 | 10/21/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 337654194023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 11:50 | 18634711305 | 164339022 | 10/14/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 333162036023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 7:24 | 18656601057 | 164339022 | 10/6/2015 7:21 | 313134020 | 00:02 |
| Voice | Outbound | 335513018023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 7:05 | 19034862191 | 164339022 | 10/9/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 13:21 | 19043874050 | 164339022 | 10/28/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 333370187023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 10:34 | 19176929666 | 164339022 | 10/6/2015 10:32 | 313134020 | 00:01 |
| Voice | Outbound | 336238639023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 11:01 | 19253234937 | 164339022 | 10/12/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 340302270023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 8:20 | 19492339341 | 164339022 | 10/20/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 343372352023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 11:09 | 19516526100 | 164339022 | 10/27/2015 11:06 | 313134020 | 00:02 |
| Voice | Outbound | 331191329023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 11:03 | 19517427001 | 164339022 | 10/1/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 339946975023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:07 | 19543667099 | 164339022 | 10/19/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 345093695023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 6:53 | 19543856196 | 164339022 | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 333194843023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 7:56 | 19546323352 | 164339022 | 10/6/2015 7:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345496077023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 13:45 | 19548295545 | 164339022 | 10/30/2015 13:40 | 313134020 | 00:05 |
| Voice | Outbound | 338058824023 | Call succeed | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 7:53 | 19549226254 | 164339022 | 10/15/2015 7:46 | 313134020 | 00:06 |
| Voice | Outbound | 331953805023 | Call succeed | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 12:57 | 353 | 164325022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 338865705023 | Call succeed | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 10:01 | 354 | 164325022 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 334928509023 | Call succeed | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 14:01 | 393 | 164325022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333339590023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 10:07 | 331 | 164334022 | 10/6/2015 10:05 | 313134020 | 00:02 |
| Voice | Outbound | 108701236022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 12:48 | 350 | 164334022 | 10/22/2015 12:33 | 313134020 | 00:15 |
| Voice | Outbound | 331154964023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 10:29 | 350 | 164334022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 331784695023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 10:12 | 350 | 164334022 | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 331786128023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 10:19 | 350 | 164334022 | 10/2/2015 10:13 | 313134020 | 00:06 |
| Voice | Outbound | 332872582023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:14 | 350 | 164334022 | 10/5/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334926294023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 13:59 | 350 | 164334022 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 335462233023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 12:28 | 350 | 164334022 | 10/9/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339955591023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 13:17 | 350 | 164334022 | 10/19/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340284523023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 8:04 | 350 | 164334022 | 10/20/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 343580959023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 14:11 | 353 | 164334022 | 10/27/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 331986818023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 13:33 | 354 | 164334022 | 10/2/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 342941867023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 14:51 | 355 | 164334022 | 10/26/2015 14:51 | 313134020 | 00:05 |
| Voice | Outbound | 344797983023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 12:29 | 355 | 164334022 | 10/29/2015 12:23 | 313134020 | 00:05 |
| Voice | Outbound | 345106788023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 7:12 | 357 | 164334022 | 10/30/2015 7:09 | 313134020 | 00:03 |
| Voice | Outbound | 334470650023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 6:49 | 359 | 164334022 | 10/8/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 334515895023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 7:43 | 359 | 164334022 | 10/8/2015 7:41 | 313134020 | 00:01 |
| Voice | Outbound | 335135072023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 7:08 | 359 | 164334022 | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 337718141023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:57 | 359 | 164334022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 337802531023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 14:06 | 359 | 164334022 | 10/14/2015 14:03 | 313134020 | 00:02 |
| Voice | Outbound | 338681634023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 6:57 | 359 | 164334022 | 10/16/2015 6:52 | 313134020 | 00:04 |
| Voice | Outbound | 336643100023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 7:12 | 361 | 164334022 | 10/13/2015 7:11 | 313134020 | 00:01 |
| Voice | Outbound | 339899059023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 12:26 | 361 | 164334022 | 10/19/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 339901055023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 12:26 | 361 | 164334022 | 10/19/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 344547068023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 8:43 | 361 | 164334022 | 10/29/2015 8:39 | 313134020 | 00:03 |
| Voice | Outbound | 336420344023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 13:56 | 364 | 164334022 | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 337751734023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 13:17 | 364 | 164334022 | 10/14/2015 13:15 | 313134020 | 00:01 |
| Voice | Outbound | 338486352023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 14:18 | 367 | 164334022 | 10/15/2015 14:10 | 313134020 | 00:08 |
| Voice | Outbound | 108804192022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 14:10 | 369 | 164334022 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 331768549023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 9:56 | 369 | 164334022 | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 331876990023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 11:41 | 369 | 164334022 | 10/2/2015 11:40 | 313134020 | 00:01 |
| Voice | Outbound | 332854360023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:58 | 369 | 164334022 | 10/5/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 332915191023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:52 | 369 | 164334022 | 10/5/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 332938080023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 14:14 | 369 | 164334022 | 10/5/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333227767023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 8:27 | 369 | 164334022 | 10/6/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334687462023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 10:21 | 369 | 164334022 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334825492023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 12:26 | 369 | 164334022 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 336958091023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 11:40 | 369 | 164334022 | 10/13/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 337000668023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 12:15 | 369 | 164334022 | 10/13/2015 12:14 | 313134020 | 00:01 |
| Voice | Outbound | 337455000023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 8:59 | 369 | 164334022 | 10/14/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 337692737023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 12:23 | 369 | 164334022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337850861023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 15:00 | 369 | 164334022 | 10/14/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 338328196023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 11:47 | 369 | 164334022 | 10/15/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 338377723023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 12:30 | 369 | 164334022 | 10/15/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 338465839023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 13:49 | 369 | 164334022 | 10/15/2015 13:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339579353023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 7:48 | 369 | 164334022 | 10/19/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 341699889023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 9:13 | 369 | 164334022 | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 341699967023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 9:13 | 369 | 164334022 | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Outbound | 341834511023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 11:20 | 369 | 164334022 | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 341867891023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 11:52 | 369 | 164334022 | 10/23/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 342882334023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 13:49 | 369 | 164334022 | 10/26/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 343505970023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 13:02 | 369 | 164334022 | 10/27/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 344600899023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 9:28 | 369 | 164334022 | 10/29/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 108725940022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 12:55 | 372 | 164334022 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 332884762023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:24 | 372 | 164334022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334291625023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 14:11 | 372 | 164334022 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 336192807023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:18 | 372 | 164334022 | 10/12/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 336683772023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 7:52 | 372 | 164334022 | 10/13/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 338147364023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 9:10 | 372 | 164334022 | 10/15/2015 9:06 | 313134020 | 00:03 |
| Voice | Outbound | 338298949023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 11:21 | 372 | 164334022 | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 338800196023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 9:00 | 372 | 164334022 | 10/16/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 343122182023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:20 | 372 | 164334022 | 10/27/2015 7:19 | 313134020 | 00:01 |
| Voice | Outbound | 341043383023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 9:20 | 374 | 164334022 | 10/21/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 337082867023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:29 | 376 | 164334022 | 10/13/2015 13:24 | 313134020 | 00:04 |
| Voice | Outbound | 339686610023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 9:28 | 376 | 164334022 | 10/19/2015 9:24 | 313134020 | 00:04 |
| Voice | Outbound | 337654082023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 11:53 | 377 | 164334022 | 10/14/2015 11:49 | 313134020 | 00:03 |
| Voice | Outbound | 338682082023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 6:55 | 377 | 164334022 | 10/16/2015 6:53 | 313134020 | 00:02 |
| Voice | Outbound | 337640646023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 11:38 | 383 | 164334022 | 10/14/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 339979320023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 13:35 | 386 | 164334022 | 10/19/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 340018375023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 14:11 | 386 | 164334022 | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333217639023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 8:18 | 387 | 164334022 | 10/6/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 334235168023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 13:16 | 387 | 164334022 | 10/7/2015 13:16 | 313134020 | 00:03 |
| Voice | Outbound | 340365735023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 9:15 | 387 | 164334022 | 10/20/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 331908566023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 12:12 | 393 | 164334022 | 10/2/2015 12:10 | 313134020 | 00:01 |
| Voice | Outbound | 335385005023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 11:17 | 393 | 164334022 | 10/9/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 336991600023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 12:08 | 393 | 164334022 | 10/13/2015 12:07 | 313134020 | 00:01 |
| Voice | Outbound | 337501028023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 9:39 | 393 | 164334022 | 10/14/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 337585729023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 10:53 | 393 | 164334022 | 10/14/2015 10:52 | 313134020 | 00:01 |
| Voice | Outbound | 337733859023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 13:00 | 393 | 164334022 | 10/14/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 341682746023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:55 | 393 | 164334022 | 10/23/2015 8:54 | 313134020 | 00:01 |
| Voice | Outbound | 343787766023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 7:09 | 393 | 164334022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343819630023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 7:46 | 393 | 164334022 | 10/28/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 331690997023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 8:43 | 396 | 164334022 | 10/2/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 331827235023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 10:58 | 396 | 164334022 | 10/2/2015 10:52 | 313134020 | 00:06 |
| Voice | Outbound | 335997790023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 6:56 | 396 | 164334022 | 10/12/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339570325023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 7:39 | 396 | 164334022 | 10/19/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 345220247023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 9:10 | 396 | 164334022 | 10/30/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 331808898023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 10:43 | 398 | 164334022 | 10/2/2015 10:35 | 313134020 | 00:08 |
| Voice | Outbound | 336966419023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 11:50 | 398 | 164334022 | 10/13/2015 11:47 | 313134020 | 00:03 |
| Voice | Outbound | 339535707023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 7:00 | 398 | 164334022 | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 339536004023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 7:02 | 398 | 164334022 | 10/19/2015 7:00 | 313134020 | 00:02 |
| Voice | Outbound | 341053821023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 9:31 | 398 | 164334022 | 10/21/2015 9:27 | 313134020 | 00:03 |
| Voice | Outbound | 342474138023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 8:02 | 398 | 164334022 | 10/26/2015 7:59 | 313134020 | 00:03 |
| Voice | Outbound | 108373869022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 7:36 | 12053705594 | 164334022 | 10/22/2015 7:34 | 313134020 | 00:02 |
| Voice | Outbound | 108380851022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 7:49 | 12053705594 | 164334022 | 10/22/2015 7:42 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338801497023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 9:08 | 12053705594 | 164334022 | 10/16/2015 9:01 | 313134020 | 00:06 |
| Voice | Outbound | 341087918023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 10:16 | 12053705594 | 164334022 | 10/21/2015 9:58 | 313134020 | 00:17 |
| Voice | Outbound | 343907815023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 9:08 | 12053705594 | 164334022 | 10/28/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 343908599023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 9:15 | 12053705594 | 164334022 | 10/28/2015 9:08 | 313134020 | 00:07 |
| Voice | Outbound | 345347830023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 11:17 | 12127442665 | 164334022 | 10/30/2015 11:11 | 313134020 | 00:05 |
| Voice | Outbound | 108513265022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 10:06 | 12512430455 | 164334022 | 10/22/2015 9:46 | 313134020 | 00:20 |
| Voice | Outbound | 331418853023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 14:50 | 12512430455 | 164334022 | 10/1/2015 14:35 | 313134020 | 00:15 |
| Voice | Outbound | 332635637023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 9:53 | 12512430455 | 164334022 | 10/5/2015 9:52 | 313134020 | 00:01 |
| Voice | Outbound | 332823087023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:40 | 12512430455 | 164334022 | 10/5/2015 12:30 | 313134020 | 00:09 |
| Voice | Outbound | 332856842023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:09 | 12512430455 | 164334022 | 10/5/2015 12:59 | 313134020 | 00:09 |
| Voice | Outbound | 336319432023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 12:20 | 12512430455 | 164334022 | 10/12/2015 12:15 | 313134020 | 00:05 |
| Voice | Outbound | 337393271023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 8:08 | 12512430455 | 164334022 | 10/14/2015 8:01 | 313134020 | 00:07 |
| Voice | Outbound | 337679463023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 12:17 | 12512430455 | 164334022 | 10/14/2015 12:11 | 313134020 | 00:06 |
| Voice | Outbound | 338140166023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 9:03 | 12512430455 | 164334022 | 10/15/2015 9:00 | 313134020 | 00:02 |
| Voice | Outbound | 340229965023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 7:07 | 12512430455 | 164334022 | 10/20/2015 7:05 | 313134020 | 00:01 |
| Voice | Outbound | 340353292023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 9:05 | 12512430455 | 164334022 | 10/20/2015 9:03 | 313134020 | 00:01 |
| Voice | Outbound | 340953967023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 7:58 | 12512430455 | 164334022 | 10/21/2015 7:55 | 313134020 | 00:02 |
| Voice | Outbound | 337676572023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 12:09 | 12513435994 | 164334022 | 10/14/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 108800269022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 14:10 | 12514451542 | 164334022 | 10/22/2015 14:05 | 313134020 | 00:05 |
| Voice | Outbound | 108710815022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 12:45 | 12514454896 | 164334022 | 10/22/2015 12:41 | 313134020 | 00:04 |
| Voice | Outbound | 341636560023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:17 | 12514454896 | 164334022 | 10/23/2015 8:08 | 313134020 | 00:08 |
| Voice | Outbound | 341652539023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:26 | 12514454896 | 164334022 | 10/23/2015 8:24 | 313134020 | 00:01 |
| Voice | Outbound | 341983723023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 13:56 | 12514454896 | 164334022 | 10/23/2015 13:53 | 313134020 | 00:03 |
| Voice | Outbound | 341990076023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 14:04 | 12514454896 | 164334022 | 10/23/2015 14:00 | 313134020 | 00:03 |
| Voice | Outbound | 342485244023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 8:13 | 12514454896 | 164334022 | 10/26/2015 8:09 | 313134020 | 00:03 |
| Voice | Outbound | 342498514023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 8:29 | 12514454896 | 164334022 | 10/26/2015 8:21 | 313134020 | 00:07 |
| Voice | Outbound | 342947849023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 15:02 | 12514454896 | 164334022 | 10/26/2015 14:59 | 313134020 | 00:02 |
| Voice | Outbound | 344462877023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 7:15 | 12514454896 | 164334022 | 10/29/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 344642137023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 10:08 | 12514454896 | 164334022 | 10/29/2015 10:05 | 313134020 | 00:03 |
| Voice | Outbound | 345095189023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 6:58 | 12514454896 | 164334022 | 10/30/2015 6:53 | 313134020 | 00:04 |
| Voice | Outbound | 345429817023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 12:32 | 12514454896 | 164334022 | 10/30/2015 12:30 | 313134020 | 00:02 |
| Voice | Outbound | 108745616022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 13:14 | 12515505349 | 164334022 | 10/22/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 332531801023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 8:24 | 12515505349 | 164334022 | 10/5/2015 8:20 | 313134020 | 00:03 |
| Voice | Outbound | 333429224023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 11:29 | 12515505349 | 164334022 | 10/6/2015 11:22 | 313134020 | 00:06 |
| Voice | Outbound | 334277776023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 14:00 | 12515505349 | 164334022 | 10/7/2015 13:56 | 313134020 | 00:03 |
| Voice | Outbound | 334831946023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 12:52 | 12515505349 | 164334022 | 10/8/2015 12:30 | 313134020 | 00:22 |
| Voice | Outbound | 335548078023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 14:01 | 12515505349 | 164334022 | 10/9/2015 13:58 | 313134020 | 00:02 |
| Voice | Outbound | 335596328023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 15:22 | 12515505349 | 164334022 | 10/9/2015 15:10 | 313134020 | 00:11 |
| Voice | Outbound | 336895447023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 10:52 | 12515505349 | 164334022 | 10/13/2015 10:49 | 313134020 | 00:02 |
| Voice | Outbound | 338240812023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 10:32 | 12515505349 | 164334022 | 10/15/2015 10:30 | 313134020 | 00:01 |
| Voice | Outbound | 338505260023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 14:35 | 12515505349 | 164334022 | 10/15/2015 14:32 | 313134020 | 00:03 |
| Voice | Outbound | 339799510023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 11:13 | 12515505349 | 164334022 | 10/19/2015 11:01 | 313134020 | 00:11 |
| Voice | Outbound | 340502168023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 11:17 | 12515505349 | 164334022 | 10/20/2015 11:13 | 313134020 | 00:03 |
| Voice | Outbound | 340683467023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 13:58 | 12515505349 | 164334022 | 10/20/2015 13:50 | 313134020 | 00:07 |
| Voice | Outbound | 343126238023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:29 | 12515505349 | 164334022 | 10/27/2015 7:24 | 313134020 | 00:04 |
| Voice | Outbound | 345411746023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 12:20 | 12563519766 | 164334022 | 10/30/2015 12:12 | 313134020 | 00:07 |
| Voice | Outbound | 344500216023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 8:00 | 13029982995 | 164334022 | 10/29/2015 7:55 | 313134020 | 00:04 |
| Voice | Outbound | 343143125023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:46 | 13056929009 | 164334022 | 10/27/2015 7:42 | 313134020 | 00:04 |
| Voice | Outbound | 333172608023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 7:39 | 13058287952 | 164334022 | 10/6/2015 7:33 | 313134020 | 00:05 |
| Voice | Outbound | 343471900023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 12:36 | 13105927504 | 164334022 | 10/27/2015 12:31 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331769364023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 10:02 | 13106231999 | 164334022 | 10/2/2015 9:57 | 313134020 | 00:04 |
| Voice | Outbound | 340420266023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 10:09 | 13108927919 | 164334022 | 10/20/2015 10:03 | 313134020 | 00:06 |
| Voice | Outbound | 336652991023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 7:28 | 13344930414 | 164334022 | 10/13/2015 7:22 | 313134020 | 00:05 |
| Voice | Outbound | 343903528023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 9:06 | 14072935944 | 164334022 | 10/28/2015 9:04 | 313134020 | 00:02 |
| Voice | Outbound | 335394609023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 11:25 | 14073532018 | 164334022 | 10/9/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 344745477023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 11:58 | 14105699606 | 164334022 | 10/29/2015 11:37 | 313134020 | 00:20 |
| Voice | Outbound | 332874410023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:18 | 14356565011 | 164334022 | 10/5/2015 13:15 | 313134020 | 00:03 |
| Voice | Outbound | 331386592023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 14:03 | 14802478660 | 164334022 | 10/1/2015 13:58 | 313134020 | 00:04 |
| Voice | Outbound | 335480912023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 12:48 | 14804837949 | 164334022 | 10/9/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 336905093023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 10:59 | 14804837949 | 164334022 | 10/13/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 335247450023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 9:10 | 14808394110 | 164334022 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Voice | Outbound | 338815157023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 9:16 | 15048429780 | 164334022 | 10/16/2015 9:13 | 313134020 | 00:03 |
| Voice | Outbound | 340542997023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 11:54 | 15048429780 | 164334022 | 10/20/2015 11:47 | 313134020 | 00:06 |
| Voice | Outbound | 341289739023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 12:59 | 15048429780 | 164334022 | 10/21/2015 12:58 | 313134020 | 00:01 |
| Voice | Outbound | 341580223023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 7:04 | 15048429780 | 164334022 | 10/23/2015 7:03 | 313134020 | 00:01 |
| Voice | Outbound | 333304673023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 9:39 | 15052988103 | 164334022 | 10/6/2015 9:35 | 313134020 | 00:04 |
| Voice | Outbound | 344568818023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 9:00 | 15208811400 | 164334022 | 10/29/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 345318485023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 10:44 | 15208811400 | 164334022 | 10/30/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 338094262023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 8:27 | 15612965222 | 164334022 | 10/15/2015 8:20 | 313134020 | 00:07 |
| Voice | Outbound | 341835108023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 11:21 | 15614051055 | 164334022 | 10/23/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 108386955022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 7:57 | 15616133707 | 164334022 | 10/22/2015 7:49 | 313134020 | 00:07 |
| Voice | Outbound | 337593929023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 11:05 | 15618709000 | 164334022 | 10/14/2015 11:00 | 313134020 | 00:05 |
| Voice | Outbound | 339963139023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 13:22 | 15633201178 | 164334022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 343485730023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 12:47 | 16012782468 | 164334022 | 10/27/2015 12:44 | 313134020 | 00:03 |
| Voice | Outbound | 339026413023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 12:37 | 16019814091 | 164334022 | 10/16/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 108857271022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 15:25 | 16053526958 | 164334022 | 10/22/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 343202019023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 8:46 | 16128631044 | 164334022 | 10/27/2015 8:36 | 313134020 | 00:10 |
| Voice | Outbound | 338422841023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 13:09 | 16179641435 | 164334022 | 10/15/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 14:27 | 16193038263 | 164334022 | 10/26/2015 14:16 | 313134020 | 00:10 |
| Voice | Outbound | 334607772023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 9:11 | 16319353866 | 164334022 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Voice | Outbound | 345145081023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 8:06 | 16784901358 | 164334022 | 10/30/2015 7:55 | 313134020 | 00:11 |
| Voice | Outbound | 339091994023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 13:48 | 17066519117 | 164334022 | 10/16/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337705515023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 12:40 | 17137911414 | 164334022 | 10/14/2015 12:34 | 313134020 | 00:06 |
| Voice | Outbound | 344635703023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 10:05 | 17327414628 | 164334022 | 10/29/2015 10:00 | 313134020 | 00:05 |
| Voice | Outbound | 338361217023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 12:17 | 17572895658 | 164334022 | 10/15/2015 12:14 | 313134020 | 00:02 |
| Voice | Outbound | 334195053023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 13:00 | 17574575110 | 164334022 | 10/7/2015 12:40 | 313134020 | 00:20 |
| Voice | Outbound | 332599982023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 9:21 | 17576721542 | 164334022 | 10/5/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 334655305023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 9:56 | 17576721542 | 164334022 | 10/8/2015 9:51 | 313134020 | 00:05 |
| Voice | Outbound | 345338498023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 11:06 | 17576721542 | 164334022 | 10/30/2015 11:02 | 313134020 | 00:04 |
| Voice | Outbound | 331088703023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 9:31 | 17607217088 | 164334022 | 10/1/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 339841526023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 11:42 | 17607715970 | 164334022 | 10/19/2015 11:37 | 313134020 | 00:05 |
| Voice | Outbound | 345289905023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 10:26 | 17703556413 | 164334022 | 10/30/2015 10:15 | 313134020 | 00:10 |
| Voice | Outbound | 336042105023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 7:50 | 17708890006 | 164334022 | 10/12/2015 7:48 | 313134020 | 00:02 |
| Voice | Outbound | 108772601022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 13:39 | 18056670334 | 164334022 | 10/22/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 340416948023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 10:02 | 18086349690 | 164334022 | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Outbound | 331318731023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 12:55 | 18132814621 | 164334022 | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331824510023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 11:01 | 18132814621 | 164334022 | 10/2/2015 10:50 | 313134020 | 00:11 |
| Voice | Outbound | 331836791023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 11:04 | 18132814621 | 164334022 | 10/2/2015 11:01 | 313134020 | 00:02 |
| Voice | Outbound | 333246671023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 8:48 | 18132814621 | 164334022 | 10/6/2015 8:44 | 313134020 | 00:03 |
| Voice | Outbound | 340544752023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 11:50 | 18132814621 | 164334022 | 10/20/2015 11:49 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343151478023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:52 | 18137540430 | 164334022 | 10/27/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 343813248023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 7:38 | 18137540430 | 164334022 | 10/28/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 341557512023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 6:31 | 18436285820 | 164334022 | 10/23/2015 6:29 | 313134020 | 00:01 |
| Voice | Outbound | 341776768023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 10:32 | 18436285820 | 164334022 | 10/23/2015 10:25 | 313134020 | 00:07 |
| Voice | Outbound | 336985375023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 12:07 | 18502495000 | 164334022 | 10/13/2015 12:02 | 313134020 | 00:04 |
| Voice | Outbound | 337117156023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 14:09 | 18504942039 | 164334022 | 10/13/2015 13:55 | 313134020 | 00:13 |
| Voice | Outbound | 335384537023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 11:20 | 18506513377 | 164334022 | 10/9/2015 11:15 | 313134020 | 00:05 |
| Voice | Outbound | 343865037023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 8:31 | 18643887425 | 164334022 | 10/28/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 336366059023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 13:07 | 18645698294 | 164334022 | 10/12/2015 13:00 | 313134020 | 00:06 |
| Voice | Outbound | 332822352023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:30 | 19048664078 | 164334022 | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 332823698023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:33 | 19048664078 | 164334022 | 10/5/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 332826907023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:34 | 19048664078 | 164334022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 333271068023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 9:09 | 19048664078 | 164334022 | 10/6/2015 9:05 | 313134020 | 00:04 |
| Voice | Outbound | 338217879023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 10:10 | 19048664078 | 164334022 | 10/15/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 339830096023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 11:30 | 19048664078 | 164334022 | 10/19/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 340896486023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 6:52 | 19048664078 | 164334022 | 10/21/2015 6:49 | 313134020 | 00:03 |
| Voice | Outbound | 341579160023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 7:02 | 19048664078 | 164334022 | 10/23/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 342461793023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 7:49 | 19048664078 | 164334022 | 10/26/2015 7:46 | 313134020 | 00:02 |
| Voice | Outbound | 342557713023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 9:14 | 19048664078 | 164334022 | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343115870023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:13 | 19048664078 | 164334022 | 10/27/2015 7:12 | 313134020 | 00:01 |
| Voice | Outbound | 344100461023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 11:59 | 19048664078 | 164334022 | 10/28/2015 11:56 | 313134020 | 00:02 |
| Voice | Outbound | 344833468023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 12:59 | 19048664078 | 164334022 | 10/29/2015 12:56 | 313134020 | 00:03 |
| Voice | Outbound | 108574718022 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 10:49 | 19093736649 | 164334022 | 10/22/2015 10:42 | 313134020 | 00:07 |
| Voice | Outbound | 331632650023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 7:45 | 19102951221 | 164334022 | 10/2/2015 7:41 | 313134020 | 00:03 |
| Voice | Outbound | 331670650023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 8:24 | 19102951221 | 164334022 | 10/2/2015 8:21 | 313134020 | 00:02 |
| Voice | Outbound | 341980415023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 13:56 | 19155770121 | 164334022 | 10/23/2015 13:49 | 313134020 | 00:07 |
| Voice | Outbound | 333597285023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 13:52 | 19198444444 | 164334022 | 10/6/2015 13:48 | 313134020 | 00:03 |
| Voice | Outbound | 337072489023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:20 | 19198444444 | 164334022 | 10/13/2015 13:15 | 313134020 | 00:04 |
| Voice | Outbound | 342562468023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 9:20 | 19199263010 | 164334022 | 10/26/2015 9:17 | 313134020 | 00:03 |
| Voice | Outbound | 334589029023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 8:51 | 19516965388 | 164334022 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337049709023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 12:59 | 19516965388 | 164334022 | 10/13/2015 12:56 | 313134020 | 00:02 |
| Voice | Outbound | 337072080023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:22 | 19516965388 | 164334022 | 10/13/2015 13:15 | 313134020 | 00:06 |
| Voice | Outbound | 338146872023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 9:09 | 19516965388 | 164334022 | 10/15/2015 9:06 | 313134020 | 00:01 |
| Voice | Outbound | 331927535023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 12:34 | 19543615202 | 164334022 | 10/2/2015 12:30 | 313134020 | 00:03 |
| Voice | Outbound | 340245518023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 7:24 | 19543808412 | 164334022 | 10/20/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 343607752023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 14:42 | 19543848912 | 164334022 | 10/27/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 336384144023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 13:20 | 19544450761 | 164334022 | 10/12/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 342629318023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 10:16 | 19545158984 | 164334022 | 10/26/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 334821502023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 12:25 | 19549226254 | 164334022 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Voice | Outbound | 331644597023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 7:55 | 19549436700 | 164334022 | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338863276023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 10:05 | 19725668110 | 164334022 | 10/16/2015 9:59 | 313134020 | 00:05 |
| Voice | Outbound | 332491671023 | Call succeed | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 7:49 | | 164334022 | 10/5/2015 7:42 | 313134020 | 00:07 |
| Voice | Outbound | 334071101023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 11:02 | 350 | 164336022 | 10/7/2015 10:53 | 313134020 | 00:09 |
| Voice | Outbound | 334137174023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 12:06 | 350 | 164336022 | 10/7/2015 11:49 | 313134020 | 00:16 |
| Voice | Outbound | 334594149023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 8:55 | 350 | 164336022 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 334920115023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 13:54 | 350 | 164336022 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 337649925023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 11:46 | 350 | 164336022 | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 341636901023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 8:09 | 350 | 164336022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333202734023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 8:07 | 355 | 164336022 | 10/6/2015 8:03 | 313134020 | 00:03 |
| Voice | Outbound | 331399999023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 14:13 | 359 | 164336022 | 10/1/2015 14:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332430996023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 6:32 | 359 | 164336022 | 10/5/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333409540023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 11:07 | 359 | 164336022 | 10/6/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 338389514023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 12:43 | 359 | 164336022 | 10/15/2015 12:39 | 313134020 | 00:03 |
| Voice | Outbound | 339920194023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 12:44 | 359 | 164336022 | 10/19/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 344728736023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 11:25 | 359 | 164336022 | 10/29/2015 11:22 | 313134020 | 00:02 |
| Voice | Outbound | 345450960023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 12:52 | 359 | 164336022 | 10/30/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 333823440023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 7:00 | 364 | 164336022 | 10/7/2015 6:58 | 313134020 | 00:02 |
| Voice | Outbound | 336744505023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:45 | 364 | 164336022 | 10/13/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 336778881023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 9:13 | 364 | 164336022 | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 332647041023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 10:02 | 365 | 164336022 | 10/5/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 343144567023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 7:43 | 366 | 164336022 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331904467023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 12:07 | 369 | 164336022 | 10/2/2015 12:06 | 313134020 | 00:01 |
| Voice | Outbound | 332996622023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 15:32 | 369 | 164336022 | 10/5/2015 15:31 | 313134020 | 00:01 |
| Voice | Outbound | 333465691023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 11:54 | 369 | 164336022 | 10/6/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 338295123023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 11:19 | 369 | 164336022 | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 333501082023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 12:23 | 372 | 164336022 | 10/6/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 334717383023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:48 | 372 | 164336022 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 334625351023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 9:30 | 377 | 164336022 | 10/8/2015 9:23 | 313134020 | 00:06 |
| Voice | Outbound | 336860846023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 10:23 | 387 | 164336022 | 10/13/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 338028270023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 7:11 | 393 | 164336022 | 10/15/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 331759319023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 9:49 | 396 | 164336022 | 10/2/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 336241027023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 11:02 | 398 | 164336022 | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 342759903023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 12:07 | 398 | 164336022 | 10/26/2015 12:03 | 313134020 | 00:03 |
| Voice | Outbound | 342884049023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 13:52 | 398 | 164336022 | 10/26/2015 13:49 | 313134020 | 00:02 |
| Voice | Outbound | 340445016023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 10:26 | 18358 | 164336022 | 10/20/2015 10:24 | 313134020 | 00:02 |
| Voice | Outbound | 345457196023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 13:01 | 12017244713 | 164336022 | 10/30/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 345437712023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 12:41 | 12025754660 | 164336022 | 10/30/2015 12:38 | 313134020 | 00:02 |
| Voice | Outbound | 345441219023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 12:44 | 12025754660 | 164336022 | 10/30/2015 12:42 | 313134020 | 00:02 |
| Voice | Outbound | 338299136023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 11:27 | 12083139801 | 164336022 | 10/15/2015 11:22 | 313134020 | 00:04 |
| Voice | Outbound | 336798333023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 9:32 | 12122450070 | 164336022 | 10/13/2015 9:29 | 313134020 | 00:03 |
| Voice | Outbound | 344911439023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 14:11 | 12134828346 | 164336022 | 10/29/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 345216654023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 9:06 | 12134828346 | 164336022 | 10/30/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 332899522023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 13:42 | 12399084711 | 164336022 | 10/5/2015 13:38 | 313134020 | 00:04 |
| Voice | Outbound | 337428401023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 8:36 | 12407807442 | 164336022 | 10/14/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 337682831023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:15 | 12407807442 | 164336022 | 10/14/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 343872913023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 8:40 | 12514383614 | 164336022 | 10/28/2015 8:36 | 313134020 | 00:03 |
| Voice | Outbound | 331001408023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 8:09 | 12519688081 | 164336022 | 10/1/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 332552885023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 8:43 | 12814195544 | 164336022 | 10/5/2015 8:39 | 313134020 | 00:03 |
| Voice | Outbound | 335454377023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 12:20 | 12814195544 | 164336022 | 10/9/2015 12:20 | 313134020 | 00:01 |
| Voice | Outbound | 339930584023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 12:54 | 12814195544 | 164336022 | 10/19/2015 12:52 | 313134020 | 00:02 |
| Voice | Outbound | 335305644023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 10:14 | 13019772348 | 164336022 | 10/9/2015 10:00 | 313134020 | 00:14 |
| Voice | Outbound | 331896646023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 12:02 | 13043330808 | 164336022 | 10/2/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 344857463023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 13:19 | 13043330808 | 164336022 | 10/29/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 345123349023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 7:31 | 13043330808 | 164336022 | 10/30/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 333154095023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 7:13 | 13054876196 | 164336022 | 10/6/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 344571690023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 9:02 | 13054876196 | 164336022 | 10/29/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 341630065023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 8:03 | 13055757000 | 164336022 | 10/23/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 343343546023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:45 | 13055757000 | 164336022 | 10/27/2015 10:40 | 313134020 | 00:04 |
| Voice | Outbound | 336040644023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 7:47 | 13055945999 | 164336022 | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336148382023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:37 | 13055945999 | 164336022 | 10/12/2015 9:33 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336153293023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:38 | 13055945999 | 164336022 | 10/12/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 341016640023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/21/2015 8:57 | 13055945999 | 164336022 | 10/21/2015 8:53 | 313134020 | 00:04 |
| Voice | Outbound | 336736234023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:43 | 13059810231 | 164336022 | 10/13/2015 8:38 | 313134020 | 00:04 |
| Voice | Outbound | 332640582023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 9:58 | 13072006591 | 164336022 | 10/5/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 108532740022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 10:06 | 13103730953 | 164336022 | 10/22/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 338253764023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 10:46 | 13103756187 | 164336022 | 10/15/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 331725926023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 9:17 | 13103758096 | 164336022 | 10/2/2015 9:15 | 313134020 | 00:02 |
| Voice | Outbound | 332749629023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 11:33 | 13107916120 | 164336022 | 10/5/2015 11:29 | 313134020 | 00:03 |
| Voice | Outbound | 332797033023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 12:09 | 13107916120 | 164336022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343503464023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 13:01 | 13107916120 | 164336022 | 10/27/2015 12:58 | 313134020 | 00:02 |
| Voice | Outbound | 343285733023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:01 | 13108331327 | 164336022 | 10/27/2015 9:50 | 313134020 | 00:10 |
| Voice | Outbound | 334737070023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 11:07 | 13144954188 | 164336022 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Voice | Outbound | 338304159023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 11:36 | 13166825900 | 164336022 | 10/15/2015 11:25 | 313134020 | 00:10 |
| Voice | Outbound | 339775660023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 10:44 | 13166862262 | 164336022 | 10/19/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 336206339023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 10:40 | 13522378497 | 164336022 | 10/12/2015 10:29 | 313134020 | 00:10 |
| Voice | Outbound | 344192593023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 13:19 | 14042525458 | 164336022 | 10/28/2015 13:17 | 313134020 | 00:02 |
| Voice | Outbound | 337069118023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 13:17 | 14072709682 | 164336022 | 10/13/2015 13:12 | 313134020 | 00:04 |
| Voice | Outbound | 344825583023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 12:50 | 14073022620 | 164336022 | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 108766633022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 13:38 | 14075350150 | 164336022 | 10/22/2015 13:32 | 313134020 | 00:06 |
| Voice | Outbound | 344750502023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 11:44 | 14076977018 | 164336022 | 10/29/2015 11:41 | 313134020 | 00:02 |
| Voice | Outbound | 343282299023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 9:49 | 14802478660 | 164336022 | 10/27/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 334229396023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 13:16 | 15012401968 | 164336022 | 10/7/2015 13:11 | 313134020 | 00:05 |
| Voice | Outbound | 334877171023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 13:13 | 15012401968 | 164336022 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Voice | Outbound | 337642452023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 11:42 | 15012401968 | 164336022 | 10/14/2015 11:40 | 313134020 | 00:02 |
| Voice | Outbound | 338687496023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 7:05 | 15012401968 | 164336022 | 10/16/2015 7:00 | 313134020 | 00:05 |
| Voice | Outbound | 333857596023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 8:26 | 15047399978 | 164336022 | 10/7/2015 7:36 | 313134020 | 00:49 |
| Voice | Outbound | 335141459023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 7:29 | 15047399978 | 164336022 | 10/9/2015 7:16 | 313134020 | 00:13 |
| Voice | Outbound | 336751700023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:56 | 15047399978 | 164336022 | 10/13/2015 8:50 | 313134020 | 00:05 |
| Voice | Outbound | 334687936023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:39 | 15049098717 | 164336022 | 10/8/2015 10:20 | 313134020 | 00:18 |
| Voice | Outbound | 335371119023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 11:04 | 15049098717 | 164336022 | 10/9/2015 11:01 | 313134020 | 00:02 |
| Voice | Outbound | 335459383023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 12:28 | 15049098717 | 164336022 | 10/9/2015 12:25 | 313134020 | 00:02 |
| Voice | Outbound | 337372568023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 7:46 | 15049098717 | 164336022 | 10/14/2015 7:41 | 313134020 | 00:05 |
| Voice | Outbound | 338431925023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 13:29 | 15049098717 | 164336022 | 10/15/2015 13:19 | 313134020 | 00:09 |
| Voice | Outbound | 340289361023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 8:12 | 15049098717 | 164336022 | 10/20/2015 8:07 | 313134020 | 00:04 |
| Voice | Outbound | 343483261023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 12:45 | 15049098717 | 164336022 | 10/27/2015 12:41 | 313134020 | 00:04 |
| Voice | Outbound | 344084090023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 11:46 | 15168970369 | 164336022 | 10/28/2015 11:43 | 313134020 | 00:03 |
| Voice | Outbound | 336712416023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:19 | 15209405759 | 164336022 | 10/13/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 337723142023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:52 | 15209405759 | 164336022 | 10/14/2015 12:50 | 313134020 | 00:02 |
| Voice | Outbound | 335346296023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 10:42 | 15402297232 | 164336022 | 10/9/2015 10:38 | 313134020 | 00:03 |
| Voice | Outbound | 340377426023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 9:27 | 15613917820 | 164336022 | 10/20/2015 9:25 | 313134020 | 00:02 |
| Voice | Outbound | 340380646023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 9:29 | 15613917820 | 164336022 | 10/20/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 337471272023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 9:12 | 15614308181 | 164336022 | 10/14/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 343764657023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 6:40 | 15618860976 | 164336022 | 10/28/2015 6:38 | 313134020 | 00:01 |
| Voice | Outbound | 333848808023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 7:32 | 15619977399 | 164336022 | 10/7/2015 7:27 | 313134020 | 00:05 |
| Voice | Outbound | 342767205023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 12:13 | 15619977399 | 164336022 | 10/26/2015 12:09 | 313134020 | 00:03 |
| Voice | Outbound | 342865351023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 13:33 | 15619977399 | 164336022 | 10/26/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 344769820023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 11:59 | 15619977399 | 164336022 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 333210136023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 8:20 | 15619977553 | 164336022 | 10/6/2015 8:10 | 313134020 | 00:11 |
| Voice | Outbound | 334016181023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 10:08 | 16026878211 | 164336022 | 10/7/2015 10:04 | 313134020 | 00:04 |
| Voice | Outbound | 334089614023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 11:11 | 16093514294 | 164336022 | 10/7/2015 11:09 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341701288023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 9:13 | 16154538968 | 164336022 | 10/23/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 330951356023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 7:20 | 16179641440 | 164336022 | 10/1/2015 7:14 | 313134020 | 00:06 |
| Voice | Outbound | 339737692023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 10:12 | 16193708371 | 164336022 | 10/19/2015 10:09 | 313134020 | 00:03 |
| Voice | Outbound | 342711479023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 11:27 | 16193708371 | 164336022 | 10/26/2015 11:23 | 313134020 | 00:03 |
| Voice | Outbound | 343300261023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:04 | 16193708371 | 164336022 | 10/27/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 343306316023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:13 | 16193708371 | 164336022 | 10/27/2015 10:08 | 313134020 | 00:04 |
| Voice | Outbound | 343347848023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:46 | 16193708371 | 164336022 | 10/27/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 343439543023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 12:04 | 16193708371 | 164336022 | 10/27/2015 12:03 | 313134020 | 00:01 |
| Voice | Outbound | 344091974023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 11:51 | 16193708371 | 164336022 | 10/28/2015 11:49 | 313134020 | 00:01 |
| Voice | Outbound | 108543120022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 10:15 | 16195017267 | 164336022 | 10/22/2015 10:13 | 313134020 | 00:01 |
| Voice | Outbound | 332641331023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 9:58 | 16195017267 | 164336022 | 10/5/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 332647486023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 10:02 | 16195017267 | 164336022 | 10/5/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 334209337023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 12:54 | 16195017267 | 164336022 | 10/7/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 336125614023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:13 | 16195017267 | 164336022 | 10/12/2015 9:10 | 313134020 | 00:02 |
| Voice | Outbound | 336134037023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:19 | 16195017267 | 164336022 | 10/12/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 336143705023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:29 | 16195017267 | 164336022 | 10/12/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 339677081023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 9:17 | 16195017267 | 164336022 | 10/19/2015 9:16 | 313134020 | 00:01 |
| Voice | Outbound | 339820732023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 11:20 | 16195017267 | 164336022 | 10/19/2015 11:19 | 313134020 | 00:01 |
| Voice | Outbound | 343908497023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 9:13 | 16195017267 | 164336022 | 10/28/2015 9:08 | 313134020 | 00:05 |
| Voice | Outbound | 343922735023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 9:28 | 16195017267 | 164336022 | 10/28/2015 9:21 | 313134020 | 00:06 |
| Voice | Outbound | 332953000023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 14:33 | 16195479034 | 164336022 | 10/5/2015 14:30 | 313134020 | 00:02 |
| Voice | Outbound | 336306718023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 12:05 | 16195479034 | 164336022 | 10/12/2015 12:03 | 313134020 | 00:02 |
| Voice | Outbound | 333383715023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 10:45 | 16197789447 | 164336022 | 10/6/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 337672828023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:08 | 16197789447 | 164336022 | 10/14/2015 12:05 | 313134020 | 00:02 |
| Voice | Outbound | 342601674023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 9:52 | 16197789447 | 164336022 | 10/26/2015 9:51 | 313134020 | 00:01 |
| Voice | Outbound | 338379476023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 12:43 | 16197956700 | 164336022 | 10/15/2015 12:31 | 313134020 | 00:12 |
| Voice | Outbound | 108755718022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 13:25 | 16574649487 | 164336022 | 10/22/2015 13:22 | 313134020 | 00:03 |
| Voice | Outbound | 336658631023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 7:28 | 16784947800 | 164336022 | 10/13/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 108454633022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 8:58 | 16786288899 | 164336022 | 10/22/2015 8:53 | 313134020 | 00:05 |
| Voice | Outbound | 108477774022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 9:14 | 16786288899 | 164336022 | 10/22/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 108484997022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 9:21 | 16786288899 | 164336022 | 10/22/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 108507970022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 9:42 | 16786288899 | 164336022 | 10/22/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 341045732023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/21/2015 9:25 | 17035858285 | 164336022 | 10/21/2015 9:20 | 313134020 | 00:05 |
| Voice | Outbound | 334131223023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 11:49 | 17039151369 | 164336022 | 10/7/2015 11:44 | 313134020 | 00:04 |
| Voice | Outbound | 341252986023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/21/2015 12:31 | 17042829355 | 164336022 | 10/21/2015 12:26 | 313134020 | 00:05 |
| Voice | Outbound | 343555510023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 13:47 | 17135232500 | 164336022 | 10/27/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 343846821023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 8:15 | 17135232500 | 164336022 | 10/28/2015 8:12 | 313134020 | 00:02 |
| Voice | Outbound | 343865466023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 8:31 | 17135232500 | 164336022 | 10/28/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 339404011023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 10:26 | 17148261624 | 164336022 | 10/18/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336716202023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:26 | 17185795000 | 164336022 | 10/13/2015 8:21 | 313134020 | 00:05 |
| Voice | Outbound | 337509207023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 9:47 | 17198464149 | 164336022 | 10/14/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334707945023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:44 | 17202042833 | 164336022 | 10/8/2015 10:39 | 313134020 | 00:05 |
| Voice | Outbound | 333937649023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 9:01 | 17316936041 | 164336022 | 10/7/2015 8:53 | 313134020 | 00:07 |
| Voice | Outbound | 337660431023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 11:56 | 17316936041 | 164336022 | 10/14/2015 11:55 | 313134020 | 00:01 |
| Voice | Outbound | 343374573023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 11:09 | 17343346000 | 164336022 | 10/27/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 344228977023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 13:50 | 17864338415 | 164336022 | 10/28/2015 13:50 | 313134020 | 00:07 |
| Voice | Outbound | 337636578023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 11:38 | 17868536600 | 164336022 | 10/14/2015 11:35 | 313134020 | 00:03 |
| Voice | Outbound | 331162606023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 10:37 | 18015870585 | 164336022 | 10/1/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 343162723023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 8:03 | 18015870982 | 164336022 | 10/27/2015 8:01 | 313134020 | 00:01 |
| Voice | Outbound | 344688399023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 10:49 | 18015871963 | 164336022 | 10/29/2015 10:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336730319023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:36 | 18016528613 | 164336022 | 10/13/2015 8:32 | 313134020 | 00:03 |
| Voice | Outbound | 338980401023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 11:54 | 18042705920 | 164336022 | 10/16/2015 11:51 | 313134020 | 00:02 |
| Voice | Outbound | 340252045023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 7:31 | 18042705920 | 164336022 | 10/20/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 340407576023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 9:52 | 18042705920 | 164336022 | 10/20/2015 9:51 | 313134020 | 00:01 |
| Voice | Outbound | 336144397023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 9:30 | 18047940700 | 164336022 | 10/12/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 339053013023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 13:13 | 18056531533 | 164336022 | 10/16/2015 13:03 | 313134020 | 00:10 |
| Voice | Outbound | 334481057023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 12:46 | 18175141970 | 164336022 | 10/8/2015 12:38 | 313134020 | 00:08 |
| Voice | Outbound | 340221347023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 6:57 | 18175141970 | 164336022 | 10/20/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 338957401023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 11:38 | 18175795098 | 164336022 | 10/16/2015 11:30 | 313134020 | 00:08 |
| Voice | Outbound | 345167496023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 8:19 | 18304564897 | 164336022 | 10/30/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332479371023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 7:34 | 18482234685 | 164336022 | 10/5/2015 7:29 | 313134020 | 00:05 |
| Voice | Outbound | 341229691023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/21/2015 12:10 | 18482234685 | 164336022 | 10/21/2015 12:04 | 313134020 | 00:05 |
| Voice | Outbound | 344465767023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 7:21 | 18482234685 | 164336022 | 10/29/2015 7:18 | 313134020 | 00:03 |
| Voice | Outbound | 344474164023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 7:27 | 18482234685 | 164336022 | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 345239794023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 9:38 | 18482234685 | 164336022 | 10/30/2015 9:27 | 313134020 | 00:10 |
| Voice | Outbound | 335376517023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 11:10 | 18503251300 | 164336022 | 10/9/2015 11:07 | 313134020 | 00:03 |
| Voice | Outbound | 337370076023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 7:39 | 18503251300 | 164336022 | 10/14/2015 7:38 | 313134020 | 00:01 |
| Voice | Outbound | 333334295023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 10:02 | 18562224766 | 164336022 | 10/6/2015 10:01 | 313134020 | 00:01 |
| Voice | Outbound | 344670948023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 10:36 | 18586250185 | 164336022 | 10/29/2015 10:32 | 313134020 | 00:04 |
| Voice | Outbound | 341201008023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/21/2015 11:42 | 19043888844 | 164336022 | 10/21/2015 11:39 | 313134020 | 00:03 |
| Voice | Outbound | 338476221023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 14:18 | 19048664078 | 164336022 | 10/15/2015 14:00 | 313134020 | 00:18 |
| Voice | Outbound | 331221664023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 11:30 | 19084515748 | 164336022 | 10/1/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 336034299023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 7:45 | 19084515748 | 164336022 | 10/12/2015 7:39 | 313134020 | 00:05 |
| Voice | Outbound | 336039338023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 7:45 | 19084515748 | 164336022 | 10/12/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 336389485023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 13:24 | 19084515748 | 164336022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336779538023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 9:14 | 19084515748 | 164336022 | 10/13/2015 9:13 | 313134020 | 00:01 |
| Voice | Outbound | 342512822023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 8:38 | 19084515748 | 164336022 | 10/26/2015 8:34 | 313134020 | 00:04 |
| Voice | Outbound | 343886819023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 8:54 | 19084515748 | 164336022 | 10/28/2015 8:49 | 313134020 | 00:05 |
| Voice | Outbound | 344783596023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 12:12 | 19084515748 | 164336022 | 10/29/2015 12:11 | 313134020 | 00:01 |
| Voice | Outbound | 342653328023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 10:58 | 19155770121 | 164336022 | 10/26/2015 10:36 | 313134020 | 00:22 |
| Voice | Outbound | 331403887023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 14:19 | 19177574170 | 164338022 | 10/1/2015 14:17 | 313134020 | 00:02 |
| Voice | Outbound | 344741898023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 11:36 | 19285243213 | 164336022 | 10/29/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 335219111023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 8:44 | 19418949847 | 164336022 | 10/9/2015 8:37 | 313134020 | 00:07 |
| Voice | Outbound | 337038948023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 12:49 | 19418949847 | 164336022 | 10/13/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 345093695023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 6:54 | 19543856196 | 164336022 | 10/30/2015 6:53 | 313134020 | 00:01 |
| Voice | Outbound | 333215655023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 8:17 | 19543946371 | 164336022 | 10/6/2015 8:15 | 313134020 | 00:01 |
| Voice | Outbound | 331059699023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 9:03 | 19546343438 | 164336022 | 10/1/2015 9:02 | 313134020 | 00:01 |
| Voice | Outbound | 339539403023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 7:05 | 19546343438 | 164336022 | 10/19/2015 7:04 | 313134020 | 00:01 |
| Voice | Outbound | 344803769023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 12:29 | 19546343438 | 164336022 | 10/29/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 345280098023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 10:09 | 19546343438 | 164336022 | 10/30/2015 10:06 | 313134020 | 00:03 |
| Voice | Outbound | 108755602022 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 13:25 | 19706699248 | 164336022 | 10/22/2015 13:22 | 313134020 | 00:03 |
| Voice | Outbound | 343524540023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 13:18 | 19722289600 | 164336022 | 10/27/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 336314845023 | Call succeed | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 12:16 | 19899063997 | 164336022 | 10/12/2015 12:11 | 313134020 | 00:05 |
| Voice | Outbound | 336685166023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 164338022 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343055177023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 5:31 | | 164338022 | 10/27/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 344693724023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 10:53 | 330 | 164338022 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 338996119023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 12:06 | 350 | 164338022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340375428023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 9:23 | 350 | 164338022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 331307073023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 12:49 | 355 | 164338022 | 10/1/2015 12:43 | 313134020 | 00:05 |
| Voice | Outbound | 333135586023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 6:51 | 355 | 164338022 | 10/6/2015 6:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333163272023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 7:23 | 355 | 164338022 | 10/6/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338743358023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 8:06 | 355 | 164338022 | 10/16/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 333129316023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 6:44 | 357 | 164338022 | 10/6/2015 6:42 | 313134020 | 00:02 |
| Voice | Outbound | 339084681023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 13:40 | 358 | 164338022 | 10/16/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 339100619023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 13:58 | 358 | 164338022 | 10/16/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 338218784023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 10:11 | 359 | 164338022 | 10/15/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 338647149023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 5:55 | 359 | 164338022 | 10/16/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 333183828023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 7:45 | 364 | 164338022 | 10/6/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 333302738023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 9:33 | 364 | 164338022 | 10/6/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 333912600023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 8:31 | 364 | 164338022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334110950023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:33 | 364 | 164338022 | 10/7/2015 11:27 | 313134020 | 00:06 |
| Voice | Outbound | 334252345023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 13:41 | 364 | 164338022 | 10/7/2015 13:32 | 313134020 | 00:09 |
| Voice | Outbound | 334845028023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 12:43 | 364 | 164338022 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 335995616023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 6:54 | 364 | 164338022 | 10/12/2015 6:53 | 313134020 | 00:01 |
| Voice | Outbound | 335997670023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 6:57 | 364 | 164338022 | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 336253801023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:14 | 364 | 164338022 | 10/12/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336356909023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 12:52 | 364 | 164338022 | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 336403951023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 13:38 | 364 | 164338022 | 10/12/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 337424408023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 8:32 | 364 | 164338022 | 10/14/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 338699180023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 7:17 | 364 | 164338022 | 10/16/2015 7:15 | 313134020 | 00:01 |
| Voice | Outbound | 338960360023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 11:33 | 364 | 164338022 | 10/16/2015 11:32 | 313134020 | 00:01 |
| Voice | Outbound | 339637501023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 8:42 | 364 | 164338022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344142649023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 12:35 | 364 | 164338022 | 10/28/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 108578767022 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 10:49 | 366 | 164338022 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Voice | Outbound | 334608589023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 9:11 | 366 | 164338022 | 10/8/2015 9:08 | 313134020 | 00:02 |
| Voice | Outbound | 336042824023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 7:50 | 366 | 164338022 | 10/12/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 334134162023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:49 | 367 | 164338022 | 10/7/2015 11:47 | 313134020 | 00:02 |
| Voice | Outbound | 333931456023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 8:49 | 369 | 164338022 | 10/7/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 334602251023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 9:03 | 372 | 164338022 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336267869023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:32 | 375 | 164338022 | 10/12/2015 11:26 | 313134020 | 00:05 |
| Voice | Outbound | 341733149023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 9:46 | 375 | 164338022 | 10/23/2015 9:43 | 313134020 | 00:03 |
| Voice | Outbound | 338396587023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 12:49 | 376 | 164338022 | 10/15/2015 12:46 | 313134020 | 00:03 |
| Voice | Outbound | 338775919023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 8:39 | 379 | 164338022 | 10/16/2015 8:36 | 313134020 | 00:02 |
| Voice | Outbound | 344010270023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 10:39 | 379 | 164338022 | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 344651867023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 10:15 | 379 | 164338022 | 10/29/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344660372023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 10:23 | 379 | 164338022 | 10/29/2015 10:22 | 313134020 | 00:01 |
| Voice | Outbound | 336263243023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:23 | 380 | 164338022 | 10/12/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 336276098023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:34 | 380 | 164338022 | 10/12/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336276663023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:35 | 380 | 164338022 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 337803996023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 14:06 | 383 | 164338022 | 10/14/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 340673443023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 13:45 | 383 | 164338022 | 10/20/2015 13:43 | 313134020 | 00:01 |
| Voice | Outbound | 343444233023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 12:07 | 383 | 164338022 | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 341156773023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 11:02 | 387 | 164338022 | 10/21/2015 11:00 | 313134020 | 00:02 |
| Voice | Outbound | 341847753023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 11:32 | 387 | 164338022 | 10/23/2015 11:32 | 313134020 | 00:06 |
| Voice | Outbound | 330098514023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 6:12 | 393 | 164338022 | 10/1/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 334587232023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 8:49 | 393 | 164338022 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 334755784023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 11:23 | 393 | 164338022 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 336586564023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 5:50 | 393 | 164338022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 337330822023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 6:54 | 393 | 164338022 | 10/14/2015 6:52 | 313134020 | 00:01 |
| Voice | Outbound | 331725261023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 9:32 | 396 | 164338022 | 10/2/2015 9:14 | 313134020 | 00:17 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333521517023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 12:40 | 396 | 164338022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 335161556023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 7:41 | 396 | 164338022 | 10/9/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 336669974023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 7:43 | 396 | 164338022 | 10/13/2015 7:38 | 313134020 | 00:04 |
| Voice | Outbound | 336771162023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 9:07 | 396 | 164338022 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 338190203023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 9:47 | 396 | 164338022 | 10/15/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 339548670023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 7:15 | 396 | 164338022 | 10/19/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 342471364023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 7:57 | 396 | 164338022 | 10/26/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 342662808023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 10:45 | 396 | 164338022 | 10/26/2015 10:43 | 313134020 | 00:01 |
| Voice | Outbound | 343113373023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 7:10 | 396 | 164338022 | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343433201023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 12:00 | 396 | 164338022 | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Outbound | 345154395023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 8:05 | 396 | 164338022 | 10/30/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 338475717023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 14:03 | 398 | 164338022 | 10/15/2015 13:59 | 313134020 | 00:04 |
| Voice | Outbound | 334804798023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 12:06 | 12056122128 | 164338022 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 341124626023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 10:38 | 12083607711 | 164338022 | 10/21/2015 10:32 | 313134020 | 00:05 |
| Voice | Outbound | 342831344023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 13:11 | 12085424542 | 164338022 | 10/26/2015 13:03 | 313134020 | 00:07 |
| Voice | Outbound | 341160751023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 11:06 | 12097779920 | 164338022 | 10/21/2015 11:04 | 313134020 | 00:02 |
| Voice | Outbound | 339704997023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 9:41 | 12109957030 | 164338022 | 10/19/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 345344066023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 11:09 | 12127442665 | 164338022 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 334459710023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 6:37 | 12129279059 | 164338022 | 10/8/2015 6:33 | 313134020 | 00:03 |
| Voice | Outbound | 333891922023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 8:12 | 12298810696 | 164338022 | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 337502933023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 9:41 | 12567416464 | 164338022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 336681249023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 7:52 | 12603482883 | 164338022 | 10/13/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 338321338023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:49 | 12676224979 | 164338022 | 10/15/2015 11:42 | 313134020 | 00:06 |
| Voice | Outbound | 108332134022 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 6:47 | 12709703721 | 164338022 | 10/22/2015 6:43 | 313134020 | 00:04 |
| Voice | Outbound | 337510731023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 9:49 | 12709703721 | 164338022 | 10/14/2015 9:47 | 313134020 | 00:02 |
| Voice | Outbound | 343794114023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 7:18 | 12709703721 | 164338022 | 10/28/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 331755700023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 9:46 | 12709949083 | 164338022 | 10/2/2015 9:44 | 313134020 | 00:01 |
| Voice | Outbound | 345062126023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 6:03 | 13034780032 | 164338022 | 10/30/2015 5:56 | 313134020 | 00:06 |
| Voice | Outbound | 345126564023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 7:39 | 13034780032 | 164338022 | 10/30/2015 7:33 | 313134020 | 00:05 |
| Voice | Outbound | 108539855022 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 10:12 | 13037158019 | 164338022 | 10/22/2015 10:10 | 313134020 | 00:02 |
| Voice | Outbound | 344748602023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 11:40 | 13052035191 | 164338022 | 10/29/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334571361023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 8:48 | 13056979630 | 164338022 | 10/8/2015 8:36 | 313134020 | 00:12 |
| Voice | Outbound | 334595305023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 8:57 | 13056979630 | 164338022 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 334620493023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 9:26 | 13056979630 | 164338022 | 10/8/2015 9:19 | 313134020 | 00:07 |
| Voice | Outbound | 334738741023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 11:09 | 13056979630 | 164338022 | 10/8/2015 11:06 | 313134020 | 00:02 |
| Voice | Outbound | 338405414023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 12:59 | 13056979630 | 164338022 | 10/15/2015 12:53 | 313134020 | 00:05 |
| Voice | Outbound | 339695698023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 9:33 | 13059326057 | 164338022 | 10/19/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:27 | 13102775529 | 164338022 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336342724023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 12:43 | 13108300863 | 164338022 | 10/12/2015 12:37 | 313134020 | 00:05 |
| Voice | Outbound | 337777670023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 13:39 | 13125046404 | 164338022 | 10/14/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337779456023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 14:01 | 13125046404 | 164338022 | 10/14/2015 13:40 | 313134020 | 00:20 |
| Voice | Outbound | 340648827023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 13:26 | 13154585548 | 164338022 | 10/20/2015 13:19 | 313134020 | 00:06 |
| Voice | Outbound | 337343379023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 7:20 | 13154623553 | 164338022 | 10/14/2015 7:09 | 313134020 | 00:10 |
| Voice | Outbound | 335247671023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:06 | 13524011729 | 164338022 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 333803175023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 6:31 | 14076447546 | 164338022 | 10/7/2015 6:29 | 313134020 | 00:01 |
| Voice | Outbound | 341720905023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 9:32 | 14076447546 | 164338022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334213247023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 13:18 | 14079490213 | 164338022 | 10/7/2015 12:56 | 313134020 | 00:21 |
| Voice | Outbound | 342390654023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 6:27 | 14079490213 | 164338022 | 10/26/2015 6:22 | 313134020 | 00:05 |
| Voice | Outbound | 337686348023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 12:31 | 14079490216 | 164338022 | 10/14/2015 12:18 | 313134020 | 00:13 |
| Voice | Outbound | 342728778023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 11:40 | 14103096570 | 164338022 | 10/26/2015 11:38 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338283231023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:09 | 14144213445 | 164338022 | 10/15/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 342482374023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 8:08 | 14144213445 | 164338022 | 10/26/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 339627521023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 8:38 | 14147082944 | 164338022 | 10/19/2015 8:32 | 313134020 | 00:05 |
| Voice | Outbound | 343292378023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 9:56 | 14147082944 | 164338022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332632210023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 9:51 | 14242784325 | 164338022 | 10/5/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 337033176023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 12:42 | 14253611256 | 164338022 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333403028023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 11:02 | 14352158538 | 164338022 | 10/6/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 334128567023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:43 | 14356282220 | 164338022 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334126063023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:41 | 14356699213 | 164338022 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334129832023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:46 | 14356699213 | 164338022 | 10/7/2015 11:43 | 313134020 | 00:03 |
| Voice | Outbound | 334191686023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 12:38 | 14356699213 | 164338022 | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 334173969023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 12:23 | 14804648000 | 164338022 | 10/7/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 333885199023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 8:07 | 15023279418 | 164338022 | 10/7/2015 8:04 | 313134020 | 00:02 |
| Voice | Outbound | 338937787023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 11:13 | 15023279418 | 164338022 | 10/16/2015 11:11 | 313134020 | 00:02 |
| Voice | Outbound | 337982808023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 6:07 | 15049098717 | 164338022 | 10/15/2015 6:06 | 313134020 | 00:01 |
| Voice | Outbound | 343819985023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 7:46 | 15054362325 | 164338022 | 10/28/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 343425615023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 11:53 | 15132142120 | 164338022 | 10/27/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 339839497023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 11:37 | 15163087540 | 164338022 | 10/19/2015 11:36 | 313134020 | 00:01 |
| Voice | Outbound | 342445002023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 7:31 | 15612411922 | 164338022 | 10/26/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 337113863023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 13:52 | 15613282906 | 164338022 | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 343737377023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:46 | 15613383999 | 164338022 | 10/28/2015 5:46 | 313134020 | 00:00 |
| Voice | Outbound | 345124284023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 7:31 | 15613927704 | 164338022 | 10/30/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 344591391023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 9:20 | 16027505039 | 164338022 | 10/29/2015 9:19 | 313134020 | 00:01 |
| Voice | Outbound | 332602589023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 9:24 | 16087430101 | 164338022 | 10/5/2015 9:22 | 313134020 | 00:01 |
| Voice | Outbound | 341960558023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 13:27 | 16088377839 | 164338022 | 10/23/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 8:33 | 16093046213 | 164338022 | 10/6/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 108381728022 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 7:45 | 16094852407 | 164338022 | 10/22/2015 7:44 | 313134020 | 00:01 |
| Voice | Outbound | 344549973023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 8:43 | 16319353866 | 164338022 | 10/29/2015 8:42 | 313134020 | 00:01 |
| Voice | Outbound | 337807511023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 14:10 | 16786587595 | 164338022 | 10/14/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333869496023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 7:53 | 17039151369 | 164338022 | 10/7/2015 7:50 | 313134020 | 00:03 |
| Voice | Outbound | 341223962023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 12:01 | 17039151369 | 164338022 | 10/21/2015 11:59 | 313134020 | 00:02 |
| Voice | Outbound | 337034264023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 12:46 | 17136212600 | 164338022 | 10/13/2015 12:42 | 313134020 | 00:03 |
| Voice | Outbound | 335200396023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 8:22 | 17166321597 | 164338022 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Voice | Outbound | 341054253023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 9:29 | 17166321597 | 164338022 | 10/21/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 336416458023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 14:01 | 17248387420 | 164338022 | 10/12/2015 13:52 | 313134020 | 00:09 |
| Voice | Outbound | 344040795023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 11:06 | 17472240161 | 164338022 | 10/28/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336657924023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 7:30 | 17708456121 | 164338022 | 10/13/2015 7:26 | 313134020 | 00:03 |
| Voice | Outbound | 340241749023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 7:19 | 17722203689 | 164338022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 337713944023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 12:46 | 18039360339 | 164338022 | 10/14/2015 12:42 | 313134020 | 00:04 |
| Voice | Outbound | 344125967023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 12:20 | 18138641225 | 164338022 | 10/28/2015 12:18 | 313134020 | 00:01 |
| Voice | Outbound | 331196032023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 11:25 | 18322067150 | 164338022 | 10/1/2015 11:06 | 313134020 | 00:19 |
| Voice | Outbound | 334183083023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 12:33 | 18438214454 | 164338022 | 10/7/2015 12:29 | 313134020 | 00:03 |
| Voice | Outbound | 337485094023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 9:26 | 18438214454 | 164338022 | 10/14/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 341682668023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 8:56 | 18438214454 | 164338022 | 10/23/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 331564453023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 6:09 | 18622571297 | 164338022 | 10/2/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 13:31 | 19018402102 | 164338022 | 10/19/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 11:26 | 19043874050 | 164338022 | 10/21/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 338217879023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 10:10 | 19048664078 | 164338022 | 10/15/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 342399782023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 6:46 | 19175733959 | 164338022 | 10/26/2015 6:35 | 313134020 | 00:10 |
| Voice | Outbound | 333495138023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 12:18 | 19189353636 | 164338022 | 10/6/2015 12:17 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332964452023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 14:46 | 19497271772 | 164338022 | 10/5/2015 14:44 | 313134020 | 00:02 |
| Voice | Outbound | 342846897023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 13:17 | 19707764559 | 164338022 | 10/26/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 12:27 | 19707764559 | 164338022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 343201109023 | Call succeed | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 8:38 | 19897996756 | 164338022 | 10/27/2015 8:36 | 313134020 | 00:02 |
| Voice | Outbound | 335210912023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:35 | | 164329022 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Voice | Outbound | 331379180023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 13:51 | 350 | 164329022 | 10/1/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 331386652023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 13:58 | 350 | 164329022 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 332473752023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 7:23 | 350 | 164329022 | 10/5/2015 7:23 | 313134020 | 00:06 |
| Voice | Outbound | 339052568023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 13:05 | 350 | 164329022 | 10/16/2015 13:02 | 313134020 | 00:02 |
| Voice | Outbound | 344013001023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 10:42 | 350 | 164329022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344866623023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 13:26 | 350 | 164329022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 343311040023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 14:20 | 359 | 164329022 | 10/27/2015 14:20 | 313134020 | 00:12 |
| Voice | Outbound | 331407055023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 14:41 | 361 | 164329022 | 10/1/2015 14:20 | 313134020 | 00:20 |
| Voice | Outbound | 334526116023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:54 | 361 | 164329022 | 10/8/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 335491638023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 12:57 | 361 | 164329022 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 341016361023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 8:54 | 361 | 164329022 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341193930023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:34 | 361 | 164329022 | 10/21/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 343857070023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 8:25 | 361 | 164329022 | 10/28/2015 8:22 | 313134020 | 00:03 |
| Voice | Outbound | 338063575023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 7:50 | 365 | 164329022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 342563938023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 9:20 | 366 | 164329022 | 10/26/2015 9:18 | 313134020 | 00:02 |
| Voice | Outbound | 331404819023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 14:19 | 367 | 164329022 | 10/1/2015 14:18 | 313134020 | 00:01 |
| Voice | Outbound | 339056248023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 13:13 | 367 | 164329022 | 10/16/2015 13:06 | 313134020 | 00:07 |
| Voice | Outbound | 331423986023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 14:42 | 369 | 164329022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 335268743023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 9:25 | 369 | 164329022 | 10/9/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 337839225023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 14:44 | 369 | 164329022 | 10/14/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 340243634023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 7:21 | 369 | 164329022 | 10/20/2015 7:20 | 313134020 | 00:01 |
| Voice | Outbound | 344066634023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 11:28 | 369 | 164329022 | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 108601947022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 11:06 | 372 | 164329022 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 334100812023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 11:19 | 372 | 164329022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334691902023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 10:25 | 372 | 164329022 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 345401676023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 12:03 | 372 | 164329022 | 10/30/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 344634905023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 10:05 | 376 | 164329022 | 10/29/2015 9:59 | 313134020 | 00:06 |
| Voice | Outbound | 108579659022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 10:49 | 377 | 164329022 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Outbound | 340898446023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 6:55 | 377 | 164329022 | 10/21/2015 6:52 | 313134020 | 00:02 |
| Voice | Outbound | 345229411023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 9:18 | 379 | 164329022 | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 331287780023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:27 | 383 | 164329022 | 10/1/2015 12:26 | 313134020 | 00:01 |
| Voice | Outbound | 331302979023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:42 | 383 | 164329022 | 10/1/2015 12:40 | 313134020 | 00:01 |
| Voice | Outbound | 333891875023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 8:12 | 383 | 164329022 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 337736796023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 13:02 | 383 | 164329022 | 10/14/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 337839121023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 14:45 | 383 | 164329022 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 340265738023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 7:45 | 383 | 164329022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 344670359023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 10:31 | 383 | 164329022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 338771422023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 8:36 | 385 | 164329022 | 10/16/2015 8:32 | 313134020 | 00:03 |
| Voice | Outbound | 341021152023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 8:59 | 385 | 164329022 | 10/21/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 339787342023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 10:57 | 387 | 164329022 | 10/19/2015 10:51 | 313134020 | 00:05 |
| Voice | Outbound | 336190468023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 10:16 | 393 | 164329022 | 10/12/2015 10:13 | 313134020 | 00:03 |
| Voice | Outbound | 343800385023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 7:27 | 393 | 164329022 | 10/28/2015 7:24 | 313134020 | 00:03 |
| Voice | Outbound | 342719963023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 11:31 | 399 | 164329022 | 10/26/2015 11:30 | 313134020 | 00:01 |
| Voice | Outbound | 333980931023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 9:34 | 12022974274 | 164329022 | 10/7/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 341884286023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/23/2015 12:17 | 12062976136 | 164329022 | 10/23/2015 12:07 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340322080023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 8:40 | 12064272500 | 164329022 | 10/20/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 340635284023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 13:08 | 12122819853 | 164329022 | 10/20/2015 13:06 | 313134020 | 00:01 |
| Voice | Outbound | 335466373023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 12:33 | 12173307083 | 164329022 | 10/9/2015 12:32 | 313134020 | 00:01 |
| Voice | Outbound | 343853169023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 8:21 | 12405157353 | 164329022 | 10/28/2015 8:18 | 313134020 | 00:03 |
| Voice | Outbound | 338085161023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 8:11 | 12489181298 | 164329022 | 10/15/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 342846075023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 13:22 | 13032334247 | 164329022 | 10/26/2015 13:16 | 313134020 | 00:06 |
| Voice | Outbound | 344586288023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 9:18 | 13034780032 | 164329022 | 10/29/2015 9:15 | 313134020 | 00:03 |
| Voice | Outbound | 344490890023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 7:48 | 13053003733 | 164329022 | 10/29/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 338060934023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 7:48 | 13056084922 | 164329022 | 10/15/2015 7:47 | 313134020 | 00:01 |
| Voice | Outbound | 336430864023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 14:13 | 13144034776 | 164329022 | 10/12/2015 14:08 | 313134020 | 00:05 |
| Voice | Outbound | 335236786023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:56 | 13154225990 | 164329022 | 10/9/2015 8:54 | 313134020 | 00:02 |
| Voice | Outbound | 340678810023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 13:50 | 13166825900 | 164329022 | 10/20/2015 13:46 | 313134020 | 00:03 |
| Voice | Outbound | 334705564023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 10:37 | 13473737275 | 164329022 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 108574280022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 10:43 | 13525140899 | 164329022 | 10/22/2015 10:41 | 313134020 | 00:02 |
| Voice | Outbound | 331601733023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 7:07 | 13525140899 | 164329022 | 10/2/2015 7:05 | 313134020 | 00:02 |
| Voice | Outbound | 333934737023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 8:57 | 13525140899 | 164329022 | 10/7/2015 8:51 | 313134020 | 00:06 |
| Voice | Outbound | 334055608023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 10:41 | 13525140899 | 164329022 | 10/7/2015 10:39 | 313134020 | 00:02 |
| Voice | Outbound | 343180257023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 8:23 | 13525140899 | 164329022 | 10/27/2015 8:17 | 313134020 | 00:05 |
| Voice | Outbound | 108639242022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 11:45 | 14034528768 | 164329022 | 10/22/2015 11:38 | 313134020 | 00:07 |
| Voice | Outbound | 342787643023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 12:27 | 14034528768 | 164329022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 108379908022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 7:54 | 14045025317 | 164329022 | 10/22/2015 7:41 | 313134020 | 00:12 |
| Voice | Outbound | 334477126023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:02 | 14045025317 | 164329022 | 10/8/2015 6:57 | 313134020 | 00:05 |
| Voice | Outbound | 334493497023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:17 | 14045025317 | 164329022 | 10/8/2015 7:16 | 313134020 | 00:01 |
| Voice | Outbound | 339544760023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 7:11 | 14045025317 | 164329022 | 10/19/2015 7:10 | 313134020 | 00:01 |
| Voice | Outbound | 340522072023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 12:18 | 14045025317 | 164329022 | 10/20/2015 11:30 | 313134020 | 00:48 |
| Voice | Outbound | 341082057023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 9:59 | 14045025317 | 164329022 | 10/21/2015 9:53 | 313134020 | 00:06 |
| Voice | Outbound | 341181144023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:21 | 14045025317 | 164329022 | 10/21/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 342677551023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 11:02 | 14045025317 | 164329022 | 10/26/2015 10:55 | 313134020 | 00:06 |
| Voice | Outbound | 342899442023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:04 | 14045025317 | 164329022 | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 342909381023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:18 | 14045025317 | 164329022 | 10/26/2015 14:14 | 313134020 | 00:04 |
| Voice | Outbound | 342925290023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:35 | 14045025317 | 164329022 | 10/26/2015 14:32 | 313134020 | 00:03 |
| Voice | Outbound | 342934585023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:45 | 14045025317 | 164329022 | 10/26/2015 14:42 | 313134020 | 00:02 |
| Voice | Outbound | 343142297023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 7:56 | 14045025317 | 164329022 | 10/27/2015 7:41 | 313134020 | 00:15 |
| Voice | Outbound | 343420264023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 11:47 | 14045025317 | 164329022 | 10/27/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 343442947023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 12:07 | 14045025317 | 164329022 | 10/27/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 345084677023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 6:41 | 14045025317 | 164329022 | 10/30/2015 6:38 | 313134020 | 00:03 |
| Voice | Outbound | 345125301023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 7:36 | 14045025317 | 164329022 | 10/30/2015 7:31 | 313134020 | 00:04 |
| Voice | Outbound | 345403201023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 12:05 | 14045025317 | 164329022 | 10/30/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 345448750023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 12:55 | 14045025317 | 164329022 | 10/30/2015 12:49 | 313134020 | 00:05 |
| Voice | Outbound | 333468575023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/6/2015 11:57 | 14172309440 | 164329022 | 10/6/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334588737023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 9:09 | 14404525637 | 164329022 | 10/8/2015 8:51 | 313134020 | 00:17 |
| Voice | Outbound | 339031493023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 12:45 | 14787818726 | 164329022 | 10/16/2015 12:41 | 313134020 | 00:04 |
| Voice | Outbound | 344722865023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 11:25 | 14807064100 | 164329022 | 10/29/2015 11:18 | 313134020 | 00:07 |
| Voice | Outbound | 338832580023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 9:35 | 14808544872 | 164329022 | 10/16/2015 9:30 | 313134020 | 00:04 |
| Voice | Outbound | 333659885023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/6/2015 15:00 | 14808980355 | 164329022 | 10/6/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 341367902023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 14:17 | 14809486011 | 164329022 | 10/21/2015 14:13 | 313134020 | 00:03 |
| Voice | Outbound | 340650377023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 13:21 | 15025841061 | 164329022 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 334945830023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 14:22 | 15099246199 | 164329022 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 338307368023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 11:33 | 15612211000 | 164329022 | 10/15/2015 11:28 | 313134020 | 00:04 |
| Voice | Outbound | 343392323023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 11:30 | 15613092873 | 164329022 | 10/27/2015 11:23 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338013105023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 6:59 | 15613919661 | 164329022 | 10/15/2015 6:53 | 313134020 | 00:06 |
| Voice | Outbound | 338522425023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 14:54 | 15614051055 | 164329022 | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 334068532023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 10:52 | 15614303906 | 164329022 | 10/7/2015 10:50 | 313134020 | 00:02 |
| Voice | Outbound | 335478223023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 12:45 | 15615049873 | 164329022 | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 339659217023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 9:01 | 15616285226 | 164329022 | 10/19/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 334195800023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 12:41 | 15617060466 | 164329022 | 10/7/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 108817862022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 14:29 | 15617589909 | 164329022 | 10/22/2015 14:26 | 313134020 | 00:03 |
| Voice | Outbound | 342578534023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 9:30 | 15617589909 | 164329022 | 10/26/2015 9:30 | 313134020 | 00:04 |
| Voice | Outbound | 345443820023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 12:47 | 15617589909 | 164329022 | 10/30/2015 12:44 | 313134020 | 00:02 |
| Voice | Outbound | 335528434023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 13:39 | 16027505039 | 164329022 | 10/9/2015 13:37 | 313134020 | 00:02 |
| Voice | Outbound | 337841029023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 14:48 | 16028854671 | 164329022 | 10/14/2015 14:47 | 313134020 | 00:01 |
| Voice | Outbound | 345235562023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 9:25 | 16037876659 | 164329022 | 10/30/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 344236712023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 14:00 | 16077342984 | 164329022 | 10/28/2015 13:58 | 313134020 | 00:02 |
| Voice | Outbound | 334582463023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 8:48 | 16083551240 | 164329022 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Voice | Outbound | 331295487023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:35 | 16106898625 | 164329022 | 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 336266135023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 11:25 | 16153210445 | 164329022 | 10/12/2015 11:25 | 313134020 | 00:07 |
| Voice | Outbound | 108618055022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 11:30 | 16192485978 | 164329022 | 10/22/2015 11:19 | 313134020 | 00:10 |
| Voice | Outbound | 108424650022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 8:36 | 16193038263 | 164329022 | 10/22/2015 8:25 | 313134020 | 00:11 |
| Voice | Outbound | 342462450023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 7:50 | 16198258627 | 164329022 | 10/26/2015 7:47 | 313134020 | 00:03 |
| Voice | Outbound | 331995361023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 13:43 | 16502740405 | 164329022 | 10/2/2015 13:41 | 313134020 | 00:02 |
| Voice | Outbound | 333596387023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/6/2015 13:49 | 16613257452 | 164329022 | 10/6/2015 13:48 | 313134020 | 00:01 |
| Voice | Outbound | 108492850022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 9:33 | 17025863292 | 164329022 | 10/22/2015 9:27 | 313134020 | 00:05 |
| Voice | Outbound | 334108740023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 11:25 | 17039151369 | 164329022 | 10/7/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 341245160023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 12:21 | 17039151369 | 164329022 | 10/21/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 108586683022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 10:53 | 17178437829 | 164329022 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334993761023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 15:33 | 17188220522 | 164329022 | 10/8/2015 15:31 | 313134020 | 00:02 |
| Voice | Outbound | 341731861023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/23/2015 9:46 | 17209982455 | 164329022 | 10/23/2015 9:42 | 313134020 | 00:04 |
| Voice | Outbound | 339526118023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 6:49 | 17275840500 | 164329022 | 10/19/2015 6:47 | 313134020 | 00:01 |
| Voice | Outbound | 108792644022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 13:59 | 17472240161 | 164329022 | 10/22/2015 13:57 | 313134020 | 00:02 |
| Voice | Outbound | 336195467023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 10:23 | 17472240161 | 164329022 | 10/12/2015 10:18 | 313134020 | 00:05 |
| Voice | Outbound | 334116805023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 11:36 | 17472240375 | 164329022 | 10/7/2015 11:32 | 313134020 | 00:03 |
| Voice | Outbound | 108799365022 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 14:06 | 17472240483 | 164329022 | 10/22/2015 14:04 | 313134020 | 00:02 |
| Voice | Outbound | 344774468023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 12:06 | 17472240800 | 164329022 | 10/29/2015 12:02 | 313134020 | 00:03 |
| Voice | Outbound | 343619872023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 15:06 | 17607582008 | 164329022 | 10/27/2015 14:58 | 313134020 | 00:08 |
| Voice | Outbound | 336461159023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 14:50 | 17635511344 | 164329022 | 10/12/2015 14:48 | 313134020 | 00:02 |
| Voice | Outbound | 343451959023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 12:16 | 17703556413 | 164329022 | 10/27/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 344193568023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 13:21 | 17703556413 | 164329022 | 10/28/2015 13:17 | 313134020 | 00:03 |
| Voice | Outbound | 344862340023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 13:23 | 17703556413 | 164329022 | 10/29/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 345239945023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 9:27 | 17703556413 | 164329022 | 10/30/2015 9:27 | 313134020 | 00:01 |
| Voice | Outbound | 345286918023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 10:15 | 17703556413 | 164329022 | 10/30/2015 10:12 | 313134020 | 00:02 |
| Voice | Outbound | 332755193023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 9:07 | 17706495818 | 164329022 | 10/5/2015 8:59 | 313134020 | 00:08 |
| Voice | Outbound | 344037737023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 11:12 | 17756578769 | 164329022 | 10/28/2015 11:03 | 313134020 | 00:08 |
| Voice | Outbound | 332876344023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 13:18 | 17813951555 | 164329022 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 343544185023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 13:39 | 17868994514 | 164329022 | 10/27/2015 13:35 | 313134020 | 00:03 |
| Voice | Outbound | 339646840023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 8:52 | 18052731419 | 164329022 | 10/19/2015 8:51 | 313134020 | 00:01 |
| Voice | Outbound | 337827137023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 14:33 | 18056370631 | 164329022 | 10/14/2015 14:30 | 313134020 | 00:02 |
| Voice | Outbound | 334922971023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 13:57 | 18056678273 | 164329022 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 334078103023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 11:02 | 18139927487 | 164329022 | 10/7/2015 10:59 | 313134020 | 00:03 |
| Voice | Outbound | 342796594023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 12:38 | 18139927487 | 164329022 | 10/26/2015 12:34 | 313134020 | 00:04 |
| Voice | Outbound | 338966905023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 11:46 | 18175792660 | 164329022 | 10/16/2015 11:38 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343269415023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 9:42 | 18313731100 | 164329022 | 10/27/2015 9:36 | 313134020 | 00:06 |
| Voice | Outbound | 344436676023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 6:49 | 18453575900 | 164329022 | 10/29/2015 6:41 | 313134020 | 00:08 |
| Voice | Outbound | 333911812023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 8:31 | 19032860115 | 164329022 | 10/7/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 335487683023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 12:54 | 19042084040 | 164329022 | 10/9/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 337519419023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 10:00 | 19042084040 | 164329022 | 10/14/2015 9:54 | 313134020 | 00:05 |
| Voice | Outbound | 340979471023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 8:22 | 19043874050 | 164329022 | 10/21/2015 8:19 | 313134020 | 00:02 |
| Voice | Outbound | 341193290023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:33 | 19043874050 | 164329022 | 10/21/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332572367023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 8:58 | 19047555109 | 164329022 | 10/5/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 332635503023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 9:55 | 19047555109 | 164329022 | 10/5/2015 9:51 | 313134020 | 00:03 |
| Voice | Outbound | 338961198023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 11:37 | 19095974528 | 164329022 | 10/16/2015 11:33 | 313134020 | 00:04 |
| Voice | Outbound | 341143734023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 10:52 | 19186199929 | 164329022 | 10/21/2015 10:49 | 313134020 | 00:02 |
| Voice | Outbound | 345186549023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 8:41 | 19199263010 | 164329022 | 10/30/2015 8:36 | 313134020 | 00:04 |
| Voice | Outbound | 341873955023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/23/2015 11:59 | 19419570200 | 164329022 | 10/23/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 332901493023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 13:46 | 19495311234 | 164329022 | 10/5/2015 13:38 | 313134020 | 00:08 |
| Voice | Outbound | 336094044023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 8:46 | 19495311234 | 164329022 | 10/12/2015 8:40 | 313134020 | 00:05 |
| Voice | Outbound | 344823283023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 12:49 | 19544328435 | 164329022 | 10/29/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 344875440023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 13:36 | 19546094531 | 164329022 | 10/29/2015 13:33 | 313134020 | 00:03 |
| Voice | Outbound | 331603110023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 7:11 | 19546343438 | 164329022 | 10/2/2015 7:07 | 313134020 | 00:03 |
| Voice | Outbound | 336355749023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 13:15 | 19546813491 | 164329022 | 10/12/2015 13:03 | 313134020 | 00:12 |
| Voice | Outbound | 330915606023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 6:25 | 19547295455 | 164329022 | 10/1/2015 6:24 | 313134020 | 00:01 |
| Voice | Outbound | 331348477023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 13:24 | 19547295455 | 164329022 | 10/1/2015 13:21 | 313134020 | 00:03 |
| Voice | Outbound | 332020425023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 14:14 | 19547295455 | 164329022 | 10/2/2015 14:11 | 313134020 | 00:02 |
| Voice | Outbound | 337372347023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 7:43 | 19547295455 | 164329022 | 10/14/2015 7:40 | 313134020 | 00:03 |
| Voice | Outbound | 344141132023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 12:34 | 19547295455 | 164329022 | 10/28/2015 12:31 | 313134020 | 00:02 |
| Voice | Outbound | 344147308023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 12:42 | 19547295455 | 164329022 | 10/28/2015 12:37 | 313134020 | 00:05 |
| Voice | Outbound | 344192979023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 13:18 | 19547295455 | 164329022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344662778023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 10:26 | 19547295455 | 164329022 | 10/29/2015 10:24 | 313134020 | 00:02 |
| Voice | Outbound | 344719763023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 11:16 | 19547295455 | 164329022 | 10/29/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 344743299023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 11:36 | 19547295455 | 164329022 | 10/29/2015 11:35 | 313134020 | 00:01 |
| Voice | Outbound | 344935234023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 14:40 | 19547295455 | 164329022 | 10/29/2015 14:39 | 313134020 | 00:01 |
| Voice | Outbound | 345411874023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 12:13 | 19547295455 | 164329022 | 10/30/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 343822745023 | Call succeed | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 7:52 | 19724105758 | 164329022 | 10/28/2015 7:48 | 313134020 | 00:03 |
| Voice | Outbound | 334985095023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 15:16 | | 164305022 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334016104023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 10:04 | 350 | 164305022 | 10/7/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 334889631023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 13:23 | 350 | 164305022 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338450945023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 13:35 | 350 | 164305022 | 10/15/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339928266023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 12:50 | 350 | 164305022 | 10/19/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 333229669023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 8:31 | 355 | 164305022 | 10/6/2015 8:28 | 313134020 | 00:02 |
| Voice | Outbound | 337051248023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 13:03 | 355 | 164305022 | 10/13/2015 12:57 | 313134020 | 00:05 |
| Voice | Outbound | 343122721023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 7:23 | 355 | 164305022 | 10/27/2015 7:20 | 313134020 | 00:02 |
| Voice | Outbound | 338088935023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 8:18 | 357 | 164305022 | 10/15/2015 8:13 | 313134020 | 00:04 |
| Voice | Outbound | 336656595023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 7:25 | 359 | 164305022 | 10/13/2015 7:25 | 313134020 | 00:03 |
| Voice | Outbound | 339984412023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 13:41 | 359 | 164305022 | 10/19/2015 13:39 | 313134020 | 00:02 |
| Voice | Outbound | 341199122023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 11:38 | 361 | 164305022 | 10/21/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 331645914023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 7:58 | 365 | 164305022 | 10/2/2015 7:56 | 313134020 | 00:02 |
| Voice | Outbound | 338005945023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 6:43 | 365 | 164305022 | 10/15/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 331929890023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 12:32 | 366 | 164305022 | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338098276023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 8:27 | 366 | 164305022 | 10/15/2015 8:22 | 313134020 | 00:05 |
| Voice | Outbound | 336214936023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 10:40 | 367 | 164305022 | 10/12/2015 10:37 | 313134020 | 00:03 |
| Voice | Outbound | 336719061023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 8:26 | 367 | 164305022 | 10/13/2015 8:23 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339046323023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 12:57 | 369 | 164305022 | 10/16/2015 12:56 | 313134020 | 00:01 |
| Voice | Outbound | 341336058023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 13:41 | 371 | 164305022 | 10/21/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 335985128023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 6:39 | 372 | 164305022 | 10/12/2015 6:37 | 313134020 | 00:01 |
| Voice | Outbound | 335987703023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 6:42 | 372 | 164305022 | 10/12/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 338972546023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 11:46 | 375 | 164305022 | 10/16/2015 11:43 | 313134020 | 00:02 |
| Voice | Outbound | 334464637023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 6:42 | 377 | 164305022 | 10/8/2015 6:39 | 313134020 | 00:02 |
| Voice | Outbound | 336753685023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 8:57 | 379 | 164305022 | 10/13/2015 8:52 | 313134020 | 00:05 |
| Voice | Outbound | 335312532023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 10:06 | 383 | 164305022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 338354598023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 12:09 | 386 | 164305022 | 10/15/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343424956023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 11:51 | 387 | 164305022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 330915398023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 6:24 | 393 | 164305022 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335372117023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 11:03 | 396 | 164305022 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 341259136023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 12:31 | 396 | 164305022 | 10/21/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 340513850023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 11:26 | 12053706697 | 164305022 | 10/20/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 337412868023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 8:27 | 12054219702 | 164305022 | 10/14/2015 8:19 | 313134020 | 00:07 |
| Voice | Outbound | 340395248023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 9:46 | 12054219702 | 164305022 | 10/20/2015 9:40 | 313134020 | 00:06 |
| Voice | Outbound | 341162982023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 11:12 | 12054219702 | 164305022 | 10/21/2015 11:06 | 313134020 | 00:06 |
| Voice | Outbound | 343439204023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 12:04 | 12054219702 | 164305022 | 10/27/2015 12:02 | 313134020 | 00:01 |
| Voice | Outbound | 343883238023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 8:54 | 12054219702 | 164305022 | 10/28/2015 8:45 | 313134020 | 00:09 |
| Voice | Outbound | 344176037023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 13:03 | 12054219702 | 164305022 | 10/28/2015 13:02 | 313134020 | 00:01 |
| Voice | Outbound | 343836043023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 8:09 | 12054473454 | 164305022 | 10/28/2015 8:01 | 313134020 | 00:07 |
| Voice | Outbound | 334919751023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 13:54 | 12059663354 | 164305022 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Outbound | 336748204023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 8:51 | 12059801744 | 164305022 | 10/13/2015 8:48 | 313134020 | 00:03 |
| Voice | Outbound | 343335328023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 10:38 | 12066322154 | 164305022 | 10/27/2015 10:34 | 313134020 | 00:04 |
| Voice | Outbound | 343354042023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 10:52 | 12066322154 | 164305022 | 10/27/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 337542248023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 10:16 | 12087506963 | 164305022 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 336741138023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 8:57 | 12125799136 | 164305022 | 10/13/2015 8:42 | 313134020 | 00:15 |
| Voice | Outbound | 332833819023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 12:40 | 12399084711 | 164305022 | 10/5/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337630709023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 11:39 | 12514383614 | 164305022 | 10/14/2015 11:30 | 313134020 | 00:09 |
| Voice | Outbound | 340362336023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 9:16 | 12514383614 | 164305022 | 10/20/2015 9:11 | 313134020 | 00:04 |
| Voice | Outbound | 336477751023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 15:15 | 12522383304 | 164305022 | 10/12/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 338535347023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 15:15 | 12533329754 | 164305022 | 10/15/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 331348618023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 13:23 | 12544669489 | 164305022 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337500141023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 9:37 | 12562318676 | 164305022 | 10/14/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337501190023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 9:38 | 12562318676 | 164305022 | 10/14/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 335234745023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 8:54 | 12813740011 | 164305022 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 332551717023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 8:39 | 12814195544 | 164305022 | 10/5/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 333559922023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 13:16 | 13012948180 | 164305022 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 344012710023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 10:47 | 13052275433 | 164305022 | 10/28/2015 10:41 | 313134020 | 00:05 |
| Voice | Outbound | 333502317023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 12:24 | 13052714904 | 164305022 | 10/6/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 344914170023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 14:26 | 13053231764 | 164305022 | 10/29/2015 14:13 | 313134020 | 00:12 |
| Voice | Outbound | 334476929023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 6:59 | 13054533006 | 164305022 | 10/8/2015 6:57 | 313134020 | 00:02 |
| Voice | Outbound | 334489856023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 7:13 | 13054533006 | 164305022 | 10/8/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334680499023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 10:16 | 13054533006 | 164305022 | 10/8/2015 10:14 | 313134020 | 00:02 |
| Voice | Outbound | 334080788023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 11:06 | 13055870592 | 164305022 | 10/7/2015 11:01 | 313134020 | 00:05 |
| Voice | Outbound | 344728437023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 11:24 | 13057771667 | 164305022 | 10/29/2015 11:23 | 313134020 | 00:01 |
| Voice | Outbound | 343992377023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 10:25 | 13103936410 | 164305022 | 10/28/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 339683503023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 9:21 | 13347946504 | 164305022 | 10/19/2015 9:21 | 313134020 | 00:06 |
| Voice | Outbound | 336241149023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 11:04 | 14042525458 | 164305022 | 10/12/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 336206665023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 10:36 | 14142586282 | 164305022 | 10/12/2015 10:29 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334819233023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 12:21 | 15124510103 | 164305022 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 340381945023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 9:36 | 15166975560 | 164305022 | 10/20/2015 9:29 | 313134020 | 00:07 |
| Voice | Outbound | 338008397023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 6:48 | 15176296593 | 164305022 | 10/15/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337577204023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 10:51 | 15204406914 | 164305022 | 10/14/2015 10:45 | 313134020 | 00:06 |
| Voice | Outbound | 331053674023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 9:01 | 15613692812 | 164305022 | 10/1/2015 8:56 | 313134020 | 00:04 |
| Voice | Outbound | 336293556023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 12:06 | 15615042068 | 164305022 | 10/12/2015 11:51 | 313134020 | 00:14 |
| Voice | Outbound | 331415906023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 14:32 | 15617162067 | 164305022 | 10/1/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331419394023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 14:39 | 15617162067 | 164305022 | 10/1/2015 14:36 | 313134020 | 00:03 |
| Voice | Outbound | 332991929023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 15:24 | 15617162067 | 164305022 | 10/5/2015 15:23 | 313134020 | 00:01 |
| Voice | Outbound | 333424488023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 11:21 | 15617162067 | 164305022 | 10/6/2015 11:18 | 313134020 | 00:02 |
| Voice | Outbound | 333851403023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 7:32 | 15617162067 | 164305022 | 10/7/2015 7:30 | 313134020 | 00:02 |
| Voice | Outbound | 334495960023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 7:25 | 15617162067 | 164305022 | 10/8/2015 7:19 | 313134020 | 00:05 |
| Voice | Outbound | 334952223023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 14:35 | 15617162067 | 164305022 | 10/8/2015 14:28 | 313134020 | 00:06 |
| Voice | Outbound | 334985888023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 15:21 | 15617162067 | 164305022 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Voice | Outbound | 335317270023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 10:12 | 15617162067 | 164305022 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Outbound | 336168292023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 9:58 | 15617162067 | 164305022 | 10/12/2015 9:52 | 313134020 | 00:06 |
| Voice | Outbound | 337328859023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 6:50 | 15617162067 | 164305022 | 10/14/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 337976701023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 5:57 | 15617162067 | 164305022 | 10/15/2015 5:52 | 313134020 | 00:05 |
| Voice | Outbound | 338367865023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 12:24 | 15617162067 | 164305022 | 10/15/2015 12:20 | 313134020 | 00:04 |
| Voice | Outbound | 341103508023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 10:20 | 15617162067 | 164305022 | 10/21/2015 10:12 | 313134020 | 00:07 |
| Voice | Outbound | 341251933023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 12:25 | 15617162067 | 164305022 | 10/21/2015 12:24 | 313134020 | 00:01 |
| Voice | Outbound | 343246262023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 9:18 | 15617162067 | 164305022 | 10/27/2015 9:15 | 313134020 | 00:02 |
| Voice | Outbound | 343783925023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 7:05 | 15617162067 | 164305022 | 10/28/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343787075023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 7:09 | 15617162067 | 164305022 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343788187023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 7:17 | 15617162067 | 164305022 | 10/28/2015 7:09 | 313134020 | 00:07 |
| Voice | Outbound | 344462250023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 7:21 | 15617162067 | 164305022 | 10/29/2015 7:13 | 313134020 | 00:07 |
| Voice | Outbound | 344693586023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 10:58 | 15617162067 | 164305022 | 10/29/2015 10:52 | 313134020 | 00:06 |
| Voice | Outbound | 344904128023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 14:05 | 15617162067 | 164305022 | 10/29/2015 14:02 | 313134020 | 00:02 |
| Voice | Outbound | 345317567023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/30/2015 10:44 | 15617162067 | 164305022 | 10/30/2015 10:42 | 313134020 | 00:01 |
| Voice | Outbound | 335385856023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 11:17 | 15617505467 | 164305022 | 10/9/2015 11:15 | 313134020 | 00:01 |
| Voice | Outbound | 331689820023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 8:46 | 15626684265 | 164305022 | 10/2/2015 8:40 | 313134020 | 00:05 |
| Voice | Outbound | 335290510023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 9:46 | 15626684265 | 164305022 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 343255643023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 9:25 | 15755214920 | 164305022 | 10/27/2015 9:23 | 313134020 | 00:02 |
| Voice | Outbound | 343276542023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 9:44 | 15755214920 | 164305022 | 10/27/2015 9:42 | 313134020 | 00:02 |
| Voice | Outbound | 344632654023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 10:05 | 16022744555 | 164305022 | 10/29/2015 9:57 | 313134020 | 00:07 |
| Voice | Outbound | 339014954023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 12:26 | 16468429518 | 164305022 | 10/16/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 339837108023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 11:34 | 16509911123 | 164305022 | 10/19/2015 11:33 | 313134020 | 00:01 |
| Voice | Outbound | 339849158023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 11:47 | 16509911123 | 164305022 | 10/19/2015 11:43 | 313134020 | 00:04 |
| Voice | Outbound | 335328038023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 10:23 | 16617187840 | 164305022 | 10/9/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 338073576023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 8:02 | 16786020300 | 164305022 | 10/15/2015 7:59 | 313134020 | 00:02 |
| Voice | Outbound | 338903235023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 10:43 | 16786020300 | 164305022 | 10/16/2015 10:38 | 313134020 | 00:04 |
| Voice | Outbound | 333404213023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 11:04 | 17072928882 | 164305022 | 10/6/2015 11:02 | 313134020 | 00:02 |
| Voice | Outbound | 331670901023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 8:23 | 17135320664 | 164305022 | 10/2/2015 8:22 | 313134020 | 00:01 |
| Voice | Outbound | 331175756023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 10:48 | 17168309981 | 164305022 | 10/1/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 331060233023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 9:08 | 17173946808 | 164305022 | 10/1/2015 9:02 | 313134020 | 00:05 |
| Voice | Outbound | 334709497023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 10:46 | 17185627424 | 164305022 | 10/8/2015 10:40 | 313134020 | 00:06 |
| Voice | Outbound | 334702744023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 10:40 | 17185891600 | 164305022 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Voice | Outbound | 331983039023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 13:32 | 17722197608 | 164305022 | 10/2/2015 13:28 | 313134020 | 00:03 |
| Voice | Outbound | 344488998023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 7:47 | 17862940635 | 164305022 | 10/29/2015 7:43 | 313134020 | 00:04 |
| Voice | Outbound | 345170964023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/30/2015 8:28 | 17865342836 | 164305022 | 10/30/2015 8:21 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334208218023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 12:55 | 17865770473 | 164305022 | 10/7/2015 12:52 | 313134020 | 00:02 |
| Voice | Outbound | 337080915023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 13:29 | 17867595504 | 164305022 | 10/13/2015 13:23 | 313134020 | 00:05 |
| Voice | Outbound | 343188751023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 8:32 | 18103554383 | 164305022 | 10/27/2015 8:25 | 313134020 | 00:07 |
| Voice | Outbound | 333981621023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 9:33 | 18133350048 | 164305022 | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332664808023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 10:18 | 18135511165 | 164305022 | 10/5/2015 10:17 | 313134020 | 00:01 |
| Voice | Outbound | 333430858023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 11:25 | 18135511165 | 164305022 | 10/6/2015 11:24 | 313134020 | 00:01 |
| Voice | Outbound | 333801907023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 6:29 | 18135511165 | 164305022 | 10/7/2015 6:28 | 313134020 | 00:01 |
| Voice | Outbound | 337326056023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 6:48 | 18135511165 | 164305022 | 10/14/2015 6:45 | 313134020 | 00:02 |
| Voice | Outbound | 337466305023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 9:13 | 18135511165 | 164305022 | 10/14/2015 9:07 | 313134020 | 00:05 |
| Voice | Outbound | 344148910023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 12:42 | 18135511165 | 164305022 | 10/28/2015 12:38 | 313134020 | 00:04 |
| Voice | Outbound | 340948645023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 7:53 | 18136717570 | 164305022 | 10/21/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 333884984023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 8:04 | 18143688490 | 164305022 | 10/7/2015 8:04 | 313134020 | 00:03 |
| Voice | Outbound | 338389273023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 12:49 | 18327254602 | 164305022 | 10/15/2015 12:39 | 313134020 | 00:09 |
| Voice | Outbound | 338744731023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 8:18 | 18502289785 | 164305022 | 10/16/2015 8:06 | 313134020 | 00:11 |
| Voice | Outbound | 337408258023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 8:18 | 18635815173 | 164305022 | 10/14/2015 8:15 | 313134020 | 00:02 |
| Voice | Outbound | 333930908023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 8:51 | 18646491560 | 164305022 | 10/7/2015 8:47 | 313134020 | 00:03 |
| Voice | Outbound | 339072743023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 13:26 | 19014766165 | 164305022 | 10/16/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 345454126023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/30/2015 12:55 | 19015981118 | 164305022 | 10/30/2015 12:55 | 313134020 | 00:06 |
| Voice | Outbound | 345467097023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/30/2015 13:11 | 19015981118 | 164305022 | 10/30/2015 13:08 | 313134020 | 00:03 |
| Voice | Outbound | 344671254023 | Call succeed | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 10:35 | 19253810833 | 164305022 | 10/29/2015 10:32 | 313134020 | 00:03 |
| Voice | Outbound | 334624171023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 9:30 | | 164337022 | 10/8/2015 9:23 | 313134020 | 00:07 |
| Voice | Outbound | 344429067023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 6:33 | | 164337022 | 10/29/2015 6:29 | 313134020 | 00:04 |
| Voice | Outbound | 341557626023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 6:32 | 350 | 164337022 | 10/23/2015 6:29 | 313134020 | 00:02 |
| Voice | Outbound | 337650120023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:48 | 355 | 164337022 | 10/14/2015 11:46 | 313134020 | 00:02 |
| Voice | Outbound | 341303614023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 13:10 | 355 | 164337022 | 10/21/2015 13:10 | 313134020 | 00:03 |
| Voice | Outbound | 334864376023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 13:03 | 357 | 164337022 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Voice | Outbound | 333971058023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 9:24 | 361 | 164337022 | 10/7/2015 9:23 | 313134020 | 00:01 |
| Voice | Outbound | 343423380023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 11:49 | 364 | 164337022 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343498995023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 12:56 | 364 | 164337022 | 10/27/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 331368859023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 13:42 | 369 | 164337022 | 10/1/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 337370067023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 7:41 | 369 | 164337022 | 10/14/2015 7:38 | 313134020 | 00:02 |
| Voice | Outbound | 338289574023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 11:14 | 369 | 164337022 | 10/15/2015 11:13 | 313134020 | 00:01 |
| Voice | Outbound | 344200455023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 13:24 | 369 | 164337022 | 10/28/2015 13:23 | 313134020 | 00:01 |
| Voice | Outbound | 333525798023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 12:44 | 371 | 164337022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 338368350023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 12:20 | 372 | 164337022 | 10/15/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341200103023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 11:38 | 372 | 164337022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 332582608023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 9:05 | 376 | 164337022 | 10/5/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344730044023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 11:24 | 376 | 164337022 | 10/29/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 330991613023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 7:58 | 380 | 164337022 | 10/1/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332550494023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 8:38 | 384 | 164337022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 334581902023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 8:47 | 387 | 164337022 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Voice | Outbound | 344147452023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 12:38 | 387 | 164337022 | 10/28/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 345197737023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/30/2015 8:49 | 387 | 164337022 | 10/30/2015 8:47 | 313134020 | 00:01 |
| Voice | Outbound | 342571770023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 9:25 | 396 | 164337022 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:44 | 398 | 164337022 | 10/14/2015 9:41 | 313134020 | 00:02 |
| Voice | Outbound | 335306667023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 10:03 | 12014476956 | 164337022 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 108626146022 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 11:31 | 12054219702 | 164337022 | 10/22/2015 11:27 | 313134020 | 00:04 |
| Voice | Outbound | 341576504023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 6:59 | 12054219702 | 164337022 | 10/23/2015 6:58 | 313134020 | 00:01 |
| Voice | Outbound | 341713392023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 9:29 | 12054219702 | 164337022 | 10/23/2015 9:24 | 313134020 | 00:05 |
| Voice | Outbound | 342533466023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 8:53 | 12054219702 | 164337022 | 10/26/2015 8:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344101036023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:58 | 12085736998 | 164337022 | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 344492952023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 7:50 | 12085736998 | 164337022 | 10/29/2015 7:47 | 313134020 | 00:02 |
| Voice | Outbound | 344601575023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 9:29 | 12085736998 | 164337022 | 10/29/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 344481088023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 7:39 | 12085736999 | 164337022 | 10/29/2015 7:35 | 313134020 | 00:03 |
| Voice | Outbound | 345070162023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/30/2015 6:15 | 12088189678 | 164337022 | 10/30/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 340490190023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 11:04 | 12089381505 | 164337022 | 10/20/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 344150722023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 12:42 | 12183896720 | 164337022 | 10/28/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 341367129023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 14:16 | 12535724116 | 164337022 | 10/21/2015 14:12 | 313134020 | 00:03 |
| Voice | Outbound | 338975271023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 11:50 | 12562630081 | 164337022 | 10/16/2015 11:46 | 313134020 | 00:04 |
| Voice | Outbound | 339968852023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 13:25 | 12562630081 | 164337022 | 10/19/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333428605023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 11:30 | 12706838672 | 164337022 | 10/6/2015 11:22 | 313134020 | 00:08 |
| Voice | Outbound | 334190843023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 12:39 | 12706838672 | 164337022 | 10/7/2015 12:36 | 313134020 | 00:02 |
| Voice | Outbound | 344897732023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:57 | 12769642111 | 164337022 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344907985023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 14:07 | 12769642111 | 164337022 | 10/29/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344909656023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 14:08 | 12769642111 | 164337022 | 10/29/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 9:16 | 13032334247 | 164337022 | 10/26/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 332459796023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 7:08 | 13054480800 | 164337022 | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 332461385023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 7:11 | 13054480800 | 164337022 | 10/5/2015 7:09 | 313134020 | 00:01 |
| Voice | Outbound | 332637468023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 9:54 | 13054480800 | 164337022 | 10/5/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334463317023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 6:42 | 13054533006 | 164337022 | 10/8/2015 6:39 | 313134020 | 00:03 |
| Voice | Outbound | 108559334022 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 10:29 | 13055880379 | 164337022 | 10/22/2015 10:28 | 313134020 | 00:01 |
| Voice | Outbound | 338196262023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:53 | 13055880379 | 164337022 | 10/15/2015 9:50 | 313134020 | 00:03 |
| Voice | Outbound | 340025511023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 14:23 | 13055880379 | 164337022 | 10/19/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 344137701023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 12:30 | 13055880379 | 164337022 | 10/28/2015 12:28 | 313134020 | 00:02 |
| Voice | Outbound | 340914502023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 7:12 | 13057751765 | 164337022 | 10/21/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 338667445023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 6:36 | 13057788678 | 164337022 | 10/16/2015 6:32 | 313134020 | 00:03 |
| Voice | Outbound | 338867036023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 10:03 | 13057788678 | 164337022 | 10/16/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338867417023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 10:04 | 13057788678 | 164337022 | 10/16/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 340698749023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 14:07 | 13059330097 | 164337022 | 10/20/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 338918120023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 10:53 | 13102764494 | 164337022 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 331333808023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 13:08 | 13106222224 | 164337022 | 10/1/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 339918864023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 12:43 | 13106222224 | 164337022 | 10/19/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 343396728023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 11:28 | 13106222224 | 164337022 | 10/27/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 338461630023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 13:49 | 13166825900 | 164337022 | 10/15/2015 13:46 | 313134020 | 00:02 |
| Voice | Outbound | 342553731023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 9:11 | 13175805951 | 164337022 | 10/26/2015 9:09 | 313134020 | 00:01 |
| Voice | Outbound | 340412763023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 10:00 | 13214016001 | 164337022 | 10/20/2015 9:56 | 313134020 | 00:04 |
| Voice | Outbound | 342615027023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 10:04 | 13214016001 | 164337022 | 10/26/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 333111363023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 6:17 | 14012746860 | 164337022 | 10/6/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 333325950023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 9:57 | 14057037990 | 164337022 | 10/6/2015 9:54 | 313134020 | 00:03 |
| Voice | Outbound | 331161380023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 10:36 | 14064235328 | 164337022 | 10/1/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 333864913023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 7:47 | 14072960096 | 164337022 | 10/7/2015 7:44 | 313134020 | 00:02 |
| Voice | Outbound | 108575960022 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 10:49 | 14086758100 | 164337022 | 10/22/2015 10:43 | 313134020 | 00:06 |
| Voice | Outbound | 337653055023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:53 | 14804832402 | 164337022 | 10/14/2015 11:49 | 313134020 | 00:04 |
| Voice | Outbound | 337653051023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:53 | 14806416449 | 164337022 | 10/14/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:24 | 14806419516 | 164337022 | 10/14/2015 11:15 | 313134020 | 00:08 |
| Voice | Outbound | 343499835023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 12:55 | 14806419516 | 164337022 | 10/27/2015 12:55 | 313134020 | 00:06 |
| Voice | Outbound | 334049235023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 10:36 | 14809481685 | 164337022 | 10/7/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 339750213023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 10:26 | 14809481685 | 164337022 | 10/19/2015 10:20 | 313134020 | 00:06 |
| Voice | Outbound | 331790772023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 10:22 | 14809483050 | 164337022 | 10/2/2015 10:18 | 313134020 | 00:04 |
| Voice | Outbound | 341733154023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 9:47 | 14809483050 | 164337022 | 10/23/2015 9:43 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338679864023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 6:55 | 15026417424 | 164337022 | 10/16/2015 6:51 | 313134020 | 00:04 |
| Voice | Outbound | 343914959023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 9:21 | 15053824922 | 164337022 | 10/28/2015 9:14 | 313134020 | 00:07 |
| Voice | Outbound | 343148160023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 7:56 | 15104100137 | 164337022 | 10/27/2015 7:47 | 313134020 | 00:08 |
| Voice | Outbound | 330917113023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 6:28 | 15122666713 | 164337022 | 10/1/2015 6:27 | 313134020 | 00:01 |
| Voice | Outbound | 331696321023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 8:49 | 15122666713 | 164337022 | 10/2/2015 8:46 | 313134020 | 00:02 |
| Voice | Outbound | 338151129023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:16 | 15163087540 | 164337022 | 10/15/2015 9:10 | 313134020 | 00:05 |
| Voice | Outbound | 342443053023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 7:29 | 15612411922 | 164337022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341586198023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 7:15 | 15612899172 | 164337022 | 10/23/2015 7:10 | 313134020 | 00:05 |
| Voice | Outbound | 108311054022 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 6:15 | 15613677430 | 164337022 | 10/22/2015 6:09 | 313134020 | 00:06 |
| Voice | Outbound | 331088189023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 9:32 | 15613865744 | 164337022 | 10/1/2015 9:28 | 313134020 | 00:04 |
| Voice | Outbound | 331140997023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 10:16 | 15613865744 | 164337022 | 10/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 330890583023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 5:27 | 15614303155 | 164337022 | 10/1/2015 5:26 | 313134020 | 00:01 |
| Voice | Outbound | 331027939023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 8:33 | 15614303155 | 164337022 | 10/1/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 333845407023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 7:26 | 15614303906 | 164337022 | 10/7/2015 7:23 | 313134020 | 00:02 |
| Voice | Outbound | 342874941023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 13:50 | 15614305877 | 164337022 | 10/26/2015 13:41 | 313134020 | 00:08 |
| Voice | Outbound | 331021754023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 8:27 | 15615044062 | 164337022 | 10/1/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 337747763023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 13:12 | 15615044062 | 164337022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 340907267023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 7:03 | 15615044062 | 164337022 | 10/21/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 340916212023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 7:14 | 15615044062 | 164337022 | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341729803023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 9:40 | 15615044062 | 164337022 | 10/23/2015 9:39 | 313134020 | 00:01 |
| Voice | Outbound | 331365292023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 13:40 | 15615096088 | 164337022 | 10/1/2015 13:37 | 313134020 | 00:03 |
| Voice | Outbound | 341538375023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 5:53 | 15615096088 | 164337022 | 10/23/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 341541419023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 6:01 | 15615096088 | 164337022 | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 339528445023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 6:53 | 15619279969 | 164337022 | 10/19/2015 6:50 | 313134020 | 00:03 |
| Voice | Outbound | 341157849023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 11:02 | 15715751483 | 164337022 | 10/21/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 341158547023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 11:06 | 15715751483 | 164337022 | 10/21/2015 11:02 | 313134020 | 00:04 |
| Voice | Outbound | 332633065023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 9:53 | 15802330769 | 164337022 | 10/5/2015 9:49 | 313134020 | 00:04 |
| Voice | Outbound | 334663676023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 9:59 | 15802330769 | 164337022 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 342699639023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 11:15 | 16028285610 | 164337022 | 10/26/2015 11:14 | 313134020 | 00:01 |
| Voice | Outbound | 334235289023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 13:18 | 16029892871 | 164337022 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 341004211023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 8:46 | 16035601447 | 164337022 | 10/21/2015 8:43 | 313134020 | 00:02 |
| Voice | Outbound | 334046317023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 10:34 | 16105201128 | 164337022 | 10/7/2015 10:31 | 313134020 | 00:02 |
| Voice | Outbound | 341102817023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 10:17 | 16232777761 | 164337022 | 10/21/2015 10:12 | 313134020 | 00:04 |
| Voice | Outbound | 340378540023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 9:28 | 16314392000 | 164337022 | 10/20/2015 9:25 | 313134020 | 00:03 |
| Voice | Outbound | 340417337023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 10:19 | 16314392000 | 164337022 | 10/20/2015 10:00 | 313134020 | 00:19 |
| Voice | Outbound | 341066433023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 9:40 | 16314392000 | 164337022 | 10/21/2015 9:39 | 313134020 | 00:01 |
| Voice | Outbound | 333508770023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 12:31 | 16317324364 | 164337022 | 10/6/2015 12:29 | 313134020 | 00:01 |
| Voice | Outbound | 344547053023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 8:41 | 16319353866 | 164337022 | 10/29/2015 8:40 | 313134020 | 00:01 |
| Voice | Outbound | 341589861023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 7:18 | 16788549468 | 164337022 | 10/23/2015 7:15 | 313134020 | 00:03 |
| Voice | Outbound | 338900418023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 10:38 | 17022591005 | 164337022 | 10/16/2015 10:36 | 313134020 | 00:02 |
| Voice | Outbound | 342719461023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 11:32 | 17034903729 | 164337022 | 10/26/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 341210955023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 11:50 | 17039151369 | 164337022 | 10/21/2015 11:48 | 313134020 | 00:02 |
| Voice | Outbound | 338187161023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:44 | 17063233306 | 164337022 | 10/15/2015 9:41 | 313134020 | 00:02 |
| Voice | Outbound | 338200398023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:55 | 17063233306 | 164337022 | 10/15/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 338215890023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 10:09 | 17063233306 | 164337022 | 10/15/2015 10:07 | 313134020 | 00:01 |
| Voice | Outbound | 338356051023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 12:10 | 17067450554 | 164337022 | 10/15/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 338370953023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 12:24 | 17067450554 | 164337022 | 10/15/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 343490524023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 12:48 | 17068676508 | 164337022 | 10/27/2015 12:47 | 313134020 | 00:01 |
| Voice | Outbound | 343442373023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 12:07 | 17145407202 | 164337022 | 10/27/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 341053619023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 9:31 | 17182382538 | 164337022 | 10/21/2015 9:27 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337428483023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 8:39 | 17635511344 | 164337022 | 10/14/2015 8:34 | 313134020 | 00:04 |
| Voice | Outbound | 343420422023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 11:49 | 17707544111 | 164337022 | 10/27/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 341599722023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 7:35 | 17729714000 | 164337022 | 10/23/2015 7:27 | 313134020 | 00:07 |
| Voice | Outbound | 337543569023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 10:39 | 17854770149 | 164337022 | 10/14/2015 10:15 | 313134020 | 00:23 |
| Voice | Outbound | 330937426023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 6:57 | 17863558831 | 164337022 | 10/1/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 334692501023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 10:28 | 17865429519 | 164337022 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Voice | Outbound | 332827049023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 12:37 | 18018788888 | 164337022 | 10/5/2015 12:34 | 313134020 | 00:02 |
| Voice | Outbound | 331651983023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 8:12 | 18044472332 | 164337022 | 10/2/2015 8:02 | 313134020 | 00:10 |
| Voice | Outbound | 332867420023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 13:10 | 18044472332 | 164337022 | 10/5/2015 13:08 | 313134020 | 00:02 |
| Voice | Outbound | 337381595023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 7:54 | 18044472504 | 164337022 | 10/14/2015 7:50 | 313134020 | 00:03 |
| Voice | Outbound | 343832830023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 8:02 | 18044472504 | 164337022 | 10/28/2015 7:58 | 313134020 | 00:03 |
| Voice | Outbound | 335165892023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 7:49 | 18049180265 | 164337022 | 10/9/2015 7:44 | 313134020 | 00:05 |
| Voice | Outbound | 335238816023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 8:58 | 18049180265 | 164337022 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 332805776023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 12:23 | 18049180422 | 164337022 | 10/5/2015 12:16 | 313134020 | 00:07 |
| Voice | Outbound | 335279848023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 9:38 | 18127469214 | 164337022 | 10/9/2015 9:36 | 313134020 | 00:02 |
| Voice | Outbound | 343781004023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 7:08 | 18132580458 | 164337022 | 10/28/2015 7:01 | 313134020 | 00:06 |
| Voice | Outbound | 331074731023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 9:18 | 18138372461 | 164337022 | 10/1/2015 9:15 | 313134020 | 00:02 |
| Voice | Outbound | 344217787023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 13:42 | 18178458322 | 164337022 | 10/28/2015 13:40 | 313134020 | 00:02 |
| Voice | Outbound | 341171102023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 11:15 | 18313731100 | 164337022 | 10/21/2015 11:13 | 313134020 | 00:01 |
| Voice | Outbound | 337395783023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 8:05 | 18436929494 | 164337022 | 10/14/2015 8:04 | 313134020 | 00:01 |
| Voice | Outbound | 332959822023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 14:46 | 18437575559 | 164337022 | 10/5/2015 14:41 | 313134020 | 00:05 |
| Voice | Outbound | 343816030023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 7:45 | 19107633601 | 164337022 | 10/28/2015 7:42 | 313134020 | 00:03 |
| Voice | Outbound | 344689267023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 10:53 | 19107633601 | 164337022 | 10/29/2015 10:49 | 313134020 | 00:03 |
| Voice | Outbound | 341350082023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 13:59 | 19155770121 | 164337022 | 10/21/2015 13:54 | 313134020 | 00:04 |
| Voice | Outbound | 340897278023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 6:55 | 19184933462 | 164337022 | 10/21/2015 6:51 | 313134020 | 00:03 |
| Voice | Outbound | 334056041023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 10:42 | 19413767922 | 164337022 | 10/7/2015 10:39 | 313134020 | 00:03 |
| Voice | Outbound | 337637112023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:43 | 19492018384 | 164337022 | 10/14/2015 11:35 | 313134020 | 00:08 |
| Voice | Outbound | 331174479023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 11:22 | 19494444884 | 164337022 | 10/1/2015 10:47 | 313134020 | 00:35 |
| Voice | Outbound | 331617773023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 7:35 | 19494444884 | 164337022 | 10/2/2015 7:25 | 313134020 | 00:10 |
| Voice | Outbound | 331630280023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 7:39 | 19494444884 | 164337022 | 10/2/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333230053023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 8:40 | 19494444884 | 164337022 | 10/6/2015 8:29 | 313134020 | 00:11 |
| Voice | Outbound | 335218127023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 8:47 | 19494444884 | 164337022 | 10/9/2015 8:36 | 313134020 | 00:10 |
| Voice | Outbound | 337761856023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 13:31 | 19494444884 | 164337022 | 10/14/2015 13:25 | 313134020 | 00:06 |
| Voice | Outbound | 341681229023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 9:05 | 19494444884 | 164337022 | 10/23/2015 8:53 | 313134020 | 00:12 |
| Voice | Outbound | 344923498023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 14:43 | 19545732420 | 164337022 | 10/29/2015 14:24 | 313134020 | 00:18 |
| Voice | Outbound | 335276217023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 9:34 | 19548423480 | 164337022 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Voice | Outbound | 108568426022 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 10:37 | 19548423637 | 164337022 | 10/22/2015 10:36 | 313134020 | 00:01 |
| Voice | Outbound | 337466540023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:09 | 19548423637 | 164337022 | 10/14/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 343949532023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 9:45 | 19548423637 | 164337022 | 10/28/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 343950454023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 9:48 | 19548423637 | 164337022 | 10/28/2015 9:46 | 313134020 | 00:02 |
| Voice | Outbound | 344064986023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:28 | 19548423637 | 164337022 | 10/28/2015 11:26 | 313134020 | 00:01 |
| Voice | Outbound | 344881280023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:43 | 19548423637 | 164337022 | 10/29/2015 13:39 | 313134020 | 00:03 |
| Voice | Outbound | 335106929023 | Call succeed | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 6:40 | 19549743664 | 164337022 | 10/9/2015 6:29 | 313134020 | 00:10 |
| Voice | Outbound | 333611878023 | Call succeed | SIP | 885022050*378@sip.ringcentral.com:50 | 10/6/2015 14:09 | 380 | 334519023 | 10/6/2015 14:02 | 313134020 | 00:06 |
| Voice | Outbound | 342402512023 | Call succeed | SIP | 885022050*378@sip.ringcentral.com:50 | 10/26/2015 6:45 | 385 | 334519023 | 10/26/2015 6:39 | 313134020 | 00:05 |
| Voice | Outbound | 108526749022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 9:58 | 330 | 164320022 | 10/22/2015 9:58 | 313134020 | 00:10 |
| Voice | Outbound | 108579605022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 10:49 | 330 | 164320022 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Outbound | 108631190022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 11:35 | 330 | 164320022 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Voice | Outbound | 331119165023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 9:57 | 330 | 164320022 | 10/1/2015 9:56 | 313134020 | 00:01 |
| Voice | Outbound | 334266968023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 13:49 | 330 | 164320022 | 10/7/2015 13:46 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335301657023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 9:59 | 330 | 164320022 | 10/9/2015 9:56 | 313134020 | 00:02 |
| Voice | Outbound | 336126089023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 9:16 | 330 | 164320022 | 10/12/2015 9:11 | 313134020 | 00:05 |
| Voice | Outbound | 336157163023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 9:41 | 330 | 164320022 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336210632023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 10:33 | 330 | 164320022 | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 340424874023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 10:13 | 330 | 164320022 | 10/20/2015 10:06 | 313134020 | 00:06 |
| Voice | Outbound | 341035294023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 9:10 | 330 | 164320022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341058939023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 9:33 | 330 | 164320022 | 10/21/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 341100231023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 10:12 | 330 | 164320022 | 10/21/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 341773789023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 10:22 | 330 | 164320022 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341843008023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 11:30 | 330 | 164320022 | 10/23/2015 11:27 | 313134020 | 00:03 |
| Voice | Outbound | 341851119023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 11:35 | 330 | 164320022 | 10/23/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 343230337023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 9:02 | 330 | 164320022 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343435767023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 12:14 | 330 | 164320022 | 10/27/2015 11:59 | 313134020 | 00:14 |
| Voice | Outbound | 344566114023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 8:58 | 330 | 164320022 | 10/29/2015 8:56 | 313134020 | 00:01 |
| Voice | Outbound | 344584938023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 9:15 | 330 | 164320022 | 10/29/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 344646413023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 10:11 | 330 | 164320022 | 10/29/2015 10:09 | 313134020 | 00:02 |
| Voice | Outbound | 331336661023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 13:15 | 331 | 164320022 | 10/1/2015 13:10 | 313134020 | 00:04 |
| Voice | Outbound | 331807620023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 10:37 | 331 | 164320022 | 10/2/2015 10:34 | 313134020 | 00:02 |
| Voice | Outbound | 336433763023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 14:18 | 331 | 164320022 | 10/12/2015 14:11 | 313134020 | 00:06 |
| Voice | Outbound | 343969978023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 10:06 | 331 | 164320022 | 10/28/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 344248053023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 14:14 | 331 | 164320022 | 10/28/2015 14:09 | 313134020 | 00:04 |
| Voice | Outbound | 344780232023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 12:10 | 331 | 164320022 | 10/29/2015 12:08 | 313134020 | 00:02 |
| Voice | Outbound | 334927732023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 14:00 | 350 | 164320022 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Voice | Outbound | 334939844023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 14:14 | 350 | 164320022 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 335309723023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 10:04 | 350 | 164320022 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 335311327023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 10:05 | 350 | 164320022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335513187023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 13:20 | 350 | 164320022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 336705994023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:13 | 350 | 164320022 | 10/13/2015 8:12 | 313134020 | 00:01 |
| Voice | Outbound | 341631111023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 8:03 | 350 | 164320022 | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 108361907022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 7:22 | 353 | 164320022 | 10/22/2015 7:21 | 313134020 | 00:01 |
| Voice | Outbound | 331641586023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 7:52 | 354 | 164320022 | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 334596816023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 8:58 | 354 | 164320022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334739457023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 11:08 | 354 | 164320022 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 336703377023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:10 | 354 | 164320022 | 10/13/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 341832070023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 11:17 | 354 | 164320022 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335136504023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 7:10 | 359 | 164320022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337089541023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 13:30 | 359 | 164320022 | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 340562782023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 12:05 | 364 | 164320022 | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 108857608022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 15:24 | 365 | 164320022 | 10/22/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 335206221023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 8:25 | 365 | 164320022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 331419156023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 14:50 | 366 | 164320022 | 10/1/2015 14:35 | 313134020 | 00:14 |
| Voice | Outbound | 343795907023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 7:23 | 368 | 164320022 | 10/28/2015 7:18 | 313134020 | 00:04 |
| Voice | Outbound | 344008111023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 10:38 | 368 | 164320022 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343901377023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 9:02 | 369 | 164320022 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345532198023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 14:24 | 369 | 164320022 | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 345526815023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 14:17 | 371 | 164320022 | 10/30/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338242646023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 10:32 | 372 | 164320022 | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343183139023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 8:20 | 372 | 164320022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 344638469023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 10:05 | 375 | 164320022 | 10/29/2015 10:02 | 313134020 | 00:03 |
| Voice | Outbound | 335999644023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 6:59 | 376 | 164320022 | 10/12/2015 6:58 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336742672023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:57 | 376 | 164320022 | 10/13/2015 8:43 | 313134020 | 00:14 |
| Voice | Outbound | 108555395022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 10:25 | 380 | 164320022 | 10/22/2015 10:24 | 313134020 | 00:01 |
| Voice | Outbound | 332020751023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 14:19 | 380 | 164320022 | 10/2/2015 14:12 | 313134020 | 00:07 |
| Voice | Outbound | 336187091023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 10:11 | 380 | 164320022 | 10/12/2015 10:10 | 313134020 | 00:01 |
| Voice | Outbound | 340258932023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 7:39 | 380 | 164320022 | 10/20/2015 7:37 | 313134020 | 00:02 |
| Voice | Outbound | 342875372023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 13:42 | 380 | 164320022 | 10/26/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 342899485023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 14:06 | 380 | 164320022 | 10/26/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 340712937023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 14:23 | 382 | 164320022 | 10/20/2015 14:21 | 313134020 | 00:01 |
| Voice | Outbound | 343632892023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 15:16 | 382 | 164320022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 343633072023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 15:16 | 382 | 164320022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 108509013022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 9:43 | 383 | 164320022 | 10/22/2015 9:42 | 313134020 | 00:01 |
| Voice | Outbound | 332744405023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 11:25 | 383 | 164320022 | 10/5/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 332580887023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 9:04 | 384 | 164320022 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 334867160023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 13:02 | 384 | 164320022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334894543023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 13:30 | 384 | 164320022 | 10/8/2015 13:27 | 313134020 | 00:02 |
| Voice | Outbound | 335143507023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 7:18 | 384 | 164320022 | 10/9/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 336132870023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 9:19 | 384 | 164320022 | 10/12/2015 9:17 | 313134020 | 00:01 |
| Voice | Outbound | 336358433023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 12:54 | 384 | 164320022 | 10/12/2015 12:53 | 313134020 | 00:01 |
| Voice | Outbound | 336680653023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 7:50 | 384 | 164320022 | 10/13/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 336994118023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 12:11 | 384 | 164320022 | 10/13/2015 12:08 | 313134020 | 00:02 |
| Voice | Outbound | 344471491023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 7:25 | 385 | 164320022 | 10/29/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 331047145023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 9:12 | 387 | 164320022 | 10/1/2015 8:50 | 313134020 | 00:22 |
| Voice | Outbound | 331236535023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 11:59 | 387 | 164320022 | 10/1/2015 11:41 | 313134020 | 00:17 |
| Voice | Outbound | 332919864023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 13:58 | 387 | 164320022 | 10/5/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 332923286023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 14:11 | 387 | 164320022 | 10/5/2015 13:58 | 313134020 | 00:12 |
| Voice | Outbound | 344591665023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 9:49 | 387 | 164320022 | 10/29/2015 9:19 | 313134020 | 00:29 |
| Voice | Outbound | 341163061023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 11:06 | 389 | 164320022 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343809934023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 7:37 | 393 | 164320022 | 10/28/2015 7:34 | 313134020 | 00:03 |
| Voice | Outbound | 108806849022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 14:23 | 396 | 164320022 | 10/22/2015 14:13 | 313134020 | 00:09 |
| Voice | Outbound | 108817972022 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 14:26 | 396 | 164320022 | 10/22/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332457703023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 7:06 | 396 | 164320022 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 335573225023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 11:05 | 396 | 164320022 | 10/9/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 336029907023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 7:35 | 396 | 164320022 | 10/12/2015 7:34 | 313134020 | 00:01 |
| Voice | Outbound | 341589446023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 7:15 | 396 | 164320022 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341731441023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 9:42 | 396 | 164320022 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 341776089023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 10:24 | 399 | 164320022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 336384021023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 13:19 | 13525140899 | 164320022 | 10/12/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333137193023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 7:11 | 14072710613 | 164320022 | 10/6/2015 6:53 | 313134020 | 00:18 |
| Voice | Outbound | 341368461023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 14:14 | 15614051055 | 164320022 | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 335489970023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 12:57 | 15615049873 | 164320022 | 10/9/2015 12:55 | 313134020 | 00:01 |
| Voice | Outbound | 330963129023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 7:28 | 15617014297 | 164320022 | 10/1/2015 7:27 | 313134020 | 00:01 |
| Voice | Outbound | 334475305023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 7:01 | 16087759139 | 164320022 | 10/8/2015 6:55 | 313134020 | 00:06 |
| Voice | Outbound | 330952291023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 7:15 | 17872381506 | 164320022 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 330962527023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 7:44 | 17872381506 | 164320022 | 10/1/2015 7:26 | 313134020 | 00:17 |
| Voice | Outbound | 335125823023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 7:01 | 17872381506 | 164320022 | 10/9/2015 6:57 | 313134020 | 00:04 |
| Voice | Outbound | 335153099023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 7:29 | 17872381506 | 164320022 | 10/9/2015 7:29 | 313134020 | 00:03 |
| Voice | Outbound | 344568587023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 9:08 | 18584597100 | 164320022 | 10/29/2015 8:59 | 313134020 | 00:09 |
| Voice | Outbound | 334775120023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 11:41 | 19018257078 | 164320022 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Voice | Outbound | 342624846023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 10:15 | 19546086684 | 164320022 | 10/26/2015 10:11 | 313134020 | 00:04 |
| Voice | Outbound | 335330389023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 10:27 | 19547854820 | 164320022 | 10/9/2015 10:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332920311023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 13:58 | 19548953345 | 164320022 | 10/5/2015 13:56 | 313134020 | 00:02 |
| Voice | Outbound | 336178531023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 10:04 | 19548953345 | 164320022 | 10/12/2015 10:02 | 313134020 | 00:02 |
| Voice | Outbound | 337146480023 | Call succeed | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 14:29 | 19548953345 | 164320022 | 10/13/2015 14:27 | 313134020 | 00:02 |
| Voice | Outbound | 344066399023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/28/2015 11:28 | 357 | 313134020 | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341397842023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 14:59 | 362 | 313134020 | 10/21/2015 14:50 | 313134020 | 00:08 |
| Voice | Outbound | 108782971022 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 13:48 | 363 | 313134020 | 10/22/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 330949422023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 7:11 | 365 | 313134020 | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 341117866023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 10:39 | 365 | 313134020 | 10/21/2015 10:26 | 313134020 | 00:12 |
| Voice | Outbound | 331035125023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 8:39 | 371 | 313134020 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 340927661023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 7:33 | 372 | 313134020 | 10/21/2015 7:27 | 313134020 | 00:06 |
| Voice | Outbound | 340558687023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 12:01 | 382 | 313134020 | 10/20/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341192156023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 11:35 | 382 | 313134020 | 10/21/2015 11:31 | 313134020 | 00:04 |
| Voice | Outbound | 341326244023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 13:31 | 384 | 313134020 | 10/21/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 343386462023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 11:18 | 385 | 313134020 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343390123023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 11:21 | 385 | 313134020 | 10/27/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 108805802022 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 14:12 | 387 | 313134020 | 10/22/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 341395898023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 14:48 | 14097376011 | 313134020 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 332519736023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 8:13 | 15616650161 | 313134020 | 10/5/2015 8:09 | 313134020 | 00:03 |
| Voice | Outbound | 341373474023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 14:20 | 16198765400 | 313134020 | 10/21/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 341301674023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 13:10 | 19543097151 | 313134020 | 10/21/2015 13:08 | 313134020 | 00:01 |
| Voice | Outbound | 334083769023 | Call succeed | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 11:06 | 19549407124 | 313134020 | 10/7/2015 11:04 | 313134020 | 00:02 |
| Voice | Outbound | 333567525023 | Call succeed | SIP | 885022050*381@sip.ringcentral.com:50 | 10/6/2015 13:21 | 365 | 164321022 | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 341993306023 | Call succeed | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 14:06 | 18665934583 | 164321022 | 10/23/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 335416783023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 11:49 | 331 | 164314022 | 10/9/2015 11:44 | 313134020 | 00:04 |
| Voice | Outbound | 345296500023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 10:22 | 353 | 164314022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 345488960023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 13:32 | 354 | 164314022 | 10/30/2015 13:31 | 313134020 | 00:01 |
| Voice | Outbound | 335478383023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 12:44 | 355 | 164314022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331397270023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 14:10 | 365 | 164314022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 333322477023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 9:51 | 365 | 164314022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 333334097023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 10:02 | 365 | 164314022 | 10/6/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 334325441023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/7/2015 14:54 | 374 | 164314022 | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Outbound | 334748392023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 11:16 | 379 | 164314022 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 331322034023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 12:57 | 382 | 164314022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331353405023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 13:26 | 382 | 164314022 | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Outbound | 331356079023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 13:29 | 382 | 164314022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 330996999023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 8:04 | 384 | 164314022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331615485023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 7:22 | 386 | 164314022 | 10/2/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 335410454023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 11:39 | 396 | 164314022 | 10/9/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 331181710023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 10:54 | 14074976335 | 164314022 | 10/1/2015 10:53 | 313134020 | 00:01 |
| Voice | Outbound | 333392052023 | Call succeed | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 10:54 | 15086638042 | 164314022 | 10/6/2015 10:51 | 313134020 | 00:02 |
| Voice | Outbound | 331424231023 | Call succeed | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:42 | 361 | 164316022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334032575023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 10:28 | | 164331022 | 10/7/2015 10:19 | 313134020 | 00:08 |
| Voice | Outbound | 332994090023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 15:27 | 350 | 164331022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 334017395023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 10:05 | 350 | 164331022 | 10/7/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 337498202023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 9:44 | 350 | 164331022 | 10/14/2015 9:35 | 313134020 | 00:08 |
| Voice | Outbound | 338168691023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 9:25 | 350 | 164331022 | 10/15/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 340057726023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 15:01 | 350 | 164331022 | 10/19/2015 14:57 | 313134020 | 00:04 |
| Voice | Outbound | 341765830023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/23/2015 10:14 | 350 | 164331022 | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 343227589023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 8:59 | 350 | 164331022 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343241304023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 9:11 | 350 | 164331022 | 10/27/2015 9:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345269777023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 9:56 | 350 | 164331022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332862814023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 13:04 | 355 | 164331022 | 10/5/2015 13:04 | 313134020 | 00:03 |
| Voice | Outbound | 343608395023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 14:45 | 355 | 164331022 | 10/27/2015 14:41 | 313134020 | 00:03 |
| Voice | Outbound | 108615386022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 11:23 | 357 | 164331022 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Voice | Outbound | 331737603023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 9:28 | 357 | 164331022 | 10/2/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 332936181023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 14:13 | 359 | 164331022 | 10/5/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334945518023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 14:21 | 359 | 164331022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339828163023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 11:28 | 359 | 164331022 | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 344090247023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 11:49 | 359 | 164331022 | 10/28/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 344092905023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 11:58 | 359 | 164331022 | 10/28/2015 11:50 | 313134020 | 00:08 |
| Voice | Outbound | 335515489023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 13:23 | 365 | 164331022 | 10/9/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 339844282023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 11:42 | 366 | 164331022 | 10/19/2015 11:38 | 313134020 | 00:03 |
| Voice | Outbound | 345148205023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 8:06 | 366 | 164331022 | 10/30/2015 7:58 | 313134020 | 00:08 |
| Voice | Outbound | 108865041022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 15:38 | 369 | 164331022 | 10/22/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 331109995023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 9:48 | 369 | 164331022 | 10/1/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 333338048023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 10:05 | 369 | 164331022 | 10/6/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 336468907023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 14:58 | 369 | 164331022 | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 338736338023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 7:58 | 369 | 164331022 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338798741023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 8:59 | 369 | 164331022 | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Outbound | 339059419023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 13:10 | 369 | 164331022 | 10/16/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 340273775023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/20/2015 7:54 | 369 | 164331022 | 10/20/2015 7:52 | 313134020 | 00:02 |
| Voice | Outbound | 340325336023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/20/2015 8:40 | 369 | 164331022 | 10/20/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 108807172022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 14:13 | 371 | 164331022 | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 334652766023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 9:49 | 372 | 164331022 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 337576075023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:45 | 372 | 164331022 | 10/14/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 341200858023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 11:39 | 372 | 164331022 | 10/21/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 337480655023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 9:21 | 373 | 164331022 | 10/14/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 332476581023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 7:29 | 375 | 164331022 | 10/5/2015 7:26 | 313134020 | 00:03 |
| Voice | Outbound | 340323107023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/20/2015 8:40 | 375 | 164331022 | 10/20/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 336749987023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 8:51 | 376 | 164331022 | 10/13/2015 8:49 | 313134020 | 00:01 |
| Voice | Outbound | 342879129023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/26/2015 13:50 | 377 | 164331022 | 10/26/2015 13:45 | 313134020 | 00:05 |
| Voice | Outbound | 333208243023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 8:10 | 383 | 164331022 | 10/6/2015 8:08 | 313134020 | 00:01 |
| Voice | Outbound | 338785849023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 8:46 | 383 | 164331022 | 10/16/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 332004637023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 13:54 | 384 | 164331022 | 10/2/2015 13:51 | 313134020 | 00:03 |
| Voice | Outbound | 336459395023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 14:44 | 384 | 164331022 | 10/12/2015 14:43 | 313134020 | 00:01 |
| Voice | Outbound | 338228849023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 10:23 | 384 | 164331022 | 10/15/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 108679739022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 12:21 | 396 | 164331022 | 10/22/2015 12:13 | 313134020 | 00:07 |
| Voice | Outbound | 331379725023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 13:53 | 396 | 164331022 | 10/1/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 334052626023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 10:36 | 396 | 164331022 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334056329023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 10:41 | 396 | 164331022 | 10/7/2015 10:39 | 313134020 | 00:01 |
| Voice | Outbound | 336164477023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 9:48 | 396 | 164331022 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336817677023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 9:46 | 396 | 164331022 | 10/13/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 336988723023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 12:14 | 396 | 164331022 | 10/13/2015 12:04 | 313134020 | 00:09 |
| Voice | Outbound | 108590693022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 10:56 | 398 | 164331022 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Voice | Outbound | 343422317023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 11:48 | 398 | 164331022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345271681023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 10:09 | 398 | 164331022 | 10/30/2015 9:58 | 313134020 | 00:11 |
| Voice | Outbound | 343354042023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 10:51 | 12066322154 | 164331022 | 10/27/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 343424075023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 11:50 | 12066322154 | 164331022 | 10/27/2015 11:50 | 313134020 | 00:01 |
| Voice | Outbound | 342614725023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/26/2015 10:07 | 12085424542 | 164331022 | 10/26/2015 10:03 | 313134020 | 00:04 |
| Voice | Outbound | 341039720023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 9:34 | 12105415979 | 164331022 | 10/21/2015 9:14 | 313134020 | 00:19 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108743566022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 13:16 | 12105415983 | 164331022 | 10/22/2015 13:10 | 313134020 | 00:05 |
| Voice | Outbound | 333571005023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 13:35 | 12127440392 | 164331022 | 10/6/2015 13:24 | 313134020 | 00:11 |
| Voice | Outbound | 345272083023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 9:59 | 12127440392 | 164331022 | 10/30/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 345365016023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 11:29 | 12127440392 | 164331022 | 10/30/2015 11:28 | 313134020 | 00:01 |
| Voice | Outbound | 345582315023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 15:59 | 12139747053 | 164331022 | 10/30/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 334233553023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 13:20 | 12396539571 | 164331022 | 10/7/2015 13:15 | 313134020 | 00:04 |
| Voice | Outbound | 336459154023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 14:45 | 12399084711 | 164331022 | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 341891839023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/23/2015 12:19 | 12534737081 | 164331022 | 10/23/2015 12:15 | 313134020 | 00:04 |
| Voice | Outbound | 339931400023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 12:59 | 12538481055 | 164331022 | 10/19/2015 12:52 | 313134020 | 00:06 |
| Voice | Outbound | 338973985023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 11:46 | 12562630081 | 164331022 | 10/16/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 331993449023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 13:41 | 12608944370 | 164331022 | 10/2/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 331741462023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 9:39 | 13054557454 | 164331022 | 10/2/2015 9:30 | 313134020 | 00:09 |
| Voice | Outbound | 337873019023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 15:38 | 13056218568 | 164331022 | 10/14/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 344144787023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 12:38 | 13057771673 | 164331022 | 10/28/2015 12:35 | 313134020 | 00:02 |
| Voice | Outbound | 336401044023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 13:39 | 13058086119 | 164331022 | 10/12/2015 13:36 | 313134020 | 00:03 |
| Voice | Outbound | 337681660023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 12:15 | 13058086120 | 164331022 | 10/14/2015 12:13 | 313134020 | 00:01 |
| Voice | Outbound | 332655426023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 10:10 | 13072006591 | 164331022 | 10/5/2015 10:09 | 313134020 | 00:01 |
| Voice | Outbound | 338574702023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 16:36 | 13102764774 | 164331022 | 10/15/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 338748658023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 8:16 | 13212803949 | 164331022 | 10/16/2015 8:10 | 313134020 | 00:05 |
| Voice | Outbound | 334992740023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 15:35 | 13232319985 | 164331022 | 10/8/2015 15:29 | 313134020 | 00:05 |
| Voice | Outbound | 336352782023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 12:48 | 13232855300 | 164331022 | 10/12/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337516888023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 9:55 | 13232855300 | 164331022 | 10/14/2015 9:52 | 313134020 | 00:03 |
| Voice | Outbound | 108525579022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 10:00 | 13308477778 | 164331022 | 10/22/2015 9:58 | 313134020 | 00:02 |
| Voice | Outbound | 343922281023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 9:38 | 14043818023 | 164331022 | 10/28/2015 9:20 | 313134020 | 00:17 |
| Voice | Outbound | 344589032023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 9:52 | 14043818023 | 164331022 | 10/29/2015 9:17 | 313134020 | 00:34 |
| Voice | Outbound | 333500830023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 12:25 | 14252194325 | 164331022 | 10/6/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 108821228022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 14:38 | 14254625365 | 164331022 | 10/22/2015 14:30 | 313134020 | 00:08 |
| Voice | Outbound | 333331537023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 10:03 | 14258211800 | 164331022 | 10/6/2015 9:59 | 313134020 | 00:03 |
| Voice | Outbound | 332918367023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 14:11 | 14356565011 | 164331022 | 10/5/2015 13:54 | 313134020 | 00:16 |
| Voice | Outbound | 341443550023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 16:18 | 14806773069 | 164331022 | 10/21/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 338431925023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 13:19 | 15049098717 | 164331022 | 10/15/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 334977615023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 15:09 | 15106883515 | 164331022 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Voice | Outbound | 331871800023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 11:39 | 15163087540 | 164331022 | 10/2/2015 11:36 | 313134020 | 00:02 |
| Voice | Outbound | 338116163023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 8:43 | 15166975560 | 164331022 | 10/15/2015 8:39 | 313134020 | 00:03 |
| Voice | Outbound | 331018918023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 8:36 | 15402203550 | 164331022 | 10/1/2015 8:24 | 313134020 | 00:11 |
| Voice | Outbound | 335018005023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 16:26 | 15403829673 | 164331022 | 10/8/2015 16:26 | 313134020 | 00:00 |
| Voice | Outbound | 334196571023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 12:44 | 15594498017 | 164331022 | 10/7/2015 12:41 | 313134020 | 00:03 |
| Voice | Outbound | 339987080023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 13:42 | 15612726000 | 164331022 | 10/19/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336718669023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 8:24 | 15618526400 | 164331022 | 10/13/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 333205063023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 8:20 | 16013100507 | 164331022 | 10/6/2015 8:06 | 313134020 | 00:13 |
| Voice | Outbound | 335020769023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 16:37 | 16026772712 | 164331022 | 10/8/2015 16:33 | 313134020 | 00:04 |
| Voice | Outbound | 336859240023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 10:23 | 16026878211 | 164331022 | 10/13/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 335591815023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 11:23 | 16093045534 | 164331022 | 10/9/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 108381728022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 7:47 | 16094852407 | 164331022 | 10/22/2015 7:45 | 313134020 | 00:01 |
| Voice | Outbound | 345415942023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 12:20 | 16096462101 | 164331022 | 10/30/2015 12:17 | 313134020 | 00:03 |
| Voice | Outbound | 330973547023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 7:47 | 16105256580 | 164331022 | 10/1/2015 7:38 | 313134020 | 00:08 |
| Voice | Outbound | 339786106023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 10:57 | 16193038263 | 164331022 | 10/19/2015 10:51 | 313134020 | 00:06 |
| Voice | Outbound | 332669427023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 10:26 | 16508430646 | 164331022 | 10/5/2015 10:21 | 313134020 | 00:04 |
| Voice | Outbound | 343631529023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 15:18 | 16508430646 | 164331022 | 10/27/2015 15:14 | 313134020 | 00:04 |
| Voice | Outbound | 344052463023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 11:21 | 16508430646 | 164331022 | 10/28/2015 11:15 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345579220023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 15:52 | 16619920532 | 164331022 | 10/30/2015 15:49 | 313134020 | 00:02 |
| Voice | Outbound | 108623222022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 11:26 | 16622262031 | 164331022 | 10/22/2015 11:25 | 313134020 | 00:01 |
| Voice | Outbound | 337583188023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:54 | 17032561777 | 164331022 | 10/14/2015 10:50 | 313134020 | 00:03 |
| Voice | Outbound | 336340867023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 12:37 | 17075451554 | 164331022 | 10/12/2015 12:35 | 313134020 | 00:01 |
| Voice | Outbound | 337759955023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 13:25 | 17136520040 | 164331022 | 10/14/2015 13:23 | 313134020 | 00:02 |
| Voice | Outbound | 331669525023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 8:22 | 17167697550 | 164331022 | 10/2/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 344570663023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 9:04 | 17183361909 | 164331022 | 10/29/2015 9:00 | 313134020 | 00:03 |
| Voice | Outbound | 344643675023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 10:08 | 17183361909 | 164331022 | 10/29/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 334819344023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 12:21 | 17195440199 | 164331022 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Voice | Outbound | 335011810023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 16:17 | 17195440199 | 164331022 | 10/8/2015 16:09 | 313134020 | 00:08 |
| Voice | Outbound | 336712277023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 8:21 | 17206308445 | 164331022 | 10/13/2015 8:17 | 313134020 | 00:03 |
| Voice | Outbound | 334960579023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 14:41 | 17278565858 | 164331022 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 336405910023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 13:42 | 17705346470 | 164331022 | 10/12/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336973999023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 11:58 | 17705346470 | 164331022 | 10/13/2015 11:53 | 313134020 | 00:05 |
| Voice | Outbound | 337490985023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 9:31 | 17705346470 | 164331022 | 10/14/2015 9:29 | 313134020 | 00:02 |
| Voice | Outbound | 333558076023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 13:18 | 17706839136 | 164331022 | 10/6/2015 13:13 | 313134020 | 00:05 |
| Voice | Outbound | 334626916023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 9:27 | 17706839136 | 164331022 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Voice | Outbound | 334629796023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 9:32 | 17706839136 | 164331022 | 10/8/2015 9:27 | 313134020 | 00:04 |
| Voice | Outbound | 108689634022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 12:30 | 17862833132 | 164331022 | 10/22/2015 12:23 | 313134020 | 00:07 |
| Voice | Outbound | 108704182022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 12:44 | 17862833132 | 164331022 | 10/22/2015 12:35 | 313134020 | 00:08 |
| Voice | Outbound | 336353502023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 12:51 | 17864338415 | 164331022 | 10/12/2015 12:48 | 313134020 | 00:02 |
| Voice | Outbound | 336496876023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 15:51 | 17878361622 | 164331022 | 10/12/2015 15:49 | 313134020 | 00:01 |
| Voice | Outbound | 334960226023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 14:40 | 18034047575 | 164331022 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Voice | Outbound | 334301170023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 14:23 | 18132864404 | 164331022 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 335377698023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 11:11 | 18133359630 | 164331022 | 10/9/2015 11:08 | 313134020 | 00:03 |
| Voice | Outbound | 108629338022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 11:32 | 18139602225 | 164331022 | 10/22/2015 11:29 | 313134020 | 00:02 |
| Voice | Outbound | 334312767023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 14:41 | 18188927739 | 164331022 | 10/7/2015 14:36 | 313134020 | 00:04 |
| Voice | Outbound | 331023690023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 9:12 | 18438709489 | 164331022 | 10/1/2015 8:28 | 313134020 | 00:44 |
| Voice | Outbound | 345230370023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 9:19 | 18454857168 | 164331022 | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 333235552023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 8:39 | 18636881528 | 164331022 | 10/6/2015 8:34 | 313134020 | 00:05 |
| Voice | Outbound | 340979787023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 8:23 | 19174453649 | 164331022 | 10/21/2015 8:20 | 313134020 | 00:03 |
| Voice | Outbound | 340363756023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/20/2015 9:15 | 19187492220 | 164331022 | 10/20/2015 9:13 | 313134020 | 00:02 |
| Voice | Outbound | 334989478023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 15:29 | 19253280255 | 164331022 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Voice | Outbound | 338893835023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 10:30 | 19285675493 | 164331022 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 108500650022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 9:36 | 19404224908 | 164331022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344322074023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 15:58 | 19417667118 | 164331022 | 10/28/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 334691093023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 10:32 | 19496462269 | 164331022 | 10/8/2015 10:24 | 313134020 | 00:08 |
| Voice | Outbound | 333246510023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 8:52 | 19542749455 | 164331022 | 10/6/2015 8:43 | 313134020 | 00:08 |
| Voice | Outbound | 331233794023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 11:39 | 19543218885 | 164331022 | 10/1/2015 11:39 | 313134020 | 00:21 |
| Voice | Outbound | 334918371023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 13:51 | 19544324343 | 164331022 | 10/8/2015 13:50 | 313134020 | 00:01 |
| Voice | Outbound | 337580962023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:56 | 19544505865 | 164331022 | 10/14/2015 10:48 | 313134020 | 00:07 |
| Voice | Outbound | 331090216023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 9:38 | 19545629710 | 164331022 | 10/1/2015 9:30 | 313134020 | 00:07 |
| Voice | Outbound | 334580119023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 8:47 | 19546714989 | 164331022 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Voice | Outbound | 332523467023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 8:18 | 19549299419 | 164331022 | 10/5/2015 8:13 | 313134020 | 00:05 |
| Voice | Outbound | 337561512023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:35 | 19549299840 | 164331022 | 10/14/2015 10:31 | 313134020 | 00:03 |
| Voice | Outbound | 338768264023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/16/2015 8:29 | 19549299840 | 164331022 | 10/16/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 108840409022 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/22/2015 14:56 | 19702194079 | 164331022 | 10/22/2015 14:55 | 313134020 | 00:01 |
| Voice | Outbound | 341846627023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/23/2015 11:40 | 19802531094 | 164331022 | 10/23/2015 11:31 | 313134020 | 00:08 |
| Voice | Outbound | 345436577023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 12:37 | 5.73014E+11 | 164331022 | 10/30/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 345510375023 | Call succeed | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 14:02 | 5.73014E+11 | 164331022 | 10/30/2015 13:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337386988023 | Call succeed | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 7:55 | 386 | 164323022 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 342744247023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 11:57 | | 334510023 | 10/26/2015 11:51 | 313134020 | 00:06 |
| Voice | Outbound | 338137133023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 9:01 | 330 | 334510023 | 10/15/2015 8:58 | 313134020 | 00:03 |
| Voice | Outbound | 344545101023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 8:38 | 330 | 334510023 | 10/29/2015 8:37 | 313134020 | 00:01 |
| Voice | Outbound | 337577080023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 10:47 | 331 | 334510023 | 10/14/2015 10:44 | 313134020 | 00:02 |
| Voice | Outbound | 340373122023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 9:28 | 331 | 334510023 | 10/20/2015 9:21 | 313134020 | 00:07 |
| Voice | Outbound | 340700550023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 14:09 | 331 | 334510023 | 10/20/2015 14:07 | 313134020 | 00:01 |
| Voice | Outbound | 331697351023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 8:48 | 350 | 334510023 | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 331960045023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 13:03 | 350 | 334510023 | 10/2/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 333392254023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 10:51 | 350 | 334510023 | 10/6/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 336916705023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 11:07 | 350 | 334510023 | 10/13/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341618387023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 7:52 | 350 | 334510023 | 10/23/2015 7:49 | 313134020 | 00:02 |
| Voice | Outbound | 341927095023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:50 | 350 | 334510023 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341969195023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 13:36 | 350 | 334510023 | 10/23/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 343272932023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:39 | 350 | 334510023 | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 343286586023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:51 | 350 | 334510023 | 10/27/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 339921839023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 12:49 | 357 | 334510023 | 10/19/2015 12:44 | 313134020 | 00:05 |
| Voice | Outbound | 341890404023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:17 | 357 | 334510023 | 10/23/2015 12:13 | 313134020 | 00:03 |
| Voice | Outbound | 335449955023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:17 | 359 | 334510023 | 10/9/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 331343536023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 13:17 | 364 | 334510023 | 10/1/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333916906023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 8:37 | 364 | 334510023 | 10/7/2015 8:34 | 313134020 | 00:02 |
| Voice | Outbound | 338060521023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 7:53 | 364 | 334510023 | 10/15/2015 7:46 | 313134020 | 00:06 |
| Voice | Outbound | 340901140023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 6:55 | 364 | 334510023 | 10/21/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 343418004023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 11:47 | 364 | 334510023 | 10/27/2015 11:44 | 313134020 | 00:02 |
| Voice | Outbound | 331756764023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 9:47 | 365 | 334510023 | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Outbound | 108388309022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 7:57 | 366 | 334510023 | 10/22/2015 7:50 | 313134020 | 00:06 |
| Voice | Outbound | 334823805023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:25 | 366 | 334510023 | 10/8/2015 12:22 | 313134020 | 00:02 |
| Voice | Outbound | 341981570023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 13:56 | 366 | 334510023 | 10/23/2015 13:50 | 313134020 | 00:06 |
| Voice | Outbound | 342914904023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 14:27 | 366 | 334510023 | 10/26/2015 14:20 | 313134020 | 00:06 |
| Voice | Outbound | 338300898023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 11:27 | 367 | 334510023 | 10/15/2015 11:22 | 313134020 | 00:04 |
| Voice | Outbound | 108504726022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 9:40 | 368 | 334510023 | 10/22/2015 9:38 | 313134020 | 00:02 |
| Voice | Outbound | 334460564023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 6:37 | 368 | 334510023 | 10/8/2015 6:34 | 313134020 | 00:03 |
| Voice | Outbound | 337012342023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 12:28 | 368 | 334510023 | 10/13/2015 12:24 | 313134020 | 00:04 |
| Voice | Outbound | 338311946023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 11:33 | 368 | 334510023 | 10/15/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 343265126023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:33 | 368 | 334510023 | 10/27/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 345127815023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 7:39 | 368 | 334510023 | 10/30/2015 7:34 | 313134020 | 00:04 |
| Voice | Outbound | 333273753023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:08 | 371 | 334510023 | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 333279300023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:12 | 371 | 334510023 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 335170751023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 7:53 | 371 | 334510023 | 10/9/2015 7:49 | 313134020 | 00:04 |
| Voice | Outbound | 333502097023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 12:24 | 372 | 334510023 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333677570023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 15:26 | 372 | 334510023 | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 340277190023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 7:57 | 372 | 334510023 | 10/20/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 334584244023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:48 | 375 | 334510023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 335237772023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 8:56 | 375 | 334510023 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Voice | Outbound | 340681531023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 13:49 | 375 | 334510023 | 10/20/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344587927023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 9:18 | 375 | 334510023 | 10/29/2015 9:16 | 313134020 | 00:02 |
| Voice | Outbound | 108812013022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 14:23 | 379 | 334510023 | 10/22/2015 14:19 | 313134020 | 00:03 |
| Voice | Outbound | 331007070023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 8:13 | 380 | 334510023 | 10/1/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 338038197023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 7:22 | 380 | 334510023 | 10/15/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 330955109023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 7:19 | 383 | 334510023 | 10/1/2015 7:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331237308023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 11:43 | 383 | 334510023 | 10/1/2015 11:42 | 313134020 | 00:01 |
| Voice | Outbound | 336921421023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 11:11 | 383 | 334510023 | 10/13/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 337123078023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 14:02 | 383 | 334510023 | 10/13/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 337123830023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 14:05 | 383 | 334510023 | 10/13/2015 14:02 | 313134020 | 00:03 |
| Voice | Outbound | 339522510023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 6:42 | 383 | 334510023 | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 341369843023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 14:16 | 383 | 334510023 | 10/21/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 337694648023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 12:26 | 387 | 334510023 | 10/14/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 341894277023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:17 | 387 | 334510023 | 10/23/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342522224023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 8:43 | 387 | 334510023 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334157876023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 12:07 | 393 | 334510023 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334239515023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 13:23 | 393 | 334510023 | 10/7/2015 13:20 | 313134020 | 00:02 |
| Voice | Outbound | 334618689023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 9:20 | 393 | 334510023 | 10/8/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 340407564023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 9:52 | 393 | 334510023 | 10/20/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 340409773023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 9:54 | 393 | 334510023 | 10/20/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334757503023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:25 | 398 | 334510023 | 10/8/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 345325626023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 10:51 | 398 | 334510023 | 10/30/2015 10:50 | 313134020 | 00:01 |
| Voice | Outbound | 341781726023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 10:33 | 399 | 334510023 | 10/23/2015 10:29 | 313134020 | 00:03 |
| Voice | Outbound | 331723642023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 9:32 | 12082977009 | 334510023 | 10/2/2015 9:13 | 313134020 | 00:18 |
| Voice | Outbound | 334902835023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:36 | 12297769684 | 334510023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342700917023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 11:18 | 12399084711 | 334510023 | 10/26/2015 11:15 | 313134020 | 00:03 |
| Voice | Outbound | 343148989023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 7:49 | 12399084711 | 334510023 | 10/27/2015 7:48 | 313134020 | 00:01 |
| Voice | Outbound | 344874294023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 13:35 | 13034780032 | 334510023 | 10/29/2015 13:34 | 313134020 | 00:01 |
| Voice | Outbound | 338297116023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 11:20 | 13053978841 | 334510023 | 10/15/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 341881345023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:12 | 13055321300 | 334510023 | 10/23/2015 12:04 | 313134020 | 00:07 |
| Voice | Outbound | 331855821023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 11:21 | 14027317009 | 334510023 | 10/2/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 341125071023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 10:35 | 14103096570 | 334510023 | 10/21/2015 10:33 | 313134020 | 00:02 |
| Voice | Outbound | 341796156023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 10:48 | 14103096571 | 334510023 | 10/23/2015 10:43 | 313134020 | 00:04 |
| Voice | Outbound | 344961761023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 15:19 | 14802199099 | 334510023 | 10/29/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 344962745023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 15:24 | 14802199099 | 334510023 | 10/29/2015 15:20 | 313134020 | 00:04 |
| Voice | Outbound | 337371622023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 7:40 | 15123319829 | 334510023 | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 334950655023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 14:27 | 15123467664 | 334510023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 343425615023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 11:55 | 15132142120 | 334510023 | 10/27/2015 11:53 | 313134020 | 00:01 |
| Voice | Outbound | 335369382023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 11:06 | 15165095219 | 334510023 | 10/9/2015 11:00 | 313134020 | 00:05 |
| Voice | Outbound | 336627322023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 6:53 | 15176730405 | 334510023 | 10/13/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 331800989023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 10:28 | 15612259922 | 334510023 | 10/2/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 332561578023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 8:52 | 15612259922 | 334510023 | 10/5/2015 8:47 | 313134020 | 00:05 |
| Voice | Outbound | 332620935023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 9:41 | 15612259922 | 334510023 | 10/5/2015 9:39 | 313134020 | 00:02 |
| Voice | Outbound | 333264800023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:02 | 15612259922 | 334510023 | 10/6/2015 9:00 | 313134020 | 00:02 |
| Voice | Outbound | 335143650023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 7:19 | 15612259922 | 334510023 | 10/9/2015 7:18 | 313134020 | 00:01 |
| Voice | Outbound | 335294916023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:50 | 15612259922 | 334510023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336690336023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:59 | 15612259922 | 334510023 | 10/13/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 338249309023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 10:39 | 15612259922 | 334510023 | 10/15/2015 10:38 | 313134020 | 00:01 |
| Voice | Outbound | 339696404023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 9:33 | 15612259922 | 334510023 | 10/19/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 340461096023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 10:38 | 15612259922 | 334510023 | 10/20/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 341835138023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 11:20 | 15612259922 | 334510023 | 10/23/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 341965204023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 13:31 | 15612259922 | 334510023 | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 343245072023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:15 | 15612259922 | 334510023 | 10/27/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 343289911023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:54 | 15612259922 | 334510023 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 108772602022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 13:40 | 15615042068 | 334510023 | 10/22/2015 13:38 | 313134020 | 00:01 |
| Voice | Outbound | 108804307022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 14:23 | 15615042068 | 334510023 | 10/22/2015 14:10 | 313134020 | 00:12 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335272178023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:29 | 15802511035 | 334510023 | 10/9/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 334695316023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 10:30 | 16196182746 | 334510023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Voice | Outbound | 340753432023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 15:15 | 17148651553 | 334510023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 336634946023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:03 | 17177616049 | 334510023 | 10/13/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 333159413023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 7:19 | 17347763733 | 334510023 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336674240023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:45 | 17723418000 | 334510023 | 10/13/2015 7:43 | 313134020 | 00:02 |
| Voice | Outbound | 345323202023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 10:48 | 17742796356 | 334510023 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 335300321023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:56 | 18017634035 | 334510023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 331021147023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 8:28 | 18017853221 | 334510023 | 10/1/2015 8:26 | 313134020 | 00:02 |
| Voice | Outbound | 335428932023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:02 | 18053751155 | 334510023 | 10/9/2015 11:56 | 313134020 | 00:05 |
| Voice | Outbound | 342570568023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 9:25 | 18054040300 | 334510023 | 10/26/2015 9:24 | 313134020 | 00:01 |
| Voice | Outbound | 341897657023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:22 | 18432227952 | 334510023 | 10/23/2015 12:21 | 313134020 | 00:01 |
| Voice | Outbound | 338471280023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 13:58 | 18585253786 | 334510023 | 10/15/2015 13:55 | 313134020 | 00:03 |
| Voice | Outbound | 338486813023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 14:14 | 18585253786 | 334510023 | 10/15/2015 14:11 | 313134020 | 00:03 |
| Voice | Outbound | 342770458023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 12:14 | 19016821516 | 334510023 | 10/26/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 108663685022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 12:00 | 19018257078 | 334510023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Voice | Outbound | 331244000023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 11:53 | 19018257078 | 334510023 | 10/1/2015 11:48 | 313134020 | 00:05 |
| Voice | Outbound | 333956975023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 9:15 | 19018257078 | 334510023 | 10/7/2015 9:10 | 313134020 | 00:04 |
| Voice | Outbound | 334110922023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 11:29 | 19018257078 | 334510023 | 10/7/2015 11:27 | 313134020 | 00:02 |
| Voice | Outbound | 335491632023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 13:00 | 19018257078 | 334510023 | 10/9/2015 12:57 | 313134020 | 00:03 |
| Voice | Outbound | 336354896023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 12:50 | 19018257078 | 334510023 | 10/12/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 337566697023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 10:38 | 19018257078 | 334510023 | 10/14/2015 10:36 | 313134020 | 00:02 |
| Voice | Outbound | 339840656023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 11:38 | 19018257078 | 334510023 | 10/19/2015 11:35 | 313134020 | 00:02 |
| Voice | Outbound | 342500235023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 8:25 | 19018257078 | 334510023 | 10/26/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 344727232023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 11:23 | 19018257078 | 334510023 | 10/29/2015 11:21 | 313134020 | 00:01 |
| Voice | Outbound | 344787344023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 12:18 | 19018257078 | 334510023 | 10/29/2015 12:14 | 313134020 | 00:03 |
| Voice | Outbound | 344931113023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 14:34 | 19018257078 | 334510023 | 10/29/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 344942749023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 14:49 | 19018257078 | 334510023 | 10/29/2015 14:48 | 313134020 | 00:01 |
| Voice | Outbound | 341931014023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:57 | 19084515748 | 334510023 | 10/23/2015 12:54 | 313134020 | 00:02 |
| Voice | Outbound | 345217845023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 9:10 | 19175587152 | 334510023 | 10/30/2015 9:07 | 313134020 | 00:02 |
| Voice | Outbound | 342400526023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 6:40 | 19496127115 | 334510023 | 10/26/2015 6:37 | 313134020 | 00:03 |
| Voice | Outbound | 336645163023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 334510023 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336815457023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 9:49 | 19544157874 | 334510023 | 10/13/2015 9:43 | 313134020 | 00:05 |
| Voice | Outbound | 336987098023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 12:14 | 19544157874 | 334510023 | 10/13/2015 12:03 | 313134020 | 00:10 |
| Voice | Outbound | 337315420023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 6:31 | 19544157874 | 334510023 | 10/14/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 337316492023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 6:39 | 19544157874 | 334510023 | 10/14/2015 6:32 | 313134020 | 00:07 |
| Voice | Outbound | 341203984023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 11:45 | 19712395342 | 334510023 | 10/21/2015 11:42 | 313134020 | 00:03 |
| Voice | Outbound | 338149101023 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 9:12 | 19727400035 | 334510023 | 10/15/2015 9:08 | 313134020 | 00:04 |
| Voice | Outbound | 108674936022 | Call succeed | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 12:21 | 4.91521E+12 | 334510023 | 10/22/2015 12:09 | 313134020 | 00:11 |
| Voice | Outbound | 335254132023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:11 | | 334516023 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 335409089023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:38 | 331 | 334516023 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 330959636023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 7:23 | 350 | 334516023 | 10/1/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 331419844023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 14:36 | 350 | 334516023 | 10/1/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 331784005023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:11 | 350 | 334516023 | 10/2/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 332481266023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 7:31 | 350 | 334516023 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 333352578023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 10:18 | 350 | 334516023 | 10/6/2015 10:18 | 313134020 | 00:01 |
| Voice | Outbound | 333559307023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 13:14 | 350 | 334516023 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334319576023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 14:44 | 350 | 334516023 | 10/7/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 334784388023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:47 | 350 | 334516023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 335366367023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:58 | 350 | 334516023 | 10/9/2015 10:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335382778023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:13 | 350 | 334516023 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 335412668023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:40 | 350 | 334516023 | 10/9/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 336192336023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 10:15 | 350 | 334516023 | 10/12/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 336481516023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 15:18 | 350 | 334516023 | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 336893755023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 10:48 | 350 | 334516023 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338828150023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 9:27 | 350 | 334516023 | 10/16/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 339051604023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 13:02 | 350 | 334516023 | 10/16/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 339757911023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 10:26 | 350 | 334516023 | 10/19/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 339926631023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 12:49 | 350 | 334516023 | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 340278016023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:57 | 350 | 334516023 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340477066023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 10:52 | 350 | 334516023 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342646481023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 10:30 | 350 | 334516023 | 10/26/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343927610023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 9:29 | 350 | 334516023 | 10/28/2015 9:25 | 313134020 | 00:04 |
| Voice | Outbound | 344164756023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 12:52 | 350 | 334516023 | 10/28/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 330947636023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 7:12 | 357 | 334516023 | 10/1/2015 7:09 | 313134020 | 00:02 |
| Voice | Outbound | 338472994023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 14:03 | 357 | 334516023 | 10/15/2015 13:56 | 313134020 | 00:06 |
| Voice | Outbound | 344189845023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:17 | 357 | 334516023 | 10/28/2015 13:14 | 313134020 | 00:03 |
| Voice | Outbound | 344514689023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 8:12 | 357 | 334516023 | 10/29/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 344683312023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:46 | 357 | 334516023 | 10/29/2015 10:43 | 313134020 | 00:03 |
| Voice | Outbound | 345338041023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 11:07 | 357 | 334516023 | 10/30/2015 11:02 | 313134020 | 00:05 |
| Voice | Outbound | 337034258023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:47 | 359 | 334516023 | 10/13/2015 12:42 | 313134020 | 00:04 |
| Voice | Outbound | 344208891023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:47 | 359 | 334516023 | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Outbound | 343547455023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 13:38 | 361 | 334516023 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343814644023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 7:40 | 361 | 334516023 | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 336805581023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 9:34 | 364 | 334516023 | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338953456023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 11:28 | 364 | 334516023 | 10/16/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 345119171023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 7:25 | 364 | 334516023 | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 332875555023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 13:18 | 366 | 334516023 | 10/5/2015 13:15 | 313134020 | 00:02 |
| Voice | Outbound | 333305794023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 9:39 | 366 | 334516023 | 10/6/2015 9:35 | 313134020 | 00:04 |
| Voice | Outbound | 343144971023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 7:46 | 366 | 334516023 | 10/27/2015 7:43 | 313134020 | 00:02 |
| Voice | Outbound | 344639112023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:02 | 366 | 334516023 | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 345350463023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 11:17 | 366 | 334516023 | 10/30/2015 11:14 | 313134020 | 00:03 |
| Voice | Outbound | 343288767023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 9:54 | 367 | 334516023 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 331347230023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 13:21 | 368 | 334516023 | 10/1/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 331746383023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 9:35 | 368 | 334516023 | 10/2/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332645985023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 10:02 | 368 | 334516023 | 10/5/2015 10:00 | 313134020 | 00:01 |
| Voice | Outbound | 332871503023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 13:13 | 368 | 334516023 | 10/5/2015 13:12 | 313134020 | 00:01 |
| Voice | Outbound | 336044715023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 7:51 | 368 | 334516023 | 10/12/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 341189315023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 11:29 | 368 | 334516023 | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 340974095023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 8:14 | 371 | 334516023 | 10/21/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340266580023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:45 | 372 | 334516023 | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339547224023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 7:13 | 373 | 334516023 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 339547571023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 7:20 | 373 | 334516023 | 10/19/2015 7:13 | 313134020 | 00:06 |
| Voice | Outbound | 335212854023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 8:35 | 375 | 334516023 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Voice | Outbound | 342847392023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 13:21 | 375 | 334516023 | 10/26/2015 13:17 | 313134020 | 00:04 |
| Voice | Outbound | 343917164023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 9:21 | 377 | 334516023 | 10/28/2015 9:16 | 313134020 | 00:05 |
| Voice | Outbound | 332478599023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 7:28 | 380 | 334516023 | 10/5/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341408942023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 15:07 | 380 | 334516023 | 10/21/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 340672829023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 13:40 | 383 | 334516023 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340673443023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 13:43 | 383 | 334516023 | 10/20/2015 13:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342649728023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 10:32 | 383 | 334516023 | 10/26/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 331873751023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 11:39 | 387 | 334516023 | 10/2/2015 11:37 | 313134020 | 00:02 |
| Voice | Outbound | 333575957023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 13:35 | 387 | 334516023 | 10/6/2015 13:28 | 313134020 | 00:06 |
| Voice | Outbound | 335229306023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 8:47 | 387 | 334516023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 338117475023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 8:43 | 387 | 334516023 | 10/15/2015 8:40 | 313134020 | 00:02 |
| Voice | Outbound | 331776784023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:07 | 12082977009 | 334516023 | 10/2/2015 10:04 | 313134020 | 00:02 |
| Voice | Outbound | 331791507023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:19 | 12088559108 | 334516023 | 10/2/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 331815916023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:45 | 12128725523 | 334516023 | 10/2/2015 10:42 | 313134020 | 00:02 |
| Voice | Outbound | 336214378023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 10:40 | 12142658400 | 334516023 | 10/12/2015 10:36 | 313134020 | 00:04 |
| Voice | Outbound | 341051120023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 9:31 | 12257615200 | 334516023 | 10/21/2015 9:25 | 313134020 | 00:05 |
| Voice | Outbound | 338391714023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 12:43 | 12318182398 | 334516023 | 10/15/2015 12:42 | 313134020 | 00:01 |
| Voice | Outbound | 336459154023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 14:49 | 12399084711 | 334516023 | 10/12/2015 14:45 | 313134020 | 00:04 |
| Voice | Outbound | 334715495023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 10:46 | 12488498901 | 334516023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 339534744023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 7:02 | 12512430467 | 334516023 | 10/19/2015 6:59 | 313134020 | 00:03 |
| Voice | Outbound | 342473122023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 8:02 | 12512430467 | 334516023 | 10/26/2015 7:58 | 313134020 | 00:04 |
| Voice | Outbound | 338833107023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 9:32 | 12539395656 | 334516023 | 10/16/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 342648737023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 10:33 | 12672514535 | 334516023 | 10/26/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 343373344023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 11:08 | 12672514535 | 334516023 | 10/27/2015 11:06 | 313134020 | 00:02 |
| Voice | Outbound | 343776234023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 6:55 | 12672514535 | 334516023 | 10/28/2015 6:54 | 313134020 | 00:01 |
| Voice | Outbound | 343778858023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 7:00 | 12672514535 | 334516023 | 10/28/2015 6:58 | 313134020 | 00:01 |
| Voice | Outbound | 333383334023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 10:46 | 13015451000 | 334516023 | 10/6/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 334753584023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:21 | 13034555702 | 334516023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Voice | Outbound | 332675541023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 10:28 | 13037158019 | 334516023 | 10/5/2015 10:26 | 313134020 | 00:01 |
| Voice | Outbound | 337364559023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 7:36 | 13037158019 | 334516023 | 10/14/2015 7:32 | 313134020 | 00:03 |
| Voice | Outbound | 345253203023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 9:42 | 13038415372 | 334516023 | 10/30/2015 9:40 | 313134020 | 00:01 |
| Voice | Outbound | 334108774023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 11:32 | 13102775529 | 334516023 | 10/7/2015 11:27 | 313134020 | 00:05 |
| Voice | Outbound | 344016668023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 10:46 | 13106635449 | 334516023 | 10/28/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 344501047023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 8:07 | 13524275611 | 334516023 | 10/29/2015 7:56 | 313134020 | 00:10 |
| Voice | Outbound | 108589781022 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 10:58 | 13606478486 | 334516023 | 10/22/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 340504793023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 11:17 | 13606836958 | 334516023 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336788134023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 9:22 | 14044288288 | 334516023 | 10/13/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 342582067023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 9:34 | 14098382377 | 334516023 | 10/26/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 341174930023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 11:19 | 14103096570 | 334516023 | 10/21/2015 11:17 | 313134020 | 00:01 |
| Voice | Outbound | 331159448023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 10:35 | 14123663400 | 334516023 | 10/1/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 335146803023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 7:23 | 14238549040 | 334516023 | 10/9/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 344259512023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 14:24 | 14802269805 | 334516023 | 10/28/2015 14:22 | 313134020 | 00:02 |
| Voice | Outbound | 339803506023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 11:07 | 14802478660 | 334516023 | 10/19/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 343819985023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 7:48 | 15054362325 | 334516023 | 10/28/2015 7:46 | 313134020 | 00:02 |
| Voice | Outbound | 336156589023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 9:41 | 15162486435 | 334516023 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 345200463023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 8:51 | 15168571647 | 334516023 | 10/30/2015 8:50 | 313134020 | 00:01 |
| Voice | Outbound | 334563989023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 334516023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 340342386023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 8:57 | 15205594044 | 334516023 | 10/20/2015 8:54 | 313134020 | 00:02 |
| Voice | Outbound | 340951109023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 7:58 | 15612003770 | 334516023 | 10/21/2015 7:52 | 313134020 | 00:05 |
| Voice | Outbound | 342497872023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 8:23 | 15612003770 | 334516023 | 10/26/2015 8:21 | 313134020 | 00:02 |
| Voice | Outbound | 334756576023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:25 | 15612131677 | 334516023 | 10/8/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 345124284023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 7:33 | 15613927704 | 334516023 | 10/30/2015 7:31 | 313134020 | 00:03 |
| Voice | Outbound | 338893831023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 10:29 | 15616745498 | 334516023 | 10/16/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 340725574023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 14:36 | 15617153864 | 334516023 | 10/20/2015 14:36 | 313134020 | 00:01 |
| Voice | Outbound | 331750253023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 9:42 | 15618411801 | 334516023 | 10/2/2015 9:39 | 313134020 | 00:03 |
| Voice | Outbound | 334741341023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:10 | 16165526738 | 334516023 | 10/8/2015 11:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335497470023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 13:03 | 16185243390 | 334516023 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 339847414023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 11:44 | 16574649487 | 334516023 | 10/19/2015 11:42 | 313134020 | 00:02 |
| Voice | Outbound | 333214900023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 8:15 | 17033496800 | 334516023 | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 331301204023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 12:44 | 17072924236 | 334516023 | 10/1/2015 12:40 | 313134020 | 00:04 |
| Voice | Outbound | 334886105023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:21 | 17185497286 | 334516023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Voice | Outbound | 337828372023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 14:33 | 17192724004 | 334516023 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332757585023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 11:38 | 17275057047 | 334516023 | 10/5/2015 11:36 | 313134020 | 00:02 |
| Voice | Outbound | 333165813023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 7:27 | 17347763733 | 334516023 | 10/6/2015 7:25 | 313134020 | 00:01 |
| Voice | Outbound | 333204228023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 8:08 | 17347763733 | 334516023 | 10/6/2015 8:05 | 313134020 | 00:03 |
| Voice | Outbound | 333274842023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 9:09 | 17347763733 | 334516023 | 10/6/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 333287736023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 9:21 | 17347763733 | 334516023 | 10/6/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 338736811023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 8:00 | 17347763733 | 334516023 | 10/16/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 345442043023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 12:45 | 17347763733 | 334516023 | 10/30/2015 12:43 | 313134020 | 00:02 |
| Voice | Outbound | 344040795023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 11:08 | 17472240161 | 334516023 | 10/28/2015 11:06 | 313134020 | 00:01 |
| Voice | Outbound | 331384870023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 13:58 | 17607032553 | 334516023 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338945181023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 11:22 | 17608630789 | 334516023 | 10/16/2015 11:18 | 313134020 | 00:04 |
| Voice | Outbound | 333912229023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 8:37 | 17706239947 | 334516023 | 10/7/2015 8:30 | 313134020 | 00:07 |
| Voice | Outbound | 345324610023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 10:51 | 17742796356 | 334516023 | 10/30/2015 10:49 | 313134020 | 00:02 |
| Voice | Outbound | 343255421023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 9:25 | 18057011811 | 334516023 | 10/27/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 342500964023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 8:26 | 18103554383 | 334516023 | 10/26/2015 8:23 | 313134020 | 00:03 |
| Voice | Outbound | 334047196023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 10:32 | 18135511165 | 334516023 | 10/7/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335513317023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 13:21 | 18135511165 | 334516023 | 10/9/2015 13:19 | 313134020 | 00:01 |
| Voice | Outbound | 338242942023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 10:34 | 18135511165 | 334516023 | 10/15/2015 10:32 | 313134020 | 00:02 |
| Voice | Outbound | 344697685023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:56 | 18135511165 | 334516023 | 10/29/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 342592059023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 9:44 | 19042376903 | 334516023 | 10/26/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:23 | 19043874050 | 334516023 | 10/28/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 336256045023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:17 | 19093503342 | 334516023 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336894574023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 10:49 | 19095189787 | 334516023 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338196020023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 9:50 | 19198471495 | 334516023 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336238639023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:02 | 19253234937 | 334516023 | 10/12/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 334522331023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 7:55 | 19417614623 | 334516023 | 10/8/2015 7:48 | 313134020 | 00:07 |
| Voice | Outbound | 339526170023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 6:48 | 19418949847 | 334516023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 331792383023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:22 | 19419286295 | 334516023 | 10/2/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 336084867023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 8:34 | 19544450761 | 334516023 | 10/12/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 336179353023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 10:04 | 19702229894 | 334516023 | 10/12/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 341069499023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 9:43 | 19706699248 | 334516023 | 10/21/2015 9:41 | 313134020 | 00:01 |
| Voice | Outbound | 345269827023 | Call succeed | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 10:09 | 19783149506 | 334516023 | 10/30/2015 9:56 | 313134020 | 00:12 |
| Voice | Outbound | 333781289023 | Call succeed | Long Distance | 18885618861 | 10/7/2015 5:53 | 15614302350 | 164324022 | 10/7/2015 5:48 | 313134020 | 00:04 |
| Voice | Outbound | 338678524023 | Call succeed | Long Distance | 18885911234 | 10/16/2015 6:59 | 15614302361 | 164341022 | 10/16/2015 6:48 | 313134020 | 00:10 |
| Voice | Outbound | 108477543022 | Call succeed | Long Distance | 18886016271 | 10/22/2015 9:19 | 15614302385 | 164314022 | 10/22/2015 9:13 | 313134020 | 00:05 |
| Voice | Outbound | 341801081023 | Call succeed | Long Distance | 18886522269 | 10/23/2015 10:51 | 15614302393 | 164323022 | 10/23/2015 10:48 | 313134020 | 00:03 |
| Voice | Outbound | 334615103023 | Call succeed | Long Distance | 18887399009 | 10/8/2015 9:16 | 15614302364 | 164339022 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 343854624023 | Call succeed | Long Distance | 18887519000 | 10/28/2015 8:26 | 15614302384 | 164312022 | 10/28/2015 8:19 | 313134020 | 00:06 |
| Voice | Outbound | 339949375023 | Call succeed | Long Distance | 18888008564 | 10/19/2015 13:25 | 15614302384 | 164312022 | 10/19/2015 13:08 | 313134020 | 00:17 |
| Voice | Outbound | 341102194023 | Call succeed | Long Distance | 18888266342 | 10/21/2015 10:19 | 15614302352 | 341786023 | 10/21/2015 10:11 | 313134020 | 00:08 |
| Voice | Outbound | 341111575023 | Call succeed | Long Distance | 18888266342 | 10/21/2015 10:28 | 15614302352 | 341786023 | 10/21/2015 10:20 | 313134020 | 00:08 |
| Voice | Outbound | 341136951023 | Call succeed | Long Distance | 18888266342 | 10/21/2015 10:43 | 15614302352 | 341786023 | 10/21/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 339980130023 | Call succeed | Long Distance | 18888266342 | 10/19/2015 13:46 | 15614302384 | 164312022 | 10/19/2015 13:35 | 313134020 | 00:11 |
| Voice | Outbound | 341147994023 | Call succeed | Long Distance | 18888324223 | 10/21/2015 11:02 | 15614302362 | 164340022 | 10/21/2015 10:53 | 313134020 | 00:09 |
| Voice | Outbound | 341299836023 | Call succeed | Long Distance | 18888324223 | 10/21/2015 13:08 | 15614302362 | 164340022 | 10/21/2015 13:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341589660023 | Call succeed | Long Distance | 18888655352 | 10/23/2015 7:15 | 15614302368 | 164338022 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341590514023 | Call succeed | Long Distance | 18888655352 | 10/23/2015 7:27 | 15614302368 | 164338022 | 10/23/2015 7:16 | 313134020 | 00:11 |
| Voice | Outbound | 341666071023 | Call succeed | Long Distance | 18888655352 | 10/23/2015 8:39 | 15614302368 | 164338022 | 10/23/2015 8:38 | 313134020 | 00:01 |
| Voice | Outbound | 341667399023 | Call succeed | Long Distance | 18888655352 | 10/23/2015 8:47 | 15614302368 | 164338022 | 10/23/2015 8:39 | 313134020 | 00:08 |
| Voice | Outbound | 336303143023 | Call succeed | Long Distance | 18888846910 | 10/12/2015 12:03 | 15614302393 | 164323022 | 10/12/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 108610508022 | Call succeed | Long Distance | 18888984591 | 10/22/2015 11:28 | 15614302380 | 313134020 | 10/22/2015 11:13 | 313134020 | 00:15 |
| Voice | Outbound | 335157936023 | Call succeed | Long Distance | 18888984591 | 10/9/2015 7:39 | 15614302380 | 313134020 | 10/9/2015 7:35 | 313134020 | 00:03 |
| Voice | Outbound | 341612028023 | Call succeed | Long Distance | 18888984591 | 10/23/2015 7:42 | 15614302380 | 313134020 | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 333639157023 | Call succeed | Long Distance | 18889077225 | 10/6/2015 14:40 | 15614302375 | 164329022 | 10/6/2015 14:32 | 313134020 | 00:07 |
| Voice | Outbound | 345456543023 | Call succeed | SIP | 18889344451 | 10/30/2015 12:58 | 15411446668@sip.ringcentral.com | 164324022 | 10/30/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 337013383023 | Call succeed | SIP | 18889344451 | 10/13/2015 12:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 333501439023 | Call succeed | Long Distance | 18889526937 | 10/6/2015 12:31 | 15614302384 | 164312022 | 10/6/2015 12:23 | 313134020 | 00:08 |
| Voice | Outbound | 344748132023 | Call succeed | Long Distance | 18889882800 | 10/29/2015 11:40 | 15614302357 | 334515023 | 10/29/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 339074465023 | Call succeed | Long Distance | 19014766165 | 10/16/2015 13:27 | 15614302376 | 164305022 | 10/16/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344514713023 | Call succeed | Long Distance | 19016814040 | 10/29/2015 8:11 | 15614302364 | 164339022 | 10/29/2015 8:09 | 313134020 | 00:01 |
| Voice | Outbound | 343213460023 | Call succeed | Long Distance | 19016821516 | 10/27/2015 8:48 | 15614302361 | 164341022 | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 343949332023 | Call succeed | Long Distance | 19016821516 | 10/28/2015 9:46 | 15614302362 | 164340022 | 10/28/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 334460793023 | Call succeed | Long Distance | 19018257078 | 10/8/2015 6:35 | 15614302361 | 164341022 | 10/8/2015 6:34 | 313134020 | 00:01 |
| Voice | Outbound | 333962322023 | Call succeed | Long Distance | 19018257078 | 10/7/2015 9:20 | 15614302368 | 164338022 | 10/7/2015 9:15 | 313134020 | 00:05 |
| Voice | Outbound | 336242085023 | Call succeed | Long Distance | 19018257078 | 10/12/2015 11:04 | 15614302368 | 164338022 | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 331272810023 | Call succeed | Long Distance | 19018257078 | 10/1/2015 12:14 | 18885022050 | 334510023 | 10/1/2015 12:12 | 313134020 | 00:01 |
| Voice | Outbound | 332608124023 | Call succeed | Long Distance | 19018257078 | 10/5/2015 9:31 | 18885022050 | 334510023 | 10/5/2015 9:27 | 313134020 | 00:03 |
| Voice | Outbound | 333485758023 | Call succeed | Long Distance | 19018257078 | 10/6/2015 12:13 | 18885022050 | 334510023 | 10/6/2015 12:09 | 313134020 | 00:03 |
| Voice | Outbound | 333560424023 | Call succeed | Long Distance | 19018257078 | 10/6/2015 13:18 | 18885022050 | 334510023 | 10/6/2015 13:14 | 313134020 | 00:03 |
| Voice | Outbound | 333584381023 | Call succeed | Long Distance | 19018257078 | 10/6/2015 13:37 | 18885022050 | 334510023 | 10/6/2015 13:36 | 313134020 | 00:01 |
| Voice | Outbound | 333610207023 | Call succeed | Long Distance | 19018257078 | 10/6/2015 14:01 | 18885022050 | 334510023 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333892231023 | Call succeed | Long Distance | 19018257078 | 10/7/2015 8:13 | 18885022050 | 334510023 | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Outbound | 334067228023 | Call succeed | Long Distance | 19018257078 | 10/7/2015 10:50 | 18885022050 | 334510023 | 10/7/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 335277104023 | Call succeed | Long Distance | 19018257078 | 10/9/2015 9:33 | 18885022050 | 164341022 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 335483671023 | Call succeed | Long Distance | 19018257078 | 10/9/2015 12:54 | 18885022050 | 334510023 | 10/9/2015 12:49 | 313134020 | 00:05 |
| Voice | Outbound | 335566576023 | Call succeed | Long Distance | 19018257078 | 10/9/2015 14:24 | 18885022050 | 334510023 | 10/9/2015 14:22 | 313134020 | 00:02 |
| Voice | Outbound | 336353851023 | Call succeed | Long Distance | 19018257078 | 10/12/2015 12:49 | 18885022050 | 334510023 | 10/12/2015 12:48 | 313134020 | 00:01 |
| Voice | Outbound | 336681159023 | Call succeed | Long Distance | 19018257078 | 10/13/2015 7:51 | 18885022050 | 334510023 | 10/13/2015 7:49 | 313134020 | 00:01 |
| Voice | Outbound | 337559315023 | Call succeed | Long Distance | 19018257078 | 10/14/2015 10:30 | 18885022050 | 334510023 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338108967023 | Call succeed | Long Distance | 19018257078 | 10/15/2015 8:33 | 18885022050 | 334510023 | 10/15/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 338264470023 | Call succeed | Long Distance | 19018257078 | 10/15/2015 10:52 | 18885022050 | 334510023 | 10/15/2015 10:51 | 313134020 | 00:01 |
| Voice | Outbound | 338792336023 | Call succeed | Long Distance | 19018257078 | 10/16/2015 9:00 | 18885022050 | 164328022 | 10/16/2015 8:52 | 313134020 | 00:07 |
| Voice | Outbound | 338800706023 | Call succeed | Long Distance | 19018257078 | 10/16/2015 9:01 | 18885022050 | 164328022 | 10/16/2015 9:00 | 313134020 | 00:01 |
| Voice | Outbound | 339979912023 | Call succeed | Long Distance | 19018257078 | 10/19/2015 13:41 | 18885022050 | 164338022 | 10/19/2015 13:35 | 313134020 | 00:06 |
| Voice | Outbound | 343195284023 | Call succeed | Long Distance | 19018257078 | 10/27/2015 8:31 | 18885022050 | 334510023 | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343253029023 | Call succeed | Long Distance | 19018257078 | 10/27/2015 9:22 | 18885022050 | 334510023 | 10/27/2015 9:21 | 313134020 | 00:01 |
| Voice | Outbound | 343334686023 | Call succeed | Long Distance | 19018257078 | 10/27/2015 10:34 | 18885022050 | 334510023 | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Outbound | 344208891023 | Call succeed | Long Distance | 19018257078 | 10/28/2015 13:47 | 18885022050 | 164327022 | 10/28/2015 13:31 | 313134020 | 00:15 |
| Voice | Outbound | 344951801023 | Call succeed | Long Distance | 19018257078 | 10/29/2015 15:02 | 18885022050 | 334510023 | 10/29/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344203956023 | Call succeed | Long Distance | 19018257079 | 10/28/2015 13:27 | 18885022050 | 164327022 | 10/28/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339981494023 | Call succeed | Long Distance | 19018402102 | 10/19/2015 13:37 | 18885022050 | 334510023 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 344769860023 | Call succeed | Long Distance | 19032388767 | 10/29/2015 11:59 | 18885022050 | 334515023 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334681367023 | Call succeed | Long Distance | 19032661599 | 10/8/2015 10:15 | 15614302357 | 334515023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 338802131023 | Call succeed | SIP | 19032854654 | 10/16/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334093857023 | Call succeed | SIP | 19033943150 | 10/7/2015 11:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 330915914023 | Call succeed | Long Distance | 19035980509 | 10/1/2015 6:25 | 18885022050 | 164327022 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 332459171023 | Call succeed | Long Distance | 19035980509 | 10/5/2015 7:07 | 18885022050 | 164327022 | 10/5/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 334676553023 | Call succeed | Long Distance | 19037306727 | 10/8/2015 10:12 | 15614302357 | 334515023 | 10/8/2015 10:10 | 313134020 | 00:02 |
| Voice | Outbound | 345277201023 | Call succeed | Long Distance | 19038752188 | 10/30/2015 10:06 | 15614302357 | 334515023 | 10/30/2015 10:03 | 313134020 | 00:02 |
| Voice | Outbound | 343596466023 | Call succeed | Long Distance | 19038752188 | 10/27/2015 14:28 | 18885022050 | 334515023 | 10/27/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 345188702023 | Call succeed | Long Distance | 19038930123 | 10/30/2015 8:39 | 15614302357 | 334515023 | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 335972565023 | Call succeed | Long Distance | 19042084040 | 10/12/2015 6:22 | 15614302375 | 164329022 | 10/12/2015 6:16 | 313134020 | 00:05 |
| Voice | Outbound | 337494850023 | Call succeed | Long Distance | 19042084040 | 10/14/2015 9:35 | 15614302375 | 164329022 | 10/14/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 343272981023 | Call succeed | Long Distance | 19042493743 | 10/27/2015 9:40 | 18885022050 | 164338022 | 10/27/2015 9:39 | 313134020 | 00:01 |
| Voice | Outbound | 340991700023 | Call succeed | Long Distance | 19043874050 | 10/21/2015 8:33 | 15614302375 | 164329022 | 10/21/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 341017343023 | Call succeed | Long Distance | 19043874050 | 10/21/2015 8:59 | 15614302375 | 164329022 | 10/21/2015 8:54 | 313134020 | 00:05 |
| Voice | Outbound | 341023052023 | Call succeed | Long Distance | 19043874050 | 10/21/2015 9:01 | 15614302375 | 164329022 | 10/21/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 341164114023 | Call succeed | Long Distance | 19043874050 | 10/21/2015 11:10 | 15614302375 | 164329022 | 10/21/2015 11:07 | 313134020 | 00:03 |
| Voice | Outbound | 341185609023 | Call succeed | Long Distance | 19043874050 | 10/21/2015 11:28 | 15614302375 | 164329022 | 10/21/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 344198133023 | Call succeed | Long Distance | 19043874050 | 10/28/2015 13:21 | 15614302375 | 164329022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 332786244023 | Call succeed | Long Distance | 19043945347 | 10/5/2015 12:11 | 15614302357 | 334515023 | 10/5/2015 11:59 | 313134020 | 00:12 |
| Voice | Outbound | 332801138023 | Call succeed | Long Distance | 19043945347 | 10/5/2015 12:15 | 15614302357 | 334515023 | 10/5/2015 12:11 | 313134020 | 00:03 |
| Voice | Outbound | 331766519023 | Call succeed | Long Distance | 19043989660 | 10/2/2015 9:55 | 18885022050 | 341321023 | 10/2/2015 9:54 | 313134020 | 00:01 |
| Voice | Outbound | 332505805023 | Call succeed | Long Distance | 19045955980 | 10/5/2015 7:58 | 18885022050 | 164327022 | 10/5/2015 7:56 | 313134020 | 00:01 |
| Voice | Outbound | 340612120023 | Call succeed | Long Distance | 19046458778 | 10/20/2015 12:49 | 15614302366 | 164334022 | 10/20/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 334243142023 | Call succeed | Long Distance | 19047555109 | 10/7/2015 13:24 | 15614302375 | 164329022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 332639323023 | Call succeed | Long Distance | 19048664078 | 10/5/2015 9:57 | 15614302366 | 164334022 | 10/5/2015 9:55 | 313134020 | 00:01 |
| Voice | Outbound | 332668283023 | Call succeed | Long Distance | 19048664078 | 10/5/2015 10:22 | 15614302366 | 164334022 | 10/5/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 333146678023 | Call succeed | Long Distance | 19048664078 | 10/6/2015 7:06 | 15614302366 | 164334022 | 10/6/2015 7:04 | 313134020 | 00:02 |
| Voice | Outbound | 339749794023 | Call succeed | Long Distance | 19048664078 | 10/19/2015 10:21 | 15614302366 | 164334022 | 10/19/2015 10:19 | 313134020 | 00:01 |
| Voice | Outbound | 340919579023 | Call succeed | Long Distance | 19048664078 | 10/21/2015 7:18 | 15614302366 | 164334022 | 10/21/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343217359023 | Call succeed | Long Distance | 19048664078 | 10/27/2015 8:50 | 15614302366 | 164334022 | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 332505069023 | Call succeed | Long Distance | 19048664078 | 10/5/2015 7:56 | 18885022050 | 164327022 | 10/5/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 335218252023 | Call succeed | Long Distance | 19072761617 | 10/9/2015 8:38 | 15614302357 | 334515023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Voice | Outbound | 332876571023 | Call succeed | Long Distance | 19072768838 | 10/5/2015 13:21 | 15614302377 | 164337022 | 10/5/2015 13:16 | 313134020 | 00:04 |
| Voice | Outbound | 332944331023 | Call succeed | Long Distance | 19072768838 | 10/5/2015 14:21 | 15614302377 | 164337022 | 10/5/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 335204297023 | Call succeed | Long Distance | 19075691551 | 10/9/2015 8:25 | 15614302357 | 334515023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 344485796023 | Call succeed | Long Distance | 19082734300 | 10/29/2015 7:40 | 18885022050 | 334515023 | 10/29/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 332530291023 | Call succeed | Long Distance | 19082763030 | 10/5/2015 8:22 | 15614302357 | 334515023 | 10/5/2015 8:19 | 313134020 | 00:03 |
| Voice | Outbound | 344823361023 | Call succeed | Long Distance | 19082763030 | 10/29/2015 12:48 | 18885022050 | 334515023 | 10/29/2015 12:46 | 313134020 | 00:01 |
| Voice | Outbound | 330916249023 | Call succeed | Long Distance | 19084515748 | 10/1/2015 6:26 | 18885022050 | 164327022 | 10/1/2015 6:25 | 313134020 | 00:01 |
| Voice | Outbound | 330978392023 | Call succeed | Long Distance | 19084515748 | 10/1/2015 7:44 | 18885022050 | 164327022 | 10/1/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 332459578023 | Call succeed | Long Distance | 19084515748 | 10/5/2015 7:08 | 18885022050 | 164327022 | 10/5/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 342604643023 | Call succeed | Long Distance | 19084515748 | 10/26/2015 9:53 | 18885022050 | 164327022 | 10/26/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 331027982023 | Call succeed | Long Distance | 19085980509 | 10/1/2015 8:33 | 18885022050 | 164327022 | 10/1/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 332460245023 | Call succeed | Long Distance | 19085980509 | 10/5/2015 7:09 | 18885022050 | 164327022 | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342605180023 | Call succeed | Long Distance | 19085980509 | 10/26/2015 9:54 | 18885022050 | 164327022 | 10/26/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 342926730023 | Call succeed | Long Distance | 19086556995 | 10/26/2015 14:39 | 15614302352 | 341786023 | 10/26/2015 14:33 | 313134020 | 00:05 |
| Voice | Outbound | 343414667023 | Call succeed | Long Distance | 19086556995 | 10/27/2015 11:42 | 15614302384 | 164312022 | 10/27/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343541995023 | Call succeed | Long Distance | 19086556995 | 10/27/2015 13:46 | 15614302384 | 164312022 | 10/27/2015 13:32 | 313134020 | 00:13 |
| Voice | Outbound | 345244654023 | Call succeed | Long Distance | 19086556995 | 10/30/2015 9:48 | 15614302384 | 164312022 | 10/30/2015 9:32 | 313134020 | 00:16 |
| Voice | Outbound | 343759083023 | Call succeed | Long Distance | 19087079077 | 10/28/2015 6:31 | 15614302365 | 164325022 | 10/28/2015 6:30 | 313134020 | 00:01 |
| Voice | Outbound | 345088068023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 6:44 | 15614302357 | 334515023 | 10/30/2015 6:43 | 313134020 | 00:01 |
| Voice | Outbound | 345358899023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 11:23 | 15614302357 | 334515023 | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 345396629023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 11:58 | 15614302357 | 334515023 | 10/30/2015 11:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345396988023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 11:59 | 15614302357 | 334515023 | 10/30/2015 11:58 | 313134020 | 00:01 |
| Voice | Outbound | 345420104023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 12:21 | 15614302357 | 334515023 | 10/30/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 345420405023 | Call succeed | Long Distance | 19087664834 | 10/30/2015 12:23 | 15614302357 | 334515023 | 10/30/2015 12:21 | 313134020 | 00:02 |
| Voice | Outbound | 344462501023 | Call succeed | Long Distance | 19087664834 | 10/29/2015 7:15 | 18885022050 | 334515023 | 10/29/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 337778491023 | Call succeed | Long Distance | 19093354116 | 10/14/2015 13:40 | 18885022050 | 164342022 | 10/14/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334871394023 | Call succeed | Long Distance | 19093374370 | 10/8/2015 13:11 | 15614302361 | 164341022 | 10/8/2015 13:05 | 313134020 | 00:06 |
| Voice | Outbound | 341339331023 | Call succeed | SIP | 19093709756 | 10/21/2015 13:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | Call succeed | SIP | 19096359873 | 10/30/2015 14:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344939199023 | Call succeed | Long Distance | 19097926000 | 10/29/2015 14:45 | 15614302357 | 334515023 | 10/29/2015 14:44 | 313134020 | 00:01 |
| Voice | Outbound | 344964451023 | Call succeed | Long Distance | 19097926000 | 10/29/2015 15:27 | 15614302357 | 334515023 | 10/29/2015 15:22 | 313134020 | 00:04 |
| Voice | Outbound | 344946921023 | Call succeed | Long Distance | 19097942798 | 10/29/2015 14:55 | 15614302357 | 334515023 | 10/29/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 336275468023 | Call succeed | SIP | 19098235267 | 10/12/2015 11:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 337788175023 | Call succeed | Long Distance | 19098258002 | 10/14/2015 13:52 | 18885022050 | 164342022 | 10/14/2015 13:48 | 313134020 | 00:03 |
| Voice | Outbound | 341292315023 | Call succeed | SIP | 19098296588 | 10/21/2015 13:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 331428947023 | Call succeed | SIP | 19098772093 | 10/1/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 344611460023 | Call succeed | Long Distance | 19098954531 | 10/29/2015 9:38 | 18885022050 | 334515023 | 10/29/2015 9:37 | 313134020 | 00:01 |
| Voice | Outbound | 344601223023 | Call succeed | Long Distance | 19099445353 | 10/29/2015 9:30 | 18885022050 | 334515023 | 10/29/2015 9:28 | 313134020 | 00:02 |
| Voice | Outbound | 108699231022 | Call succeed | Long Distance | 19102021067 | 10/22/2015 12:32 | 15614302385 | 334515023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 108557448022 | Call succeed | SIP | 19102786271 | 10/22/2015 10:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 331610126023 | Call succeed | Long Distance | 19102951221 | 10/2/2015 7:15 | 15614302366 | 164334022 | 10/2/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 331616232023 | Call succeed | Long Distance | 19102951221 | 10/2/2015 7:25 | 15614302366 | 164334022 | 10/2/2015 7:22 | 313134020 | 00:02 |
| Voice | Outbound | 333838989023 | Call succeed | SIP | 19103261088 | 10/7/2015 7:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 344021498023 | Call succeed | Long Distance | 19107633601 | 10/28/2015 10:53 | 15614302377 | 164337022 | 10/28/2015 10:49 | 313134020 | 00:04 |
| Voice | Outbound | 345128503023 | Call succeed | Long Distance | 19107633601 | 10/30/2015 7:36 | 15614302377 | 164337022 | 10/30/2015 7:35 | 313134020 | 00:01 |
| Voice | Outbound | 345132568023 | Call succeed | Long Distance | 19107633601 | 10/30/2015 7:43 | 15614302377 | 164337022 | 10/30/2015 7:40 | 313134020 | 00:02 |
| Voice | Outbound | 343829063023 | Call succeed | Long Distance | 19127296606 | 10/28/2015 7:56 | 15614302364 | 164339022 | 10/28/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 336339838023 | Call succeed | Long Distance | 19132384997 | 10/12/2015 12:37 | 15614302366 | 164334022 | 10/12/2015 12:34 | 313134020 | 00:02 |
| Voice | Outbound | 342001133023 | Call succeed | Long Distance | 19133396970 | 10/23/2015 14:17 | 18885022050 | 164331022 | 10/23/2015 14:15 | 313134020 | 00:01 |
| Voice | Outbound | 345359251023 | Call succeed | Long Distance | 19134518346 | 10/30/2015 11:23 | 15614302376 | 164305022 | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 108683007022 | Call succeed | Long Distance | 19135152844 | 10/22/2015 12:21 | 15614302374 | 338820023 | 10/22/2015 12:16 | 313134020 | 00:04 |
| Voice | Outbound | 345344899023 | Call succeed | Long Distance | 19136612055 | 10/30/2015 11:09 | 15614302385 | 164314022 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345351404023 | Call succeed | Long Distance | 19136612055 | 10/30/2015 11:15 | 15614302385 | 164314022 | 10/30/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 345352679023 | Call succeed | Long Distance | 19136613884 | 10/30/2015 11:17 | 15614302385 | 164314022 | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 344125328023 | Call succeed | SIP | 19144006833 | 10/28/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336006114023 | Call succeed | Long Distance | 19146061813 | 10/12/2015 7:16 | 15614302387 | 164331022 | 10/12/2015 7:06 | 313134020 | 00:09 |
| Voice | Outbound | 339562877023 | Call succeed | Long Distance | 19146480738 | 10/19/2015 7:31 | 15614302375 | 164329022 | 10/19/2015 7:30 | 313134020 | 00:01 |
| Voice | Outbound | 340604372023 | Call succeed | Long Distance | 19146480738 | 10/20/2015 12:41 | 18885022050 | 164331022 | 10/20/2015 12:39 | 313134020 | 00:01 |
| Voice | Outbound | 341021288023 | Call succeed | SIP | 19147470200 | 10/21/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108429392022 | Call succeed | SIP | 19149459143 | 10/22/2015 8:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 345159291023 | Call succeed | Long Distance | 19152010247 | 10/30/2015 8:12 | 15614302357 | 334515023 | 10/30/2015 8:09 | 313134020 | 00:02 |
| Voice | Outbound | 333808106023 | Call succeed | SIP | 19155412000 | 10/7/2015 6:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 345210026023 | Call succeed | Long Distance | 19157718346 | 10/30/2015 9:06 | 15614302357 | 334515023 | 10/30/2015 8:59 | 313134020 | 00:07 |
| Voice | Outbound | 345220964023 | Call succeed | Long Distance | 19157718346 | 10/30/2015 9:10 | 15614302357 | 334515023 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 345281625023 | Call succeed | Long Distance | 19157718346 | 10/30/2015 10:13 | 15614302357 | 334515023 | 10/30/2015 10:07 | 313134020 | 00:05 |
| Voice | Outbound | 334237055023 | Call succeed | SIP | 19157799508 | 10/7/2015 13:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340954091023 | Call succeed | SIP | 19162787167 | 10/21/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334816040023 | Call succeed | SIP | 19163251690 | 10/8/2015 12:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337532975023 | Call succeed | Long Distance | 19163519355 | 10/14/2015 10:09 | 15413260031 | 313146020 | 10/14/2015 10:06 | 313134020 | 00:02 |
| Voice | Outbound | 344816407023 | Call succeed | SIP | 19164583379 | 10/29/2015 12:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 333002208023 | Call succeed | Long Distance | 19165415006 | 10/5/2015 15:42 | 15413260030 | 292934023 | 10/5/2015 15:41 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334006182023 | Call succeed | Long Distance | 19165415006 | 10/7/2015 9:55 | 15413260030 | 292934023 | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 336727478023 | Call succeed | Long Distance | 19166302631 | 10/13/2015 8:33 | 15614302361 | 164341022 | 10/13/2015 8:30 | 313134020 | 00:02 |
| Voice | Outbound | 344585790023 | Call succeed | Long Distance | 19167576600 | 10/29/2015 9:15 | 15614302365 | 164325022 | 10/29/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 337587364023 | Call succeed | Long Distance | 19167705107 | 10/14/2015 11:02 | 15614302364 | 164339022 | 10/14/2015 10:53 | 313134020 | 00:08 |
| Voice | Outbound | 343321201023 | Call succeed | Long Distance | 19167705107 | 10/27/2015 10:22 | 15614302364 | 164339022 | 10/27/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 343322299023 | Call succeed | Long Distance | 19167705107 | 10/27/2015 10:22 | 15614302364 | 164339022 | 10/27/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 337055678023 | Call succeed | Long Distance | 19167740484 | 10/13/2015 13:02 | 15614302364 | 164339022 | 10/13/2015 13:01 | 313134020 | 00:01 |
| Voice | Outbound | 342700555023 | Call succeed | SIP | 19167740611 | 10/26/2015 11:23 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 11:14 | 313134020 | 00:09 |
| Voice | Outbound | 345182739023 | Call succeed | Long Distance | 19167783211 | 10/30/2015 8:35 | 15614302357 | 334515023 | 10/30/2015 8:33 | 313134020 | 00:02 |
| Voice | Outbound | 332986720023 | Call succeed | Long Distance | 19167918346 | 10/5/2015 15:15 | 15614302357 | 334515023 | 10/5/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 332987137023 | Call succeed | Long Distance | 19167918346 | 10/5/2015 15:17 | 15614302357 | 334515023 | 10/5/2015 15:15 | 313134020 | 00:01 |
| Voice | Outbound | 333517429023 | Call succeed | Long Distance | 19167918346 | 10/6/2015 12:38 | 15614302357 | 334515023 | 10/6/2015 12:36 | 313134020 | 00:01 |
| Voice | Outbound | 344148777023 | Call succeed | Long Distance | 19168266513 | 10/28/2015 12:39 | 18885022050 | 164327022 | 10/28/2015 12:38 | 313134020 | 00:01 |
| Voice | Outbound | 344440711023 | Call succeed | Long Distance | 19168266513 | 10/29/2015 6:47 | 18885022050 | 164327022 | 10/29/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 345384561023 | Call succeed | Long Distance | 19168266513 | 10/30/2015 11:48 | 18885022050 | 164327022 | 10/30/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 338964661023 | Call succeed | Long Distance | 19174404398 | 10/16/2015 11:37 | 15614302377 | 164337022 | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334083373023 | Call succeed | SIP | 19175435019 | 10/7/2015 11:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:03 | 313134020 | 00:01 |
| Voice | Outbound | 333783980023 | Call succeed | SIP | 19175435019 | 10/7/2015 5:58 | 15614302359@sip.ringcentral.com | 164327022 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Call succeed | SIP | 19175435019 | 10/7/2015 6:01 | 15614302359@sip.ringcentral.com | 164327022 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 338400836023 | Call succeed | Long Distance | 19175733959 | 10/15/2015 12:50 | 18885022050 | 164338022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331759121023 | Call succeed | Long Distance | 19176968009 | 10/2/2015 9:48 | 15614302384 | 164312022 | 10/2/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 345180605023 | Call succeed | Long Distance | 19176968009 | 10/30/2015 8:31 | 15614302384 | 164312022 | 10/30/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334516118023 | Call succeed | Long Distance | 19177037069 | 10/8/2015 7:42 | 15614302357 | 334515023 | 10/8/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 336052109023 | Call succeed | Long Distance | 19177037069 | 10/12/2015 7:59 | 15614302357 | 334515023 | 10/12/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341662138023 | Call succeed | Long Distance | 19177037069 | 10/23/2015 8:35 | 18885022050 | 334515023 | 10/23/2015 8:34 | 313134020 | 00:01 |
| Voice | Outbound | 338730690023 | Call succeed | Long Distance | 19177238663 | 10/16/2015 7:52 | 15614302398 | 334516023 | 10/16/2015 7:51 | 313134020 | 00:01 |
| Voice | Outbound | 344469774023 | Call succeed | Long Distance | 19178055132 | 10/29/2015 7:23 | 18885022050 | 334515023 | 10/29/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 333639675023 | Call succeed | Long Distance | 19178057859 | 10/6/2015 14:34 | 15614302377 | 164337022 | 10/6/2015 14:33 | 313134020 | 00:01 |
| Voice | Outbound | 333568298023 | Call succeed | Long Distance | 19178057859 | 10/6/2015 13:22 | 18885022050 | 164328022 | 10/6/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 333568761023 | Call succeed | Long Distance | 19178057859 | 10/6/2015 13:23 | 18885022050 | 164328022 | 10/6/2015 13:22 | 313134020 | 00:01 |
| Voice | Outbound | 334249296023 | Call succeed | Long Distance | 19178534226 | 10/7/2015 13:44 | 15614302377 | 164337022 | 10/7/2015 13:29 | 313134020 | 00:15 |
| Voice | Outbound | 334613273023 | Call succeed | Long Distance | 19178534226 | 10/8/2015 9:13 | 15614302377 | 164337022 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 341673341023 | Call succeed | SIP | 19178919794 | 10/23/2015 8:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 8:45 | 313134020 | 00:10 |
| Voice | Outbound | 331393516023 | Call succeed | Long Distance | 19182376200 | 10/1/2015 14:06 | 18885022050 | 164328022 | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Outbound | 336319093023 | Call succeed | Long Distance | 19182376200 | 10/12/2015 12:16 | 18885022050 | 164327022 | 10/12/2015 12:15 | 313134020 | 00:01 |
| Voice | Outbound | 341175398023 | Call succeed | Long Distance | 19182376200 | 10/21/2015 11:21 | 18885022050 | 164327022 | 10/21/2015 11:17 | 313134020 | 00:04 |
| Voice | Outbound | 334970958023 | Call succeed | Long Distance | 19182524440 | 10/8/2015 14:54 | 15614302357 | 334515023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Voice | Outbound | 333894426023 | Call succeed | Long Distance | 19182609322 | 10/7/2015 8:16 | 15614302375 | 164329022 | 10/7/2015 8:13 | 313134020 | 00:02 |
| Voice | Outbound | 340909767023 | Call succeed | Long Distance | 19182609322 | 10/21/2015 7:09 | 15614302375 | 164329022 | 10/21/2015 7:06 | 313134020 | 00:03 |
| Voice | Outbound | 335271571023 | Call succeed | Long Distance | 19182988080 | 10/9/2015 9:31 | 15614302375 | 164329022 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Voice | Outbound | 338834849023 | Call succeed | Long Distance | 19182988080 | 10/16/2015 9:35 | 15614302375 | 164329022 | 10/16/2015 9:32 | 313134020 | 00:02 |
| Voice | Outbound | 343375070023 | Call succeed | Long Distance | 19182988080 | 10/27/2015 11:10 | 18885022050 | 164327022 | 10/27/2015 11:08 | 313134020 | 00:02 |
| Voice | Outbound | 333587546023 | Call succeed | SIP | 19185892863 | 10/6/2015 13:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 333944320023 | Call succeed | Long Distance | 19186715161 | 10/7/2015 9:00 | 18885022050 | 164327022 | 10/7/2015 8:59 | 313134020 | 00:01 |
| Voice | Outbound | 334130023023 | Call succeed | Long Distance | 19186715161 | 10/7/2015 11:44 | 18885022050 | 164327022 | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334677707023 | Call succeed | Long Distance | 19186715161 | 10/8/2015 10:12 | 18885022050 | 164327022 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 335276191023 | Call succeed | Long Distance | 19186715161 | 10/9/2015 9:33 | 18885022050 | 164327022 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 336178543023 | Call succeed | Long Distance | 19186715161 | 10/12/2015 10:03 | 18885022050 | 164327022 | 10/12/2015 10:02 | 313134020 | 00:01 |
| Voice | Outbound | 336735036023 | Call succeed | Long Distance | 19186715161 | 10/13/2015 8:38 | 18885022050 | 164327022 | 10/13/2015 8:36 | 313134020 | 00:01 |
| Voice | Outbound | 339813743023 | Call succeed | Long Distance | 19186888846 | 10/19/2015 11:15 | 18885022050 | 164327022 | 10/19/2015 11:13 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339811428023 | Call succeed | Long Distance | 19189353636 | 10/19/2015 11:13 | 18885022050 | 164327022 | 10/19/2015 11:11 | 313134020 | 00:01 |
| Voice | Outbound | 331591509023 | Call succeed | Long Distance | 19192334911 | 10/2/2015 6:54 | 15614302365 | 164325022 | 10/2/2015 6:51 | 313134020 | 00:02 |
| Voice | Outbound | 342622364023 | Call succeed | SIP | 19193612216 | 10/26/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344060951023 | Call succeed | Long Distance | 19195958463 | 10/28/2015 11:25 | 15614302362 | 164340022 | 10/28/2015 11:23 | 313134020 | 00:02 |
| Voice | Outbound | 344610208023 | Call succeed | SIP | 19196006600 | 10/29/2015 9:38 | 15614302355@sip.ringcentral.com | 164328022 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 338093269023 | Call succeed | SIP | 19196888267 | 10/15/2015 8:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 334183660023 | Call succeed | Long Distance | 19197828038 | 10/7/2015 12:31 | 15614302387 | 164331022 | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 345462593023 | Call succeed | Long Distance | 19199263010 | 10/30/2015 13:06 | 15614302375 | 164329022 | 10/30/2015 13:03 | 313134020 | 00:02 |
| Voice | Outbound | 332776651023 | Call succeed | Long Distance | 19202091910 | 10/5/2015 11:57 | 18885022050 | 164328022 | 10/5/2015 11:51 | 313134020 | 00:05 |
| Voice | Outbound | 339785568023 | Call succeed | SIP | 19205653637 | 10/19/2015 10:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 334868115023 | Call succeed | Long Distance | 19252125895 | 10/8/2015 13:04 | 15614302361 | 164341022 | 10/8/2015 13:03 | 313134020 | 00:01 |
| Voice | Outbound | 340701966023 | Call succeed | Long Distance | 19252125895 | 10/20/2015 14:13 | 15614302361 | 164341022 | 10/20/2015 14:09 | 313134020 | 00:04 |
| Voice | Outbound | 335479045023 | Call succeed | Long Distance | 19252125895 | 10/9/2015 12:46 | 18885022050 | 164341022 | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Outbound | 344731196023 | Call succeed | Long Distance | 19253280255 | 10/29/2015 11:27 | 18885022050 | 334515023 | 10/29/2015 11:25 | 313134020 | 00:02 |
| Voice | Outbound | 344661282023 | Call succeed | Long Distance | 19253810833 | 10/29/2015 10:31 | 15614302376 | 164305022 | 10/29/2015 10:23 | 313134020 | 00:08 |
| Voice | Outbound | 332977704023 | Call succeed | Long Distance | 19253954505 | 10/5/2015 15:02 | 15614302357 | 334515023 | 10/5/2015 15:01 | 313134020 | 00:01 |
| Voice | Outbound | 332907443023 | Call succeed | Long Distance | 19253954505 | 10/5/2015 13:45 | 15614302376 | 164305022 | 10/5/2015 13:44 | 313134020 | 00:01 |
| Voice | Outbound | 344659310023 | Call succeed | Long Distance | 19256951115 | 10/29/2015 10:22 | 15614302352 | 341786023 | 10/29/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 343769973023 | Call succeed | SIP | 19257051253 | 10/28/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 344204649023 | Call succeed | Long Distance | 19257542300 | 10/28/2015 13:28 | 18885022050 | 334515023 | 10/28/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 344201720023 | Call succeed | Long Distance | 19257784555 | 10/28/2015 13:27 | 18885022050 | 334515023 | 10/28/2015 13:24 | 313134020 | 00:02 |
| Voice | Outbound | 331774347023 | Call succeed | Long Distance | 19259458656 | 10/2/2015 10:07 | 15614302357 | 334515023 | 10/2/2015 10:01 | 313134020 | 00:06 |
| Voice | Outbound | 332920684023 | Call succeed | Long Distance | 19259458656 | 10/5/2015 13:58 | 15614302357 | 334515023 | 10/5/2015 13:56 | 313134020 | 00:01 |
| Voice | Outbound | 332947129023 | Call succeed | Long Distance | 19259458656 | 10/5/2015 14:25 | 15614302357 | 334515023 | 10/5/2015 14:24 | 313134020 | 00:01 |
| Voice | Outbound | 333196209023 | Call succeed | Long Distance | 19259458656 | 10/6/2015 7:59 | 15614302357 | 334515023 | 10/6/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 333382896023 | Call succeed | Long Distance | 19259458656 | 10/6/2015 10:50 | 15614302357 | 334515023 | 10/6/2015 10:43 | 313134020 | 00:07 |
| Voice | Outbound | 333422432023 | Call succeed | Long Distance | 19259458656 | 10/6/2015 11:19 | 15614302357 | 334515023 | 10/6/2015 11:16 | 313134020 | 00:02 |
| Voice | Outbound | 333979965023 | Call succeed | Long Distance | 19259458656 | 10/7/2015 9:33 | 15614302357 | 334515023 | 10/7/2015 9:31 | 313134020 | 00:01 |
| Voice | Outbound | 334749701023 | Call succeed | Long Distance | 19259458656 | 10/8/2015 11:18 | 15614302357 | 334515023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Voice | Outbound | 345147039023 | Call succeed | Long Distance | 19259458656 | 10/30/2015 7:57 | 15614302357 | 334515023 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345458685023 | Call succeed | Long Distance | 19259458656 | 10/30/2015 13:01 | 15614302357 | 334515023 | 10/30/2015 12:59 | 313134020 | 00:01 |
| Voice | Outbound | 345479803023 | Call succeed | Long Distance | 19259458656 | 10/30/2015 13:26 | 15614302357 | 334515023 | 10/30/2015 13:21 | 313134020 | 00:05 |
| Voice | Outbound | 343472341023 | Call succeed | Long Distance | 19259458656 | 10/27/2015 12:32 | 18885022050 | 334515023 | 10/27/2015 12:31 | 313134020 | 00:01 |
| Voice | Outbound | 344629366023 | Call succeed | Long Distance | 19259458656 | 10/29/2015 9:55 | 18885022050 | 334515023 | 10/29/2015 9:53 | 313134020 | 00:01 |
| Voice | Outbound | 332977226023 | Call succeed | Long Distance | 19259458818 | 10/5/2015 15:01 | 15614302357 | 334515023 | 10/5/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 343230481023 | Call succeed | SIP | 19282086797 | 10/27/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 341072384023 | Call succeed | SIP | 19282458655 | 10/21/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 334760542023 | Call succeed | SIP | 19282667376 | 10/8/2015 11:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332542495023 | Call succeed | SIP | 19283052911 | 10/5/2015 8:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 332478602023 | Call succeed | SIP | 19284439119 | 10/5/2015 7:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 338069756023 | Call succeed | Long Distance | 19284454860 | 10/15/2015 7:56 | 18885022050 | 164338022 | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 339586504023 | Call succeed | Long Distance | 19284454860 | 10/19/2015 7:55 | 18885022050 | 164338022 | 10/19/2015 7:54 | 313134020 | 00:01 |
| Voice | Outbound | 344482286023 | Call succeed | Long Distance | 19284454860 | 10/29/2015 7:37 | 18885022050 | 164338022 | 10/29/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335548847023 | Call succeed | SIP | 19284786239 | 10/9/2015 14:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 108548323022 | Call succeed | SIP | 19285036327 | 10/22/2015 10:21 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Call succeed | SIP | 19285375900 | 10/13/2015 10:29 | 15614302350@sip.ringcentral.com | 164328022 | 10/13/2015 10:26 | 313134020 | 00:02 |
| Voice | Outbound | 336192442023 | Call succeed | SIP | 19285673916 | 10/12/2015 10:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334543297023 | Call succeed | SIP | 19285674197 | 10/8/2015 8:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 338895935023 | Call succeed | Long Distance | 19285675493 | 10/16/2015 10:32 | 18885022050 | 164331022 | 10/16/2015 10:31 | 313134020 | 00:01 |
| Voice | Outbound | 332505782023 | Call succeed | SIP | 19285922958 | 10/5/2015 7:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 7:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343578092023 | Call succeed | SIP | 19286340024 | 10/27/2015 14:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333889987023 | Call succeed | SIP | 19286368013 | 10/7/2015 8:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334805424023 | Call succeed | Long Distance | 19286497999 | 10/8/2015 12:06 | 15614302357 | 334515023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331601256023 | Call succeed | SIP | 19287136379 | 10/2/2015 7:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 343331830023 | Call succeed | Long Distance | 19287745074 | 10/27/2015 10:30 | 18885022050 | 334515023 | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 343332251023 | Call succeed | Long Distance | 19287745074 | 10/27/2015 10:33 | 18885022050 | 334515023 | 10/27/2015 10:31 | 313134020 | 00:02 |
| Voice | Outbound | 338403445023 | Call succeed | Long Distance | 19287787000 | 10/15/2015 12:53 | 15614302376 | 164305022 | 10/15/2015 12:52 | 313134020 | 00:01 |
| Voice | Outbound | 344162503023 | Call succeed | Long Distance | 19287787000 | 10/28/2015 12:51 | 15614302376 | 164305022 | 10/28/2015 12:50 | 313134020 | 00:01 |
| Voice | Outbound | 344164229023 | Call succeed | Long Distance | 19287787000 | 10/28/2015 12:52 | 15614302376 | 164305022 | 10/28/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 343336938023 | Call succeed | Long Distance | 19287796923 | 10/27/2015 10:35 | 18885022050 | 334515023 | 10/27/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344817538023 | Call succeed | Long Distance | 19287821980 | 10/29/2015 12:43 | 15614302364 | 164339022 | 10/29/2015 12:41 | 313134020 | 00:02 |
| Voice | Outbound | 344933294023 | Call succeed | SIP | 19288970756 | 10/29/2015 14:38 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 334639672023 | Call succeed | Long Distance | 19292449894 | 10/8/2015 9:37 | 15614302357 | 334515023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 334663143023 | Call succeed | Long Distance | 19292449894 | 10/8/2015 10:01 | 15614302357 | 334515023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 108452985022 | Call succeed | SIP | 19314749612 | 10/22/2015 8:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343135838023 | Call succeed | SIP | 19363293965 | 10/27/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342471224023 | Call succeed | SIP | 19364658115 | 10/26/2015 7:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 332496256023 | Call succeed | Long Distance | 19366993141 | 10/5/2015 7:48 | 15614302375 | 164329022 | 10/5/2015 7:46 | 313134020 | 00:01 |
| Voice | Outbound | 341736486023 | Call succeed | SIP | 19372927433 | 10/23/2015 9:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 343217551023 | Call succeed | Long Distance | 19374361117 | 10/27/2015 8:54 | 18885022050 | 334515023 | 10/27/2015 8:50 | 313134020 | 00:03 |
| Voice | Outbound | 334655873023 | Call succeed | SIP | 19374441467 | 10/8/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343925229023 | Call succeed | SIP | 19402509017 | 10/28/2015 9:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 108502776022 | Call succeed | Long Distance | 19404224908 | 10/22/2015 9:37 | 18885022050 | 164331022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Call succeed | SIP | 19408642253 | 10/28/2015 14:09 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 338014475023 | Call succeed | SIP | 19412491666 | 10/15/2015 6:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 6:55 | 313134020 | 00:01 |
| Voice | Outbound | 339833301023 | Call succeed | SIP | 19412491666 | 10/19/2015 11:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 11:30 | 313134020 | 00:02 |
| Voice | Outbound | 108341524022 | Call succeed | SIP | 19412491666 | 10/22/2015 7:01 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 6:57 | 313134020 | 00:03 |
| Voice | Outbound | 332764284023 | Call succeed | Long Distance | 19412514010 | 10/5/2015 11:43 | 18885022050 | 164327022 | 10/5/2015 11:41 | 313134020 | 00:02 |
| Voice | Outbound | 331342155023 | Call succeed | Long Distance | 19413880800 | 10/1/2015 13:16 | 15413260031 | 313146020 | 10/1/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 331343311023 | Call succeed | Long Distance | 19413880800 | 10/1/2015 13:19 | 15413260031 | 313146020 | 10/1/2015 13:16 | 313134020 | 00:02 |
| Voice | Outbound | 336232623023 | Call succeed | Long Distance | 19413880800 | 10/12/2015 10:55 | 15413260031 | 313146020 | 10/12/2015 10:54 | 313134020 | 00:01 |
| Voice | Outbound | 338450437023 | Call succeed | Long Distance | 19413880800 | 10/15/2015 13:35 | 15413260031 | 313146020 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 338469908023 | Call succeed | Long Distance | 19413880800 | 10/15/2015 13:55 | 15413260031 | 313146020 | 10/15/2015 13:53 | 313134020 | 00:01 |
| Voice | Outbound | 340001235023 | Call succeed | Long Distance | 19413880800 | 10/19/2015 13:59 | 15413260031 | 313146020 | 10/19/2015 13:54 | 313134020 | 00:05 |
| Voice | Outbound | 341139528023 | Call succeed | Long Distance | 19413880800 | 10/21/2015 10:47 | 15413260031 | 313146020 | 10/21/2015 10:45 | 313134020 | 00:01 |
| Voice | Outbound | 335577873023 | Call succeed | Long Distance | 19413880800 | 10/9/2015 14:39 | 15614302379 | 164320022 | 10/9/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331461532023 | Call succeed | Long Distance | 19413880800 | 10/1/2015 15:45 | 18885022050 | 338806023 | 10/1/2015 15:43 | 313134020 | 00:02 |
| Voice | Outbound | 341003361023 | Call succeed | Long Distance | 19414882020 | 10/21/2015 8:43 | 18885022050 | 334515023 | 10/21/2015 8:41 | 313134020 | 00:01 |
| Voice | Outbound | 341007587023 | Call succeed | Long Distance | 19417481818 | 10/21/2015 8:47 | 18885022050 | 334515023 | 10/21/2015 8:45 | 313134020 | 00:02 |
| Voice | Outbound | 341587875023 | Call succeed | SIP | 19417563819 | 10/23/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 334536972023 | Call succeed | Long Distance | 19417614623 | 10/8/2015 8:04 | 15614302398 | 334516023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Voice | Outbound | 341010768023 | Call succeed | Long Distance | 19417923937 | 10/21/2015 8:49 | 18885022050 | 334515023 | 10/21/2015 8:48 | 313134020 | 00:01 |
| Voice | Outbound | 338246567023 | Call succeed | Long Distance | 19418068548 | 10/15/2015 10:36 | 15614302377 | 164337022 | 10/15/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 338478871023 | Call succeed | Long Distance | 19418068548 | 10/15/2015 14:03 | 15614302377 | 164337022 | 10/15/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 338758568023 | Call succeed | Long Distance | 19418068548 | 10/16/2015 8:21 | 15614302377 | 164337022 | 10/16/2015 8:19 | 313134020 | 00:01 |
| Voice | Outbound | 339526416023 | Call succeed | Long Distance | 19418949847 | 10/19/2015 6:50 | 15614302357 | 334515023 | 10/19/2015 6:47 | 313134020 | 00:03 |
| Voice | Outbound | 331415752023 | Call succeed | Long Distance | 19419073400 | 10/1/2015 14:34 | 15614302357 | 334515023 | 10/1/2015 14:31 | 313134020 | 00:02 |
| Voice | Outbound | 331971029023 | Call succeed | Long Distance | 19419286295 | 10/2/2015 13:17 | 15614302398 | 334516023 | 10/2/2015 13:14 | 313134020 | 00:02 |
| Voice | Outbound | 335579343023 | Call succeed | Long Distance | 19419288066 | 10/9/2015 14:45 | 15614302379 | 164320022 | 10/9/2015 14:41 | 313134020 | 00:04 |
| Voice | Outbound | 336788139023 | Call succeed | SIP | 19419326765 | 10/13/2015 9:25 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:21 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333233493023 | Call succeed | Long Distance | 19419612235 | 10/6/2015 8:34 | 15614302366 | 164334022 | 10/6/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 333604412023 | Call succeed | Long Distance | 19492794177 | 10/6/2015 13:57 | 15614302377 | 164337022 | 10/6/2015 13:55 | 313134020 | 00:02 |
| Voice | Outbound | 340368740023 | Call succeed | Long Distance | 19492905598 | 10/20/2015 9:19 | 15614302361 | 164341022 | 10/20/2015 9:17 | 313134020 | 00:02 |
| Voice | Outbound | 341056875023 | Call succeed | Long Distance | 19492905598 | 10/21/2015 9:31 | 15614302361 | 164341022 | 10/21/2015 9:30 | 313134020 | 00:01 |
| Voice | Outbound | 334412467023 | Call succeed | SIP | 19493066614 | 10/7/2015 12:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:54 | 313134020 | 00:13 |
| Voice | Outbound | 334167511023 | Call succeed | SIP | 19493066614 | 10/7/2015 12:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:15 | 313134020 | 00:05 |
| Voice | Outbound | 334735169023 | Call succeed | SIP | 19493066614 | 10/8/2015 11:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 11:03 | 313134020 | 00:07 |
| Voice | Outbound | 334738012023 | Call succeed | SIP | 19493066614 | 10/8/2015 11:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Call succeed | SIP | 19493066614 | 10/8/2015 11:09 | 15614302398@sip.ringcentral.com | 334516023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Outbound | 340634774023 | Call succeed | SIP | 19493945554 | 10/20/2015 13:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 330974449023 | Call succeed | Long Distance | 19494203300 | 10/1/2015 7:40 | 15614302380 | 313134020 | 10/1/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 331044006023 | Call succeed | Long Distance | 19494203300 | 10/1/2015 8:56 | 15614302380 | 313134020 | 10/1/2015 8:47 | 313134020 | 00:09 |
| Voice | Outbound | 331912375023 | Call succeed | Long Distance | 19494203300 | 10/2/2015 12:14 | 15614302380 | 313134020 | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331913213023 | Call succeed | Long Distance | 19494203300 | 10/2/2015 12:15 | 15614302380 | 313134020 | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 332026076023 | Call succeed | Long Distance | 19494203300 | 10/2/2015 14:20 | 15614302380 | 313134020 | 10/2/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 332026826023 | Call succeed | Long Distance | 19494203300 | 10/2/2015 14:25 | 15614302380 | 313134020 | 10/2/2015 14:20 | 313134020 | 00:04 |
| Voice | Outbound | 341612202023 | Call succeed | Long Distance | 19494203300 | 10/23/2015 7:43 | 15614302380 | 313134020 | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 331645338023 | Call succeed | SIP | 19494444884 | 10/2/2015 7:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333243579023 | Call succeed | Long Distance | 19494444884 | 10/6/2015 8:46 | 15614302377 | 164337022 | 10/6/2015 8:41 | 313134020 | 00:05 |
| Voice | Outbound | 333600584023 | Call succeed | Long Distance | 19494444884 | 10/6/2015 13:52 | 15614302377 | 164337022 | 10/6/2015 13:51 | 313134020 | 00:01 |
| Voice | Outbound | 338502497023 | Call succeed | Long Distance | 19494444884 | 10/15/2015 14:30 | 15614302377 | 164337022 | 10/15/2015 14:29 | 313134020 | 00:01 |
| Voice | Outbound | 338926237023 | Call succeed | Long Distance | 19494444884 | 10/16/2015 11:01 | 15614302377 | 164337022 | 10/16/2015 11:00 | 313134020 | 00:01 |
| Voice | Outbound | 338963623023 | Call succeed | Long Distance | 19494444884 | 10/16/2015 11:35 | 15614302377 | 164337022 | 10/16/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 339017198023 | Call succeed | Long Distance | 19494444884 | 10/16/2015 12:28 | 15614302377 | 164337022 | 10/16/2015 12:27 | 313134020 | 00:01 |
| Voice | Outbound | 339664753023 | Call succeed | Long Distance | 19494444884 | 10/19/2015 9:06 | 15614302377 | 164337022 | 10/19/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 339798751023 | Call succeed | Long Distance | 19494444884 | 10/19/2015 11:02 | 15614302377 | 164337022 | 10/19/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 344837029023 | Call succeed | Long Distance | 19494444884 | 10/29/2015 13:02 | 15614302377 | 164337022 | 10/29/2015 12:58 | 313134020 | 00:03 |
| Voice | Outbound | 344142155023 | Call succeed | Long Distance | 19494514566 | 10/28/2015 12:32 | 18885022050 | 334515023 | 10/28/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Call succeed | SIP | 19494936230 | 10/29/2015 12:46 | 15614302350@sip.ringcentral.com | 164327022 | 10/29/2015 12:44 | 313134020 | 00:02 |
| Voice | Outbound | 333501872023 | Call succeed | Long Distance | 19494968200 | 10/6/2015 12:24 | 15614302357 | 334515023 | 10/6/2015 12:23 | 313134020 | 00:01 |
| Voice | Outbound | 334333728023 | Call succeed | Long Distance | 19494968200 | 10/7/2015 15:04 | 15614302357 | 334515023 | 10/7/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 333378186023 | Call succeed | Long Distance | 19494976644 | 10/6/2015 10:39 | 15614302377 | 164337022 | 10/6/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 333392170023 | Call succeed | Long Distance | 19494976644 | 10/6/2015 11:04 | 15614302377 | 164337022 | 10/6/2015 10:51 | 313134020 | 00:12 |
| Voice | Outbound | 333459476023 | Call succeed | Long Distance | 19495159377 | 10/6/2015 11:49 | 15614302357 | 334515023 | 10/6/2015 11:48 | 313134020 | 00:01 |
| Voice | Outbound | 332949624023 | Call succeed | Long Distance | 19495311234 | 10/5/2015 14:30 | 15614302375 | 164329022 | 10/5/2015 14:26 | 313134020 | 00:03 |
| Voice | Outbound | 334244347023 | Call succeed | Long Distance | 19495311234 | 10/7/2015 13:26 | 15614302375 | 164329022 | 10/7/2015 13:24 | 313134020 | 00:01 |
| Voice | Outbound | 334326003023 | Call succeed | Long Distance | 19495311234 | 10/7/2015 14:54 | 15614302375 | 164329022 | 10/7/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 334346239023 | Call succeed | Long Distance | 19495311234 | 10/7/2015 15:30 | 15614302375 | 164329022 | 10/7/2015 15:24 | 313134020 | 00:05 |
| Voice | Outbound | 334599541023 | Call succeed | Long Distance | 19495311234 | 10/8/2015 9:00 | 15614302375 | 164329022 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 336093054023 | Call succeed | Long Distance | 19495311234 | 10/12/2015 8:44 | 15614302375 | 164329022 | 10/12/2015 8:39 | 313134020 | 00:04 |
| Voice | Outbound | 334633171023 | Call succeed | Long Distance | 19495311234 | 10/8/2015 9:52 | 15614302389 | 334517023 | 10/8/2015 9:30 | 313134020 | 00:22 |
| Voice | Outbound | 333379314023 | Call succeed | Long Distance | 19495311234 | 10/6/2015 10:41 | 18885022050 | 338806023 | 10/6/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 331157993023 | Call succeed | SIP | 19496133932 | 10/1/2015 10:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:31 | 313134020 | 00:04 |
| Voice | Outbound | 331170150023 | Call succeed | Long Distance | 19496133932 | 10/1/2015 10:49 | 15614302398 | 334516023 | 10/1/2015 10:42 | 313134020 | 00:07 |
| Voice | Outbound | 332783604023 | Call succeed | Long Distance | 19497340651 | 10/5/2015 11:58 | 15413260030 | 292934023 | 10/5/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 333370754023 | Call succeed | Long Distance | 19497340651 | 10/6/2015 10:36 | 15413260030 | 292934023 | 10/6/2015 10:33 | 313134020 | 00:03 |
| Voice | Outbound | 333426385023 | Call succeed | Long Distance | 19497340651 | 10/6/2015 11:20 | 15413260030 | 292934023 | 10/6/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 344915794023 | Call succeed | Long Distance | 19497340651 | 10/29/2015 14:16 | 15413260030 | 292934023 | 10/29/2015 14:15 | 313134020 | 00:01 |
| Voice | Outbound | 338099879023 | Call succeed | Long Distance | 19497686780 | 10/15/2015 8:25 | 18885022050 | 164338022 | 10/15/2015 8:24 | 313134020 | 00:01 |
| Voice | Outbound | 344136357023 | Call succeed | Long Distance | 19498314144 | 10/28/2015 12:28 | 18885022050 | 334515023 | 10/28/2015 12:27 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344165198023 | Call succeed | Long Distance | 19498314144 | 10/28/2015 12:53 | 18885022050 | 334515023 | 10/28/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 108497834022 | Call succeed | Long Distance | 19498338996 | 10/22/2015 9:34 | 15614302365 | 164325022 | 10/22/2015 9:32 | 313134020 | 00:01 |
| Voice | Outbound | 108640987022 | Call succeed | Long Distance | 19498339020 | 10/22/2015 11:43 | 15614302365 | 164325022 | 10/22/2015 11:39 | 313134020 | 00:04 |
| Voice | Outbound | 333378164023 | Call succeed | Long Distance | 19498511550 | 10/6/2015 10:40 | 18885022050 | 338806023 | 10/6/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 344151047023 | Call succeed | Long Distance | 19498874290 | 10/28/2015 12:41 | 18885022050 | 334515023 | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333632017023 | Call succeed | SIP | 19512588234 | 10/6/2015 14:25 | 15614302377@sip.ringcentral.com | 164337022 | 10/6/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | Call succeed | SIP | 19513030699 | 10/28/2015 15:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 330991838023 | Call succeed | SIP | 19513060247 | 10/1/2015 8:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341157847023 | Call succeed | SIP | 19513652121 | 10/21/2015 11:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 11:01 | 313134020 | 00:03 |
| Voice | Outbound | 341162358023 | Call succeed | SIP | 19513652121 | 10/21/2015 11:09 | 15614302398@sip.ringcentral.com | 334516023 | 10/21/2015 11:06 | 313134020 | 00:03 |
| Voice | Outbound | 342570915023 | Call succeed | SIP | 19514856020 | 10/26/2015 9:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 342500177023 | Call succeed | Long Distance | 19516524343 | 10/26/2015 8:25 | 15614302361 | 164341022 | 10/26/2015 8:23 | 313134020 | 00:02 |
| Voice | Outbound | 344572952023 | Call succeed | Long Distance | 19516524343 | 10/29/2015 9:05 | 15614302361 | 164341022 | 10/29/2015 9:02 | 313134020 | 00:02 |
| Voice | Outbound | 337002536023 | Call succeed | SIP | 19516772913 | 10/13/2015 12:16 | 15614302377@sip.ringcentral.com | 164324022 | 10/13/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | Call succeed | SIP | 19516894381 | 10/20/2015 15:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 337625969023 | Call succeed | Long Distance | 19516965388 | 10/14/2015 11:29 | 15614302366 | 164334022 | 10/14/2015 11:26 | 313134020 | 00:02 |
| Voice | Outbound | 331199855023 | Call succeed | Long Distance | 19517427001 | 10/1/2015 11:11 | 15614302375 | 164329022 | 10/1/2015 11:09 | 313134020 | 00:01 |
| Voice | Outbound | 344752779023 | Call succeed | Long Distance | 19518948539 | 10/29/2015 11:46 | 15614302361 | 164341022 | 10/29/2015 11:43 | 313134020 | 00:02 |
| Voice | Outbound | 341413969023 | Call succeed | SIP | 19519437497 | 10/21/2015 15:16 | 15614302355@sip.ringcentral.com | 164328022 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340648179023 | Call succeed | Long Distance | 19522125895 | 10/20/2015 13:19 | 15614302361 | 164341022 | 10/20/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 335406661023 | Call succeed | SIP | 19524282540 | 10/9/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334465589023 | Call succeed | SIP | 19527676278 | 10/8/2015 6:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 343531669023 | Call succeed | SIP | 19529759706 | 10/27/2015 13:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341637702023 | Call succeed | Long Distance | 19542101051 | 10/23/2015 8:10 | 15614302375 | 164329022 | 10/23/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 332819975023 | Call succeed | Long Distance | 19542134869 | 10/5/2015 12:29 | 15614302379 | 164320022 | 10/5/2015 12:28 | 313134020 | 00:01 |
| Voice | Outbound | 334780486023 | Call succeed | Long Distance | 19542148379 | 10/8/2015 11:44 | 15614302372 | 164309022 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334794318023 | Call succeed | Long Distance | 19542148379 | 10/8/2015 11:57 | 15614302372 | 164309022 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Voice | Outbound | 342683525023 | Call succeed | Long Distance | 19542148379 | 10/26/2015 11:01 | 15614302393 | 164323022 | 10/26/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 334130275023 | Call succeed | Long Distance | 19542266094 | 10/7/2015 11:44 | 15614302353 | 334511023 | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 335016379023 | Call succeed | Long Distance | 19542266094 | 10/8/2015 16:21 | 15614302387 | 164331022 | 10/8/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 345440058023 | Call succeed | Long Distance | 19542266094 | 10/30/2015 12:41 | 15614302398 | 334516023 | 10/30/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 334506178023 | Call succeed | Long Distance | 19542332041 | 10/8/2015 7:31 | 15614302381 | 164321022 | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 343120372023 | Call succeed | Long Distance | 19542332046 | 10/27/2015 7:18 | 15614302381 | 164321022 | 10/27/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 343757783023 | Call succeed | Long Distance | 19542332046 | 10/28/2015 6:33 | 15614302381 | 164321022 | 10/28/2015 6:27 | 313134020 | 00:05 |
| Voice | Outbound | 344243038023 | Call succeed | Long Distance | 19542332046 | 10/28/2015 14:07 | 15614302381 | 164321022 | 10/28/2015 14:03 | 313134020 | 00:03 |
| Voice | Outbound | 334470690023 | Call succeed | Long Distance | 19542332075 | 10/8/2015 6:56 | 15614302381 | 164321022 | 10/8/2015 6:48 | 313134020 | 00:07 |
| Voice | Outbound | 335148351023 | Call succeed | Long Distance | 19542421961 | 10/9/2015 7:25 | 15614302383 | 164313022 | 10/9/2015 7:24 | 313134020 | 00:01 |
| Voice | Outbound | 344885954023 | Call succeed | Long Distance | 19542469070 | 10/29/2015 13:52 | 15614302377 | 164337022 | 10/29/2015 13:44 | 313134020 | 00:07 |
| Voice | Outbound | 344893757023 | Call succeed | Long Distance | 19542469070 | 10/29/2015 13:52 | 15614302377 | 164337022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344897628023 | Call succeed | Long Distance | 19542469070 | 10/29/2015 13:56 | 15614302377 | 164337022 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 339049334023 | Call succeed | SIP | 19542510733 | 10/16/2015 13:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 13:00 | 313134020 | 00:04 |
| Voice | Outbound | 340536778023 | Call succeed | Long Distance | 19542510733 | 10/20/2015 11:45 | 18885022050 | 164327022 | 10/20/2015 11:42 | 313134020 | 00:02 |
| Voice | Outbound | 338741631023 | Call succeed | Long Distance | 19542522223 | 10/16/2015 8:05 | 15614302352 | 341786023 | 10/16/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 331345717023 | Call succeed | Long Distance | 19542579196 | 10/1/2015 13:20 | 15614302377 | 164337022 | 10/1/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 338350797023 | Call succeed | Long Distance | 19542588067 | 10/15/2015 12:06 | 15614302362 | 164340022 | 10/15/2015 12:05 | 313134020 | 00:01 |
| Voice | Outbound | 337821868023 | Call succeed | Long Distance | 19542650481 | 10/14/2015 14:25 | 15413260030 | 292934023 | 10/14/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 340013572023 | Call succeed | Long Distance | 19542650481 | 10/19/2015 14:06 | 15413260030 | 292934023 | 10/19/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 340432793023 | Call succeed | Long Distance | 19542650481 | 10/20/2015 10:14 | 15413260030 | 292934023 | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340439743023 | Call succeed | Long Distance | 19542650499 | 10/20/2015 10:22 | 15413260030 | 292934023 | 10/20/2015 10:19 | 313134020 | 00:03 |
| Voice | Outbound | 338912477023 | Call succeed | Long Distance | 19542655324 | 10/16/2015 10:48 | 15413260030 | 292934023 | 10/16/2015 10:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339541112023 | Call succeed | Long Distance | 19542684637 | 10/19/2015 7:07 | 15614302379 | 164320022 | 10/19/2015 7:06 | 313134020 | 00:01 |
| Voice | Outbound | 338380780023 | Call succeed | Long Distance | 19542748565 | 10/15/2015 12:49 | 15614302377 | 164337022 | 10/15/2015 12:31 | 313134020 | 00:18 |
| Voice | Outbound | 341308216023 | Call succeed | Long Distance | 19542748565 | 10/21/2015 13:23 | 15614302377 | 164337022 | 10/21/2015 13:14 | 313134020 | 00:08 |
| Voice | Outbound | 341813170023 | Call succeed | Long Distance | 19542748565 | 10/23/2015 11:05 | 15614302377 | 164337022 | 10/23/2015 10:59 | 313134020 | 00:05 |
| Voice | Outbound | 339508488023 | Call succeed | Long Distance | 19542765501 | 10/19/2015 6:34 | 15614302383 | 164313022 | 10/19/2015 6:21 | 313134020 | 00:12 |
| Voice | Outbound | 334801102023 | Call succeed | Long Distance | 19542781771 | 10/8/2015 12:02 | 15614302372 | 164309022 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Call succeed | SIP | 19542882789 | 10/23/2015 14:09 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 338797592023 | Call succeed | Long Distance | 19542951505 | 10/16/2015 9:00 | 15614302379 | 164320022 | 10/16/2015 8:57 | 313134020 | 00:03 |
| Voice | Outbound | 338808751023 | Call succeed | Long Distance | 19542951505 | 10/16/2015 9:09 | 15614302379 | 164320022 | 10/16/2015 9:07 | 313134020 | 00:02 |
| Voice | Outbound | 338754441023 | Call succeed | Long Distance | 19542951505 | 10/16/2015 8:24 | 18885022050 | 164338022 | 10/16/2015 8:15 | 313134020 | 00:08 |
| Voice | Outbound | 338780039023 | Call succeed | Long Distance | 19542951505 | 10/16/2015 8:48 | 18885022050 | 164338022 | 10/16/2015 8:40 | 313134020 | 00:08 |
| Voice | Outbound | 341228557023 | Call succeed | Long Distance | 19543097151 | 10/21/2015 12:14 | 15614302380 | 313134020 | 10/21/2015 12:03 | 313134020 | 00:11 |
| Voice | Outbound | 343729412023 | Call succeed | Long Distance | 19543097151 | 10/28/2015 5:17 | 15614302381 | 164321022 | 10/28/2015 5:16 | 313134020 | 00:00 |
| Voice | Outbound | 331073537023 | Call succeed | Long Distance | 19543218885 | 10/1/2015 9:16 | 15614302387 | 164331022 | 10/1/2015 9:14 | 313134020 | 00:01 |
| Voice | Outbound | 332994811023 | Call succeed | Long Distance | 19543218885 | 10/5/2015 15:28 | 15614302387 | 164331022 | 10/5/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 333383489023 | Call succeed | Long Distance | 19543218885 | 10/6/2015 10:45 | 15614302387 | 164331022 | 10/6/2015 10:44 | 313134020 | 00:01 |
| Voice | Outbound | 334192182023 | Call succeed | Long Distance | 19543218885 | 10/7/2015 12:38 | 15614302387 | 164331022 | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Outbound | 334193558023 | Call succeed | Long Distance | 19543218885 | 10/7/2015 12:38 | 15614302387 | 164331022 | 10/7/2015 12:38 | 313134020 | 00:01 |
| Voice | Outbound | 341934045023 | Call succeed | Long Distance | 19543218885 | 10/23/2015 12:59 | 18885022050 | 164331022 | 10/23/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 334115492023 | Call succeed | Long Distance | 19543279634 | 10/7/2015 11:40 | 15614302382 | 164317022 | 10/7/2015 11:31 | 313134020 | 00:09 |
| Voice | Outbound | 340450251023 | Call succeed | Long Distance | 19543279656 | 10/20/2015 10:29 | 15614302352 | 341786023 | 10/20/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 340565023023 | Call succeed | Long Distance | 19543279656 | 10/20/2015 12:06 | 15614302352 | 341786023 | 10/20/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 331586906023 | Call succeed | Long Distance | 19543405328 | 10/2/2015 6:45 | 18885022050 | 164327022 | 10/2/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 334184507023 | Call succeed | Long Distance | 19543444344 | 10/7/2015 12:32 | 15614302383 | 164313022 | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Outbound | 343056839023 | Call succeed | Long Distance | 19543446796 | 10/27/2015 5:37 | 18885022050 | 164327022 | 10/27/2015 5:35 | 313134020 | 00:01 |
| Voice | Outbound | 332746798023 | Call succeed | Long Distance | 19543554871 | 10/5/2015 11:27 | 15413260030 | 292934023 | 10/5/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 334276258023 | Call succeed | Long Distance | 19543569357 | 10/7/2015 14:03 | 15614302393 | 164323022 | 10/7/2015 13:55 | 313134020 | 00:07 |
| Voice | Outbound | 342788812023 | Call succeed | SIP | 19543615202 | 10/26/2015 12:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 12:28 | 313134020 | 00:05 |
| Voice | Outbound | 339998255023 | Call succeed | Long Distance | 19543667099 | 10/19/2015 14:03 | 15413260030 | 292934023 | 10/19/2015 13:51 | 313134020 | 00:11 |
| Voice | Outbound | 341724480023 | Call succeed | Long Distance | 19543808411 | 10/23/2015 9:36 | 18885022050 | 164328022 | 10/23/2015 9:34 | 313134020 | 00:02 |
| Voice | Outbound | 331716187023 | Call succeed | Long Distance | 19543856196 | 10/2/2015 9:07 | 15614302367 | 164336022 | 10/2/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 337345142023 | Call succeed | Long Distance | 19543935362 | 10/14/2015 7:10 | 15614302398 | 334516023 | 10/14/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 333206869023 | Call succeed | Long Distance | 19543946371 | 10/6/2015 8:08 | 15614302367 | 164336022 | 10/6/2015 8:07 | 313134020 | 00:01 |
| Voice | Outbound | 342815166023 | Call succeed | Long Distance | 19543970736 | 10/26/2015 12:55 | 15614302384 | 164312022 | 10/26/2015 12:50 | 313134020 | 00:05 |
| Voice | Outbound | 339075970023 | Call succeed | Long Distance | 19544046130 | 10/16/2015 13:29 | 18885022050 | 164327022 | 10/16/2015 13:28 | 313134020 | 00:01 |
| Voice | Outbound | 340535989023 | Call succeed | Long Distance | 19544046130 | 10/20/2015 11:42 | 18885022050 | 164327022 | 10/20/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 338033703023 | Call succeed | Long Distance | 19544100025 | 10/15/2015 7:18 | 15614302384 | 164312022 | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 338050778023 | Call succeed | Long Distance | 19544100032 | 10/15/2015 7:37 | 15614302384 | 164312022 | 10/15/2015 7:36 | 313134020 | 00:01 |
| Voice | Outbound | 342544793023 | Call succeed | Long Distance | 19544150996 | 10/26/2015 9:02 | 18885022050 | 334510023 | 10/26/2015 9:01 | 313134020 | 00:01 |
| Voice | Outbound | 342842857023 | Call succeed | Long Distance | 19544150996 | 10/26/2015 13:14 | 18885022050 | 334510023 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 337326855023 | Call succeed | Long Distance | 19544157874 | 10/14/2015 6:47 | 18885022050 | 334510023 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 339097380023 | Call succeed | Long Distance | 19544181683 | 10/16/2015 13:53 | 15614302353 | 334511023 | 10/16/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 337665625023 | Call succeed | Long Distance | 19544262061 | 10/14/2015 12:00 | 15614302384 | 164312022 | 10/14/2015 11:59 | 313134020 | 00:01 |
| Voice | Outbound | 332723159023 | Call succeed | Long Distance | 19544284833 | 10/5/2015 11:13 | 15614302353 | 334511023 | 10/5/2015 11:06 | 313134020 | 00:06 |
| Voice | Outbound | 339089094023 | Call succeed | Long Distance | 19544284833 | 10/16/2015 13:49 | 15614302353 | 334511023 | 10/16/2015 13:42 | 313134020 | 00:06 |
| Voice | Outbound | 333464597023 | Call succeed | Long Distance | 19544324343 | 10/6/2015 11:55 | 15614302387 | 164331022 | 10/6/2015 11:52 | 313134020 | 00:03 |
| Voice | Outbound | 338679599023 | Call succeed | Long Distance | 19543457200 | 10/16/2015 6:55 | 15614302375 | 164329022 | 10/16/2015 6:50 | 313134020 | 00:05 |
| Voice | Outbound | 338955774023 | Call succeed | Long Distance | 19544448296 | 10/16/2015 11:28 | 15614302382 | 164317022 | 10/16/2015 11:27 | 313134020 | 00:01 |
| Voice | Outbound | 334518063023 | Call succeed | Long Distance | 19544450761 | 10/8/2015 7:44 | 15614302366 | 164334022 | 10/8/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 344135274023 | Call succeed | Long Distance | 19544466464 | 10/28/2015 12:30 | 18885022050 | 164331022 | 10/28/2015 12:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331267013023 | Call succeed | Long Distance | 19544554424 | 10/1/2015 12:10 | 15413260030 | 292934023 | 10/1/2015 12:07 | 313134020 | 00:02 |
| Voice | Outbound | 331308560023 | Call succeed | Long Distance | 19544554424 | 10/1/2015 12:46 | 15413260030 | 292934023 | 10/1/2015 12:45 | 313134020 | 00:01 |
| Voice | Outbound | 344549310023 | Call succeed | Long Distance | 19544554424 | 10/29/2015 8:48 | 15413260030 | 292934023 | 10/29/2015 8:41 | 313134020 | 00:07 |
| Voice | Outbound | 343789490023 | Call succeed | Long Distance | 19544554424 | 10/28/2015 7:15 | 15614302393 | 164323022 | 10/28/2015 7:11 | 313134020 | 00:04 |
| Voice | Outbound | 345327306023 | Call succeed | Long Distance | 19544554424 | 10/30/2015 10:52 | 15614302393 | 164323022 | 10/30/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336733607023 | Call succeed | Long Distance | 19544584533 | 10/13/2015 8:36 | 15614302376 | 164305022 | 10/13/2015 8:35 | 313134020 | 00:01 |
| Voice | Outbound | 331062187023 | Call succeed | Long Distance | 19544584533 | 10/1/2015 9:05 | 15614302377 | 164337022 | 10/1/2015 9:04 | 313134020 | 00:01 |
| Voice | Outbound | 331716264023 | Call succeed | Long Distance | 19544584533 | 10/2/2015 9:07 | 15614302377 | 164337022 | 10/2/2015 9:05 | 313134020 | 00:01 |
| Voice | Outbound | 333513764023 | Call succeed | Long Distance | 19544584533 | 10/6/2015 12:36 | 15614302377 | 164337022 | 10/6/2015 12:33 | 313134020 | 00:03 |
| Voice | Outbound | 333531753023 | Call succeed | Long Distance | 19544584533 | 10/6/2015 12:50 | 15614302377 | 164337022 | 10/6/2015 12:49 | 313134020 | 00:01 |
| Voice | Outbound | 333587597023 | Call succeed | Long Distance | 19544584533 | 10/6/2015 13:42 | 15614302377 | 164337022 | 10/6/2015 13:39 | 313134020 | 00:02 |
| Voice | Outbound | 333997572023 | Call succeed | Long Distance | 19544584533 | 10/7/2015 9:48 | 15614302377 | 164337022 | 10/7/2015 9:47 | 313134020 | 00:01 |
| Voice | Outbound | 334499245023 | Call succeed | Long Distance | 19544584533 | 10/8/2015 7:25 | 15614302377 | 164337022 | 10/8/2015 7:23 | 313134020 | 00:01 |
| Voice | Outbound | 334629224023 | Call succeed | Long Distance | 19544584533 | 10/8/2015 9:30 | 15614302377 | 164337022 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Voice | Outbound | 334726984023 | Call succeed | Long Distance | 19544584533 | 10/8/2015 10:57 | 15614302377 | 164337022 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Voice | Outbound | 341016766023 | Call succeed | Long Distance | 19544584533 | 10/21/2015 8:55 | 15614302377 | 164337022 | 10/21/2015 8:53 | 313134020 | 00:01 |
| Voice | Outbound | 342582220023 | Call succeed | Long Distance | 19544584533 | 10/26/2015 9:36 | 15614302377 | 164337022 | 10/26/2015 9:33 | 313134020 | 00:02 |
| Voice | Outbound | 343202874023 | Call succeed | Long Distance | 19544584533 | 10/27/2015 8:40 | 15614302377 | 164337022 | 10/27/2015 8:37 | 313134020 | 00:02 |
| Voice | Outbound | 344011762023 | Call succeed | Long Distance | 19544584533 | 10/28/2015 10:45 | 15614302377 | 164337022 | 10/28/2015 10:40 | 313134020 | 00:05 |
| Voice | Outbound | 344042785023 | Call succeed | Long Distance | 19544584533 | 10/28/2015 11:10 | 15614302377 | 164337022 | 10/28/2015 11:07 | 313134020 | 00:03 |
| Voice | Outbound | 344109204023 | Call succeed | Long Distance | 19544584533 | 10/28/2015 12:05 | 15614302377 | 164337022 | 10/28/2015 12:04 | 313134020 | 00:01 |
| Voice | Outbound | 344167307023 | Call succeed | Long Distance | 19544584533 | 10/28/2015 13:01 | 15614302377 | 164337022 | 10/28/2015 12:54 | 313134020 | 00:06 |
| Voice | Outbound | 345245687023 | Call succeed | Long Distance | 19544584533 | 10/30/2015 9:35 | 15614302377 | 164337022 | 10/30/2015 9:33 | 313134020 | 00:02 |
| Voice | Outbound | 333348493023 | Call succeed | Long Distance | 19544824462 | 10/6/2015 10:19 | 18885022050 | 341321023 | 10/6/2015 10:13 | 313134020 | 00:05 |
| Voice | Outbound | 334138770023 | Call succeed | SIP | 19544843816 | 10/7/2015 11:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 11:51 | 313134020 | 00:01 |
| Voice | Outbound | 331585333023 | Call succeed | Long Distance | 19544868663 | 10/2/2015 6:44 | 15614302375 | 164329022 | 10/2/2015 6:42 | 313134020 | 00:02 |
| Voice | Outbound | 332478826023 | Call succeed | Long Distance | 19544868663 | 10/5/2015 7:29 | 15614302375 | 164329022 | 10/5/2015 7:28 | 313134020 | 00:01 |
| Voice | Outbound | 333518006023 | Call succeed | Long Distance | 19544868663 | 10/6/2015 12:39 | 15614302375 | 164329022 | 10/6/2015 12:37 | 313134020 | 00:02 |
| Voice | Outbound | 339726743023 | Call succeed | Long Distance | 19545108080 | 10/19/2015 10:07 | 15614302361 | 164341022 | 10/19/2015 9:59 | 313134020 | 00:07 |
| Voice | Outbound | 339023966023 | Call succeed | Long Distance | 19545134640 | 10/16/2015 12:36 | 15614302357 | 334515023 | 10/16/2015 12:33 | 313134020 | 00:02 |
| Voice | Outbound | 339018504023 | Call succeed | SIP | 19545134640 | 10/16/2015 12:32 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 12:28 | 313134020 | 00:03 |
| Voice | Outbound | 339023823023 | Call succeed | SIP | 19545134640 | 10/16/2015 12:35 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 12:34 | 313134020 | 00:01 |
| Voice | Outbound | 343370445023 | Call succeed | Long Distance | 19545139180 | 10/27/2015 11:05 | 15614302369 | 340929023 | 10/27/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 344476111023 | Call succeed | Long Distance | 19545139180 | 10/29/2015 7:31 | 15614302369 | 340929023 | 10/29/2015 7:29 | 313134020 | 00:01 |
| Voice | Outbound | 334480583023 | Call succeed | Long Distance | 19545158984 | 10/8/2015 7:02 | 15614302366 | 164334022 | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 336056225023 | Call succeed | SIP | 19545171174 | 10/12/2015 8:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 340869488023 | Call succeed | Long Distance | 19545273111 | 10/21/2015 6:09 | 18885022050 | 164327022 | 10/21/2015 6:06 | 313134020 | 00:02 |
| Voice | Outbound | 340299480023 | Call succeed | Long Distance | 19545274500 | 10/20/2015 8:20 | 18885022050 | 164331022 | 10/20/2015 8:16 | 313134020 | 00:03 |
| Voice | Outbound | 339708840023 | Call succeed | Long Distance | 19545332835 | 10/19/2015 9:50 | 15614302361 | 164341022 | 10/19/2015 9:43 | 313134020 | 00:06 |
| Voice | Outbound | 108879969022 | Call succeed | Long Distance | 19545513041 | 10/22/2015 16:11 | 15614302372 | 164309022 | 10/22/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 342681709023 | Call succeed | Long Distance | 19545513041 | 10/26/2015 11:00 | 15614302393 | 164323022 | 10/26/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 342899486023 | Call succeed | Long Distance | 19545513041 | 10/26/2015 14:06 | 15614302393 | 164323022 | 10/26/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 338808843023 | Call succeed | Long Distance | 19545528802 | 10/16/2015 9:08 | 15614302365 | 164325022 | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 335584051023 | Call succeed | Long Distance | 19545541586 | 10/9/2015 14:49 | 15614302366 | 164334022 | 10/9/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 331026743023 | Call succeed | Long Distance | 19545545839 | 10/1/2015 8:33 | 15614302368 | 164338022 | 10/1/2015 8:31 | 313134020 | 00:02 |
| Voice | Outbound | 334576704023 | Call succeed | Long Distance | 19545570061 | 10/8/2015 8:41 | | | 313134020 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 339035009023 | Call succeed | Long Distance | 19545570061 | 10/16/2015 12:45 | 13023398580 | 313134020 | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 331286599023 | Call succeed | Long Distance | 19545570061 | 10/1/2015 12:26 | 13347931290 | 313134020 | 10/1/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 332410965023 | Call succeed | Long Distance | 19545570061 | 10/5/2015 6:02 | 14166246561 | 313134020 | 10/5/2015 5:59 | 313134020 | 00:03 |
| Voice | Outbound | 332961645023 | Call succeed | Long Distance | 19545570061 | 10/5/2015 14:45 | 14166334383 | 313134020 | 10/5/2015 14:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343076708023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 6:23 | 15086638042 | 313134020 | 10/27/2015 6:20 | 313134020 | 00:02 |
| Voice | Outbound | 333811449023 | Call succeed | Long Distance | 19545570061 | 10/7/2015 6:42 | 15612136347 | 313134020 | 10/7/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 333814449023 | Call succeed | Long Distance | 19545570061 | 10/7/2015 6:47 | 15612136347 | 313134020 | 10/7/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 334087605023 | Call succeed | Long Distance | 19545570061 | 10/7/2015 11:09 | 15612136347 | 313134020 | 10/7/2015 11:07 | 313134020 | 00:02 |
| Voice | Outbound | 343269861023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 9:37 | 15614302350 | 313134020 | 10/27/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344786164023 | Call succeed | Long Distance | 19545570061 | 10/29/2015 12:14 | 15614302350 | 313134020 | 10/29/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 333835557023 | Call succeed | Long Distance | 19545570061 | 10/7/2015 7:13 | 15614302357 | 313134020 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 340471001023 | Call succeed | Long Distance | 19545570061 | 10/20/2015 10:47 | 15614302357 | 313134020 | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 332425942023 | Call succeed | Long Distance | 19545570061 | 10/5/2015 6:26 | 15614302362 | 313134020 | 10/5/2015 6:24 | 313134020 | 00:02 |
| Voice | Outbound | 340256502023 | Call succeed | Long Distance | 19545570061 | 10/20/2015 7:35 | 15614302362 | 313134020 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342404050023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 6:44 | 15614302362 | 313134020 | 10/26/2015 6:42 | 313134020 | 00:02 |
| Voice | Outbound | 108681787022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 12:16 | 15614302364 | 313134020 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 108688101022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 12:22 | 15614302365 | 313134020 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338456128023 | Call succeed | Long Distance | 19545570061 | 10/15/2015 13:41 | 15614302365 | 313134020 | 10/15/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 338308358023 | Call succeed | Long Distance | 19545570061 | 10/15/2015 11:30 | 15614302366 | 313134020 | 10/15/2015 11:29 | 313134020 | 00:01 |
| Voice | Outbound | 332813496023 | Call succeed | Long Distance | 19545570061 | 10/5/2015 12:24 | 15614302369 | 313134020 | 10/5/2015 12:22 | 313134020 | 00:01 |
| Voice | Outbound | 345147409023 | Call succeed | Long Distance | 19545570061 | 10/30/2015 7:59 | 15614302369 | 313134020 | 10/30/2015 7:57 | 313134020 | 00:01 |
| Voice | Outbound | 108361568022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 7:21 | 15614302371 | 313134020 | 10/22/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 332522407023 | Call succeed | Long Distance | 19545570061 | 10/5/2015 8:12 | 15614302371 | 313134020 | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334795186023 | Call succeed | Long Distance | 19545570061 | 10/8/2015 11:57 | 15614302371 | 313134020 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334836695023 | Call succeed | Long Distance | 19545570061 | 10/8/2015 12:35 | 15614302371 | 313134020 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 335533519023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 13:42 | 15614302371 | 313134020 | 10/9/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 336198567023 | Call succeed | Long Distance | 19545570061 | 10/12/2015 10:26 | 15614302371 | 313134020 | 10/12/2015 10:21 | 313134020 | 00:04 |
| Voice | Outbound | 339565541023 | Call succeed | Long Distance | 19545570061 | 10/19/2015 7:33 | 15614302371 | 313134020 | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 341936749023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 13:01 | 15614302371 | 313134020 | 10/23/2015 13:00 | 313134020 | 00:01 |
| Voice | Outbound | 342040225023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 15:20 | 15614302371 | 313134020 | 10/23/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 342739151023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 11:47 | 15614302371 | 313134020 | 10/26/2015 11:46 | 313134020 | 00:01 |
| Voice | Outbound | 342877349023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 13:49 | 15614302371 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:05 |
| Voice | Outbound | 343140749023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 7:40 | 15614302371 | 313134020 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343199084023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 8:34 | 15614302371 | 313134020 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 331025160023 | Call succeed | Long Distance | 19545570061 | 10/1/2015 8:32 | 15614302377 | 313134020 | 10/1/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 342874511023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 13:41 | 15614302379 | 313134020 | 10/26/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 108422452022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 8:32 | 15614302381 | 313134020 | 10/22/2015 8:23 | 313134020 | 00:08 |
| Voice | Outbound | 340518568023 | Call succeed | Long Distance | 19545570061 | 10/20/2015 11:28 | 15614302381 | 313134020 | 10/20/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 334085416023 | Call succeed | Long Distance | 19545570061 | 10/7/2015 11:06 | 15614302382 | 313134020 | 10/7/2015 11:05 | 313134020 | 00:01 |
| Voice | Outbound | 341697087023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 9:10 | 15614302383 | 313134020 | 10/23/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 342877430023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 13:43 | 15614302383 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 333175823023 | Call succeed | Long Distance | 19545570061 | 10/6/2015 7:36 | 15614302384 | 313134020 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341661537023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 8:34 | 15614302384 | 313134020 | 10/23/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 341926778023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 12:51 | 15614302384 | 313134020 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341941217023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 13:06 | 15614302384 | 313134020 | 10/23/2015 13:05 | 313134020 | 00:01 |
| Voice | Outbound | 341946494023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 13:12 | 15614302384 | 313134020 | 10/23/2015 13:11 | 313134020 | 00:01 |
| Voice | Outbound | 341988526023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 14:00 | 15614302384 | 313134020 | 10/23/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 342026278023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 14:55 | 15614302384 | 313134020 | 10/23/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 342036123023 | Call succeed | Long Distance | 19545570061 | 10/23/2015 15:14 | 15614302384 | 313134020 | 10/23/2015 15:12 | 313134020 | 00:01 |
| Voice | Outbound | 342725040023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 11:35 | 15614302384 | 313134020 | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344015785023 | Call succeed | Long Distance | 19545570061 | 10/28/2015 10:45 | 15614302384 | 313134020 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 331733369023 | Call succeed | Long Distance | 19545570061 | 10/2/2015 9:22 | 15614302393 | 313134020 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 343317382023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 7:15 | 15614302393 | 313134020 | 10/27/2015 7:14 | 313134020 | 00:01 |
| Voice | Outbound | 343256018023 | Call succeed | Long Distance | 19545570061 | 10/27/2015 9:24 | 15614302398 | 313134020 | 10/27/2015 9:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333435380023 | Call succeed | Long Distance | 19545570061 | 10/6/2015 11:28 | 15614302399 | 313134020 | 10/6/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 336377742023 | Call succeed | Long Distance | 19545570061 | 10/12/2015 13:15 | 15614308181 | 313134020 | 10/12/2015 13:12 | 313134020 | 00:03 |
| Voice | Outbound | 335482098023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 12:48 | 15616650161 | 313134020 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335491671023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 12:57 | 15616650161 | 313134020 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335497056023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 13:03 | 15616650161 | 313134020 | 10/9/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 335527292023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 13:35 | 15616650161 | 313134020 | 10/9/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 335532770023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 13:41 | 15616650161 | 313134020 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336580346023 | Call succeed | Long Distance | 19545570061 | 10/13/2015 5:34 | 15618892446 | 313134020 | 10/13/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 108841324022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 14:57 | 16198765400 | 313134020 | 10/22/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 345490976023 | Call succeed | Long Distance | 19545570061 | 10/30/2015 13:34 | 16362243293 | 313134020 | 10/30/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 108706688022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 12:41 | 17204657090 | 313134020 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Voice | Outbound | 333220718023 | Call succeed | Long Distance | 19545570061 | 10/6/2015 8:21 | 17872381506 | 313134020 | 10/6/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 342392450023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 6:28 | 17872381506 | 313134020 | 10/26/2015 6:25 | 313134020 | 00:02 |
| Voice | Outbound | 342394659023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 6:29 | 17872381506 | 313134020 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 340447677023 | Call succeed | Long Distance | 19545570061 | 10/20/2015 10:29 | 18778697502 | 313134020 | 10/20/2015 10:27 | 313134020 | 00:02 |
| Voice | Outbound | 108804484022 | Call succeed | Long Distance | 19545570061 | 10/22/2015 14:11 | 18885022050 | 313134020 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 331063200023 | Call succeed | Long Distance | 19545570061 | 10/1/2015 9:06 | 18885022050 | 313134020 | 10/1/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 335483944023 | Call succeed | Long Distance | 19545570061 | 10/9/2015 12:50 | 18885022050 | 313134020 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 337131607023 | Call succeed | Long Distance | 19545570061 | 10/13/2015 14:11 | 18885022050 | 313134020 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 340056223023 | Call succeed | Long Distance | 19545570061 | 10/19/2015 14:56 | 18885022050 | 313134020 | 10/19/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 342628086023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 10:14 | 18885333016 | 313134020 | 10/26/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342630093023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 10:16 | 18885333016 | 313134020 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 330891861023 | Call succeed | Long Distance | 19545570061 | 10/1/2015 5:32 | 19545550000 | 313134020 | 10/1/2015 5:31 | 313134020 | 00:01 |
| Voice | Outbound | 342695654023 | Call succeed | Long Distance | 19545570061 | 10/26/2015 11:12 | 19739493308 | 313134020 | 10/26/2015 11:10 | 313134020 | 00:01 |
| Voice | Outbound | 334361467023 | Call succeed | Long Distance | 19545575082 | 10/7/2015 15:54 | 15614302380 | 313134020 | 10/7/2015 15:53 | 313134020 | 00:01 |
| Voice | Outbound | 336494595023 | Call succeed | Long Distance | 19545575082 | 10/12/2015 15:44 | 15614302380 | 313134020 | 10/12/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 337628673023 | Call succeed | Long Distance | 19545585979 | 10/14/2015 11:28 | 15614302384 | 164312022 | 10/14/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341711550023 | Call succeed | Long Distance | 19545585979 | 10/23/2015 9:24 | 15614302384 | 164312022 | 10/23/2015 9:22 | 313134020 | 00:02 |
| Voice | Outbound | 344165951023 | Call succeed | Long Distance | 19545585979 | 10/28/2015 12:54 | 15614302384 | 164312022 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 332560981023 | Call succeed | Long Distance | 19545615001 | 10/5/2015 8:54 | 15614302357 | 334515023 | 10/5/2015 8:46 | 313134020 | 00:07 |
| Voice | Outbound | 338245596023 | Call succeed | Long Distance | 19545644295 | 10/15/2015 10:35 | 15614302376 | 164305022 | 10/15/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 336384084023 | Call succeed | Long Distance | 19545646361 | 10/12/2015 13:19 | 18885022050 | 334510023 | 10/12/2015 13:18 | 313134020 | 00:01 |
| Voice | Outbound | 331401512023 | Call succeed | Long Distance | 19545687770 | 10/1/2015 14:14 | 18885022050 | 334510023 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 335547313023 | Call succeed | Long Distance | 19545687770 | 10/9/2015 13:58 | 18885022050 | 334510023 | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 335547965023 | Call succeed | Long Distance | 19545687770 | 10/9/2015 13:59 | 18885022050 | 334510023 | 10/9/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 341611359023 | Call succeed | Long Distance | 19545687770 | 10/23/2015 7:42 | 18885022050 | 334510023 | 10/23/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 341612064023 | Call succeed | Long Distance | 19545687770 | 10/23/2015 7:42 | 18885022050 | 334510023 | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 341676846023 | Call succeed | Long Distance | 19545687770 | 10/23/2015 8:49 | 18885022050 | 334510023 | 10/23/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 341825847023 | Call succeed | Long Distance | 19545687770 | 10/23/2015 11:11 | 18885022050 | 334510023 | 10/23/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 341996892023 | Call succeed | Long Distance | 19545687770 | 10/23/2015 14:10 | 18885022050 | 334510023 | 10/23/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 342577368023 | Call succeed | Long Distance | 19545687770 | 10/26/2015 9:30 | 18885022050 | 334510023 | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342844235023 | Call succeed | Long Distance | 19545687770 | 10/26/2015 13:15 | 18885022050 | 334510023 | 10/26/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342957063023 | Call succeed | Long Distance | 19545687770 | 10/26/2015 15:13 | 18885022050 | 334510023 | 10/26/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343392584023 | Call succeed | Long Distance | 19545687770 | 10/27/2015 11:23 | 18885022050 | 334510023 | 10/27/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345527756023 | Call succeed | Long Distance | 19545709112 | 10/30/2015 14:18 | 18885022050 | 341321023 | 10/30/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 332731819023 | Call succeed | Long Distance | 19545709595 | 10/5/2015 11:16 | 15614302353 | 334511023 | 10/5/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 340989120023 | Call succeed | Long Distance | 19545791456 | 10/21/2015 8:34 | 15614302352 | 341786023 | 10/21/2015 8:28 | 313134020 | 00:06 |
| Voice | Outbound | 331969930023 | Call succeed | Long Distance | 19545841637 | 10/2/2015 13:14 | 15614302379 | 164320022 | 10/2/2015 13:13 | 313134020 | 00:01 |
| Voice | Outbound | 342679693023 | Call succeed | Long Distance | 19545889496 | 10/26/2015 10:58 | 15614302393 | 164323022 | 10/26/2015 10:57 | 313134020 | 00:01 |
| Voice | Outbound | 343236349023 | Call succeed | Long Distance | 19545889496 | 10/27/2015 9:07 | 15614302393 | 164323022 | 10/27/2015 9:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335481218023 | Call succeed | Long Distance | 19545889736 | 10/9/2015 12:55 | 15614302384 | 164312022 | 10/9/2015 12:46 | 313134020 | 00:08 |
| Voice | Outbound | 334541931023 | Call succeed | SIP | 19545927966 | 10/8/2015 8:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334805161023 | Call succeed | Long Distance | 19546079762 | 10/8/2015 12:06 | 15614302372 | 164309022 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334298155023 | Call succeed | Long Distance | 19546081300 | 10/7/2015 14:24 | 15614302375 | 164329022 | 10/7/2015 14:18 | 313134020 | 00:05 |
| Voice | Outbound | 341231613023 | Call succeed | Long Distance | 19546094531 | 10/21/2015 12:08 | 15614302375 | 164329022 | 10/21/2015 12:05 | 313134020 | 00:02 |
| Voice | Outbound | 341247411023 | Call succeed | Long Distance | 19546094531 | 10/21/2015 12:20 | 15614302375 | 164329022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 342549922023 | Call succeed | Long Distance | 19546094531 | 10/26/2015 9:07 | 15614302375 | 164329022 | 10/26/2015 9:06 | 313134020 | 00:01 |
| Voice | Outbound | 344022662023 | Call succeed | Long Distance | 19546094531 | 10/28/2015 10:50 | 15614302375 | 164329022 | 10/28/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 345179887023 | Call succeed | Long Distance | 19546237772 | 10/30/2015 8:30 | 15614302384 | 164312022 | 10/30/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 108494148022 | Call succeed | Long Distance | 19546323352 | 10/22/2015 9:29 | 15614302364 | 164339022 | 10/22/2015 9:28 | 313134020 | 00:01 |
| Voice | Outbound | 108660484022 | Call succeed | Long Distance | 19546323352 | 10/22/2015 11:57 | 15614302364 | 164339022 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Call succeed | SIP | 19546323352 | 10/26/2015 10:57 | 15614302350@sip.ringcentral.com | 334510023 | 10/26/2015 10:55 | 313134020 | 00:01 |
| Voice | Outbound | 333350612023 | Call succeed | SIP | 19546343438 | 10/6/2015 10:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:15 | 313134020 | 00:01 |
| Voice | Outbound | 333356042023 | Call succeed | Long Distance | 19546343438 | 10/6/2015 10:21 | 15614302367 | 164336022 | 10/6/2015 10:20 | 313134020 | 00:01 |
| Voice | Outbound | 331584867023 | Call succeed | Long Distance | 19546343438 | 10/2/2015 6:42 | 15614302375 | 164329022 | 10/2/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 332620739023 | Call succeed | Long Distance | 19546343438 | 10/5/2015 9:40 | 15614302375 | 164329022 | 10/5/2015 9:38 | 313134020 | 00:01 |
| Voice | Outbound | 338467685023 | Call succeed | Long Distance | 19546343438 | 10/15/2015 13:54 | 15614302375 | 164329022 | 10/15/2015 13:51 | 313134020 | 00:02 |
| Voice | Outbound | 333200768023 | Call succeed | Long Distance | 19546366300 | 10/6/2015 8:03 | 15614302367 | 164336022 | 10/6/2015 8:01 | 313134020 | 00:01 |
| Voice | Outbound | 331144464023 | Call succeed | Long Distance | 19546436794 | 10/1/2015 10:19 | 18885022050 | 164327022 | 10/1/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 333534949023 | Call succeed | Long Distance | 19546436794 | 10/6/2015 12:54 | 18885022050 | 164327022 | 10/6/2015 12:52 | 313134020 | 00:02 |
| Voice | Outbound | 337979699023 | Call succeed | Long Distance | 19546436794 | 10/15/2015 6:00 | 18885022050 | 164327022 | 10/15/2015 5:59 | 313134020 | 00:01 |
| Voice | Outbound | 337984750023 | Call succeed | Long Distance | 19546436794 | 10/15/2015 6:09 | 18885022050 | 164327022 | 10/15/2015 6:08 | 313134020 | 00:01 |
| Voice | Outbound | 337984911023 | Call succeed | Long Distance | 19546436794 | 10/15/2015 6:09 | 18885022050 | 164327022 | 10/15/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 337985079023 | Call succeed | Long Distance | 19546436794 | 10/15/2015 6:09 | 18885022050 | 164327022 | 10/15/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 338648104023 | Call succeed | Long Distance | 19546436794 | 10/16/2015 6:01 | 18885022050 | 164327022 | 10/16/2015 5:57 | 313134020 | 00:04 |
| Voice | Outbound | 339004212023 | Call succeed | Long Distance | 19546436794 | 10/16/2015 12:14 | 18885022050 | 164327022 | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339004414023 | Call succeed | Long Distance | 19546436794 | 10/16/2015 12:14 | 18885022050 | 164327022 | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339005275023 | Call succeed | Long Distance | 19546436794 | 10/16/2015 12:16 | 18885022050 | 164327022 | 10/16/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339007150023 | Call succeed | Long Distance | 19546436794 | 10/16/2015 12:17 | 18885022050 | 164327022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340038547023 | Call succeed | Long Distance | 19546436794 | 10/20/2015 10:19 | 18885022050 | 164327022 | 10/20/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 341535694023 | Call succeed | Long Distance | 19546436794 | 10/23/2015 5:45 | 18885022050 | 164327022 | 10/23/2015 5:44 | 313134020 | 00:01 |
| Voice | Outbound | 341549656023 | Call succeed | Long Distance | 19546436794 | 10/23/2015 6:24 | 18885022050 | 164327022 | 10/23/2015 6:15 | 313134020 | 00:08 |
| Voice | Outbound | 345060384023 | Call succeed | Long Distance | 19546436794 | 10/30/2015 5:51 | 18885022050 | 164327022 | 10/30/2015 5:50 | 313134020 | 00:01 |
| Voice | Outbound | 345060627023 | Call succeed | Long Distance | 19546436794 | 10/30/2015 5:51 | 18885022050 | 164327022 | 10/30/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 345064140023 | Call succeed | Long Distance | 19546436794 | 10/30/2015 6:04 | 18885022050 | 164327022 | 10/30/2015 6:01 | 313134020 | 00:03 |
| Voice | Outbound | 345280839023 | Call succeed | Long Distance | 19546436794 | 10/30/2015 10:10 | 18885022050 | 164327022 | 10/30/2015 10:06 | 313134020 | 00:03 |
| Voice | Outbound | 333887897023 | Call succeed | Long Distance | 19546501920 | 10/7/2015 8:09 | 15614302381 | 164321022 | 10/7/2015 8:07 | 313134020 | 00:02 |
| Voice | Outbound | 334514155023 | Call succeed | Long Distance | 19546501920 | 10/8/2015 7:42 | 15614302381 | 164321022 | 10/8/2015 7:39 | 313134020 | 00:02 |
| Voice | Outbound | 340444295023 | Call succeed | Long Distance | 19546501920 | 10/20/2015 10:24 | 15614302381 | 164321022 | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 344239939023 | Call succeed | Long Distance | 19546501920 | 10/28/2015 14:03 | 15614302381 | 164321022 | 10/28/2015 14:00 | 313134020 | 00:02 |
| Voice | Outbound | 335974498023 | Call succeed | Long Distance | 19546507775 | 10/12/2015 6:27 | 12515505349 | 164334022 | 10/12/2015 6:20 | 313134020 | 00:06 |
| Voice | Outbound | 345088743023 | Call succeed | Long Distance | 19546507775 | 10/30/2015 6:46 | 12563519766 | 164334022 | 10/30/2015 6:44 | 313134020 | 00:01 |
| Voice | Outbound | 108638340022 | Call succeed | Long Distance | 19546507775 | 10/22/2015 11:38 | 15614302361 | 164334022 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 336189375023 | Call succeed | Long Distance | 19546507775 | 10/12/2015 10:13 | 15614302369 | 164334022 | 10/12/2015 10:12 | 313134020 | 00:01 |
| Voice | Outbound | 337735802023 | Call succeed | Long Distance | 19546611410 | 10/14/2015 13:02 | 15614302367 | 164336022 | 10/14/2015 13:01 | 313134020 | 00:01 |
| Voice | Outbound | 108356681022 | Call succeed | Long Distance | 19546617227 | 10/22/2015 7:15 | 15614302375 | 164329022 | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 333876371023 | Call succeed | Long Distance | 19546619117 | 10/7/2015 7:59 | 15614302368 | 164338022 | 10/7/2015 7:56 | 313134020 | 00:03 |
| Voice | Outbound | 334153392023 | Call succeed | Long Distance | 19546619117 | 10/7/2015 12:06 | 15614302368 | 164338022 | 10/7/2015 12:03 | 313134020 | 00:03 |
| Voice | Outbound | 335233293023 | Call succeed | Long Distance | 19546619117 | 10/9/2015 8:52 | 15614302368 | 164338022 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Voice | Outbound | 341660813023 | Call succeed | Long Distance | 19546813060 | 10/23/2015 8:37 | 15614302377 | 164337022 | 10/23/2015 8:33 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331834721023 | Call succeed | SIP | 19546872371 | 10/2/2015 11:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 11:00 | 313134020 | 00:03 |
| Voice | Outbound | 338893423023 | Call succeed | Long Distance | 19546954995 | 10/16/2015 10:32 | 15614302385 | 164314022 | 10/16/2015 10:28 | 313134020 | 00:03 |
| Voice | Outbound | 108775933022 | Call succeed | Long Distance | 19546958576 | 10/22/2015 13:42 | 15614302361 | 164341022 | 10/22/2015 13:40 | 313134020 | 00:01 |
| Voice | Outbound | 108765563022 | Call succeed | SIP | 19546958576 | 10/22/2015 13:36 | 15614302361@sip.ringcentral.com | 164341022 | 10/22/2015 13:31 | 313134020 | 00:05 |
| Voice | Outbound | 344170269023 | Call succeed | Long Distance | 19547082976 | 10/28/2015 12:58 | 18885022050 | 164331022 | 10/28/2015 12:57 | 313134020 | 00:01 |
| Voice | Outbound | 341599616023 | Call succeed | Long Distance | 19547149272 | 10/23/2015 7:39 | 15614302352 | 341786023 | 10/23/2015 7:27 | 313134020 | 00:11 |
| Voice | Outbound | 343177201023 | Call succeed | Long Distance | 19547149272 | 10/27/2015 8:29 | 15614302352 | 341786023 | 10/27/2015 8:14 | 313134020 | 00:15 |
| Voice | Outbound | 338039243023 | Call succeed | Long Distance | 19547149276 | 10/15/2015 7:27 | 15614302384 | 164312022 | 10/15/2015 7:23 | 313134020 | 00:03 |
| Voice | Outbound | 343872039023 | Call succeed | Long Distance | 19547156784 | 10/28/2015 8:36 | 15614302361 | 164341022 | 10/28/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 338233721023 | Call succeed | Long Distance | 19547187776 | 10/15/2015 10:28 | 15614302375 | 164329022 | 10/15/2015 10:24 | 313134020 | 00:03 |
| Voice | Outbound | 330914576023 | Call succeed | Long Distance | 19547295455 | 10/1/2015 6:24 | 15614302375 | 164329022 | 10/1/2015 6:22 | 313134020 | 00:01 |
| Voice | Outbound | 330921387023 | Call succeed | Long Distance | 19547295455 | 10/1/2015 6:34 | 15614302375 | 164329022 | 10/1/2015 6:33 | 313134020 | 00:01 |
| Voice | Outbound | 344010173023 | Call succeed | Long Distance | 19547295455 | 10/28/2015 10:40 | 15614302375 | 164329022 | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 344214433023 | Call succeed | Long Distance | 19547295455 | 10/28/2015 13:42 | 15614302375 | 164329022 | 10/28/2015 13:36 | 313134020 | 00:06 |
| Voice | Outbound | 344522735023 | Call succeed | Long Distance | 19547295455 | 10/29/2015 8:18 | 15614302375 | 164329022 | 10/29/2015 8:17 | 313134020 | 00:01 |
| Voice | Outbound | 344718729023 | Call succeed | Long Distance | 19547295455 | 10/29/2015 11:16 | 15614302375 | 164329022 | 10/29/2015 11:14 | 313134020 | 00:02 |
| Voice | Outbound | 344748910023 | Call succeed | Long Distance | 19547295455 | 10/29/2015 11:41 | 15614302375 | 164329022 | 10/29/2015 11:40 | 313134020 | 00:01 |
| Voice | Outbound | 344752127023 | Call succeed | Long Distance | 19547295455 | 10/29/2015 11:43 | 15614302375 | 164329022 | 10/29/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 345271518023 | Call succeed | Long Distance | 19547295455 | 10/30/2015 10:06 | 15614302375 | 164329022 | 10/30/2015 9:58 | 313134020 | 00:08 |
| Voice | Outbound | 338768780023 | Call succeed | Long Distance | 19547295455 | 10/16/2015 8:31 | 15614302385 | 164314022 | 10/16/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 338817696023 | Call succeed | Long Distance | 19547295455 | 10/16/2015 9:26 | 15614302385 | 164314022 | 10/16/2015 9:16 | 313134020 | 00:10 |
| Voice | Outbound | 336109340023 | Call succeed | Long Distance | 19547350327 | 10/12/2015 9:15 | 15614302380 | 313134020 | 10/12/2015 8:55 | 313134020 | 00:19 |
| Voice | Outbound | 336930422023 | Call succeed | Long Distance | 19547484991 | 10/13/2015 11:19 | 15614302387 | 164331022 | 10/13/2015 11:18 | 313134020 | 00:01 |
| Voice | Outbound | 337726545023 | Call succeed | Long Distance | 19547484991 | 10/14/2015 13:01 | 15614302387 | 164331022 | 10/14/2015 12:53 | 313134020 | 00:08 |
| Voice | Outbound | 341739737023 | Call succeed | Long Distance | 19547733013 | 10/23/2015 9:51 | 15614302350 | 164324022 | 10/23/2015 9:49 | 313134020 | 00:02 |
| Voice | Outbound | 339716341023 | Call succeed | Long Distance | 19547733013 | 10/19/2015 9:57 | 15614302361 | 164341022 | 10/19/2015 9:50 | 313134020 | 00:06 |
| Voice | Outbound | 344876874023 | Call succeed | Long Distance | 19547733013 | 10/29/2015 13:36 | 15614302361 | 164341022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 335515709023 | Call succeed | Long Distance | 19547854820 | 10/9/2015 10:12 | 15614302379 | 164320022 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Voice | Outbound | 332969955023 | Call succeed | Long Distance | 19547882900 | 10/5/2015 14:52 | 15614302384 | 164312022 | 10/5/2015 14:51 | 313134020 | 00:01 |
| Voice | Outbound | 344229662023 | Call succeed | Long Distance | 19547889550 | 10/28/2015 13:53 | 15614302379 | 164320022 | 10/28/2015 13:50 | 313134020 | 00:02 |
| Voice | Outbound | 342669817023 | Call succeed | Long Distance | 19548014073 | 10/26/2015 10:50 | 15614302393 | 164323022 | 10/26/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 345547848023 | Call succeed | Long Distance | 19548014073 | 10/30/2015 13:16 | 15614302393 | 164323022 | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 345479210023 | Call succeed | Long Distance | 19548014073 | 10/30/2015 13:22 | 15614302393 | 164323022 | 10/30/2015 13:21 | 313134020 | 00:01 |
| Voice | Outbound | 331268440023 | Call succeed | Long Distance | 19548031223 | 10/1/2015 12:14 | 15614302384 | 164312022 | 10/1/2015 12:09 | 313134020 | 00:05 |
| Voice | Outbound | 331279263023 | Call succeed | Long Distance | 19548031223 | 10/1/2015 12:19 | 15614302384 | 164312022 | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331338603023 | Call succeed | Long Distance | 19548031223 | 10/1/2015 13:15 | 15614302384 | 164312022 | 10/1/2015 13:12 | 313134020 | 00:02 |
| Voice | Outbound | 332773508023 | Call succeed | Long Distance | 19548031223 | 10/5/2015 11:58 | 15614302384 | 164312022 | 10/5/2015 11:48 | 313134020 | 00:09 |
| Voice | Outbound | 332937010023 | Call succeed | Long Distance | 19548031223 | 10/5/2015 14:20 | 15614302384 | 164312022 | 10/5/2015 14:13 | 313134020 | 00:07 |
| Voice | Outbound | 335472112023 | Call succeed | Long Distance | 19548031223 | 10/9/2015 12:46 | 15614302384 | 164312022 | 10/9/2015 12:38 | 313134020 | 00:08 |
| Voice | Outbound | 335497650023 | Call succeed | Long Distance | 19548031223 | 10/9/2015 13:11 | 15614302384 | 164312022 | 10/9/2015 13:03 | 313134020 | 00:08 |
| Voice | Outbound | 335546969023 | Call succeed | Long Distance | 19548031223 | 10/9/2015 14:00 | 15614302384 | 164312022 | 10/9/2015 13:57 | 313134020 | 00:03 |
| Voice | Outbound | 332924078023 | Call succeed | SIP | 19548044809 | 10/5/2015 14:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 331825027023 | Call succeed | Long Distance | 19548046888 | 10/2/2015 10:54 | 15614302357 | 334515023 | 10/2/2015 10:50 | 313134020 | 00:04 |
| Voice | Outbound | 337409994023 | Call succeed | Long Distance | 19548047976 | 10/14/2015 8:19 | 15614302393 | 164323022 | 10/14/2015 8:17 | 313134020 | 00:02 |
| Voice | Outbound | 337440647023 | Call succeed | Long Distance | 19548047976 | 10/14/2015 8:48 | 15614302393 | 164323022 | 10/14/2015 8:45 | 313134020 | 00:03 |
| Voice | Outbound | 337446651023 | Call succeed | Long Distance | 19548047976 | 10/14/2015 8:53 | 15614302393 | 164323022 | 10/14/2015 8:50 | 313134020 | 00:02 |
| Voice | Outbound | 336611728023 | Call succeed | SIP | 19548054309 | 10/13/2015 6:33 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 331028346023 | Call succeed | Long Distance | 19548122637 | 10/1/2015 8:34 | 15614302376 | 164305022 | 10/1/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 336248886023 | Call succeed | Long Distance | 19548295545 | 10/12/2015 11:13 | 15614302368 | 164338022 | 10/12/2015 11:09 | 313134020 | 00:04 |
| Voice | Outbound | 345522644023 | Call succeed | Long Distance | 19548295545 | 10/30/2015 14:11 | 15614302375 | 164329022 | 10/30/2015 14:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336790767023 | Call succeed | Long Distance | 19548295545 | 10/13/2015 9:24 | 18885022050 | 164338022 | 10/13/2015 9:22 | 313134020 | 00:01 |
| Voice | Outbound | 338789828023 | Call succeed | Long Distance | 19548389979 | 10/16/2015 8:55 | 15614302367 | 164336022 | 10/16/2015 8:50 | 313134020 | 00:04 |
| Voice | Outbound | 336772897023 | Call succeed | Long Distance | 19548602139 | 10/13/2015 9:08 | 15413260030 | 292934023 | 10/13/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 336775506023 | Call succeed | Long Distance | 19548602139 | 10/13/2015 9:14 | 15413260030 | 292934023 | 10/13/2015 9:10 | 313134020 | 00:04 |
| Voice | Outbound | 336964034023 | Call succeed | Long Distance | 19548602139 | 10/13/2015 11:48 | 15413260030 | 292934023 | 10/13/2015 11:45 | 313134020 | 00:03 |
| Voice | Outbound | 338915194023 | Call succeed | Long Distance | 19548602139 | 10/16/2015 10:51 | 15413260030 | 292934023 | 10/16/2015 10:49 | 313134020 | 00:01 |
| Voice | Outbound | 343962960023 | Call succeed | Long Distance | 19548602139 | 10/28/2015 9:58 | 15413260030 | 292934023 | 10/28/2015 9:57 | 313134020 | 00:01 |
| Voice | Outbound | 332518729023 | Call succeed | Long Distance | 19548703290 | 10/5/2015 8:09 | 15614302372 | 164309022 | 10/5/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 331120930023 | Call succeed | Long Distance | 19548714411 | 10/1/2015 10:01 | 15614302365 | 164325022 | 10/1/2015 9:58 | 313134020 | 00:03 |
| Voice | Outbound | 332721771023 | Call succeed | Long Distance | 19548714411 | 10/5/2015 11:06 | 15614302365 | 164325022 | 10/5/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 332779865023 | Call succeed | Long Distance | 19548714411 | 10/5/2015 11:54 | 15614302365 | 164325022 | 10/5/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333654025023 | Call succeed | Long Distance | 19548714411 | 10/6/2015 14:52 | 15614302365 | 164325022 | 10/6/2015 14:50 | 313134020 | 00:01 |
| Voice | Outbound | 334533151023 | Call succeed | Long Distance | 19548714411 | 10/8/2015 7:59 | 15614302365 | 164325022 | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 339107542023 | Call succeed | Long Distance | 19548714411 | 10/16/2015 14:09 | 15614302365 | 164325022 | 10/16/2015 14:05 | 313134020 | 00:03 |
| Voice | Outbound | 339516780023 | Call succeed | Long Distance | 19548714411 | 10/19/2015 6:35 | 15614302365 | 164325022 | 10/19/2015 6:33 | 313134020 | 00:01 |
| Voice | Outbound | 339651192023 | Call succeed | Long Distance | 19548714411 | 10/19/2015 8:54 | 15614302365 | 164325022 | 10/19/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 339735587023 | Call succeed | Long Distance | 19548714411 | 10/19/2015 10:13 | 15614302365 | 164325022 | 10/19/2015 10:07 | 313134020 | 00:05 |
| Voice | Outbound | 340746082023 | Call succeed | Long Distance | 19548714411 | 10/20/2015 15:03 | 15614302365 | 164325022 | 10/20/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 342604758023 | Call succeed | Long Distance | 19548714411 | 10/26/2015 10:00 | 15614302365 | 164325022 | 10/26/2015 9:53 | 313134020 | 00:07 |
| Voice | Outbound | 345214228023 | Call succeed | Long Distance | 19548714411 | 10/30/2015 9:04 | 15614302365 | 164325022 | 10/30/2015 9:03 | 313134020 | 00:01 |
| Voice | Outbound | 334032596023 | Call succeed | Long Distance | 19548714411 | 10/7/2015 10:22 | 15614302369 | 340929023 | 10/7/2015 10:18 | 313134020 | 00:03 |
| Voice | Outbound | 334155454023 | Call succeed | SIP | 19549175510 | 10/7/2015 12:24 | 15614302355@sip.ringcentral.com | 164328022 | 10/7/2015 12:06 | 313134020 | 00:17 |
| Voice | Outbound | 332967291023 | Call succeed | Long Distance | 19549179570 | 10/5/2015 14:49 | 15614302384 | 164312022 | 10/5/2015 14:47 | 313134020 | 00:01 |
| Voice | Outbound | 334129517023 | Call succeed | Long Distance | 19549179570 | 10/7/2015 11:44 | 15614302384 | 164312022 | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334835611023 | Call succeed | Long Distance | 19549226255 | 10/8/2015 12:34 | 15413260030 | 292934023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 337590305023 | Call succeed | Long Distance | 19549299419 | 10/14/2015 11:00 | 15614302387 | 164331022 | 10/14/2015 10:56 | 313134020 | 00:04 |
| Voice | Outbound | 337600767023 | Call succeed | Long Distance | 19549299419 | 10/14/2015 11:06 | 15614302387 | 164331022 | 10/14/2015 11:04 | 313134020 | 00:01 |
| Voice | Outbound | 338219865023 | Call succeed | Long Distance | 19549299419 | 10/15/2015 10:12 | 15614302387 | 164331022 | 10/15/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 340513423023 | Call succeed | Long Distance | 19549388545 | 10/20/2015 11:23 | 15614302393 | 164323022 | 10/20/2015 11:22 | 313134020 | 00:01 |
| Voice | Outbound | 336240270023 | Call succeed | Long Distance | 19549420200 | 10/12/2015 11:03 | 15614302384 | 164312022 | 10/12/2015 11:01 | 313134020 | 00:01 |
| Voice | Outbound | 331749642023 | Call succeed | Long Distance | 19549463680 | 10/2/2015 9:38 | 15614302369 | 340929023 | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 331837306023 | Call succeed | Long Distance | 19549463680 | 10/2/2015 11:04 | 15614302369 | 340929023 | 10/2/2015 11:02 | 313134020 | 00:01 |
| Voice | Outbound | 340080159023 | Call succeed | Long Distance | 19549463680 | 10/19/2015 15:34 | 15614302369 | 340929023 | 10/19/2015 15:33 | 313134020 | 00:01 |
| Voice | Outbound | 340096908023 | Call succeed | Long Distance | 19549463680 | 10/19/2015 16:06 | 15614302369 | 340929023 | 10/19/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 343369713023 | Call succeed | Long Distance | 19549463680 | 10/27/2015 11:03 | 15614302369 | 340929023 | 10/27/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 344475683023 | Call succeed | Long Distance | 19549463680 | 10/29/2015 7:29 | 15614302369 | 340929023 | 10/29/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 340922292023 | Call succeed | Long Distance | 19549644113 | 10/21/2015 7:22 | 15614302377 | 164337022 | 10/21/2015 7:21 | 313134020 | 00:01 |
| Voice | Outbound | 343167429023 | Call succeed | Long Distance | 19549644113 | 10/27/2015 8:06 | 15614302377 | 164337022 | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 331385877023 | Call succeed | Long Distance | 19549654540 | 10/1/2015 13:59 | 15614302393 | 164323022 | 10/1/2015 13:57 | 313134020 | 00:02 |
| Voice | Outbound | 331730292023 | Call succeed | Long Distance | 19549654540 | 10/2/2015 9:20 | 15614302393 | 164323022 | 10/2/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 338101941023 | Call succeed | SIP | 19549709511 | 10/15/2015 8:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 8:26 | 313134020 | 00:01 |
| Voice | Outbound | 345089643023 | Call succeed | Long Distance | 19549710393 | 10/30/2015 6:47 | 15614302374 | 338820023 | 10/30/2015 6:45 | 313134020 | 00:01 |
| Voice | Outbound | 345087482023 | Call succeed | Long Distance | 19549757410 | 10/30/2015 6:43 | 15614302365 | 164325022 | 10/30/2015 6:42 | 313134020 | 00:01 |
| Voice | Outbound | 333585615023 | Call succeed | Long Distance | 19549780808 | 10/6/2015 13:38 | 15614302367 | 164336022 | 10/6/2015 13:37 | 313134020 | 00:01 |
| Voice | Outbound | 334533724023 | Call succeed | Long Distance | 19549802960 | 10/8/2015 8:03 | 15614302377 | 164337022 | 10/8/2015 7:59 | 313134020 | 00:03 |
| Voice | Outbound | 334537323023 | Call succeed | Long Distance | 19549802960 | 10/8/2015 8:04 | 15614302377 | 164337022 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Voice | Outbound | 336682129023 | Call succeed | Long Distance | 19549813223 | 10/13/2015 7:51 | 15614302361 | 164341022 | 10/13/2015 7:50 | 313134020 | 00:01 |
| Voice | Outbound | 332535163023 | Call succeed | Long Distance | 19549836500 | 10/5/2015 8:24 | 15614302377 | 164337022 | 10/5/2015 8:23 | 313134020 | 00:01 |
| Voice | Outbound | 334508586023 | Call succeed | Long Distance | 19549836500 | 10/8/2015 7:34 | 15614302377 | 164337022 | 10/8/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 331405641023 | Call succeed | Long Distance | 19549838910 | 10/1/2015 14:21 | 15614302357 | 334515023 | 10/1/2015 14:19 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336020706023 | Call succeed | Long Distance | 19549838910 | 10/12/2015 7:28 | 15614302357 | 334515023 | 10/12/2015 7:24 | 313134020 | 00:04 |
| Voice | Outbound | 336043978023 | Call succeed | Long Distance | 19549838910 | 10/12/2015 7:52 | 15614302357 | 334515023 | 10/12/2015 7:50 | 313134020 | 00:02 |
| Voice | Outbound | 334175981023 | Call succeed | Long Distance | 19549873010 | 10/7/2015 12:26 | 15614302377 | 164337022 | 10/7/2015 12:23 | 313134020 | 00:03 |
| Voice | Outbound | 344018464023 | Call succeed | Long Distance | 19549874455 | 10/28/2015 10:46 | 18885022050 | 164331022 | 10/28/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334802438023 | Call succeed | Long Distance | 19549930628 | 10/8/2015 12:03 | 15614302372 | 164309022 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 339923689023 | Call succeed | SIP | 19549936237 | 10/19/2015 12:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:46 | 313134020 | 00:02 |
| Voice | Outbound | 343194165023 | Call succeed | Long Distance | 19549939623 | 10/27/2015 8:34 | 15614302382 | 164317022 | 10/27/2015 8:29 | 313134020 | 00:04 |
| Voice | Outbound | 335344884023 | Call succeed | Long Distance | 19549939623 | 10/9/2015 10:38 | 15614302383 | 164313022 | 10/9/2015 10:37 | 313134020 | 00:01 |
| Voice | Outbound | 335361806023 | Call succeed | Long Distance | 19549939623 | 10/9/2015 10:55 | 15614302383 | 164313022 | 10/9/2015 10:53 | 313134020 | 00:02 |
| Voice | Outbound | 336179847023 | Call succeed | Long Distance | 19549939623 | 10/12/2015 10:04 | 15614302383 | 164313022 | 10/12/2015 10:03 | 313134020 | 00:01 |
| Voice | Outbound | 336218236023 | Call succeed | Long Distance | 19549939623 | 10/12/2015 10:42 | 15614302383 | 164313022 | 10/12/2015 10:40 | 313134020 | 00:02 |
| Voice | Outbound | 338986513023 | Call succeed | Long Distance | 19549939623 | 10/16/2015 11:58 | 15614302383 | 164313022 | 10/16/2015 11:57 | 313134020 | 00:01 |
| Voice | Outbound | 341545848023 | Call succeed | Long Distance | 19549939623 | 10/23/2015 6:13 | 15614302383 | 164313022 | 10/23/2015 6:09 | 313134020 | 00:04 |
| Voice | Outbound | 341766980023 | Call succeed | Long Distance | 19549939623 | 10/23/2015 10:17 | 15614302383 | 164313022 | 10/23/2015 10:15 | 313134020 | 00:02 |
| Voice | Outbound | 338263941023 | Call succeed | Long Distance | 19549992801 | 10/15/2015 10:53 | 15614302393 | 164323022 | 10/15/2015 10:51 | 313134020 | 00:02 |
| Voice | Outbound | 337805107023 | Call succeed | Long Distance | 19564470650 | 10/14/2015 14:06 | 15614302357 | 334515023 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 338480564023 | Call succeed | Long Distance | 19564470650 | 10/15/2015 14:05 | 15614302357 | 334515023 | 10/15/2015 14:04 | 313134020 | 00:01 |
| Voice | Outbound | 339592802023 | Call succeed | Long Distance | 19566274058 | 10/19/2015 8:00 | 15614302364 | 164339022 | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 344846213023 | Call succeed | Long Distance | 19566862464 | 10/29/2015 13:08 | 15614302357 | 334515023 | 10/29/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 335314525023 | Call succeed | Long Distance | 19566866388 | 10/9/2015 10:12 | 15614302377 | 164337022 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Voice | Outbound | 340052263023 | Call succeed | Long Distance | 19566866388 | 10/19/2015 14:51 | 15614302377 | 164337022 | 10/19/2015 14:50 | 313134020 | 00:01 |
| Voice | Outbound | 340691028023 | Call succeed | Long Distance | 19566866388 | 10/20/2015 13:59 | 15614302377 | 164337022 | 10/20/2015 13:58 | 313134020 | 00:01 |
| Voice | Outbound | 341045816023 | Call succeed | Long Distance | 19566866388 | 10/21/2015 9:21 | 15614302377 | 164337022 | 10/21/2015 9:20 | 313134020 | 00:01 |
| Voice | Outbound | 343587953023 | Call succeed | Long Distance | 19566866388 | 10/27/2015 14:19 | 15614302377 | 164337022 | 10/27/2015 14:17 | 313134020 | 00:01 |
| Voice | Outbound | 344674873023 | Call succeed | Long Distance | 19566866388 | 10/29/2015 10:36 | 15614302377 | 164337022 | 10/29/2015 10:35 | 313134020 | 00:01 |
| Voice | Outbound | 342010380023 | Call succeed | Long Distance | 19567225200 | 10/23/2015 14:29 | 18885022050 | 164331022 | 10/23/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 345089946023 | Call succeed | SIP | 19567763414 | 10/30/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 333875698023 | Call succeed | SIP | 19568672643 | 10/7/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 337804596023 | Call succeed | Long Distance | 19569698287 | 10/14/2015 14:05 | 15614302357 | 334515023 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 344167618023 | Call succeed | Long Distance | 19702194079 | 10/28/2015 12:56 | 15614302398 | 334516023 | 10/28/2015 12:54 | 313134020 | 00:01 |
| Voice | Outbound | 344546755023 | Call succeed | Long Distance | 19702194079 | 10/29/2015 8:40 | 15614302398 | 334516023 | 10/29/2015 8:39 | 313134020 | 00:01 |
| Voice | Outbound | 336142075023 | Call succeed | Long Distance | 19702229894 | 10/12/2015 9:27 | 15614302398 | 334516023 | 10/12/2015 9:26 | 313134020 | 00:01 |
| Voice | Outbound | 332617214023 | Call succeed | Long Distance | 19702230193 | 10/5/2015 9:37 | 15614302375 | 164329022 | 10/5/2015 9:35 | 313134020 | 00:01 |
| Voice | Outbound | 342859825023 | Call succeed | Long Distance | 19706699245 | 10/26/2015 13:29 | 15614302398 | 334516023 | 10/26/2015 13:27 | 313134020 | 00:01 |
| Voice | Outbound | 336815582023 | Call succeed | SIP | 19706699248 | 10/13/2015 9:49 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:43 | 313134020 | 00:06 |
| Voice | Outbound | 341032273023 | Call succeed | Long Distance | 19706699248 | 10/21/2015 9:09 | 15614302398 | 334516023 | 10/21/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 335460003023 | Call succeed | Long Distance | 19707668245 | 10/9/2015 12:26 | 18885022050 | 334515023 | 10/9/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 344048855023 | Call succeed | SIP | 19708172106 | 10/28/2015 11:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341622939023 | Call succeed | SIP | 19712395326 | 10/23/2015 7:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 7:55 | 313134020 | 00:01 |
| Voice | Outbound | 334622124023 | Call succeed | Long Distance | 19712694126 | 10/8/2015 9:24 | 18885022050 | 164328022 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Voice | Outbound | 334729194023 | Call succeed | SIP | 19722289600 | 10/8/2015 11:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 342773083023 | Call succeed | Long Distance | 19722289600 | 10/26/2015 12:15 | 15614302367 | 164336022 | 10/26/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 342857567023 | Call succeed | Long Distance | 19722289600 | 10/26/2015 13:26 | 15614302367 | 164336022 | 10/26/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Call succeed | SIP | 19722289600 | 10/26/2015 13:52 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 13:49 | 313134020 | 00:03 |
| Voice | Outbound | 331762535023 | Call succeed | SIP | 19723732010 | 10/2/2015 9:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336670681023 | Call succeed | Long Distance | 19724244243 | 10/13/2015 7:40 | 15614302361 | 164341022 | 10/13/2015 7:39 | 313134020 | 00:01 |
| Voice | Outbound | 337627159023 | Call succeed | Long Distance | 19724464185 | 10/14/2015 11:27 | 15614302384 | 164312022 | 10/14/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343431448023 | Call succeed | SIP | 19727022955 | 10/27/2015 11:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 338276661023 | Call succeed | SIP | 19727350777 | 10/15/2015 11:02 | 18885022050 | 164338022 | 10/15/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 338279391023 | Call succeed | SIP | 19727350777 | 10/15/2015 11:07 | 18885022050 | 164338022 | 10/15/2015 11:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338278195023 | Call succeed | Long Distance | 19727400035 | 10/15/2015 11:04 | 18885022050 | 164338022 | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 340597210023 | Call succeed | Long Distance | 19732263282 | 10/20/2015 12:35 | 15614302365 | 164325022 | 10/20/2015 12:33 | 313134020 | 00:01 |
| Voice | Outbound | 344488932023 | Call succeed | Long Distance | 19732283676 | 10/29/2015 7:43 | 18885022050 | 334515023 | 10/29/2015 7:43 | 313134020 | 00:01 |
| Voice | Outbound | 344477043023 | Call succeed | Long Distance | 19732284634 | 10/29/2015 7:31 | 18885022050 | 334515023 | 10/29/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 334014923023 | Call succeed | Long Distance | 19732671113 | 10/7/2015 10:07 | 15614302357 | 334515023 | 10/7/2015 10:02 | 313134020 | 00:04 |
| Voice | Outbound | 336056586023 | Call succeed | Long Distance | 19733256400 | 10/12/2015 8:06 | 15614302387 | 164331022 | 10/12/2015 8:03 | 313134020 | 00:02 |
| Voice | Outbound | 343911893023 | Call succeed | Long Distance | 19736055151 | 10/28/2015 9:14 | 15614302362 | 164340022 | 10/28/2015 9:11 | 313134020 | 00:03 |
| Voice | Outbound | 343916856023 | Call succeed | Long Distance | 19736055151 | 10/28/2015 9:17 | 15614302362 | 164340022 | 10/28/2015 9:15 | 313134020 | 00:01 |
| Voice | Outbound | 331024812023 | Call succeed | Long Distance | 19736222020 | 10/1/2015 8:31 | 15614302357 | 334515023 | 10/1/2015 8:29 | 313134020 | 00:01 |
| Voice | Outbound | 332491959023 | Call succeed | Long Distance | 19736960300 | 10/5/2015 7:45 | 15614302357 | 334515023 | 10/5/2015 7:42 | 313134020 | 00:02 |
| Voice | Outbound | 108588573022 | Call succeed | Long Distance | 19737075632 | 10/22/2015 10:56 | 18885022050 | 334515023 | 10/22/2015 10:54 | 313134020 | 00:02 |
| Voice | Outbound | 332542588023 | Call succeed | Long Distance | 19737516060 | 10/5/2015 8:32 | 15614302357 | 334515023 | 10/5/2015 8:30 | 313134020 | 00:01 |
| Voice | Outbound | 344470455023 | Call succeed | Long Distance | 19737516060 | 10/29/2015 7:28 | 18885022050 | 334515023 | 10/29/2015 7:23 | 313134020 | 00:04 |
| Voice | Outbound | 344466991023 | Call succeed | Long Distance | 19737518808 | 10/29/2015 7:20 | 18885022050 | 334515023 | 10/29/2015 7:19 | 313134020 | 00:01 |
| Voice | Outbound | 342541581023 | Call succeed | Long Distance | 19737782222 | 10/26/2015 9:02 | 18885022050 | 334515023 | 10/26/2015 8:59 | 313134020 | 00:03 |
| Voice | Outbound | 344475513023 | Call succeed | Long Distance | 19738441340 | 10/29/2015 7:30 | 18885022050 | 334515023 | 10/29/2015 7:28 | 313134020 | 00:01 |
| Voice | Outbound | 331140936023 | Call succeed | SIP | 19739560440 | 10/1/2015 10:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 340539407023 | Call succeed | Long Distance | 19739745000 | 10/20/2015 12:00 | 15614302393 | 164323022 | 10/20/2015 11:44 | 313134020 | 00:15 |
| Voice | Outbound | 331707415023 | Call succeed | Long Distance | 19786147439 | 10/2/2015 8:58 | 15614302393 | 164323022 | 10/2/2015 8:57 | 313134020 | 00:01 |
| Voice | Outbound | 332457848023 | Call succeed | Long Distance | 19787700022 | 10/5/2015 7:12 | 15614302362 | 164340022 | 10/5/2015 7:05 | 313134020 | 00:07 |
| Voice | Outbound | 338382578023 | Call succeed | Long Distance | 19787740045 | 10/15/2015 12:36 | 15614302365 | 164325022 | 10/15/2015 12:33 | 313134020 | 00:03 |
| Voice | Outbound | 338681417023 | Call succeed | Long Distance | 19787740045 | 10/16/2015 6:56 | 15614302365 | 164325022 | 10/16/2015 6:52 | 313134020 | 00:03 |
| Voice | Outbound | 334610813023 | Call succeed | SIP | 19795333719 | 10/8/2015 9:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Voice | Outbound | 341690732023 | Call succeed | SIP | 19795482014 | 10/23/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 345117187023 | Call succeed | Long Distance | 19796968346 | 10/30/2015 7:26 | 15614302357 | 334515023 | 10/30/2015 7:21 | 313134020 | 00:04 |
| Voice | Outbound | 340975054023 | Call succeed | Long Distance | 19892330933 | 10/21/2015 8:16 | 15614302377 | 164337022 | 10/21/2015 8:15 | 313134020 | 00:01 |
| Voice | Outbound | 343159364023 | Call succeed | Long Distance | 19892330933 | 10/27/2015 7:59 | 15614302377 | 164337022 | 10/27/2015 7:58 | 313134020 | 00:01 |
| Voice | Outbound | 337056140023 | Call succeed | SIP | 19899063997 | 10/13/2015 13:07 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:01 | 313134020 | 00:05 |
| Voice | Outbound | 337824338023 | Call succeed | Long Distance | 19899063997 | 10/14/2015 14:28 | 15614302377 | 164337022 | 10/14/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 337706547023 | Call succeed | SIP | 19899063997 | 10/14/2015 12:40 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 12:35 | 313134020 | 00:04 |
| Voice | Outbound | 345512131023 | Call succeed | SIP | 48126346493 | 10/30/2015 14:00 | 15614302359@sip.ringcentral.com | 164327022 | 10/30/2015 13:59 | 313134020 | 00:01 |
| Voice | Outbound | 334493941023 | Call succeed | SIP | 1.91797E+12 | 10/8/2015 7:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 334494441023 | Call succeed | SIP | 1.91797E+12 | 10/8/2015 7:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 7:17 | 313134020 | 00:01 |
| Voice | Outbound | 334496795023 | Call succeed | SIP | *84 | 10/8/2015 14:48 | 350 | 164324022 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 341401594023 | Call succeed | SIP | *84 | 10/21/2015 14:56 | 350 | 164324022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334581222023 | Call succeed | SIP | *84 | 10/8/2015 8:44 | 351 | 338806023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 336945994023 | Call succeed | SIP | *84 | 10/13/2015 11:30 | 353 | 334511023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 344252583023 | Call succeed | SIP | *84 | 10/28/2015 14:14 | 372 | 164309022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 331163395023 | Call succeed | SIP | *85 | 10/1/2015 10:36 | 350 | 164324022 | 10/1/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 332594263023 | Call succeed | SIP | *85 | 10/5/2015 9:15 | 350 | 164324022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 340278383023 | Call succeed | SIP | *85 | 10/20/2015 7:57 | 350 | 164324022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341760361023 | Call succeed | SIP | *85 | 10/23/2015 10:08 | 350 | 164324022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331768900023 | Call succeed | SIP | *85 | 10/2/2015 9:56 | 356 | 618728023 | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 339135722023 | Call succeed | SIP | *85 | 10/16/2015 14:45 | 365 | 164325022 | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340907234023 | Call succeed | SIP | *85 | 10/21/2015 7:03 | 365 | 164325022 | 10/21/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 332010944023 | Call succeed | SIP | *85 | 10/2/2015 13:59 | 369 | 340929023 | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 334064839023 | Call succeed | SIP | *85 | 10/7/2015 10:47 | 369 | 340929023 | 10/7/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 335478046023 | Call succeed | SIP | *85 | 10/9/2015 12:43 | 369 | 340929023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341910194023 | Call succeed | SIP | *85 | 10/23/2015 12:33 | 369 | 340929023 | 10/23/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 344292987023 | Call succeed | SIP | *85 | 10/28/2015 15:04 | 369 | 340929023 | 10/28/2015 15:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344971865023 | Call succeed | SIP | *85 | 10/29/2015 15:37 | 372 | 164309022 | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 108332604022 | Call succeed | SIP | *85 | 10/22/2015 6:44 | 382 | 164317022 | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 331914187023 | Call succeed | SIP | *85 | 10/2/2015 12:16 | 382 | 164317022 | 10/2/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332916161023 | Call succeed | SIP | *85 | 10/5/2015 13:52 | 382 | 164317022 | 10/5/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 338745931023 | Call succeed | SIP | *85 | 10/16/2015 8:07 | 382 | 164317022 | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 338939148023 | Call succeed | SIP | *85 | 10/16/2015 11:12 | 382 | 164317022 | 10/16/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 339257474023 | Call succeed | SIP | *85 | 10/17/2015 8:37 | 382 | 164317022 | 10/17/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 340718162023 | Call succeed | SIP | *85 | 10/20/2015 14:27 | 382 | 164317022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 343215260023 | Call succeed | SIP | *85 | 10/27/2015 8:48 | 382 | 164317022 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343633170023 | Call succeed | SIP | *85 | 10/27/2015 15:16 | 382 | 164317022 | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345072220023 | Call succeed | SIP | *85 | 10/30/2015 6:17 | 382 | 164317022 | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 339995942023 | Call succeed | SIP | *85 | 10/19/2015 13:49 | 385 | 164314022 | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343570615023 | Call succeed | SIP | *85 | 10/27/2015 13:59 | 385 | 164314022 | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345345495023 | Call succeed | SIP | *85 | 10/30/2015 11:09 | 385 | 164314022 | 10/30/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 331029490023 | Call succeed | SIP | *85 | 10/1/2015 8:34 | 386 | 164316022 | 10/1/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 331395009023 | Call succeed | SIP | *85 | 10/1/2015 14:06 | 386 | 164316022 | 10/1/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 331424767023 | Call succeed | SIP | *85 | 10/1/2015 14:42 | 386 | 164316022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 331428031023 | Call succeed | SIP | *85 | 10/1/2015 14:47 | 386 | 164316022 | 10/1/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 333903844023 | Call succeed | SIP | *85 | 10/7/2015 8:22 | 386 | 164316022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 334090183023 | Call succeed | SIP | *85 | 10/7/2015 11:09 | 386 | 164316022 | 10/7/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 334866980023 | Call succeed | SIP | *85 | 10/8/2015 13:02 | 386 | 164316022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334962322023 | Call succeed | SIP | *85 | 10/8/2015 14:41 | 386 | 164316022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 335194182023 | Call succeed | SIP | *85 | 10/9/2015 8:13 | 386 | 164316022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 336442169023 | Call succeed | SIP | *85 | 10/12/2015 14:21 | 386 | 164316022 | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 336662500023 | Call succeed | SIP | *85 | 10/13/2015 7:31 | 386 | 164316022 | 10/13/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 337435778023 | Call succeed | SIP | *85 | 10/14/2015 8:40 | 386 | 164316022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 340711884023 | Call succeed | SIP | *85 | 10/20/2015 14:20 | 386 | 164316022 | 10/20/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 341565208023 | Call succeed | SIP | *85 | 10/23/2015 6:41 | 386 | 164316022 | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 341721591023 | Call succeed | SIP | *85 | 10/23/2015 9:31 | 386 | 164316022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342494495023 | Call succeed | SIP | *85 | 10/26/2015 8:17 | 386 | 164316022 | 10/26/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 342944693023 | Call succeed | SIP | *85 | 10/26/2015 14:55 | 386 | 164316022 | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343351568023 | Call succeed | SIP | *85 | 10/27/2015 10:47 | 386 | 164316022 | 10/27/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 343603815023 | Call succeed | SIP | *85 | 10/27/2015 14:36 | 386 | 164316022 | 10/27/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 343615279023 | Call succeed | SIP | *85 | 10/27/2015 14:50 | 386 | 164316022 | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 344090182023 | Call succeed | SIP | *85 | 10/28/2015 11:48 | 386 | 164316022 | 10/28/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345453715023 | Call succeed | SIP | *85 | 10/30/2015 12:54 | 386 | 164316022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331585531023 | Call succeed | SIP | *85 | 10/2/2015 6:42 | 393 | 164323022 | 10/2/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 336700085023 | Call succeed | SIP | *85 | 10/13/2015 8:07 | 393 | 164323022 | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 338028785023 | Call succeed | SIP | *85 | 10/15/2015 7:11 | 393 | 164323022 | 10/15/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 345326483023 | Call succeed | SIP | *85 | 10/30/2015 10:51 | 393 | 164323022 | 10/30/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 345474661023 | Call succeed | SIP | *85 | 10/30/2015 13:16 | 393 | 164323022 | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333503099023 | Caller hungup | SIP | 350 | 10/6/2015 12:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 333842941023 | Caller hungup | SIP | 350 | 10/7/2015 7:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 333857347023 | Caller hungup | SIP | 350 | 10/7/2015 7:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 334849480023 | Caller hungup | SIP | 350 | 10/8/2015 12:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335985854023 | Caller hungup | SIP | 350 | 10/12/2015 6:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 340257896023 | Caller hungup | SIP | 350 | 10/20/2015 7:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340256417023 | Caller hungup | SIP | 355 | 10/20/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 341145186023 | Caller hungup | SIP | 361 | 10/21/2015 10:50 | 15614302361@sip.ringcentral.com | 164341022 | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 340922141023 | Caller hungup | SIP | 365 | 10/21/2015 7:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 7:21 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 398 | 10/14/2015 12:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 398 | 10/14/2015 12:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 398 | 10/14/2015 12:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 398 | 10/14/2015 12:36 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 399 | 10/26/2015 13:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 399 | 10/26/2015 13:45 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 399 | 10/26/2015 13:45 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 331330595023 | Caller hungup | International | 52417711 | 10/1/2015 13:04 | 15614302362 | 164317022 | 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 344458643023 | Caller hungup | Long Distance | 12019623937 | 10/29/2015 7:10 | 18885022050 | 334515023 | 10/29/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340508295023 | Caller hungup | Long Distance | 12019626663 | 10/20/2015 11:18 | 15614302357 | 334515023 | 10/20/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 344842020023 | Caller hungup | Long Distance | 12019626663 | 10/29/2015 13:03 | 15614302357 | 334515023 | 10/29/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 344844480023 | Caller hungup | Long Distance | 12019626663 | 10/29/2015 13:05 | 15614302364 | 164339022 | 10/29/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 336718633023 | Caller hungup | Long Distance | 12029335055 | 10/13/2015 8:23 | 15614302357 | 334515023 | 10/13/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 340569836023 | Caller hungup | Long Distance | 12054212122 | 10/20/2015 12:10 | 18885022050 | 338806023 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332955289023 | Caller hungup | SIP | 12073644491 | 10/5/2015 14:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 337128831023 | Caller hungup | SIP | 12085280086 | 10/13/2015 14:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 337128831023 | Caller hungup | SIP | 12085280086 | 10/13/2015 14:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 342618968023 | Caller hungup | Long Distance | 12085424542 | 10/26/2015 10:07 | 18885022050 | 334515023 | 10/26/2015 10:06 | 313134020 | 00:01 |
| Voice | Outbound | 344882121023 | Caller hungup | SIP | 12085973601 | 10/29/2015 13:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342009809023 | Caller hungup | Long Distance | 12106157600 | 10/23/2015 14:28 | 18885022050 | 164331022 | 10/23/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 345226213023 | Caller hungup | Long Distance | 12109228346 | 10/30/2015 9:14 | 15614302357 | 334515023 | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334197638023 | Caller hungup | Long Distance | 12122496465 | 10/7/2015 12:42 | 15614302357 | 334515023 | 10/7/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335578255023 | Caller hungup | Long Distance | 12122496465 | 10/9/2015 14:39 | 15614302357 | 334515023 | 10/9/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 334033160023 | Caller hungup | Long Distance | 12124759545 | 10/7/2015 10:19 | 15614302361 | 164341022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108771520022 | Caller hungup | SIP | 12125061255 | 10/22/2015 13:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334460491023 | Caller hungup | Long Distance | 12129279059 | 10/8/2015 6:34 | 15614302357 | 334515023 | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 331796869023 | Caller hungup | Long Distance | 12142184835 | 10/2/2015 10:23 | 15413260030 | 292934023 | 10/2/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341785460023 | Caller hungup | Long Distance | 12154438505 | 10/23/2015 10:33 | 18885022050 | 164342022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341785187023 | Caller hungup | Long Distance | 12154488505 | 10/23/2015 10:33 | 18885022050 | 164342022 | 10/23/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 335466796023 | Caller hungup | Long Distance | 12173307083 | 10/9/2015 12:33 | 15614302357 | 334515023 | 10/9/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 335475676023 | Caller hungup | Long Distance | 12173307083 | 10/9/2015 12:42 | 15614302357 | 334515023 | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341046164023 | Caller hungup | SIP | 12257615200 | 10/21/2015 9:21 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341046164023 | Caller hungup | SIP | 12257615200 | 10/21/2015 9:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 340349929023 | Caller hungup | SIP | 12287690542 | 10/20/2015 9:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 340349929023 | Caller hungup | SIP | 12287690542 | 10/20/2015 9:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338568504023 | Caller hungup | SIP | 12298353100 | 10/15/2015 16:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 333306671023 | Caller hungup | Long Distance | 12389084711 | 10/6/2015 9:36 | 18885022050 | 334510023 | 10/6/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 330893844023 | Caller hungup | Long Distance | 12396438002 | 10/1/2015 5:38 | 15614302377 | 164337022 | 10/1/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 330894017023 | Caller hungup | Long Distance | 12396438002 | 10/1/2015 5:38 | 15614302377 | 164337022 | 10/1/2015 5:38 | 313134020 | 00:00 |
| Voice | Outbound | 339893024023 | Caller hungup | SIP | 12485696505 | 10/19/2015 12:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 339893024023 | Caller hungup | SIP | 12485696505 | 10/19/2015 12:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 343432171023 | Caller hungup | Long Distance | 12514454896 | 10/27/2015 11:56 | 15614302366 | 164334022 | 10/27/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 345520829023 | Caller hungup | Long Distance | 12514454896 | 10/30/2015 14:08 | 15614302366 | 164334022 | 10/30/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339045744023 | Caller hungup | Long Distance | 12515505349 | 10/16/2015 12:55 | 15614302366 | 164334022 | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337134396023 | Caller hungup | Long Distance | 12516862222 | 10/13/2015 14:13 | 15614302361 | 164341022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 337992640023 | Caller hungup | Long Distance | 12519236221 | 10/15/2015 6:22 | 15614302353 | 334511023 | 10/15/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 340526004023 | Caller hungup | SIP | 12529026898 | 10/20/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 340526004023 | Caller hungup | SIP | 12529026898 | 10/20/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 342505628023 | Caller hungup | Long Distance | 12534737081 | 10/26/2015 8:27 | 15614302367 | 164336022 | 10/26/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 342565841023 | Caller hungup | Long Distance | 12534737081 | 10/26/2015 9:20 | 15614302367 | 164336022 | 10/26/2015 9:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 12672514535 | 10/27/2015 11:10 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 12672514535 | 10/27/2015 11:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 12672514535 | 10/27/2015 11:10 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 12672514535 | 10/27/2015 11:10 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 341049419023 | Caller hungup | Long Distance | 12732727374 | 10/21/2015 9:23 | 15614302379 | 164320022 | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 335546901023 | Caller hungup | Long Distance | 13013437991 | 10/9/2015 13:57 | 15614302384 | 164312022 | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 345464779023 | Caller hungup | Long Distance | 13013437991 | 10/30/2015 13:06 | 15614302384 | 164312022 | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344762993023 | Caller hungup | Long Distance | 13017858182 | 10/29/2015 11:52 | 15614302361 | 164341022 | 10/29/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 344106703023 | Caller hungup | Long Distance | 13023261400 | 10/28/2015 12:02 | 15614302385 | 164314022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 337147935023 | Caller hungup | Long Distance | 13052416865 | 10/13/2015 14:28 | 15614302381 | 164321022 | 10/13/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 335447252023 | Caller hungup | Long Distance | 13052462885 | 10/9/2015 12:13 | 15614302366 | 164334022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335447642023 | Caller hungup | Long Distance | 13052462885 | 10/9/2015 12:13 | 15614302366 | 164334022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336940708023 | Caller hungup | Long Distance | 13052660865 | 10/13/2015 11:26 | 15614302381 | 164321022 | 10/13/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 343161226023 | Caller hungup | Long Distance | 13052751098 | 10/27/2015 8:00 | 15614302377 | 164337022 | 10/27/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 332145058023 | Caller hungup | Long Distance | 13053020707 | 10/3/2015 5:37 | 15614302381 | 164321022 | 10/3/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 339963141023 | Caller hungup | Long Distance | 13053352161 | 10/19/2015 13:20 | 18885022050 | 164331022 | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 336309048023 | Caller hungup | Long Distance | 13053583828 | 10/12/2015 12:05 | 15614302361 | 164341022 | 10/12/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 338353091023 | Caller hungup | Long Distance | 13053978841 | 10/15/2015 12:07 | 18885022050 | 334510023 | 10/15/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 335361393023 | Caller hungup | Long Distance | 13054031035 | 10/9/2015 10:52 | 15614302357 | 334515023 | 10/9/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339959421023 | Caller hungup | Long Distance | 13054557454 | 10/19/2015 13:16 | 18885022050 | 164331022 | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 13055321300 | 10/27/2015 7:39 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 13055321300 | 10/27/2015 7:39 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333115223023 | Caller hungup | Long Distance | 13055321300 | 10/6/2015 6:21 | 15614302364 | 164339022 | 10/6/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 13055321300 | 10/27/2015 7:39 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 13055321300 | 10/27/2015 7:39 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 337957333023 | Caller hungup | SIP | 13056652820 | 10/15/2015 4:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 4:04 | 313134020 | 00:00 |
| Voice | Outbound | 344839051023 | Caller hungup | Long Distance | 13056734224 | 10/29/2015 13:00 | 18885022050 | 334515023 | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 337216605023 | Caller hungup | Long Distance | 13057105106 | 10/13/2015 16:22 | 15614302381 | 164321022 | 10/13/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 337353228023 | Caller hungup | Long Distance | 13057105106 | 10/14/2015 7:20 | 15614302381 | 164321022 | 10/14/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 342897606023 | Caller hungup | Long Distance | 13057105106 | 10/26/2015 14:02 | 15614302399 | 164308022 | 10/26/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 334243616023 | Caller hungup | Long Distance | 13058285592 | 10/7/2015 13:24 | 15413260031 | 313146020 | 10/7/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 339656980023 | Caller hungup | Long Distance | 13058827747 | 10/19/2015 8:59 | 15614302377 | 164337022 | 10/19/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 343993322023 | Caller hungup | Long Distance | 13059310000 | 10/28/2015 10:24 | 15614302398 | 334516023 | 10/28/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 343995195023 | Caller hungup | Long Distance | 13059318484 | 10/28/2015 10:26 | 18885022050 | 164331022 | 10/28/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 340541692023 | Caller hungup | Long Distance | 13108927911 | 10/20/2015 11:47 | 18885022050 | 164327022 | 10/20/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 340542188023 | Caller hungup | Long Distance | 13108927911 | 10/20/2015 11:47 | 18885022050 | 164327022 | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 345555513023 | Caller hungup | Long Distance | 13144034776 | 10/30/2015 15:00 | 15614302375 | 164329022 | 10/30/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 341060069023 | Caller hungup | Long Distance | 13148222433 | 10/21/2015 9:33 | 15614302361 | 164341022 | 10/21/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 335236086023 | Caller hungup | SIP | 13154225990 | 10/9/2015 8:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 335236086023 | Caller hungup | SIP | 13154225990 | 10/9/2015 8:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337390843023 | Caller hungup | Long Distance | 13158655950 | 10/14/2015 7:59 | 15614302357 | 334515023 | 10/14/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335692830023 | Caller hungup | SIP | 13188724094 | 10/10/2015 6:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/10/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 335498982023 | Caller hungup | SIP | 13196343936 | 10/9/2015 13:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 335498982023 | Caller hungup | SIP | 13196343936 | 10/9/2015 13:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 334225669023 | Caller hungup | Long Distance | 13306667952 | 10/7/2015 13:07 | 15413260031 | 313146020 | 10/7/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 331306654023 | Caller hungup | Long Distance | 13525140899 | 10/1/2015 12:43 | 15614302375 | 164329022 | 10/1/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 332834025023 | Caller hungup | SIP | 13527352568 | 10/5/2015 12:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 332834025023 | Caller hungup | SIP | 13527352568 | 10/5/2015 12:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 333199847023 | Caller hungup | Long Distance | 13543946371 | 10/6/2015 8:00 | 15614302367 | 164336022 | 10/6/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 343802175023 | Caller hungup | Long Distance | 13606602262 | 10/28/2015 7:26 | 18885022050 | 164327022 | 10/28/2015 7:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339743550023 | Caller hungup | Long Distance | 13615758347 | 10/19/2015 10:14 | 15614302357 | 334515023 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 339841047023 | Caller hungup | Long Distance | 13615758347 | 10/19/2015 11:36 | 15614302357 | 334515023 | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341209850023 | Caller hungup | Long Distance | 14014653727 | 10/21/2015 11:47 | 18885022050 | 164342022 | 10/21/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 337797733023 | Caller hungup | Long Distance | 14045025317 | 10/14/2015 13:58 | 18885022050 | 338806023 | 10/14/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 331697160023 | Caller hungup | Long Distance | 14078657977 | 10/2/2015 8:47 | 18885022050 | 164328022 | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 331806817023 | Caller hungup | Long Distance | 14078657977 | 10/2/2015 10:33 | 18885022050 | 164328022 | 10/2/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 343902874023 | Caller hungup | Long Distance | 14088665433 | 10/28/2015 9:04 | 15614302364 | 164339022 | 10/28/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 344917153023 | Caller hungup | Long Distance | 14242474962 | 10/29/2015 14:17 | 15413260030 | 292934023 | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340475228023 | Caller hungup | Long Distance | 14252757773 | 10/20/2015 10:50 | 15614302398 | 334516023 | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 332995674023 | Caller hungup | Long Distance | 14356565011 | 10/5/2015 15:29 | 15413260030 | 292934023 | 10/5/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 332996610023 | Caller hungup | Long Distance | 14356565011 | 10/5/2015 15:31 | 15413260030 | 292934023 | 10/5/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 332680055023 | Caller hungup | Long Distance | 14386663988 | 10/5/2015 10:30 | 15614302361 | 164341022 | 10/5/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 108854367022 | Caller hungup | Long Distance | 14692780886 | 10/22/2015 15:17 | 15413260030 | 292934023 | 10/22/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335273555023 | Caller hungup | Long Distance | 14795214949 | 10/9/2015 9:29 | 15614302357 | 334515023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 14802269805 | 10/27/2015 12:56 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 14802269805 | 10/27/2015 12:56 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 14802269805 | 10/27/2015 12:56 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 14802269805 | 10/27/2015 12:56 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333288414023 | Caller hungup | Long Distance | 14802315701 | 10/6/2015 9:20 | 15614302357 | 334515023 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 331131427023 | Caller hungup | Long Distance | 14802478377 | 10/1/2015 12:49 | 15614302368 | 164338022 | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 338069998023 | Caller hungup | Long Distance | 14803513688 | 10/15/2015 7:56 | 15614302364 | 164339022 | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344667621023 | Caller hungup | Long Distance | 14806333339 | 10/29/2015 10:29 | 15413260030 | 292934023 | 10/29/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 344668169023 | Caller hungup | Long Distance | 14806333339 | 10/29/2015 10:29 | 15413260030 | 292934023 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 334300117023 | Caller hungup | Long Distance | 14806665000 | 10/7/2015 14:21 | 15614302357 | 334515023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 332978578023 | Caller hungup | SIP | 14808994117 | 10/5/2015 15:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 343583880023 | Caller hungup | Long Distance | 15036480484 | 10/27/2015 14:13 | 15614302398 | 334516023 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 344043927023 | Caller hungup | Long Distance | 15037600778 | 10/28/2015 11:08 | 18885022050 | 164331022 | 10/28/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 334743264023 | Caller hungup | Long Distance | 15044688600 | 10/8/2015 11:10 | 15614302366 | 164334022 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 108416367022 | Caller hungup | Long Distance | 15048429780 | 10/22/2015 8:17 | 15614302366 | 164334022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 334560067023 | Caller hungup | Long Distance | 15086638042 | 10/8/2015 8:25 | 13362941833 | 164342022 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 338396782023 | Caller hungup | Long Distance | 15086638042 | 10/15/2015 12:47 | 13607044782 | 164342022 | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 337779681023 | Caller hungup | Long Distance | 15086638042 | 10/14/2015 13:40 | 15614302362 | 164342022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 343585532023 | Caller hungup | Long Distance | 15086638042 | 10/27/2015 14:15 | 15614302365 | 164342022 | 10/27/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 344253241023 | Caller hungup | Long Distance | 15086638042 | 10/28/2015 14:14 | 15614302372 | 164342022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 108847248022 | Caller hungup | Long Distance | 15106256262 | 10/22/2015 15:05 | 18885022050 | 334515023 | 10/22/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 341137823023 | Caller hungup | Long Distance | 15123059128 | 10/21/2015 10:44 | 15614302383 | 164313022 | 10/21/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344043581023 | Caller hungup | Long Distance | 15123537664 | 10/28/2015 11:07 | 15614302350 | 164324022 | 10/28/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342785506023 | Caller hungup | Long Distance | 15124439785 | 10/26/2015 12:26 | 18885022050 | 334515023 | 10/26/2015 12:25 | 313134020 | 00:01 |
| Voice | Outbound | 344085082023 | Caller hungup | Long Distance | 15124510324 | 10/28/2015 11:43 | 15614302350 | 164324022 | 10/28/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 344095364023 | Caller hungup | Long Distance | 15124543624 | 10/28/2015 11:52 | 15614302350 | 164324022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 344029255023 | Caller hungup | Long Distance | 15134896161 | 10/28/2015 10:56 | 15614302350 | 164324022 | 10/28/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 343992894023 | Caller hungup | Long Distance | 15137216781 | 10/28/2015 10:24 | 15614302350 | 164324022 | 10/28/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 332262416023 | Caller hungup | SIP | 15155975376 | 10/3/2015 16:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 108750603022 | Caller hungup | Long Distance | 15165693741 | 10/22/2015 13:17 | 15614302350 | 164324022 | 10/22/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340040395023 | Caller hungup | Long Distance | 15168970369 | 10/20/2015 9:48 | 15614302398 | 334516023 | 10/20/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 334825902023 | Caller hungup | Long Distance | 15169227180 | 10/8/2015 12:25 | 15614302377 | 164337022 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334854904023 | Caller hungup | Long Distance | 15169227180 | 10/8/2015 12:51 | 15614302377 | 164337022 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 343968265023 | Caller hungup | Long Distance | 15179757929 | 10/28/2015 10:02 | 15614302362 | 164340022 | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 345542441023 | Caller hungup | Long Distance | 15403632933 | 10/30/2015 14:40 | 18885022050 | 164331022 | 10/30/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339152103023 | Caller hungup | Long Distance | 15412132253 | 10/16/2015 15:14 | 15413260030 | 292934023 | 10/16/2015 15:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331272419023 | Caller hungup | Long Distance | 15412474786 | 10/1/2015 12:12 | 15413260030 | 292934023 | 10/1/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 337128831023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 14:10 | 12085280086 | 334520023 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 344882121023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 13:43 | 12085973601 | 334520023 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 108771520022 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:37 | 12125061255 | 334520023 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 341046164023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 9:21 | 12257615200 | 334520023 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 340349929023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 9:03 | 12287690542 | 334520023 | 10/20/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339893024023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:22 | 12485696505 | 334520023 | 10/19/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 340526004023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 11:36 | 12529026898 | 334520023 | 10/20/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 335236086023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 8:54 | 13154225990 | 334520023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 335498982023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 13:07 | 13196343936 | 334520023 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332834025023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 12:43 | 13527352568 | 334520023 | 10/5/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341194302023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 11:36 | 15737433016 | 334520023 | 10/21/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337484677023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 9:26 | 16053420462 | 334520023 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339843099023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 11:38 | 16574649487 | 334520023 | 10/19/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 330892842023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 5:35 | 15578124130 | 334520023 | 10/1/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 337346830023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 7:15 | 17739750069 | 334520023 | 10/14/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 108772325022 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:40 | 17756845520 | 334520023 | 10/22/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 5:50 | 17872381506 | 334520023 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 338665482023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 6:30 | 18005149038 | 334520023 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 345482010023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 13:26 | 18054830850 | 334520023 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 335134256023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 7:10 | 18435370456 | 334520023 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 333813349023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 6:45 | 18555635635 | 334520023 | 10/7/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 344909280023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 14:11 | 18583859076 | 334520023 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 337005517023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 12:21 | 18643385633 | 334520023 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 345145244023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 7:55 | 19175587152 | 334520023 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 331588445023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 6:50 | 19287376188 | 334520023 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 337478234023 | Caller hungup | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 9:18 | 19493647147 | 334520023 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 331246855023 | Caller hungup | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 11:50 | 19545570061 | 334515023 | 10/1/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 339834275023 | Caller hungup | Long Distance | 15612131677 | 10/19/2015 11:31 | 15614302354 | 164317022 | 10/19/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 339963894023 | Caller hungup | Long Distance | 15612131677 | 10/19/2015 13:20 | 15614302365 | 164317022 | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343580291023 | Caller hungup | Long Distance | 15612131677 | 10/27/2015 14:09 | 15614302372 | 164317022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344261238023 | Caller hungup | Long Distance | 15612131677 | 10/28/2015 14:23 | 15614302372 | 164317022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344698865023 | Caller hungup | Long Distance | 15612131677 | 10/29/2015 10:57 | 15614302372 | 164317022 | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 344804734023 | Caller hungup | Long Distance | 15612131677 | 10/29/2015 12:30 | 15614302372 | 164317022 | 10/29/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 345146565023 | Caller hungup | Long Distance | 15612131677 | 10/30/2015 7:57 | 15614302372 | 164317022 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 332524006023 | Caller hungup | Long Distance | 15612131677 | 10/5/2015 8:13 | 15614302383 | 164317022 | 10/5/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 334091194023 | Caller hungup | Long Distance | 15612131677 | 10/7/2015 11:10 | 15614302383 | 164317022 | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334769218023 | Caller hungup | Long Distance | 15612131677 | 10/8/2015 11:34 | 15614302383 | 164317022 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 340388589023 | Caller hungup | Long Distance | 15612131677 | 10/20/2015 9:35 | 15614302383 | 164317022 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340608199023 | Caller hungup | Long Distance | 15612131677 | 10/20/2015 12:43 | 15614302383 | 164317022 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340742618023 | Caller hungup | Long Distance | 15612131677 | 10/20/2015 14:58 | 15614302383 | 164317022 | 10/20/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 340749663023 | Caller hungup | Long Distance | 15612131677 | 10/20/2015 15:08 | 15614302383 | 164317022 | 10/20/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 344821348023 | Caller hungup | Long Distance | 15612131677 | 10/29/2015 12:45 | 15614302383 | 164317022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 345455682023 | Caller hungup | Long Distance | 15612131677 | 10/30/2015 12:57 | 15614302383 | 164317022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 345144480023 | Caller hungup | Long Distance | 15612131677 | 10/30/2015 7:54 | 15614302393 | 164317022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 339911678023 | Caller hungup | Long Distance | 15612131677 | 10/19/2015 12:35 | 18885022050 | 164317022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 331926574023 | Caller hungup | Long Distance | 15612259922 | 10/2/2015 12:29 | 18885022050 | 334510023 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 338242594023 | Caller hungup | Long Distance | 15612259922 | 10/15/2015 10:32 | 18885022050 | 334510023 | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 338321439023 | Caller hungup | Long Distance | 15612259922 | 10/15/2015 11:40 | 18885022050 | 334510023 | 10/15/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 338989520023 | Caller hungup | Long Distance | 15612355540 | 10/16/2015 12:00 | 15614302357 | 334515023 | 10/16/2015 12:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108482130022 | Caller hungup | Long Distance | 15612414474 | 10/22/2015 9:18 | 18885022050 | 334515023 10/22/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 338058143023 | Caller hungup | Long Distance | 15612415820 | 10/15/2015 7:44 | 15614302384 | 164312022 10/15/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 331330706023 | Caller hungup | Long Distance | 15612417711 | 10/1/2015 13:04 | 15614302382 | 164317022 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 340648211023 | Caller hungup | Long Distance | 15612417711 | 10/20/2015 13:18 | 18885022050 | 338806023 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340648947023 | Caller hungup | Long Distance | 15612417711 | 10/20/2015 13:19 | 18885022050 | 338806023 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333195561023 | Caller hungup | Long Distance | 15612760808 | 10/6/2015 7:57 | 18885022050 | 164328022 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 341002870023 | Caller hungup | Long Distance | 15612781362 | 10/21/2015 8:41 | 18885022050 | 334515023 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 338989799023 | Caller hungup | Long Distance | 15613385711 | 10/16/2015 12:00 | 15614302357 | 334515023 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 338990208023 | Caller hungup | Long Distance | 15613385711 | 10/16/2015 12:00 | 15614302357 | 334515023 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 338559062023 | Caller hungup | Long Distance | 15613526092 | 10/15/2015 15:57 | 14097376011 | 164316022 10/15/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 337999102023 | Caller hungup | Long Distance | 15613526092 | 10/15/2015 6:33 | 15614302350 | 164316022 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338666993023 | Caller hungup | Long Distance | 15613526092 | 10/16/2015 6:32 | 15614302350 | 164316022 10/16/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 344448934023 | Caller hungup | Long Distance | 15613526092 | 10/29/2015 6:58 | 15614302350 | 164316022 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 341231056023 | Caller hungup | Long Distance | 15613526092 | 10/21/2015 12:05 | 15614302365 | 164316022 10/21/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 339913766023 | Caller hungup | Long Distance | 15613526092 | 10/19/2015 12:37 | 15614302366 | 164316022 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 331170363023 | Caller hungup | Long Distance | 15613526092 | 10/1/2015 10:43 | 15614302369 | 164316022 10/1/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 337727401023 | Caller hungup | Long Distance | 15613526092 | 10/14/2015 12:54 | 15614302369 | 164316022 10/14/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339123980023 | Caller hungup | Long Distance | 15613526092 | 10/16/2015 14:28 | 15614302369 | 164316022 10/16/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 340073291023 | Caller hungup | Long Distance | 15613526092 | 10/19/2015 15:22 | 15614302369 | 164316022 10/19/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 342718634023 | Caller hungup | Long Distance | 15613526092 | 10/26/2015 11:30 | 15614302369 | 164316022 10/26/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 108870883022 | Caller hungup | Long Distance | 15613526092 | 10/22/2015 15:50 | 15614302371 | 164316022 10/22/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 332038868023 | Caller hungup | Long Distance | 15613526092 | 10/2/2015 14:38 | 15614302371 | 164316022 10/2/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 339721361023 | Caller hungup | Long Distance | 15613526092 | 10/19/2015 9:55 | 15614302371 | 164316022 10/19/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341635343023 | Caller hungup | Long Distance | 15613526092 | 10/23/2015 8:08 | 15614302371 | 164316022 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 342377433023 | Caller hungup | Long Distance | 15613526092 | 10/26/2015 6:00 | 15614302372 | 164316022 10/26/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 343073885023 | Caller hungup | Long Distance | 15613526092 | 10/27/2015 6:16 | 15614302372 | 164316022 10/27/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 345067597023 | Caller hungup | Long Distance | 15613526092 | 10/30/2015 6:08 | 15614302372 | 164316022 10/30/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345359514023 | Caller hungup | Long Distance | 15613526092 | 10/30/2015 11:23 | 15614302372 | 164316022 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 108543785022 | Caller hungup | Long Distance | 15613526092 | 10/22/2015 10:14 | 15614302373 | 164316022 10/22/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342390538023 | Caller hungup | Long Distance | 15613526092 | 10/26/2015 6:22 | 15614302373 | 164316022 10/26/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 336478835023 | Caller hungup | Long Distance | 15613526092 | 10/12/2015 15:14 | 15614302380 | 164316022 10/12/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 343629413023 | Caller hungup | Long Distance | 15613526092 | 10/27/2015 15:11 | 15614302380 | 164316022 10/27/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 331131285023 | Caller hungup | Long Distance | 15613526092 | 10/1/2015 10:07 | 15614302383 | 164316022 10/1/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 333558656023 | Caller hungup | Long Distance | 15613526092 | 10/6/2015 13:13 | 15614302384 | 164316022 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345512675023 | Caller hungup | Long Distance | 15613526092 | 10/30/2015 13:58 | 15614302385 | 164316022 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 336327594023 | Caller hungup | Long Distance | 15613526092 | 10/12/2015 12:23 | 15614302386 | 164316022 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340277966023 | Caller hungup | Long Distance | 15613526092 | 10/20/2015 7:56 | 15614302386 | 164316022 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 340278065023 | Caller hungup | Long Distance | 15613526092 | 10/20/2015 7:57 | 15614302386 | 164316022 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345456566023 | Caller hungup | Long Distance | 15613526092 | 10/30/2015 12:58 | 15614302386 | 164316022 10/30/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 334270006023 | Caller hungup | Long Distance | 15613526092 | 10/7/2015 13:49 | 15614302393 | 164316022 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 335163788023 | Caller hungup | Long Distance | 15613526092 | 10/9/2015 7:42 | 15614302393 | 164316022 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 340188243023 | Caller hungup | Long Distance | 15613526092 | 10/20/2015 6:06 | 15614302393 | 164323022 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 344167469023 | Caller hungup | Long Distance | 15613526092 | 10/28/2015 12:55 | 15614302394 | 164316022 10/28/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 340506643023 | Caller hungup | Long Distance | 15613526092 | 10/20/2015 11:17 | 18885022050 | 164316022 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 340521540023 | Caller hungup | Long Distance | 15613526092 | 10/20/2015 11:30 | 18885022050 | 164316022 10/20/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 108435741022 | Caller hungup | Long Distance | 15613681440 | 10/22/2015 8:35 | 18885022050 | 334515023 10/22/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 345222409023 | Caller hungup | Long Distance | 15613927704 | 10/30/2015 9:10 | 15614302398 | 334516023 10/30/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 333240540023 | Caller hungup | Long Distance | 15613957272 | 10/6/2015 8:38 | 15614302393 | 164323022 10/6/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 340236363023 | Caller hungup | Long Distance | 15613958701 | 10/20/2015 7:13 | 15614302357 | 334515023 10/20/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 340275413023 | Caller hungup | Long Distance | 15613958701 | 10/20/2015 7:54 | 15614302357 | 334515023 10/20/2015 7:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337392562023 | Caller hungup | Long Distance | 15614051055 | 10/14/2015 8:01 | 15614302353 | 164309022 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344421735023 | Caller hungup | Long Distance | 15614051055 | 10/29/2015 6:17 | 15614302353 | 164309022 | 10/29/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 331308603023 | Caller hungup | Long Distance | 15614051055 | 10/1/2015 12:45 | 15614302354 | 164309022 | 10/1/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 339497116023 | Caller hungup | Long Distance | 15614051055 | 10/19/2015 6:02 | 15614302354 | 164309022 | 10/19/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 340228152023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 7:03 | 15614302354 | 164309022 | 10/20/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 340444944023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 10:24 | 15614302354 | 164309022 | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341786661023 | Caller hungup | Long Distance | 15614051055 | 10/23/2015 10:34 | 15614302354 | 164309022 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 333541776023 | Caller hungup | Long Distance | 15614051055 | 10/6/2015 12:58 | 15614302365 | 164309022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 335205311023 | Caller hungup | Long Distance | 15614051055 | 10/9/2015 8:24 | 15614302365 | 164309022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336284246023 | Caller hungup | Long Distance | 15614051055 | 10/12/2015 11:42 | 15614302366 | 164309022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 331210476023 | Caller hungup | Long Distance | 15614051055 | 10/1/2015 11:19 | 15614302369 | 164309022 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341329507023 | Caller hungup | Long Distance | 15614051055 | 10/21/2015 13:34 | 15614302369 | 164309022 | 10/21/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341833770023 | Caller hungup | Long Distance | 15614051055 | 10/23/2015 11:19 | 15614302369 | 164309022 | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 342996341023 | Caller hungup | Long Distance | 15614051055 | 10/26/2015 16:33 | 15614302369 | 164309022 | 10/26/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 343315360023 | Caller hungup | Long Distance | 15614051055 | 10/27/2015 10:16 | 15614302369 | 164309022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 337274354023 | Caller hungup | Long Distance | 15614051055 | 10/14/2015 3:58 | 15614302372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 337274379023 | Caller hungup | Long Distance | 15614051055 | 10/14/2015 3:58 | 15614302372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 342353962023 | Caller hungup | Long Distance | 15614051055 | 10/26/2015 3:41 | 15614302372 | 164309022 | 10/26/2015 3:41 | 313134020 | 00:00 |
| Voice | Outbound | 344514494023 | Caller hungup | Long Distance | 15614051055 | 10/29/2015 8:09 | 15614302372 | 164309022 | 10/29/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331162196023 | Caller hungup | Long Distance | 15614051055 | 10/1/2015 10:35 | 15614302373 | 164309022 | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331944332023 | Caller hungup | Long Distance | 15614051055 | 10/2/2015 12:47 | 15614302373 | 164309022 | 10/2/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335706785023 | Caller hungup | Long Distance | 15614051055 | 10/10/2015 7:59 | 15614302373 | 164309022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 339981292023 | Caller hungup | Long Distance | 15614051055 | 10/19/2015 13:36 | 15614302373 | 164309022 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 343126616023 | Caller hungup | Long Distance | 15614051055 | 10/27/2015 7:24 | 15614302373 | 164309022 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 343632306023 | Caller hungup | Long Distance | 15614051055 | 10/27/2015 15:15 | 15614302373 | 164309022 | 10/27/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 344561372023 | Caller hungup | Long Distance | 15614051055 | 10/29/2015 8:52 | 15614302373 | 164309022 | 10/29/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345200379023 | Caller hungup | Long Distance | 15614051055 | 10/30/2015 8:50 | 15614302373 | 164309022 | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 330928188023 | Caller hungup | Long Distance | 15614051055 | 10/1/2015 6:43 | 15614302377 | 164309022 | 10/1/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334053803023 | Caller hungup | Long Distance | 15614051055 | 10/7/2015 10:37 | 15614302377 | 164309022 | 10/7/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 335215923023 | Caller hungup | Long Distance | 15614051055 | 10/9/2015 8:34 | 15614302379 | 164309022 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 340581526023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 12:20 | 15614302382 | 164309022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341334728023 | Caller hungup | Long Distance | 15614051055 | 10/21/2015 13:39 | 15614302382 | 164309022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344259936023 | Caller hungup | Long Distance | 15614051055 | 10/28/2015 14:22 | 15614302382 | 164309022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 332595795023 | Caller hungup | Long Distance | 15614051055 | 10/5/2015 9:16 | 15614302383 | 164309022 | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 333135658023 | Caller hungup | Long Distance | 15614051055 | 10/6/2015 6:51 | 15614302383 | 164309022 | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334671417023 | Caller hungup | Long Distance | 15614051055 | 10/8/2015 10:05 | 15614302383 | 164309022 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334676457023 | Caller hungup | Long Distance | 15614051055 | 10/8/2015 10:10 | 15614302383 | 164309022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334983458023 | Caller hungup | Long Distance | 15614051055 | 10/8/2015 15:12 | 15614302383 | 164309022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334987618023 | Caller hungup | Long Distance | 15614051055 | 10/8/2015 15:19 | 15614302383 | 164309022 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 335317547023 | Caller hungup | Long Distance | 15614051055 | 10/9/2015 10:11 | 15614302383 | 164309022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336933989023 | Caller hungup | Long Distance | 15614051055 | 10/13/2015 11:21 | 15614302383 | 164309022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337124838023 | Caller hungup | Long Distance | 15614051055 | 10/13/2015 14:03 | 15614302383 | 164309022 | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338247321023 | Caller hungup | Long Distance | 15614051055 | 10/15/2015 10:36 | 15614302383 | 164309022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 339022934023 | Caller hungup | Long Distance | 15614051055 | 10/16/2015 12:32 | 15614302383 | 164309022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340247073023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 7:24 | 15614302383 | 164309022 | 10/20/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 340253113023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 7:31 | 15614302383 | 164309022 | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 340258868023 | Caller hungup | Long Distance | 15614051055 | 10/20/2015 7:37 | 15614302383 | 164309022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341134490023 | Caller hungup | Long Distance | 15614051055 | 10/21/2015 10:41 | 15614302383 | 164309022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341910695023 | Caller hungup | Long Distance | 15614051055 | 10/23/2015 12:33 | 15614302383 | 164309022 | 10/23/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 344248112023 | Caller hungup | Long Distance | 15614051055 | 10/28/2015 14:09 | 15614302383 | 164309022 | 10/28/2015 14:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335217046023 | Caller hungup | Long Distance | 15614051055 | 10/9/2015 8:35 | 15614302384 | 164309022 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 338503913023 | Caller hungup | Long Distance | 15614051055 | 10/15/2015 14:30 | 15614302384 | 164309022 | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 331614883023 | Caller hungup | Long Distance | 15614051055 | 10/2/2015 7:21 | 15614302386 | 164309022 | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 332005887023 | Caller hungup | Long Distance | 15614051055 | 10/2/2015 13:53 | 15614302386 | 164309022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 335194300023 | Caller hungup | Long Distance | 15614051055 | 10/9/2015 8:13 | 15614302386 | 164309022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337400226023 | Caller hungup | Long Distance | 15614051055 | 10/14/2015 8:08 | 15614302386 | 164309022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337840601023 | Caller hungup | Long Distance | 15614051055 | 10/14/2015 14:46 | 15614302387 | 164309022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338068617023 | Caller hungup | Long Distance | 15614051055 | 10/15/2015 7:54 | 15614302393 | 164309022 | 10/15/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343238116023 | Caller hungup | Long Distance | 15614051055 | 10/27/2015 9:08 | 15614302393 | 164309022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342490226023 | Caller hungup | Long Distance | 15614051055 | 10/26/2015 8:13 | 15614302399 | 164309022 | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 334941394023 | Caller hungup | Long Distance | 15614051055 | 10/8/2015 14:15 | 18885022050 | 164309022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341363501023 | Caller hungup | Long Distance | 15614051055 | 10/21/2015 14:08 | 18885022050 | 164309022 | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108887846022 | Caller hungup | Long Distance | 15614051055 | 10/22/2015 16:32 | 19545513041 | 164309022 | 10/22/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 333503099023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 12:24 | 350 | 334517023 | 10/6/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 333842941023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:20 | 350 | 334517023 | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 333857347023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:36 | 350 | 338820023 | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 334849480023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:46 | 350 | 334517023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335985854023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 6:39 | 350 | 338820023 | 10/12/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 340257896023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:36 | 350 | 338820023 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340256417023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:35 | 355 | 338820023 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 340922141023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 7:21 | 365 | 338820023 | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 341304720023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 13:11 | 372 | 164324022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 340477124023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 10:52 | 396 | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332955289023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:36 | 12073644491 | 334520023 | 10/5/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 337128831023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 14:10 | 12085280086 | 334520023 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 341046164023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 9:21 | 12257615200 | 334520023 | 10/21/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 340349929023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 9:03 | 12287690542 | 334520023 | 10/20/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338568504023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 16:21 | 12298353100 | 334520023 | 10/15/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 339893024023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:22 | 12485696505 | 334520023 | 10/19/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 340526004023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 11:36 | 12529026898 | 334520023 | 10/20/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337957333023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 4:04 | 13056652820 | 334520023 | 10/15/2015 4:04 | 313134020 | 00:00 |
| Voice | Outbound | 335236086023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 8:54 | 13154225990 | 334520023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 335692830023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 6:44 | 13188724094 | 334520023 | 10/10/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 335498982023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 13:07 | 13196343936 | 334520023 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332834025023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 12:43 | 13527352568 | 334520023 | 10/5/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 332978578023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 15:05 | 14808994117 | 334520023 | 10/5/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 332262416023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 16:34 | 15155975376 | 334520023 | 10/3/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 341194302023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 11:36 | 15737433016 | 334520023 | 10/21/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337484677023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 9:26 | 16053420462 | 334520023 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339843099023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 11:38 | 16574649487 | 334520023 | 10/19/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 339929518023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 14:34 | 17079800801 | 334520023 | 10/17/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 339425588023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 13:44 | 17192087877 | 334520023 | 10/18/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 340027800023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 14:24 | 17406372341 | 334520023 | 10/19/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 330892842023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 5:35 | 17578124130 | 334520023 | 10/1/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 331485329023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 16:42 | 17737772423 | 334520023 | 10/1/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 337346830023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 7:15 | 17739750069 | 334520023 | 10/14/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 338665482023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:30 | 18005149038 | 334520023 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 332311810023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 8:38 | 18146964397 | 334520023 | 10/4/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333855256023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 7:34 | 18434224889 | 338820023 | 10/7/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 335134256023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:10 | 18435370456 | 334520023 | 10/9/2015 7:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333813349023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 6:45 | 18555635635 | 334520023 | 10/7/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 337005517023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 12:21 | 18643385633 | 334520023 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 331588445023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 6:50 | 19287376188 | 334520023 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 339151566023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 15:16 | 19374412212 | 334520023 | 10/16/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 337478234023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 9:18 | 19493647147 | 334520023 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 339250978023 | Caller hungup | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 8:10 | 19858931653 | 334520023 | 10/17/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 344290157023 | Caller hungup | SIP | 15614302351@sip.ringcentral.com | 10/28/2015 15:00 | 330 | 338806023 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 341844193023 | Caller hungup | SIP | 15614302351@sip.ringcentral.com | 10/23/2015 11:29 | 372 | 338806023 | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 334250938023 | Caller hungup | SIP | 15614302352@sip.ringcentral.com | 10/7/2015 13:31 | 354 | 341786023 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 341131274023 | Caller hungup | SIP | 15614302352@sip.ringcentral.com | 10/21/2015 10:38 | 356 | 341786023 | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 337097513023 | Caller hungup | SIP | 15614302352@sip.ringcentral.com | 10/13/2015 13:37 | 384 | 341786023 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 332807248023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 12:17 | 354 | 334511023 | 10/5/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 332413308023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 6:03 | 372 | 334511023 | 10/5/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 333619655023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/6/2015 14:10 | 372 | 334511023 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 334509143023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 7:34 | 372 | 334511023 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336277649023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 11:36 | 372 | 334511023 | 10/12/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 342393546023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 6:26 | 372 | 334511023 | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342775922023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 12:17 | 372 | 334511023 | 10/26/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 343340661023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 10:38 | 372 | 334511023 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 343417943023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:44 | 372 | 334511023 | 10/27/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 335265626023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 9:21 | 373 | 334511023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 344561862023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 8:53 | 373 | 334511023 | 10/29/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 108688542022 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 12:22 | 382 | 334511023 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335318139023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 10:12 | 383 | 334511023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 344021674023 | Caller hungup | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 10:49 | 384 | 334511023 | 10/28/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338873660023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 10:09 | 365 | 334512023 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331436345023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 14:59 | 366 | 334512023 | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 331880142023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 11:43 | 366 | 334512023 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331546532023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 5:14 | 372 | 334512023 | 10/2/2015 5:13 | 313134020 | 00:00 |
| Voice | Outbound | 331563946023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 6:06 | 372 | 334512023 | 10/2/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 331644516023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 7:55 | 372 | 334512023 | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 334058828023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 10:42 | 372 | 334512023 | 10/7/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334128513023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 11:42 | 372 | 334512023 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334872778023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 13:07 | 372 | 334512023 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 337302617023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 6:09 | 372 | 334512023 | 10/14/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 337692827023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 12:23 | 372 | 334512023 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 339579012023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 7:47 | 372 | 334512023 | 10/19/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 340736914023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 9:24 | 372 | 334512023 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 341600642023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 7:28 | 372 | 334512023 | 10/23/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341936972023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 13:00 | 372 | 334512023 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342734254023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 11:42 | 372 | 334512023 | 10/26/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343093658023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 6:46 | 372 | 334512023 | 10/27/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 343105090023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 7:00 | 372 | 334512023 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 343437569023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 12:01 | 372 | 334512023 | 10/27/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 343517708023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 13:11 | 372 | 334512023 | 10/27/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343856543023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 8:21 | 372 | 334512023 | 10/28/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 344250307023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 14:11 | 372 | 334512023 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344598316023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 9:25 | 372 | 334512023 | 10/29/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 344849259023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 13:10 | 372 | 334512023 | 10/29/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 345357056023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 11:20 | 372 | 334512023 | 10/30/2015 11:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341555921023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 6:27 | 383 | 334512023 | 10/23/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 334649026023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 9:45 | 384 | 334512023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 339102102023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 13:59 | 384 | 334512023 | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 340270905023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 7:49 | 384 | 334512023 | 10/20/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333396077023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 10:55 | 385 | 334512023 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 344607104023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 9:33 | 385 | 334512023 | 10/29/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338444096023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 13:28 | 386 | 334512023 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331834912023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 11:00 | 393 | 334512023 | 10/2/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 344127354023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 12:19 | 393 | 334512023 | 10/28/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 345238189023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 9:26 | 393 | 334512023 | 10/30/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 334912877023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 13:45 | 15614302379 | 334512023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 333396627023 | Caller hungup | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 10:55 | 15614302385 | 334512023 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 12:36 | 398 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 13:45 | 399 | 164339022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:10 | 12672514535 | 334520023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:39 | 13055321300 | 164339022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Caller hungup | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 14:36 | 19544401523 | 164337022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 341131093023 | Caller hungup | SIP | 15614302356@sip.ringcentral.com | 10/21/2015 10:38 | 356 | 618728023 | 10/21/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344445974023 | Caller hungup | SIP | 15614302356@sip.ringcentral.com | 10/29/2015 6:53 | 356 | 618728023 | 10/29/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334649158023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/8/2015 9:45 | 384 | 618728023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 12:36 | 398 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:10 | 12672514535 | 334520023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:39 | 13055321300 | 164339022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341145186023 | Caller hungup | SIP | 15614302361@sip.ringcentral.com | 10/21/2015 10:50 | 361 | 341323023 | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 333644773023 | Caller hungup | SIP | 15614302361@sip.ringcentral.com | 10/6/2015 14:39 | 17277446802 | 341323023 | 10/6/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331652843023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:03 | 353 | 164325022 | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 344263923023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 14:27 | 353 | 164325022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 331356344023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:28 | 372 | 164325022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 336689230023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 7:57 | 372 | 164325022 | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338259891023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 10:47 | 372 | 164325022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340601990023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 12:37 | 372 | 164325022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341288348023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:57 | 372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342394401023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 6:28 | 372 | 164325022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344790504023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:17 | 372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334902297023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:35 | 374 | 164325022 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339254801023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/17/2015 8:25 | 382 | 164325022 | 10/17/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 338519203023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:49 | 383 | 164325022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 338519263023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:49 | 383 | 164325022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 345331423023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 10:56 | 383 | 164325022 | 10/30/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 338265001023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 10:52 | 385 | 164325022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341769723023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 10:18 | 385 | 164325022 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 344668729023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 10:30 | 385 | 164325022 | 10/29/2015 10:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338999802023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 12:10 | 386 | 164325022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340207663023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 6:37 | 386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340895436023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 6:48 | 386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343145285023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 7:44 | 386 | 164325022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343528772023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 13:20 | 386 | 164325022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 344500700023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:55 | 386 | 164325022 | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 334157401023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 12:07 | 393 | 164325022 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340023337023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 14:16 | 393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 332065740023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 15:25 | 12136241000 | 164325022 | 10/2/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 343748039023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 6:11 | 18025031357 | 164325022 | 10/28/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 332749533023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 11:29 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 331603254023 | Caller hungup | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:07 | 1.91797E+12 | 164325022 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 108511518022 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 9:44 | 330 | 340929023 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 339572245023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 7:40 | 365 | 340929023 | 10/19/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 345522813023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 14:11 | 366 | 340929023 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 108648652022 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 11:46 | 372 | 340929023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 333569544023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 13:22 | 374 | 340929023 | 10/6/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341582405023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 7:05 | 375 | 340929023 | 10/23/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 332908361023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 13:45 | 383 | 340929023 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334281755023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/7/2015 14:00 | 383 | 340929023 | 10/7/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 343360561023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 10:56 | 386 | 340929023 | 10/27/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341420355023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/21/2015 15:26 | 387 | 340929023 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 332796476023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 12:08 | 13107916120 | 340929023 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 108303212022 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 5:52 | 15614302362 | 340929023 | 10/22/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 108338532022 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 6:52 | 15614302362 | 340929023 | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 336340096023 | Caller hungup | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 12:35 | 15614302362 | 340929023 | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334296037023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 14:16 | 350 | 164307022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334784056023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/8/2015 11:47 | 350 | 164307022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 345317538023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/30/2015 10:42 | 350 | 164307022 | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334049783023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/7/2015 10:34 | 380 | 164307022 | 10/7/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 333622870023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/6/2015 14:14 | 385 | 164307022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 344336255023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/28/2015 16:30 | 387 | 164307022 | 10/28/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 335491088023 | Caller hungup | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 12:56 | 19545570061 | 164307022 | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 337392562023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:01 | 353 | 164309022 | 10/14/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344421735023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 6:17 | 353 | 164309022 | 10/29/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 331308603023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:45 | 354 | 164309022 | 10/1/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340228152023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:03 | 354 | 164309022 | 10/20/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 340444944023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 10:24 | 354 | 164309022 | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341786661023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 10:34 | 354 | 164309022 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334941394023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 14:15 | 356 | 164309022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 335205311023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:24 | 365 | 164309022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336284246023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:42 | 366 | 164309022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 331210476023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:19 | 369 | 164309022 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341329507023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:34 | 369 | 164309022 | 10/21/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341833770023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 11:19 | 369 | 164309022 | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 342996341023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 16:33 | 369 | 164309022 | 10/26/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 343315360023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:16 | 369 | 164309022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 337274354023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 3:58 | 372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 337274379023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 3:58 | 372 | 164309022 | 10/14/2015 3:58 | 313134020 | 00:00 |
| Voice | Outbound | 342353962023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 3:41 | 372 | 164309022 | 10/26/2015 3:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344514494023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:09 | 372 | 164309022 | 10/29/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331162196023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 10:35 | 373 | 164309022 | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331944332023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:47 | 373 | 164309022 | 10/2/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335706785023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/10/2015 7:59 | 373 | 164309022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 339981292023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:36 | 373 | 164309022 | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 343126616023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:24 | 373 | 164309022 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 343632306023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 15:15 | 373 | 164309022 | 10/27/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 344561372023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:52 | 373 | 164309022 | 10/29/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345200379023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 8:50 | 373 | 164309022 | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 330928188023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 6:43 | 377 | 164309022 | 10/1/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334053803023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:37 | 377 | 164309022 | 10/7/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 335215923023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:34 | 379 | 164309022 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 340581526023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 12:20 | 382 | 164309022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341334728023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:39 | 382 | 164309022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344259936023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:22 | 382 | 164309022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 332595795023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:16 | 383 | 164309022 | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 333135658023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 6:51 | 383 | 164309022 | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334671417023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:05 | 383 | 164309022 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334676457023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:10 | 383 | 164309022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334987618023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 15:19 | 383 | 164309022 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 335317547023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:11 | 383 | 164309022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336933989023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 11:21 | 383 | 164309022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337124838023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 14:03 | 383 | 164309022 | 10/13/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338247321023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:36 | 383 | 164309022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 339022934023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 12:32 | 383 | 164309022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340247073023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:24 | 383 | 164309022 | 10/20/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 340253113023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:31 | 383 | 164309022 | 10/20/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 340258868023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:37 | 383 | 164309022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341134490023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:41 | 383 | 164309022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341910695023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 12:33 | 383 | 164309022 | 10/23/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 344248112023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:09 | 383 | 164309022 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 335217046023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:35 | 384 | 164309022 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 338503913023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 14:30 | 384 | 164309022 | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 331161883023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 7:21 | 386 | 164309022 | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 332005887023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:53 | 386 | 164309022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 335194300023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:13 | 386 | 164309022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337400226023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:08 | 386 | 164309022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337840601023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 14:46 | 387 | 164309022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 341363501023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:08 | 387 | 164309022 | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 338068617023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:54 | 393 | 164309022 | 10/15/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343238116023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:08 | 393 | 164309022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342490226023 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 8:13 | 399 | 164309022 | 10/26/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 108887846022 | Caller hungup | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 16:32 | 19545513041 | 164309022 | 10/22/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 331303133023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/1/2015 12:40 | 353 | 164311022 | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 339947411023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:06 | 353 | 164311022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 342889597023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/26/2015 13:55 | 353 | 164311022 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 338419609023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 13:06 | 372 | 164311022 | 10/15/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 343267997023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:34 | 372 | 164311022 | 10/27/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 108572685022 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 10:40 | 15614051055 | 164311022 | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 345305190023 | Caller hungup | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 10:30 | 15614051055 | 164311022 | 10/30/2015 10:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331686967023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/2/2015 8:37 | 353 | 338820023 | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 331563231023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/2/2015 6:05 | 359 | 338820023 | 10/2/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 333445462023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/6/2015 11:36 | 365 | 338820023 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341622904023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/23/2015 7:55 | 365 | 338820023 | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 339954675023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/19/2015 13:12 | 373 | 338820023 | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 331911094023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/2/2015 12:13 | 380 | 338820023 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333886569023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 8:06 | 380 | 338820023 | 10/7/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332908829023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/5/2015 13:45 | 383 | 338820023 | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 333884511023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 8:04 | 393 | 338820023 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 341239129023 | Caller hungup | SIP | 15614302374@sip.ringcentral.com | 10/21/2015 12:12 | 15613023140 | 338820023 | 10/21/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333288492023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 9:20 | 330 | 164320022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 333948563023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 9:03 | 330 | 164320022 | 10/7/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336448982023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 14:30 | 330 | 164320022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337397921023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 8:06 | 350 | 164320022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 339925605023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 12:47 | 350 | 164320022 | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 340277760023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 7:56 | 350 | 164320022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 339690681023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 9:28 | 353 | 164320022 | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340635077023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 13:06 | 353 | 164320022 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 334684738023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 10:18 | 354 | 164320022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339744305023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 10:15 | 357 | 164320022 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 331405171023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 14:18 | 361 | 164320022 | 10/1/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334968857023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 14:50 | 365 | 164320022 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 333972560023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 9:25 | 372 | 164320022 | 10/7/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 334691574023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 10:24 | 372 | 164320022 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 344104349023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 12:00 | 372 | 164320022 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334591669023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 8:53 | 375 | 164320022 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341475196023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 18:33 | 378 | 164320022 | 10/21/2015 18:32 | 313134020 | 00:00 |
| Voice | Outbound | 337792345023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 13:53 | 380 | 164320022 | 10/14/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 337842989023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 14:49 | 380 | 164320022 | 10/14/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 333863738023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 7:43 | 383 | 164320022 | 10/7/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 334261504023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 13:41 | 383 | 164320022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337785122023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 13:46 | 383 | 164320022 | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 337490874023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 9:29 | 384 | 164320022 | 10/14/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334557678023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 8:23 | 386 | 164320022 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 338015874023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 6:56 | 393 | 164320022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 344684296023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 10:44 | 396 | 164320022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 343794167023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 7:16 | 15614302368 | 164320022 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 344219733023 | Caller hungup | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 13:41 | 19546086684 | 164320022 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 344714835023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 11:10 | 350 | 313134020 | 10/29/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 336787276023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 9:19 | 352 | 313134020 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 341943639023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 13:07 | 371 | 313134020 | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 340504261023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 11:15 | 383 | 313134020 | 10/20/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 342032272023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 15:04 | 384 | 313134020 | 10/23/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 341395887023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 14:48 | 14097376011 | 313134020 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 337112647023 | Caller hungup | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 13:51 | 18778697502 | 313134020 | 10/13/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 341584547023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 7:08 | 352 | 164321022 | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 345405698023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 12:06 | 366 | 164321022 | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340364850023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 9:14 | 372 | 164321022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342013661023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 14:33 | 372 | 164321022 | 10/23/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 333342071023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 10:07 | 384 | 164321022 | 10/6/2015 10:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344972473023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/29/2015 15:38 | 15416006295 | 164321022 | 10/29/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 331445309023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 15:13 | 15612571627 | 164321022 | 10/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 335101089023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 6:19 | 15616924781 | 164321022 | 10/9/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 331438232023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 15:01 | 18008489380 | 164321022 | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 345729130023 | Caller hungup | SIP | 15614302381@sip.ringcentral.com | 10/31/2015 12:57 | 18665934583 | 164321022 | 10/31/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 339963894023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 13:20 | 365 | 164317022 | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343580291023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 14:09 | 372 | 164317022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344261238023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 14:23 | 372 | 164317022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 332524006023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 8:13 | 383 | 164317022 | 10/5/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 340608199023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 12:43 | 383 | 164317022 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340742618023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 14:58 | 383 | 164317022 | 10/20/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 344683839023 | Caller hungup | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 10:43 | 383 | 164317022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 336142137023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:26 | 350 | 164313022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339830187023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:27 | 350 | 164313022 | 10/19/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337356887023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 7:24 | 353 | 164313022 | 10/14/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 340696858023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:04 | 359 | 164313022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 333121935023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:32 | 364 | 164313022 | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 332908945023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:45 | 369 | 164313022 | 10/5/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344781672023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 12:09 | 369 | 164313022 | 10/29/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 108309049022 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 6:05 | 372 | 164313022 | 10/22/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 108740625022 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 13:08 | 372 | 164313022 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 330999831023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 8:05 | 372 | 164313022 | 10/1/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 333201789023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:02 | 372 | 164313022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 334678927023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:12 | 372 | 164313022 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 334679168023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:12 | 372 | 164313022 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 338262434023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 10:49 | 372 | 164313022 | 10/15/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 340034199023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 14:28 | 372 | 164313022 | 10/19/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 345108375023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 7:11 | 372 | 164313022 | 10/30/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343903977023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 9:04 | 380 | 164313022 | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 340747325023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:05 | 382 | 164313022 | 10/20/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 341036748023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 9:11 | 382 | 164313022 | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341635572023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 8:07 | 382 | 164313022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 334090888023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 11:10 | 383 | 164313022 | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 339905549023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:30 | 383 | 164313022 | 10/19/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 341809459023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:56 | 385 | 164313022 | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331416813023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 14:32 | 386 | 164313022 | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 335194901023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:14 | 387 | 164313022 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 340248515023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 7:26 | 387 | 164313022 | 10/20/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 332976396023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 15:00 | 393 | 164313022 | 10/5/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 333271939023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 9:06 | 396 | 164313022 | 10/6/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 340394821023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 9:40 | 15612131677 | 164313022 | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 341788799023 | Caller hungup | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:36 | 350 | 164312022 | 10/23/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 108670585022 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 12:05 | 351 | 164312022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 108670669022 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 12:05 | 351 | 164312022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 338020178023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 7:01 | 353 | 164312022 | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 339135686023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 14:45 | 365 | 164312022 | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 332416416023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 6:08 | 372 | 164312022 | 10/5/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 335314080023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 10:08 | 372 | 164312022 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336003397023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 7:03 | 372 | 164312022 | 10/12/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 336652431023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:21 | 372 | 164312022 | 10/13/2015 7:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336690025023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:58 | 372 | 164312022 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338076533023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 8:02 | 372 | 164312022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 341551863023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 6:19 | 372 | 164312022 | 10/23/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341563668023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 6:39 | 372 | 164312022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 343330875023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 10:29 | 372 | 164312022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 343330931023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 10:29 | 372 | 164312022 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 345215507023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 9:04 | 382 | 164312022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334284410023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 14:03 | 383 | 164312022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 336371656023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:06 | 383 | 164312022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108497310022 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 9:32 | 386 | 164312022 | 10/22/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 338252944023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 10:41 | 386 | 164312022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 340376508023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 9:24 | 386 | 164312022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 343807131023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 7:31 | 386 | 164312022 | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 343861392023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:26 | 386 | 164312022 | 10/28/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 335586113023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 14:52 | 15143337811 | 164312022 | 10/9/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 332700507023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 10:48 | 15614302379 | 164312022 | 10/5/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336901192023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 10:54 | 15615705894 | 164312022 | 10/13/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331604382023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 7:08 | 19179001080 | 164312022 | 10/2/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 332465952023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 7:14 | 19179001080 | 164312022 | 10/5/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336732374023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 8:34 | 19542174500 | 164312022 | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 345210035023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 8:59 | 19542174500 | 164312022 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 345519092023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 14:06 | 19542174500 | 164312022 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 336446834023 | Caller hungup | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 14:27 | 19706693050 | 164312022 | 10/12/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 108514221022 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 9:47 | 330 | 164314022 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344290280023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 15:01 | 330 | 164314022 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 340554797023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 11:58 | 364 | 164314022 | 10/20/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343430932023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 11:56 | 365 | 164314022 | 10/27/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341807880023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/23/2015 10:55 | 383 | 164314022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 332434281023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/5/2015 6:36 | 396 | 164314022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 339956302023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 8:05 | 15126846173 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 334583673023 | Caller hungup | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 8:46 | 15614302379 | 164314022 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 334251768023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:32 | 361 | 164316022 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 340389580023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 9:35 | 366 | 164316022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108767177022 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 13:33 | 369 | 164316022 | 10/22/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 334990651023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 15:25 | 369 | 164316022 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 341962872023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 13:29 | 369 | 164316022 | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 344291287023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 15:02 | 369 | 164316022 | 10/28/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 108484237022 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 9:20 | 371 | 164316022 | 10/22/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 332609785023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 9:29 | 371 | 164316022 | 10/5/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334983773023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 15:13 | 371 | 164316022 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 334986614023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 15:18 | 371 | 164316022 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 338916106023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 10:50 | 371 | 164316022 | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 108464742022 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 9:02 | 372 | 164316022 | 10/22/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 333990046023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 9:40 | 372 | 164316022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340884889023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 6:33 | 372 | 164316022 | 10/21/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 341838217023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 11:23 | 372 | 164316022 | 10/23/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 341778441023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 10:26 | 373 | 164316022 | 10/23/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 331457601023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 15:35 | 380 | 164316022 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 331099386023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 9:38 | 382 | 164316022 | 10/1/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 333229670023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 8:29 | 383 | 164316022 | 10/6/2015 8:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333885170023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 8:05 | 383 | 164316022 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 335317062023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 10:11 | 383 | 164316022 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340055408023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 14:54 | 383 | 164316022 | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343348655023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 10:45 | 383 | 164316022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331734794023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 9:24 | 384 | 164316022 | 10/2/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 345410413023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 12:11 | 384 | 164316022 | 10/30/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 333623083023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 14:14 | 385 | 164316022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332875392023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 13:15 | 386 | 164316022 | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337157655023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 14:40 | 386 | 164316022 | 10/13/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 333876950023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 7:57 | 393 | 164316022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 337313360023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 6:27 | 393 | 164316022 | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 340229981023 | Caller hungup | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 7:06 | 394 | 164316022 | 10/20/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 331748119023 | Caller hungup | SIP | 15614302389@sip.ringcentral.com | 10/2/2015 9:36 | 350 | 334517023 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 331969939023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 13:13 | 380 | 334517023 | 10/2/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 331836266023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 11:01 | 350 | 164323022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331962171023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 13:05 | 350 | 164323022 | 10/2/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 339823687023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 11:22 | 357 | 164323022 | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 345513811023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 14:00 | 359 | 164323022 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 331903596023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:05 | 366 | 164323022 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 333526625023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:45 | 372 | 164323022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342013792023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 14:34 | 372 | 164323022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 339999137023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:52 | 380 | 164323022 | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340000651023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:54 | 380 | 164323022 | 10/19/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 344165665023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:53 | 381 | 164323022 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 108442007022 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 8:41 | 383 | 164323022 | 10/22/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332703394023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 10:50 | 383 | 164323022 | 10/5/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 332739884023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 11:21 | 383 | 164323022 | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332858976023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:01 | 383 | 164323022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 332940864023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 14:17 | 383 | 164323022 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 334284814023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 14:04 | 383 | 164323022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334300244023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 14:21 | 383 | 164323022 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 335277275023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 9:33 | 383 | 164323022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 339684270023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 9:22 | 383 | 164323022 | 10/19/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 341076353023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:48 | 383 | 164323022 | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343305893023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 10:08 | 383 | 164323022 | 10/27/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 333145851023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 7:03 | 384 | 164323022 | 10/6/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 330980420023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 7:46 | 386 | 164323022 | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 331693341023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 8:44 | 386 | 164323022 | 10/2/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 332704202023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 10:51 | 386 | 164323022 | 10/5/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332753571023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 11:32 | 386 | 164323022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332994341023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 15:27 | 386 | 164323022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333815003023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 6:47 | 386 | 164323022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 336112748023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 8:59 | 386 | 164323022 | 10/12/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338166787023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 9:23 | 386 | 164323022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342526671023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 8:46 | 386 | 164323022 | 10/26/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343209928023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 8:43 | 386 | 164323022 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343603066023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 14:35 | 386 | 164323022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 344122457023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:15 | 386 | 164323022 | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 344148953023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:38 | 386 | 164323022 | 10/28/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 331218240023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 11:26 | 396 | 164323022 | 10/1/2015 11:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333491233023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:14 | 399 | 164323022 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 343738658023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 5:50 | 15612131677 | 164323022 | 10/28/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 344124244023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:17 | 15614051055 | 164323022 | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340924118023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 7:23 | 17868386009 | 164323022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338717817023 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/16/2015 7:37 | 19548047976 | 164323022 | 10/16/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 108337661022 | Caller hungup | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 6:51 | 373 | 164318022 | 10/22/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 339935035023 | Caller hungup | SIP | 15614302394@sip.ringcentral.com | 10/19/2015 12:56 | 373 | 164318022 | 10/19/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 340677294023 | Caller hungup | SIP | 15614302394@sip.ringcentral.com | 10/20/2015 13:45 | 373 | 164318022 | 10/20/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 343462586023 | Caller hungup | SIP | 15614302394@sip.ringcentral.com | 10/27/2015 12:23 | 373 | 164318022 | 10/27/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 331204813023 | Caller hungup | SIP | 15614302394@sip.ringcentral.com | 10/1/2015 11:14 | 18188793636 | 164318022 | 10/1/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 12:36 | 398 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 13:45 | 399 | 164339022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:10 | 12672514535 | 334520023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:39 | 13055321300 | 164339022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Caller hungup | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 14:36 | 19544401523 | 164337022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 12:36 | 398 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 13:45 | 399 | 164339022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:10 | 12672514535 | 334520023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343140883023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:39 | 13055321300 | 164339022 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331217826023 | Caller hungup | SIP | 15614302399@sip.ringcentral.com | 10/1/2015 11:25 | 396 | 164308022 | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343842733023 | Caller hungup | SIP | 15614302399@sip.ringcentral.com | 10/28/2015 8:08 | 15612315741 | 164308022 | 10/28/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 343842807023 | Caller hungup | SIP | 15614302399@sip.ringcentral.com | 10/28/2015 8:08 | 15612315741 | 164308022 | 10/28/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332740816023 | Caller hungup | SIP | 15614302399@sip.ringcentral.com | 10/5/2015 11:21 | 17868386009 | 164308022 | 10/5/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 335091110023 | Caller hungup | SIP | 15614302399@sip.ringcentral.com | 10/9/2015 6:01 | 18665163885 | 164308022 | 10/9/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 330889923023 | Caller hungup | Long Distance | 15614303155 | 10/1/2015 5:24 | 15614302377 | 164337022 | 10/1/2015 5:23 | 313134020 | 00:00 |
| Voice | Outbound | 333852189023 | Caller hungup | Long Distance | 15614303155 | 10/7/2015 7:31 | 15614302377 | 164337022 | 10/7/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 333966911023 | Caller hungup | Long Distance | 15614303155 | 10/7/2015 9:20 | 15614302377 | 164337022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 340343273023 | Caller hungup | Long Distance | 15614303155 | 10/20/2015 8:55 | 15614302377 | 164337022 | 10/20/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 342864407023 | Caller hungup | Long Distance | 15614303155 | 10/26/2015 13:32 | 15614302377 | 164337022 | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 342894867023 | Caller hungup | Long Distance | 15614303155 | 10/26/2015 14:00 | 15614302377 | 164337022 | 10/26/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332065740023 | Caller hungup | Long Distance | 15614308181 | 10/2/2015 15:25 | 12136241000 | 164325022 | 10/2/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 331652843023 | Caller hungup | Long Distance | 15614308181 | 10/2/2015 8:03 | 15614302353 | 164325022 | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 340985254023 | Caller hungup | Long Distance | 15614308181 | 10/21/2015 8:25 | 15614302353 | 164325022 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344263923023 | Caller hungup | Long Distance | 15614308181 | 10/28/2015 14:27 | 15614302353 | 164325022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 331356344023 | Caller hungup | Long Distance | 15614308181 | 10/1/2015 13:28 | 15614302372 | 164325022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 336689230023 | Caller hungup | Long Distance | 15614308181 | 10/13/2015 7:57 | 15614302372 | 164325022 | 10/13/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338259891023 | Caller hungup | Long Distance | 15614308181 | 10/15/2015 10:47 | 15614302372 | 164325022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340601990023 | Caller hungup | Long Distance | 15614308181 | 10/20/2015 12:37 | 15614302372 | 164325022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341288348023 | Caller hungup | Long Distance | 15614308181 | 10/21/2015 12:57 | 15614302372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342394401023 | Caller hungup | Long Distance | 15614308181 | 10/26/2015 6:28 | 15614302372 | 164325022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344790504023 | Caller hungup | Long Distance | 15614308181 | 10/29/2015 12:17 | 15614302372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334902297023 | Caller hungup | Long Distance | 15614308181 | 10/8/2015 13:35 | 15614302374 | 164325022 | 10/8/2015 13:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335206081023 | Caller hungup | Long Distance | 15614308181 | 10/9/2015 8:25 | 15614302379 | 164325022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339254801023 | Caller hungup | Long Distance | 15614308181 | 10/17/2015 8:25 | 15614302382 | 164325022 | 10/17/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 338519203023 | Caller hungup | Long Distance | 15614308181 | 10/15/2015 14:49 | 15614302383 | 164325022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 338519263023 | Caller hungup | Long Distance | 15614308181 | 10/15/2015 14:49 | 15614302383 | 164325022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 345331423023 | Caller hungup | Long Distance | 15614308181 | 10/30/2015 10:56 | 15614302383 | 164325022 | 10/30/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 338265001023 | Caller hungup | Long Distance | 15614308181 | 10/15/2015 10:52 | 15614302385 | 164325022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341769723023 | Caller hungup | Long Distance | 15614308181 | 10/23/2015 10:18 | 15614302385 | 164325022 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 344668729023 | Caller hungup | Long Distance | 15614308181 | 10/29/2015 10:30 | 15614302385 | 164325022 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338999802023 | Caller hungup | Long Distance | 15614308181 | 10/16/2015 12:10 | 15614302386 | 164325022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340207663023 | Caller hungup | Long Distance | 15614308181 | 10/20/2015 6:37 | 15614302386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340673292023 | Caller hungup | Long Distance | 15614308181 | 10/20/2015 13:41 | 15614302386 | 164325022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340895436023 | Caller hungup | Long Distance | 15614308181 | 10/21/2015 6:48 | 15614302386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343145285023 | Caller hungup | Long Distance | 15614308181 | 10/27/2015 7:44 | 15614302386 | 164325022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343528772023 | Caller hungup | Long Distance | 15614308181 | 10/27/2015 13:20 | 15614302386 | 164325022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 344500700023 | Caller hungup | Long Distance | 15614308181 | 10/29/2015 7:55 | 15614302386 | 164325022 | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 334157401023 | Caller hungup | Long Distance | 15614308181 | 10/7/2015 12:07 | 15614302393 | 164325022 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340023337023 | Caller hungup | Long Distance | 15614308181 | 10/19/2015 14:16 | 15614302393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343748039023 | Caller hungup | Long Distance | 15614308181 | 10/28/2015 6:11 | 18025031357 | 164325022 | 10/28/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 332749533023 | Caller hungup | Long Distance | 15614308181 | 10/5/2015 11:29 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 331603254023 | Caller hungup | Long Distance | 15614308181 | 10/2/2015 7:07 | 1.91797E+12 | 164325022 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 345545545023 | Caller hungup | Long Distance | 15614512264 | 10/30/2015 14:44 | 15614302384 | 164312022 | 10/30/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 341100142023 | Caller hungup | Long Distance | 15615031621 | 10/21/2015 10:09 | 15614302352 | 341786023 | 10/21/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 341110964023 | Caller hungup | Long Distance | 15615031621 | 10/21/2015 10:19 | 15614302352 | 341786023 | 10/21/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 336243799023 | Caller hungup | Long Distance | 15615044060 | 10/12/2015 11:04 | 13054480800 | 164337022 | 10/12/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 342796615023 | Caller hungup | Long Distance | 15615044060 | 10/26/2015 12:34 | 15614302361 | 164337022 | 10/26/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334519598023 | Caller hungup | Long Distance | 15615044060 | 10/8/2015 7:46 | 15614302364 | 164337022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 336071534023 | Caller hungup | Long Distance | 15615044060 | 10/12/2015 8:19 | 15614302372 | 164337022 | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 339806920023 | Caller hungup | Long Distance | 15615044060 | 10/19/2015 11:08 | 15614302377 | 164337022 | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 339807436023 | Caller hungup | Long Distance | 15615044060 | 10/19/2015 11:08 | 15614302377 | 164337022 | 10/19/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 339807611023 | Caller hungup | Long Distance | 15615044060 | 10/19/2015 11:08 | 15614302377 | 164337022 | 10/19/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 330900087023 | Caller hungup | Long Distance | 15615044060 | 10/1/2015 5:56 | 15615096088 | 164337022 | 10/1/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 341546201023 | Caller hungup | Long Distance | 15615044060 | 10/23/2015 6:10 | 15615096088 | 164337022 | 10/23/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 344812856023 | Caller hungup | Long Distance | 15615044060 | 10/29/2015 12:37 | 15615096088 | 164337022 | 10/29/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341943892023 | Caller hungup | Long Distance | 15615044060 | 10/23/2015 13:07 | 18054040300 | 164337022 | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 342664156023 | Caller hungup | Long Distance | 15615044060 | 10/26/2015 10:44 | 18885022050 | 164337022 | 10/26/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344879762023 | Caller hungup | Long Distance | 15615044060 | 10/29/2015 13:38 | 19542469070 | 164337022 | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 335962163023 | Caller hungup | Long Distance | 15615044060 | 10/12/2015 5:57 | 19545171174 | 164337022 | 10/12/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 344075838023 | Caller hungup | Long Distance | 15615044060 | 10/28/2015 11:36 | 19548423480 | 164337022 | 10/28/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334315656023 | Caller hungup | Long Distance | 15615044060 | 10/7/2015 14:40 | 19548423637 | 164337022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331021012023 | Caller hungup | Long Distance | 15615044062 | 10/1/2015 8:26 | 15614302377 | 164337022 | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 337466075023 | Caller hungup | Long Distance | 15615044062 | 10/14/2015 9:07 | 15614302377 | 164337022 | 10/14/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 337470469023 | Caller hungup | Long Distance | 15615044062 | 10/14/2015 9:11 | 15614302377 | 164337022 | 10/14/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338790485023 | Caller hungup | Long Distance | 15615044062 | 10/16/2015 8:51 | 15614302377 | 164337022 | 10/16/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 331748119023 | Caller hungup | Long Distance | 15615049873 | 10/2/2015 9:36 | 15614302350 | 334517023 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 340642463023 | Caller hungup | Long Distance | 15615049873 | 10/20/2015 13:13 | 15614302381 | 164321022 | 10/20/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333493771023 | Caller hungup | Long Distance | 15615049873 | 10/6/2015 12:16 | 15614302399 | 164308022 | 10/6/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332516128023 | Caller hungup | Long Distance | 15615096088 | 10/5/2015 8:06 | 15614302377 | 164337022 | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332978390023 | Caller hungup | Long Distance | 15615096088 | 10/5/2015 15:02 | 15614302377 | 164337022 | 10/5/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 338516224023 | Caller hungup | Long Distance | 15615096088 | 10/15/2015 14:45 | 15614302377 | 164337022 | 10/15/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340319798023 | Caller hungup | Long Distance | 15615096088 | 10/20/2015 8:35 | 15614302377 | 164337022 | 10/20/2015 8:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341317700023 | Caller hungup | Long Distance | 15615096088 | 10/21/2015 13:23 | 15614302377 | 164337022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 344809406023 | Caller hungup | Long Distance | 15615096088 | 10/29/2015 12:34 | 15614302377 | 164337022 | 10/29/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334220320023 | Caller hungup | Long Distance | 15615310448 | 10/7/2015 13:03 | 13306667952 | 313146020 | 10/7/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338732170023 | Caller hungup | Long Distance | 15615310448 | 10/16/2015 7:53 | 14097376011 | 313146020 | 10/16/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 108711400022 | Caller hungup | Long Distance | 15615310448 | 10/22/2015 12:42 | 17316941831 | 313146020 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335906151023 | Caller hungup | Long Distance | 15615310448 | 10/11/2015 15:57 | 18004928377 | 313146020 | 10/11/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 331304695023 | Caller hungup | Long Distance | 15615310448 | 10/1/2015 12:42 | 18034192080 | 313146020 | 10/1/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 340700003023 | Caller hungup | Long Distance | 15615310448 | 10/20/2015 14:07 | 18885022050 | 313146020 | 10/20/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345181263023 | Caller hungup | Long Distance | 15615310448 | 10/30/2015 8:32 | 18885022050 | 313146020 | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345190158023 | Caller hungup | Long Distance | 15615310448 | 10/30/2015 8:40 | 18885022050 | 313146020 | 10/30/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331732435023 | Caller hungup | Long Distance | 15615360365 | 10/2/2015 9:21 | 15614302367 | 164336022 | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 332933517023 | Caller hungup | Long Distance | 15616134500 | 10/5/2015 14:10 | 15614302387 | 164331022 | 10/5/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15616288004 | 10/13/2015 9:51 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15616288004 | 10/13/2015 9:51 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15616288004 | 10/13/2015 9:51 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Caller hungup | SIP | 15616288004 | 10/13/2015 9:51 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335481880023 | Caller hungup | Long Distance | 15616650161 | 10/9/2015 12:47 | 15614302350 | 164324022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15616650161 | 10/9/2015 12:47 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15616650161 | 10/9/2015 12:47 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335174110023 | Caller hungup | Long Distance | 15616650161 | 10/9/2015 7:52 | 15614302380 | 313134020 | 10/9/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15616650161 | 10/9/2015 12:47 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Caller hungup | SIP | 15616650161 | 10/9/2015 12:47 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 340273493023 | Caller hungup | Long Distance | 15617014297 | 10/20/2015 7:52 | 12142184835 | 292934023 | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 341892368023 | Caller hungup | Long Distance | 15617014297 | 10/23/2015 12:15 | 12816608398 | 292934023 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 108571006022 | Caller hungup | Long Distance | 15617014297 | 10/22/2015 10:39 | 15614051055 | 292934023 | 10/22/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 108528219022 | Caller hungup | Long Distance | 15617014297 | 10/22/2015 10:00 | 15614302364 | 292934023 | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 333250940023 | Caller hungup | Long Distance | 15617014297 | 10/6/2015 8:48 | 15614302364 | 292934023 | 10/6/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343288193023 | Caller hungup | Long Distance | 15617014297 | 10/27/2015 9:52 | 15614302367 | 292934023 | 10/27/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 343341089023 | Caller hungup | Long Distance | 15617014297 | 10/27/2015 10:39 | 15614302369 | 292934023 | 10/27/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 336360027023 | Caller hungup | Long Distance | 15617014297 | 10/12/2015 12:55 | 15614302379 | 292934023 | 10/12/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 332054704023 | Caller hungup | Long Distance | 15617014297 | 10/2/2015 15:04 | 15614302380 | 292934023 | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344315193023 | Caller hungup | Long Distance | 15617014297 | 10/28/2015 15:43 | 15614302385 | 292934023 | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 338417613023 | Caller hungup | Long Distance | 15617014297 | 10/15/2015 13:05 | 18082257180 | 292934023 | 10/15/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 341427905023 | Caller hungup | Long Distance | 15617014297 | 10/21/2015 15:40 | 18082257180 | 292934023 | 10/21/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 341450288023 | Caller hungup | Long Distance | 15617014297 | 10/21/2015 16:34 | 18082257180 | 292934023 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 333498746023 | Caller hungup | Long Distance | 15617014297 | 10/6/2015 12:21 | 18885022050 | 292934023 | 10/6/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 333211757023 | Caller hungup | Long Distance | 15617014297 | 10/6/2015 8:12 | 19497340651 | 292934023 | 10/6/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 339937469023 | Caller hungup | Long Distance | 15617014297 | 10/19/2015 12:59 | 19543667099 | 292934023 | 10/19/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333982858023 | Caller hungup | Long Distance | 15617065197 | 10/7/2015 9:34 | | 164312022 | 10/7/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 336483010023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 15:21 | | 164312022 | 10/12/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 340205103023 | Caller hungup | Long Distance | 15617065197 | 10/20/2015 6:34 | | 164312022 | 10/20/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 344566564023 | Caller hungup | Long Distance | 15617065197 | 10/29/2015 8:57 | 13018732824 | 164312022 | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 331091277023 | Caller hungup | Long Distance | 15617065197 | 10/1/2015 9:31 | 14403542600 | 164312022 | 10/1/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 337449609023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 8:53 | 15613023140 | 164312022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337551410023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 10:23 | 15614302350 | 164312022 | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341760460023 | Caller hungup | Long Distance | 15617065197 | 10/23/2015 10:09 | 15614302350 | 164312022 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336863893023 | Caller hungup | Long Distance | 15617065197 | 10/13/2015 10:23 | 15614302353 | 164312022 | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338448443023 | Caller hungup | Long Distance | 15617065197 | 10/15/2015 13:33 | 15614302353 | 164312022 | 10/15/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 338790923023 | Caller hungup | Long Distance | 15617065197 | 10/16/2015 8:51 | 15614302353 | 164312022 | 10/16/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 338860133023 | Caller hungup | Long Distance | 15617065197 | 10/16/2015 9:57 | 15614302353 | 164312022 | 10/16/2015 9:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338863231023 | Caller hungup | Long Distance | 15617065197 | 10/16/2015 10:00 | 15614302353 | 164312022 | 10/16/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340282019023 | Caller hungup | Long Distance | 15617065197 | 10/20/2015 8:01 | 15614302353 | 164312022 | 10/20/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 345490409023 | Caller hungup | Long Distance | 15617065197 | 10/30/2015 13:33 | 15614302354 | 164312022 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 108871290022 | Caller hungup | Long Distance | 15617065197 | 10/22/2015 15:51 | 15614302371 | 164312022 | 10/22/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 334983992023 | Caller hungup | Long Distance | 15617065197 | 10/8/2015 15:13 | 15614302371 | 164312022 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 334986240023 | Caller hungup | Long Distance | 15617065197 | 10/8/2015 15:17 | 15614302371 | 164312022 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 337828181023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 14:32 | 15614302371 | 164312022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 335111333023 | Caller hungup | Long Distance | 15617065197 | 10/9/2015 6:36 | 15614302372 | 164312022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 343565867023 | Caller hungup | Long Distance | 15617065197 | 10/27/2015 13:55 | 15614302372 | 164312022 | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 331813401023 | Caller hungup | Long Distance | 15617065197 | 10/2/2015 10:39 | 15614302379 | 164312022 | 10/2/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 342556281023 | Caller hungup | Long Distance | 15617065197 | 10/26/2015 9:12 | 15614302380 | 164312022 | 10/26/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 332706752023 | Caller hungup | Long Distance | 15617065197 | 10/5/2015 10:53 | 15614302383 | 164312022 | 10/5/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336372305023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 13:07 | 15614302383 | 164312022 | 10/12/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 337124223023 | Caller hungup | Long Distance | 15617065197 | 10/13/2015 14:03 | 15614302383 | 164312022 | 10/13/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337785509023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 13:46 | 15614302383 | 164312022 | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 338395535023 | Caller hungup | Long Distance | 15617065197 | 10/15/2015 12:45 | 15614302383 | 164312022 | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338400732023 | Caller hungup | Long Distance | 15617065197 | 10/15/2015 12:50 | 15614302383 | 164312022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 340038362023 | Caller hungup | Long Distance | 15617065197 | 10/19/2015 14:33 | 15614302383 | 164312022 | 10/19/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 334754437023 | Caller hungup | Long Distance | 15617065197 | 10/8/2015 11:21 | 15614302386 | 164312022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 334938461023 | Caller hungup | Long Distance | 15617065197 | 10/8/2015 14:12 | 15614302386 | 164312022 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 336386214023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 13:21 | 15614302386 | 164312022 | 10/12/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 337678295023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 12:10 | 15614302386 | 164312022 | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337818482023 | Caller hungup | Long Distance | 15617065197 | 10/14/2015 14:20 | 15614302386 | 164312022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339826373023 | Caller hungup | Long Distance | 15617065197 | 10/19/2015 11:24 | 15614302386 | 164312022 | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345107303023 | Caller hungup | Long Distance | 15617065197 | 10/30/2015 7:09 | 15614302386 | 164312022 | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 336459113023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 14:44 | 15614302387 | 164312022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 338228401023 | Caller hungup | Long Distance | 15617065197 | 10/15/2015 10:19 | 15614302387 | 164312022 | 10/15/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 333876531023 | Caller hungup | Long Distance | 15617065197 | 10/7/2015 7:56 | 15614302393 | 164312022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336227224023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 10:49 | 15614302393 | 164312022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338999948023 | Caller hungup | Long Distance | 15617065197 | 10/16/2015 12:10 | 15614302394 | 164312022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341891988023 | Caller hungup | Long Distance | 15617065197 | 10/23/2015 12:15 | 15614302399 | 164312022 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334766420023 | Caller hungup | Long Distance | 15617065197 | 10/8/2015 11:31 | 16302022897 | 164312022 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 344738966023 | Caller hungup | Long Distance | 15617065197 | 10/29/2015 11:32 | 17325640400 | 164312022 | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 341129866023 | Caller hungup | Long Distance | 15617065197 | 10/21/2015 10:37 | 17874842798 | 164312022 | 10/21/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336968850023 | Caller hungup | Long Distance | 15617065197 | 10/13/2015 11:49 | 18182620098 | 164312022 | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 335996141023 | Caller hungup | Long Distance | 15617065197 | 10/12/2015 6:54 | 18885022050 | 164312022 | 10/12/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340446105023 | Caller hungup | Long Distance | 15617065197 | 10/20/2015 10:25 | 18885022050 | 164312022 | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345156126023 | Caller hungup | Long Distance | 15617065197 | 10/30/2015 8:06 | 18885022050 | 164312022 | 10/30/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 333583580023 | Caller hungup | Long Distance | 15617065197 | 10/6/2015 13:35 | 19544103225 | 164312022 | 10/6/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 331959500023 | Caller hungup | Long Distance | 15617077230 | 10/2/2015 13:02 | 15614302382 | 164317022 | 10/2/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332852574023 | Caller hungup | Long Distance | 15617130818 | 10/5/2015 12:56 | 15614302383 | 164331022 | 10/5/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 340579560023 | Caller hungup | Long Distance | 15617130818 | 10/20/2015 12:18 | 15614302383 | 164331022 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 340595697023 | Caller hungup | Long Distance | 15617130818 | 10/20/2015 12:33 | 15614302383 | 164331022 | 10/20/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 332990291023 | Caller hungup | Long Distance | 15617153864 | 10/5/2015 15:21 | 15614302350 | 164331022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 334594675023 | Caller hungup | Long Distance | 15617153864 | 10/8/2015 8:56 | 15614302350 | 164331022 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334783557023 | Caller hungup | Long Distance | 15617153864 | 10/8/2015 11:46 | 15614302350 | 164331022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 333176238023 | Caller hungup | Long Distance | 15617153864 | 10/6/2015 7:36 | 15614302365 | 164331022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 345349183023 | Caller hungup | Long Distance | 15617153864 | 10/30/2015 11:13 | 15614302366 | 164331022 | 10/30/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 342857527023 | Caller hungup | Long Distance | 15617153864 | 10/26/2015 13:26 | 15614302369 | 164331022 | 10/26/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 343407444023 | Caller hungup | Long Distance | 15617153864 | 10/27/2015 11:36 | 15614302369 | 164331022 | 10/27/2015 11:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331061653023 | Caller hungup | Long Distance | 15617153864 | 10/1/2015 9:03 | 15614302376 | 164331022 | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 333637404023 | Caller hungup | Long Distance | 15617153864 | 10/6/2015 14:30 | 15614302383 | 164331022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336990431023 | Caller hungup | Long Distance | 15617153864 | 10/13/2015 12:06 | 18885022050 | 164331022 | 10/13/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 331415593023 | Caller hungup | Long Distance | 15617162067 | 10/1/2015 14:29 | 15614302376 | 164305022 | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 344519001023 | Caller hungup | Long Distance | 15617348111 | 10/29/2015 8:13 | 15614302383 | 164313022 | 10/29/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 334511559023 | Caller hungup | Long Distance | 15617372191 | 10/8/2015 7:36 | 15614302357 | 334515023 | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338385014023 | Caller hungup | Long Distance | 15617379199 | 10/15/2015 12:35 | 15614302357 | 334515023 | 10/15/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 337822466023 | Caller hungup | Long Distance | 15617891588 | 10/14/2015 14:25 | 15614302357 | 334515023 | 10/14/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 337825501023 | Caller hungup | Long Distance | 15617891588 | 10/14/2015 14:28 | 15614302357 | 334515023 | 10/14/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 344658330023 | Caller hungup | Long Distance | 15618557432 | 10/29/2015 10:20 | 15614302352 | 341786023 | 10/29/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 340933744023 | Caller hungup | Long Distance | 15618625021 | 10/21/2015 7:33 | 18885022050 | 334515023 | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Caller hungup | Long Distance | 15618869560 | 10/19/2015 8:05 | 15126846173 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 344290280023 | Caller hungup | Long Distance | 15618869560 | 10/28/2015 15:01 | 15413260030 | 164314022 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 332434281023 | Caller hungup | Long Distance | 15618869560 | 10/5/2015 6:36 | 18885022050 | 164314022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 338043821023 | Caller hungup | Long Distance | 15618892446 | 10/15/2015 7:29 | | 164329022 | 10/15/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 340176450023 | Caller hungup | Long Distance | 15618892446 | 10/20/2015 5:38 | 12125865142 | 164329022 | 10/20/2015 5:38 | 313134020 | 00:00 |
| Voice | Outbound | 336345341023 | Caller hungup | Long Distance | 15618892446 | 10/12/2015 12:40 | 12489181298 | 164329022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 335428821023 | Caller hungup | Long Distance | 15618892446 | 10/9/2015 11:56 | 13052462885 | 164329022 | 10/9/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 339848381023 | Caller hungup | Long Distance | 15618892446 | 10/19/2015 11:42 | 13144034776 | 164329022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343311799023 | Caller hungup | Long Distance | 15618892446 | 10/27/2015 10:13 | 13144034776 | 164329022 | 10/27/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 344268296023 | Caller hungup | Long Distance | 15618892446 | 10/28/2015 14:33 | 15413260031 | 164329022 | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 342911951023 | Caller hungup | Long Distance | 15618892446 | 10/26/2015 14:17 | 15614302366 | 164329022 | 10/26/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 335447254023 | Caller hungup | Long Distance | 15618892446 | 10/9/2015 12:13 | 15614302372 | 164329022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 333184998023 | Caller hungup | Long Distance | 15618892446 | 10/6/2015 7:46 | 15614302383 | 164329022 | 10/6/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 335201039023 | Caller hungup | Long Distance | 15618892446 | 10/9/2015 8:20 | 15618891354 | 164329022 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 335590062023 | Caller hungup | Long Distance | 15618892446 | 10/9/2015 14:59 | 18139927487 | 164329022 | 10/9/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 336393651023 | Caller hungup | Long Distance | 15618892446 | 10/12/2015 13:28 | 18139927487 | 164329022 | 10/12/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 330954126023 | Caller hungup | Long Distance | 15618892446 | 10/1/2015 7:17 | 19547295455 | 164329022 | 10/1/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 332030900023 | Caller hungup | Long Distance | 15618892446 | 10/2/2015 14:26 | 19547295455 | 164329022 | 10/2/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 344169146023 | Caller hungup | Long Distance | 15618892446 | 10/28/2015 12:56 | 19547295455 | 164329022 | 10/28/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 344210850023 | Caller hungup | Long Distance | 15618892446 | 10/28/2015 13:33 | 19547295455 | 164329022 | 10/28/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 108329601022 | Caller hungup | Long Distance | 15619970808 | 10/22/2015 6:40 | 15614302385 | 164314022 | 10/22/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 338878258023 | Caller hungup | Long Distance | 15619987077 | 10/16/2015 10:13 | 15614302398 | 334516023 | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 344145888023 | Caller hungup | Long Distance | 15619988868 | 10/28/2015 12:36 | 15614302384 | 164312022 | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 337640095023 | Caller hungup | Long Distance | 15736514385 | 10/14/2015 11:38 | 15614302357 | 334515023 | 10/14/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 341194302023 | Caller hungup | SIP | 15737433016 | 10/21/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341194302023 | Caller hungup | SIP | 15737433016 | 10/21/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336651886023 | Caller hungup | Long Distance | 15856545923 | 10/13/2015 7:21 | 15614302361 | 164341022 | 10/13/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 337484677023 | Caller hungup | SIP | 16053420462 | 10/14/2015 9:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 337484677023 | Caller hungup | SIP | 16053420462 | 10/14/2015 9:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 338377355023 | Caller hungup | Long Distance | 16154538909 | 10/15/2015 12:28 | 15614302367 | 164336022 | 10/15/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 334882579023 | Caller hungup | Long Distance | 16186197372 | 10/8/2015 13:16 | 15614302361 | 164341022 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 341392178023 | Caller hungup | Long Distance | 16202727153 | 10/21/2015 14:43 | 15614302398 | 334516023 | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 108556808022 | Caller hungup | Long Distance | 16268273043 | 10/22/2015 10:25 | 15614302373 | 164311022 | 10/22/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 334725852023 | Caller hungup | Long Distance | 16307252745 | 10/8/2015 10:55 | 15614302385 | 164314022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Caller hungup | SIP | 16316761623 | 10/7/2015 6:04 | 15614302359@sip.ringcentral.com | 164327022 | 10/7/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 339048794023 | Caller hungup | Long Distance | 16469120540 | 10/16/2015 12:59 | 15614302376 | 164305022 | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339049300023 | Caller hungup | Long Distance | 16469120540 | 10/16/2015 12:59 | 15614302376 | 164305022 | 10/16/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 342457422023 | Caller hungup | Long Distance | 16512278275 | 10/26/2015 7:42 | 18885022050 | 334515023 | 10/26/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 339843099023 | Caller hungup | SIP | 16574649487 | 10/19/2015 11:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 11:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339843099023 | Caller hungup | SIP | 16574649487 | 10/19/2015 11:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334889986023 | Caller hungup | Long Distance | 16613360802 | 10/8/2015 13:23 | 15614302361 | 164341022 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334890542023 | Caller hungup | Long Distance | 16613360802 | 10/8/2015 13:24 | 15614302361 | 164341022 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 339860374023 | Caller hungup | Long Distance | 16613360802 | 10/19/2015 11:52 | 15614302361 | 164341022 | 10/19/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335473999023 | Caller hungup | Long Distance | 16613360802 | 10/9/2015 12:40 | 18885022050 | 164341022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 337138349023 | Caller hungup | Long Distance | 16613360820 | 10/13/2015 14:17 | 15614302361 | 164341022 | 10/13/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 335469812023 | Caller hungup | Long Distance | 16616197273 | 10/9/2015 12:35 | 18885022050 | 164341022 | 10/9/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341392309023 | Caller hungup | Long Distance | 16616340219 | 10/21/2015 14:43 | 15614302398 | 334516023 | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 333107074023 | Caller hungup | Long Distance | 16785840168 | 10/6/2015 6:07 | 15614302357 | 334515023 | 10/6/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 336717325023 | Caller hungup | Long Distance | 16786828734 | 10/13/2015 8:22 | 18885022050 | 164327022 | 10/13/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 336719033023 | Caller hungup | Long Distance | 16786828734 | 10/13/2015 8:24 | 18885022050 | 164327022 | 10/13/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 337550978023 | Caller hungup | Long Distance | 16786828734 | 10/14/2015 10:23 | 18885022050 | 164327022 | 10/14/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 338120445023 | Caller hungup | Long Distance | 16786828734 | 10/15/2015 8:44 | 18885022050 | 164327022 | 10/15/2015 8:43 | 313134020 | 00:01 |
| Voice | Outbound | 336175776023 | Caller hungup | Long Distance | 17026853800 | 10/12/2015 9:59 | 15614302393 | 164323022 | 10/12/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 344516806023 | Caller hungup | Long Distance | 17032734121 | 10/29/2015 8:11 | 18885022050 | 334515023 | 10/29/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 344583304023 | Caller hungup | Long Distance | 17037238998 | 10/29/2015 9:12 | 18885022050 | 334515023 | 10/29/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341143986023 | Caller hungup | Long Distance | 17037991110 | 10/21/2015 10:49 | 15614302361 | 164341022 | 10/21/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 341144300023 | Caller hungup | Long Distance | 17037991119 | 10/21/2015 10:50 | 15614302361 | 164341022 | 10/21/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 339879477023 | Caller hungup | Long Distance | 17068911203 | 10/19/2015 12:08 | 15614302376 | 164305022 | 10/19/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 339329518023 | Caller hungup | SIP | 17079800801 | 10/17/2015 14:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 345234350023 | Caller hungup | Long Distance | 17084920531 | 10/30/2015 9:22 | 15614302362 | 164340022 | 10/30/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 344152096023 | Caller hungup | Long Distance | 17144917000 | 10/28/2015 12:41 | 18885022050 | 334515023 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344173346023 | Caller hungup | Long Distance | 17145333126 | 10/28/2015 13:00 | 18885022050 | 334515023 | 10/28/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 344173126023 | Caller hungup | Long Distance | 17145336724 | 10/28/2015 12:59 | 18885022050 | 334515023 | 10/28/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 344747410023 | Caller hungup | Long Distance | 17149749317 | 10/29/2015 11:39 | 18885022050 | 334515023 | 10/29/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 331783013023 | Caller hungup | Long Distance | 17183138725 | 10/2/2015 10:10 | 15614302377 | 164337022 | 10/2/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344844219023 | Caller hungup | Long Distance | 17185965162 | 10/29/2015 13:06 | 15614302365 | 164325022 | 10/29/2015 13:05 | 313134020 | 00:01 |
| Voice | Outbound | 339425588023 | Caller hungup | SIP | 17192087877 | 10/18/2015 13:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 344863937023 | Caller hungup | Long Distance | 17207326787 | 10/29/2015 13:24 | 15614302375 | 164329022 | 10/29/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 340269713023 | Caller hungup | Long Distance | 17222208485 | 10/20/2015 7:48 | 18885022050 | 164327022 | 10/20/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 17277446802 | 10/30/2015 7:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 333644773023 | Caller hungup | SIP | 17277446802 | 10/6/2015 14:39 | 15614302361@sip.ringcentral.com | 164341022 | 10/6/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 17277446802 | 10/30/2015 7:08 | 15614302396@sip.ringcentral.com | 334510023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Caller hungup | SIP | 17277446802 | 10/30/2015 7:08 | 15614302398@sip.ringcentral.com | 334516023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334990824023 | Caller hungup | Long Distance | 17347436338 | 10/8/2015 15:25 | 15614302384 | 164312022 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 340027800023 | Caller hungup | SIP | 17406372341 | 10/19/2015 14:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 331664879023 | Caller hungup | Long Distance | 17542441195 | 10/2/2015 8:16 | 15614302382 | 164317022 | 10/2/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 330892842023 | Caller hungup | SIP | 17578124130 | 10/1/2015 5:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 330892842023 | Caller hungup | SIP | 17578124130 | 10/1/2015 5:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 340044156023 | Caller hungup | Long Distance | 17607582008 | 10/20/2015 10:23 | 15614302357 | 334515023 | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341796050023 | Caller hungup | Long Distance | 17612695953 | 10/23/2015 10:43 | 18885022050 | 334510023 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 345237722023 | Caller hungup | Long Distance | 17703556413 | 10/30/2015 9:25 | 15614302375 | 164329022 | 10/30/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 337541661023 | Caller hungup | Long Distance | 17705599444 | 10/14/2015 10:14 | 18885022050 | 164327022 | 10/14/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 340498876023 | Caller hungup | Long Distance | 17707103225 | 10/20/2015 11:10 | 15614302364 | 164339022 | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 331485329023 | Caller hungup | SIP | 17737772423 | 10/1/2015 16:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 337346830023 | Caller hungup | SIP | 17739750069 | 10/14/2015 7:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 337346830023 | Caller hungup | SIP | 17739750069 | 10/14/2015 7:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343441937023 | Caller hungup | Long Distance | 17742796356 | 10/27/2015 12:05 | 15086638042 | 164340022 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 344415047023 | Caller hungup | Long Distance | 17742796356 | 10/29/2015 6:05 | 15086638042 | 164340022 | 10/29/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 344896220023 | Caller hungup | Long Distance | 17742796356 | 10/29/2015 13:54 | 15086638042 | 164340022 | 10/29/2015 13:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344896463023 | Caller hungup | Long Distance | 17742796356 | 10/29/2015 13:54 | 15086638042 | 164340022 | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 332674293023 | Caller hungup | Long Distance | 17742796356 | 10/5/2015 10:25 | 15614302362 | 164340022 | 10/5/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 332674794023 | Caller hungup | Long Distance | 17742796356 | 10/5/2015 10:25 | 15614302362 | 164340022 | 10/5/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345498742023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 13:42 | 15614302362 | 164340022 | 10/30/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 333830160023 | Caller hungup | Long Distance | 17742796356 | 10/7/2015 7:06 | 15614302365 | 164340022 | 10/7/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 332017683023 | Caller hungup | Long Distance | 17742796356 | 10/2/2015 14:08 | 15614302382 | 164340022 | 10/2/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108471706022 | Caller hungup | Long Distance | 17742796356 | 10/22/2015 9:08 | 18885022050 | 164340022 | 10/22/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108781802022 | Caller hungup | Long Distance | 17742796356 | 10/22/2015 13:47 | 18885022050 | 164340022 | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 108789963022 | Caller hungup | Long Distance | 17742796356 | 10/22/2015 13:55 | 18885022050 | 164340022 | 10/22/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 108802917022 | Caller hungup | Long Distance | 17742796356 | 10/22/2015 14:09 | 18885022050 | 164340022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333666778023 | Caller hungup | Long Distance | 17742796356 | 10/6/2015 15:09 | 18885022050 | 164340022 | 10/6/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 333667567023 | Caller hungup | Long Distance | 17742796356 | 10/6/2015 15:10 | 18885022050 | 164340022 | 10/6/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334684509023 | Caller hungup | Long Distance | 17742796356 | 10/8/2015 10:18 | 18885022050 | 164340022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335400376023 | Caller hungup | Long Distance | 17742796356 | 10/9/2015 11:29 | 18885022050 | 164340022 | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336629329023 | Caller hungup | Long Distance | 17742796356 | 10/13/2015 6:56 | 18885022050 | 164340022 | 10/13/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338015577023 | Caller hungup | Long Distance | 17742796356 | 10/15/2015 6:56 | 18885022050 | 164340022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 340426412023 | Caller hungup | Long Distance | 17742796356 | 10/20/2015 10:08 | 18885022050 | 164340022 | 10/20/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340942944023 | Caller hungup | Long Distance | 17742796356 | 10/21/2015 7:44 | 18885022050 | 164340022 | 10/21/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 341541765023 | Caller hungup | Long Distance | 17742796356 | 10/23/2015 6:01 | 18885022050 | 164340022 | 10/23/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 341747952023 | Caller hungup | Long Distance | 17742796356 | 10/23/2015 9:57 | 18885022050 | 164340022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341765240023 | Caller hungup | Long Distance | 17742796356 | 10/23/2015 10:14 | 18885022050 | 164340022 | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342015742023 | Caller hungup | Long Distance | 17742796356 | 10/23/2015 14:37 | 18885022050 | 164340022 | 10/23/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 343617230023 | Caller hungup | Long Distance | 17742796356 | 10/27/2015 14:53 | 18885022050 | 164340022 | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 343683297023 | Caller hungup | Long Distance | 17742796356 | 10/27/2015 17:17 | 18885022050 | 164340022 | 10/27/2015 17:17 | 313134020 | 00:00 |
| Voice | Outbound | 344961297023 | Caller hungup | Long Distance | 17742796356 | 10/29/2015 15:18 | 18885022050 | 164340022 | 10/29/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 345080176023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 6:31 | 18885022050 | 164340022 | 10/30/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 345252738023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 9:40 | 18885022050 | 164340022 | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 345278611023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 10:05 | 18885022050 | 164340022 | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 345350738023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 11:14 | 18885022050 | 164340022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345393424023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 11:55 | 18885022050 | 164340022 | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 345464198023 | Caller hungup | Long Distance | 17742796356 | 10/30/2015 13:05 | 18885022050 | 164340022 | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 332349626023 | Caller hungup | Long Distance | 17745718431 | 10/4/2015 14:26 | 15614302362 | 164340022 | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 344668496023 | Caller hungup | Long Distance | 17756578769 | 10/29/2015 10:29 | 15614302375 | 164329022 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108772325022 | Caller hungup | SIP | 17756845520 | 10/22/2015 13:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 344254047023 | Caller hungup | Long Distance | 17758261008 | 10/28/2015 14:16 | 15413260031 | 313146020 | 10/28/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341995622023 | Caller hungup | Long Distance | 17813498325 | 10/23/2015 14:08 | 18885022050 | 341321023 | 10/23/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 343844826023 | Caller hungup | Long Distance | 17862266365 | 10/28/2015 8:10 | 15614302364 | 164339022 | 10/28/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337287217023 | Caller hungup | Long Distance | 17868386009 | 10/14/2015 5:31 | 13057105106 | 164321022 | 10/14/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 344972473023 | Caller hungup | Long Distance | 17868386009 | 10/29/2015 15:38 | 15416006295 | 164321022 | 10/29/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 344037703023 | Caller hungup | Long Distance | 17868386009 | 10/28/2015 11:03 | 15612131677 | 164321022 | 10/28/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 344301416023 | Caller hungup | Long Distance | 17868386009 | 10/28/2015 15:18 | 15612131677 | 164321022 | 10/28/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 331445309023 | Caller hungup | Long Distance | 17868386009 | 10/1/2015 15:13 | 15612571627 | 164321022 | 10/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341584547023 | Caller hungup | Long Distance | 17868386009 | 10/23/2015 7:08 | 15614302352 | 164321022 | 10/23/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344846892023 | Caller hungup | Long Distance | 17868386009 | 10/29/2015 13:08 | 15614302352 | 164321022 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 343231733023 | Caller hungup | Long Distance | 17868386009 | 10/27/2015 9:03 | 15614302361 | 164321022 | 10/27/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345405698023 | Caller hungup | Long Distance | 17868386009 | 10/30/2015 12:06 | 15614302366 | 164321022 | 10/30/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340364850023 | Caller hungup | Long Distance | 17868386009 | 10/20/2015 9:14 | 15614302372 | 164321022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342013661023 | Caller hungup | Long Distance | 17868386009 | 10/23/2015 14:33 | 15614302372 | 164321022 | 10/23/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 342608571023 | Caller hungup | Long Distance | 17868386009 | 10/26/2015 9:57 | 15614302380 | 164321022 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 338735634023 | Caller hungup | Long Distance | 17868386009 | 10/16/2015 7:57 | 15614302382 | 164321022 | 10/16/2015 7:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341270184023 | Caller hungup | Long Distance | 17868386009 | 10/21/2015 12:40 | 15614302382 | 164321022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 332702744023 | Caller hungup | Long Distance | 17868386009 | 10/5/2015 10:50 | 15614302383 | 164321022 | 10/5/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332856088023 | Caller hungup | Long Distance | 17868386009 | 10/5/2015 12:59 | 15614302383 | 164321022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333464824023 | Caller hungup | Long Distance | 17868386009 | 10/6/2015 11:53 | 15614302383 | 164321022 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 333342071023 | Caller hungup | Long Distance | 17868386009 | 10/6/2015 10:07 | 15614302384 | 164321022 | 10/6/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 334849606023 | Caller hungup | Long Distance | 17868386009 | 10/8/2015 12:46 | 15614302384 | 164321022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 334023887023 | Caller hungup | Long Distance | 17868386009 | 10/7/2015 10:11 | 15614302393 | 164321022 | 10/7/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 337299242023 | Caller hungup | Long Distance | 17868386009 | 10/14/2015 6:03 | 15614302393 | 164321022 | 10/14/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 343069620023 | Caller hungup | Long Distance | 17868386009 | 10/27/2015 6:08 | 15614302393 | 164321022 | 10/27/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345207500023 | Caller hungup | Long Distance | 17868386009 | 10/30/2015 8:57 | 15614302393 | 164321022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345296544023 | Caller hungup | Long Distance | 17868386009 | 10/30/2015 10:22 | 15614302393 | 164321022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 341537281023 | Caller hungup | Long Distance | 17868386009 | 10/23/2015 5:49 | 15614302394 | 164321022 | 10/23/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 331649333023 | Caller hungup | Long Distance | 17868386009 | 10/2/2015 8:00 | 15616924781 | 164321022 | 10/2/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334069370023 | Caller hungup | Long Distance | 17868386009 | 10/7/2015 10:51 | 15616924781 | 164321022 | 10/7/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 335101089023 | Caller hungup | Long Distance | 17868386009 | 10/9/2015 6:19 | 15616924781 | 164321022 | 10/9/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 331438232023 | Caller hungup | Long Distance | 17868386009 | 10/1/2015 15:01 | 18008489380 | 164321022 | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 342547761023 | Caller hungup | Long Distance | 17868386009 | 10/26/2015 9:04 | 18582453766 | 164321022 | 10/26/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 345729130023 | Caller hungup | Long Distance | 17868386009 | 10/31/2015 12:57 | 18665934583 | 164321022 | 10/31/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 338248152023 | Caller hungup | Long Distance | 17868795778 | 10/15/2015 10:37 | 15614302380 | 313134020 | 10/15/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343551751023 | Caller hungup | Long Distance | 17868994514 | 10/27/2015 13:41 | 18885022050 | 164338022 | 10/27/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 343736922023 | Caller hungup | Long Distance | 17868994514 | 10/28/2015 5:45 | 18885022050 | 164338022 | 10/28/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 343737163023 | Caller hungup | Long Distance | 17868994514 | 10/28/2015 5:46 | 18885022050 | 164338022 | 10/28/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Caller hungup | SIP | 17872381506 | 10/26/2015 5:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 333646982023 | Caller hungup | Long Distance | 18003312498 | 10/6/2015 14:41 | 15614302384 | 164312022 | 10/6/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 338661645023 | Caller hungup | Long Distance | 18003931595 | 10/16/2015 6:23 | 15614302354 | 334512023 | 10/16/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 338665482023 | Caller hungup | SIP | 18005149038 | 10/16/2015 6:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 338665482023 | Caller hungup | SIP | 18005149038 | 10/16/2015 6:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 334304943023 | Caller hungup | Long Distance | 18006797836 | 10/7/2015 14:26 | 15614302384 | 164312022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 344917970023 | Caller hungup | Long Distance | 18007627016 | 10/29/2015 14:18 | 15614302384 | 164312022 | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 108458613022 | Caller hungup | Long Distance | 18009325000 | 10/22/2015 8:56 | 15614302384 | 164312022 | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 108613132022 | Caller hungup | Long Distance | 18017551067 | 10/22/2015 11:15 | 18885022050 | 164327022 | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 108613455022 | Caller hungup | Long Distance | 18017551067 | 10/22/2015 11:15 | 18885022050 | 164327022 | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336008898023 | Caller hungup | Long Distance | 18039854659 | 10/12/2015 7:09 | 15614302362 | 164340022 | 10/12/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345482010023 | Caller hungup | SIP | 18054830850 | 10/30/2015 13:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 108782135022 | Caller hungup | Long Distance | 18056670334 | 10/22/2015 13:47 | 15614302375 | 164329022 | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334458024023 | Caller hungup | Long Distance | 18086703770 | 10/8/2015 6:30 | 15614302357 | 334515023 | 10/8/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 332720230023 | Caller hungup | Long Distance | 18132464135 | 10/5/2015 11:04 | 18885022050 | 164327022 | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 331279377023 | Caller hungup | Long Distance | 18132814621 | 10/1/2015 12:18 | 15614302366 | 164334022 | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 332493309023 | Caller hungup | Long Distance | 18132814621 | 10/5/2015 7:44 | 15614302366 | 164334022 | 10/5/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 332311810023 | Caller hungup | SIP | 18146964397 | 10/4/2015 8:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343347786023 | Caller hungup | Long Distance | 18173366461 | 10/27/2015 10:45 | 18885022050 | 164331022 | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341984913023 | Caller hungup | Long Distance | 18177311952 | 10/23/2015 13:55 | 18885022050 | 164331022 | 10/23/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334765122023 | Caller hungup | Long Distance | 18178880080 | 10/8/2015 11:30 | 15413260031 | 313146020 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334765319023 | Caller hungup | Long Distance | 18178880080 | 10/8/2015 11:30 | 15413260031 | 313146020 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 344844948023 | Caller hungup | Long Distance | 18178880080 | 10/29/2015 13:06 | 15413260031 | 313146020 | 10/29/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341892813023 | Caller hungup | Long Distance | 18187659985 | 10/23/2015 12:16 | 15614302375 | 164329022 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343563867023 | Caller hungup | Long Distance | 18187903588 | 10/27/2015 13:53 | 18885022050 | 334515023 | 10/27/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 331834400023 | Caller hungup | Long Distance | 18188793636 | 10/2/2015 11:00 | 15614302393 | 164323022 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 340240803023 | Caller hungup | Long Distance | 18428184513 | 10/20/2015 7:17 | 15614302379 | 164320022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 333855256023 | Caller hungup | SIP | 18434224889 | 10/7/2015 7:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 7:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335134256023 | Caller hungup | SIP | 18435370456 | 10/9/2015 7:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335134256023 | Caller hungup | SIP | 18435370456 | 10/9/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339980716023 | Caller hungup | Long Distance | 18447590157 | 10/19/2015 13:35 | 15614302387 | 164331022 | 10/19/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 345230630023 | Caller hungup | Long Distance | 18454857168 | 10/30/2015 9:19 | 15413260031 | 313146020 | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 340429725023 | Caller hungup | Long Distance | 18507171804 | 10/20/2015 10:11 | 18885022050 | 338806023 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 333813349023 | Caller hungup | SIP | 18555635635 | 10/7/2015 6:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 333813349023 | Caller hungup | SIP | 18555635635 | 10/7/2015 6:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 344909280023 | Caller hungup | SIP | 18583859076 | 10/29/2015 14:11 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333004260023 | Caller hungup | Long Distance | 18584597100 | 10/5/2015 15:45 | 15413260030 | 292934023 | 10/5/2015 15:45 | 313134020 | 00:00 |
| Voice | Outbound | 333451654023 | Caller hungup | Long Distance | 18584597100 | 10/6/2015 11:41 | 15413260030 | 292934023 | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 333917936023 | Caller hungup | Long Distance | 18584597100 | 10/7/2015 8:35 | 15413260030 | 292934023 | 10/7/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 331790458023 | Caller hungup | Long Distance | 18584597100 | 10/2/2015 10:17 | 15413260031 | 313146020 | 10/2/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334005370023 | Caller hungup | Long Distance | 18584597100 | 10/7/2015 9:54 | 15413260031 | 313146020 | 10/7/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 337005517023 | Caller hungup | SIP | 18643385633 | 10/13/2015 12:21 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 337005517023 | Caller hungup | SIP | 18643385633 | 10/13/2015 12:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344049897023 | Caller hungup | Long Distance | 18644897446 | 10/28/2015 11:13 | 15614302364 | 164339022 | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 342425606023 | Caller hungup | Long Distance | 18707394040 | 10/26/2015 7:08 | 18885022050 | 334515023 | 10/26/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344957188023 | Caller hungup | Long Distance | 18778976377 | 10/29/2015 15:10 | 15614302384 | 164312022 | 10/29/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 333498746023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 12:21 | 355 | 292934023 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 108528219022 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 10:00 | 364 | 292934023 | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 333250940023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 8:48 | 364 | 292934023 | 10/6/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 343288193023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 9:52 | 367 | 292934023 | 10/27/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 343341089023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 10:38 | 369 | 292934023 | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 336360027023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 12:55 | 379 | 292934023 | 10/12/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 332054704023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/2/2015 15:04 | 380 | 292934023 | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344315193023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 15:43 | 385 | 292934023 | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 340273493023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 7:52 | 12142184835 | 292934023 | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 341892368023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/23/2015 12:15 | 12816608398 | 292934023 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 108571006022 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 10:39 | 15614051055 | 292934023 | 10/22/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 338417613023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 13:05 | 18082257180 | 292934023 | 10/15/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341427905023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 15:40 | 18082257180 | 292934023 | 10/21/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 341450288023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 16:34 | 18082257180 | 292934023 | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 333211757023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 8:12 | 19497340651 | 292934023 | 10/6/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 339937469023 | Caller hungup | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 12:59 | 19543667099 | 292934023 | 10/19/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 345181263023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 8:32 | 359 | 313146020 | 10/30/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 345190158023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 8:40 | 359 | 313146020 | 10/30/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334220320023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 13:03 | 13306667952 | 313146020 | 10/7/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 338732170023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/16/2015 7:54 | 14097376011 | 313146020 | 10/16/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344235572023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 13:57 | 16077342984 | 313146020 | 10/28/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 108711400022 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 12:42 | 17316941831 | 313146020 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 335906151023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 15:57 | 18004928377 | 313146020 | 10/11/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 331304695023 | Caller hungup | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 12:42 | 18034192080 | 313146020 | 10/1/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 339958733023 | Caller hungup | SIP | 885022050*350@sip.ringcentral.com:50 | 10/19/2015 13:16 | 366 | 164324022 | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 341304720023 | Caller hungup | SIP | 885022050*350@sip.ringcentral.com:50 | 10/21/2015 13:11 | 372 | 164324022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 340477124023 | Caller hungup | SIP | 885022050*350@sip.ringcentral.com:50 | 10/20/2015 10:52 | 396 | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 331246855023 | Caller hungup | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 11:50 | 19545570061 | 334515023 | 10/1/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 345252738023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 9:40 | 358 | 164340022 | 10/30/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 108781802022 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 13:47 | 363 | 164340022 | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 108789963022 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 13:55 | 363 | 164340022 | 10/22/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 108802917022 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 14:09 | 363 | 164340022 | 10/22/2015 14:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333666778023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 15:09 | 363 | 164340022 | 10/6/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 333667567023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 15:10 | 363 | 164340022 | 10/6/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 336629329023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 6:56 | 363 | 164340022 | 10/13/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338015577023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 6:56 | 363 | 164340022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 339820356023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 11:19 | 363 | 164340022 | 10/19/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340426412023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 10:08 | 363 | 164340022 | 10/20/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340942944023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 7:44 | 363 | 164340022 | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341541765023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 6:01 | 363 | 164340022 | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 341698467023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 9:10 | 363 | 164340022 | 10/23/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 341747952023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 9:57 | 363 | 164340022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341765240023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 10:14 | 363 | 164340022 | 10/23/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 342015742023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 14:37 | 363 | 164340022 | 10/23/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 343617230023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 14:53 | 363 | 164340022 | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 343683297023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 17:17 | 363 | 164340022 | 10/27/2015 17:17 | 313134020 | 00:00 |
| Voice | Outbound | 345080176023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 6:31 | 363 | 164340022 | 10/30/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 345278611023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 10:05 | 363 | 164340022 | 10/30/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 345350738023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 11:14 | 363 | 164340022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345393424023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 11:55 | 363 | 164340022 | 10/30/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 345464198023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 13:05 | 363 | 164340022 | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 334155157023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 12:05 | 12014145649 | 164340022 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 339087819023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:42 | 15086638042 | 164340022 | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 343441937023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 12:05 | 15086638042 | 164340022 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 337779681023 | Caller hungup | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:40 | 362 | 164342022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 343585532023 | Caller hungup | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 14:15 | 365 | 164342022 | 10/27/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 344253241023 | Caller hungup | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 14:14 | 372 | 164342022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334560067023 | Caller hungup | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:25 | 13362941833 | 164342022 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 338396782023 | Caller hungup | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 12:46 | 13607044782 | 164342022 | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 331652843023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:03 | 353 | 164325022 | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 340985254023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 8:25 | 353 | 164325022 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344263923023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 14:27 | 353 | 164325022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 331356344023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:28 | 372 | 164325022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 338259891023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 10:47 | 372 | 164325022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340601990023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 12:37 | 372 | 164325022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341288348023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:57 | 372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342394401023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 6:28 | 372 | 164325022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344790504023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:17 | 372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334902297023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:35 | 374 | 164325022 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 335206081023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 8:25 | 379 | 164325022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 345331423023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 10:56 | 383 | 164325022 | 10/30/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 338265001023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 10:52 | 385 | 164325022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341769723023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 10:18 | 385 | 164325022 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 344668729023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 10:30 | 385 | 164325022 | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338999802023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 12:10 | 386 | 164325022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340207663023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 6:37 | 386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340673292023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 13:41 | 386 | 164325022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340895436023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 6:48 | 386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343145285023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 7:44 | 386 | 164325022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343528772023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 13:20 | 386 | 164325022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 344500700023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:55 | 386 | 164325022 | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 334157401023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 12:07 | 393 | 164325022 | 10/7/2015 12:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340023337023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 14:16 | 393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340072211023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 15:20 | 393 | 164325022 | 10/19/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 343748039023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 6:11 | 18025031357 | 164325022 | 10/28/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 332749533023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 11:29 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 331603254023 | Caller hungup | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 7:07 | 1.91797E+12 | 164325022 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 334051861023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 10:36 | 330 | 164334022 | 10/7/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 332440311023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 6:44 | 354 | 164334022 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 334599185023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 9:00 | 354 | 164334022 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 336011639023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 7:13 | 354 | 164334022 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337117248023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:56 | 359 | 164334022 | 10/13/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 331405650023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 14:19 | 361 | 164334022 | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 344773057023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 12:02 | 361 | 164334022 | 10/29/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 108737190022 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 13:05 | 369 | 164334022 | 10/22/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 340630014023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 13:02 | 369 | 164334022 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340630849023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 13:03 | 369 | 164334022 | 10/20/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 341949538023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 13:14 | 369 | 164334022 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336077804023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 8:25 | 372 | 164334022 | 10/12/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 336213536023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:36 | 372 | 164334022 | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 341647251023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:20 | 372 | 164334022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 342748359023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 11:54 | 396 | 164334022 | 10/26/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340258027023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 7:37 | 12053705594 | 164334022 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 342579347023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 9:32 | 12053705594 | 164334022 | 10/26/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 335254191023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 9:11 | 12512430455 | 164334022 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 340360549023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 9:10 | 12512430455 | 164334022 | 10/20/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 342870957023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 13:38 | 12512430467 | 164334022 | 10/26/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 108402793022 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 8:05 | 15048429780 | 164334022 | 10/22/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334516524023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 7:42 | 19544450761 | 164334022 | 10/8/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 341161588023 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 11:05 | 19544450761 | 164334022 | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108653299022 | Caller hungup | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 11:51 | 19545158984 | 164334022 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 333857347023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 7:36 | 350 | 338820023 | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 331686967023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/2/2015 8:37 | 353 | 338820023 | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 331563231023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/2/2015 6:05 | 359 | 338820023 | 10/2/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 340922141023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/21/2015 7:21 | 365 | 338820023 | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 331911094023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/2/2015 12:13 | 380 | 338820023 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333886569023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 8:06 | 380 | 338820023 | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 333884511023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 8:04 | 393 | 338820023 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 341239129023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/21/2015 12:12 | 15613023140 | 338820023 | 10/21/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333855256023 | Caller hungup | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 7:34 | 18434224889 | 338820023 | 10/7/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 338043821023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 7:29 | | 164329022 | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 344268296023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 14:33 | 331 | 164329022 | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 334479077023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:00 | 361 | 164329022 | 10/8/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 342911951023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:17 | 366 | 164329022 | 10/26/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 336345341023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 12:40 | 12489181298 | 164329022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 339848381023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 11:42 | 13144034776 | 164329022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343311799023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 10:13 | 13144034776 | 164329022 | 10/27/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335201039023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:20 | 15618891354 | 164329022 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 336393651023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 13:28 | 18139927487 | 164329022 | 10/12/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 330954126023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 7:17 | 19547295455 | 164329022 | 10/1/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 332030900023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 14:26 | 19547295455 | 164329022 | 10/2/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 344169146023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 12:56 | 19547295455 | 164329022 | 10/28/2015 12:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344210850023 | Caller hungup | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 13:33 | 19547295455 | 164329022 | 10/28/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 342664156023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 10:44 | 355 | 164337022 | 10/26/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342796615023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 12:34 | 361 | 164337022 | 10/26/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334519598023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 7:45 | 364 | 164337022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 337707714023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 12:36 | 398 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 330900087023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 5:56 | 15615096088 | 164337022 | 10/1/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 341546201023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 6:10 | 15615096088 | 164337022 | 10/23/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 344812856023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 12:37 | 15615096088 | 164337022 | 10/29/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 344779909023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 12:08 | 16314392000 | 164337022 | 10/29/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 344879762023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:38 | 19542469070 | 164337022 | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344075838023 | Caller hungup | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:36 | 19548423480 | 164337022 | 10/28/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 333288492023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 9:20 | 330 | 164320022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 333948563023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 9:03 | 330 | 164320022 | 10/7/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336448982023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 14:30 | 330 | 164320022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337397921023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 8:06 | 350 | 164320022 | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 339925605023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 12:47 | 350 | 164320022 | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 340277760023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 7:56 | 350 | 164320022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 339690681023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 9:28 | 353 | 164320022 | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340635077023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 13:06 | 353 | 164320022 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 334684738023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 10:18 | 354 | 164320022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 339744305023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 10:15 | 357 | 164320022 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 331405171023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 14:18 | 361 | 164320022 | 10/1/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334968857023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 14:50 | 365 | 164320022 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 343794167023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 7:16 | 368 | 164320022 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 337092816023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 13:33 | 369 | 164320022 | 10/13/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333972560023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 9:25 | 372 | 164320022 | 10/7/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334691574023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 10:24 | 372 | 164320022 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 344104349023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 12:00 | 372 | 164320022 | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334591669023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 8:53 | 375 | 164320022 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337792345023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 13:53 | 380 | 164320022 | 10/14/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 337842989023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 14:49 | 380 | 164320022 | 10/14/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 333863738023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 7:43 | 383 | 164320022 | 10/7/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334261504023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 13:41 | 383 | 164320022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337785122023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 13:46 | 383 | 164320022 | 10/14/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 337490874023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 9:29 | 384 | 164320022 | 10/14/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 334557678023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 8:23 | 386 | 164320022 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 338015874023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 6:56 | 393 | 164320022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 344684296023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 10:44 | 396 | 164320022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 344219733023 | Caller hungup | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 13:41 | 19546086684 | 164320022 | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 344714835023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 11:10 | 350 | 313134020 | 10/29/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 336787276023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 9:19 | 352 | 313134020 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343793852023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/28/2015 7:16 | 359 | 313134020 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108680430022 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 12:14 | 371 | 313134020 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 341943639023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 13:07 | 371 | 313134020 | 10/23/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344897633023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 13:56 | 371 | 313134020 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 331323678023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 12:59 | 379 | 313134020 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 335490523023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:56 | 382 | 313134020 | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 108421294022 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 8:22 | 383 | 313134020 | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108430603022 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 8:30 | 383 | 313134020 | 10/22/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 108835707022 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 14:49 | 383 | 313134020 | 10/22/2015 14:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340033662023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 14:28 | 383 | 313134020 | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340070344023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 15:17 | 383 | 313134020 | 10/19/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340504261023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 11:15 | 383 | 313134020 | 10/20/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 340547570023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 11:52 | 383 | 313134020 | 10/20/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 340550695023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 11:54 | 383 | 313134020 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341694355023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 9:06 | 383 | 313134020 | 10/23/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 342022077023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 14:47 | 383 | 313134020 | 10/23/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 344753272023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 11:44 | 383 | 313134020 | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 332546220023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 8:34 | 384 | 313134020 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 342032272023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 15:04 | 384 | 313134020 | 10/23/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344839707023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 13:01 | 384 | 313134020 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 343642422023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 15:33 | 385 | 313134020 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 342667831023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 10:47 | 386 | 313134020 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 341395887023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 14:48 | 14097376011 | 313134020 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 338218180023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 10:10 | 16315012020 | 313134020 | 10/15/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 341761197023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 10:10 | 17037596236 | 313134020 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 342952988023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 15:07 | 17868795778 | 313134020 | 10/26/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 337112647023 | Caller hungup | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 13:51 | 18778697502 | 313134020 | 10/13/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 344846892023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/29/2015 13:08 | 352 | 164321022 | 10/29/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 343231733023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 9:03 | 361 | 164321022 | 10/27/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340364850023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 9:14 | 372 | 164321022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342013661023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 14:33 | 372 | 164321022 | 10/23/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 342608571023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 9:57 | 380 | 164321022 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341270184023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 12:40 | 382 | 164321022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333464824023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/6/2015 11:53 | 383 | 164321022 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 334023887023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 10:11 | 393 | 164321022 | 10/7/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 337299242023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 6:03 | 393 | 164321022 | 10/14/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 343069620023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 6:08 | 393 | 164321022 | 10/27/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345207500023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 8:57 | 393 | 164321022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345296544023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 10:22 | 393 | 164321022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 337287217023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 5:31 | 13057105106 | 164321022 | 10/14/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 334069370023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 10:51 | 15616924781 | 164321022 | 10/7/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342547761023 | Caller hungup | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 9:04 | 18582453766 | 164321022 | 10/26/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108514221022 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 9:47 | 330 | 164314022 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344290280023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 15:01 | 330 | 164314022 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 340554797023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 11:58 | 364 | 164314022 | 10/20/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343430932023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 11:56 | 365 | 164314022 | 10/27/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 334583673023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 8:46 | 379 | 164314022 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341807880023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 10:55 | 383 | 164314022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 108735050022 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 13:03 | 384 | 164314022 | 10/22/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332434281023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/5/2015 6:36 | 396 | 164314022 | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Caller hungup | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 8:05 | 15126846173 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 338666993023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 6:32 | 350 | 164316022 | 10/16/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 344448934023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 6:58 | 350 | 164316022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 340506643023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 11:17 | 351 | 164316022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334251768023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:32 | 361 | 164316022 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 341231056023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 12:05 | 365 | 164316022 | 10/21/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 340389580023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 9:35 | 366 | 164316022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108767177022 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 13:33 | 369 | 164316022 | 10/22/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 334990651023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 15:25 | 369 | 164316022 | 10/8/2015 15:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337727401023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 12:54 | 369 | 164316022 | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 340073291023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 15:22 | 369 | 164316022 | 10/19/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 341962872023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 13:29 | 369 | 164316022 | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 342718634023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 11:30 | 369 | 164316022 | 10/26/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 344291287023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 15:02 | 369 | 164316022 | 10/28/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 332609785023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 9:29 | 371 | 164316022 | 10/5/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 334983773023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 15:13 | 371 | 164316022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334986614023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 15:18 | 371 | 164316022 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 338916106023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 10:50 | 371 | 164316022 | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 339721361023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 9:55 | 371 | 164316022 | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 341635343023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 8:08 | 371 | 164316022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 333990046023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 9:40 | 372 | 164316022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340084889023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 6:33 | 372 | 164316022 | 10/21/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 341838217023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 11:23 | 372 | 164316022 | 10/23/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 341778441023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 10:26 | 373 | 164316022 | 10/23/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 331099386023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 9:38 | 382 | 164316022 | 10/1/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 333229670023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 8:29 | 383 | 164316022 | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 333885170023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 8:05 | 383 | 164316022 | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 335317062023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 10:11 | 383 | 164316022 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340055408023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 14:54 | 383 | 164316022 | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343348655023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 10:45 | 383 | 164316022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331734794023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 9:24 | 384 | 164316022 | 10/2/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 333558656023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 13:13 | 384 | 164316022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345410413023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 12:11 | 384 | 164316022 | 10/30/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 333623083023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:14 | 385 | 164316022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332875392023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 13:15 | 386 | 164316022 | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 336327594023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 12:23 | 386 | 164316022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337157655023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 14:40 | 386 | 164316022 | 10/13/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 345456566023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 12:58 | 386 | 164316022 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333876950023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 7:57 | 393 | 164316022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334270006023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:49 | 393 | 164316022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 335163788023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 7:42 | 393 | 164316022 | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 340229981023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 7:06 | 394 | 164316022 | 10/20/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 344167469023 | Caller hungup | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 12:55 | 394 | 164316022 | 10/28/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 332990291023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 15:21 | 350 | 164331022 | 10/5/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 334594675023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 8:56 | 350 | 164331022 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334783557023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 11:46 | 350 | 164331022 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 336990431023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/13/2015 12:06 | 355 | 164331022 | 10/13/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 345349183023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 11:13 | 366 | 164331022 | 10/30/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 343407444023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 11:36 | 369 | 164331022 | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 331061653023 | Caller hungup | SIP | 885022050*387@sip.ringcentral.com:50 | 10/1/2015 9:03 | 376 | 164331022 | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 331836266023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 11:01 | 350 | 164323022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331962171023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 13:05 | 350 | 164323022 | 10/2/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 339823687023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 11:22 | 357 | 164323022 | 10/19/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331903596023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:05 | 366 | 164323022 | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 333526625023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:44 | 372 | 164323022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342013792023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 14:34 | 372 | 164323022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 339999137023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:52 | 380 | 164323022 | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340000651023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:54 | 380 | 164323022 | 10/19/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 344165665023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:53 | 381 | 164323022 | 10/28/2015 12:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332703394023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 10:50 | 383 | 164323022 | 10/5/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 332739884023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 11:21 | 383 | 164323022 | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332858976023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:01 | 383 | 164323022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 332940864023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 14:17 | 383 | 164323022 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 335277275023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 9:33 | 383 | 164323022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 339684270023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 9:22 | 383 | 164323022 | 10/19/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 343305893023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 10:08 | 383 | 164323022 | 10/27/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 344047840023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 11:11 | 383 | 164323022 | 10/28/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333145851023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 7:03 | 384 | 164323022 | 10/6/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 330980420023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 7:46 | 386 | 164323022 | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 331693341023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 8:44 | 386 | 164323022 | 10/2/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 332704202023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 10:51 | 386 | 164323022 | 10/5/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332994341023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 15:27 | 386 | 164323022 | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333815003023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 6:47 | 386 | 164323022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 336112748023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 8:59 | 386 | 164323022 | 10/12/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338166787023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 9:23 | 386 | 164323022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 338182847023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 9:38 | 386 | 164323022 | 10/15/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 342526671023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 8:46 | 386 | 164323022 | 10/26/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343209928023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 8:43 | 386 | 164323022 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343603066023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 14:35 | 386 | 164323022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 344122457023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:15 | 386 | 164323022 | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 344148953023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:38 | 386 | 164323022 | 10/28/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 331218240023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 11:26 | 396 | 164323022 | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 333491233023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:14 | 399 | 164323022 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 343738658023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 5:50 | 15612131677 | 164323022 | 10/28/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 344124244023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:17 | 15614051055 | 164323022 | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340924118023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 7:23 | 17868386009 | 164323022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337427970023 | Caller hungup | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 8:33 | 18183952286 | 164323022 | 10/14/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 334674685023 | Caller hungup | Long Distance | 18954826479 | 10/8/2015 10:08 | 15614302380 | 313134020 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 334675380023 | Caller hungup | Long Distance | 18954826479 | 10/8/2015 10:09 | 15614302380 | 313134020 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 330916098023 | Caller hungup | Long Distance | 19035980509 | 10/1/2015 6:25 | 18885022050 | 164327022 | 10/1/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 342999109023 | Caller hungup | Long Distance | 19038752188 | 10/26/2015 16:41 | 15614302357 | 334515023 | 10/26/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 336165360023 | Caller hungup | Long Distance | 19042084040 | 10/12/2015 9:49 | 15614302375 | 164329022 | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 332634961023 | Caller hungup | Long Distance | 19047555109 | 10/5/2015 9:51 | 15614302375 | 164329022 | 10/5/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 340611895023 | Caller hungup | Long Distance | 19048664078 | 10/20/2015 12:46 | 15614302366 | 164334022 | 10/20/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 332461042023 | Caller hungup | Long Distance | 19084515748 | 10/5/2015 7:09 | 18885022050 | 164327022 | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345343585023 | Caller hungup | Long Distance | 19136613884 | 10/30/2015 11:07 | 15614302385 | 164314022 | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 334047968023 | Caller hungup | Long Distance | 19165415006 | 10/7/2015 10:32 | 15413260030 | 292934023 | 10/7/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343336250023 | Caller hungup | Long Distance | 19173126916 | 10/27/2015 10:34 | 18885022050 | 334515023 | 10/27/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 345145244023 | Caller hungup | SIP | 19175587152 | 10/30/2015 7:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 108504897022 | Caller hungup | Long Distance | 19175806751 | 10/22/2015 9:38 | 18885022050 | 334515023 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108505500022 | Caller hungup | Long Distance | 19175806751 | 10/22/2015 9:39 | 18885022050 | 334515023 | 10/22/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334183287023 | Caller hungup | Long Distance | 19197828033 | 10/7/2015 12:30 | 15614302387 | 164331022 | 10/7/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 344126975023 | Caller hungup | Long Distance | 19258208661 | 10/28/2015 12:19 | 18885022050 | 334515023 | 10/28/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343230442023 | Caller hungup | Long Distance | 19272810200 | 10/27/2015 9:01 | 18885022050 | 334515023 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343330789023 | Caller hungup | Long Distance | 19286342192 | 10/27/2015 10:30 | 18885022050 | 334515023 | 10/27/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 331588445023 | Caller hungup | SIP | 19287376188 | 10/2/2015 6:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 331588445023 | Caller hungup | SIP | 19287376188 | 10/2/2015 6:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 343337380023 | Caller hungup | Long Distance | 19287796923 | 10/27/2015 10:35 | 18885022050 | 334515023 | 10/27/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 339151566023 | Caller hungup | SIP | 19374412212 | 10/16/2015 15:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 15:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336346134023 | Caller hungup | Long Distance | 19413611103 | 10/12/2015 12:42 | 15614302357 | 334515023 | 10/12/2015 12:41 | 313134020 | 00:01 |
| Voice | Outbound | 340366302023 | Caller hungup | Long Distance | 19492905598 | 10/20/2015 9:15 | 15614302361 | 164341022 | 10/20/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 337478234023 | Caller hungup | SIP | 19493647147 | 10/14/2015 9:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337478234023 | Caller hungup | SIP | 19493647147 | 10/14/2015 9:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 342498388023 | Caller hungup | Long Distance | 19516254343 | 10/26/2015 8:21 | 15614302361 | 164341022 | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 342498774023 | Caller hungup | Long Distance | 19516254343 | 10/26/2015 8:21 | 15614302361 | 164341022 | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 342429489023 | Caller hungup | Long Distance | 19526635790 | 10/26/2015 7:12 | 18885022050 | 334515023 | 10/26/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 108060320022 | Caller hungup | Long Distance | 19542332075 | 10/8/2015 5:01 | 15614302381 | 164321022 | 10/8/2015 5:01 | 313134020 | 00:00 |
| Voice | Outbound | 337379055023 | Caller hungup | Long Distance | 19542332075 | 10/14/2015 7:48 | 15614302381 | 164321022 | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 340443538023 | Caller hungup | Long Distance | 19542332963 | 10/20/2015 10:23 | 15614302381 | 164321022 | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 344239448023 | Caller hungup | Long Distance | 19542332963 | 10/28/2015 14:00 | 15614302381 | 164321022 | 10/28/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 108510270022 | Caller hungup | Long Distance | 19542655324 | 10/22/2015 9:43 | 15413260030 | 292934023 | 10/22/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 340013155023 | Caller hungup | Long Distance | 19542655324 | 10/19/2015 14:05 | 15413260030 | 292934023 | 10/19/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 340552704023 | Caller hungup | Long Distance | 19543279656 | 10/20/2015 11:56 | 15614302352 | 341786023 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 336593252023 | Caller hungup | Long Distance | 19543405328 | 10/13/2015 6:05 | 18885022050 | 164327022 | 10/13/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 341723479023 | Caller hungup | Long Distance | 19543808411 | 10/23/2015 9:34 | 18885022050 | 164328022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332722742023 | Caller hungup | Long Distance | 19544264833 | 10/5/2015 11:06 | 15614302353 | 334511023 | 10/5/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Caller hungup | SIP | 19544401523 | 10/13/2015 14:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Caller hungup | SIP | 19544401523 | 10/13/2015 14:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 334517738023 | Caller hungup | Long Distance | 19544450761 | 10/8/2015 7:43 | 15614302366 | 164334022 | 10/8/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 339024500023 | Caller hungup | Long Distance | 19545134640 | 10/16/2015 12:34 | 18885022050 | 164327022 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 340869202023 | Caller hungup | Long Distance | 19545273111 | 10/21/2015 6:06 | 18885022050 | 164327022 | 10/21/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 331246855023 | Caller hungup | SIP | 19545570061 | 10/1/2015 11:50 | 15416004721@sip.ringcentral.com | 164320022 | 10/1/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 108680430022 | Caller hungup | Long Distance | 19545570061 | 10/22/2015 12:14 | 15614302371 | 313134020 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 334511173023 | Caller hungup | Long Distance | 19545570061 | 10/8/2015 7:36 | 15614302371 | 313134020 | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 344897633023 | Caller hungup | Long Distance | 19545570061 | 10/29/2015 13:56 | 15614302371 | 313134020 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 331323678023 | Caller hungup | Long Distance | 19545570061 | 10/1/2015 12:59 | 15614302379 | 313134020 | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 335490523023 | Caller hungup | Long Distance | 19545570061 | 10/9/2015 12:56 | 15614302382 | 313134020 | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 108421294022 | Caller hungup | Long Distance | 19545570061 | 10/22/2015 8:22 | 15614302383 | 313134020 | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108835707022 | Caller hungup | Long Distance | 19545570061 | 10/22/2015 14:49 | 15614302383 | 313134020 | 10/22/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 340033662023 | Caller hungup | Long Distance | 19545570061 | 10/19/2015 14:28 | 15614302383 | 313134020 | 10/19/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 340070344023 | Caller hungup | Long Distance | 19545570061 | 10/19/2015 15:17 | 15614302383 | 313134020 | 10/19/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 340547570023 | Caller hungup | Long Distance | 19545570061 | 10/20/2015 11:52 | 15614302383 | 313134020 | 10/20/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 340550695023 | Caller hungup | Long Distance | 19545570061 | 10/20/2015 11:54 | 15614302383 | 313134020 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341694355023 | Caller hungup | Long Distance | 19545570061 | 10/23/2015 9:06 | 15614302383 | 313134020 | 10/23/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 342022077023 | Caller hungup | Long Distance | 19545570061 | 10/23/2015 14:47 | 15614302383 | 313134020 | 10/23/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 344753272023 | Caller hungup | Long Distance | 19545570061 | 10/29/2015 11:44 | 15614302383 | 313134020 | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 332546220023 | Caller hungup | Long Distance | 19545570061 | 10/5/2015 8:34 | 15614302384 | 313134020 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 339008257023 | Caller hungup | Long Distance | 19545570061 | 10/16/2015 12:18 | 15614302384 | 313134020 | 10/16/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 344839707023 | Caller hungup | Long Distance | 19545570061 | 10/29/2015 13:01 | 15614302384 | 313134020 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 343662422023 | Caller hungup | Long Distance | 19545570061 | 10/27/2015 15:33 | 15614302385 | 313134020 | 10/27/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 342667831023 | Caller hungup | Long Distance | 19545570061 | 10/26/2015 10:47 | 15614302386 | 313134020 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 341761197023 | Caller hungup | Long Distance | 19545570061 | 10/23/2015 10:10 | 17037596236 | 313134020 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 342952988023 | Caller hungup | Long Distance | 19545570061 | 10/26/2015 15:07 | 17868795778 | 313134020 | 10/26/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 342444491023 | Caller hungup | Long Distance | 19545570061 | 10/26/2015 7:29 | 18885022050 | 313134020 | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343793852023 | Caller hungup | Long Distance | 19545570061 | 10/28/2015 7:16 | 18885022050 | 313134020 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 339845086023 | Caller hungup | Long Distance | 19546358576 | 10/19/2015 11:39 | 15614302361 | 164341022 | 10/19/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 339004663023 | Caller hungup | Long Distance | 19546436794 | 10/16/2015 12:15 | 18885022050 | 164327022 | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 341545339023 | Caller hungup | Long Distance | 19546436794 | 10/23/2015 6:08 | 18885022050 | 164327022 | 10/23/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 340258027023 | Caller hungup | Long Distance | 19546507775 | 10/20/2015 7:37 | 12053705594 | 164334022 | 10/20/2015 7:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342279347023 | Caller hungup | Long Distance | 19546507775 | 10/26/2015 9:32 | 12053705594 | 164334022 | 10/26/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 335254191023 | Caller hungup | Long Distance | 19546507775 | 10/9/2015 9:11 | 12512430455 | 164334022 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 340360549023 | Caller hungup | Long Distance | 19546507775 | 10/20/2015 9:10 | 12512430455 | 164334022 | 10/20/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 342870957023 | Caller hungup | Long Distance | 19546507775 | 10/26/2015 13:38 | 12512430467 | 164334022 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334051861023 | Caller hungup | Long Distance | 19546507775 | 10/7/2015 10:36 | 15413260030 | 164334022 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 332440311023 | Caller hungup | Long Distance | 19546507775 | 10/5/2015 6:44 | 15614302354 | 164334022 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 334599185023 | Caller hungup | Long Distance | 19546507775 | 10/8/2015 9:00 | 15614302354 | 164334022 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 336011639023 | Caller hungup | Long Distance | 19546507775 | 10/12/2015 7:13 | 15614302354 | 164334022 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 331405650023 | Caller hungup | Long Distance | 19546507775 | 10/1/2015 14:19 | 15614302361 | 164334022 | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 344773057023 | Caller hungup | Long Distance | 19546507775 | 10/29/2015 12:02 | 15614302361 | 164334022 | 10/29/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 108737190022 | Caller hungup | Long Distance | 19546507775 | 10/22/2015 13:05 | 15614302369 | 164334022 | 10/22/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 340630014023 | Caller hungup | Long Distance | 19546507775 | 10/20/2015 13:02 | 15614302369 | 164334022 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340630849023 | Caller hungup | Long Distance | 19546507775 | 10/20/2015 13:03 | 15614302369 | 164334022 | 10/20/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 341949538023 | Caller hungup | Long Distance | 19546507775 | 10/23/2015 13:14 | 15614302369 | 164334022 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336077804023 | Caller hungup | Long Distance | 19546507775 | 10/12/2015 8:25 | 15614302372 | 164334022 | 10/12/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 336213536023 | Caller hungup | Long Distance | 19546507775 | 10/12/2015 10:36 | 15614302372 | 164334022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 341647251023 | Caller hungup | Long Distance | 19546507775 | 10/23/2015 8:20 | 15614302372 | 164334022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 337117248023 | Caller hungup | Long Distance | 19546507775 | 10/13/2015 13:56 | 18885022050 | 164334022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 342748359023 | Caller hungup | Long Distance | 19546507775 | 10/26/2015 11:54 | 18885022050 | 164334022 | 10/26/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341161588023 | Caller hungup | Long Distance | 19546507775 | 10/21/2015 11:05 | 19544450761 | 164334022 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 108653299022 | Caller hungup | Long Distance | 19546507775 | 10/22/2015 11:51 | 19545158984 | 164334022 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 342499082023 | Caller hungup | Long Distance | 19546524343 | 10/26/2015 8:22 | 15614302361 | 164341022 | 10/26/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 336930069023 | Caller hungup | Long Distance | 19547485022 | 10/13/2015 11:17 | 15614302387 | 164331022 | 10/13/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 108311459022 | Caller hungup | Long Distance | 19547653885 | 10/22/2015 6:10 | 15614302382 | 164317022 | 10/22/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 341737834023 | Caller hungup | Long Distance | 19547733013 | 10/23/2015 9:47 | 15614302350 | 164324022 | 10/23/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336370373023 | Caller hungup | Long Distance | 19549234251 | 10/12/2015 13:05 | 18885022050 | 334510023 | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 336370734023 | Caller hungup | Long Distance | 19549234251 | 10/12/2015 13:05 | 18885022050 | 334510023 | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344910919023 | Caller hungup | Long Distance | 19549757410 | 10/29/2015 14:10 | 15614302365 | 164325022 | 10/29/2015 14:09 | 313134020 | 00:01 |
| Voice | Outbound | 336663886023 | Caller hungup | Long Distance | 19565830466 | 10/13/2015 7:32 | 15614302361 | 164341022 | 10/13/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 344469401023 | Caller hungup | Long Distance | 19737513555 | 10/29/2015 7:22 | 18885022050 | 334515023 | 10/29/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 339250978023 | Caller hungup | SIP | 19858931653 | 10/17/2015 8:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332959062023 | Caller hungup | International | 9.12143E+11 | 10/5/2015 14:37 | 18885022050 | 338806023 | 10/5/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 334143843023 | Caller hungup | International | 9.13607E+11 | 10/7/2015 11:55 | 18885022050 | 338806023 | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 341618387023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 7:52 | 350 | | 10/23/2015 7:49 | 313134020 | 00:02 |
| Voice | Inbound | 341729943023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 9:42 | 350 | | 10/23/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 341747634023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 9:57 | 350 | | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 343927610023 | Conference (Unk) [10900] | SIP | 4 | 10/28/2015 9:29 | 350 | | 10/28/2015 9:25 | 313134020 | 00:04 |
| Voice | Inbound | 330947636023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 7:12 | 357 | | 10/1/2015 7:09 | 313134020 | 00:03 |
| Voice | Inbound | 331402910023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 14:20 | 357 | | 10/1/2015 14:15 | 313134020 | 00:04 |
| Voice | Inbound | 334100665023 | Conference (Unk) [10900] | SIP | 4 | 10/7/2015 11:21 | 357 | | 10/7/2015 11:18 | 313134020 | 00:03 |
| Voice | Inbound | 334509052023 | Conference (Unk) [10900] | SIP | 4 | 10/8/2015 7:35 | 357 | | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 335463931023 | Conference (Unk) [10900] | SIP | 4 | 10/9/2015 12:38 | 357 | | 10/9/2015 12:29 | 313134020 | 00:08 |
| Voice | Inbound | 336380578023 | Conference (Unk) [10900] | SIP | 4 | 10/12/2015 13:18 | 357 | | 10/12/2015 13:15 | 313134020 | 00:03 |
| Voice | Inbound | 337697235023 | Conference (Unk) [10900] | SIP | 4 | 10/14/2015 12:34 | 357 | | 10/14/2015 12:27 | 313134020 | 00:06 |
| Voice | Inbound | 338472994023 | Conference (Unk) [10900] | SIP | 4 | 10/15/2015 14:03 | 357 | | 10/15/2015 13:56 | 313134020 | 00:07 |
| Voice | Inbound | 339526064023 | Conference (Unk) [10900] | SIP | 4 | 10/19/2015 6:47 | 357 | | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 339858410023 | Conference (Unk) [10900] | SIP | 4 | 10/19/2015 11:56 | 357 | | 10/19/2015 11:50 | 313134020 | 00:05 |
| Voice | Inbound | 339921839023 | Conference (Unk) [10900] | SIP | 4 | 10/19/2015 12:49 | 357 | | 10/19/2015 12:44 | 313134020 | 00:05 |
| Voice | Inbound | 341717234023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 9:28 | 357 | | 10/23/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 341890404023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 12:17 | 357 | | 10/23/2015 12:13 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342842853023 | Conference (Unk) [10900] | SIP | 4 | 10/26/2015 13:18 | 357 | | 10/26/2015 13:13 | 313134020 | 00:05 |
| Voice | Inbound | 344189845023 | Conference (Unk) [10900] | SIP | 4 | 10/28/2015 13:17 | 357 | | 10/28/2015 13:14 | 313134020 | 00:03 |
| Voice | Inbound | 344683312023 | Conference (Unk) [10900] | SIP | 4 | 10/29/2015 10:46 | 357 | | 10/29/2015 10:42 | 313134020 | 00:03 |
| Voice | Inbound | 345338041023 | Conference (Unk) [10900] | SIP | 4 | 10/30/2015 11:07 | 357 | | 10/30/2015 11:02 | 313134020 | 00:05 |
| Voice | Inbound | 335430107023 | Conference (Unk) [10900] | SIP | 4 | 10/9/2015 12:03 | 361 | | 10/9/2015 11:57 | 313134020 | 00:05 |
| Voice | Inbound | 336045275023 | Conference (Unk) [10900] | SIP | 4 | 10/12/2015 7:54 | 361 | | 10/12/2015 7:51 | 313134020 | 00:02 |
| Voice | Inbound | 343418004023 | Conference (Unk) [10900] | SIP | 4 | 10/27/2015 11:47 | 364 | | 10/27/2015 11:44 | 313134020 | 00:02 |
| Voice | Inbound | 344553756023 | Conference (Unk) [10900] | SIP | 4 | 10/29/2015 8:49 | 364 | | 10/29/2015 8:45 | 313134020 | 00:04 |
| Voice | Inbound | 344789177023 | Conference (Unk) [10900] | SIP | 4 | 10/29/2015 12:29 | 364 | | 10/29/2015 12:16 | 313134020 | 00:13 |
| Voice | Inbound | 108388309022 | Conference (Unk) [10900] | SIP | 4 | 10/22/2015 7:57 | 366 | | 10/22/2015 7:50 | 313134020 | 00:06 |
| Voice | Inbound | 331090137023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 9:31 | 366 | | 10/1/2015 9:29 | 313134020 | 00:02 |
| Voice | Inbound | 331388174023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 14:03 | 366 | | 10/1/2015 13:59 | 313134020 | 00:03 |
| Voice | Inbound | 332875555023 | Conference (Unk) [10900] | SIP | 4 | 10/5/2015 13:18 | 366 | | 10/5/2015 13:15 | 313134020 | 00:02 |
| Voice | Inbound | 333305794023 | Conference (Unk) [10900] | SIP | 4 | 10/6/2015 9:39 | 366 | | 10/6/2015 9:35 | 313134020 | 00:04 |
| Voice | Inbound | 334823805023 | Conference (Unk) [10900] | SIP | 4 | 10/8/2015 12:25 | 366 | | 10/8/2015 12:22 | 313134020 | 00:03 |
| Voice | Inbound | 336654630023 | Conference (Unk) [10900] | SIP | 4 | 10/13/2015 7:28 | 366 | | 10/13/2015 7:23 | 313134020 | 00:05 |
| Voice | Inbound | 336986736023 | Conference (Unk) [10900] | SIP | 4 | 10/13/2015 12:07 | 366 | | 10/13/2015 12:03 | 313134020 | 00:04 |
| Voice | Inbound | 340422709023 | Conference (Unk) [10900] | SIP | 4 | 10/20/2015 10:09 | 366 | | 10/20/2015 10:04 | 313134020 | 00:05 |
| Voice | Inbound | 341981570023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 13:56 | 366 | | 10/23/2015 13:50 | 313134020 | 00:06 |
| Voice | Inbound | 342914904023 | Conference (Unk) [10900] | SIP | 4 | 10/26/2015 14:27 | 366 | | 10/26/2015 14:20 | 313134020 | 00:06 |
| Voice | Inbound | 343144971023 | Conference (Unk) [10900] | SIP | 4 | 10/27/2015 7:46 | 366 | | 10/27/2015 7:43 | 313134020 | 00:02 |
| Voice | Inbound | 345530463023 | Conference (Unk) [10900] | SIP | 4 | 10/30/2015 11:17 | 366 | | 10/30/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 332901798023 | Conference (Unk) [10900] | SIP | 4 | 10/5/2015 13:42 | 367 | | 10/5/2015 13:38 | 313134020 | 00:03 |
| Voice | Inbound | 334738476023 | Conference (Unk) [10900] | SIP | 4 | 10/8/2015 11:07 | 367 | | 10/8/2015 11:06 | 313134020 | 00:01 |
| Voice | Inbound | 338300898023 | Conference (Unk) [10900] | SIP | 4 | 10/15/2015 11:27 | 367 | | 10/15/2015 11:22 | 313134020 | 00:04 |
| Voice | Inbound | 338380486023 | Conference (Unk) [10900] | SIP | 4 | 10/15/2015 12:43 | 367 | | 10/15/2015 12:31 | 313134020 | 00:11 |
| Voice | Inbound | 342654830023 | Conference (Unk) [10900] | SIP | 4 | 10/26/2015 10:58 | 367 | | 10/26/2015 10:36 | 313134020 | 00:21 |
| Voice | Inbound | 343288767023 | Conference (Unk) [10900] | SIP | 4 | 10/27/2015 9:54 | 367 | | 10/27/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 343874022023 | Conference (Unk) [10900] | SIP | 4 | 10/28/2015 8:40 | 367 | | 10/28/2015 8:37 | 313134020 | 00:03 |
| Voice | Inbound | 344233602023 | Conference (Unk) [10900] | SIP | 4 | 10/28/2015 13:57 | 367 | | 10/28/2015 13:54 | 313134020 | 00:03 |
| Voice | Inbound | 331319870023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 13:00 | 368 | | 10/1/2015 12:55 | 313134020 | 00:05 |
| Voice | Inbound | 334460564023 | Conference (Unk) [10900] | SIP | 4 | 10/8/2015 6:37 | 368 | | 10/8/2015 6:33 | 313134020 | 00:03 |
| Voice | Inbound | 331062338023 | Conference (Unk) [10900] | SIP | 4 | 10/1/2015 9:08 | 376 | | 10/1/2015 9:04 | 313134020 | 00:04 |
| Voice | Inbound | 331985049023 | Conference (Unk) [10900] | SIP | 4 | 10/2/2015 13:32 | 376 | | 10/2/2015 13:29 | 313134020 | 00:02 |
| Voice | Inbound | 341408942023 | Conference (Unk) [10900] | SIP | 4 | 10/21/2015 15:07 | 380 | | 10/21/2015 15:07 | 313134020 | 00:00 |
| Voice | Inbound | 340672829023 | Conference (Unk) [10900] | SIP | 4 | 10/20/2015 13:40 | 383 | | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 343295511023 | Conference (Unk) [10900] | SIP | 4 | 10/27/2015 9:59 | 383 | | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 331873751023 | Conference (Unk) [10900] | SIP | 4 | 10/2/2015 11:39 | 387 | | 10/2/2015 11:37 | 313134020 | 00:02 |
| Voice | Inbound | 333573791023 | Conference (Unk) [10900] | SIP | 4 | 10/6/2015 13:28 | 387 | | 10/6/2015 13:26 | 313134020 | 00:01 |
| Voice | Inbound | 334712527023 | Conference (Unk) [10900] | SIP | 4 | 10/8/2015 10:44 | 387 | | 10/8/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 340975976023 | Conference (Unk) [10900] | SIP | 4 | 10/21/2015 8:18 | 387 | | 10/21/2015 8:16 | 313134020 | 00:02 |
| Voice | Inbound | 341894277023 | Conference (Unk) [10900] | SIP | 4 | 10/23/2015 12:17 | 387 | | 10/23/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 342522224023 | Conference (Unk) [10900] | SIP | 4 | 10/26/2015 8:43 | 387 | | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 336374631023 | Conference (Unk) [10900] | SIP | 12012308074 | 10/12/2015 13:13 | 352 | | 10/12/2015 13:09 | 313134020 | 00:04 |
| Voice | Inbound | 343215506023 | Conference (Unk) [10900] | SIP | 12012308074 | 10/27/2015 8:54 | 352 | | 10/27/2015 8:48 | 313134020 | 00:05 |
| Voice | Inbound | 344903208023 | Conference (Unk) [10900] | SIP | 12012308074 | 10/29/2015 14:06 | 352 | | 10/29/2015 14:01 | 313134020 | 00:04 |
| Voice | Inbound | 338308959023 | Conference (Unk) [10900] | SIP | 12012897969 | 10/15/2015 11:32 | 357 | | 10/15/2015 11:29 | 313134020 | 00:03 |
| Voice | Inbound | 344478618023 | Conference (Unk) [10900] | SIP | 12013847333 | 10/29/2015 7:39 | 357 | | 10/29/2015 7:32 | 313134020 | 00:06 |
| Voice | Inbound | 344457970023 | Conference (Unk) [10900] | SIP | 12014361150 | 10/29/2015 7:09 | 357 | | 10/29/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 344461217023 | Conference (Unk) [10900] | SIP | 12014368596 | 10/29/2015 7:14 | 357 | | 10/29/2015 7:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332538425023 | Conference (Unk) [10900] | SIP | 12014455161 | 10/5/2015 8:28 | 357 | | 10/5/2015 8:26 | 313134020 | 00:01 |
| Voice | Inbound | 342531407023 | Conference (Unk) [10900] | SIP | 12015030302 | 10/26/2015 8:53 | 357 | | 10/26/2015 8:50 | 313134020 | 00:02 |
| Voice | Inbound | 342556843023 | Conference (Unk) [10900] | SIP | 12016934847 | 10/26/2015 9:12 | 357 | | 10/26/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 342557699023 | Conference (Unk) [10900] | SIP | 12016934847 | 10/26/2015 9:14 | 357 | | 10/26/2015 9:12 | 313134020 | 00:01 |
| Voice | Inbound | 108316906022 | Conference (Unk) [10900] | SIP | 12017032900 | 10/22/2015 6:24 | 362 | | 10/22/2015 6:19 | 313134020 | 00:04 |
| Voice | Inbound | 332949500023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/5/2015 14:30 | 367 | | 10/5/2015 14:26 | 313134020 | 00:03 |
| Voice | Inbound | 333235055023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/6/2015 8:37 | 367 | | 10/6/2015 8:33 | 313134020 | 00:03 |
| Voice | Inbound | 335276559023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/9/2015 9:32 | 367 | | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 335277355023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/9/2015 9:40 | 367 | | 10/9/2015 9:32 | 313134020 | 00:08 |
| Voice | Inbound | 337468419023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/14/2015 9:10 | 367 | | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 339930576023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/19/2015 12:54 | 367 | | 10/19/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 339933849023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/19/2015 13:01 | 367 | | 10/19/2015 12:54 | 313134020 | 00:07 |
| Voice | Inbound | 344696238023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/29/2015 11:03 | 367 | | 10/29/2015 10:54 | 313134020 | 00:08 |
| Voice | Inbound | 345260341023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/30/2015 9:51 | 367 | | 10/30/2015 9:47 | 313134020 | 00:04 |
| Voice | Inbound | 345450702023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/30/2015 12:52 | 367 | | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 345455258023 | Conference (Unk) [10900] | SIP | 12017244713 | 10/30/2015 12:57 | 367 | | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 332009690023 | Conference (Unk) [10900] | SIP | 12017389125 | 10/2/2015 13:58 | 365 | | 10/2/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 108585338022 | Conference (Unk) [10900] | SIP | 12017665151 | 10/22/2015 10:53 | 357 | | 10/22/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 343751910023 | Conference (Unk) [10900] | SIP | 12017799699 | 10/28/2015 6:19 | 393 | | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 345205986023 | Conference (Unk) [10900] | SIP | 12017799699 | 10/30/2015 8:57 | 393 | | 10/30/2015 8:55 | 313134020 | 00:01 |
| Voice | Inbound | 108285467022 | Conference (Unk) [10900] | SIP | 12017882820 | 10/22/2015 4:19 | 381 | | 10/22/2015 4:13 | 313134020 | 00:06 |
| Voice | Inbound | 342415383023 | Conference (Unk) [10900] | SIP | 12017959007 | 10/26/2015 6:58 | 357 | | 10/26/2015 6:56 | 313134020 | 00:01 |
| Voice | Inbound | 345223689023 | Conference (Unk) [10900] | SIP | 12017962020 | 10/30/2015 9:12 | 331 | | 10/30/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 345225569023 | Conference (Unk) [10900] | SIP | 12017962020 | 10/30/2015 9:15 | 331 | | 10/30/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 334554168023 | Conference (Unk) [10900] | SIP | 12018099996 | 10/8/2015 8:20 | 387 | | 10/8/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 108307297022 | Conference (Unk) [10900] | SIP | 12018380295 | 10/22/2015 6:02 | 377 | | 10/22/2015 6:01 | 313134020 | 00:01 |
| Voice | Inbound | 333931792023 | Conference (Unk) [10900] | SIP | 12019130066 | 10/7/2015 8:48 | 357 | | 10/7/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 331642933023 | Conference (Unk) [10900] | SIP | 12019434534 | 10/2/2015 7:53 | 354 | | 10/2/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 331643581023 | Conference (Unk) [10900] | SIP | 12019434534 | 10/2/2015 8:01 | 354 | | 10/2/2015 7:53 | 313134020 | 00:07 |
| Voice | Inbound | 331020796023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/1/2015 8:26 | 357 | | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 332466799023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/5/2015 7:16 | 357 | | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 332472501023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/5/2015 7:22 | 357 | | 10/5/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 337106665023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/13/2015 13:46 | 357 | | 10/13/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 338476784023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/15/2015 14:00 | 357 | | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 338698435023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/16/2015 7:14 | 357 | | 10/16/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 344839989023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/29/2015 13:01 | 357 | | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 345407633023 | Conference (Unk) [10900] | SIP | 12019626663 | 10/30/2015 12:08 | 366 | | 10/30/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 332599198023 | Conference (Unk) [10900] | SIP | 12019670800 | 10/5/2015 9:25 | 357 | | 10/5/2015 9:19 | 313134020 | 00:05 |
| Voice | Inbound | 342770280023 | Conference (Unk) [10900] | SIP | 12023334445 | 10/26/2015 12:14 | 357 | | 10/26/2015 12:12 | 313134020 | 00:02 |
| Voice | Inbound | 339840463023 | Conference (Unk) [10900] | SIP | 12024168379 | 10/19/2015 11:37 | 361 | | 10/19/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 340330467023 | Conference (Unk) [10900] | SIP | 12024168540 | 10/20/2015 8:44 | 361 | | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 340331041023 | Conference (Unk) [10900] | SIP | 12024168540 | 10/20/2015 8:46 | 361 | | 10/20/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 340353052023 | Conference (Unk) [10900] | SIP | 12024168540 | 10/20/2015 9:07 | 361 | | 10/20/2015 9:03 | 313134020 | 00:04 |
| Voice | Inbound | 344762556023 | Conference (Unk) [10900] | SIP | 12024293783 | 10/29/2015 11:52 | 361 | | 10/29/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 342700514023 | Conference (Unk) [10900] | SIP | 12024449302 | 10/26/2015 11:16 | 357 | | 10/26/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 340333067023 | Conference (Unk) [10900] | SIP | 12024456332 | 10/20/2015 8:47 | 361 | | 10/20/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 342850112023 | Conference (Unk) [10900] | SIP | 12024830008 | 10/26/2015 13:20 | 357 | | 10/26/2015 13:19 | 313134020 | 00:01 |
| Voice | Inbound | 343761869023 | Conference (Unk) [10900] | SIP | 12026241530 | 10/28/2015 6:43 | 365 | | 10/28/2015 6:34 | 313134020 | 00:08 |
| Voice | Inbound | 342801523023 | Conference (Unk) [10900] | SIP | 12026592223 | 10/26/2015 12:44 | 357 | | 10/26/2015 12:38 | 313134020 | 00:06 |
| Voice | Inbound | 342818531023 | Conference (Unk) [10900] | SIP | 12026592223 | 10/26/2015 12:56 | 357 | | 10/26/2015 12:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342703243023 | Conference (Unk) [10900] | SIP | 12026951000 | 10/26/2015 11:19 | 357 | | 10/26/2015 11:16 | 313134020 | 00:02 |
| Voice | Inbound | 342811672023 | Conference (Unk) [10900] | SIP | 12026951000 | 10/26/2015 12:50 | 357 | | 10/26/2015 12:47 | 313134020 | 00:03 |
| Voice | Inbound | 342484359023 | Conference (Unk) [10900] | SIP | 12027413000 | 10/26/2015 8:12 | 357 | | 10/26/2015 8:08 | 313134020 | 00:04 |
| Voice | Inbound | 342529163023 | Conference (Unk) [10900] | SIP | 12027413620 | 10/26/2015 8:49 | 362 | | 10/26/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 342716065023 | Conference (Unk) [10900] | SIP | 12027598428 | 10/26/2015 11:28 | 357 | | 10/26/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 342744760023 | Conference (Unk) [10900] | SIP | 12027928459 | 10/26/2015 11:54 | 357 | | 10/26/2015 11:51 | 313134020 | 00:02 |
| Voice | Inbound | 336732942023 | Conference (Unk) [10900] | SIP | 12028335055 | 10/13/2015 8:40 | 357 | | 10/13/2015 8:35 | 313134020 | 00:05 |
| Voice | Inbound | 340331807023 | Conference (Unk) [10900] | SIP | 12032458346 | 10/20/2015 8:46 | 376 | | 10/20/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 340420842023 | Conference (Unk) [10900] | SIP | 12032882886 | 10/20/2015 10:05 | 376 | | 10/20/2015 10:02 | 313134020 | 00:02 |
| Voice | Inbound | 345167426023 | Conference (Unk) [10900] | SIP | 12032882886 | 10/30/2015 8:20 | 376 | | 10/30/2015 8:17 | 313134020 | 00:02 |
| Voice | Inbound | 340429866023 | Conference (Unk) [10900] | SIP | 12033990399 | 10/20/2015 10:14 | 376 | | 10/20/2015 10:11 | 313134020 | 00:03 |
| Voice | Inbound | 340338879023 | Conference (Unk) [10900] | SIP | 12037581980 | 10/20/2015 8:55 | 376 | | 10/20/2015 8:51 | 313134020 | 00:03 |
| Voice | Inbound | 340343412023 | Conference (Unk) [10900] | SIP | 12037581980 | 10/20/2015 8:59 | 376 | | 10/20/2015 8:55 | 313134020 | 00:04 |
| Voice | Inbound | 345162398023 | Conference (Unk) [10900] | SIP | 12037581980 | 10/30/2015 8:16 | 376 | | 10/30/2015 8:12 | 313134020 | 00:03 |
| Voice | Inbound | 334084083023 | Conference (Unk) [10900] | SIP | 12052768473 | 10/7/2015 11:05 | 383 | | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 334729977023 | Conference (Unk) [10900] | SIP | 12052768473 | 10/8/2015 11:00 | 383 | | 10/8/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 334945653023 | Conference (Unk) [10900] | SIP | 12053451520 | 10/8/2015 14:25 | 355 | | 10/8/2015 14:20 | 313134020 | 00:04 |
| Voice | Inbound | 331922126023 | Conference (Unk) [10900] | SIP | 12054219702 | 10/2/2015 12:34 | 376 | | 10/2/2015 12:24 | 313134020 | 00:10 |
| Voice | Inbound | 332705923023 | Conference (Unk) [10900] | SIP | 12054219702 | 10/5/2015 10:57 | 376 | | 10/5/2015 10:52 | 313134020 | 00:04 |
| Voice | Inbound | 333504690023 | Conference (Unk) [10900] | SIP | 12054219702 | 10/6/2015 12:31 | 376 | | 10/6/2015 12:25 | 313134020 | 00:05 |
| Voice | Inbound | 340609730023 | Conference (Unk) [10900] | SIP | 12054219702 | 10/20/2015 12:49 | 376 | | 10/20/2015 12:44 | 313134020 | 00:04 |
| Voice | Inbound | 108469050022 | Conference (Unk) [10900] | SIP | 12054219702 | 10/22/2015 9:07 | 377 | | 10/22/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 108554645022 | Conference (Unk) [10900] | SIP | 12054219702 | 10/22/2015 10:26 | 377 | | 10/22/2015 10:23 | 313134020 | 00:02 |
| Voice | Inbound | 335510652023 | Conference (Unk) [10900] | SIP | 12055458180 | 10/9/2015 10:07 | 359 | | 10/9/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 340570540023 | Conference (Unk) [10900] | SIP | 12056023082 | 10/20/2015 12:19 | 351 | | 10/20/2015 12:10 | 313134020 | 00:08 |
| Voice | Inbound | 334752260023 | Conference (Unk) [10900] | SIP | 12056122128 | 10/8/2015 11:20 | 368 | | 10/8/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 333555792023 | Conference (Unk) [10900] | SIP | 12058543884 | 10/6/2015 13:11 | 357 | | 10/6/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 343894866023 | Conference (Unk) [10900] | SIP | 12058778677 | 10/28/2015 8:58 | 364 | | 10/28/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 335313277023 | Conference (Unk) [10900] | SIP | 12059488639 | 10/9/2015 10:09 | 359 | | 10/9/2015 10:07 | 313134020 | 00:02 |
| Voice | Inbound | 345485151023 | Conference (Unk) [10900] | SIP | 12059493724 | 10/30/2015 13:37 | 382 | | 10/30/2015 13:27 | 313134020 | 00:10 |
| Voice | Inbound | 336758278023 | Conference (Unk) [10900] | SIP | 12059801744 | 10/13/2015 8:58 | 387 | | 10/13/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 342956686023 | Conference (Unk) [10900] | SIP | 12062485020 | 10/26/2015 15:14 | 357 | | 10/26/2015 15:12 | 313134020 | 00:02 |
| Voice | Inbound | 342940531023 | Conference (Unk) [10900] | SIP | 12063227546 | 10/26/2015 14:52 | 357 | | 10/26/2015 14:50 | 313134020 | 00:02 |
| Voice | Inbound | 342939780023 | Conference (Unk) [10900] | SIP | 12063327546 | 10/26/2015 14:49 | 357 | | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 342893189023 | Conference (Unk) [10900] | SIP | 12065258346 | 10/26/2015 14:00 | 357 | | 10/26/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 344904438023 | Conference (Unk) [10900] | SIP | 12065286000 | 10/29/2015 14:09 | 350 | | 10/29/2015 14:02 | 313134020 | 00:06 |
| Voice | Inbound | 343907095023 | Conference (Unk) [10900] | SIP | 12066295180 | 10/28/2015 9:08 | 331 | | 10/28/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 343341106023 | Conference (Unk) [10900] | SIP | 12066322154 | 10/27/2015 10:39 | 376 | | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 343342622023 | Conference (Unk) [10900] | SIP | 12066322154 | 10/27/2015 10:42 | 376 | | 10/27/2015 10:40 | 313134020 | 00:02 |
| Voice | Inbound | 336970223023 | Conference (Unk) [10900] | SIP | 12067081795 | 10/13/2015 11:51 | 359 | | 10/13/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 334823394023 | Conference (Unk) [10900] | SIP | 12067081795 | 10/8/2015 12:24 | 377 | | 10/8/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 334851580023 | Conference (Unk) [10900] | SIP | 12067081795 | 10/8/2015 12:48 | 377 | | 10/8/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 334905480023 | Conference (Unk) [10900] | SIP | 12067081795 | 10/8/2015 13:39 | 377 | | 10/8/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 342953033023 | Conference (Unk) [10900] | SIP | 12068595170 | 10/26/2015 15:06 | 357 | | 10/26/2015 15:06 | 313134020 | 00:03 |
| Voice | Inbound | 342942556023 | Conference (Unk) [10900] | SIP | 12069378954 | 10/26/2015 14:58 | 357 | | 10/26/2015 14:52 | 313134020 | 00:05 |
| Voice | Inbound | 344855299023 | Conference (Unk) [10900] | SIP | 12077748277 | 10/29/2015 13:17 | 350 | | 10/29/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 342669533023 | Conference (Unk) [10900] | SIP | 12082018673 | 10/26/2015 10:50 | 368 | | 10/26/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 338314178023 | Conference (Unk) [10900] | SIP | 12083139801 | 10/15/2015 11:34 | 357 | | 10/15/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 338310445023 | Conference (Unk) [10900] | SIP | 12083139801 | 10/15/2015 11:32 | 368 | | 10/15/2015 11:31 | 313134020 | 00:01 |
| Voice | Inbound | 332597507023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/5/2015 9:18 | 368 | | 10/5/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332754232023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/5/2015 11:33 | 368 | | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 332815267023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/5/2015 12:26 | 368 | | 10/5/2015 12:24 | 313134020 | 00:02 |
| Voice | Inbound | 341186384023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/21/2015 11:28 | 368 | | 10/21/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 344010987023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/28/2015 10:41 | 368 | | 10/28/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 344661837023 | Conference (Unk) [10900] | SIP | 12083607711 | 10/29/2015 10:25 | 368 | | 10/29/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 336975690023 | Conference (Unk) [10900] | SIP | 12084571999 | 10/13/2015 11:56 | 359 | | 10/13/2015 11:54 | 313134020 | 00:01 |
| Voice | Inbound | 344898559023 | Conference (Unk) [10900] | SIP | 12085236868 | 10/29/2015 13:58 | 350 | | 10/29/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 344121515023 | Conference (Unk) [10900] | SIP | 12085736988 | 10/28/2015 12:15 | 377 | | 10/28/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 343574466023 | Conference (Unk) [10900] | SIP | 12085736998 | 10/27/2015 14:05 | 377 | | 10/27/2015 14:03 | 313134020 | 00:02 |
| Voice | Inbound | 343845209023 | Conference (Unk) [10900] | SIP | 12085736998 | 10/28/2015 8:12 | 377 | | 10/28/2015 8:10 | 313134020 | 00:02 |
| Voice | Inbound | 341110367023 | Conference (Unk) [10900] | SIP | 12086659951 | 10/21/2015 10:22 | 368 | | 10/21/2015 10:19 | 313134020 | 00:03 |
| Voice | Inbound | 332533099023 | Conference (Unk) [10900] | SIP | 12088874872 | 10/5/2015 8:25 | 361 | | 10/5/2015 8:21 | 313134020 | 00:03 |
| Voice | Inbound | 331769238023 | Conference (Unk) [10900] | SIP | 12088874872 | 10/2/2015 10:00 | 398 | | 10/2/2015 9:57 | 313134020 | 00:03 |
| Voice | Inbound | 331878230023 | Conference (Unk) [10900] | SIP | 12088874872 | 10/2/2015 11:41 | 398 | | 10/2/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 332558899023 | Conference (Unk) [10900] | SIP | 12088874872 | 10/5/2015 8:57 | 398 | | 10/5/2015 8:44 | 313134020 | 00:12 |
| Voice | Inbound | 340402674023 | Conference (Unk) [10900] | SIP | 12089381505 | 10/20/2015 9:49 | 377 | | 10/20/2015 9:47 | 313134020 | 00:02 |
| Voice | Inbound | 343460916023 | Conference (Unk) [10900] | SIP | 12089381505 | 10/27/2015 12:22 | 377 | | 10/27/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 331187168023 | Conference (Unk) [10900] | SIP | 12089952822 | 10/1/2015 11:00 | 368 | | 10/1/2015 10:58 | 313134020 | 00:02 |
| Voice | Inbound | 331218310023 | Conference (Unk) [10900] | SIP | 12089952822 | 10/1/2015 11:33 | 368 | | 10/1/2015 11:25 | 313134020 | 00:07 |
| Voice | Inbound | 331801474023 | Conference (Unk) [10900] | SIP | 12089952822 | 10/2/2015 10:30 | 398 | | 10/2/2015 10:28 | 313134020 | 00:02 |
| Voice | Inbound | 331888424023 | Conference (Unk) [10900] | SIP | 12089952822 | 10/2/2015 11:53 | 398 | | 10/2/2015 11:50 | 313134020 | 00:02 |
| Voice | Inbound | 338285670023 | Conference (Unk) [10900] | SIP | 12092721181 | 10/15/2015 11:30 | 368 | | 10/15/2015 11:09 | 313134020 | 00:21 |
| Voice | Inbound | 331419421023 | Conference (Unk) [10900] | SIP | 12094628346 | 10/1/2015 14:37 | 357 | | 10/1/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 336434127023 | Conference (Unk) [10900] | SIP | 12094628346 | 10/12/2015 14:12 | 357 | | 10/12/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 344900283023 | Conference (Unk) [10900] | SIP | 12095269500 | 10/29/2015 14:01 | 357 | | 10/29/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 344904422023 | Conference (Unk) [10900] | SIP | 12095269500 | 10/29/2015 14:03 | 357 | | 10/29/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 342016650023 | Conference (Unk) [10900] | SIP | 12095518888 | 10/23/2015 14:39 | 357 | | 10/23/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 341716105023 | Conference (Unk) [10900] | SIP | 12095668514 | 10/23/2015 9:43 | 357 | | 10/23/2015 9:26 | 313134020 | 00:17 |
| Voice | Inbound | 344199773023 | Conference (Unk) [10900] | SIP | 12097366760 | 10/28/2015 13:24 | 357 | | 10/28/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 344935214023 | Conference (Unk) [10900] | SIP | 12097514292 | 10/29/2015 14:41 | 376 | | 10/29/2015 14:38 | 313134020 | 00:03 |
| Voice | Inbound | 108687296022 | Conference (Unk) [10900] | SIP | 12097728906 | 10/22/2015 12:21 | 357 | | 10/22/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 341704511023 | Conference (Unk) [10900] | SIP | 12097728906 | 10/23/2015 9:17 | 357 | | 10/23/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 344590026023 | Conference (Unk) [10900] | SIP | 12102369372 | 10/29/2015 9:19 | 376 | | 10/29/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 337326037023 | Conference (Unk) [10900] | SIP | 12104975371 | 10/14/2015 6:47 | 377 | | 10/14/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 343610195023 | Conference (Unk) [10900] | SIP | 12105415979 | 10/27/2015 14:50 | 357 | | 10/27/2015 14:43 | 313134020 | 00:06 |
| Voice | Inbound | 337682094023 | Conference (Unk) [10900] | SIP | 12105473529 | 10/14/2015 12:15 | 364 | | 10/14/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 338079361023 | Conference (Unk) [10900] | SIP | 12105473529 | 10/15/2015 8:06 | 364 | | 10/15/2015 8:04 | 313134020 | 00:01 |
| Voice | Inbound | 345384476023 | Conference (Unk) [10900] | SIP | 12106151300 | 10/30/2015 11:47 | 387 | | 10/30/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 342010849023 | Conference (Unk) [10900] | SIP | 12106157600 | 10/23/2015 14:33 | 387 | | 10/23/2015 14:29 | 313134020 | 00:03 |
| Voice | Inbound | 108406292022 | Conference (Unk) [10900] | SIP | 12106792500 | 10/22/2015 8:12 | 396 | | 10/22/2015 8:08 | 313134020 | 00:04 |
| Voice | Inbound | 338355193023 | Conference (Unk) [10900] | SIP | 12106931063 | 10/15/2015 12:10 | 359 | | 10/15/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 338390418023 | Conference (Unk) [10900] | SIP | 12106931063 | 10/15/2015 12:45 | 359 | | 10/15/2015 12:40 | 313134020 | 00:05 |
| Voice | Inbound | 336747972023 | Conference (Unk) [10900] | SIP | 12106931063 | 10/13/2015 8:48 | 364 | | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 334221098023 | Conference (Unk) [10900] | SIP | 12106931063 | 10/7/2015 13:10 | 387 | | 10/7/2015 13:03 | 313134020 | 00:07 |
| Voice | Inbound | 108492891022 | Conference (Unk) [10900] | SIP | 12122046501 | 10/22/2015 9:27 | 357 | | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 334630521023 | Conference (Unk) [10900] | SIP | 12122425815 | 10/8/2015 9:29 | 357 | | 10/8/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 332711557023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/5/2015 11:04 | 357 | | 10/5/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 334197879023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/7/2015 12:52 | 357 | | 10/7/2015 12:42 | 313134020 | 00:09 |
| Voice | Inbound | 334495456023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/8/2015 7:21 | 357 | | 10/8/2015 7:18 | 313134020 | 00:03 |
| Voice | Inbound | 334541682023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/8/2015 8:09 | 357 | | 10/8/2015 8:07 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334743101023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/8/2015 11:13 | 357 | | 10/8/2015 11:10 | 313134020 | 00:02 |
| Voice | Inbound | 335988702023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/12/2015 6:44 | 357 | | 10/12/2015 6:43 | 313134020 | 00:01 |
| Voice | Inbound | 336424564023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/12/2015 14:07 | 357 | | 10/12/2015 14:01 | 313134020 | 00:06 |
| Voice | Inbound | 337008458023 | Conference (Unk) [10900] | SIP | 12122496117 | 10/13/2015 12:30 | 357 | | 10/13/2015 12:20 | 313134020 | 00:09 |
| Voice | Inbound | 332771048023 | Conference (Unk) [10900] | SIP | 12122496465 | 10/5/2015 11:53 | 357 | | 10/5/2015 11:46 | 313134020 | 00:06 |
| Voice | Inbound | 334145784023 | Conference (Unk) [10900] | SIP | 12122496465 | 10/7/2015 11:57 | 357 | | 10/7/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 334147252023 | Conference (Unk) [10900] | SIP | 12122496465 | 10/7/2015 12:07 | 357 | | 10/7/2015 11:58 | 313134020 | 00:09 |
| Voice | Inbound | 335578494023 | Conference (Unk) [10900] | SIP | 12122496465 | 10/9/2015 14:42 | 357 | | 10/9/2015 14:40 | 313134020 | 00:01 |
| Voice | Inbound | 336744344023 | Conference (Unk) [10900] | SIP | 12122496465 | 10/13/2015 8:45 | 357 | | 10/13/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 334522313023 | Conference (Unk) [10900] | SIP | 12122819853 | 10/8/2015 7:49 | 375 | | 10/8/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 334602546023 | Conference (Unk) [10900] | SIP | 12122880060 | 10/8/2015 9:06 | 357 | | 10/8/2015 9:02 | 313134020 | 00:03 |
| Voice | Inbound | 336062927023 | Conference (Unk) [10900] | SIP | 12122881300 | 10/12/2015 8:12 | 357 | | 10/12/2015 8:10 | 313134020 | 00:02 |
| Voice | Inbound | 341586676023 | Conference (Unk) [10900] | SIP | 12122881300 | 10/23/2015 7:12 | 357 | | 10/23/2015 7:11 | 313134020 | 00:01 |
| Voice | Inbound | 343142991023 | Conference (Unk) [10900] | SIP | 12123023555 | 10/27/2015 7:47 | 361 | | 10/27/2015 7:41 | 313134020 | 00:06 |
| Voice | Inbound | 344911995023 | Conference (Unk) [10900] | SIP | 12123432777 | 10/29/2015 14:12 | 357 | | 10/29/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 336050632023 | Conference (Unk) [10900] | SIP | 12123557980 | 10/12/2015 7:58 | 357 | | 10/12/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 334571114023 | Conference (Unk) [10900] | SIP | 12123658788 | 10/8/2015 8:37 | 357 | | 10/8/2015 8:34 | 313134020 | 00:02 |
| Voice | Inbound | 335130871023 | Conference (Unk) [10900] | SIP | 12123665100 | 10/9/2015 7:08 | 357 | | 10/9/2015 7:03 | 313134020 | 00:05 |
| Voice | Inbound | 335151772023 | Conference (Unk) [10900] | SIP | 12123665100 | 10/9/2015 7:31 | 357 | | 10/9/2015 7:28 | 313134020 | 00:03 |
| Voice | Inbound | 336153391023 | Conference (Unk) [10900] | SIP | 12123665400 | 10/12/2015 9:39 | 357 | | 10/12/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 335176027023 | Conference (Unk) [10900] | SIP | 12123997000 | 10/9/2015 7:55 | 357 | | 10/9/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 335177508023 | Conference (Unk) [10900] | SIP | 12123997000 | 10/9/2015 7:57 | 357 | | 10/9/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 339581076023 | Conference (Unk) [10900] | SIP | 12124213202 | 10/19/2015 7:52 | 357 | | 10/19/2015 7:49 | 313134020 | 00:03 |
| Voice | Inbound | 336201329023 | Conference (Unk) [10900] | SIP | 12124396690 | 10/12/2015 10:25 | 357 | | 10/12/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 336631325023 | Conference (Unk) [10900] | SIP | 12124708557 | 10/13/2015 7:00 | 357 | | 10/13/2015 6:58 | 313134020 | 00:01 |
| Voice | Inbound | 336633202023 | Conference (Unk) [10900] | SIP | 12124708557 | 10/13/2015 7:01 | 357 | | 10/13/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 336131165023 | Conference (Unk) [10900] | SIP | 12124731877 | 10/12/2015 9:17 | 357 | | 10/12/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 344909094023 | Conference (Unk) [10900] | SIP | 12124731877 | 10/29/2015 14:08 | 357 | | 10/29/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 334033946023 | Conference (Unk) [10900] | SIP | 12124759546 | 10/7/2015 10:22 | 361 | | 10/7/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 334587127023 | Conference (Unk) [10900] | SIP | 12124885599 | 10/8/2015 8:50 | 357 | | 10/8/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 334495718023 | Conference (Unk) [10900] | SIP | 12125147472 | 10/8/2015 7:21 | 355 | | 10/8/2015 7:19 | 313134020 | 00:02 |
| Voice | Inbound | 336174781023 | Conference (Unk) [10900] | SIP | 12125351012 | 10/12/2015 10:00 | 357 | | 10/12/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 336199123023 | Conference (Unk) [10900] | SIP | 12125351172 | 10/12/2015 10:22 | 357 | | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 334474450023 | Conference (Unk) [10900] | SIP | 12125747806 | 10/8/2015 6:55 | 357 | | 10/8/2015 6:53 | 313134020 | 00:02 |
| Voice | Inbound | 332746846023 | Conference (Unk) [10900] | SIP | 12125758346 | 10/5/2015 11:28 | 357 | | 10/5/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 336099875023 | Conference (Unk) [10900] | SIP | 12125758346 | 10/12/2015 8:49 | 357 | | 10/12/2015 8:46 | 313134020 | 00:03 |
| Voice | Inbound | 341588178023 | Conference (Unk) [10900] | SIP | 12125758346 | 10/23/2015 7:16 | 357 | | 10/23/2015 7:13 | 313134020 | 00:03 |
| Voice | Inbound | 341591214023 | Conference (Unk) [10900] | SIP | 12125758346 | 10/23/2015 7:18 | 357 | | 10/23/2015 7:16 | 313134020 | 00:02 |
| Voice | Inbound | 338857697023 | Conference (Unk) [10900] | SIP | 12125865142 | 10/16/2015 9:55 | 375 | | 10/16/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 333986938023 | Conference (Unk) [10900] | SIP | 12126019400 | 10/7/2015 9:43 | 357 | | 10/7/2015 9:37 | 313134020 | 00:05 |
| Voice | Inbound | 339572112023 | Conference (Unk) [10900] | SIP | 12126041316 | 10/19/2015 7:43 | 357 | | 10/19/2015 7:39 | 313134020 | 00:03 |
| Voice | Inbound | 334526758023 | Conference (Unk) [10900] | SIP | 12126391259 | 10/8/2015 7:54 | 357 | | 10/8/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 334537774023 | Conference (Unk) [10900] | SIP | 12126391259 | 10/8/2015 8:04 | 357 | | 10/8/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 334538645023 | Conference (Unk) [10900] | SIP | 12126391259 | 10/8/2015 8:05 | 357 | | 10/8/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 334518162023 | Conference (Unk) [10900] | SIP | 12126530366 | 10/8/2015 7:46 | 357 | | 10/8/2015 7:43 | 313134020 | 00:02 |
| Voice | Inbound | 334536818023 | Conference (Unk) [10900] | SIP | 12126530366 | 10/8/2015 8:02 | 357 | | 10/8/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 335179143023 | Conference (Unk) [10900] | SIP | 12126799667 | 10/9/2015 8:00 | 357 | | 10/9/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 339576909023 | Conference (Unk) [10900] | SIP | 12126884818 | 10/19/2015 7:47 | 357 | | 10/19/2015 7:44 | 313134020 | 00:02 |
| Voice | Inbound | 333923744023 | Conference (Unk) [10900] | SIP | 12127171118 | 10/7/2015 8:44 | 330 | | 10/7/2015 8:41 | 313134020 | 00:03 |
| Voice | Inbound | 333929851023 | Conference (Unk) [10900] | SIP | 12127171118 | 10/7/2015 8:51 | 330 | | 10/7/2015 8:46 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343796846023 | Conference (Unk) [10900] | SIP | 12127171118 | 10/28/2015 7:22 | 355 | | 10/28/2015 7:19 | 313134020 | 00:02 |
| Voice | Inbound | 334517024023 | Conference (Unk) [10900] | SIP | 11127344488 | 10/8/2015 7:43 | 357 | | 10/8/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 334517634023 | Conference (Unk) [10900] | SIP | 11127344488 | 10/8/2015 7:43 | 357 | | 10/8/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 336052846023 | Conference (Unk) [10900] | SIP | 11127344488 | 10/12/2015 8:00 | 357 | | 10/12/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 341586164023 | Conference (Unk) [10900] | SIP | 11127344488 | 10/23/2015 7:11 | 357 | | 10/23/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 345357238023 | Conference (Unk) [10900] | SIP | 11127442665 | 10/30/2015 11:21 | 387 | | 10/30/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 108506888022 | Conference (Unk) [10900] | SIP | 11127532442 | 10/22/2015 9:40 | 357 | | 10/22/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 108549325022 | Conference (Unk) [10900] | SIP | 11127720600 | 10/22/2015 10:20 | 357 | | 10/22/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 108577174022 | Conference (Unk) [10900] | SIP | 11127720600 | 10/22/2015 10:45 | 357 | | 10/22/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 108583611022 | Conference (Unk) [10900] | SIP | 11127720600 | 10/22/2015 10:50 | 357 | | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 334640894023 | Conference (Unk) [10900] | SIP | 12127727242 | 10/8/2015 9:39 | 357 | | 10/8/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 334634803023 | Conference (Unk) [10900] | SIP | 12127727424 | 10/8/2015 9:32 | 357 | | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 334644846023 | Conference (Unk) [10900] | SIP | 12128133632 | 10/8/2015 9:43 | 398 | | 10/8/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 333941322023 | Conference (Unk) [10900] | SIP | 12128600282 | 10/7/2015 8:58 | 357 | | 10/7/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 335140063023 | Conference (Unk) [10900] | SIP | 12128600282 | 10/9/2015 7:17 | 357 | | 10/9/2015 7:14 | 313134020 | 00:03 |
| Voice | Inbound | 108516380022 | Conference (Unk) [10900] | SIP | 12128619797 | 10/22/2015 9:59 | 357 | | 10/22/2015 9:49 | 313134020 | 00:10 |
| Voice | Inbound | 108493653022 | Conference (Unk) [10900] | SIP | 12128671020 | 10/22/2015 9:29 | 357 | | 10/22/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 334458092023 | Conference (Unk) [10900] | SIP | 12129279059 | 10/8/2015 6:31 | 357 | | 10/8/2015 6:30 | 313134020 | 00:01 |
| Voice | Inbound | 334460902023 | Conference (Unk) [10900] | SIP | 12129279059 | 10/8/2015 6:35 | 357 | | 10/8/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 336138174023 | Conference (Unk) [10900] | SIP | 12129881550 | 10/12/2015 9:28 | 357 | | 10/12/2015 9:22 | 313134020 | 00:05 |
| Voice | Inbound | 335171488023 | Conference (Unk) [10900] | SIP | 12129899828 | 10/9/2015 7:53 | 357 | | 10/9/2015 7:50 | 313134020 | 00:02 |
| Voice | Inbound | 340326394023 | Conference (Unk) [10900] | SIP | 12134828346 | 10/20/2015 8:58 | 357 | | 10/20/2015 8:40 | 313134020 | 00:17 |
| Voice | Inbound | 340357663023 | Conference (Unk) [10900] | SIP | 12134828346 | 10/20/2015 9:15 | 367 | | 10/20/2015 9:07 | 313134020 | 00:07 |
| Voice | Inbound | 341325041023 | Conference (Unk) [10900] | SIP | 12134828346 | 10/21/2015 13:35 | 367 | | 10/21/2015 13:30 | 313134020 | 00:05 |
| Voice | Inbound | 334346782023 | Conference (Unk) [10900] | SIP | 12136124741 | 10/7/2015 15:26 | 365 | | 10/7/2015 15:25 | 313134020 | 00:01 |
| Voice | Inbound | 334460024023 | Conference (Unk) [10900] | SIP | 12136241000 | 10/8/2015 6:33 | 365 | | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 334466070023 | Conference (Unk) [10900] | SIP | 12136241000 | 10/8/2015 6:45 | 365 | | 10/8/2015 6:42 | 313134020 | 00:03 |
| Voice | Inbound | 344950650023 | Conference (Unk) [10900] | SIP | 12136801551 | 10/29/2015 15:01 | 357 | | 10/29/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 336475945023 | Conference (Unk) [10900] | SIP | 12137858333 | 10/12/2015 15:12 | 357 | | 10/12/2015 15:09 | 313134020 | 00:03 |
| Voice | Inbound | 331813722023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/2/2015 10:41 | 330 | | 10/2/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 331877749023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/2/2015 11:41 | 330 | | 10/2/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 331903994023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/2/2015 12:06 | 330 | | 10/2/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 331909254023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/2/2015 12:11 | 330 | | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 332770951023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/5/2015 11:47 | 330 | | 10/5/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 333001844023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/5/2015 15:41 | 330 | | 10/5/2015 15:40 | 313134020 | 00:00 |
| Voice | Inbound | 333452378023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/6/2015 11:42 | 330 | | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 333466346023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/6/2015 11:54 | 330 | | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 334237144023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/7/2015 13:19 | 330 | | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 334358498023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/7/2015 15:47 | 330 | | 10/7/2015 15:47 | 313134020 | 00:00 |
| Voice | Inbound | 334708687023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/8/2015 10:41 | 330 | | 10/8/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 334854756023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/8/2015 12:51 | 330 | | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 336234018023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/12/2015 10:56 | 330 | | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 336408661023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/12/2015 13:44 | 330 | | 10/12/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 336416480023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/12/2015 13:52 | 330 | | 10/12/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 336456267023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/12/2015 14:40 | 330 | | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 336999457023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/13/2015 12:14 | 330 | | 10/13/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 337004410023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/13/2015 12:18 | 330 | | 10/13/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 337825233023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/14/2015 14:28 | 330 | | 10/14/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 338207195023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/15/2015 10:00 | 330 | | 10/15/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 344020923023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/28/2015 10:49 | 330 | | 10/28/2015 10:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344040639023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/28/2015 11:05 | 330 | | 10/28/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 344592487023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/29/2015 9:20 | 330 | | 10/29/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 344784625023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/29/2015 12:12 | 330 | | 10/29/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 344966235023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/29/2015 15:26 | 330 | | 10/29/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 345329510023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/30/2015 10:54 | 330 | | 10/30/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 345456416023 | Conference (Unk) [10900] | SIP | 12142184835 | 10/30/2015 12:58 | 330 | | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 333247793023 | Conference (Unk) [10900] | SIP | 12143251741 | 10/6/2015 8:46 | 359 | | 10/6/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 333362535023 | Conference (Unk) [10900] | SIP | 12143251741 | 10/6/2015 10:26 | 359 | | 10/6/2015 10:26 | 313134020 | 00:02 |
| Voice | Inbound | 332959758023 | Conference (Unk) [10900] | SIP | 12143474008 | 10/5/2015 14:49 | 351 | | 10/5/2015 14:38 | 313134020 | 00:11 |
| Voice | Inbound | 342785113023 | Conference (Unk) [10900] | SIP | 12143561793 | 10/26/2015 12:25 | 367 | | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 334252239023 | Conference (Unk) [10900] | SIP | 12145491010 | 10/7/2015 13:33 | 359 | | 10/7/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 334653139023 | Conference (Unk) [10900] | SIP | 12145491010 | 10/8/2015 9:51 | 359 | | 10/8/2015 9:49 | 313134020 | 00:02 |
| Voice | Inbound | 334667639023 | Conference (Unk) [10900] | SIP | 12145491010 | 10/8/2015 10:03 | 359 | | 10/8/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 343104243023 | Conference (Unk) [10900] | SIP | 12153926680 | 10/27/2015 7:00 | 357 | | 10/27/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 341785975023 | Conference (Unk) [10900] | SIP | 12154438505 | 10/23/2015 10:34 | 363 | | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 336769240023 | Conference (Unk) [10900] | SIP | 12155361890 | 10/13/2015 9:07 | 387 | | 10/13/2015 9:04 | 313134020 | 00:02 |
| Voice | Inbound | 344667450023 | Conference (Unk) [10900] | SIP | 12155366245 | 10/29/2015 10:30 | 365 | | 10/29/2015 10:28 | 313134020 | 00:02 |
| Voice | Inbound | 343099576023 | Conference (Unk) [10900] | SIP | 12156604121 | 10/27/2015 6:54 | 357 | | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 340741638023 | Conference (Unk) [10900] | SIP | 12156999294 | 10/20/2015 15:02 | 365 | | 10/20/2015 14:56 | 313134020 | 00:05 |
| Voice | Inbound | 336700750023 | Conference (Unk) [10900] | SIP | 12157961700 | 10/13/2015 8:08 | 357 | | 10/13/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 336712886023 | Conference (Unk) [10900] | SIP | 12157961700 | 10/13/2015 8:19 | 357 | | 10/13/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 341636270023 | Conference (Unk) [10900] | SIP | 12158766000 | 10/23/2015 8:13 | 393 | | 10/23/2015 8:08 | 313134020 | 00:05 |
| Voice | Inbound | 108510698022 | Conference (Unk) [10900] | SIP | 12159047854 | 10/22/2015 9:44 | 357 | | 10/22/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 333978777023 | Conference (Unk) [10900] | SIP | 12159144600 | 10/7/2015 9:36 | 362 | | 10/7/2015 9:30 | 313134020 | 00:06 |
| Voice | Inbound | 338290537023 | Conference (Unk) [10900] | SIP | 12159144624 | 10/15/2015 11:15 | 362 | | 10/15/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 336646781023 | Conference (Unk) [10900] | SIP | 12159552221 | 10/13/2015 7:18 | 357 | | 10/13/2015 7:15 | 313134020 | 00:02 |
| Voice | Inbound | 336654909023 | Conference (Unk) [10900] | SIP | 12159552221 | 10/13/2015 7:26 | 357 | | 10/13/2015 7:23 | 313134020 | 00:02 |
| Voice | Inbound | 342407357023 | Conference (Unk) [10900] | SIP | 12159552221 | 10/26/2015 6:50 | 357 | | 10/26/2015 6:46 | 313134020 | 00:03 |
| Voice | Inbound | 342465411023 | Conference (Unk) [10900] | SIP | 12187410150 | 10/26/2015 7:51 | 357 | | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 342463003023 | Conference (Unk) [10900] | SIP | 12187414411 | 10/26/2015 7:49 | 357 | | 10/26/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 343643852023 | Conference (Unk) [10900] | SIP | 12242127833 | 10/27/2015 15:35 | 365 | | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 340624462023 | Conference (Unk) [10900] | SIP | 12243180118 | 10/20/2015 12:57 | 366 | | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 340626484023 | Conference (Unk) [10900] | SIP | 12243180118 | 10/20/2015 12:59 | 366 | | 10/20/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 340626825023 | Conference (Unk) [10900] | SIP | 12243180118 | 10/20/2015 13:03 | 366 | | 10/20/2015 12:59 | 313134020 | 00:04 |
| Voice | Inbound | 343515231023 | Conference (Unk) [10900] | SIP | 12318457719 | 10/27/2015 13:10 | 365 | | 10/27/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 334631685023 | Conference (Unk) [10900] | SIP | 12319476246 | 10/8/2015 9:30 | 364 | | 10/8/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 342678921023 | Conference (Unk) [10900] | SIP | 12392723814 | 10/26/2015 10:57 | 398 | | 10/26/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 342682795023 | Conference (Unk) [10900] | SIP | 12392723814 | 10/26/2015 11:01 | 398 | | 10/26/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 337095737023 | Conference (Unk) [10900] | SIP | 12392775658 | 10/13/2015 13:41 | 383 | | 10/13/2015 13:35 | 313134020 | 00:05 |
| Voice | Inbound | 337102824023 | Conference (Unk) [10900] | SIP | 12392775658 | 10/13/2015 13:50 | 383 | | 10/13/2015 13:42 | 313134020 | 00:08 |
| Voice | Inbound | 341596477023 | Conference (Unk) [10900] | SIP | 12393379411 | 10/23/2015 7:26 | 375 | | 10/23/2015 7:23 | 313134020 | 00:02 |
| Voice | Inbound | 341704148023 | Conference (Unk) [10900] | SIP | 12393379411 | 10/23/2015 9:18 | 375 | | 10/23/2015 9:15 | 313134020 | 00:03 |
| Voice | Inbound | 341712717023 | Conference (Unk) [10900] | SIP | 12393379411 | 10/23/2015 9:25 | 375 | | 10/23/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 331284522023 | Conference (Unk) [10900] | SIP | 12394030800 | 10/1/2015 12:24 | 357 | | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 333252693023 | Conference (Unk) [10900] | SIP | 12394030800 | 10/6/2015 12:46 | 357 | | 10/6/2015 12:43 | 313134020 | 00:02 |
| Voice | Inbound | 333586053023 | Conference (Unk) [10900] | SIP | 12394030800 | 10/6/2015 13:38 | 357 | | 10/6/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 336001531023 | Conference (Unk) [10900] | SIP | 12394030800 | 10/12/2015 7:02 | 357 | | 10/12/2015 7:01 | 313134020 | 00:01 |
| Voice | Inbound | 108454492022 | Conference (Unk) [10900] | SIP | 12394317070 | 10/22/2015 8:53 | 364 | | 10/22/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 330894189023 | Conference (Unk) [10900] | SIP | 12396438002 | 10/1/2015 5:40 | 377 | | 10/1/2015 5:38 | 313134020 | 00:01 |
| Voice | Inbound | 340660359023 | Conference (Unk) [10900] | SIP | 12396438002 | 10/20/2015 13:41 | 377 | | 10/20/2015 13:29 | 313134020 | 00:12 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343068324023 | Conference (Unk) [10900] | SIP | 12396438002 | 10/27/2015 6:09 | 377 | | 10/27/2015 6:06 | 313134020 | 00:03 |
| Voice | Inbound | 333307414023 | Conference (Unk) [10900] | SIP | 12399084711 | 10/6/2015 9:42 | 396 | | 10/6/2015 9:37 | 313134020 | 00:04 |
| Voice | Inbound | 339900680023 | Conference (Unk) [10900] | SIP | 12399084711 | 10/19/2015 12:26 | 396 | | 10/19/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 341210861023 | Conference (Unk) [10900] | SIP | 12399084711 | 10/21/2015 11:49 | 396 | | 10/21/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 345127142023 | Conference (Unk) [10900] | SIP | 12399084711 | 10/30/2015 7:34 | 396 | | 10/30/2015 7:33 | 313134020 | 00:01 |
| Voice | Inbound | 343733926023 | Conference (Unk) [10900] | SIP | 12404028719 | 10/28/2015 5:35 | 393 | | 10/28/2015 5:35 | 313134020 | 00:00 |
| Voice | Inbound | 332701005023 | Conference (Unk) [10900] | SIP | 12405157353 | 10/5/2015 10:50 | 375 | | 10/5/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 332940557023 | Conference (Unk) [10900] | SIP | 12405157353 | 10/5/2015 14:16 | 375 | | 10/5/2015 14:13 | 313134020 | 00:03 |
| Voice | Inbound | 344138389023 | Conference (Unk) [10900] | SIP | 12405157353 | 10/28/2015 12:31 | 375 | | 10/28/2015 12:29 | 313134020 | 00:02 |
| Voice | Inbound | 344519433023 | Conference (Unk) [10900] | SIP | 12405157353 | 10/29/2015 8:16 | 375 | | 10/29/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 344571036023 | Conference (Unk) [10900] | SIP | 12408041234 | 10/29/2015 9:01 | 357 | | 10/29/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 341115360023 | Conference (Unk) [10900] | SIP | 12408185400 | 10/21/2015 10:24 | 362 | | 10/21/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 341116435023 | Conference (Unk) [10900] | SIP | 12408185400 | 10/21/2015 10:25 | 362 | | 10/21/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 341350773023 | Conference (Unk) [10900] | SIP | 12408185400 | 10/21/2015 13:55 | 362 | | 10/21/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 341351429023 | Conference (Unk) [10900] | SIP | 12408185400 | 10/21/2015 14:00 | 362 | | 10/21/2015 13:55 | 313134020 | 00:05 |
| Voice | Inbound | 331928561023 | Conference (Unk) [10900] | SIP | 12408991707 | 10/2/2015 12:41 | 367 | | 10/2/2015 12:30 | 313134020 | 00:10 |
| Voice | Inbound | 332832585023 | Conference (Unk) [10900] | SIP | 12408991707 | 10/5/2015 12:41 | 367 | | 10/5/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 331438004023 | Conference (Unk) [10900] | SIP | 12423263810 | 10/1/2015 15:01 | 330 | | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 332662530023 | Conference (Unk) [10900] | SIP | 12423515424 | 10/5/2015 10:17 | 330 | | 10/5/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 331439467023 | Conference (Unk) [10900] | SIP | 12427273435 | 10/1/2015 15:04 | 330 | | 10/1/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 345467045023 | Conference (Unk) [10900] | SIP | 12482126722 | 10/30/2015 13:09 | 365 | | 10/30/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 332995238023 | Conference (Unk) [10900] | SIP | 12482455600 | 10/5/2015 15:30 | 331 | | 10/5/2015 15:28 | 313134020 | 00:01 |
| Voice | Inbound | 334603161023 | Conference (Unk) [10900] | SIP | 12483478030 | 10/8/2015 9:04 | 364 | | 10/8/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 334625563023 | Conference (Unk) [10900] | SIP | 12486448060 | 10/8/2015 9:24 | 364 | | 10/8/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 334608875023 | Conference (Unk) [10900] | SIP | 12486502255 | 10/8/2015 9:11 | 364 | | 10/8/2015 9:08 | 313134020 | 00:02 |
| Voice | Inbound | 339881854023 | Conference (Unk) [10900] | SIP | 12489181298 | 10/19/2015 12:11 | 375 | | 10/19/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 341988471023 | Conference (Unk) [10900] | SIP | 12489181298 | 10/23/2015 14:00 | 375 | | 10/23/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 342736004023 | Conference (Unk) [10900] | SIP | 12489181298 | 10/26/2015 11:45 | 375 | | 10/26/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 344012412023 | Conference (Unk) [10900] | SIP | 12489181298 | 10/28/2015 10:41 | 375 | | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 344541213023 | Conference (Unk) [10900] | SIP | 12489320060 | 10/29/2015 8:35 | 393 | | 10/29/2015 8:34 | 313134020 | 00:01 |
| Voice | Inbound | 340458510023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/20/2015 10:36 | 351 | | 10/20/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 340472475023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/20/2015 10:48 | 351 | | 10/20/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 332720670023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/5/2015 11:05 | 366 | | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 332797022023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/5/2015 12:08 | 366 | | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 338070206023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/15/2015 7:59 | 366 | | 10/15/2015 7:56 | 313134020 | 00:03 |
| Voice | Inbound | 338445254023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/15/2015 13:30 | 366 | | 10/15/2015 13:29 | 313134020 | 00:01 |
| Voice | Inbound | 338686211023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/16/2015 7:01 | 366 | | 10/16/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 341071777023 | Conference (Unk) [10900] | SIP | 12512430455 | 10/21/2015 9:44 | 366 | | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 339719104023 | Conference (Unk) [10900] | SIP | 12512430467 | 10/19/2015 10:14 | 351 | | 10/19/2015 9:52 | 313134020 | 00:21 |
| Voice | Inbound | 342873719023 | Conference (Unk) [10900] | SIP | 12512430467 | 10/26/2015 13:41 | 366 | | 10/26/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 343162620023 | Conference (Unk) [10900] | SIP | 12512430467 | 10/27/2015 8:03 | 366 | | 10/27/2015 8:01 | 313134020 | 00:02 |
| Voice | Inbound | 337455470023 | Conference (Unk) [10900] | SIP | 12514383614 | 10/14/2015 8:59 | 361 | | 10/14/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 337472866023 | Conference (Unk) [10900] | SIP | 12514383614 | 10/14/2015 9:14 | 361 | | 10/14/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 340251152023 | Conference (Unk) [10900] | SIP | 12514383614 | 10/20/2015 7:32 | 376 | | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 108406523022 | Conference (Unk) [10900] | SIP | 12514451542 | 10/22/2015 8:08 | 366 | | 10/22/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 343433906023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/27/2015 11:58 | 351 | | 10/27/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 108700775022 | Conference (Unk) [10900] | SIP | 12514454896 | 10/22/2015 12:32 | 366 | | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 341927548023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/23/2015 12:50 | 366 | | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341962490023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/23/2015 13:28 | 366 | | 10/23/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 343162107023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/27/2015 8:01 | 366 | | 10/27/2015 8:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343310922023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/27/2015 10:18 | 366 | | 10/27/2015 10:12 | 313134020 | 00:06 |
| Voice | Inbound | 343918666023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/28/2015 9:17 | 366 | | 10/28/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 344497978023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/29/2015 7:52 | 366 | | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 345283435023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/30/2015 10:18 | 366 | | 10/30/2015 10:09 | 313134020 | 00:09 |
| Voice | Inbound | 345310932023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/30/2015 10:37 | 366 | | 10/30/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 345521375023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/30/2015 14:09 | 366 | | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 345521814023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/30/2015 14:10 | 366 | | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 345523882023 | Conference (Unk) [10900] | SIP | 12514454896 | 10/30/2015 14:25 | 366 | | 10/30/2015 14:12 | 313134020 | 00:12 |
| Voice | Inbound | 335558146023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/9/2015 14:11 | 351 | | 10/9/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 340471589023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/20/2015 10:47 | 351 | | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 340474967023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/20/2015 10:50 | 351 | | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 343428842023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/27/2015 11:54 | 351 | | 10/27/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 108727303022 | Conference (Unk) [10900] | SIP | 12515505349 | 10/22/2015 12:56 | 366 | | 10/22/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 108728010022 | Conference (Unk) [10900] | SIP | 12515505349 | 10/22/2015 12:57 | 366 | | 10/22/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 331049855023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/1/2015 9:03 | 366 | | 10/1/2015 8:52 | 313134020 | 00:10 |
| Voice | Inbound | 331418042023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/1/2015 14:34 | 366 | | 10/1/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 331884666023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/2/2015 11:47 | 366 | | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 332632611023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/5/2015 9:49 | 366 | | 10/5/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 335577499023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/9/2015 14:39 | 366 | | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 335581026023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/9/2015 14:44 | 366 | | 10/9/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 336486998023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/12/2015 15:29 | 366 | | 10/12/2015 15:28 | 313134020 | 00:01 |
| Voice | Inbound | 337392393023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/14/2015 8:01 | 366 | | 10/14/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 338065216023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/15/2015 7:52 | 366 | | 10/15/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 338494638023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/15/2015 14:28 | 366 | | 10/15/2015 14:19 | 313134020 | 00:09 |
| Voice | Inbound | 338503809023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/15/2015 14:31 | 366 | | 10/15/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 338911252023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/16/2015 10:48 | 366 | | 10/16/2015 10:45 | 313134020 | 00:02 |
| Voice | Inbound | 339046025023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/16/2015 12:57 | 366 | | 10/16/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 339820247023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/19/2015 11:21 | 366 | | 10/19/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 340623510023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/20/2015 12:57 | 366 | | 10/20/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 341072265023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/21/2015 9:50 | 366 | | 10/21/2015 9:44 | 313134020 | 00:06 |
| Voice | Inbound | 341959388023 | Conference (Unk) [10900] | SIP | 12515505349 | 10/23/2015 13:28 | 366 | | 10/23/2015 13:24 | 313134020 | 00:03 |
| Voice | Inbound | 336405196023 | Conference (Unk) [10900] | SIP | 12516892222 | 10/12/2015 13:41 | 361 | | 10/12/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 337134575023 | Conference (Unk) [10900] | SIP | 12516892222 | 10/13/2015 14:14 | 361 | | 10/13/2015 14:13 | 313134020 | 00:01 |
| Voice | Inbound | 339858137023 | Conference (Unk) [10900] | SIP | 12516892222 | 10/19/2015 11:51 | 361 | | 10/19/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 343188240023 | Conference (Unk) [10900] | SIP | 12516892222 | 10/27/2015 8:25 | 361 | | 10/27/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 336842132023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/13/2015 10:18 | 353 | | 10/13/2015 10:05 | 313134020 | 00:13 |
| Voice | Inbound | 336957964023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/13/2015 11:41 | 353 | | 10/13/2015 11:40 | 313134020 | 00:01 |
| Voice | Inbound | 338063258023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/15/2015 8:03 | 353 | | 10/15/2015 7:49 | 313134020 | 00:13 |
| Voice | Inbound | 339102592023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/16/2015 14:01 | 379 | | 10/16/2015 13:59 | 313134020 | 00:02 |
| Voice | Inbound | 339112585023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/16/2015 14:13 | 379 | | 10/16/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 339592669023 | Conference (Unk) [10900] | SIP | 12519236221 | 10/19/2015 8:01 | 379 | | 10/19/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 343990163023 | Conference (Unk) [10900] | SIP | 12536778086 | 10/28/2015 10:22 | 398 | | 10/28/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 343832875023 | Conference (Unk) [10900] | SIP | 12537375550 | 10/28/2015 8:00 | 364 | | 10/28/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 108475588022 | Conference (Unk) [10900] | SIP | 12539395656 | 10/22/2015 9:12 | 396 | | 10/22/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 108475210022 | Conference (Unk) [10900] | SIP | 12542856747 | 10/22/2015 9:17 | 365 | | 10/22/2015 9:11 | 313134020 | 00:06 |
| Voice | Inbound | 338963858023 | Conference (Unk) [10900] | SIP | 12542856747 | 10/16/2015 11:36 | 365 | | 10/16/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 339017375023 | Conference (Unk) [10900] | SIP | 12542856747 | 10/16/2015 12:27 | 365 | | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 339503436023 | Conference (Unk) [10900] | SIP | 12542867902 | 10/19/2015 6:13 | 365 | | 10/19/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 339503619023 | Conference (Unk) [10900] | SIP | 12542888801 | 10/19/2015 6:14 | 365 | | 10/19/2015 6:14 | 313134020 | 00:00 |
| Voice | Inbound | 108474013022 | Conference (Unk) [10900] | SIP | 12542888987 | 10/22/2015 9:11 | 365 | | 10/22/2015 9:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338443389023 | Conference (Unk) [10900] | SIP | 12542888987 | 10/15/2015 13:33 | 365 | | 10/15/2015 13:28 | 313134020 | 00:05 |
| Voice | Inbound | 338963154023 | Conference (Unk) [10900] | SIP | 12542888987 | 10/16/2015 11:35 | 365 | | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 338969857023 | Conference (Unk) [10900] | SIP | 12542888987 | 10/16/2015 11:42 | 365 | | 10/16/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 341785932023 | Conference (Unk) [10900] | SIP | 12542888987 | 10/23/2015 10:39 | 365 | | 10/23/2015 10:33 | 313134020 | 00:05 |
| Voice | Inbound | 334939723023 | Conference (Unk) [10900] | SIP | 12546665050 | 10/8/2015 14:17 | 365 | | 10/8/2015 14:13 | 313134020 | 00:04 |
| Voice | Inbound | 339613888023 | Conference (Unk) [10900] | SIP | 12562630081 | 10/19/2015 8:20 | 377 | | 10/19/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 339637516023 | Conference (Unk) [10900] | SIP | 12562630081 | 10/19/2015 8:42 | 377 | | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 337475195023 | Conference (Unk) [10900] | SIP | 12567416464 | 10/14/2015 9:17 | 376 | | 10/14/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 337508994023 | Conference (Unk) [10900] | SIP | 12567416464 | 10/14/2015 9:46 | 376 | | 10/14/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 337694177023 | Conference (Unk) [10900] | SIP | 12602664407 | 10/14/2015 12:26 | 379 | | 10/14/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 340413653023 | Conference (Unk) [10900] | SIP | 12602664407 | 10/20/2015 9:57 | 379 | | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 343562759023 | Conference (Unk) [10900] | SIP | 12602664407 | 10/27/2015 13:52 | 379 | | 10/27/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 344477291023 | Conference (Unk) [10900] | SIP | 12602664407 | 10/29/2015 7:31 | 379 | | 10/29/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 108559207022 | Conference (Unk) [10900] | SIP | 12602664407 | 10/22/2015 10:28 | 387 | | 10/22/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 336688967023 | Conference (Unk) [10900] | SIP | 12603482883 | 10/13/2015 8:00 | 383 | | 10/13/2015 7:57 | 313134020 | 00:03 |
| Voice | Inbound | 344479102023 | Conference (Unk) [10900] | SIP | 12607051604 | 10/29/2015 7:38 | 379 | | 10/29/2015 7:32 | 313134020 | 00:05 |
| Voice | Inbound | 331291642023 | Conference (Unk) [10900] | SIP | 12672514535 | 10/1/2015 12:31 | 398 | | 10/1/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 343377968023 | Conference (Unk) [10900] | SIP | 12672514535 | 10/27/2015 11:11 | 398 | | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 343384860023 | Conference (Unk) [10900] | SIP | 12672514535 | 10/27/2015 11:24 | 398 | | 10/27/2015 11:16 | 313134020 | 00:07 |
| Voice | Inbound | 342809590023 | Conference (Unk) [10900] | SIP | 12696299010 | 10/26/2015 12:46 | 355 | | 10/26/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 342498909023 | Conference (Unk) [10900] | SIP | 12705540325 | 10/26/2015 8:22 | 387 | | 10/26/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 342499260023 | Conference (Unk) [10900] | SIP | 12705540325 | 10/26/2015 8:23 | 387 | | 10/26/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 333903630023 | Conference (Unk) [10900] | SIP | 12706637546 | 10/7/2015 8:22 | 359 | | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 333903899023 | Conference (Unk) [10900] | SIP | 12706637546 | 10/7/2015 8:23 | 359 | | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 333904737023 | Conference (Unk) [10900] | SIP | 12706637546 | 10/7/2015 8:23 | 359 | | 10/7/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 333579926023 | Conference (Unk) [10900] | SIP | 12706858230 | 10/6/2015 13:35 | 377 | | 10/6/2015 13:32 | 313134020 | 00:03 |
| Voice | Inbound | 343814659023 | Conference (Unk) [10900] | SIP | 12708049707 | 10/28/2015 7:40 | 368 | | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 341220847023 | Conference (Unk) [10900] | SIP | 12709703721 | 10/21/2015 11:57 | 368 | | 10/21/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 343792512023 | Conference (Unk) [10900] | SIP | 12709703721 | 10/28/2015 7:15 | 368 | | 10/28/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 343815404023 | Conference (Unk) [10900] | SIP | 12709703721 | 10/28/2015 7:41 | 368 | | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 342469220023 | Conference (Unk) [10900] | SIP | 12766283118 | 10/26/2015 7:56 | 357 | | 10/26/2015 7:54 | 313134020 | 00:02 |
| Voice | Inbound | 344493473023 | Conference (Unk) [10900] | SIP | 12766283118 | 10/29/2015 7:52 | 357 | | 10/29/2015 7:48 | 313134020 | 00:04 |
| Voice | Inbound | 344491924023 | Conference (Unk) [10900] | SIP | 12766289141 | 10/29/2015 7:48 | 357 | | 10/29/2015 7:46 | 313134020 | 00:01 |
| Voice | Inbound | 343595410023 | Conference (Unk) [10900] | SIP | 12766444433 | 10/27/2015 14:27 | 357 | | 10/27/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 344901749023 | Conference (Unk) [10900] | SIP | 12769642111 | 10/29/2015 14:02 | 377 | | 10/29/2015 14:00 | 313134020 | 00:02 |
| Voice | Inbound | 344905305023 | Conference (Unk) [10900] | SIP | 12769642111 | 10/29/2015 14:06 | 377 | | 10/29/2015 14:03 | 313134020 | 00:02 |
| Voice | Inbound | 344913137023 | Conference (Unk) [10900] | SIP | 12769642111 | 10/29/2015 14:17 | 377 | | 10/29/2015 14:12 | 313134020 | 00:05 |
| Voice | Inbound | 344921336023 | Conference (Unk) [10900] | SIP | 12769642111 | 10/29/2015 14:23 | 377 | | 10/29/2015 14:21 | 313134020 | 00:01 |
| Voice | Inbound | 344765550023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/29/2015 11:57 | 377 | | 10/29/2015 11:55 | 313134020 | 00:02 |
| Voice | Inbound | 344851562023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/29/2015 13:13 | 377 | | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 345159073023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/30/2015 8:11 | 377 | | 10/30/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 345163214023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/30/2015 8:14 | 377 | | 10/30/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 345165841023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/30/2015 8:17 | 377 | | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 345175213023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/30/2015 8:27 | 377 | | 10/30/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 345187917023 | Conference (Unk) [10900] | SIP | 12769646711 | 10/30/2015 8:39 | 377 | | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 344039200023 | Conference (Unk) [10900] | SIP | 12812900531 | 10/28/2015 11:04 | 387 | | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 344282186023 | Conference (Unk) [10900] | SIP | 12812900531 | 10/28/2015 14:50 | 387 | | 10/28/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 344066494023 | Conference (Unk) [10900] | SIP | 12813674700 | 10/28/2015 11:29 | 387 | | 10/28/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 331835167023 | Conference (Unk) [10900] | SIP | 12814692105 | 10/2/2015 11:03 | 357 | | 10/2/2015 11:00 | 313134020 | 00:02 |
| Voice | Inbound | 345150045023 | Conference (Unk) [10900] | SIP | 12814692105 | 10/30/2015 8:03 | 357 | | 10/30/2015 8:00 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342558020023 | Conference (Unk) [10900] | SIP | 12816608398 | 10/26/2015 9:14 | 330 | | 10/26/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 345113991023 | Conference (Unk) [10900] | SIP | 12819908346 | 10/30/2015 7:17 | 357 | | 10/30/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 338348526023 | Conference (Unk) [10900] | SIP | 13012303361 | 10/15/2015 12:05 | 353 | | 10/15/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 339977201023 | Conference (Unk) [10900] | SIP | 13012303361 | 10/19/2015 13:33 | 353 | | 10/19/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 340217836023 | Conference (Unk) [10900] | SIP | 13012303361 | 10/20/2015 6:51 | 353 | | 10/20/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 344847939023 | Conference (Unk) [10900] | SIP | 13012620002 | 10/29/2015 13:09 | 350 | | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 331051390023 | Conference (Unk) [10900] | SIP | 13012790600 | 10/1/2015 8:57 | 357 | | 10/1/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 108345091022 | Conference (Unk) [10900] | SIP | 13013437991 | 10/22/2015 7:05 | 384 | | 10/22/2015 7:00 | 313134020 | 00:05 |
| Voice | Inbound | 108505341022 | Conference (Unk) [10900] | SIP | 13013437991 | 10/22/2015 9:41 | 384 | | 10/22/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 108668117022 | Conference (Unk) [10900] | SIP | 13013437991 | 10/22/2015 12:04 | 384 | | 10/22/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 108825118022 | Conference (Unk) [10900] | SIP | 13013437991 | 10/22/2015 14:36 | 384 | | 10/22/2015 14:34 | 313134020 | 00:01 |
| Voice | Inbound | 330974550023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/1/2015 7:43 | 384 | | 10/1/2015 7:39 | 313134020 | 00:04 |
| Voice | Inbound | 331956349023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/2/2015 13:02 | 384 | | 10/2/2015 12:59 | 313134020 | 00:02 |
| Voice | Inbound | 332010105023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/2/2015 14:00 | 384 | | 10/2/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 332480431023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/5/2015 7:32 | 384 | | 10/5/2015 7:30 | 313134020 | 00:01 |
| Voice | Inbound | 332484072023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/5/2015 7:35 | 384 | | 10/5/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 332556704023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/5/2015 8:47 | 384 | | 10/5/2015 8:43 | 313134020 | 00:04 |
| Voice | Inbound | 332590407023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/5/2015 9:14 | 384 | | 10/5/2015 9:12 | 313134020 | 00:02 |
| Voice | Inbound | 332959988023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/5/2015 14:41 | 384 | | 10/5/2015 14:38 | 313134020 | 00:02 |
| Voice | Inbound | 333458892023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/6/2015 11:50 | 384 | | 10/6/2015 11:47 | 313134020 | 00:03 |
| Voice | Inbound | 333532798023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/6/2015 12:52 | 384 | | 10/6/2015 12:50 | 313134020 | 00:02 |
| Voice | Inbound | 334179246023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/7/2015 12:32 | 384 | | 10/7/2015 12:26 | 313134020 | 00:06 |
| Voice | Inbound | 334354561023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/7/2015 15:39 | 384 | | 10/7/2015 15:39 | 313134020 | 00:00 |
| Voice | Inbound | 334833122023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/8/2015 12:39 | 384 | | 10/8/2015 12:31 | 313134020 | 00:07 |
| Voice | Inbound | 335167303023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/9/2015 7:48 | 384 | | 10/9/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 335469298023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/9/2015 12:37 | 384 | | 10/9/2015 12:35 | 313134020 | 00:02 |
| Voice | Inbound | 335490612023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/9/2015 13:02 | 384 | | 10/9/2015 12:56 | 313134020 | 00:06 |
| Voice | Inbound | 335541389023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/9/2015 13:55 | 384 | | 10/9/2015 13:50 | 313134020 | 00:04 |
| Voice | Inbound | 336061811023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/12/2015 8:19 | 384 | | 10/12/2015 8:09 | 313134020 | 00:10 |
| Voice | Inbound | 337103663023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/13/2015 13:43 | 384 | | 10/13/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 337122316023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/13/2015 14:01 | 384 | | 10/13/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 337518061023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/14/2015 9:54 | 384 | | 10/14/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 337803890023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/14/2015 14:05 | 384 | | 10/14/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 337849019023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/14/2015 15:02 | 384 | | 10/14/2015 14:57 | 313134020 | 00:04 |
| Voice | Inbound | 338222642023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/15/2015 10:19 | 384 | | 10/15/2015 10:14 | 313134020 | 00:05 |
| Voice | Inbound | 338413307023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/15/2015 13:03 | 384 | | 10/15/2015 13:00 | 313134020 | 00:03 |
| Voice | Inbound | 338477878023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/15/2015 14:02 | 384 | | 10/15/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 338720577023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 7:45 | 384 | | 10/16/2015 7:40 | 313134020 | 00:04 |
| Voice | Inbound | 338821060023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 9:26 | 384 | | 10/16/2015 9:19 | 313134020 | 00:07 |
| Voice | Inbound | 338832268023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 9:31 | 384 | | 10/16/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 339035782023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 12:46 | 384 | | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 339056225023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 13:16 | 384 | | 10/16/2015 13:06 | 313134020 | 00:09 |
| Voice | Inbound | 339146882023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/16/2015 15:09 | 384 | | 10/16/2015 15:04 | 313134020 | 00:05 |
| Voice | Inbound | 339548638023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/19/2015 7:17 | 384 | | 10/19/2015 7:14 | 313134020 | 00:02 |
| Voice | Inbound | 339581301023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/19/2015 7:52 | 384 | | 10/19/2015 7:49 | 313134020 | 00:03 |
| Voice | Inbound | 339876060023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/19/2015 12:10 | 384 | | 10/19/2015 12:05 | 313134020 | 00:05 |
| Voice | Inbound | 339926326023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/19/2015 12:49 | 384 | | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 340660533023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/20/2015 13:42 | 384 | | 10/20/2015 13:29 | 313134020 | 00:13 |
| Voice | Inbound | 341035786023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/21/2015 9:11 | 384 | | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 341577704023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/23/2015 7:03 | 384 | | 10/23/2015 6:59 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341704854023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/23/2015 9:20 | 384 | | 10/23/2015 9:15 | 313134020 | 00:04 |
| Voice | Inbound | 342555681023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/26/2015 9:13 | 384 | | 10/26/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 342808957023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/26/2015 12:45 | 384 | | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 342872834023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/26/2015 13:43 | 384 | | 10/26/2015 13:39 | 313134020 | 00:04 |
| Voice | Inbound | 345226431023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/30/2015 9:20 | 384 | | 10/30/2015 9:14 | 313134020 | 00:06 |
| Voice | Inbound | 345535385023 | Conference (Unk) [10900] | SIP | 13013437991 | 10/30/2015 14:32 | 384 | | 10/30/2015 14:28 | 313134020 | 00:04 |
| Voice | Inbound | 331901094023 | Conference (Unk) [10900] | SIP | 13014340075 | 10/2/2015 12:04 | 367 | | 10/2/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 331927302023 | Conference (Unk) [10900] | SIP | 13014340075 | 10/2/2015 12:30 | 367 | | 10/2/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 332484320023 | Conference (Unk) [10900] | SIP | 13014647935 | 10/5/2015 7:37 | 357 | | 10/5/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 345402885023 | Conference (Unk) [10900] | SIP | 13014647935 | 10/30/2015 12:04 | 357 | | 10/30/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 341325142023 | Conference (Unk) [10900] | SIP | 13014675595 | 10/21/2015 13:37 | 361 | | 10/21/2015 13:30 | 313134020 | 00:06 |
| Voice | Inbound | 331058416023 | Conference (Unk) [10900] | SIP | 13014939600 | 10/1/2015 9:02 | 357 | | 10/1/2015 9:00 | 313134020 | 00:01 |
| Voice | Inbound | 331066294023 | Conference (Unk) [10900] | SIP | 13014986616 | 10/1/2015 9:09 | 357 | | 10/1/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 334223322023 | Conference (Unk) [10900] | SIP | 13015793171 | 10/7/2015 13:06 | 330 | | 10/7/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 338495576023 | Conference (Unk) [10900] | SIP | 13015793171 | 10/15/2015 14:22 | 330 | | 10/15/2015 14:20 | 313134020 | 00:01 |
| Voice | Inbound | 343313014023 | Conference (Unk) [10900] | SIP | 13016372721 | 10/27/2015 10:15 | 387 | | 10/27/2015 10:14 | 313134020 | 00:01 |
| Voice | Inbound | 331050156023 | Conference (Unk) [10900] | SIP | 13016991166 | 10/1/2015 8:53 | 357 | | 10/1/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 344766414023 | Conference (Unk) [10900] | SIP | 13017858182 | 10/29/2015 11:57 | 361 | | 10/29/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 343208039023 | Conference (Unk) [10900] | SIP | 13017967900 | 10/27/2015 8:43 | 393 | | 10/27/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 343336430023 | Conference (Unk) [10900] | SIP | 13017967900 | 10/27/2015 10:38 | 393 | | 10/27/2015 10:34 | 313134020 | 00:03 |
| Voice | Inbound | 343734114023 | Conference (Unk) [10900] | SIP | 13017967900 | 10/28/2015 5:44 | 393 | | 10/28/2015 5:35 | 313134020 | 00:08 |
| Voice | Inbound | 344810990023 | Conference (Unk) [10900] | SIP | 13017978788 | 10/29/2015 12:37 | 350 | | 10/29/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 340938888023 | Conference (Unk) [10900] | SIP | 13018168110 | 10/21/2015 7:40 | 384 | | 10/21/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 341286617023 | Conference (Unk) [10900] | SIP | 13018168110 | 10/21/2015 13:01 | 384 | | 10/21/2015 12:55 | 313134020 | 00:05 |
| Voice | Inbound | 340539414023 | Conference (Unk) [10900] | SIP | 13018594400 | 10/20/2015 11:45 | 330 | | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 108513353022 | Conference (Unk) [10900] | SIP | 13019337827 | 10/22/2015 9:47 | 387 | | 10/22/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 343929257023 | Conference (Unk) [10900] | SIP | 13023261400 | 10/28/2015 9:33 | 365 | | 10/28/2015 9:26 | 313134020 | 00:06 |
| Voice | Inbound | 344105328023 | Conference (Unk) [10900] | SIP | 13023261400 | 10/28/2015 12:01 | 385 | | 10/28/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 344134686023 | Conference (Unk) [10900] | SIP | 13023261400 | 10/28/2015 12:37 | 385 | | 10/28/2015 12:26 | 313134020 | 00:11 |
| Voice | Inbound | 344148035023 | Conference (Unk) [10900] | SIP | 13023261400 | 10/28/2015 12:40 | 385 | | 10/28/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 332578451023 | Conference (Unk) [10900] | SIP | 13023551123 | 10/5/2015 9:02 | 376 | | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 336040436023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/12/2015 7:49 | 357 | | 10/12/2015 7:46 | 313134020 | 00:02 |
| Voice | Inbound | 337512805023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/14/2015 9:53 | 357 | | 10/14/2015 9:48 | 313134020 | 00:05 |
| Voice | Inbound | 338992775023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/16/2015 12:05 | 357 | | 10/16/2015 12:03 | 313134020 | 00:02 |
| Voice | Inbound | 339538561023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/19/2015 7:05 | 357 | | 10/19/2015 7:03 | 313134020 | 00:02 |
| Voice | Inbound | 340188485023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/20/2015 6:06 | 357 | | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 340193962023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/20/2015 6:21 | 357 | | 10/20/2015 6:16 | 313134020 | 00:04 |
| Voice | Inbound | 340218500023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/20/2015 6:52 | 357 | | 10/20/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 340219940023 | Conference (Unk) [10900] | SIP | 13024548800 | 10/20/2015 6:57 | 357 | | 10/20/2015 6:54 | 313134020 | 00:03 |
| Voice | Inbound | 337511527023 | Conference (Unk) [10900] | SIP | 13024548801 | 10/14/2015 9:48 | 357 | | 10/14/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 332580233023 | Conference (Unk) [10900] | SIP | 13025335103 | 10/5/2015 9:04 | 376 | | 10/5/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 337672723023 | Conference (Unk) [10900] | SIP | 13032334247 | 10/14/2015 12:08 | 359 | | 10/14/2015 12:05 | 313134020 | 00:03 |
| Voice | Inbound | 338345953023 | Conference (Unk) [10900] | SIP | 13032334247 | 10/15/2015 12:03 | 361 | | 10/15/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 343157630023 | Conference (Unk) [10900] | SIP | 13032334247 | 10/27/2015 7:57 | 361 | | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 338161819023 | Conference (Unk) [10900] | SIP | 13032334247 | 10/15/2015 9:20 | 377 | | 10/15/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 338182824023 | Conference (Unk) [10900] | SIP | 13032334247 | 10/15/2015 9:40 | 377 | | 10/15/2015 9:37 | 313134020 | 00:02 |
| Voice | Inbound | 345192465023 | Conference (Unk) [10900] | SIP | 13033554772 | 10/30/2015 8:43 | 359 | | 10/30/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 344882531023 | Conference (Unk) [10900] | SIP | 13034222305 | 10/29/2015 13:41 | 350 | | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 338650339023 | Conference (Unk) [10900] | SIP | 13034243325 | 10/16/2015 6:02 | 365 | | 10/16/2015 6:02 | 313134020 | 00:00 |
| Voice | Inbound | 338651229023 | Conference (Unk) [10900] | SIP | 13034243325 | 10/16/2015 6:08 | 365 | | 10/16/2015 6:03 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340019020023 | Conference (Unk) [10900] | SIP | 13034243325 | 10/19/2015 14:15 | 365 | | 10/19/2015 14:11 | 313134020 | 00:03 |
| Voice | Inbound | 340026090023 | Conference (Unk) [10900] | SIP | 13034243325 | 10/19/2015 14:26 | 365 | | 10/19/2015 14:19 | 313134020 | 00:06 |
| Voice | Inbound | 340532653023 | Conference (Unk) [10900] | SIP | 13034341526 | 10/20/2015 11:41 | 361 | | 10/20/2015 11:39 | 313134020 | 00:02 |
| Voice | Inbound | 340568244023 | Conference (Unk) [10900] | SIP | 13034341526 | 10/20/2015 12:10 | 361 | | 10/20/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 334854351023 | Conference (Unk) [10900] | SIP | 13034440840 | 10/8/2015 12:52 | 368 | | 10/8/2015 12:50 | 313134020 | 00:01 |
| Voice | Inbound | 344600245023 | Conference (Unk) [10900] | SIP | 13034780032 | 10/29/2015 9:28 | 368 | | 10/29/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 336178238023 | Conference (Unk) [10900] | SIP | 13037158019 | 10/12/2015 10:02 | 358 | | 10/12/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 108516429022 | Conference (Unk) [10900] | SIP | 13037158019 | 10/22/2015 9:50 | 368 | | 10/22/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 337377646023 | Conference (Unk) [10900] | SIP | 13037158019 | 10/14/2015 7:46 | 398 | | 10/14/2015 7:46 | 313134020 | 00:00 |
| Voice | Inbound | 337379536023 | Conference (Unk) [10900] | SIP | 13037158019 | 10/14/2015 7:52 | 398 | | 10/14/2015 7:48 | 313134020 | 00:03 |
| Voice | Inbound | 338461892023 | Conference (Unk) [10900] | SIP | 13037256449 | 10/15/2015 13:46 | 361 | | 10/15/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 339851154023 | Conference (Unk) [10900] | SIP | 13037256449 | 10/19/2015 11:45 | 361 | | 10/19/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 343161650023 | Conference (Unk) [10900] | SIP | 13037256449 | 10/27/2015 8:02 | 361 | | 10/27/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 336408423023 | Conference (Unk) [10900] | SIP | 13037815898 | 10/12/2015 13:49 | 361 | | 10/12/2015 13:43 | 313134020 | 00:05 |
| Voice | Inbound | 335593540023 | Conference (Unk) [10900] | SIP | 13038825003 | 10/9/2015 11:29 | 361 | | 10/9/2015 11:23 | 313134020 | 00:06 |
| Voice | Inbound | 333938044023 | Conference (Unk) [10900] | SIP | 13038847557 | 10/7/2015 9:01 | 387 | | 10/7/2015 8:54 | 313134020 | 00:07 |
| Voice | Inbound | 335419708023 | Conference (Unk) [10900] | SIP | 13038847557 | 10/9/2015 11:49 | 387 | | 10/9/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 341967139023 | Conference (Unk) [10900] | SIP | 13038933333 | 10/23/2015 13:34 | 358 | | 10/23/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 344087529023 | Conference (Unk) [10900] | SIP | 13039057487 | 10/28/2015 11:46 | 365 | | 10/28/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 345286218023 | Conference (Unk) [10900] | SIP | 13039157071 | 10/30/2015 10:13 | 330 | | 10/30/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 338343327023 | Conference (Unk) [10900] | SIP | 13039484619 | 10/15/2015 12:01 | 361 | | 10/15/2015 11:59 | 313134020 | 00:01 |
| Voice | Inbound | 340567375023 | Conference (Unk) [10900] | SIP | 13039484619 | 10/20/2015 12:08 | 361 | | 10/20/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 338650550023 | Conference (Unk) [10900] | SIP | 13039961368 | 10/16/2015 6:03 | 365 | | 10/16/2015 6:02 | 313134020 | 00:01 |
| Voice | Inbound | 343847571023 | Conference (Unk) [10900] | SIP | 13044856240 | 10/28/2015 8:14 | 357 | | 10/28/2015 8:12 | 313134020 | 00:01 |
| Voice | Inbound | 344108475023 | Conference (Unk) [10900] | SIP | 13044856240 | 10/28/2015 12:04 | 357 | | 10/28/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 345152757023 | Conference (Unk) [10900] | SIP | 13044856240 | 10/30/2015 8:03 | 376 | | 10/30/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 338097404023 | Conference (Unk) [10900] | SIP | 13046233461 | 10/15/2015 8:22 | 368 | | 10/15/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 344549600023 | Conference (Unk) [10900] | SIP | 13046233461 | 10/29/2015 8:42 | 368 | | 10/29/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 344566465023 | Conference (Unk) [10900] | SIP | 13046233461 | 10/29/2015 8:58 | 368 | | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 341252179023 | Conference (Unk) [10900] | SIP | 13052134333 | 10/21/2015 12:25 | 375 | | 10/21/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 333996375023 | Conference (Unk) [10900] | SIP | 13052150065 | 10/7/2015 10:11 | 381 | | 10/7/2015 9:46 | 313134020 | 00:25 |
| Voice | Inbound | 334439571023 | Conference (Unk) [10900] | SIP | 13052150065 | 10/8/2015 6:00 | 381 | | 10/8/2015 5:57 | 313134020 | 00:03 |
| Voice | Inbound | 340344945023 | Conference (Unk) [10900] | SIP | 13052150065 | 10/20/2015 8:57 | 381 | | 10/20/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 340346786023 | Conference (Unk) [10900] | SIP | 13052150065 | 10/20/2015 8:59 | 381 | | 10/20/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 343323629023 | Conference (Unk) [10900] | SIP | 13052257546 | 10/27/2015 10:25 | 364 | | 10/27/2015 10:23 | 313134020 | 00:02 |
| Voice | Inbound | 344853543023 | Conference (Unk) [10900] | SIP | 13052275433 | 10/29/2015 13:18 | 376 | | 10/29/2015 13:14 | 313134020 | 00:04 |
| Voice | Inbound | 337380430023 | Conference (Unk) [10900] | SIP | 13052341700 | 10/14/2015 7:50 | 381 | | 10/14/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 337398423023 | Conference (Unk) [10900] | SIP | 13052341700 | 10/14/2015 8:07 | 381 | | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 341639839023 | Conference (Unk) [10900] | SIP | 13052431071 | 10/23/2015 8:12 | 375 | | 10/23/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 344788709023 | Conference (Unk) [10900] | SIP | 13052432020 | 10/29/2015 12:24 | 350 | | 10/29/2015 12:15 | 313134020 | 00:08 |
| Voice | Inbound | 335515356023 | Conference (Unk) [10900] | SIP | 13052434562 | 10/9/2015 13:22 | 375 | | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 335977402023 | Conference (Unk) [10900] | SIP | 13052434562 | 10/12/2015 6:27 | 375 | | 10/12/2015 6:25 | 313134020 | 00:02 |
| Voice | Inbound | 338677284023 | Conference (Unk) [10900] | SIP | 13052434562 | 10/16/2015 6:47 | 375 | | 10/16/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 338369276023 | Conference (Unk) [10900] | SIP | 13052462885 | 10/15/2015 12:29 | 366 | | 10/15/2015 12:21 | 313134020 | 00:08 |
| Voice | Inbound | 335447905023 | Conference (Unk) [10900] | SIP | 13052471213 | 10/9/2015 12:22 | 366 | | 10/9/2015 12:14 | 313134020 | 00:08 |
| Voice | Inbound | 343807887023 | Conference (Unk) [10900] | SIP | 13052552882 | 10/28/2015 7:34 | 381 | | 10/28/2015 7:32 | 313134020 | 00:02 |
| Voice | Inbound | 340397454023 | Conference (Unk) [10900] | SIP | 13052569700 | 10/20/2015 9:44 | 381 | | 10/20/2015 9:42 | 313134020 | 00:02 |
| Voice | Inbound | 336934051023 | Conference (Unk) [10900] | SIP | 13052660865 | 10/13/2015 11:21 | 381 | | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 336939584023 | Conference (Unk) [10900] | SIP | 13052660865 | 10/13/2015 11:25 | 381 | | 10/13/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 341742266023 | Conference (Unk) [10900] | SIP | 13052660865 | 10/23/2015 9:56 | 399 | | 10/23/2015 9:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336754097023 | Conference (Unk) [10900] | SIP | 13052710160 | 10/13/2015 8:54 | 381 | | 10/13/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 332487095023 | Conference (Unk) [10900] | SIP | 13052714904 | 10/5/2015 7:39 | 376 | | 10/5/2015 7:37 | 313134020 | 00:01 |
| Voice | Inbound | 337148199023 | Conference (Unk) [10900] | SIP | 13052716865 | 10/13/2015 14:29 | 381 | | 10/13/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 333176961023 | Conference (Unk) [10900] | SIP | 13052741920 | 10/6/2015 7:40 | 364 | | 10/6/2015 7:37 | 313134020 | 00:03 |
| Voice | Inbound | 340905707023 | Conference (Unk) [10900] | SIP | 13052751098 | 10/21/2015 7:02 | 377 | | 10/21/2015 7:01 | 313134020 | 00:01 |
| Voice | Inbound | 338142697023 | Conference (Unk) [10900] | SIP | 13053003733 | 10/15/2015 9:03 | 330 | | 10/15/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 343431900023 | Conference (Unk) [10900] | SIP | 13053003733 | 10/27/2015 11:57 | 330 | | 10/27/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 331572909023 | Conference (Unk) [10900] | SIP | 13053020707 | 10/2/2015 6:33 | 381 | | 10/2/2015 6:23 | 313134020 | 00:10 |
| Voice | Inbound | 333911183023 | Conference (Unk) [10900] | SIP | 13053020707 | 10/7/2015 8:45 | 381 | | 10/7/2015 8:29 | 313134020 | 00:15 |
| Voice | Inbound | 340745689023 | Conference (Unk) [10900] | SIP | 13053020707 | 10/20/2015 15:02 | 381 | | 10/20/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 334661376023 | Conference (Unk) [10900] | SIP | 13053188893 | 10/8/2015 10:02 | 384 | | 10/8/2015 9:56 | 313134020 | 00:05 |
| Voice | Inbound | 344784491023 | Conference (Unk) [10900] | SIP | 13053266031 | 10/29/2015 12:11 | 350 | | 10/29/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 338415359023 | Conference (Unk) [10900] | SIP | 13053314193 | 10/15/2015 13:06 | 399 | | 10/15/2015 13:02 | 313134020 | 00:04 |
| Voice | Inbound | 342852421023 | Conference (Unk) [10900] | SIP | 13053314193 | 10/26/2015 13:22 | 399 | | 10/26/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 342853420023 | Conference (Unk) [10900] | SIP | 13053314193 | 10/26/2015 13:26 | 399 | | 10/26/2015 13:22 | 313134020 | 00:04 |
| Voice | Inbound | 339952707023 | Conference (Unk) [10900] | SIP | 13053352161 | 10/19/2015 13:16 | 387 | | 10/19/2015 13:10 | 313134020 | 00:05 |
| Voice | Inbound | 345537158023 | Conference (Unk) [10900] | SIP | 13053978841 | 10/30/2015 14:32 | 358 | | 10/30/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 338266198023 | Conference (Unk) [10900] | SIP | 13053978841 | 10/15/2015 10:55 | 396 | | 10/15/2015 10:53 | 313134020 | 00:02 |
| Voice | Inbound | 335372772023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/9/2015 11:08 | 357 | | 10/9/2015 11:03 | 313134020 | 00:05 |
| Voice | Inbound | 335382055023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/9/2015 11:12 | 357 | | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 335392344023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/9/2015 11:22 | 357 | | 10/9/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 335403067023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/9/2015 11:35 | 357 | | 10/9/2015 11:32 | 313134020 | 00:03 |
| Voice | Inbound | 339704066023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/19/2015 9:41 | 357 | | 10/19/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 339841206023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/19/2015 11:37 | 357 | | 10/19/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 339843424023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/19/2015 11:44 | 357 | | 10/19/2015 11:38 | 313134020 | 00:05 |
| Voice | Inbound | 340892098023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/21/2015 6:53 | 357 | | 10/21/2015 6:43 | 313134020 | 00:10 |
| Voice | Inbound | 341139532023 | Conference (Unk) [10900] | SIP | 13054031035 | 10/21/2015 10:47 | 357 | | 10/21/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 338640685023 | Conference (Unk) [10900] | SIP | 13054121218 | 10/16/2015 5:35 | 381 | | 10/16/2015 5:34 | 313134020 | 00:00 |
| Voice | Inbound | 342731737023 | Conference (Unk) [10900] | SIP | 13054431227 | 10/26/2015 11:44 | 393 | | 10/26/2015 11:40 | 313134020 | 00:04 |
| Voice | Inbound | 336824494023 | Conference (Unk) [10900] | SIP | 13054480800 | 10/13/2015 9:51 | 376 | | 10/13/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 334470054023 | Conference (Unk) [10900] | SIP | 13054533006 | 10/8/2015 6:49 | 376 | | 10/8/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 331755999023 | Conference (Unk) [10900] | SIP | 13054557454 | 10/2/2015 9:46 | 387 | | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 339963312023 | Conference (Unk) [10900] | SIP | 13054557454 | 10/19/2015 13:26 | 387 | | 10/19/2015 13:20 | 313134020 | 00:05 |
| Voice | Inbound | 333159168023 | Conference (Unk) [10900] | SIP | 13054876196 | 10/6/2015 7:19 | 367 | | 10/6/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 333175261023 | Conference (Unk) [10900] | SIP | 13054876196 | 10/6/2015 7:37 | 367 | | 10/6/2015 7:35 | 313134020 | 00:02 |
| Voice | Inbound | 344580590023 | Conference (Unk) [10900] | SIP | 13054876196 | 10/29/2015 9:10 | 367 | | 10/29/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 343750302023 | Conference (Unk) [10900] | SIP | 13054922780 | 10/28/2015 6:17 | 393 | | 10/28/2015 6:15 | 313134020 | 00:02 |
| Voice | Inbound | 108610538022 | Conference (Unk) [10900] | SIP | 13055321300 | 10/22/2015 11:13 | 364 | | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 108611185022 | Conference (Unk) [10900] | SIP | 13055321300 | 10/22/2015 11:14 | 364 | | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 333137690023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/6/2015 6:53 | 364 | | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 333915033023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/7/2015 8:33 | 364 | | 10/7/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 333920075023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/7/2015 8:38 | 364 | | 10/7/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 335999614023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/12/2015 6:58 | 364 | | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 337028490023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/13/2015 12:38 | 364 | | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 341167078023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/21/2015 11:11 | 364 | | 10/21/2015 11:09 | 313134020 | 00:02 |
| Voice | Inbound | 343381183023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/27/2015 11:14 | 364 | | 10/27/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341903558023 | Conference (Unk) [10900] | SIP | 13055321300 | 10/23/2015 12:27 | 396 | | 10/23/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 336309621023 | Conference (Unk) [10900] | SIP | 13055323828 | 10/12/2015 12:07 | 361 | | 10/12/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 336311061023 | Conference (Unk) [10900] | SIP | 13055383828 | 10/12/2015 12:11 | 361 | | 10/12/2015 12:07 | 313134020 | 00:03 |
| Voice | Inbound | 345116988023 | Conference (Unk) [10900] | SIP | 13055461375 | 10/30/2015 7:22 | 359 | | 10/30/2015 7:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338125410023 | Conference (Unk) [10900] | SIP | 13055753194 | 10/15/2015 8:48 | 367 | | 10/15/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 338128620023 | Conference (Unk) [10900] | SIP | 13055753194 | 10/15/2015 8:51 | 367 | | 10/15/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 338022160023 | Conference (Unk) [10900] | SIP | 13055757000 | 10/15/2015 7:04 | 367 | | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 343104415023 | Conference (Unk) [10900] | SIP | 13055757000 | 10/27/2015 7:00 | 367 | | 10/27/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 336081669023 | Conference (Unk) [10900] | SIP | 13055829293 | 10/12/2015 8:33 | 359 | | 10/12/2015 8:29 | 313134020 | 00:04 |
| Voice | Inbound | 334169127023 | Conference (Unk) [10900] | SIP | 13055829293 | 10/7/2015 12:21 | 377 | | 10/7/2015 12:17 | 313134020 | 00:04 |
| Voice | Inbound | 334187852023 | Conference (Unk) [10900] | SIP | 13055829293 | 10/7/2015 12:34 | 377 | | 10/7/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 334285580023 | Conference (Unk) [10900] | SIP | 13055829293 | 10/7/2015 14:05 | 377 | | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 335093570023 | Conference (Unk) [10900] | SIP | 13055829293 | 10/9/2015 6:07 | 377 | | 10/9/2015 6:05 | 313134020 | 00:01 |
| Voice | Inbound | 339875536023 | Conference (Unk) [10900] | SIP | 13055880379 | 10/19/2015 12:04 | 361 | | 10/19/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 340476020023 | Conference (Unk) [10900] | SIP | 13055880379 | 10/20/2015 10:52 | 361 | | 10/20/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 339913240023 | Conference (Unk) [10900] | SIP | 13055880379 | 10/19/2015 12:37 | 377 | | 10/19/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 344812508023 | Conference (Unk) [10900] | SIP | 13055880379 | 10/29/2015 12:37 | 377 | | 10/29/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 341610891023 | Conference (Unk) [10900] | SIP | 13055945999 | 10/23/2015 7:40 | 355 | | 10/23/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 339807910023 | Conference (Unk) [10900] | SIP | 13056096920 | 10/19/2015 11:11 | 377 | | 10/19/2015 11:08 | 313134020 | 00:03 |
| Voice | Inbound | 339819034023 | Conference (Unk) [10900] | SIP | 13056096920 | 10/19/2015 11:19 | 377 | | 10/19/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 337504237023 | Conference (Unk) [10900] | SIP | 13056096920 | 10/14/2015 9:44 | 398 | | 10/14/2015 9:41 | 313134020 | 00:03 |
| Voice | Inbound | 342677910023 | Conference (Unk) [10900] | SIP | 13056098342 | 10/26/2015 10:57 | 393 | | 10/26/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 344474772023 | Conference (Unk) [10900] | SIP | 13056253409 | 10/29/2015 7:29 | 376 | | 10/29/2015 7:28 | 313134020 | 00:01 |
| Voice | Inbound | 343957892023 | Conference (Unk) [10900] | SIP | 13056624477 | 10/28/2015 9:54 | 398 | | 10/28/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 338032582023 | Conference (Unk) [10900] | SIP | 13056652820 | 10/15/2015 7:19 | 365 | | 10/15/2015 7:15 | 313134020 | 00:03 |
| Voice | Inbound | 338073566023 | Conference (Unk) [10900] | SIP | 13056652820 | 10/15/2015 8:00 | 365 | | 10/15/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 338653652023 | Conference (Unk) [10900] | SIP | 13056652820 | 10/16/2015 6:12 | 365 | | 10/16/2015 6:08 | 313134020 | 00:03 |
| Voice | Inbound | 338725084023 | Conference (Unk) [10900] | SIP | 13056652820 | 10/16/2015 7:48 | 365 | | 10/16/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 344119116023 | Conference (Unk) [10900] | SIP | 13056654818 | 10/28/2015 12:15 | 387 | | 10/28/2015 12:12 | 313134020 | 00:02 |
| Voice | Inbound | 337382259023 | Conference (Unk) [10900] | SIP | 13056675251 | 10/14/2015 7:51 | 381 | | 10/14/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 343313975023 | Conference (Unk) [10900] | SIP | 13056675251 | 10/27/2015 10:15 | 381 | | 10/27/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 340328331023 | Conference (Unk) [10900] | SIP | 13056688201 | 10/20/2015 8:53 | 381 | | 10/20/2015 8:42 | 313134020 | 00:11 |
| Voice | Inbound | 340326776023 | Conference (Unk) [10900] | SIP | 13056703259 | 10/20/2015 8:41 | 381 | | 10/20/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 344843050023 | Conference (Unk) [10900] | SIP | 13056734224 | 10/29/2015 13:05 | 357 | | 10/29/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 344861428023 | Conference (Unk) [10900] | SIP | 13056746100 | 10/29/2015 13:21 | 375 | | 10/29/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 331803947023 | Conference (Unk) [10900] | SIP | 13056821818 | 10/2/2015 10:32 | 387 | | 10/2/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 108354959022 | Conference (Unk) [10900] | SIP | 13056828700 | 10/22/2015 7:14 | 375 | | 10/22/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 341251288023 | Conference (Unk) [10900] | SIP | 13056828700 | 10/21/2015 12:23 | 375 | | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 342585101023 | Conference (Unk) [10900] | SIP | 13056828700 | 10/26/2015 9:36 | 375 | | 10/26/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 108055856022 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 4:20 | 381 | | 10/8/2015 4:18 | 313134020 | 00:01 |
| Voice | Inbound | 108056025022 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 4:21 | 381 | | 10/8/2015 4:20 | 313134020 | 00:00 |
| Voice | Inbound | 108056105022 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 4:22 | 381 | | 10/8/2015 4:21 | 313134020 | 00:00 |
| Voice | Inbound | 108285182022 | Conference (Unk) [10900] | SIP | 13057105106 | 10/22/2015 4:09 | 381 | | 10/22/2015 4:08 | 313134020 | 00:01 |
| Voice | Inbound | 108637676022 | Conference (Unk) [10900] | SIP | 13057105106 | 10/22/2015 11:37 | 381 | | 10/22/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 331539237023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/2/2015 4:16 | 381 | | 10/2/2015 4:14 | 313134020 | 00:01 |
| Voice | Inbound | 331543745023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/2/2015 5:00 | 381 | | 10/2/2015 4:59 | 313134020 | 00:00 |
| Voice | Inbound | 332144257023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/3/2015 5:27 | 381 | | 10/3/2015 5:26 | 313134020 | 00:01 |
| Voice | Inbound | 332173117023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/3/2015 8:34 | 381 | | 10/3/2015 8:26 | 313134020 | 00:07 |
| Voice | Inbound | 333930995023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/7/2015 8:55 | 381 | | 10/7/2015 8:47 | 313134020 | 00:07 |
| Voice | Inbound | 334425600023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 5:12 | 381 | | 10/8/2015 5:12 | 313134020 | 00:00 |
| Voice | Inbound | 334486984023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 7:09 | 381 | | 10/8/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 334496462023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 7:21 | 381 | | 10/8/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 334499982023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/8/2015 7:27 | 381 | | 10/8/2015 7:24 | 313134020 | 00:03 |
| Voice | Inbound | 336568318023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/13/2015 4:22 | 381 | | 10/13/2015 4:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336569417023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/13/2015 4:38 | 381 | | 10/13/2015 4:35 | 313134020 | 00:02 |
| Voice | Inbound | 336988722023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/13/2015 12:05 | 381 | | 10/13/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 337725792023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/14/2015 4:20 | 381 | | 10/14/2015 4:19 | 313134020 | 00:01 |
| Voice | Inbound | 337888174023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/14/2015 16:05 | 381 | | 10/14/2015 16:05 | 313134020 | 00:00 |
| Voice | Inbound | 337962427023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/15/2015 5:01 | 381 | | 10/15/2015 4:58 | 313134020 | 00:03 |
| Voice | Inbound | 338637187023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/16/2015 5:23 | 381 | | 10/16/2015 5:21 | 313134020 | 00:01 |
| Voice | Inbound | 340647410023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/20/2015 13:19 | 381 | | 10/20/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 343046279023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/27/2015 4:44 | 381 | | 10/27/2015 4:40 | 313134020 | 00:04 |
| Voice | Inbound | 343193784023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/27/2015 8:30 | 381 | | 10/27/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 343613521023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/27/2015 14:49 | 381 | | 10/27/2015 14:48 | 313134020 | 00:01 |
| Voice | Inbound | 343723326023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/28/2015 4:32 | 381 | | 10/28/2015 4:31 | 313134020 | 00:00 |
| Voice | Inbound | 343727859023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/28/2015 5:09 | 381 | | 10/28/2015 5:09 | 313134020 | 00:00 |
| Voice | Inbound | 343840731023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/28/2015 8:07 | 381 | | 10/28/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 344389422023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/29/2015 3:26 | 381 | | 10/29/2015 3:25 | 313134020 | 00:00 |
| Voice | Inbound | 332640189023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/5/2015 9:56 | 399 | | 10/5/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 332736860023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/5/2015 11:19 | 399 | | 10/5/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 332907730023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/5/2015 13:44 | 399 | | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 333378632023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/6/2015 10:40 | 399 | | 10/6/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 333655519023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/6/2015 14:53 | 399 | | 10/6/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 339579315023 | Conference (Unk) [10900] | SIP | 13057105106 | 10/19/2015 7:48 | 399 | | 10/19/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 342644676023 | Conference (Unk) [10900] | SIP | 13057432552 | 10/26/2015 10:28 | 356 | | 10/26/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 336809864023 | Conference (Unk) [10900] | SIP | 13057576241 | 10/13/2015 9:40 | 381 | | 10/13/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 333191305023 | Conference (Unk) [10900] | SIP | 13057751765 | 10/6/2015 7:54 | 377 | | 10/6/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 340094551023 | Conference (Unk) [10900] | SIP | 13057751765 | 10/21/2015 7:00 | 377 | | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 340905317023 | Conference (Unk) [10900] | SIP | 13057751765 | 10/21/2015 7:01 | 377 | | 10/21/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 340919704023 | Conference (Unk) [10900] | SIP | 13057751765 | 10/21/2015 7:18 | 377 | | 10/21/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 343162002023 | Conference (Unk) [10900] | SIP | 13057751765 | 10/27/2015 8:02 | 377 | | 10/27/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 344162932023 | Conference (Unk) [10900] | SIP | 13057771667 | 10/28/2015 12:53 | 377 | | 10/28/2015 12:50 | 313134020 | 00:02 |
| Voice | Inbound | 345197302023 | Conference (Unk) [10900] | SIP | 13057771673 | 10/30/2015 8:47 | 387 | | 10/30/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 331934320023 | Conference (Unk) [10900] | SIP | 13057978253 | 10/2/2015 12:43 | 385 | | 10/2/2015 12:36 | 313134020 | 00:06 |
| Voice | Inbound | 331969989023 | Conference (Unk) [10900] | SIP | 13057978253 | 10/2/2015 13:26 | 385 | | 10/2/2015 13:13 | 313134020 | 00:13 |
| Voice | Inbound | 343303325023 | Conference (Unk) [10900] | SIP | 13058032202 | 10/27/2015 10:06 | 358 | | 10/27/2015 10:05 | 313134020 | 00:01 |
| Voice | Inbound | 343192997023 | Conference (Unk) [10900] | SIP | 13058105106 | 10/27/2015 8:29 | 381 | | 10/27/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 343154642023 | Conference (Unk) [10900] | SIP | 13058105400 | 10/27/2015 8:06 | 381 | | 10/27/2015 7:53 | 313134020 | 00:12 |
| Voice | Inbound | 343125615023 | Conference (Unk) [10900] | SIP | 13058105959 | 10/27/2015 7:24 | 381 | | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 334660086023 | Conference (Unk) [10900] | SIP | 13058279480 | 10/8/2015 9:56 | 384 | | 10/8/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 333465786023 | Conference (Unk) [10900] | SIP | 13058287952 | 10/6/2015 11:54 | 331 | | 10/6/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 334248169023 | Conference (Unk) [10900] | SIP | 13058287952 | 10/7/2015 13:29 | 331 | | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 343171720023 | Conference (Unk) [10900] | SIP | 13058827747 | 10/27/2015 8:10 | 377 | | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 336402734023 | Conference (Unk) [10900] | SIP | 13058990404 | 10/12/2015 13:39 | 361 | | 10/12/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 335414758023 | Conference (Unk) [10900] | SIP | 13059518708 | 10/9/2015 11:48 | 361 | | 10/9/2015 11:42 | 313134020 | 00:05 |
| Voice | Inbound | 331876608023 | Conference (Unk) [10900] | SIP | 13059697670 | 10/2/2015 11:41 | 393 | | 10/2/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 340333751023 | Conference (Unk) [10900] | SIP | 13059697670 | 10/20/2015 8:50 | 393 | | 10/20/2015 8:47 | 313134020 | 00:03 |
| Voice | Inbound | 341900643023 | Conference (Unk) [10900] | SIP | 13059697670 | 10/23/2015 12:39 | 393 | | 10/23/2015 12:23 | 313134020 | 00:16 |
| Voice | Inbound | 336384842023 | Conference (Unk) [10900] | SIP | 13059931407 | 10/12/2015 13:25 | 361 | | 10/12/2015 13:19 | 313134020 | 00:06 |
| Voice | Inbound | 331307585023 | Conference (Unk) [10900] | SIP | 13092432400 | 10/1/2015 12:45 | 364 | | 10/1/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 339617373023 | Conference (Unk) [10900] | SIP | 13092634673 | 10/19/2015 8:26 | 357 | | 10/19/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 337801324023 | Conference (Unk) [10900] | SIP | 13096836002 | 10/14/2015 14:03 | 357 | | 10/14/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 333311652023 | Conference (Unk) [10900] | SIP | 13102120555 | 10/6/2015 9:41 | 384 | | 10/6/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 336078687023 | Conference (Unk) [10900] | SIP | 13102120555 | 10/12/2015 8:31 | 384 | | 10/12/2015 8:26 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332054848023 | Conference (Unk) [10900] | SIP | 13102719177 | 10/2/2015 15:07 | 331 | | 10/2/2015 15:04 | 313134020 | 00:02 |
| Voice | Inbound | 334692962023 | Conference (Unk) [10900] | SIP | 13102719177 | 10/8/2015 10:26 | 331 | | 10/8/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 331822273023 | Conference (Unk) [10900] | SIP | 13102764494 | 10/2/2015 10:48 | 377 | | 10/2/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 338732310023 | Conference (Unk) [10900] | SIP | 13102764494 | 10/16/2015 7:54 | 377 | | 10/16/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 344916401023 | Conference (Unk) [10900] | SIP | 13102894939 | 10/29/2015 14:16 | 331 | | 10/29/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 334681649023 | Conference (Unk) [10900] | SIP | 13102998959 | 10/8/2015 10:16 | 387 | | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 331354276023 | Conference (Unk) [10900] | SIP | 13103161954 | 10/1/2015 13:30 | 398 | | 10/1/2015 13:26 | 313134020 | 00:03 |
| Voice | Inbound | 336061788023 | Conference (Unk) [10900] | SIP | 13103161954 | 10/12/2015 8:11 | 398 | | 10/12/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 340682451023 | Conference (Unk) [10900] | SIP | 13103756187 | 10/20/2015 13:51 | 367 | | 10/20/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 344947554023 | Conference (Unk) [10900] | SIP | 13103768850 | 10/29/2015 14:58 | 357 | | 10/29/2015 14:55 | 313134020 | 00:02 |
| Voice | Inbound | 344666969023 | Conference (Unk) [10900] | SIP | 13103778426 | 10/29/2015 10:28 | 357 | | 10/29/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 344667887023 | Conference (Unk) [10900] | SIP | 13103779962 | 10/29/2015 10:29 | 357 | | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344949498023 | Conference (Unk) [10900] | SIP | 13103794906 | 10/29/2015 14:59 | 357 | | 10/29/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 108625246022 | Conference (Unk) [10900] | SIP | 13104518880 | 10/22/2015 11:27 | 357 | | 10/22/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 333558986023 | Conference (Unk) [10900] | SIP | 13104732951 | 10/6/2015 13:14 | 365 | | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 333991551023 | Conference (Unk) [10900] | SIP | 13105511178 | 10/7/2015 9:43 | 387 | | 10/7/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 340759726023 | Conference (Unk) [10900] | SIP | 13105600695 | 10/20/2015 12:19 | 359 | | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 336792101023 | Conference (Unk) [10900] | SIP | 13105666688 | 10/13/2015 9:29 | 387 | | 10/13/2015 9:24 | 313134020 | 00:04 |
| Voice | Inbound | 336653260023 | Conference (Unk) [10900] | SIP | 13106578264 | 10/13/2015 7:23 | 361 | | 10/13/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 338507814023 | Conference (Unk) [10900] | SIP | 13106663167 | 10/15/2015 14:36 | 357 | | 10/15/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 333164914023 | Conference (Unk) [10900] | SIP | 13108037491 | 10/6/2015 7:25 | 359 | | 10/6/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 336134481023 | Conference (Unk) [10900] | SIP | 13108037491 | 10/12/2015 9:24 | 398 | | 10/12/2015 9:19 | 313134020 | 00:05 |
| Voice | Inbound | 344886173023 | Conference (Unk) [10900] | SIP | 13108237314 | 10/29/2015 13:46 | 376 | | 10/29/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 344883661023 | Conference (Unk) [10900] | SIP | 13108464535 | 10/29/2015 13:44 | 376 | | 10/29/2015 13:42 | 313134020 | 00:02 |
| Voice | Inbound | 335575008023 | Conference (Unk) [10900] | SIP | 13108907655 | 10/9/2015 14:35 | 387 | | 10/9/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 340514994023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 11:24 | 359 | | 10/20/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 340515695023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 11:25 | 359 | | 10/20/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 340542834023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 11:48 | 359 | | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 340553710023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 11:57 | 359 | | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 340580494023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 12:19 | 359 | | 10/20/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 340607400023 | Conference (Unk) [10900] | SIP | 13108927911 | 10/20/2015 12:42 | 359 | | 10/20/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 331450381023 | Conference (Unk) [10900] | SIP | 13109046681 | 10/1/2015 15:24 | 357 | | 10/1/2015 15:21 | 313134020 | 00:02 |
| Voice | Inbound | 333995565023 | Conference (Unk) [10900] | SIP | 13123501822 | 10/7/2015 9:46 | 387 | | 10/7/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 343599090023 | Conference (Unk) [10900] | SIP | 13123501822 | 10/27/2015 14:31 | 387 | | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 337805448023 | Conference (Unk) [10900] | SIP | 13125046404 | 10/14/2015 14:20 | 383 | | 10/14/2015 14:06 | 313134020 | 00:14 |
| Voice | Inbound | 337092926023 | Conference (Unk) [10900] | SIP | 13125046404 | 10/13/2015 13:37 | 396 | | 10/13/2015 13:33 | 313134020 | 00:03 |
| Voice | Inbound | 343565416023 | Conference (Unk) [10900] | SIP | 13127573121 | 10/27/2015 13:55 | 380 | | 10/27/2015 13:54 | 313134020 | 00:01 |
| Voice | Inbound | 343447385023 | Conference (Unk) [10900] | SIP | 13142343025 | 10/27/2015 12:13 | 361 | | 10/27/2015 12:09 | 313134020 | 00:04 |
| Voice | Inbound | 331947016023 | Conference (Unk) [10900] | SIP | 13142413962 | 10/2/2015 12:57 | 384 | | 10/2/2015 12:49 | 313134020 | 00:07 |
| Voice | Inbound | 343195612023 | Conference (Unk) [10900] | SIP | 13142758613 | 10/27/2015 8:32 | 361 | | 10/27/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 345442990023 | Conference (Unk) [10900] | SIP | 13142867615 | 10/30/2015 12:57 | 384 | | 10/30/2015 12:43 | 313134020 | 00:13 |
| Voice | Inbound | 340618655023 | Conference (Unk) [10900] | SIP | 13143049298 | 10/20/2015 12:53 | 354 | | 10/20/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 341176623023 | Conference (Unk) [10900] | SIP | 13143049298 | 10/21/2015 11:35 | 354 | | 10/21/2015 11:18 | 313134020 | 00:17 |
| Voice | Inbound | 344837918023 | Conference (Unk) [10900] | SIP | 13143049298 | 10/29/2015 13:02 | 354 | | 10/29/2015 12:59 | 313134020 | 00:02 |
| Voice | Inbound | 339862698023 | Conference (Unk) [10900] | SIP | 13143274912 | 10/19/2015 12:04 | 375 | | 10/19/2015 11:54 | 313134020 | 00:09 |
| Voice | Inbound | 332815266023 | Conference (Unk) [10900] | SIP | 13143464409 | 10/5/2015 12:26 | 361 | | 10/5/2015 12:24 | 313134020 | 00:02 |
| Voice | Inbound | 331675525023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/2/2015 8:35 | 375 | | 10/2/2015 8:26 | 313134020 | 00:08 |
| Voice | Inbound | 336106806023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/12/2015 8:53 | 375 | | 10/12/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 339769983023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/19/2015 10:38 | 375 | | 10/19/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 339858866023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/19/2015 11:52 | 375 | | 10/19/2015 11:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343279526023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/27/2015 9:47 | 375 | | 10/27/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 343524391023 | Conference (Unk) [10900] | SIP | 13144034776 | 10/27/2015 13:18 | 375 | | 10/27/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 338465567023 | Conference (Unk) [10900] | SIP | 13145502264 | 10/15/2015 13:49 | 361 | | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 336406744023 | Conference (Unk) [10900] | SIP | 13148222433 | 10/12/2015 13:43 | 361 | | 10/12/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 338307713023 | Conference (Unk) [10900] | SIP | 13148540810 | 10/15/2015 11:29 | 361 | | 10/15/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 341061740023 | Conference (Unk) [10900] | SIP | 13148540810 | 10/21/2015 9:36 | 361 | | 10/21/2015 9:34 | 313134020 | 00:02 |
| Voice | Inbound | 343927800023 | Conference (Unk) [10900] | SIP | 13156827459 | 10/28/2015 9:26 | 376 | | 10/28/2015 9:25 | 313134020 | 00:01 |
| Voice | Inbound | 344884311023 | Conference (Unk) [10900] | SIP | 13157358358 | 10/29/2015 13:43 | 350 | | 10/29/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 341259106023 | Conference (Unk) [10900] | SIP | 13165195153 | 10/21/2015 12:35 | 366 | | 10/21/2015 12:30 | 313134020 | 00:04 |
| Voice | Inbound | 341884700023 | Conference (Unk) [10900] | SIP | 13166825900 | 10/23/2015 12:08 | 358 | | 10/23/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 338204566023 | Conference (Unk) [10900] | SIP | 13166825900 | 10/15/2015 10:01 | 367 | | 10/15/2015 9:57 | 313134020 | 00:03 |
| Voice | Inbound | 342790149023 | Conference (Unk) [10900] | SIP | 13175809355 | 10/26/2015 12:29 | 377 | | 10/26/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 342791520023 | Conference (Unk) [10900] | SIP | 13175809355 | 10/26/2015 12:41 | 377 | | 10/26/2015 12:30 | 313134020 | 00:11 |
| Voice | Inbound | 344918461023 | Conference (Unk) [10900] | SIP | 13175809355 | 10/29/2015 14:20 | 377 | | 10/29/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 345310352023 | Conference (Unk) [10900] | SIP | 13175809355 | 10/30/2015 10:41 | 377 | | 10/30/2015 10:35 | 313134020 | 00:06 |
| Voice | Inbound | 334559147023 | Conference (Unk) [10900] | SIP | 13178022000 | 10/8/2015 8:26 | 387 | | 10/8/2015 8:24 | 313134020 | 00:02 |
| Voice | Inbound | 343130670023 | Conference (Unk) [10900] | SIP | 13212825033 | 10/27/2015 7:33 | 368 | | 10/27/2015 7:28 | 313134020 | 00:04 |
| Voice | Inbound | 343373795023 | Conference (Unk) [10900] | SIP | 13217271016 | 10/27/2015 11:12 | 393 | | 10/27/2015 11:06 | 313134020 | 00:05 |
| Voice | Inbound | 331904131023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/2/2015 12:08 | 387 | | 10/2/2015 12:06 | 313134020 | 00:02 |
| Voice | Inbound | 333428273023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/6/2015 11:26 | 387 | | 10/6/2015 11:21 | 313134020 | 00:04 |
| Voice | Inbound | 334296565023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/7/2015 14:20 | 387 | | 10/7/2015 14:16 | 313134020 | 00:03 |
| Voice | Inbound | 336374623023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/12/2015 13:09 | 387 | | 10/12/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 341368869023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/21/2015 14:18 | 387 | | 10/21/2015 14:14 | 313134020 | 00:03 |
| Voice | Inbound | 341819131023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/23/2015 11:05 | 387 | | 10/23/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 344823780023 | Conference (Unk) [10900] | SIP | 13232855300 | 10/29/2015 12:48 | 387 | | 10/29/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 345413850023 | Conference (Unk) [10900] | SIP | 13235515962 | 10/30/2015 12:15 | 357 | | 10/30/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 339078122023 | Conference (Unk) [10900] | SIP | 13236067678 | 10/16/2015 13:32 | 368 | | 10/16/2015 13:30 | 313134020 | 00:02 |
| Voice | Inbound | 341999817023 | Conference (Unk) [10900] | SIP | 13236558036 | 10/23/2015 14:14 | 387 | | 10/23/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 338509140023 | Conference (Unk) [10900] | SIP | 13237266289 | 10/15/2015 14:44 | 387 | | 10/15/2015 14:36 | 313134020 | 00:07 |
| Voice | Inbound | 334682308023 | Conference (Unk) [10900] | SIP | 13237288586 | 10/8/2015 10:16 | 330 | | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 333910070023 | Conference (Unk) [10900] | SIP | 13239540231 | 10/7/2015 8:31 | 377 | | 10/7/2015 8:28 | 313134020 | 00:03 |
| Voice | Inbound | 338288915023 | Conference (Unk) [10900] | SIP | 13239540231 | 10/15/2015 11:13 | 377 | | 10/15/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 331221080023 | Conference (Unk) [10900] | SIP | 13306667952 | 10/1/2015 11:38 | 331 | | 10/1/2015 11:28 | 313134020 | 00:09 |
| Voice | Inbound | 331415687023 | Conference (Unk) [10900] | SIP | 13306667952 | 10/1/2015 14:31 | 331 | | 10/1/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 333295805023 | Conference (Unk) [10900] | SIP | 13306667952 | 10/6/2015 9:27 | 331 | | 10/6/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 334234961023 | Conference (Unk) [10900] | SIP | 13306667952 | 10/7/2015 13:22 | 331 | | 10/7/2015 13:16 | 313134020 | 00:05 |
| Voice | Inbound | 335308140023 | Conference (Unk) [10900] | SIP | 13342856050 | 10/9/2015 10:04 | 359 | | 10/9/2015 10:02 | 313134020 | 00:02 |
| Voice | Inbound | 337057860023 | Conference (Unk) [10900] | SIP | 13343863551 | 10/13/2015 13:03 | 331 | | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 343936511023 | Conference (Unk) [10900] | SIP | 13343863551 | 10/28/2015 9:34 | 331 | | 10/28/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 332888707023 | Conference (Unk) [10900] | SIP | 13375260921 | 10/5/2015 13:32 | 368 | | 10/5/2015 13:27 | 313134020 | 00:04 |
| Voice | Inbound | 336127114023 | Conference (Unk) [10900] | SIP | 13477776768 | 10/12/2015 9:18 | 358 | | 10/12/2015 9:12 | 313134020 | 00:06 |
| Voice | Inbound | 345203174023 | Conference (Unk) [10900] | SIP | 13477776768 | 10/30/2015 8:53 | 358 | | 10/30/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 335213968023 | Conference (Unk) [10900] | SIP | 13522360466 | 10/9/2015 8:33 | 368 | | 10/9/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 108791494022 | Conference (Unk) [10900] | SIP | 13522540085 | 10/22/2015 13:58 | 361 | | 10/22/2015 13:56 | 313134020 | 00:02 |
| Voice | Inbound | 341940590023 | Conference (Unk) [10900] | SIP | 13522540085 | 10/23/2015 13:05 | 361 | | 10/23/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 343165280023 | Conference (Unk) [10900] | SIP | 13522540085 | 10/27/2015 8:08 | 361 | | 10/27/2015 8:03 | 313134020 | 00:04 |
| Voice | Inbound | 334892547023 | Conference (Unk) [10900] | SIP | 13522744512 | 10/8/2015 13:26 | 386 | | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 335969603023 | Conference (Unk) [10900] | SIP | 13523514900 | 10/12/2015 6:12 | 368 | | 10/12/2015 6:11 | 313134020 | 00:01 |
| Voice | Inbound | 335215752023 | Conference (Unk) [10900] | SIP | 13523694610 | 10/9/2015 8:36 | 368 | | 10/9/2015 8:34 | 313134020 | 00:02 |
| Voice | Inbound | 335222586023 | Conference (Unk) [10900] | SIP | 13524011000 | 10/9/2015 8:44 | 368 | | 10/9/2015 8:40 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335226736023 | Conference (Unk) [10900] | SIP | 13524011729 | 10/9/2015 8:46 | 368 | | 10/9/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 335238304023 | Conference (Unk) [10900] | SIP | 13524045349 | 10/9/2015 9:00 | 368 | | 10/9/2015 8:55 | 313134020 | 00:04 |
| Voice | Inbound | 343901687023 | Conference (Unk) [10900] | SIP | 13524275611 | 10/28/2015 9:03 | 385 | | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 335253136023 | Conference (Unk) [10900] | SIP | 13524331302 | 10/9/2015 9:15 | 368 | | 10/9/2015 9:09 | 313134020 | 00:05 |
| Voice | Inbound | 336389166023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/12/2015 14:02 | 351 | | 10/12/2015 13:23 | 313134020 | 00:38 |
| Voice | Inbound | 331293026023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/1/2015 12:34 | 375 | | 10/1/2015 12:31 | 313134020 | 00:03 |
| Voice | Inbound | 331311623023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/1/2015 12:51 | 375 | | 10/1/2015 12:47 | 313134020 | 00:04 |
| Voice | Inbound | 331373089023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/1/2015 13:44 | 375 | | 10/1/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 331433758023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/1/2015 14:56 | 375 | | 10/1/2015 14:55 | 313134020 | 00:01 |
| Voice | Inbound | 331565526023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/2/2015 6:17 | 375 | | 10/2/2015 6:10 | 313134020 | 00:07 |
| Voice | Inbound | 333440091023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/6/2015 11:35 | 375 | | 10/6/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 334090120023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/7/2015 11:15 | 375 | | 10/7/2015 11:09 | 313134020 | 00:06 |
| Voice | Inbound | 334947588023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/8/2015 14:24 | 375 | | 10/8/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 334965497023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/8/2015 15:09 | 375 | | 10/8/2015 14:45 | 313134020 | 00:23 |
| Voice | Inbound | 336487689023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/12/2015 15:31 | 375 | | 10/12/2015 15:30 | 313134020 | 00:01 |
| Voice | Inbound | 337388914023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/14/2015 7:58 | 375 | | 10/14/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 337568655023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/14/2015 10:42 | 375 | | 10/14/2015 10:37 | 313134020 | 00:05 |
| Voice | Inbound | 340954980023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/21/2015 7:57 | 375 | | 10/21/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 343164628023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/27/2015 8:03 | 375 | | 10/27/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 343209791023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/27/2015 8:47 | 375 | | 10/27/2015 8:43 | 313134020 | 00:03 |
| Voice | Inbound | 343528568023 | Conference (Unk) [10900] | SIP | 13525140899 | 10/27/2015 13:22 | 375 | | 10/27/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 333842357023 | Conference (Unk) [10900] | SIP | 13525470907 | 10/7/2015 7:20 | 357 | | 10/7/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 331912435023 | Conference (Unk) [10900] | SIP | 13525648245 | 10/2/2015 12:14 | 387 | | 10/2/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 336391560023 | Conference (Unk) [10900] | SIP | 13525648245 | 10/12/2015 13:30 | 387 | | 10/12/2015 13:26 | 313134020 | 00:04 |
| Voice | Inbound | 330982346023 | Conference (Unk) [10900] | SIP | 13525726134 | 10/1/2015 7:48 | 368 | | 10/1/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 331051480023 | Conference (Unk) [10900] | SIP | 13525726134 | 10/1/2015 8:54 | 368 | | 10/1/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 331230526023 | Conference (Unk) [10900] | SIP | 13525726134 | 10/1/2015 11:44 | 368 | | 10/1/2015 11:36 | 313134020 | 00:08 |
| Voice | Inbound | 333842735023 | Conference (Unk) [10900] | SIP | 13525970907 | 10/7/2015 7:21 | 357 | | 10/7/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 333880042023 | Conference (Unk) [10900] | SIP | 13525970907 | 10/7/2015 8:02 | 357 | | 10/7/2015 8:00 | 313134020 | 00:02 |
| Voice | Inbound | 333878772023 | Conference (Unk) [10900] | SIP | 13525972243 | 10/7/2015 7:59 | 357 | | 10/7/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 333905274023 | Conference (Unk) [10900] | SIP | 13525974950 | 10/7/2015 8:25 | 354 | | 10/7/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 336588362023 | Conference (Unk) [10900] | SIP | 13526204010 | 10/13/2015 5:55 | 368 | | 10/13/2015 5:54 | 313134020 | 00:00 |
| Voice | Inbound | 338436112023 | Conference (Unk) [10900] | SIP | 13526204010 | 10/15/2015 13:24 | 377 | | 10/15/2015 13:21 | 313134020 | 00:02 |
| Voice | Inbound | 335250370023 | Conference (Unk) [10900] | SIP | 13526297300 | 10/9/2015 9:08 | 368 | | 10/9/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 339993407023 | Conference (Unk) [10900] | SIP | 13526949100 | 10/19/2015 13:48 | 368 | | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 340646723023 | Conference (Unk) [10900] | SIP | 13526949100 | 10/20/2015 13:19 | 368 | | 10/20/2015 13:17 | 313134020 | 00:02 |
| Voice | Inbound | 342538735023 | Conference (Unk) [10900] | SIP | 13526949100 | 10/26/2015 8:57 | 368 | | 10/26/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 332828282023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/5/2015 12:35 | 368 | | 10/5/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 332829182023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/5/2015 12:37 | 368 | | 10/5/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 332876902023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/5/2015 13:24 | 368 | | 10/5/2015 13:17 | 313134020 | 00:07 |
| Voice | Inbound | 333811817023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/7/2015 6:43 | 368 | | 10/7/2015 6:42 | 313134020 | 00:01 |
| Voice | Inbound | 335218151023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/9/2015 8:37 | 368 | | 10/9/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 335219140023 | Conference (Unk) [10900] | SIP | 13528045507 | 10/9/2015 8:40 | 368 | | 10/9/2015 8:37 | 313134020 | 00:03 |
| Voice | Inbound | 335968885023 | Conference (Unk) [10900] | SIP | 13528615324 | 10/12/2015 6:10 | 368 | | 10/12/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 331332419023 | Conference (Unk) [10900] | SIP | 13528679600 | 10/1/2015 13:19 | 357 | | 10/1/2015 13:06 | 313134020 | 00:13 |
| Voice | Inbound | 339152176023 | Conference (Unk) [10900] | SIP | 13602132253 | 10/16/2015 15:14 | 330 | | 10/16/2015 15:14 | 313134020 | 00:02 |
| Voice | Inbound | 334953780023 | Conference (Unk) [10900] | SIP | 13602423012 | 10/8/2015 14:33 | 330 | | 10/8/2015 14:30 | 313134020 | 00:03 |
| Voice | Inbound | 336250690023 | Conference (Unk) [10900] | SIP | 13602423012 | 10/12/2015 11:13 | 330 | | 10/12/2015 11:11 | 313134020 | 00:02 |
| Voice | Inbound | 336986965023 | Conference (Unk) [10900] | SIP | 13602423012 | 10/13/2015 12:03 | 330 | | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 341135484023 | Conference (Unk) [10900] | SIP | 13602423012 | 10/21/2015 10:44 | 330 | | 10/21/2015 10:42 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342933711023 | Conference (Unk) [10900] | SIP | 13602423054 | 10/26/2015 14:42 | 330 | | 10/26/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 342520466023 | Conference (Unk) [10900] | SIP | 13605150625 | 10/26/2015 8:47 | 387 | | 10/26/2015 8:40 | 313134020 | 00:07 |
| Voice | Inbound | 344877463023 | Conference (Unk) [10900] | SIP | 13606768663 | 10/29/2015 13:36 | 350 | | 10/29/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 344567211023 | Conference (Unk) [10900] | SIP | 13606787656 | 10/29/2015 9:00 | 362 | | 10/29/2015 8:57 | 313134020 | 00:02 |
| Voice | Inbound | 334144244023 | Conference (Unk) [10900] | SIP | 13607426030 | 10/7/2015 12:06 | 351 | | 10/7/2015 11:55 | 313134020 | 00:10 |
| Voice | Inbound | 331324715023 | Conference (Unk) [10900] | SIP | 13607426030 | 10/1/2015 13:01 | 358 | | 10/1/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 333363172023 | Conference (Unk) [10900] | SIP | 13607426030 | 10/6/2015 15:04 | 358 | | 10/6/2015 15:03 | 313134020 | 00:01 |
| Voice | Inbound | 334750205023 | Conference (Unk) [10900] | SIP | 13607426030 | 10/8/2015 11:17 | 358 | | 10/8/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 334899678023 | Conference (Unk) [10900] | SIP | 13607426030 | 10/8/2015 13:34 | 358 | | 10/8/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 337825835023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/14/2015 14:30 | 357 | | 10/14/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 338055854023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/15/2015 8:01 | 357 | | 10/15/2015 7:41 | 313134020 | 00:19 |
| Voice | Inbound | 338212256023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/15/2015 10:07 | 357 | | 10/15/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 338416656023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/15/2015 13:06 | 357 | | 10/15/2015 13:03 | 313134020 | 00:02 |
| Voice | Inbound | 338476041023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/15/2015 14:00 | 357 | | 10/15/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 338477421023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/15/2015 14:03 | 357 | | 10/15/2015 14:01 | 313134020 | 00:02 |
| Voice | Inbound | 338733539023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/16/2015 7:56 | 357 | | 10/16/2015 7:54 | 313134020 | 00:02 |
| Voice | Inbound | 338848114023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/16/2015 9:46 | 357 | | 10/16/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 339541416023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/19/2015 7:10 | 357 | | 10/19/2015 7:06 | 313134020 | 00:03 |
| Voice | Inbound | 339709125023 | Conference (Unk) [10900] | SIP | 13615758346 | 10/19/2015 9:45 | 357 | | 10/19/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 339803262023 | Conference (Unk) [10900] | SIP | 13615758347 | 10/19/2015 11:06 | 357 | | 10/19/2015 11:04 | 313134020 | 00:01 |
| Voice | Inbound | 339835627023 | Conference (Unk) [10900] | SIP | 13615758347 | 10/19/2015 11:35 | 357 | | 10/19/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 339802328023 | Conference (Unk) [10900] | SIP | 13617035112 | 10/19/2015 11:04 | 357 | | 10/19/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 341333087023 | Conference (Unk) [10900] | SIP | 13862889636 | 10/21/2015 13:42 | 367 | | 10/21/2015 13:37 | 313134020 | 00:04 |
| Voice | Inbound | 335965395023 | Conference (Unk) [10900] | SIP | 13863282771 | 10/12/2015 6:04 | 368 | | 10/12/2015 6:03 | 313134020 | 00:00 |
| Voice | Inbound | 333374922023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/6/2015 10:42 | 357 | | 10/6/2015 10:36 | 313134020 | 00:05 |
| Voice | Inbound | 333572795023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/6/2015 13:26 | 357 | | 10/6/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 342403468023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/26/2015 6:42 | 357 | | 10/26/2015 6:41 | 313134020 | 00:01 |
| Voice | Inbound | 342413504023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/26/2015 6:54 | 357 | | 10/26/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 342438664023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/26/2015 7:23 | 357 | | 10/26/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 343546309023 | Conference (Unk) [10900] | SIP | 13865627319 | 10/27/2015 13:37 | 357 | | 10/27/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 343112191023 | Conference (Unk) [10900] | SIP | 14012744464 | 10/27/2015 7:09 | 357 | | 10/27/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 343124354023 | Conference (Unk) [10900] | SIP | 14014211924 | 10/27/2015 7:23 | 357 | | 10/27/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 343115425023 | Conference (Unk) [10900] | SIP | 14014447959 | 10/27/2015 7:14 | 357 | | 10/27/2015 7:12 | 313134020 | 00:02 |
| Voice | Inbound | 343128783023 | Conference (Unk) [10900] | SIP | 14017390011 | 10/27/2015 7:29 | 357 | | 10/27/2015 7:26 | 313134020 | 00:02 |
| Voice | Inbound | 343119368023 | Conference (Unk) [10900] | SIP | 14019445050 | 10/27/2015 7:18 | 357 | | 10/27/2015 7:16 | 313134020 | 00:02 |
| Voice | Inbound | 341584854023 | Conference (Unk) [10900] | SIP | 14034528768 | 10/23/2015 7:10 | 375 | | 10/23/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 108437596022 | Conference (Unk) [10900] | SIP | 14035548768 | 10/22/2015 8:39 | 375 | | 10/22/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 108568830022 | Conference (Unk) [10900] | SIP | 14035548768 | 10/22/2015 10:37 | 375 | | 10/22/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 342932239023 | Conference (Unk) [10900] | SIP | 14035548768 | 10/26/2015 14:41 | 375 | | 10/26/2015 14:40 | 313134020 | 00:01 |
| Voice | Inbound | 341209365023 | Conference (Unk) [10900] | SIP | 14042272845 | 10/21/2015 11:47 | 384 | | 10/21/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 334711277023 | Conference (Unk) [10900] | SIP | 14044288288 | 10/8/2015 10:44 | 387 | | 10/8/2015 10:42 | 313134020 | 00:02 |
| Voice | Inbound | 337727674023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/14/2015 12:55 | 351 | | 10/14/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 337766042023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/14/2015 13:55 | 351 | | 10/14/2015 13:28 | 313134020 | 00:26 |
| Voice | Inbound | 337797973023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/14/2015 14:00 | 351 | | 10/14/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 338734735023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/16/2015 8:00 | 351 | | 10/16/2015 7:56 | 313134020 | 00:03 |
| Voice | Inbound | 344255851023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/28/2015 14:17 | 351 | | 10/28/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 344257478023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/28/2015 14:58 | 351 | | 10/28/2015 14:19 | 313134020 | 00:39 |
| Voice | Inbound | 338778666023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/16/2015 8:40 | 375 | | 10/16/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 338791942023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/16/2015 9:25 | 375 | | 10/16/2015 8:52 | 313134020 | 00:33 |
| Voice | Inbound | 340215473023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/20/2015 8:04 | 375 | | 10/20/2015 6:48 | 313134020 | 01:15 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340734512023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/20/2015 14:58 | 375 | | 10/20/2015 14:47 | 313134020 | 00:11 |
| Voice | Inbound | 341148084023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/21/2015 10:59 | 375 | | 10/21/2015 10:53 | 313134020 | 00:06 |
| Voice | Inbound | 342892195023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/26/2015 14:02 | 375 | | 10/26/2015 13:57 | 313134020 | 00:04 |
| Voice | Inbound | 342957611023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/26/2015 15:14 | 375 | | 10/26/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 343379540023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/27/2015 11:13 | 375 | | 10/27/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 343432742023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/27/2015 12:00 | 375 | | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 345075767023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/30/2015 6:27 | 375 | | 10/30/2015 6:23 | 313134020 | 00:03 |
| Voice | Inbound | 345399864023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/30/2015 12:01 | 375 | | 10/30/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 345419276023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/30/2015 12:21 | 375 | | 10/30/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 333172560023 | Conference (Unk) [10900] | SIP | 14045025317 | 10/6/2015 7:48 | 379 | | 10/6/2015 7:32 | 313134020 | 00:15 |
| Voice | Inbound | 334629485023 | Conference (Unk) [10900] | SIP | 14046565100 | 10/8/2015 9:28 | 383 | | 10/8/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 334701689023 | Conference (Unk) [10900] | SIP | 14046678858 | 10/8/2015 10:33 | 355 | | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 333801505023 | Conference (Unk) [10900] | SIP | 14048160222 | 10/7/2015 6:28 | 376 | | 10/7/2015 6:27 | 313134020 | 00:01 |
| Voice | Inbound | 334623716023 | Conference (Unk) [10900] | SIP | 14048479999 | 10/8/2015 9:24 | 387 | | 10/8/2015 9:22 | 313134020 | 00:02 |
| Voice | Inbound | 336184423023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/12/2015 10:08 | 331 | | 10/12/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 338270248023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/15/2015 10:57 | 331 | | 10/15/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 340554543023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/20/2015 11:59 | 331 | | 10/20/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 341791507023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/23/2015 10:40 | 331 | | 10/23/2015 10:38 | 313134020 | 00:01 |
| Voice | Inbound | 343220075023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/27/2015 8:53 | 331 | | 10/27/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 343981839023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/28/2015 10:14 | 331 | | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 343982559023 | Conference (Unk) [10900] | SIP | 14049253758 | 10/28/2015 10:15 | 331 | | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 336738673023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/13/2015 8:44 | 353 | | 10/13/2015 8:39 | 313134020 | 00:05 |
| Voice | Inbound | 340251528023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/20/2015 7:32 | 353 | | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 340284186023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/20/2015 8:07 | 353 | | 10/20/2015 8:02 | 313134020 | 00:04 |
| Voice | Inbound | 340703026023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/20/2015 14:14 | 353 | | 10/20/2015 14:10 | 313134020 | 00:04 |
| Voice | Inbound | 338661979023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/16/2015 6:27 | 354 | | 10/16/2015 6:23 | 313134020 | 00:03 |
| Voice | Inbound | 334919503023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/8/2015 13:54 | 384 | | 10/8/2015 13:51 | 313134020 | 00:03 |
| Voice | Inbound | 335503459023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/9/2015 10:01 | 384 | | 10/9/2015 9:58 | 313134020 | 00:03 |
| Voice | Inbound | 337099759023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/13/2015 13:41 | 384 | | 10/13/2015 13:39 | 313134020 | 00:02 |
| Voice | Inbound | 338045674023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/15/2015 7:34 | 384 | | 10/15/2015 7:30 | 313134020 | 00:04 |
| Voice | Inbound | 338472297023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/15/2015 14:01 | 384 | | 10/15/2015 13:56 | 313134020 | 00:05 |
| Voice | Inbound | 340056980023 | Conference (Unk) [10900] | SIP | 14052711144 | 10/19/2015 15:00 | 384 | | 10/19/2015 14:56 | 313134020 | 00:03 |
| Voice | Inbound | 345456025023 | Conference (Unk) [10900] | SIP | 14052716060 | 10/30/2015 12:58 | 364 | | 10/30/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 345453876023 | Conference (Unk) [10900] | SIP | 14054715252 | 10/30/2015 12:55 | 364 | | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 333571411023 | Conference (Unk) [10900] | SIP | 14055034770 | 10/6/2015 13:24 | 331 | | 10/6/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 333511475023 | Conference (Unk) [10900] | SIP | 14055034770 | 10/6/2015 12:34 | 355 | | 10/6/2015 12:31 | 313134020 | 00:03 |
| Voice | Inbound | 339565443023 | Conference (Unk) [10900] | SIP | 14055213815 | 10/19/2015 7:33 | 383 | | 10/19/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 345240352023 | Conference (Unk) [10900] | SIP | 14056020002 | 10/30/2015 9:30 | 364 | | 10/30/2015 9:28 | 313134020 | 00:02 |
| Voice | Inbound | 333839259023 | Conference (Unk) [10900] | SIP | 14057034911 | 10/7/2015 7:17 | 377 | | 10/7/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 339660994023 | Conference (Unk) [10900] | SIP | 14057034911 | 10/19/2015 9:04 | 377 | | 10/19/2015 9:02 | 313134020 | 00:02 |
| Voice | Inbound | 333840075023 | Conference (Unk) [10900] | SIP | 14057034990 | 10/7/2015 7:18 | 377 | | 10/7/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 345248311023 | Conference (Unk) [10900] | SIP | 14057334545 | 10/30/2015 9:40 | 364 | | 10/30/2015 9:35 | 313134020 | 00:04 |
| Voice | Inbound | 345234466023 | Conference (Unk) [10900] | SIP | 14057512020 | 10/30/2015 9:23 | 364 | | 10/30/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 339109610023 | Conference (Unk) [10900] | SIP | 14057539355 | 10/16/2015 14:09 | 359 | | 10/16/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 339807837023 | Conference (Unk) [10900] | SIP | 14057539355 | 10/19/2015 11:11 | 359 | | 10/19/2015 11:08 | 313134020 | 00:02 |
| Voice | Inbound | 331715424023 | Conference (Unk) [10900] | SIP | 14057539355 | 10/2/2015 9:05 | 387 | | 10/2/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 334953928023 | Conference (Unk) [10900] | SIP | 14057539355 | 10/8/2015 14:35 | 387 | | 10/8/2015 14:30 | 313134020 | 00:04 |
| Voice | Inbound | 345450630023 | Conference (Unk) [10900] | SIP | 14057557700 | 10/30/2015 12:53 | 364 | | 10/30/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 338755865023 | Conference (Unk) [10900] | SIP | 14057884620 | 10/16/2015 8:18 | 364 | | 10/16/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 345244208023 | Conference (Unk) [10900] | SIP | 14057997510 | 10/30/2015 9:32 | 364 | | 10/30/2015 9:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345244996023 | Conference (Unk) [10900] | SIP | 14057997510 | 10/30/2015 9:35 | 364 | | 10/30/2015 9:32 | 313134020 | 00:02 |
| Voice | Inbound | 344816102023 | Conference (Unk) [10900] | SIP | 14064434040 | 10/29/2015 12:40 | 350 | | 10/29/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 333189757023 | Conference (Unk) [10900] | SIP | 14072002759 | 10/6/2015 7:51 | 364 | | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 333190948023 | Conference (Unk) [10900] | SIP | 14072002759 | 10/6/2015 7:54 | 364 | | 10/6/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 333126941023 | Conference (Unk) [10900] | SIP | 14072004852 | 10/6/2015 6:39 | 364 | | 10/6/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 333188819023 | Conference (Unk) [10900] | SIP | 14072004852 | 10/6/2015 7:50 | 364 | | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 338683483023 | Conference (Unk) [10900] | SIP | 14072210099 | 10/16/2015 6:56 | 377 | | 10/16/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 342727534023 | Conference (Unk) [10900] | SIP | 14072210099 | 10/26/2015 11:38 | 377 | | 10/26/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 342887990023 | Conference (Unk) [10900] | SIP | 14072210099 | 10/26/2015 13:59 | 377 | | 10/26/2015 13:53 | 313134020 | 00:05 |
| Voice | Inbound | 341328961023 | Conference (Unk) [10900] | SIP | 14072383500 | 10/21/2015 13:35 | 362 | | 10/21/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 342245258023 | Conference (Unk) [10900] | SIP | 14072383500 | 10/26/2015 7:10 | 362 | | 10/26/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 333620166023 | Conference (Unk) [10900] | SIP | 14073961311 | 10/6/2015 14:17 | 355 | | 10/6/2015 14:11 | 313134020 | 00:05 |
| Voice | Inbound | 343897588023 | Conference (Unk) [10900] | SIP | 14074124128 | 10/28/2015 8:59 | 331 | | 10/28/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 333984516023 | Conference (Unk) [10900] | SIP | 14074220470 | 10/7/2015 9:35 | 361 | | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 333972661023 | Conference (Unk) [10900] | SIP | 14074237149 | 10/7/2015 9:27 | 361 | | 10/7/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 333984754023 | Conference (Unk) [10900] | SIP | 14074237149 | 10/7/2015 9:36 | 361 | | 10/7/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 334255334023 | Conference (Unk) [10900] | SIP | 14074237149 | 10/7/2015 13:38 | 361 | | 10/7/2015 13:35 | 313134020 | 00:03 |
| Voice | Inbound | 344766559023 | Conference (Unk) [10900] | SIP | 14074422757 | 10/29/2015 11:58 | 368 | | 10/29/2015 11:56 | 313134020 | 00:02 |
| Voice | Inbound | 341980506023 | Conference (Unk) [10900] | SIP | 14074916003 | 10/23/2015 13:49 | 387 | | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 331022235023 | Conference (Unk) [10900] | SIP | 14074976335 | 10/1/2015 8:28 | 385 | | 10/1/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 343293329023 | Conference (Unk) [10900] | SIP | 14074980071 | 10/27/2015 9:57 | 331 | | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 343297700023 | Conference (Unk) [10900] | SIP | 14074980071 | 10/27/2015 10:01 | 331 | | 10/27/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 343292404023 | Conference (Unk) [10900] | SIP | 14075725334 | 10/27/2015 9:56 | 331 | | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 343295259023 | Conference (Unk) [10900] | SIP | 14075725334 | 10/27/2015 10:00 | 331 | | 10/27/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 334647790023 | Conference (Unk) [10900] | SIP | 14075807030 | 10/8/2015 9:46 | 376 | | 10/8/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 337086002023 | Conference (Unk) [10900] | SIP | 14076366308 | 10/13/2015 13:29 | 351 | | 10/13/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 337124066023 | Conference (Unk) [10900] | SIP | 14076366308 | 10/13/2015 14:21 | 357 | | 10/13/2015 14:02 | 313134020 | 00:19 |
| Voice | Inbound | 337162996023 | Conference (Unk) [10900] | SIP | 14076366308 | 10/13/2015 14:47 | 357 | | 10/13/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 338881690023 | Conference (Unk) [10900] | SIP | 14076366308 | 10/16/2015 10:18 | 357 | | 10/16/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 343273746023 | Conference (Unk) [10900] | SIP | 14076447546 | 10/27/2015 9:42 | 383 | | 10/27/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 333824740023 | Conference (Unk) [10900] | SIP | 14076715115 | 10/7/2015 7:02 | 357 | | 10/7/2015 6:59 | 313134020 | 00:02 |
| Voice | Inbound | 108820884022 | Conference (Unk) [10900] | SIP | 14076921965 | 10/22/2015 14:31 | 351 | | 10/22/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 333867999023 | Conference (Unk) [10900] | SIP | 14076921965 | 10/7/2015 7:49 | 357 | | 10/7/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 332870444023 | Conference (Unk) [10900] | SIP | 14077103191 | 10/5/2015 13:14 | 357 | | 10/5/2015 13:11 | 313134020 | 00:03 |
| Voice | Inbound | 336826662023 | Conference (Unk) [10900] | SIP | 14077400036 | 10/13/2015 9:56 | 398 | | 10/13/2015 9:52 | 313134020 | 00:03 |
| Voice | Inbound | 334295266023 | Conference (Unk) [10900] | SIP | 14077607203 | 10/7/2015 14:17 | 361 | | 10/7/2015 14:15 | 313134020 | 00:02 |
| Voice | Inbound | 338557317023 | Conference (Unk) [10900] | SIP | 14077710404 | 10/15/2015 15:54 | 387 | | 10/15/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 344023083023 | Conference (Unk) [10900] | SIP | 14077747080 | 10/28/2015 10:53 | 387 | | 10/28/2015 10:50 | 313134020 | 00:02 |
| Voice | Inbound | 331697869023 | Conference (Unk) [10900] | SIP | 14078657977 | 10/2/2015 8:48 | 355 | | 10/2/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 331698294023 | Conference (Unk) [10900] | SIP | 14078657977 | 10/2/2015 8:56 | 355 | | 10/2/2015 8:48 | 313134020 | 00:08 |
| Voice | Inbound | 331814232023 | Conference (Unk) [10900] | SIP | 14078657977 | 10/2/2015 10:43 | 355 | | 10/2/2015 10:40 | 313134020 | 00:03 |
| Voice | Inbound | 338251612023 | Conference (Unk) [10900] | SIP | 14079394357 | 10/15/2015 10:48 | 362 | | 10/15/2015 10:40 | 313134020 | 00:07 |
| Voice | Inbound | 344593908023 | Conference (Unk) [10900] | SIP | 14079490213 | 10/29/2015 9:26 | 368 | | 10/29/2015 9:21 | 313134020 | 00:04 |
| Voice | Inbound | 344752397023 | Conference (Unk) [10900] | SIP | 14079490213 | 10/29/2015 11:45 | 368 | | 10/29/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 342386903023 | Conference (Unk) [10900] | SIP | 14079490222 | 10/26/2015 6:17 | 368 | | 10/26/2015 6:16 | 313134020 | 00:01 |
| Voice | Inbound | 342386565023 | Conference (Unk) [10900] | SIP | 14079490422 | 10/26/2015 6:15 | 368 | | 10/26/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 336371608023 | Conference (Unk) [10900] | SIP | 14079827290 | 10/12/2015 13:06 | 396 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 331076388023 | Conference (Unk) [10900] | SIP | 14102246680 | 10/1/2015 9:19 | 387 | | 10/1/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 343140575023 | Conference (Unk) [10900] | SIP | 14103096570 | 10/27/2015 7:40 | 361 | | 10/27/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 334808034023 | Conference (Unk) [10900] | SIP | 14103096570 | 10/8/2015 12:09 | 396 | | 10/8/2015 12:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341841100023 | Conference (Unk) [10900] | SIP | 14103096570 | 10/23/2015 11:27 | 396 | | 10/23/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 342739079023 | Conference (Unk) [10900] | SIP | 14103406331 | 10/26/2015 11:47 | 356 | | 10/26/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 108795304022 | Conference (Unk) [10900] | SIP | 14103406331 | 10/22/2015 14:01 | 373 | | 10/22/2015 14:00 | 313134020 | 00:01 |
| Voice | Inbound | 344895256023 | Conference (Unk) [10900] | SIP | 14106012020 | 10/29/2015 13:55 | 350 | | 10/29/2015 13:53 | 313134020 | 00:01 |
| Voice | Inbound | 341176920023 | Conference (Unk) [10900] | SIP | 14106410507 | 10/21/2015 11:19 | 375 | | 10/21/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 342806215023 | Conference (Unk) [10900] | SIP | 14107964363 | 10/26/2015 12:42 | 361 | | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 332479076023 | Conference (Unk) [10900] | SIP | 14109396477 | 10/5/2015 7:32 | 357 | | 10/5/2015 7:28 | 313134020 | 00:03 |
| Voice | Inbound | 342525892023 | Conference (Unk) [10900] | SIP | 14109755666 | 10/26/2015 8:50 | 359 | | 10/26/2015 8:45 | 313134020 | 00:04 |
| Voice | Inbound | 339568498023 | Conference (Unk) [10900] | SIP | 14122357087 | 10/19/2015 7:37 | 357 | | 10/19/2015 7:36 | 313134020 | 00:01 |
| Voice | Inbound | 334567760023 | Conference (Unk) [10900] | SIP | 14123739580 | 10/8/2015 8:39 | 376 | | 10/8/2015 8:31 | 313134020 | 00:07 |
| Voice | Inbound | 343947678023 | Conference (Unk) [10900] | SIP | 14124691500 | 10/28/2015 9:45 | 376 | | 10/28/2015 9:43 | 313134020 | 00:01 |
| Voice | Inbound | 342410778023 | Conference (Unk) [10900] | SIP | 14126233023 | 10/26/2015 6:53 | 357 | | 10/26/2015 6:50 | 313134020 | 00:02 |
| Voice | Inbound | 343350625023 | Conference (Unk) [10900] | SIP | 14127364495 | 10/27/2015 10:47 | 393 | | 10/27/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 336063350023 | Conference (Unk) [10900] | SIP | 14128098346 | 10/12/2015 8:11 | 376 | | 10/12/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 344551759023 | Conference (Unk) [10900] | SIP | 14128222222 | 10/29/2015 8:44 | 368 | | 10/29/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 339825208023 | Conference (Unk) [10900] | SIP | 14147047437 | 10/19/2015 11:24 | 368 | | 10/19/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 332820761023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/5/2015 12:30 | 368 | | 10/5/2015 12:28 | 313134020 | 00:01 |
| Voice | Inbound | 334716830023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/8/2015 10:48 | 368 | | 10/8/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 336811653023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/13/2015 9:45 | 368 | | 10/13/2015 9:40 | 313134020 | 00:05 |
| Voice | Inbound | 337415441023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/14/2015 8:24 | 368 | | 10/14/2015 8:22 | 313134020 | 00:02 |
| Voice | Inbound | 342591134023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/26/2015 9:42 | 368 | | 10/26/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 343290220023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/27/2015 9:55 | 368 | | 10/27/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 337097566023 | Conference (Unk) [10900] | SIP | 14147082944 | 10/13/2015 13:40 | 396 | | 10/13/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 108847748022 | Conference (Unk) [10900] | SIP | 14152059231 | 10/22/2015 15:07 | 357 | | 10/22/2015 15:06 | 313134020 | 00:00 |
| Voice | Inbound | 345411988023 | Conference (Unk) [10900] | SIP | 14153450099 | 10/30/2015 12:14 | 357 | | 10/30/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 339960509023 | Conference (Unk) [10900] | SIP | 14153481111 | 10/19/2015 13:22 | 364 | | 10/19/2015 13:17 | 313134020 | 00:04 |
| Voice | Inbound | 339966833023 | Conference (Unk) [10900] | SIP | 14153481111 | 10/19/2015 13:27 | 364 | | 10/19/2015 13:23 | 313134020 | 00:03 |
| Voice | Inbound | 337107638023 | Conference (Unk) [10900] | SIP | 14153537700 | 10/13/2015 13:49 | 357 | | 10/13/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 108837451022 | Conference (Unk) [10900] | SIP | 14155056284 | 10/22/2015 14:53 | 357 | | 10/22/2015 14:51 | 313134020 | 00:02 |
| Voice | Inbound | 341711157023 | Conference (Unk) [10900] | SIP | 14156003503 | 10/23/2015 9:24 | 357 | | 10/23/2015 9:21 | 313134020 | 00:02 |
| Voice | Inbound | 341737747023 | Conference (Unk) [10900] | SIP | 14156003503 | 10/23/2015 9:49 | 357 | | 10/23/2015 9:47 | 313134020 | 00:02 |
| Voice | Inbound | 108685553022 | Conference (Unk) [10900] | SIP | 14156004325 | 10/22/2015 12:20 | 357 | | 10/22/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 335435184023 | Conference (Unk) [10900] | SIP | 14156401500 | 10/9/2015 12:05 | 357 | | 10/9/2015 12:01 | 313134020 | 00:03 |
| Voice | Inbound | 343585154023 | Conference (Unk) [10900] | SIP | 14156483600 | 10/27/2015 14:16 | 357 | | 10/27/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 345538650023 | Conference (Unk) [10900] | SIP | 14156898366 | 10/30/2015 14:33 | 358 | | 10/30/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 335459970023 | Conference (Unk) [10900] | SIP | 14157883800 | 10/9/2015 12:27 | 357 | | 10/9/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 335441119023 | Conference (Unk) [10900] | SIP | 14159233970 | 10/9/2015 12:08 | 357 | | 10/9/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 335431433023 | Conference (Unk) [10900] | SIP | 14159252880 | 10/9/2015 11:58 | 357 | | 10/9/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 331714948023 | Conference (Unk) [10900] | SIP | 14162246561 | 10/2/2015 9:05 | 380 | | 10/2/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 336938728023 | Conference (Unk) [10900] | SIP | 14162246561 | 10/13/2015 11:25 | 380 | | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 331858659023 | Conference (Unk) [10900] | SIP | 14166334383 | 10/2/2015 11:22 | 380 | | 10/2/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 331859018023 | Conference (Unk) [10900] | SIP | 14166334383 | 10/2/2015 11:24 | 380 | | 10/2/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 333412235023 | Conference (Unk) [10900] | SIP | 14166334383 | 10/6/2015 11:09 | 380 | | 10/6/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 344820403023 | Conference (Unk) [10900] | SIP | 14178209393 | 10/29/2015 12:47 | 350 | | 10/29/2015 12:43 | 313134020 | 00:03 |
| Voice | Inbound | 343314599023 | Conference (Unk) [10900] | SIP | 14192042430 | 10/27/2015 10:16 | 355 | | 10/27/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 343315897023 | Conference (Unk) [10900] | SIP | 14192042430 | 10/27/2015 10:18 | 355 | | 10/27/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 334675425023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/8/2015 10:10 | 359 | | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 334743254023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/8/2015 11:11 | 359 | | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 334743985023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/8/2015 11:12 | 359 | | 10/8/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 334744744023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/8/2015 11:12 | 359 | | 10/8/2015 11:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334746136023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/8/2015 11:13 | 359 | | 10/8/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 335200063023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/9/2015 8:19 | 359 | | 10/9/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 336173760023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/12/2015 9:58 | 359 | | 10/12/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 336174773023 | Conference (Unk) [10900] | SIP | 14193397928 | 10/12/2015 9:59 | 359 | | 10/12/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 336620819023 | Conference (Unk) [10900] | SIP | 14199121225 | 10/13/2015 6:48 | 357 | | 10/13/2015 6:45 | 313134020 | 00:03 |
| Voice | Inbound | 333832354023 | Conference (Unk) [10900] | SIP | 14233329330 | 10/7/2015 7:11 | 357 | | 10/7/2015 7:08 | 313134020 | 00:02 |
| Voice | Inbound | 341970232023 | Conference (Unk) [10900] | SIP | 14235313987 | 10/23/2015 13:37 | 387 | | 10/23/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 342608645023 | Conference (Unk) [10900] | SIP | 14235313987 | 10/26/2015 10:00 | 387 | | 10/26/2015 9:57 | 313134020 | 00:03 |
| Voice | Inbound | 344071569023 | Conference (Unk) [10900] | SIP | 14236140535 | 10/28/2015 11:34 | 387 | | 10/28/2015 11:31 | 313134020 | 00:02 |
| Voice | Inbound | 333892463023 | Conference (Unk) [10900] | SIP | 14236482053 | 10/7/2015 8:13 | 377 | | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 334465954023 | Conference (Unk) [10900] | SIP | 14236482053 | 10/8/2015 6:44 | 377 | | 10/8/2015 6:41 | 313134020 | 00:02 |
| Voice | Inbound | 338762714023 | Conference (Unk) [10900] | SIP | 14238774576 | 10/16/2015 8:33 | 365 | | 10/16/2015 8:24 | 313134020 | 00:08 |
| Voice | Inbound | 338264984023 | Conference (Unk) [10900] | SIP | 14242474962 | 10/15/2015 10:53 | 330 | | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 341724411023 | Conference (Unk) [10900] | SIP | 14252930107 | 10/23/2015 9:35 | 358 | | 10/23/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 340390790023 | Conference (Unk) [10900] | SIP | 14252930107 | 10/20/2015 9:37 | 368 | | 10/20/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 340514041023 | Conference (Unk) [10900] | SIP | 14252930107 | 10/20/2015 11:24 | 368 | | 10/20/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 341658804023 | Conference (Unk) [10900] | SIP | 14252930107 | 10/23/2015 8:32 | 396 | | 10/23/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 343357340023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/27/2015 10:54 | 376 | | 10/27/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 343358912023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/27/2015 10:55 | 376 | | 10/27/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 337041555023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/13/2015 12:51 | 398 | | 10/13/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 337494356023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/14/2015 9:33 | 398 | | 10/14/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 337496090023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/14/2015 9:34 | 398 | | 10/14/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 337497391023 | Conference (Unk) [10900] | SIP | 14255827678 | 10/14/2015 9:36 | 398 | | 10/14/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 342804276023 | Conference (Unk) [10900] | SIP | 14256149960 | 10/26/2015 12:41 | 361 | | 10/26/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 343206730023 | Conference (Unk) [10900] | SIP | 14322641900 | 10/27/2015 8:42 | 387 | | 10/27/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 333399816023 | Conference (Unk) [10900] | SIP | 14352158538 | 10/6/2015 10:59 | 368 | | 10/6/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 333907191023 | Conference (Unk) [10900] | SIP | 14352158538 | 10/7/2015 8:28 | 368 | | 10/7/2015 8:25 | 313134020 | 00:02 |
| Voice | Inbound | 334793774023 | Conference (Unk) [10900] | SIP | 14352158538 | 10/8/2015 11:57 | 368 | | 10/8/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 336800014023 | Conference (Unk) [10900] | SIP | 14356282220 | 10/13/2015 9:38 | 368 | | 10/13/2015 9:30 | 313134020 | 00:09 |
| Voice | Inbound | 337813162023 | Conference (Unk) [10900] | SIP | 14356282220 | 10/14/2015 14:17 | 368 | | 10/14/2015 14:14 | 313134020 | 00:02 |
| Voice | Inbound | 338341040023 | Conference (Unk) [10900] | SIP | 14356283438 | 10/15/2015 11:59 | 396 | | 10/15/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 332957070023 | Conference (Unk) [10900] | SIP | 14356286466 | 10/5/2015 14:37 | 355 | | 10/5/2015 14:35 | 313134020 | 00:02 |
| Voice | Inbound | 332902093023 | Conference (Unk) [10900] | SIP | 14356286466 | 10/5/2015 13:39 | 398 | | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 332902885023 | Conference (Unk) [10900] | SIP | 14356286466 | 10/5/2015 13:40 | 398 | | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 332905882023 | Conference (Unk) [10900] | SIP | 14356286466 | 10/5/2015 13:43 | 398 | | 10/5/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 333113711023 | Conference (Unk) [10900] | SIP | 14356749364 | 10/6/2015 6:20 | 364 | | 10/6/2015 6:19 | 313134020 | 00:01 |
| Voice | Inbound | 344862103023 | Conference (Unk) [10900] | SIP | 14357522020 | 10/29/2015 13:22 | 350 | | 10/29/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 343211668023 | Conference (Unk) [10900] | SIP | 14402502450 | 10/27/2015 8:48 | 357 | | 10/27/2015 8:45 | 313134020 | 00:03 |
| Voice | Inbound | 342806874023 | Conference (Unk) [10900] | SIP | 14432539158 | 10/26/2015 12:47 | 361 | | 10/26/2015 12:43 | 313134020 | 00:04 |
| Voice | Inbound | 332478637023 | Conference (Unk) [10900] | SIP | 14433279198 | 10/5/2015 7:28 | 357 | | 10/5/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 336140069023 | Conference (Unk) [10900] | SIP | 14782580932 | 10/12/2015 9:26 | 368 | | 10/12/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 335274034023 | Conference (Unk) [10900] | SIP | 14794422020 | 10/9/2015 9:32 | 357 | | 10/9/2015 9:29 | 313134020 | 00:02 |
| Voice | Inbound | 332737797023 | Conference (Unk) [10900] | SIP | 14796493376 | 10/5/2015 11:22 | 357 | | 10/5/2015 11:19 | 313134020 | 00:03 |
| Voice | Inbound | 333512466023 | Conference (Unk) [10900] | SIP | 14797566871 | 10/6/2015 12:44 | 384 | | 10/6/2015 12:32 | 313134020 | 00:12 |
| Voice | Inbound | 339916884023 | Conference (Unk) [10900] | SIP | 14797566871 | 10/19/2015 12:41 | 384 | | 10/19/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 331798224023 | Conference (Unk) [10900] | SIP | 14802143922 | 10/2/2015 10:26 | 387 | | 10/2/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 344283374023 | Conference (Unk) [10900] | SIP | 14802143922 | 10/28/2015 15:00 | 387 | | 10/28/2015 14:51 | 313134020 | 00:09 |
| Voice | Inbound | 333289408023 | Conference (Unk) [10900] | SIP | 14802315701 | 10/6/2015 9:27 | 357 | | 10/6/2015 9:21 | 313134020 | 00:06 |
| Voice | Inbound | 331314496023 | Conference (Unk) [10900] | SIP | 14802478377 | 10/1/2015 13:00 | 368 | | 10/1/2015 12:50 | 313134020 | 00:10 |
| Voice | Inbound | 108799019022 | Conference (Unk) [10900] | SIP | 14802478660 | 10/22/2015 14:04 | 359 | | 10/22/2015 14:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331407295023 | Conference (Unk) [10900] | SIP | 14802478660 | 10/1/2015 14:22 | 359 | | 10/1/2015 14:21 | 313134020 | 00:01 |
| Voice | Inbound | 332904364023 | Conference (Unk) [10900] | SIP | 14802940542 | 10/5/2015 13:42 | 361 | | 10/5/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 332937227023 | Conference (Unk) [10900] | SIP | 14802940542 | 10/5/2015 14:21 | 361 | | 10/5/2015 14:13 | 313134020 | 00:08 |
| Voice | Inbound | 340067282023 | Conference (Unk) [10900] | SIP | 14803140388 | 10/19/2015 15:13 | 375 | | 10/19/2015 15:11 | 313134020 | 00:01 |
| Voice | Inbound | 341114006023 | Conference (Unk) [10900] | SIP | 14803140388 | 10/21/2015 10:23 | 375 | | 10/21/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 338567949023 | Conference (Unk) [10900] | SIP | 14803495464 | 10/15/2015 16:23 | 387 | | 10/15/2015 16:17 | 313134020 | 00:06 |
| Voice | Inbound | 337623755023 | Conference (Unk) [10900] | SIP | 14803513688 | 10/14/2015 11:25 | 364 | | 10/14/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 337625688023 | Conference (Unk) [10900] | SIP | 14803513688 | 10/14/2015 11:26 | 364 | | 10/14/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 337646247023 | Conference (Unk) [10900] | SIP | 14803513688 | 10/14/2015 11:43 | 364 | | 10/14/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 337693664023 | Conference (Unk) [10900] | SIP | 14803513688 | 10/14/2015 12:24 | 364 | | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 337694388023 | Conference (Unk) [10900] | SIP | 14803513688 | 10/14/2015 12:26 | 364 | | 10/14/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 338070069023 | Conference (Unk) [10900] | SIP | 14803766414 | 10/15/2015 7:57 | 364 | | 10/15/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 338580672023 | Conference (Unk) [10900] | SIP | 14804430004 | 10/15/2015 17:06 | 387 | | 10/15/2015 16:52 | 313134020 | 00:13 |
| Voice | Inbound | 332911423023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/5/2015 13:50 | 355 | | 10/5/2015 13:47 | 313134020 | 00:02 |
| Voice | Inbound | 333927208023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/7/2015 8:49 | 355 | | 10/7/2015 8:44 | 313134020 | 00:05 |
| Voice | Inbound | 334187199023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/7/2015 12:35 | 355 | | 10/7/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 336424600023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/12/2015 14:02 | 355 | | 10/12/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 338806012023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/16/2015 9:06 | 355 | | 10/16/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 333806423023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/7/2015 6:36 | 368 | | 10/7/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 332041390023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/2/2015 14:42 | 387 | | 10/2/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 332046040023 | Conference (Unk) [10900] | SIP | 14804648000 | 10/2/2015 14:55 | 387 | | 10/2/2015 14:49 | 313134020 | 00:06 |
| Voice | Inbound | 344170432023 | Conference (Unk) [10900] | SIP | 14804830208 | 10/28/2015 12:59 | 357 | | 10/28/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 336705338023 | Conference (Unk) [10900] | SIP | 14804833937 | 10/13/2015 8:11 | 366 | | 10/13/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 336709833023 | Conference (Unk) [10900] | SIP | 14804833937 | 10/13/2015 8:15 | 366 | | 10/13/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 336710323023 | Conference (Unk) [10900] | SIP | 14804833937 | 10/13/2015 8:15 | 366 | | 10/13/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 336842405023 | Conference (Unk) [10900] | SIP | 14804833937 | 10/13/2015 10:08 | 366 | | 10/13/2015 10:05 | 313134020 | 00:03 |
| Voice | Inbound | 338558854023 | Conference (Unk) [10900] | SIP | 14804962242 | 10/15/2015 15:57 | 387 | | 10/15/2015 15:56 | 313134020 | 00:00 |
| Voice | Inbound | 342736826023 | Conference (Unk) [10900] | SIP | 14805103700 | 10/26/2015 11:50 | 379 | | 10/26/2015 11:44 | 313134020 | 00:05 |
| Voice | Inbound | 334689694023 | Conference (Unk) [10900] | SIP | 14805431116 | 10/8/2015 10:25 | 377 | | 10/8/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 108836410022 | Conference (Unk) [10900] | SIP | 14805805772 | 10/22/2015 14:56 | 375 | | 10/22/2015 14:49 | 313134020 | 00:06 |
| Voice | Inbound | 336201857023 | Conference (Unk) [10900] | SIP | 14805805772 | 10/12/2015 10:25 | 375 | | 10/12/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 339798305023 | Conference (Unk) [10900] | SIP | 14806093710 | 10/19/2015 11:03 | 355 | | 10/19/2015 11:00 | 313134020 | 00:02 |
| Voice | Inbound | 332684309023 | Conference (Unk) [10900] | SIP | 14806333399 | 10/5/2015 10:34 | 330 | | 10/5/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 339766854023 | Conference (Unk) [10900] | SIP | 14806333399 | 10/19/2015 10:34 | 330 | | 10/19/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 108612489022 | Conference (Unk) [10900] | SIP | 14806599135 | 10/22/2015 11:15 | 364 | | 10/22/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 108664867022 | Conference (Unk) [10900] | SIP | 14806599135 | 10/22/2015 12:02 | 364 | | 10/22/2015 12:00 | 313134020 | 00:02 |
| Voice | Inbound | 331840363023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/2/2015 11:06 | 359 | | 10/2/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 331842478023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/2/2015 11:08 | 359 | | 10/2/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 331863577023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/2/2015 11:28 | 359 | | 10/2/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 336965695023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/13/2015 11:51 | 364 | | 10/13/2015 11:46 | 313134020 | 00:04 |
| Voice | Inbound | 331726195023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/2/2015 9:16 | 398 | | 10/2/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 331781847023 | Conference (Unk) [10900] | SIP | 14806642288 | 10/2/2015 10:09 | 398 | | 10/2/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 333617678023 | Conference (Unk) [10900] | SIP | 14806685000 | 10/6/2015 14:12 | 357 | | 10/6/2015 14:08 | 313134020 | 00:04 |
| Voice | Inbound | 333626191023 | Conference (Unk) [10900] | SIP | 14806685000 | 10/6/2015 14:19 | 357 | | 10/6/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 334300404023 | Conference (Unk) [10900] | SIP | 14806685000 | 10/7/2015 14:23 | 357 | | 10/7/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 338493201023 | Conference (Unk) [10900] | SIP | 14806685000 | 10/15/2015 14:20 | 376 | | 10/15/2015 14:18 | 313134020 | 00:02 |
| Voice | Inbound | 344130893023 | Conference (Unk) [10900] | SIP | 14806685000 | 10/28/2015 12:25 | 376 | | 10/28/2015 12:22 | 313134020 | 00:03 |
| Voice | Inbound | 340377591023 | Conference (Unk) [10900] | SIP | 14807302755 | 10/20/2015 9:25 | 375 | | 10/20/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 343329608023 | Conference (Unk) [10900] | SIP | 14808211007 | 10/27/2015 10:29 | 357 | | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 343245655023 | Conference (Unk) [10900] | SIP | 14808218888 | 10/27/2015 9:19 | 357 | | 10/27/2015 9:14 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344833157023 | Conference (Unk) [10900] | SIP | 14808350709 | 10/29/2015 12:58 | 364 | | 10/29/2015 12:55 | 313134020 | 00:02 |
| Voice | Inbound | 345192809023 | Conference (Unk) [10900] | SIP | 14808350709 | 10/30/2015 8:45 | 364 | | 10/30/2015 8:42 | 313134020 | 00:02 |
| Voice | Inbound | 345198894023 | Conference (Unk) [10900] | SIP | 14808350709 | 10/30/2015 8:50 | 364 | | 10/30/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 338874620023 | Conference (Unk) [10900] | SIP | 14808544872 | 10/16/2015 10:12 | 377 | | 10/16/2015 10:10 | 313134020 | 00:02 |
| Voice | Inbound | 339582313023 | Conference (Unk) [10900] | SIP | 14808544872 | 10/19/2015 7:50 | 377 | | 10/19/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 339679716023 | Conference (Unk) [10900] | SIP | 14808544872 | 10/19/2015 9:20 | 377 | | 10/19/2015 9:18 | 313134020 | 00:02 |
| Voice | Inbound | 331125889023 | Conference (Unk) [10900] | SIP | 14808548000 | 10/1/2015 11:39 | 377 | | 10/1/2015 11:32 | 313134020 | 00:07 |
| Voice | Inbound | 332558932023 | Conference (Unk) [10900] | SIP | 14808548000 | 10/5/2015 8:45 | 377 | | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 337628161023 | Conference (Unk) [10900] | SIP | 14808548000 | 10/14/2015 11:30 | 377 | | 10/14/2015 11:28 | 313134020 | 00:02 |
| Voice | Inbound | 343383016023 | Conference (Unk) [10900] | SIP | 14808548000 | 10/27/2015 11:15 | 377 | | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 343384667023 | Conference (Unk) [10900] | SIP | 14808548000 | 10/27/2015 11:18 | 377 | | 10/27/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 345317424023 | Conference (Unk) [10900] | SIP | 14808604792 | 10/30/2015 10:43 | 330 | | 10/30/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 341159631023 | Conference (Unk) [10900] | SIP | 14808837240 | 10/21/2015 11:10 | 355 | | 10/21/2015 11:03 | 313134020 | 00:07 |
| Voice | Inbound | 341167857023 | Conference (Unk) [10900] | SIP | 14808837240 | 10/21/2015 11:11 | 355 | | 10/21/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 341215617023 | Conference (Unk) [10900] | SIP | 14808837240 | 10/21/2015 11:54 | 396 | | 10/21/2015 11:51 | 313134020 | 00:02 |
| Voice | Inbound | 343502980023 | Conference (Unk) [10900] | SIP | 14808895777 | 10/27/2015 13:05 | 364 | | 10/27/2015 12:58 | 313134020 | 00:06 |
| Voice | Inbound | 343282020023 | Conference (Unk) [10900] | SIP | 14808997546 | 10/27/2015 9:48 | 357 | | 10/27/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 332563605023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/5/2015 8:50 | 377 | | 10/5/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 332598122023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/5/2015 9:24 | 377 | | 10/5/2015 9:18 | 313134020 | 00:06 |
| Voice | Inbound | 332804849023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/5/2015 12:16 | 377 | | 10/5/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 333302440023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/6/2015 9:34 | 377 | | 10/6/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 333355134023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/6/2015 10:27 | 377 | | 10/6/2015 10:19 | 313134020 | 00:07 |
| Voice | Inbound | 334044164023 | Conference (Unk) [10900] | SIP | 14809483050 | 10/7/2015 10:29 | 377 | | 10/7/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 108449531022 | Conference (Unk) [10900] | SIP | 14809633881 | 10/22/2015 8:49 | 364 | | 10/22/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 108459441022 | Conference (Unk) [10900] | SIP | 14809633881 | 10/22/2015 8:58 | 364 | | 10/22/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 344668683023 | Conference (Unk) [10900] | SIP | 14809936877 | 10/29/2015 10:30 | 330 | | 10/29/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344851023023 | Conference (Unk) [10900] | SIP | 14809945012 | 10/29/2015 13:14 | 350 | | 10/29/2015 13:11 | 313134020 | 00:02 |
| Voice | Inbound | 344812706023 | Conference (Unk) [10900] | SIP | 14809945012 | 10/29/2015 12:40 | 364 | | 10/29/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 345186331023 | Conference (Unk) [10900] | SIP | 14809945012 | 10/30/2015 8:37 | 364 | | 10/30/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 345187280023 | Conference (Unk) [10900] | SIP | 14809945012 | 10/30/2015 8:38 | 364 | | 10/30/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 335224632023 | Conference (Unk) [10900] | SIP | 14842546069 | 10/9/2015 8:45 | 376 | | 10/9/2015 8:42 | 313134020 | 00:03 |
| Voice | Inbound | 334527791023 | Conference (Unk) [10900] | SIP | 14843418239 | 10/8/2015 7:54 | 376 | | 10/8/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 336625815023 | Conference (Unk) [10900] | SIP | 15014541759 | 10/13/2015 6:56 | 379 | | 10/13/2015 6:51 | 313134020 | 00:04 |
| Voice | Inbound | 343582004023 | Conference (Unk) [10900] | SIP | 15024250500 | 10/27/2015 14:12 | 396 | | 10/27/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 336963790023 | Conference (Unk) [10900] | SIP | 15025898000 | 10/13/2015 11:45 | 364 | | 10/13/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 345114169023 | Conference (Unk) [10900] | SIP | 15025898000 | 10/30/2015 7:18 | 364 | | 10/30/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 338019674023 | Conference (Unk) [10900] | SIP | 15028106317 | 10/15/2015 7:01 | 355 | | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 331181402023 | Conference (Unk) [10900] | SIP | 15032325653 | 10/1/2015 10:54 | 330 | | 10/1/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 344994116023 | Conference (Unk) [10900] | SIP | 15033474625 | 10/29/2015 16:30 | 331 | | 10/29/2015 16:28 | 313134020 | 00:02 |
| Voice | Inbound | 338370558023 | Conference (Unk) [10900] | SIP | 15033714350 | 10/15/2015 12:22 | 387 | | 10/15/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 338410083023 | Conference (Unk) [10900] | SIP | 15033714350 | 10/15/2015 12:58 | 387 | | 10/15/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 338467862023 | Conference (Unk) [10900] | SIP | 15033714350 | 10/15/2015 13:55 | 387 | | 10/15/2015 13:51 | 313134020 | 00:03 |
| Voice | Inbound | 340585368023 | Conference (Unk) [10900] | SIP | 15034181835 | 10/20/2015 12:25 | 368 | | 10/20/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 341973511023 | Conference (Unk) [10900] | SIP | 15034779340 | 10/23/2015 13:42 | 387 | | 10/23/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 338208517023 | Conference (Unk) [10900] | SIP | 15035600085 | 10/15/2015 10:02 | 330 | | 10/15/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 108613682022 | Conference (Unk) [10900] | SIP | 15035673669 | 10/22/2015 11:17 | 331 | | 10/22/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 344642614023 | Conference (Unk) [10900] | SIP | 15037723297 | 10/29/2015 10:07 | 330 | | 10/29/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 336017563023 | Conference (Unk) [10900] | SIP | 15039288666 | 10/12/2015 7:21 | 361 | | 10/12/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 336939078023 | Conference (Unk) [10900] | SIP | 15039296614 | 10/13/2015 11:26 | 368 | | 10/13/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 344773161023 | Conference (Unk) [10900] | SIP | 15043096500 | 10/29/2015 12:05 | 379 | | 10/29/2015 12:01 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336253279023 | Conference (Unk) [10900] | SIP | 15043915152 | 10/12/2015 11:14 | 366 | | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 336422573023 | Conference (Unk) [10900] | SIP | 15043915152 | 10/12/2015 14:00 | 366 | | 10/12/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 344769525023 | Conference (Unk) [10900] | SIP | 15044550093 | 10/29/2015 12:00 | 379 | | 10/29/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 345125282023 | Conference (Unk) [10900] | SIP | 15044550093 | 10/30/2015 7:32 | 379 | | 10/30/2015 7:31 | 313134020 | 00:01 |
| Voice | Inbound | 334744175023 | Conference (Unk) [10900] | SIP | 15044648371 | 10/8/2015 11:12 | 366 | | 10/8/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 344798693023 | Conference (Unk) [10900] | SIP | 15047127000 | 10/29/2015 12:25 | 379 | | 10/29/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 108417866022 | Conference (Unk) [10900] | SIP | 15048426686 | 10/22/2015 8:31 | 366 | | 10/22/2015 8:19 | 313134020 | 00:12 |
| Voice | Inbound | 334525398023 | Conference (Unk) [10900] | SIP | 15048426686 | 10/8/2015 7:53 | 366 | | 10/8/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 334740721023 | Conference (Unk) [10900] | SIP | 15048426686 | 10/8/2015 11:09 | 366 | | 10/8/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 339565755023 | Conference (Unk) [10900] | SIP | 15048426686 | 10/19/2015 7:33 | 366 | | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 343097907023 | Conference (Unk) [10900] | SIP | 15048426687 | 10/27/2015 6:53 | 366 | | 10/27/2015 6:51 | 313134020 | 00:02 |
| Voice | Inbound | 343294859023 | Conference (Unk) [10900] | SIP | 15048426687 | 10/27/2015 9:59 | 366 | | 10/27/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 344694104023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/29/2015 10:53 | 351 | | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 344697604023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/29/2015 11:11 | 351 | | 10/29/2015 10:55 | 313134020 | 00:15 |
| Voice | Inbound | 337984235023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/15/2015 6:10 | 357 | | 10/15/2015 6:08 | 313134020 | 00:02 |
| Voice | Inbound | 334680244023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/8/2015 10:20 | 367 | | 10/8/2015 10:13 | 313134020 | 00:06 |
| Voice | Inbound | 335178049023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/9/2015 8:20 | 367 | | 10/9/2015 7:57 | 313134020 | 00:22 |
| Voice | Inbound | 335438052023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/9/2015 12:12 | 367 | | 10/9/2015 12:04 | 313134020 | 00:08 |
| Voice | Inbound | 338471926023 | Conference (Unk) [10900] | SIP | 15049098717 | 10/15/2015 13:57 | 367 | | 10/15/2015 13:55 | 313134020 | 00:01 |
| Voice | Inbound | 338918887023 | Conference (Unk) [10900] | SIP | 15058887592 | 10/16/2015 10:57 | 355 | | 10/16/2015 10:53 | 313134020 | 00:04 |
| Voice | Inbound | 339017642023 | Conference (Unk) [10900] | SIP | 15058887592 | 10/16/2015 12:29 | 355 | | 10/16/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 341311489023 | Conference (Unk) [10900] | SIP | 15058887592 | 10/21/2015 13:22 | 355 | | 10/21/2015 13:17 | 313134020 | 00:04 |
| Voice | Inbound | 332902649023 | Conference (Unk) [10900] | SIP | 15059836667 | 10/5/2015 13:50 | 377 | | 10/5/2015 13:39 | 313134020 | 00:10 |
| Voice | Inbound | 333861091023 | Conference (Unk) [10900] | SIP | 15059836667 | 10/7/2015 7:40 | 377 | | 10/7/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 335294921023 | Conference (Unk) [10900] | SIP | 15059836667 | 10/9/2015 9:51 | 377 | | 10/9/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 341170186023 | Conference (Unk) [10900] | SIP | 15059891975 | 10/21/2015 11:13 | 364 | | 10/21/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 342536032023 | Conference (Unk) [10900] | SIP | 15059891975 | 10/26/2015 8:55 | 398 | | 10/26/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 341721601023 | Conference (Unk) [10900] | SIP | 15073131982 | 10/23/2015 9:32 | 358 | | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 343108771023 | Conference (Unk) [10900] | SIP | 15084818346 | 10/27/2015 7:06 | 357 | | 10/27/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 332567774023 | Conference (Unk) [10900] | SIP | 15085431616 | 10/5/2015 8:53 | 362 | | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 332568456023 | Conference (Unk) [10900] | SIP | 15085431653 | 10/5/2015 8:59 | 362 | | 10/5/2015 8:53 | 313134020 | 00:06 |
| Voice | Inbound | 338731986023 | Conference (Unk) [10900] | SIP | 15085437901 | 10/16/2015 7:56 | 362 | | 10/16/2015 7:53 | 313134020 | 00:03 |
| Voice | Inbound | 340253426023 | Conference (Unk) [10900] | SIP | 15086638042 | 10/20/2015 7:32 | 351 | | 10/20/2015 7:31 | 313134020 | 00:01 |
| Voice | Inbound | 345133067023 | Conference (Unk) [10900] | SIP | 15086638042 | 10/30/2015 7:48 | 351 | | 10/30/2015 7:41 | 313134020 | 00:07 |
| Voice | Inbound | 345497530023 | Conference (Unk) [10900] | SIP | 15086638042 | 10/30/2015 14:04 | 365 | | 10/30/2015 13:41 | 313134020 | 00:23 |
| Voice | Inbound | 331358187023 | Conference (Unk) [10900] | SIP | 15086638042 | 10/1/2015 13:35 | 382 | | 10/1/2015 13:30 | 313134020 | 00:04 |
| Voice | Inbound | 331230462023 | Conference (Unk) [10900] | SIP | 15086685454 | 10/1/2015 11:37 | 365 | | 10/1/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 331995724023 | Conference (Unk) [10900] | SIP | 15086744000 | 10/2/2015 13:43 | 387 | | 10/2/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 331232098023 | Conference (Unk) [10900] | SIP | 15088395395 | 10/1/2015 11:41 | 365 | | 10/1/2015 11:37 | 313134020 | 00:03 |
| Voice | Inbound | 338392401023 | Conference (Unk) [10900] | SIP | 15089460777 | 10/15/2015 12:42 | 362 | | 10/15/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 338393065023 | Conference (Unk) [10900] | SIP | 15089460777 | 10/15/2015 12:44 | 362 | | 10/15/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 345243870023 | Conference (Unk) [10900] | SIP | 15092058313 | 10/30/2015 9:32 | 359 | | 10/30/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 344919264023 | Conference (Unk) [10900] | SIP | 15092483710 | 10/29/2015 14:20 | 350 | | 10/29/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 333310179023 | Conference (Unk) [10900] | SIP | 15093961740 | 10/6/2015 9:42 | 359 | | 10/6/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 336662183023 | Conference (Unk) [10900] | SIP | 15095473639 | 10/13/2015 7:31 | 361 | | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 340311114023 | Conference (Unk) [10900] | SIP | 15096072143 | 10/20/2015 8:27 | 359 | | 10/20/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 345249278023 | Conference (Unk) [10900] | SIP | 15096072143 | 10/30/2015 9:37 | 359 | | 10/30/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 345249991023 | Conference (Unk) [10900] | SIP | 15096072143 | 10/30/2015 9:37 | 359 | | 10/30/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 345252962023 | Conference (Unk) [10900] | SIP | 15096072143 | 10/30/2015 9:40 | 359 | | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 340309044023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/20/2015 8:27 | 359 | | 10/20/2015 8:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340345813023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/20/2015 8:58 | 359 | | 10/20/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 340388226023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/20/2015 9:36 | 359 | | 10/20/2015 9:34 | 313134020 | 00:02 |
| Voice | Inbound | 345248643023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/30/2015 9:36 | 359 | | 10/30/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 345253687023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/30/2015 9:41 | 359 | | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 333432505023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/6/2015 11:26 | 398 | | 10/6/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 344009159023 | Conference (Unk) [10900] | SIP | 15097359355 | 10/28/2015 10:41 | 398 | | 10/28/2015 10:38 | 313134020 | 00:02 |
| Voice | Inbound | 340313476023 | Conference (Unk) [10900] | SIP | 15097362225 | 10/20/2015 8:30 | 359 | | 10/20/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 342003222023 | Conference (Unk) [10900] | SIP | 15097365550 | 10/23/2015 14:18 | 387 | | 10/23/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 342660543023 | Conference (Unk) [10900] | SIP | 15097365550 | 10/26/2015 10:46 | 387 | | 10/26/2015 10:41 | 313134020 | 00:04 |
| Voice | Inbound | 344728522023 | Conference (Unk) [10900] | SIP | 15105051430 | 10/29/2015 11:36 | 366 | | 10/29/2015 11:22 | 313134020 | 00:13 |
| Voice | Inbound | 344120672023 | Conference (Unk) [10900] | SIP | 15105216510 | 10/28/2015 12:18 | 357 | | 10/28/2015 12:13 | 313134020 | 00:04 |
| Voice | Inbound | 344119936023 | Conference (Unk) [10900] | SIP | 15105220377 | 10/28/2015 12:13 | 357 | | 10/28/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 108846840022 | Conference (Unk) [10900] | SIP | 15106256262 | 10/22/2015 15:05 | 357 | | 10/22/2015 15:05 | 313134020 | 00:00 |
| Voice | Inbound | 108847426022 | Conference (Unk) [10900] | SIP | 15106256262 | 10/22/2015 15:06 | 357 | | 10/22/2015 15:06 | 313134020 | 00:00 |
| Voice | Inbound | 344125854023 | Conference (Unk) [10900] | SIP | 15107690477 | 10/28/2015 12:19 | 357 | | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 108756334022 | Conference (Unk) [10900] | SIP | 15108863937 | 10/22/2015 13:23 | 350 | | 10/22/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 108770839022 | Conference (Unk) [10900] | SIP | 15108863937 | 10/22/2015 13:37 | 350 | | 10/22/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 108772421022 | Conference (Unk) [10900] | SIP | 15108863937 | 10/22/2015 13:37 | 350 | | 10/22/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 108774600022 | Conference (Unk) [10900] | SIP | 15108863937 | 10/22/2015 13:43 | 350 | | 10/22/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 344063216023 | Conference (Unk) [10900] | SIP | 15108865497 | 10/28/2015 11:28 | 350 | | 10/28/2015 11:24 | 313134020 | 00:03 |
| Voice | Inbound | 344015087023 | Conference (Unk) [10900] | SIP | 15108934318 | 10/28/2015 10:44 | 350 | | 10/28/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 344016800023 | Conference (Unk) [10900] | SIP | 15108934318 | 10/28/2015 10:46 | 350 | | 10/28/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 344024326023 | Conference (Unk) [10900] | SIP | 15108934318 | 10/28/2015 10:53 | 350 | | 10/28/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 344076773023 | Conference (Unk) [10900] | SIP | 15108934318 | 10/28/2015 11:37 | 350 | | 10/28/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 345124807023 | Conference (Unk) [10900] | SIP | 15122063600 | 10/30/2015 7:33 | 357 | | 10/30/2015 7:31 | 313134020 | 00:02 |
| Voice | Inbound | 345127074023 | Conference (Unk) [10900] | SIP | 15122063600 | 10/30/2015 7:34 | 357 | | 10/30/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 344124964023 | Conference (Unk) [10900] | SIP | 15122327208 | 10/28/2015 12:18 | 350 | | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 344135213023 | Conference (Unk) [10900] | SIP | 15122411806 | 10/28/2015 12:26 | 350 | | 10/28/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 344031786023 | Conference (Unk) [10900] | SIP | 15122461096 | 10/28/2015 10:58 | 350 | | 10/28/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 108779982022 | Conference (Unk) [10900] | SIP | 15122662322 | 10/22/2015 13:45 | 350 | | 10/22/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 108784782022 | Conference (Unk) [10900] | SIP | 15122662322 | 10/22/2015 13:50 | 350 | | 10/22/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 331666056023 | Conference (Unk) [10900] | SIP | 15122662421 | 10/2/2015 8:18 | 365 | | 10/2/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 330949403023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/1/2015 7:12 | 377 | | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 331059392023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/1/2015 9:02 | 377 | | 10/1/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 331389966023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/1/2015 14:03 | 377 | | 10/1/2015 14:01 | 313134020 | 00:02 |
| Voice | Inbound | 342528661023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/26/2015 8:50 | 377 | | 10/26/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 343236787023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/27/2015 9:09 | 377 | | 10/27/2015 9:07 | 313134020 | 00:02 |
| Voice | Inbound | 344192272023 | Conference (Unk) [10900] | SIP | 15122666713 | 10/28/2015 13:23 | 377 | | 10/28/2015 13:16 | 313134020 | 00:07 |
| Voice | Inbound | 332878997023 | Conference (Unk) [10900] | SIP | 15123024047 | 10/5/2015 13:19 | 376 | | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 108583805022 | Conference (Unk) [10900] | SIP | 15123059128 | 10/22/2015 10:50 | 383 | | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 341139174023 | Conference (Unk) [10900] | SIP | 15123059128 | 10/21/2015 10:45 | 383 | | 10/21/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 108745744022 | Conference (Unk) [10900] | SIP | 15123246755 | 10/22/2015 13:13 | 350 | | 10/22/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 344057043023 | Conference (Unk) [10900] | SIP | 15123246755 | 10/28/2015 11:20 | 350 | | 10/28/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 108793531022 | Conference (Unk) [10900] | SIP | 15123277000 | 10/22/2015 14:00 | 350 | | 10/22/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 343951044023 | Conference (Unk) [10900] | SIP | 15123277000 | 10/28/2015 9:48 | 350 | | 10/28/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 343960101023 | Conference (Unk) [10900] | SIP | 15123277000 | 10/28/2015 9:57 | 350 | | 10/28/2015 9:54 | 313134020 | 00:02 |
| Voice | Inbound | 343998506023 | Conference (Unk) [10900] | SIP | 15123277000 | 10/28/2015 10:30 | 350 | | 10/28/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 344054439023 | Conference (Unk) [10900] | SIP | 15123277000 | 10/28/2015 11:17 | 350 | | 10/28/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 344693908023 | Conference (Unk) [10900] | SIP | 15124418374 | 10/29/2015 10:57 | 361 | | 10/29/2015 10:52 | 313134020 | 00:04 |
| Voice | Inbound | 343972882023 | Conference (Unk) [10900] | SIP | 15123453595 | 10/28/2015 10:08 | 350 | | 10/28/2015 10:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344055447023 | Conference (Unk) [10900] | SIP | 15123455030 | 10/28/2015 11:18 | 350 | | 10/28/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 344043782023 | Conference (Unk) [10900] | SIP | 15123527664 | 10/28/2015 11:09 | 350 | | 10/28/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 344069260023 | Conference (Unk) [10900] | SIP | 15123527664 | 10/28/2015 11:30 | 350 | | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 344083270023 | Conference (Unk) [10900] | SIP | 15123527664 | 10/28/2015 11:42 | 350 | | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 344143406023 | Conference (Unk) [10900] | SIP | 15123527664 | 10/28/2015 12:34 | 350 | | 10/28/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 344022597023 | Conference (Unk) [10900] | SIP | 15123531300 | 10/28/2015 10:50 | 350 | | 10/28/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 344037437023 | Conference (Unk) [10900] | SIP | 15123531300 | 10/28/2015 11:05 | 350 | | 10/28/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 344114019023 | Conference (Unk) [10900] | SIP | 15123531300 | 10/28/2015 12:11 | 350 | | 10/28/2015 12:08 | 313134020 | 00:03 |
| Voice | Inbound | 108809758022 | Conference (Unk) [10900] | SIP | 15124029919 | 10/22/2015 14:17 | 350 | | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 335408879023 | Conference (Unk) [10900] | SIP | 15124209300 | 10/9/2015 11:39 | 357 | | 10/9/2015 11:37 | 313134020 | 00:02 |
| Voice | Inbound | 108796871022 | Conference (Unk) [10900] | SIP | 15124271100 | 10/22/2015 14:02 | 350 | | 10/22/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 344147270023 | Conference (Unk) [10900] | SIP | 15124271100 | 10/28/2015 12:37 | 350 | | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 344073665023 | Conference (Unk) [10900] | SIP | 15124432046 | 10/28/2015 11:34 | 350 | | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 343969733023 | Conference (Unk) [10900] | SIP | 15124439715 | 10/28/2015 10:04 | 350 | | 10/28/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 343979564023 | Conference (Unk) [10900] | SIP | 15124439715 | 10/28/2015 10:13 | 350 | | 10/28/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 344119186023 | Conference (Unk) [10900] | SIP | 15124440701 | 10/28/2015 12:14 | 350 | | 10/28/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 344121977023 | Conference (Unk) [10900] | SIP | 15124442015 | 10/28/2015 12:15 | 350 | | 10/28/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 343991448023 | Conference (Unk) [10900] | SIP | 15124476096 | 10/28/2015 10:23 | 350 | | 10/28/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 344087269023 | Conference (Unk) [10900] | SIP | 15124476096 | 10/28/2015 11:46 | 350 | | 10/28/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 108807479022 | Conference (Unk) [10900] | SIP | 15124510103 | 10/22/2015 14:14 | 350 | | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 344007965023 | Conference (Unk) [10900] | SIP | 15124510103 | 10/28/2015 10:37 | 350 | | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 344041826023 | Conference (Unk) [10900] | SIP | 15124510103 | 10/28/2015 11:06 | 350 | | 10/28/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 344061461023 | Conference (Unk) [10900] | SIP | 15124510103 | 10/28/2015 11:23 | 350 | | 10/28/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 344088818023 | Conference (Unk) [10900] | SIP | 15124510103 | 10/28/2015 11:47 | 350 | | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 108789202022 | Conference (Unk) [10900] | SIP | 15124528467 | 10/22/2015 13:54 | 350 | | 10/22/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 344128731023 | Conference (Unk) [10900] | SIP | 15124528467 | 10/28/2015 12:21 | 350 | | 10/28/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 108790793022 | Conference (Unk) [10900] | SIP | 15124545851 | 10/22/2015 13:57 | 350 | | 10/22/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 344132110023 | Conference (Unk) [10900] | SIP | 15124546674 | 10/28/2015 12:24 | 350 | | 10/28/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 344001589023 | Conference (Unk) [10900] | SIP | 15124548744 | 10/28/2015 10:32 | 350 | | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 344137760023 | Conference (Unk) [10900] | SIP | 15124548744 | 10/28/2015 12:29 | 350 | | 10/28/2015 12:28 | 313134020 | 00:01 |
| Voice | Inbound | 344034455023 | Conference (Unk) [10900] | SIP | 15124582141 | 10/28/2015 11:00 | 350 | | 10/28/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 344080593023 | Conference (Unk) [10900] | SIP | 15124582141 | 10/28/2015 11:40 | 350 | | 10/28/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 345123529023 | Conference (Unk) [10900] | SIP | 15124598346 | 10/30/2015 7:31 | 357 | | 10/30/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 343988745023 | Conference (Unk) [10900] | SIP | 15124724011 | 10/28/2015 10:20 | 350 | | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 343989519023 | Conference (Unk) [10900] | SIP | 15124724011 | 10/28/2015 10:22 | 350 | | 10/28/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 344142248023 | Conference (Unk) [10900] | SIP | 15124724011 | 10/28/2015 12:32 | 350 | | 10/28/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 343986720023 | Conference (Unk) [10900] | SIP | 15125281144 | 10/28/2015 10:19 | 350 | | 10/28/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 344152205023 | Conference (Unk) [10900] | SIP | 15125281144 | 10/28/2015 12:42 | 350 | | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 108809102022 | Conference (Unk) [10900] | SIP | 15125693741 | 10/22/2015 14:16 | 350 | | 10/22/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 343947744023 | Conference (Unk) [10900] | SIP | 15125832020 | 10/28/2015 9:45 | 350 | | 10/28/2015 9:43 | 313134020 | 00:01 |
| Voice | Inbound | 343967159023 | Conference (Unk) [10900] | SIP | 15125832020 | 10/28/2015 10:02 | 350 | | 10/28/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 343982748023 | Conference (Unk) [10900] | SIP | 15125832020 | 10/28/2015 10:17 | 350 | | 10/28/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 344019656023 | Conference (Unk) [10900] | SIP | 15125832020 | 10/28/2015 10:48 | 350 | | 10/28/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 344746891023 | Conference (Unk) [10900] | SIP | 15126080460 | 10/29/2015 11:51 | 351 | | 10/29/2015 11:38 | 313134020 | 00:13 |
| Voice | Inbound | 331389210023 | Conference (Unk) [10900] | SIP | 15126378883 | 10/1/2015 14:01 | 377 | | 10/1/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 344150528023 | Conference (Unk) [10900] | SIP | 15126512201 | 10/28/2015 12:40 | 350 | | 10/28/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 344050960023 | Conference (Unk) [10900] | SIP | 15127153937 | 10/28/2015 11:15 | 350 | | 10/28/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 345229499023 | Conference (Unk) [10900] | SIP | 15127327370 | 10/30/2015 9:18 | 357 | | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 342510043023 | Conference (Unk) [10900] | SIP | 15128008400 | 10/26/2015 9:12 | 374 | | 10/26/2015 8:31 | 313134020 | 00:40 |
| Voice | Inbound | 335414153023 | Conference (Unk) [10900] | SIP | 15128506963 | 10/9/2015 11:43 | 357 | | 10/9/2015 11:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344059039023 | Conference (Unk) [10900] | SIP | 15129014014 | 10/28/2015 11:22 | 350 | | 10/28/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 344145677023 | Conference (Unk) [10900] | SIP | 15129014014 | 10/28/2015 12:36 | 350 | | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 344035717023 | Conference (Unk) [10900] | SIP | 15129312255 | 10/28/2015 11:01 | 350 | | 10/28/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 345168828023 | Conference (Unk) [10900] | SIP | 15129696958 | 10/30/2015 8:26 | 365 | | 10/30/2015 8:19 | 313134020 | 00:07 |
| Voice | Inbound | 344078807023 | Conference (Unk) [10900] | SIP | 15129977750 | 10/28/2015 11:38 | 350 | | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 343995130023 | Conference (Unk) [10900] | SIP | 15132325550 | 10/28/2015 10:26 | 350 | | 10/28/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 344027070023 | Conference (Unk) [10900] | SIP | 15132325550 | 10/28/2015 10:54 | 350 | | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 344005894023 | Conference (Unk) [10900] | SIP | 15132453064 | 10/28/2015 10:35 | 350 | | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 343944105023 | Conference (Unk) [10900] | SIP | 15133884000 | 10/28/2015 9:41 | 350 | | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 108788488022 | Conference (Unk) [10900] | SIP | 15134757294 | 10/22/2015 13:53 | 350 | | 10/22/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 344156457023 | Conference (Unk) [10900] | SIP | 15135580815 | 10/28/2015 12:45 | 350 | | 10/28/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 108796226022 | Conference (Unk) [10900] | SIP | 15135693741 | 10/22/2015 14:01 | 350 | | 10/22/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 343966067023 | Conference (Unk) [10900] | SIP | 15135693741 | 10/28/2015 10:00 | 350 | | 10/28/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 343994165023 | Conference (Unk) [10900] | SIP | 15135693741 | 10/28/2015 10:25 | 350 | | 10/28/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 344018843023 | Conference (Unk) [10900] | SIP | 15135693741 | 10/28/2015 10:46 | 350 | | 10/28/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 344030952023 | Conference (Unk) [10900] | SIP | 15135693741 | 10/28/2015 10:57 | 350 | | 10/28/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 344133873023 | Conference (Unk) [10900] | SIP | 15135693741 | 10/28/2015 12:25 | 350 | | 10/28/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 343996902023 | Conference (Unk) [10900] | SIP | 15138618300 | 10/28/2015 10:28 | 350 | | 10/28/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 108781292022 | Conference (Unk) [10900] | SIP | 15139845133 | 10/22/2015 13:48 | 350 | | 10/22/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 344047446023 | Conference (Unk) [10900] | SIP | 15139845133 | 10/28/2015 11:12 | 350 | | 10/28/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 344070861023 | Conference (Unk) [10900] | SIP | 15139845133 | 10/28/2015 11:32 | 350 | | 10/28/2015 11:31 | 313134020 | 00:01 |
| Voice | Inbound | 344098918023 | Conference (Unk) [10900] | SIP | 15139845133 | 10/28/2015 11:55 | 350 | | 10/28/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 343236541023 | Conference (Unk) [10900] | SIP | 15139859885 | 10/27/2015 9:08 | 357 | | 10/27/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 338786111023 | Conference (Unk) [10900] | SIP | 15149055096 | 10/16/2015 8:50 | 353 | | 10/16/2015 8:46 | 313134020 | 00:04 |
| Voice | Inbound | 342537682023 | Conference (Unk) [10900] | SIP | 15162951921 | 10/26/2015 8:58 | 357 | | 10/26/2015 8:55 | 313134020 | 00:02 |
| Voice | Inbound | 342535240023 | Conference (Unk) [10900] | SIP | 15162955570 | 10/26/2015 8:55 | 357 | | 10/26/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 332502486023 | Conference (Unk) [10900] | SIP | 15163087540 | 10/5/2015 7:55 | 355 | | 10/5/2015 7:53 | 313134020 | 00:02 |
| Voice | Inbound | 344579012023 | Conference (Unk) [10900] | SIP | 15163087540 | 10/29/2015 9:09 | 396 | | 10/29/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 331924605023 | Conference (Unk) [10900] | SIP | 15163087540 | 10/2/2015 12:29 | 398 | | 10/2/2015 12:26 | 313134020 | 00:02 |
| Voice | Inbound | 333996404023 | Conference (Unk) [10900] | SIP | 15163264160 | 10/7/2015 9:48 | 357 | | 10/7/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 342560658023 | Conference (Unk) [10900] | SIP | 15163747575 | 10/26/2015 9:18 | 357 | | 10/26/2015 9:15 | 313134020 | 00:02 |
| Voice | Inbound | 338728781023 | Conference (Unk) [10900] | SIP | 15164586430 | 10/16/2015 7:50 | 398 | | 10/16/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 332484395023 | Conference (Unk) [10900] | SIP | 15164674549 | 10/5/2015 7:37 | 387 | | 10/5/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 342417894023 | Conference (Unk) [10900] | SIP | 15164824477 | 10/26/2015 7:02 | 357 | | 10/26/2015 6:59 | 313134020 | 00:02 |
| Voice | Inbound | 344889295023 | Conference (Unk) [10900] | SIP | 15164872910 | 10/29/2015 13:50 | 350 | | 10/29/2015 13:47 | 313134020 | 00:02 |
| Voice | Inbound | 333993134023 | Conference (Unk) [10900] | SIP | 15166256222 | 10/7/2015 9:45 | 357 | | 10/7/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 342598397023 | Conference (Unk) [10900] | SIP | 15166266800 | 10/26/2015 9:50 | 357 | | 10/26/2015 9:48 | 313134020 | 00:02 |
| Voice | Inbound | 344892654023 | Conference (Unk) [10900] | SIP | 15166764596 | 10/29/2015 13:51 | 350 | | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 335530625023 | Conference (Unk) [10900] | SIP | 15166975560 | 10/9/2015 10:25 | 398 | | 10/9/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 338315826023 | Conference (Unk) [10900] | SIP | 15168970369 | 10/15/2015 11:36 | 398 | | 10/15/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 333808364023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/7/2015 6:38 | 377 | | 10/7/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 333858397023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/7/2015 7:37 | 377 | | 10/7/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 334001787023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/7/2015 9:51 | 377 | | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 334248339023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/7/2015 13:29 | 377 | | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 334562403023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/8/2015 8:27 | 377 | | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 334602811023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/8/2015 9:03 | 377 | | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 334886573023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/8/2015 13:37 | 377 | | 10/8/2015 13:20 | 313134020 | 00:16 |
| Voice | Inbound | 338417818023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/15/2015 13:04 | 377 | | 10/15/2015 13:04 | 313134020 | 00:13 |
| Voice | Inbound | 345060175023 | Conference (Unk) [10900] | SIP | 15169227180 | 10/30/2015 6:03 | 377 | | 10/30/2015 5:50 | 313134020 | 00:13 |
| Voice | Inbound | 334591625023 | Conference (Unk) [10900] | SIP | 15173371668 | 10/8/2015 8:57 | 364 | | 10/8/2015 8:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333357089023 | Conference (Unk) [10900] | SIP | 15175226100 | 10/6/2015 10:22 | 330 | | 10/6/2015 10:21 | 313134020 | 00:01 |
| Voice | Inbound | 334502548023 | Conference (Unk) [10900] | SIP | 15176730405 | 10/8/2015 7:28 | 359 | | 10/8/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 343970501023 | Conference (Unk) [10900] | SIP | 15179757926 | 10/28/2015 10:07 | 362 | | 10/28/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 343969573023 | Conference (Unk) [10900] | SIP | 15179757929 | 10/28/2015 10:03 | 362 | | 10/28/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 339036773023 | Conference (Unk) [10900] | SIP | 15183715023 | 10/16/2015 12:48 | 357 | | 10/16/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 343949482023 | Conference (Unk) [10900] | SIP | 15183995213 | 10/28/2015 9:51 | 365 | | 10/28/2015 9:45 | 313134020 | 00:05 |
| Voice | Inbound | 343616987023 | Conference (Unk) [10900] | SIP | 15185838365 | 10/27/2015 14:53 | 357 | | 10/27/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 343786881023 | Conference (Unk) [10900] | SIP | 15185838365 | 10/28/2015 7:14 | 357 | | 10/28/2015 7:07 | 313134020 | 00:06 |
| Voice | Inbound | 343791118023 | Conference (Unk) [10900] | SIP | 15185838365 | 10/28/2015 7:14 | 362 | | 10/28/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 339028583023 | Conference (Unk) [10900] | SIP | 15202936740 | 10/16/2015 12:38 | 357 | | 10/16/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 341179569023 | Conference (Unk) [10900] | SIP | 15202936740 | 10/21/2015 11:21 | 357 | | 10/21/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 343535667023 | Conference (Unk) [10900] | SIP | 15202936740 | 10/27/2015 13:28 | 357 | | 10/27/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 343545036023 | Conference (Unk) [10900] | SIP | 15202936740 | 10/27/2015 13:36 | 357 | | 10/27/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 338405856023 | Conference (Unk) [10900] | SIP | 15203237277 | 10/15/2015 12:56 | 376 | | 10/15/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 344167387023 | Conference (Unk) [10900] | SIP | 15203237277 | 10/28/2015 12:57 | 376 | | 10/28/2015 12:54 | 313134020 | 00:02 |
| Voice | Inbound | 344692436023 | Conference (Unk) [10900] | SIP | 15203237277 | 10/29/2015 10:58 | 376 | | 10/29/2015 10:51 | 313134020 | 00:07 |
| Voice | Inbound | 344721531023 | Conference (Unk) [10900] | SIP | 15203237277 | 10/29/2015 11:19 | 376 | | 10/29/2015 11:16 | 313134020 | 00:02 |
| Voice | Inbound | 332526225023 | Conference (Unk) [10900] | SIP | 15204594600 | 10/5/2015 8:17 | 357 | | 10/5/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 333986861023 | Conference (Unk) [10900] | SIP | 15204594600 | 10/7/2015 9:39 | 387 | | 10/7/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 337871411023 | Conference (Unk) [10900] | SIP | 15204594600 | 10/14/2015 15:35 | 387 | | 10/14/2015 15:33 | 313134020 | 00:02 |
| Voice | Inbound | 338262156023 | Conference (Unk) [10900] | SIP | 15205146666 | 10/15/2015 10:49 | 330 | | 10/15/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 344142574023 | Conference (Unk) [10900] | SIP | 15207957729 | 10/28/2015 12:36 | 376 | | 10/28/2015 12:32 | 313134020 | 00:03 |
| Voice | Inbound | 344880405023 | Conference (Unk) [10900] | SIP | 15207972020 | 10/29/2015 13:39 | 350 | | 10/29/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 344126241023 | Conference (Unk) [10900] | SIP | 15208848346 | 10/28/2015 12:21 | 376 | | 10/28/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 344595858023 | Conference (Unk) [10900] | SIP | 15208848346 | 10/29/2015 9:28 | 376 | | 10/29/2015 9:23 | 313134020 | 00:05 |
| Voice | Inbound | 341995197023 | Conference (Unk) [10900] | SIP | 15208862597 | 10/23/2015 14:10 | 387 | | 10/23/2015 14:07 | 313134020 | 00:02 |
| Voice | Inbound | 334678308023 | Conference (Unk) [10900] | SIP | 15208874287 | 10/8/2015 10:13 | 387 | | 10/8/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 335541765023 | Conference (Unk) [10900] | SIP | 15209405759 | 10/9/2015 14:00 | 367 | | 10/9/2015 13:51 | 313134020 | 00:09 |
| Voice | Inbound | 344677446023 | Conference (Unk) [10900] | SIP | 15302215500 | 10/29/2015 10:38 | 357 | | 10/29/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 344774584023 | Conference (Unk) [10900] | SIP | 15302267512 | 10/29/2015 12:03 | 357 | | 10/29/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 344689415023 | Conference (Unk) [10900] | SIP | 15302297700 | 10/29/2015 10:50 | 357 | | 10/29/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 344675262023 | Conference (Unk) [10900] | SIP | 15302414754 | 10/29/2015 10:35 | 357 | | 10/29/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344680032023 | Conference (Unk) [10900] | SIP | 15302416550 | 10/29/2015 10:41 | 357 | | 10/29/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 344684371023 | Conference (Unk) [10900] | SIP | 15302434782 | 10/29/2015 10:45 | 357 | | 10/29/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 344936131023 | Conference (Unk) [10900] | SIP | 15302442273 | 10/29/2015 14:42 | 357 | | 10/29/2015 14:40 | 313134020 | 00:02 |
| Voice | Inbound | 344675686023 | Conference (Unk) [10900] | SIP | 15302464733 | 10/29/2015 10:37 | 357 | | 10/29/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 344672242023 | Conference (Unk) [10900] | SIP | 15305276123 | 10/29/2015 10:34 | 357 | | 10/29/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 344668787023 | Conference (Unk) [10900] | SIP | 15305291750 | 10/29/2015 10:31 | 357 | | 10/29/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 342712515023 | Conference (Unk) [10900] | SIP | 15305421952 | 10/26/2015 11:26 | 365 | | 10/26/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 332675195023 | Conference (Unk) [10900] | SIP | 15306664424 | 10/5/2015 10:26 | 330 | | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 332685901023 | Conference (Unk) [10900] | SIP | 15306664424 | 10/5/2015 10:36 | 330 | | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344257551023 | Conference (Unk) [10900] | SIP | 15308853767 | 10/28/2015 14:23 | 357 | | 10/28/2015 14:19 | 313134020 | 00:02 |
| Voice | Inbound | 344260091023 | Conference (Unk) [10900] | SIP | 15308858128 | 10/28/2015 14:24 | 357 | | 10/28/2015 14:22 | 313134020 | 00:01 |
| Voice | Inbound | 335346590023 | Conference (Unk) [10900] | SIP | 15402203550 | 10/9/2015 10:42 | 387 | | 10/9/2015 10:38 | 313134020 | 00:03 |
| Voice | Inbound | 335473699023 | Conference (Unk) [10900] | SIP | 15402314626 | 10/9/2015 12:39 | 365 | | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 335474020023 | Conference (Unk) [10900] | SIP | 15402317368 | 10/9/2015 12:44 | 365 | | 10/9/2015 12:39 | 313134020 | 00:04 |
| Voice | Inbound | 342607382023 | Conference (Unk) [10900] | SIP | 15406562713 | 10/26/2015 9:57 | 359 | | 10/26/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 343086621023 | Conference (Unk) [10900] | SIP | 15406562713 | 10/27/2015 6:36 | 359 | | 10/27/2015 6:35 | 313134020 | 00:01 |
| Voice | Inbound | 343213604023 | Conference (Unk) [10900] | SIP | 15406562713 | 10/27/2015 8:48 | 359 | | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 333516668023 | Conference (Unk) [10900] | SIP | 15406562933 | 10/6/2015 12:37 | 359 | | 10/6/2015 12:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335346019023 | Conference (Unk) [10900] | SIP | 15406562933 | 10/9/2015 10:38 | 387 | | 10/9/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 108617077022 | Conference (Unk) [10900] | SIP | 15412105687 | 10/22/2015 11:21 | 359 | | 10/22/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 334850718023 | Conference (Unk) [10900] | SIP | 15412823401 | 10/8/2015 12:48 | 330 | | 10/8/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 332011936023 | Conference (Unk) [10900] | SIP | 15413014037 | 10/2/2015 14:01 | 387 | | 10/2/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 332881206023 | Conference (Unk) [10900] | SIP | 15413014037 | 10/5/2015 13:23 | 387 | | 10/5/2015 13:20 | 313134020 | 00:03 |
| Voice | Inbound | 332696985023 | Conference (Unk) [10900] | SIP | 15413930925 | 10/5/2015 10:45 | 330 | | 10/5/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 332698335023 | Conference (Unk) [10900] | SIP | 15413930925 | 10/5/2015 10:46 | 330 | | 10/5/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 341806510023 | Conference (Unk) [10900] | SIP | 15414828058 | 10/23/2015 10:54 | 331 | | 10/23/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 336241560023 | Conference (Unk) [10900] | SIP | 15414886615 | 10/12/2015 11:03 | 330 | | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 331446963023 | Conference (Unk) [10900] | SIP | 15415355515 | 10/1/2015 15:18 | 331 | | 10/1/2015 15:15 | 313134020 | 00:02 |
| Voice | Inbound | 332619410023 | Conference (Unk) [10900] | SIP | 15415542900 | 10/5/2015 9:37 | 359 | | 10/5/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 331405829023 | Conference (Unk) [10900] | SIP | 15416227478 | 10/1/2015 14:23 | 330 | | 10/1/2015 14:19 | 313134020 | 00:04 |
| Voice | Inbound | 331437834023 | Conference (Unk) [10900] | SIP | 15416227478 | 10/1/2015 15:01 | 331 | | 10/1/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 336624974023 | Conference (Unk) [10900] | SIP | 15416363100 | 10/13/2015 6:50 | 364 | | 10/13/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 336715059023 | Conference (Unk) [10900] | SIP | 15416363100 | 10/13/2015 8:21 | 364 | | 10/13/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 332747849023 | Conference (Unk) [10900] | SIP | 15417685111 | 10/5/2015 11:29 | 330 | | 10/5/2015 11:27 | 313134020 | 00:02 |
| Voice | Inbound | 336834235023 | Conference (Unk) [10900] | SIP | 15417685111 | 10/13/2015 10:01 | 330 | | 10/13/2015 9:58 | 313134020 | 00:02 |
| Voice | Inbound | 336878397023 | Conference (Unk) [10900] | SIP | 15417685111 | 10/13/2015 10:38 | 330 | | 10/13/2015 10:35 | 313134020 | 00:03 |
| Voice | Inbound | 331208218023 | Conference (Unk) [10900] | SIP | 15417702020 | 10/1/2015 11:20 | 359 | | 10/1/2015 11:16 | 313134020 | 00:04 |
| Voice | Inbound | 331756931023 | Conference (Unk) [10900] | SIP | 15417702020 | 10/2/2015 9:53 | 359 | | 10/2/2015 9:45 | 313134020 | 00:08 |
| Voice | Inbound | 331405610023 | Conference (Unk) [10900] | SIP | 15418587328 | 10/1/2015 14:19 | 330 | | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 345226248023 | Conference (Unk) [10900] | SIP | 15418587328 | 10/30/2015 9:26 | 330 | | 10/30/2015 9:14 | 313134020 | 00:11 |
| Voice | Inbound | 336243357023 | Conference (Unk) [10900] | SIP | 15418648900 | 10/12/2015 11:04 | 330 | | 10/12/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 331811409023 | Conference (Unk) [10900] | SIP | 15418842900 | 10/2/2015 10:47 | 331 | | 10/2/2015 10:37 | 313134020 | 00:09 |
| Voice | Inbound | 331923470023 | Conference (Unk) [10900] | SIP | 15418842900 | 10/2/2015 12:26 | 359 | | 10/2/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 332619715023 | Conference (Unk) [10900] | SIP | 15418842900 | 10/5/2015 9:39 | 359 | | 10/5/2015 9:37 | 313134020 | 00:02 |
| Voice | Inbound | 333259314023 | Conference (Unk) [10900] | SIP | 15418842900 | 10/6/2015 8:56 | 359 | | 10/6/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 339588841023 | Conference (Unk) [10900] | SIP | 15592256100 | 10/19/2015 7:58 | 368 | | 10/19/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 332993878023 | Conference (Unk) [10900] | SIP | 15592564111 | 10/5/2015 15:29 | 357 | | 10/5/2015 15:26 | 313134020 | 00:02 |
| Voice | Inbound | 336451043023 | Conference (Unk) [10900] | SIP | 15592564111 | 10/12/2015 14:37 | 357 | | 10/12/2015 14:32 | 313134020 | 00:04 |
| Voice | Inbound | 337084468023 | Conference (Unk) [10900] | SIP | 15592802445 | 10/13/2015 13:26 | 357 | | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 341949228023 | Conference (Unk) [10900] | SIP | 15593338552 | 10/23/2015 13:13 | 361 | | 10/23/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 344753438023 | Conference (Unk) [10900] | SIP | 15593496703 | 10/29/2015 11:44 | 357 | | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 344754089023 | Conference (Unk) [10900] | SIP | 15594323333 | 10/29/2015 11:53 | 357 | | 10/29/2015 11:44 | 313134020 | 00:08 |
| Voice | Inbound | 344781417023 | Conference (Unk) [10900] | SIP | 15594352010 | 10/29/2015 12:09 | 357 | | 10/29/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 344763723023 | Conference (Unk) [10900] | SIP | 15594460285 | 10/29/2015 11:56 | 357 | | 10/29/2015 11:53 | 313134020 | 00:02 |
| Voice | Inbound | 334164245023 | Conference (Unk) [10900] | SIP | 15594495068 | 10/7/2015 12:13 | 387 | | 10/7/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 334187597023 | Conference (Unk) [10900] | SIP | 15594495068 | 10/7/2015 12:34 | 387 | | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 344750919023 | Conference (Unk) [10900] | SIP | 15594575807 | 10/29/2015 11:44 | 357 | | 10/29/2015 11:42 | 313134020 | 00:02 |
| Voice | Inbound | 108824140022 | Conference (Unk) [10900] | SIP | 15597819635 | 10/22/2015 14:34 | 361 | | 10/22/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 341948234023 | Conference (Unk) [10900] | SIP | 15597819635 | 10/23/2015 13:13 | 361 | | 10/23/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 341955251023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/23/2015 13:24 | 396 | | 10/23/2015 13:20 | 313134020 | 00:03 |
| Voice | Inbound | 340267026023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/20/2015 7:47 | 398 | | 10/20/2015 7:45 | 313134020 | 00:01 |
| Voice | Inbound | 340405535023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/20/2015 9:50 | 398 | | 10/20/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 340482570023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/20/2015 11:02 | 398 | | 10/20/2015 10:56 | 313134020 | 00:05 |
| Voice | Inbound | 342443766023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/26/2015 7:29 | 398 | | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 342444977023 | Conference (Unk) [10900] | SIP | 15612003770 | 10/26/2015 7:32 | 398 | | 10/26/2015 7:29 | 313134020 | 00:02 |
| Voice | Inbound | 333435238023 | Conference (Unk) [10900] | SIP | 15612066786 | 10/6/2015 11:28 | 364 | | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 333459743023 | Conference (Unk) [10900] | SIP | 15612066786 | 10/6/2015 11:49 | 364 | | 10/6/2015 11:48 | 313134020 | 00:01 |
| Voice | Inbound | 336279084023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/12/2015 11:40 | 353 | | 10/12/2015 11:37 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335554850023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/9/2015 14:07 | 379 | | 10/9/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 337311492023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/14/2015 7:19 | 381 | | 10/14/2015 6:24 | 313134020 | 00:54 |
| Voice | Inbound | 343047537023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/27/2015 5:26 | 381 | | 10/27/2015 4:52 | 313134020 | 00:33 |
| Voice | Inbound | 343741311023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/28/2015 5:57 | 393 | | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 334753561023 | Conference (Unk) [10900] | SIP | 15612131677 | 10/8/2015 11:20 | 396 | | 10/8/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 339657999023 | Conference (Unk) [10900] | SIP | 15612132329 | 10/19/2015 9:01 | 384 | | 10/19/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 339882766023 | Conference (Unk) [10900] | SIP | 15612136974 | 10/19/2015 12:11 | 384 | | 10/19/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 341794459023 | Conference (Unk) [10900] | SIP | 15612137772 | 10/23/2015 10:43 | 396 | | 10/23/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 336684415023 | Conference (Unk) [10900] | SIP | 15612180111 | 10/13/2015 8:02 | 387 | | 10/13/2015 7:52 | 313134020 | 00:09 |
| Voice | Inbound | 330951646023 | Conference (Unk) [10900] | SIP | 15612210379 | 10/1/2015 7:15 | 368 | | 10/1/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 336225636023 | Conference (Unk) [10900] | SIP | 15612210379 | 10/12/2015 10:49 | 368 | | 10/12/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 331977703023 | Conference (Unk) [10900] | SIP | 15612259922 | 10/2/2015 13:22 | 396 | | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 335282901023 | Conference (Unk) [10900] | SIP | 15612259922 | 10/9/2015 9:38 | 396 | | 10/9/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 336826446023 | Conference (Unk) [10900] | SIP | 15612259922 | 10/13/2015 9:56 | 396 | | 10/13/2015 9:52 | 313134020 | 00:03 |
| Voice | Inbound | 341961624023 | Conference (Unk) [10900] | SIP | 15612259922 | 10/23/2015 13:27 | 396 | | 10/23/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 108526183022 | Conference (Unk) [10900] | SIP | 15612259922 | 10/22/2015 9:59 | 398 | | 10/22/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 338933915023 | Conference (Unk) [10900] | SIP | 15612303155 | 10/16/2015 11:07 | 377 | | 10/16/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 338964852023 | Conference (Unk) [10900] | SIP | 15612355540 | 10/16/2015 11:38 | 357 | | 10/16/2015 11:36 | 313134020 | 00:02 |
| Voice | Inbound | 339692071023 | Conference (Unk) [10900] | SIP | 15612355540 | 10/19/2015 9:36 | 357 | | 10/19/2015 9:29 | 313134020 | 00:07 |
| Voice | Inbound | 339978901023 | Conference (Unk) [10900] | SIP | 15612355540 | 10/19/2015 13:37 | 357 | | 10/19/2015 13:34 | 313134020 | 00:03 |
| Voice | Inbound | 345526765023 | Conference (Unk) [10900] | SIP | 15612358357 | 10/30/2015 14:16 | 358 | | 10/30/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 336818108023 | Conference (Unk) [10900] | SIP | 15612413222 | 10/13/2015 9:49 | 384 | | 10/13/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 338051961023 | Conference (Unk) [10900] | SIP | 15612415820 | 10/15/2015 7:38 | 384 | | 10/15/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 338211368023 | Conference (Unk) [10900] | SIP | 15612415820 | 10/15/2015 10:05 | 384 | | 10/15/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 331329935023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/1/2015 13:04 | 382 | | 10/1/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 333129147023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/6/2015 6:44 | 382 | | 10/6/2015 6:42 | 313134020 | 00:01 |
| Voice | Inbound | 333822016023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/7/2015 6:58 | 382 | | 10/7/2015 6:56 | 313134020 | 00:01 |
| Voice | Inbound | 340411726023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/20/2015 9:56 | 382 | | 10/20/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 340561729023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/20/2015 12:05 | 382 | | 10/20/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 340744829023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/20/2015 15:03 | 382 | | 10/20/2015 15:01 | 313134020 | 00:01 |
| Voice | Inbound | 332866517023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/5/2015 13:09 | 383 | | 10/5/2015 13:07 | 313134020 | 00:02 |
| Voice | Inbound | 332888113023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/5/2015 13:27 | 383 | | 10/5/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 332980561023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/5/2015 15:07 | 383 | | 10/5/2015 15:05 | 313134020 | 00:02 |
| Voice | Inbound | 333179544023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/6/2015 7:40 | 383 | | 10/6/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 335344663023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/9/2015 10:37 | 383 | | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 336320564023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/12/2015 12:18 | 383 | | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 337842877023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/14/2015 15:11 | 383 | | 10/14/2015 14:49 | 313134020 | 00:21 |
| Voice | Inbound | 338414417023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/15/2015 13:02 | 383 | | 10/15/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 338414934023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/15/2015 13:03 | 383 | | 10/15/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 338427984023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/15/2015 13:14 | 383 | | 10/15/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 338429200023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/15/2015 13:15 | 383 | | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 339575119023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/19/2015 7:48 | 383 | | 10/19/2015 7:43 | 313134020 | 00:05 |
| Voice | Inbound | 335242589023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/9/2015 9:07 | 384 | | 10/9/2015 8:59 | 313134020 | 00:07 |
| Voice | Inbound | 336338265023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/12/2015 12:33 | 384 | | 10/12/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 336339469023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/12/2015 12:38 | 384 | | 10/12/2015 12:34 | 313134020 | 00:04 |
| Voice | Inbound | 331401920023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/1/2015 14:15 | 386 | | 10/1/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 333150101023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/6/2015 7:11 | 386 | | 10/6/2015 7:08 | 313134020 | 00:03 |
| Voice | Inbound | 333208819023 | Conference (Unk) [10900] | SIP | 15612417711 | 10/6/2015 8:13 | 386 | | 10/6/2015 8:09 | 313134020 | 00:04 |
| Voice | Inbound | 331578648023 | Conference (Unk) [10900] | SIP | 15612458277 | 10/2/2015 6:33 | 365 | | 10/2/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 108343284022 | Conference (Unk) [10900] | SIP | 15612458877 | 10/22/2015 7:00 | 357 | | 10/22/2015 6:58 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338677686023 | Conference (Unk) [10900] | SIP | 15612474773 | 10/16/2015 6:48 | 375 | | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 340896282023 | Conference (Unk) [10900] | SIP | 15612474773 | 10/21/2015 6:51 | 375 | | 10/21/2015 6:49 | 313134020 | 00:01 |
| Voice | Inbound | 345387845023 | Conference (Unk) [10900] | SIP | 15612495160 | 10/30/2015 11:51 | 387 | | 10/30/2015 11:49 | 313134020 | 00:02 |
| Voice | Inbound | 330887789023 | Conference (Unk) [10900] | SIP | 15612520801 | 10/1/2015 5:15 | 377 | | 10/1/2015 5:14 | 313134020 | 00:00 |
| Voice | Inbound | 340248019023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/20/2015 7:28 | 351 | | 10/20/2015 7:25 | 313134020 | 00:02 |
| Voice | Inbound | 333453028023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/6/2015 11:57 | 365 | | 10/6/2015 11:42 | 313134020 | 00:15 |
| Voice | Inbound | 331391387023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/1/2015 14:08 | 374 | | 10/1/2015 14:02 | 313134020 | 00:05 |
| Voice | Inbound | 341073821023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/21/2015 9:48 | 385 | | 10/21/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 343439958023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/27/2015 12:09 | 385 | | 10/27/2015 12:03 | 313134020 | 00:06 |
| Voice | Inbound | 345357492023 | Conference (Unk) [10900] | SIP | 15612547582 | 10/30/2015 11:25 | 385 | | 10/30/2015 11:20 | 313134020 | 00:04 |
| Voice | Inbound | 345504893023 | Conference (Unk) [10900] | SIP | 15612572511 | 10/30/2015 13:50 | 398 | | 10/30/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 341252521023 | Conference (Unk) [10900] | SIP | 15612572513 | 10/21/2015 12:25 | 396 | | 10/21/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 345531675023 | Conference (Unk) [10900] | SIP | 15612572517 | 10/30/2015 14:23 | 398 | | 10/30/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 345344605023 | Conference (Unk) [10900] | SIP | 15612702898 | 10/30/2015 11:09 | 396 | | 10/30/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 341263886023 | Conference (Unk) [10900] | SIP | 15612710304 | 10/21/2015 12:43 | 381 | | 10/21/2015 12:34 | 313134020 | 00:08 |
| Voice | Inbound | 334159774023 | Conference (Unk) [10900] | SIP | 15612721212 | 10/7/2015 12:11 | 368 | | 10/7/2015 12:08 | 313134020 | 00:03 |
| Voice | Inbound | 341113377023 | Conference (Unk) [10900] | SIP | 15612726000 | 10/21/2015 10:22 | 330 | | 10/21/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 331375768023 | Conference (Unk) [10900] | SIP | 15612746464 | 10/1/2015 13:49 | 375 | | 10/1/2015 13:47 | 313134020 | 00:02 |
| Voice | Inbound | 331378393023 | Conference (Unk) [10900] | SIP | 15612746464 | 10/1/2015 13:51 | 375 | | 10/1/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 343124893023 | Conference (Unk) [10900] | SIP | 15612761201 | 10/27/2015 7:24 | 382 | | 10/27/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 340989434023 | Conference (Unk) [10900] | SIP | 15612781362 | 10/21/2015 8:30 | 357 | | 10/21/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 340991445023 | Conference (Unk) [10900] | SIP | 15612781362 | 10/21/2015 8:34 | 357 | | 10/21/2015 8:30 | 313134020 | 00:03 |
| Voice | Inbound | 339045824023 | Conference (Unk) [10900] | SIP | 15612785200 | 10/16/2015 13:01 | 367 | | 10/16/2015 12:56 | 313134020 | 00:05 |
| Voice | Inbound | 339700762023 | Conference (Unk) [10900] | SIP | 15612792080 | 10/19/2015 9:38 | 367 | | 10/19/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 338691609023 | Conference (Unk) [10900] | SIP | 15612899172 | 10/16/2015 7:06 | 377 | | 10/16/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 338734700023 | Conference (Unk) [10900] | SIP | 15612899172 | 10/16/2015 8:00 | 377 | | 10/16/2015 7:56 | 313134020 | 00:03 |
| Voice | Inbound | 341573719023 | Conference (Unk) [10900] | SIP | 15612899172 | 10/23/2015 6:55 | 377 | | 10/23/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 344517979023 | Conference (Unk) [10900] | SIP | 15612899172 | 10/29/2015 8:12 | 377 | | 10/29/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 345539018023 | Conference (Unk) [10900] | SIP | 15612916997 | 10/30/2015 14:34 | 358 | | 10/30/2015 14:33 | 313134020 | 00:01 |
| Voice | Inbound | 333174713023 | Conference (Unk) [10900] | SIP | 15612995240 | 10/6/2015 7:35 | 355 | | 10/6/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 336808868023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/13/2015 9:38 | 351 | | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 343241766023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/27/2015 9:23 | 352 | | 10/27/2015 9:11 | 313134020 | 00:12 |
| Voice | Inbound | 334613656023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/8/2015 9:16 | 353 | | 10/8/2015 9:12 | 313134020 | 00:03 |
| Voice | Inbound | 336132539023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/12/2015 9:20 | 353 | | 10/12/2015 9:17 | 313134020 | 00:03 |
| Voice | Inbound | 336259071023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/12/2015 11:22 | 353 | | 10/12/2015 11:18 | 313134020 | 00:04 |
| Voice | Inbound | 341711070023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/23/2015 9:22 | 353 | | 10/23/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 337217586023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/13/2015 17:00 | 362 | | 10/13/2015 16:24 | 313134020 | 00:35 |
| Voice | Inbound | 331467970023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/1/2015 15:57 | 365 | | 10/1/2015 15:56 | 313134020 | 00:00 |
| Voice | Inbound | 339500992023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/19/2015 6:09 | 365 | | 10/19/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 331549708023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/2/2015 5:27 | 381 | | 10/2/2015 5:27 | 313134020 | 00:00 |
| Voice | Inbound | 340712550023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/20/2015 14:42 | 381 | | 10/20/2015 14:21 | 313134020 | 00:21 |
| Voice | Inbound | 344174802023 | Conference (Unk) [10900] | SIP | 15613023140 | 10/28/2015 13:01 | 381 | | 10/28/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 108636938022 | Conference (Unk) [10900] | SIP | 15613023140 | 10/22/2015 11:36 | 385 | | 10/22/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 339987486023 | Conference (Unk) [10900] | SIP | 15613032912 | 10/19/2015 13:43 | 357 | | 10/19/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 343275327023 | Conference (Unk) [10900] | SIP | 15613092873 | 10/27/2015 9:42 | 375 | | 10/27/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 343414221023 | Conference (Unk) [10900] | SIP | 15613092873 | 10/27/2015 11:42 | 375 | | 10/27/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 335159017023 | Conference (Unk) [10900] | SIP | 15613103664 | 10/9/2015 7:38 | 375 | | 10/9/2015 7:36 | 313134020 | 00:02 |
| Voice | Inbound | 335184576023 | Conference (Unk) [10900] | SIP | 15613103664 | 10/9/2015 8:09 | 375 | | 10/9/2015 8:03 | 313134020 | 00:05 |
| Voice | Inbound | 335203255023 | Conference (Unk) [10900] | SIP | 15613103664 | 10/9/2015 8:23 | 375 | | 10/9/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 341602439023 | Conference (Unk) [10900] | SIP | 15613103664 | 10/23/2015 7:31 | 375 | | 10/23/2015 7:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342561541023 | Conference (Unk) [10900] | SIP | 15613103664 | 10/26/2015 9:17 | 375 | | 10/26/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 333886949023 | Conference (Unk) [10900] | SIP | 15613208893 | 10/7/2015 8:08 | 357 | | 10/7/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 108633430022 | Conference (Unk) [10900] | SIP | 15613306666 | 10/22/2015 11:39 | 365 | | 10/22/2015 11:33 | 313134020 | 00:06 |
| Voice | Inbound | 334196895023 | Conference (Unk) [10900] | SIP | 15613306666 | 10/7/2015 12:58 | 365 | | 10/7/2015 12:41 | 313134020 | 00:16 |
| Voice | Inbound | 340233064023 | Conference (Unk) [10900] | SIP | 15613306666 | 10/20/2015 7:10 | 365 | | 10/20/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 331608800023 | Conference (Unk) [10900] | SIP | 15613306666 | 10/2/2015 7:15 | 393 | | 10/2/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 340932774023 | Conference (Unk) [10900] | SIP | 15613309363 | 10/21/2015 7:33 | 377 | | 10/21/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 333905371023 | Conference (Unk) [10900] | SIP | 15613312999 | 10/7/2015 8:28 | 375 | | 10/7/2015 8:23 | 313134020 | 00:04 |
| Voice | Inbound | 345231010023 | Conference (Unk) [10900] | SIP | 15613381771 | 10/30/2015 9:19 | 358 | | 10/30/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 345183807023 | Conference (Unk) [10900] | SIP | 15613381771 | 10/30/2015 8:35 | 359 | | 10/30/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 345184927023 | Conference (Unk) [10900] | SIP | 15613381771 | 10/30/2015 8:35 | 359 | | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 345242108023 | Conference (Unk) [10900] | SIP | 15613381771 | 10/30/2015 9:30 | 359 | | 10/30/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 343290815023 | Conference (Unk) [10900] | SIP | 15613382929 | 10/27/2015 9:56 | 354 | | 10/27/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 345153358023 | Conference (Unk) [10900] | SIP | 15613382929 | 10/30/2015 8:06 | 354 | | 10/30/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 345217709023 | Conference (Unk) [10900] | SIP | 15613382929 | 10/30/2015 9:06 | 354 | | 10/30/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 340322192023 | Conference (Unk) [10900] | SIP | 15613382929 | 10/20/2015 8:40 | 386 | | 10/20/2015 8:37 | 313134020 | 00:03 |
| Voice | Inbound | 331675986023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/2/2015 8:28 | 359 | | 10/2/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 331677256023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/2/2015 8:29 | 359 | | 10/2/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 331678500023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/2/2015 8:30 | 359 | | 10/2/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 334873905023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/8/2015 13:09 | 359 | | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 343812793023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/28/2015 7:37 | 359 | | 10/28/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 343813222023 | Conference (Unk) [10900] | SIP | 15613383999 | 10/28/2015 7:39 | 359 | | 10/28/2015 7:38 | 313134020 | 00:01 |
| Voice | Inbound | 338990452023 | Conference (Unk) [10900] | SIP | 15613385111 | 10/16/2015 12:02 | 357 | | 10/16/2015 12:00 | 313134020 | 00:01 |
| Voice | Inbound | 343510985023 | Conference (Unk) [10900] | SIP | 15613385111 | 10/27/2015 13:05 | 357 | | 10/27/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 331959922023 | Conference (Unk) [10900] | SIP | 15613453457 | 10/2/2015 13:03 | 382 | | 10/2/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 331281587023 | Conference (Unk) [10900] | SIP | 15613472500 | 10/1/2015 12:30 | 384 | | 10/1/2015 12:20 | 313134020 | 00:09 |
| Voice | Inbound | 336761074023 | Conference (Unk) [10900] | SIP | 15613472500 | 10/13/2015 9:04 | 384 | | 10/13/2015 8:58 | 313134020 | 00:06 |
| Voice | Inbound | 338485504023 | Conference (Unk) [10900] | SIP | 15613472500 | 10/15/2015 14:11 | 384 | | 10/15/2015 14:09 | 313134020 | 00:02 |
| Voice | Inbound | 338813149023 | Conference (Unk) [10900] | SIP | 15613472500 | 10/16/2015 9:12 | 384 | | 10/16/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 343733839023 | Conference (Unk) [10900] | SIP | 15613522348 | 10/28/2015 5:38 | 381 | | 10/28/2015 5:34 | 313134020 | 00:03 |
| Voice | Inbound | 340188019023 | Conference (Unk) [10900] | SIP | 15613526092 | 10/20/2015 6:06 | 393 | | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 108410153022 | Conference (Unk) [10900] | SIP | 15613533376 | 10/22/2015 8:13 | 357 | | 10/22/2015 8:11 | 313134020 | 00:02 |
| Voice | Inbound | 333929119023 | Conference (Unk) [10900] | SIP | 15613534663 | 10/7/2015 8:47 | 357 | | 10/7/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 345438794023 | Conference (Unk) [10900] | SIP | 15613552994 | 10/30/2015 12:40 | 398 | | 10/30/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 345434161023 | Conference (Unk) [10900] | SIP | 15613552996 | 10/30/2015 12:36 | 398 | | 10/30/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 331372092023 | Conference (Unk) [10900] | SIP | 15613581155 | 10/1/2015 13:45 | 380 | | 10/1/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 334799488023 | Conference (Unk) [10900] | SIP | 15613583767 | 10/8/2015 12:01 | 372 | | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 332906353023 | Conference (Unk) [10900] | SIP | 15613603686 | 10/5/2015 13:44 | 357 | | 10/5/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 332745582023 | Conference (Unk) [10900] | SIP | 15613610950 | 10/5/2015 11:27 | 350 | | 10/5/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 341795586023 | Conference (Unk) [10900] | SIP | 15613610950 | 10/23/2015 10:45 | 361 | | 10/23/2015 10:42 | 313134020 | 00:02 |
| Voice | Inbound | 331902771023 | Conference (Unk) [10900] | SIP | 15613611058 | 10/2/2015 12:05 | 367 | | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 334089528023 | Conference (Unk) [10900] | SIP | 15613611058 | 10/7/2015 11:09 | 367 | | 10/7/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 338395311023 | Conference (Unk) [10900] | SIP | 15613611058 | 10/15/2015 12:45 | 367 | | 10/15/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 108345584022 | Conference (Unk) [10900] | SIP | 15613620510 | 10/22/2015 7:08 | 357 | | 10/22/2015 7:01 | 313134020 | 00:07 |
| Voice | Inbound | 108341185022 | Conference (Unk) [10900] | SIP | 15613628000 | 10/22/2015 6:57 | 357 | | 10/22/2015 6:56 | 313134020 | 00:01 |
| Voice | Inbound | 341169653023 | Conference (Unk) [10900] | SIP | 15613647774 | 10/21/2015 11:14 | 357 | | 10/21/2015 11:12 | 313134020 | 00:02 |
| Voice | Inbound | 334186342023 | Conference (Unk) [10900] | SIP | 15613670900 | 10/7/2015 12:34 | 383 | | 10/7/2015 12:32 | 313134020 | 00:02 |
| Voice | Inbound | 334856220023 | Conference (Unk) [10900] | SIP | 15613670900 | 10/8/2015 12:52 | 383 | | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 334856681023 | Conference (Unk) [10900] | SIP | 15613670900 | 10/8/2015 12:54 | 383 | | 10/8/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 333899446023 | Conference (Unk) [10900] | SIP | 15613677035 | 10/7/2015 8:24 | 364 | | 10/7/2015 8:18 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336653190023 | Conference (Unk) [10900] | SIP | 15613677090 | 10/13/2015 7:22 | 364 | | 10/13/2015 7:21 | 313134020 | 00:01 |
| Voice | Inbound | 108330214022 | Conference (Unk) [10900] | SIP | 15613677430 | 10/22/2015 6:41 | 357 | | 10/22/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 108483174022 | Conference (Unk) [10900] | SIP | 15613679101 | 10/22/2015 9:20 | 357 | | 10/22/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 108457807022 | Conference (Unk) [10900] | SIP | 15613681440 | 10/22/2015 8:57 | 357 | | 10/22/2015 8:55 | 313134020 | 00:02 |
| Voice | Inbound | 331650396023 | Conference (Unk) [10900] | SIP | 15613683686 | 10/2/2015 8:03 | 357 | | 10/2/2015 8:00 | 313134020 | 00:02 |
| Voice | Inbound | 333951968023 | Conference (Unk) [10900] | SIP | 15613683686 | 10/7/2015 9:07 | 357 | | 10/7/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 344784041023 | Conference (Unk) [10900] | SIP | 15613683686 | 10/29/2015 12:13 | 357 | | 10/29/2015 12:11 | 313134020 | 00:01 |
| Voice | Inbound | 332987417023 | Conference (Unk) [10900] | SIP | 15613686022 | 10/5/2015 15:16 | 367 | | 10/5/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 331649629023 | Conference (Unk) [10900] | SIP | 15613741111 | 10/2/2015 8:02 | 379 | | 10/2/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 332646876023 | Conference (Unk) [10900] | SIP | 15613741111 | 10/5/2015 10:02 | 379 | | 10/5/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 333839488023 | Conference (Unk) [10900] | SIP | 15613741111 | 10/7/2015 7:18 | 379 | | 10/7/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 344598291023 | Conference (Unk) [10900] | SIP | 15613865744 | 10/29/2015 9:30 | 377 | | 10/29/2015 9:25 | 313134020 | 00:05 |
| Voice | Inbound | 339842753023 | Conference (Unk) [10900] | SIP | 15613918343 | 10/19/2015 11:39 | 361 | | 10/19/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 331003663023 | Conference (Unk) [10900] | SIP | 15613918446 | 10/1/2015 8:11 | 383 | | 10/1/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 108422943022 | Conference (Unk) [10900] | SIP | 15613919200 | 10/22/2015 8:25 | 357 | | 10/22/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 337531903023 | Conference (Unk) [10900] | SIP | 15613924772 | 10/14/2015 10:06 | 384 | | 10/14/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 345130199023 | Conference (Unk) [10900] | SIP | 15613927704 | 10/30/2015 7:42 | 398 | | 10/30/2015 7:37 | 313134020 | 00:04 |
| Voice | Inbound | 345225361023 | Conference (Unk) [10900] | SIP | 15613927772 | 10/30/2015 9:14 | 398 | | 10/30/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 345226215023 | Conference (Unk) [10900] | SIP | 15613927772 | 10/30/2015 9:15 | 398 | | 10/30/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 108333496022 | Conference (Unk) [10900] | SIP | 15613930300 | 10/22/2015 6:46 | 357 | | 10/22/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 108334517022 | Conference (Unk) [10900] | SIP | 15613930300 | 10/22/2015 6:48 | 357 | | 10/22/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 338792780023 | Conference (Unk) [10900] | SIP | 15613931434 | 10/16/2015 8:55 | 386 | | 10/16/2015 8:53 | 313134020 | 00:02 |
| Voice | Inbound | 339494313023 | Conference (Unk) [10900] | SIP | 15613937750 | 10/19/2015 6:01 | 365 | | 10/19/2015 5:57 | 313134020 | 00:03 |
| Voice | Inbound | 339650452023 | Conference (Unk) [10900] | SIP | 15613950781 | 10/19/2015 8:54 | 393 | | 10/19/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 333823301023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/7/2015 7:05 | 354 | | 10/7/2015 6:58 | 313134020 | 00:07 |
| Voice | Inbound | 333860856023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/7/2015 7:40 | 354 | | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 333972288023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/7/2015 9:27 | 354 | | 10/7/2015 9:24 | 313134020 | 00:02 |
| Voice | Inbound | 333877777023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/7/2015 8:02 | 376 | | 10/7/2015 7:57 | 313134020 | 00:04 |
| Voice | Inbound | 336045619023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/12/2015 7:55 | 384 | | 10/12/2015 7:52 | 313134020 | 00:03 |
| Voice | Inbound | 338269395023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/15/2015 11:00 | 385 | | 10/15/2015 10:55 | 313134020 | 00:04 |
| Voice | Inbound | 333949719023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/7/2015 9:10 | 387 | | 10/7/2015 9:04 | 313134020 | 00:06 |
| Voice | Inbound | 338085631023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/15/2015 8:18 | 387 | | 10/15/2015 8:10 | 313134020 | 00:07 |
| Voice | Inbound | 338145224023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/15/2015 9:07 | 387 | | 10/15/2015 9:04 | 313134020 | 00:02 |
| Voice | Inbound | 344492878023 | Conference (Unk) [10900] | SIP | 15613955206 | 10/29/2015 7:52 | 393 | | 10/29/2015 7:47 | 313134020 | 00:05 |
| Voice | Inbound | 340257828023 | Conference (Unk) [10900] | SIP | 15613956704 | 10/20/2015 7:37 | 357 | | 10/20/2015 7:36 | 313134020 | 00:01 |
| Voice | Inbound | 340267413023 | Conference (Unk) [10900] | SIP | 15613956704 | 10/20/2015 7:47 | 357 | | 10/20/2015 7:46 | 313134020 | 00:01 |
| Voice | Inbound | 333243510023 | Conference (Unk) [10900] | SIP | 15613957272 | 10/6/2015 8:44 | 393 | | 10/6/2015 8:41 | 313134020 | 00:03 |
| Voice | Inbound | 108462277022 | Conference (Unk) [10900] | SIP | 15613957704 | 10/22/2015 9:00 | 357 | | 10/22/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 108481287022 | Conference (Unk) [10900] | SIP | 15613957704 | 10/22/2015 9:17 | 357 | | 10/22/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 340250979023 | Conference (Unk) [10900] | SIP | 15613958701 | 10/20/2015 7:32 | 357 | | 10/20/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 341022056023 | Conference (Unk) [10900] | SIP | 15613959500 | 10/21/2015 8:59 | 357 | | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 343987238023 | Conference (Unk) [10900] | SIP | 15614001500 | 10/28/2015 10:19 | 393 | | 10/28/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 345480942023 | Conference (Unk) [10900] | SIP | 15614001500 | 10/30/2015 13:24 | 393 | | 10/30/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 343597243023 | Conference (Unk) [10900] | SIP | 15614003423 | 10/27/2015 14:29 | 377 | | 10/27/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 344788420023 | Conference (Unk) [10900] | SIP | 15614062202 | 10/29/2015 12:16 | 357 | | 10/29/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 340236729023 | Conference (Unk) [10900] | SIP | 15614094375 | 10/20/2015 7:15 | 357 | | 10/20/2015 7:13 | 313134020 | 00:02 |
| Voice | Inbound | 343283908023 | Conference (Unk) [10900] | SIP | 15614140327 | 10/27/2015 9:49 | 363 | | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 108337599022 | Conference (Unk) [10900] | SIP | 15614175004 | 10/22/2015 6:53 | 357 | | 10/22/2015 6:51 | 313134020 | 00:02 |
| Voice | Inbound | 334517380023 | Conference (Unk) [10900] | SIP | 15614197304 | 10/8/2015 7:44 | 384 | | 10/8/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 342699244023 | Conference (Unk) [10900] | SIP | 15614198800 | 10/26/2015 11:14 | 399 | | 10/26/2015 11:13 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333257110023 | Conference (Unk) [10900] | SIP | 15614293812 | 10/6/2015 8:53 | 364 | | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 333432657023 | Conference (Unk) [10900] | SIP | 15614302362 | 10/6/2015 11:25 | 362 | | 10/6/2015 11:25 | 313134020 | 00:03 |
| Voice | Inbound | 338468768023 | Conference (Unk) [10900] | SIP | 15614302362 | 10/15/2015 13:53 | 362 | | 10/15/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 336084867023 | Conference (Unk) [10900] | Local Number | 15614302366 | 10/12/2015 8:34 | 19544450761 | | 10/12/2015 8:32 | 313134020 | 00:02 |
| Voice | Inbound | 343819985023 | Conference (Unk) [10900] | Local Number | 15614302368 | 10/28/2015 7:48 | 15054362325 | | 10/28/2015 7:45 | 313134020 | 00:03 |
| Voice | Inbound | 108772601022 | Conference (Unk) [10900] | Local Number | 15614302375 | 10/22/2015 13:39 | 18056670334 | | 10/22/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 334535623023 | Conference (Unk) [10900] | Local Number | 15614302377 | 10/8/2015 8:02 | 14057034990 | | 10/8/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 334856727023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/8/2015 12:52 | 380 | | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 334918161023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/8/2015 13:50 | 380 | | 10/8/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 334918700023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/8/2015 13:52 | 380 | | 10/8/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 335155498023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/9/2015 7:32 | 380 | | 10/9/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 336042998023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 7:49 | 380 | | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 336212512023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 10:36 | 380 | | 10/12/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 336300007023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 11:57 | 380 | | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 336336710023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 12:32 | 380 | | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 336341056023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 12:36 | 380 | | 10/12/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 336394390023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 13:29 | 380 | | 10/12/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 336432754023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 14:10 | 380 | | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 336432988023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 14:11 | 380 | | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 336511692023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/12/2015 16:24 | 380 | | 10/12/2015 16:24 | 313134020 | 00:00 |
| Voice | Inbound | 336744517023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/13/2015 8:46 | 380 | | 10/13/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 336833665023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/13/2015 9:58 | 380 | | 10/13/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 337087040023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/13/2015 13:28 | 380 | | 10/13/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 337184282023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/13/2015 15:17 | 380 | | 10/13/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 341645444023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/23/2015 8:17 | 380 | | 10/23/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 341645667023 | Conference (Unk) [10900] | SIP | 15614302380 | 10/23/2015 8:17 | 380 | | 10/23/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 344513118023 | Conference (Unk) [10900] | Local Number | 15614302390 | 10/29/2015 8:12 | 15097359355 | | 10/29/2015 8:07 | 313134020 | 00:04 |
| Voice | Inbound | 331974519023 | Conference (Unk) [10900] | Local Number | 15614302398 | 10/2/2015 13:19 | 15617153864 | | 10/2/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 108296162022 | Conference (Unk) [10900] | SIP | 15614303155 | 10/22/2015 5:34 | 377 | | 10/22/2015 5:29 | 313134020 | 00:04 |
| Voice | Inbound | 330888664023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/1/2015 5:23 | 377 | | 10/1/2015 5:18 | 313134020 | 00:04 |
| Voice | Inbound | 331022924023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/1/2015 8:29 | 377 | | 10/1/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 331605267023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/2/2015 7:09 | 377 | | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 331613082023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/2/2015 7:19 | 377 | | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 331718601023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/2/2015 9:14 | 377 | | 10/2/2015 9:08 | 313134020 | 00:06 |
| Voice | Inbound | 332399044023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/5/2015 5:31 | 377 | | 10/5/2015 5:26 | 313134020 | 00:04 |
| Voice | Inbound | 333095766023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/6/2015 5:45 | 377 | | 10/6/2015 5:42 | 313134020 | 00:03 |
| Voice | Inbound | 333833291023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/7/2015 7:10 | 377 | | 10/7/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 334275861023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/7/2015 13:58 | 377 | | 10/7/2015 13:54 | 313134020 | 00:03 |
| Voice | Inbound | 334430691023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/8/2015 5:34 | 377 | | 10/8/2015 5:31 | 313134020 | 00:02 |
| Voice | Inbound | 334607048023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/8/2015 9:12 | 377 | | 10/8/2015 9:07 | 313134020 | 00:05 |
| Voice | Inbound | 335513658023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/9/2015 7:08 | 377 | | 10/9/2015 7:04 | 313134020 | 00:03 |
| Voice | Inbound | 338645766023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/16/2015 5:55 | 377 | | 10/16/2015 5:50 | 313134020 | 00:04 |
| Voice | Inbound | 338934198023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/16/2015 11:13 | 377 | | 10/16/2015 11:07 | 313134020 | 00:05 |
| Voice | Inbound | 339494623023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/19/2015 5:59 | 377 | | 10/19/2015 5:57 | 313134020 | 00:02 |
| Voice | Inbound | 340197856023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/20/2015 6:24 | 377 | | 10/20/2015 6:22 | 313134020 | 00:02 |
| Voice | Inbound | 340862162023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/21/2015 5:53 | 377 | | 10/21/2015 5:50 | 313134020 | 00:02 |
| Voice | Inbound | 341359318023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/21/2015 14:11 | 377 | | 10/21/2015 14:03 | 313134020 | 00:07 |
| Voice | Inbound | 342361709023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/26/2015 5:13 | 377 | | 10/26/2015 5:09 | 313134020 | 00:04 |
| Voice | Inbound | 343062674023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/27/2015 5:56 | 377 | | 10/27/2015 5:53 | 313134020 | 00:02 |
| Voice | Inbound | 344020479023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/28/2015 10:48 | 377 | | 10/28/2015 10:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344465553023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/29/2015 7:20 | 377 | | 10/29/2015 7:17 | 313134020 | 00:02 |
| Voice | Inbound | 344513452023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/29/2015 8:12 | 377 | | 10/29/2015 8:08 | 313134020 | 00:03 |
| Voice | Inbound | 345066076023 | Conference (Unk) [10900] | SIP | 15614303155 | 10/30/2015 6:07 | 377 | | 10/30/2015 6:05 | 313134020 | 00:02 |
| Voice | Inbound | 108426490022 | Conference (Unk) [10900] | SIP | 15614304474 | 10/22/2015 8:29 | 357 | | 10/22/2015 8:27 | 313134020 | 00:02 |
| Voice | Inbound | 343456253023 | Conference (Unk) [10900] | SIP | 15614305877 | 10/27/2015 12:18 | 387 | | 10/27/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 337483082023 | Conference (Unk) [10900] | SIP | 15614308181 | 10/14/2015 9:22 | 376 | | 10/14/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 337750630023 | Conference (Unk) [10900] | SIP | 15614308181 | 10/14/2015 13:17 | 393 | | 10/14/2015 13:14 | 313134020 | 00:02 |
| Voice | Inbound | 334673491023 | Conference (Unk) [10900] | SIP | 15614329997 | 10/8/2015 10:09 | 377 | | 10/8/2015 10:07 | 313134020 | 00:02 |
| Voice | Inbound | 331705236023 | Conference (Unk) [10900] | SIP | 15614336626 | 10/2/2015 8:57 | 384 | | 10/2/2015 8:55 | 313134020 | 00:02 |
| Voice | Inbound | 332537416023 | Conference (Unk) [10900] | SIP | 15614336626 | 10/5/2015 8:27 | 384 | | 10/5/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 343387668023 | Conference (Unk) [10900] | SIP | 15614345678 | 10/27/2015 11:19 | 359 | | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 343807453023 | Conference (Unk) [10900] | SIP | 15614345678 | 10/28/2015 7:33 | 359 | | 10/28/2015 7:31 | 313134020 | 00:01 |
| Voice | Inbound | 344715155023 | Conference (Unk) [10900] | SIP | 15614345678 | 10/29/2015 11:18 | 359 | | 10/29/2015 11:11 | 313134020 | 00:07 |
| Voice | Inbound | 345257471023 | Conference (Unk) [10900] | SIP | 15614345678 | 10/30/2015 9:45 | 359 | | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 341066672023 | Conference (Unk) [10900] | SIP | 15614404848 | 10/21/2015 9:41 | 375 | | 10/21/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 333358228023 | Conference (Unk) [10900] | SIP | 15614452648 | 10/6/2015 10:22 | 387 | | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 333375851023 | Conference (Unk) [10900] | SIP | 15614452648 | 10/6/2015 10:37 | 387 | | 10/6/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 333423468023 | Conference (Unk) [10900] | SIP | 15614452648 | 10/6/2015 11:21 | 387 | | 10/6/2015 11:17 | 313134020 | 00:03 |
| Voice | Inbound | 340445339023 | Conference (Unk) [10900] | SIP | 15614452648 | 10/20/2015 10:24 | 387 | | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 340551948023 | Conference (Unk) [10900] | SIP | 15614452648 | 10/20/2015 11:57 | 387 | | 10/20/2015 11:55 | 313134020 | 00:02 |
| Voice | Inbound | 331679850023 | Conference (Unk) [10900] | SIP | 15614454489 | 10/2/2015 8:35 | 359 | | 10/2/2015 8:30 | 313134020 | 00:04 |
| Voice | Inbound | 343814348023 | Conference (Unk) [10900] | SIP | 15614454489 | 10/28/2015 7:40 | 359 | | 10/28/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 338185357023 | Conference (Unk) [10900] | SIP | 15614505560 | 10/15/2015 9:41 | 350 | | 10/15/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 338356778023 | Conference (Unk) [10900] | SIP | 15614505560 | 10/15/2015 12:12 | 350 | | 10/15/2015 12:10 | 313134020 | 00:02 |
| Voice | Inbound | 339652843023 | Conference (Unk) [10900] | SIP | 15614505560 | 10/19/2015 8:58 | 393 | | 10/19/2015 8:55 | 313134020 | 00:03 |
| Voice | Inbound | 342673249023 | Conference (Unk) [10900] | SIP | 15614521928 | 10/26/2015 10:54 | 393 | | 10/26/2015 10:52 | 313134020 | 00:02 |
| Voice | Inbound | 345482752023 | Conference (Unk) [10900] | SIP | 15614521928 | 10/30/2015 13:26 | 393 | | 10/30/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 337113963023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/13/2015 13:53 | 357 | | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 337748307023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/14/2015 13:15 | 357 | | 10/14/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 337756772023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/14/2015 13:26 | 357 | | 10/14/2015 13:20 | 313134020 | 00:06 |
| Voice | Inbound | 337765389023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/14/2015 13:31 | 357 | | 10/14/2015 13:28 | 313134020 | 00:03 |
| Voice | Inbound | 338483308023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/15/2015 14:08 | 357 | | 10/15/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 338752951023 | Conference (Unk) [10900] | SIP | 15614652367 | 10/16/2015 8:16 | 357 | | 10/16/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 339261938023 | Conference (Unk) [10900] | SIP | 15614691397 | 10/17/2015 9:03 | 382 | | 10/17/2015 8:58 | 313134020 | 00:05 |
| Voice | Inbound | 345525107023 | Conference (Unk) [10900] | SIP | 15614821782 | 10/30/2015 14:15 | 358 | | 10/30/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 332971508023 | Conference (Unk) [10900] | SIP | 15614822258 | 10/5/2015 14:54 | 367 | | 10/5/2015 14:53 | 313134020 | 00:01 |
| Voice | Inbound | 108599739022 | Conference (Unk) [10900] | SIP | 15614831125 | 10/22/2015 11:07 | 377 | | 10/22/2015 11:03 | 313134020 | 00:03 |
| Voice | Inbound | 340250106023 | Conference (Unk) [10900] | SIP | 15614831125 | 10/20/2015 7:34 | 377 | | 10/20/2015 7:28 | 313134020 | 00:06 |
| Voice | Inbound | 333241151023 | Conference (Unk) [10900] | SIP | 15614877272 | 10/6/2015 8:41 | 393 | | 10/6/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 108485500022 | Conference (Unk) [10900] | SIP | 15614877575 | 10/22/2015 9:21 | 357 | | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 341588620023 | Conference (Unk) [10900] | SIP | 15614885498 | 10/23/2015 7:14 | 368 | | 10/23/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 345521397023 | Conference (Unk) [10900] | SIP | 15614889773 | 10/30/2015 14:09 | 358 | | 10/30/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 344197637023 | Conference (Unk) [10900] | SIP | 15614963069 | 10/28/2015 13:24 | 361 | | 10/28/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 341777764023 | Conference (Unk) [10900] | SIP | 15614993331 | 10/23/2015 10:26 | 357 | | 10/23/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 341788249023 | Conference (Unk) [10900] | SIP | 15614993331 | 10/23/2015 10:36 | 357 | | 10/23/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 332544334023 | Conference (Unk) [10900] | SIP | 15615003770 | 10/5/2015 8:35 | 398 | | 10/5/2015 8:32 | 313134020 | 00:03 |
| Voice | Inbound | 334983588023 | Conference (Unk) [10900] | SIP | 15615030196 | 10/8/2015 15:13 | 376 | | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Inbound | 336470435023 | Conference (Unk) [10900] | SIP | 15615030196 | 10/12/2015 15:05 | 376 | | 10/12/2015 14:59 | 313134020 | 00:05 |
| Voice | Inbound | 344952111023 | Conference (Unk) [10900] | SIP | 15615030196 | 10/29/2015 15:06 | 376 | | 10/29/2015 15:02 | 313134020 | 00:04 |
| Voice | Inbound | 345531863023 | Conference (Unk) [10900] | SIP | 15615042068 | 10/30/2015 14:24 | 398 | | 10/30/2015 14:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341116287023 | Conference (Unk) [10900] | SIP | 15615042802 | 10/21/2015 10:25 | 330 | | 10/21/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 335292263023 | Conference (Unk) [10900] | SIP | 15615044032 | 10/9/2015 9:47 | 377 | | 10/9/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 335997600023 | Conference (Unk) [10900] | SIP | 15615044060 | 10/12/2015 6:59 | 376 | | 10/12/2015 6:55 | 313134020 | 00:04 |
| Voice | Inbound | 336674269023 | Conference (Unk) [10900] | SIP | 15615044060 | 10/13/2015 7:43 | 376 | | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 336674826023 | Conference (Unk) [10900] | SIP | 15615044060 | 10/13/2015 7:44 | 376 | | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 336675688023 | Conference (Unk) [10900] | SIP | 15615044060 | 10/13/2015 7:57 | 376 | | 10/13/2015 7:44 | 313134020 | 00:13 |
| Voice | Inbound | 336795700023 | Conference (Unk) [10900] | SIP | 15615044060 | 10/13/2015 9:31 | 393 | | 10/13/2015 9:27 | 313134020 | 00:04 |
| Voice | Inbound | 331739891023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/2/2015 9:31 | 377 | | 10/2/2015 9:28 | 313134020 | 00:02 |
| Voice | Inbound | 332720577023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/5/2015 11:06 | 377 | | 10/5/2015 11:04 | 313134020 | 00:01 |
| Voice | Inbound | 332978662023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/5/2015 15:04 | 377 | | 10/5/2015 15:02 | 313134020 | 00:01 |
| Voice | Inbound | 333298027023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/6/2015 9:29 | 377 | | 10/6/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 337469337023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/14/2015 9:10 | 377 | | 10/14/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 337525074023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/14/2015 10:00 | 377 | | 10/14/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 337812101023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/14/2015 14:14 | 377 | | 10/14/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 337813123023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/14/2015 14:16 | 377 | | 10/14/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 338284244023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/15/2015 11:10 | 377 | | 10/15/2015 11:08 | 313134020 | 00:02 |
| Voice | Inbound | 338499111023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/15/2015 14:25 | 377 | | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 338504204023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/15/2015 14:31 | 377 | | 10/15/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 338928839023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/16/2015 11:02 | 377 | | 10/16/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 340679029023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/20/2015 13:48 | 377 | | 10/20/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 340916527023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/21/2015 7:14 | 377 | | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 341322064023 | Conference (Unk) [10900] | SIP | 15615044062 | 10/21/2015 13:30 | 377 | | 10/21/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 334331157023 | Conference (Unk) [10900] | SIP | 15615045196 | 10/7/2015 15:00 | 355 | | 10/7/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 333305001023 | Conference (Unk) [10900] | SIP | 15615046088 | 10/6/2015 9:35 | 377 | | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 331613575023 | Conference (Unk) [10900] | SIP | 15615046714 | 10/2/2015 7:21 | 377 | | 10/2/2015 7:19 | 313134020 | 00:02 |
| Voice | Inbound | 108391168022 | Conference (Unk) [10900] | SIP | 15615047746 | 10/22/2015 7:58 | 357 | | 10/22/2015 7:53 | 313134020 | 00:05 |
| Voice | Inbound | 339711451023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/19/2015 9:48 | 357 | | 10/19/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 340648095023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/20/2015 13:20 | 357 | | 10/20/2015 13:18 | 313134020 | 00:02 |
| Voice | Inbound | 340944778023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/21/2015 7:49 | 357 | | 10/21/2015 7:45 | 313134020 | 00:03 |
| Voice | Inbound | 341778787023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/23/2015 10:32 | 357 | | 10/23/2015 10:26 | 313134020 | 00:06 |
| Voice | Inbound | 341789129023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/23/2015 10:48 | 357 | | 10/23/2015 10:36 | 313134020 | 00:11 |
| Voice | Inbound | 341813901023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/23/2015 11:01 | 357 | | 10/23/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 341836895023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/23/2015 11:24 | 357 | | 10/23/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 341863748023 | Conference (Unk) [10900] | SIP | 15615047746 | 10/23/2015 11:49 | 357 | | 10/23/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 335564809023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 14:32 | 351 | | 10/9/2015 14:20 | 313134020 | 00:11 |
| Voice | Inbound | 337085157023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/13/2015 13:29 | 353 | | 10/13/2015 13:26 | 313134020 | 00:02 |
| Voice | Inbound | 108089671022 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 12:44 | 375 | | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 335477620023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 12:43 | 375 | | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 335487148023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 12:52 | 379 | | 10/9/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 335487727023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 12:55 | 379 | | 10/9/2015 12:53 | 313134020 | 00:02 |
| Voice | Inbound | 335551640023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/9/2015 14:04 | 379 | | 10/9/2015 14:02 | 313134020 | 00:01 |
| Voice | Inbound | 336430171023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/12/2015 14:09 | 379 | | 10/12/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 337325703023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/14/2015 7:00 | 379 | | 10/14/2015 6:45 | 313134020 | 00:15 |
| Voice | Inbound | 341684878023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/23/2015 9:03 | 379 | | 10/23/2015 8:56 | 313134020 | 00:07 |
| Voice | Inbound | 342002241023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/23/2015 14:17 | 379 | | 10/23/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 344472321023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/29/2015 7:30 | 379 | | 10/29/2015 7:25 | 313134020 | 00:04 |
| Voice | Inbound | 108056954022 | Conference (Unk) [10900] | SIP | 15615049873 | 10/8/2015 4:56 | 381 | | 10/8/2015 4:32 | 313134020 | 00:24 |
| Voice | Inbound | 334031391023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/7/2015 10:20 | 381 | | 10/7/2015 10:17 | 313134020 | 00:02 |
| Voice | Inbound | 334041492023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/7/2015 10:30 | 381 | | 10/7/2015 10:26 | 313134020 | 00:03 |
| Voice | Inbound | 334455874023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/8/2015 6:27 | 381 | | 10/8/2015 6:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336952378023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/13/2015 11:42 | 381 | | 10/13/2015 11:35 | 313134020 | 00:06 |
| Voice | Inbound | 337850904023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/14/2015 15:00 | 381 | | 10/14/2015 15:00 | 313134020 | 00:02 |
| Voice | Inbound | 340734440023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/20/2015 15:02 | 381 | | 10/20/2015 14:47 | 313134020 | 00:15 |
| Voice | Inbound | 340867825023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/21/2015 6:04 | 381 | | 10/21/2015 6:03 | 313134020 | 00:00 |
| Voice | Inbound | 341020507023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/21/2015 9:05 | 381 | | 10/21/2015 8:57 | 313134020 | 00:07 |
| Voice | Inbound | 341213939023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/21/2015 11:55 | 381 | | 10/21/2015 11:50 | 313134020 | 00:05 |
| Voice | Inbound | 341303714023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/21/2015 13:20 | 381 | | 10/21/2015 13:10 | 313134020 | 00:09 |
| Voice | Inbound | 343112728023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/27/2015 7:13 | 381 | | 10/27/2015 7:09 | 313134020 | 00:04 |
| Voice | Inbound | 343127193023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/27/2015 7:25 | 381 | | 10/27/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 344162755023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/28/2015 12:52 | 381 | | 10/28/2015 12:50 | 313134020 | 00:02 |
| Voice | Inbound | 344199408023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/28/2015 13:23 | 381 | | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 344246988023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/28/2015 14:09 | 381 | | 10/28/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 345194734023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/30/2015 8:45 | 381 | | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 338222906023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/15/2015 10:14 | 399 | | 10/15/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 338299258023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/15/2015 11:21 | 399 | | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 341725935023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/23/2015 9:37 | 399 | | 10/23/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 342536499023 | Conference (Unk) [10900] | SIP | 15615049873 | 10/26/2015 8:55 | 399 | | 10/26/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 336761357023 | Conference (Unk) [10900] | SIP | 15615066902 | 10/13/2015 8:59 | 361 | | 10/13/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 330909246023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/1/2015 6:14 | 377 | | 10/1/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 332719929023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/5/2015 11:04 | 377 | | 10/5/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 333305483023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/6/2015 9:36 | 377 | | 10/6/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 334566024023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/8/2015 8:31 | 377 | | 10/8/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 335143012023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/9/2015 7:19 | 377 | | 10/9/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 337465473023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/14/2015 9:07 | 377 | | 10/14/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 337525916023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/14/2015 10:00 | 377 | | 10/14/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 338249736023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/15/2015 10:38 | 377 | | 10/15/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 338647390023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/16/2015 5:55 | 377 | | 10/16/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 338929577023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/16/2015 11:03 | 377 | | 10/16/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 339512252023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/19/2015 6:29 | 377 | | 10/19/2015 6:27 | 313134020 | 00:02 |
| Voice | Inbound | 339958280023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/19/2015 13:18 | 377 | | 10/19/2015 13:15 | 313134020 | 00:02 |
| Voice | Inbound | 340274182023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/20/2015 7:54 | 377 | | 10/20/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 341232451023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/21/2015 12:08 | 377 | | 10/21/2015 12:06 | 313134020 | 00:02 |
| Voice | Inbound | 341537277023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/23/2015 5:50 | 377 | | 10/23/2015 5:49 | 313134020 | 00:01 |
| Voice | Inbound | 342438671023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/26/2015 7:23 | 377 | | 10/26/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 342685705023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/26/2015 11:04 | 377 | | 10/26/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 342898410023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/26/2015 14:03 | 377 | | 10/26/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 343555043023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/27/2015 13:46 | 377 | | 10/27/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 344123874023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/28/2015 12:16 | 377 | | 10/28/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 344124443023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/28/2015 12:18 | 377 | | 10/28/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 344813739023 | Conference (Unk) [10900] | SIP | 15615096088 | 10/29/2015 12:39 | 377 | | 10/29/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 335413193023 | Conference (Unk) [10900] | SIP | 15615126963 | 10/9/2015 11:41 | 357 | | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 334803369023 | Conference (Unk) [10900] | SIP | 15615236362 | 10/8/2015 12:04 | 372 | | 10/8/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 334685221023 | Conference (Unk) [10900] | SIP | 15615310448 | 10/8/2015 10:20 | 331 | | 10/8/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 334687368023 | Conference (Unk) [10900] | SIP | 15615310448 | 10/8/2015 10:20 | 331 | | 10/8/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 334688050023 | Conference (Unk) [10900] | SIP | 15615310448 | 10/8/2015 10:24 | 331 | | 10/8/2015 10:20 | 313134020 | 00:03 |
| Voice | Inbound | 334739293023 | Conference (Unk) [10900] | SIP | 15615310448 | 10/8/2015 11:08 | 331 | | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 345361988023 | Conference (Unk) [10900] | SIP | 15615372603 | 10/30/2015 11:25 | 359 | | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 345362958023 | Conference (Unk) [10900] | SIP | 15615372603 | 10/30/2015 11:27 | 359 | | 10/30/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 344558302023 | Conference (Unk) [10900] | SIP | 15615372603 | 10/29/2015 8:51 | 396 | | 10/29/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 332934597023 | Conference (Unk) [10900] | SIP | 15615419389 | 10/5/2015 14:10 | 387 | | 10/5/2015 14:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332935067023 | Conference (Unk) [10900] | SIP | 15615419389 | 10/5/2015 14:11 | 387 | | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 338478207023 | Conference (Unk) [10900] | SIP | 15615427021 | 10/15/2015 14:02 | 361 | | 10/15/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 336176896023 | Conference (Unk) [10900] | SIP | 15615440924 | 10/12/2015 10:01 | 375 | | 10/12/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 332570808023 | Conference (Unk) [10900] | SIP | 15615490900 | 10/5/2015 8:57 | 354 | | 10/5/2015 8:55 | 313134020 | 00:02 |
| Voice | Inbound | 345286568023 | Conference (Unk) [10900] | SIP | 15615490900 | 10/30/2015 10:14 | 359 | | 10/30/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 341725173023 | Conference (Unk) [10900] | SIP | 15615490900 | 10/23/2015 9:38 | 386 | | 10/23/2015 9:35 | 313134020 | 00:03 |
| Voice | Inbound | 344731756023 | Conference (Unk) [10900] | SIP | 15615490900 | 10/29/2015 11:27 | 393 | | 10/29/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 332961587023 | Conference (Unk) [10900] | SIP | 15615584246 | 10/5/2015 14:41 | 387 | | 10/5/2015 14:40 | 313134020 | 00:01 |
| Voice | Inbound | 339123992023 | Conference (Unk) [10900] | SIP | 15615587181 | 10/16/2015 14:28 | 398 | | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 331690012023 | Conference (Unk) [10900] | SIP | 15615587185 | 10/2/2015 8:41 | 359 | | 10/2/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 339124648023 | Conference (Unk) [10900] | SIP | 15615587185 | 10/16/2015 14:29 | 398 | | 10/16/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 331731571023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/2/2015 9:20 | 367 | | 10/2/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 331732979023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/2/2015 9:22 | 367 | | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 331736995023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/2/2015 9:28 | 367 | | 10/2/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 331979637023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/2/2015 13:25 | 367 | | 10/2/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 333324787023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/6/2015 9:53 | 367 | | 10/6/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 333328342023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/6/2015 9:57 | 367 | | 10/6/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 333343092023 | Conference (Unk) [10900] | SIP | 15615630365 | 10/6/2015 10:09 | 367 | | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 335539293023 | Conference (Unk) [10900] | SIP | 15616022888 | 10/9/2015 13:50 | 359 | | 10/9/2015 13:48 | 313134020 | 00:02 |
| Voice | Inbound | 335546934023 | Conference (Unk) [10900] | SIP | 15616022888 | 10/9/2015 13:57 | 359 | | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 335556008023 | Conference (Unk) [10900] | SIP | 15616022888 | 10/9/2015 14:09 | 359 | | 10/9/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 331276788023 | Conference (Unk) [10900] | SIP | 15616136910 | 10/1/2015 12:18 | 365 | | 10/1/2015 12:16 | 313134020 | 00:02 |
| Voice | Inbound | 332009573023 | Conference (Unk) [10900] | SIP | 15616279701 | 10/2/2015 14:01 | 357 | | 10/2/2015 13:57 | 313134020 | 00:03 |
| Voice | Inbound | 339650201023 | Conference (Unk) [10900] | SIP | 15616285226 | 10/19/2015 8:56 | 375 | | 10/19/2015 8:52 | 313134020 | 00:03 |
| Voice | Inbound | 339688199023 | Conference (Unk) [10900] | SIP | 15616285226 | 10/19/2015 9:27 | 375 | | 10/19/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 333919522023 | Conference (Unk) [10900] | SIP | 15616288004 | 10/7/2015 8:50 | 331 | | 10/7/2015 8:37 | 313134020 | 00:13 |
| Voice | Inbound | 334644476023 | Conference (Unk) [10900] | SIP | 15616288004 | 10/8/2015 9:41 | 331 | | 10/8/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 337481987023 | Conference (Unk) [10900] | SIP | 15616288004 | 10/14/2015 9:22 | 331 | | 10/14/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 343452583023 | Conference (Unk) [10900] | SIP | 15616288004 | 10/27/2015 12:36 | 331 | | 10/27/2015 12:14 | 313134020 | 00:22 |
| Voice | Inbound | 342010541023 | Conference (Unk) [10900] | SIP | 15616442454 | 10/23/2015 14:29 | 372 | | 10/23/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 336636268023 | Conference (Unk) [10900] | SIP | 15616442454 | 10/13/2015 7:04 | 383 | | 10/13/2015 7:03 | 313134020 | 00:01 |
| Voice | Inbound | 343313193023 | Conference (Unk) [10900] | SIP | 15616442454 | 10/27/2015 10:14 | 393 | | 10/27/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 343344234023 | Conference (Unk) [10900] | SIP | 15616442454 | 10/27/2015 10:42 | 393 | | 10/27/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 342401096023 | Conference (Unk) [10900] | SIP | 15616496258 | 10/26/2015 6:38 | 375 | | 10/26/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 342572119023 | Conference (Unk) [10900] | SIP | 15616496258 | 10/26/2015 9:25 | 375 | | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 332498826023 | Conference (Unk) [10900] | SIP | 15616556325 | 10/5/2015 7:50 | 375 | | 10/5/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 338693657023 | Conference (Unk) [10900] | SIP | 15616556325 | 10/16/2015 7:12 | 375 | | 10/16/2015 7:08 | 313134020 | 00:03 |
| Voice | Inbound | 341162065023 | Conference (Unk) [10900] | SIP | 15616565833 | 10/21/2015 11:06 | 382 | | 10/21/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 332517246023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/5/2015 8:07 | 380 | | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 332518078023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/5/2015 8:08 | 380 | | 10/5/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 332769878023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/5/2015 11:46 | 380 | | 10/5/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 332777503023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/5/2015 11:52 | 380 | | 10/5/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 333407312023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/6/2015 11:04 | 380 | | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 333844918023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/7/2015 7:26 | 380 | | 10/7/2015 7:22 | 313134020 | 00:03 |
| Voice | Inbound | 334259254023 | Conference (Unk) [10900] | SIP | 15616650161 | 10/7/2015 13:44 | 380 | | 10/7/2015 13:38 | 313134020 | 00:05 |
| Voice | Inbound | 338549310023 | Conference (Unk) [10900] | SIP | 15616674705 | 10/15/2015 15:39 | 369 | | 10/15/2015 15:37 | 313134020 | 00:01 |
| Voice | Inbound | 333146596023 | Conference (Unk) [10900] | SIP | 15616867171 | 10/6/2015 7:09 | 364 | | 10/6/2015 7:04 | 313134020 | 00:05 |
| Voice | Inbound | 343982232023 | Conference (Unk) [10900] | SIP | 15616871770 | 10/28/2015 10:17 | 393 | | 10/28/2015 10:14 | 313134020 | 00:02 |
| Voice | Inbound | 344070996023 | Conference (Unk) [10900] | SIP | 15616871770 | 10/28/2015 11:37 | 393 | | 10/28/2015 11:31 | 313134020 | 00:05 |
| Voice | Inbound | 344128853023 | Conference (Unk) [10900] | SIP | 15616871770 | 10/28/2015 12:21 | 393 | | 10/28/2015 12:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332790823023 | Conference (Unk) [10900] | SIP | 15616871770 | 10/5/2015 12:03 | 399 | | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 332949990023 | Conference (Unk) [10900] | SIP | 15616949493 | 10/5/2015 14:27 | 357 | | 10/5/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 344861632023 | Conference (Unk) [10900] | SIP | 15616949493 | 10/29/2015 13:24 | 357 | | 10/29/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 343636702023 | Conference (Unk) [10900] | SIP | 15617014297 | 10/27/2015 15:24 | 358 | | 10/27/2015 15:22 | 313134020 | 00:01 |
| Voice | Inbound | 343642219023 | Conference (Unk) [10900] | SIP | 15617014297 | 10/27/2015 15:33 | 358 | | 10/27/2015 15:32 | 313134020 | 00:01 |
| Voice | Inbound | 331298161023 | Conference (Unk) [10900] | SIP | 15617040502 | 10/1/2015 12:37 | 384 | | 10/1/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 336864490023 | Conference (Unk) [10900] | SIP | 15617065197 | 10/13/2015 10:24 | 353 | | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 342668496023 | Conference (Unk) [10900] | SIP | 15617065197 | 10/26/2015 10:49 | 353 | | 10/26/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 331097761023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/1/2015 9:36 | 382 | | 10/1/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 333484754023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/6/2015 12:10 | 382 | | 10/6/2015 12:08 | 313134020 | 00:01 |
| Voice | Inbound | 333630192023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/6/2015 14:25 | 382 | | 10/6/2015 14:22 | 313134020 | 00:02 |
| Voice | Inbound | 333984639023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/7/2015 9:36 | 382 | | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 333988871023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/7/2015 9:40 | 382 | | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334000104023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/7/2015 9:50 | 382 | | 10/7/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 345364073023 | Conference (Unk) [10900] | SIP | 15617077230 | 10/30/2015 11:28 | 386 | | 10/30/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 344277633023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/28/2015 14:44 | 372 | | 10/28/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 331828796023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/2/2015 10:57 | 383 | | 10/2/2015 10:54 | 313134020 | 00:02 |
| Voice | Inbound | 331834179023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/2/2015 11:01 | 383 | | 10/2/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 331859684023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/2/2015 11:26 | 383 | | 10/2/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 332244349023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/5/2015 6:49 | 383 | | 10/5/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 332665438023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/5/2015 10:21 | 383 | | 10/5/2015 10:17 | 313134020 | 00:03 |
| Voice | Inbound | 333386994023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/6/2015 10:48 | 383 | | 10/6/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 333394924023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/6/2015 10:57 | 383 | | 10/6/2015 10:54 | 313134020 | 00:03 |
| Voice | Inbound | 334027852023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/7/2015 10:15 | 383 | | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 340389581023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/20/2015 9:36 | 383 | | 10/20/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 340596651023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/20/2015 12:33 | 383 | | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 343384142023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/27/2015 11:17 | 383 | | 10/27/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 344465956023 | Conference (Unk) [10900] | SIP | 15617130818 | 10/29/2015 7:19 | 383 | | 10/29/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 108485536022 | Conference (Unk) [10900] | SIP | 15617151631 | 10/22/2015 9:21 | 387 | | 10/22/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 339701235023 | Conference (Unk) [10900] | SIP | 15617153864 | 10/19/2015 9:38 | 355 | | 10/19/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 331415002023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/1/2015 14:30 | 376 | | 10/1/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 332468943023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/5/2015 7:23 | 376 | | 10/5/2015 7:18 | 313134020 | 00:05 |
| Voice | Inbound | 333372760023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/6/2015 10:34 | 376 | | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 333411672023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/6/2015 11:08 | 376 | | 10/6/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 334993011023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/8/2015 15:31 | 376 | | 10/8/2015 15:29 | 313134020 | 00:02 |
| Voice | Inbound | 335573672023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/9/2015 11:09 | 376 | | 10/9/2015 11:04 | 313134020 | 00:05 |
| Voice | Inbound | 338361263023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/15/2015 12:15 | 376 | | 10/15/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 339705941023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/19/2015 9:46 | 376 | | 10/19/2015 9:41 | 313134020 | 00:05 |
| Voice | Inbound | 343785909023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/28/2015 7:06 | 376 | | 10/28/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 345478965023 | Conference (Unk) [10900] | SIP | 15617162067 | 10/30/2015 13:24 | 376 | | 10/30/2015 13:20 | 313134020 | 00:03 |
| Voice | Inbound | 341062217023 | Conference (Unk) [10900] | SIP | 15617169505 | 10/21/2015 9:39 | 375 | | 10/21/2015 9:35 | 313134020 | 00:03 |
| Voice | Inbound | 331643913023 | Conference (Unk) [10900] | SIP | 15617228565 | 10/2/2015 7:54 | 382 | | 10/2/2015 7:54 | 313134020 | 00:03 |
| Voice | Inbound | 331967620023 | Conference (Unk) [10900] | SIP | 15617228565 | 10/2/2015 13:12 | 382 | | 10/2/2015 13:10 | 313134020 | 00:01 |
| Voice | Inbound | 341368962023 | Conference (Unk) [10900] | SIP | 15617228565 | 10/21/2015 14:15 | 382 | | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 331682824023 | Conference (Unk) [10900] | SIP | 15617313361 | 10/2/2015 8:35 | 387 | | 10/2/2015 8:33 | 313134020 | 00:01 |
| Voice | Inbound | 331593965023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/2/2015 6:57 | 365 | | 10/2/2015 6:55 | 313134020 | 00:02 |
| Voice | Inbound | 331616945023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/2/2015 7:25 | 365 | | 10/2/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 331644184023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/2/2015 7:56 | 365 | | 10/2/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 332915043023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/5/2015 13:57 | 365 | | 10/5/2015 13:50 | 313134020 | 00:06 |
| Voice | Inbound | 334526928023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/8/2015 7:53 | 365 | | 10/8/2015 7:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338774624023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/16/2015 8:46 | 365 | | 10/16/2015 8:35 | 313134020 | 00:10 |
| Voice | Inbound | 339954646023 | Conference (Unk) [10900] | SIP | 15617320034 | 10/19/2015 13:20 | 365 | | 10/19/2015 13:12 | 313134020 | 00:08 |
| Voice | Inbound | 333838333023 | Conference (Unk) [10900] | SIP | 15617338133 | 10/7/2015 7:17 | 357 | | 10/7/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 335359246023 | Conference (Unk) [10900] | SIP | 15617343998 | 10/9/2015 10:52 | 377 | | 10/9/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 344500145023 | Conference (Unk) [10900] | SIP | 15617348111 | 10/29/2015 7:59 | 383 | | 10/29/2015 7:55 | 313134020 | 00:03 |
| Voice | Inbound | 344519884023 | Conference (Unk) [10900] | SIP | 15617348111 | 10/29/2015 8:22 | 383 | | 10/29/2015 8:14 | 313134020 | 00:08 |
| Voice | Inbound | 331175524023 | Conference (Unk) [10900] | SIP | 15617371021 | 10/1/2015 10:50 | 387 | | 10/1/2015 10:47 | 313134020 | 00:02 |
| Voice | Inbound | 340238870023 | Conference (Unk) [10900] | SIP | 15617374888 | 10/20/2015 7:17 | 357 | | 10/20/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 336710077023 | Conference (Unk) [10900] | SIP | 15617378434 | 10/13/2015 8:15 | 367 | | 10/13/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 341199673023 | Conference (Unk) [10900] | SIP | 15617378434 | 10/21/2015 11:38 | 367 | | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 334138210023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/7/2015 11:50 | 357 | | 10/7/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 334138638023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/7/2015 11:56 | 357 | | 10/7/2015 11:50 | 313134020 | 00:05 |
| Voice | Inbound | 334312952023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/7/2015 14:39 | 357 | | 10/7/2015 14:36 | 313134020 | 00:03 |
| Voice | Inbound | 334511800023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/8/2015 7:40 | 357 | | 10/8/2015 7:36 | 313134020 | 00:03 |
| Voice | Inbound | 334959408023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/8/2015 14:38 | 357 | | 10/8/2015 14:37 | 313134020 | 00:01 |
| Voice | Inbound | 335990395023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/12/2015 6:47 | 357 | | 10/12/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 335591720023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/12/2015 6:52 | 357 | | 10/12/2015 6:47 | 313134020 | 00:04 |
| Voice | Inbound | 336315834023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/12/2015 12:17 | 357 | | 10/12/2015 12:12 | 313134020 | 00:05 |
| Voice | Inbound | 336335349023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/12/2015 12:30 | 357 | | 10/12/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 336341845023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/12/2015 12:39 | 357 | | 10/12/2015 12:36 | 313134020 | 00:02 |
| Voice | Inbound | 337405255023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/14/2015 8:19 | 357 | | 10/14/2015 8:12 | 313134020 | 00:06 |
| Voice | Inbound | 338382665023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/15/2015 12:35 | 357 | | 10/15/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 338385297023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/15/2015 12:42 | 357 | | 10/15/2015 12:35 | 313134020 | 00:06 |
| Voice | Inbound | 338708385023 | Conference (Unk) [10900] | SIP | 15617379191 | 10/16/2015 7:28 | 357 | | 10/16/2015 7:26 | 313134020 | 00:02 |
| Voice | Inbound | 108412889022 | Conference (Unk) [10900] | SIP | 15617399595 | 10/22/2015 8:22 | 357 | | 10/22/2015 8:14 | 313134020 | 00:08 |
| Voice | Inbound | 345548245023 | Conference (Unk) [10900] | SIP | 15617399888 | 10/30/2015 14:52 | 384 | | 10/30/2015 14:48 | 313134020 | 00:04 |
| Voice | Inbound | 340394641023 | Conference (Unk) [10900] | SIP | 15617423929 | 10/20/2015 9:40 | 368 | | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 340395660023 | Conference (Unk) [10900] | SIP | 15617423929 | 10/20/2015 9:42 | 368 | | 10/20/2015 9:40 | 313134020 | 00:02 |
| Voice | Inbound | 335217853023 | Conference (Unk) [10900] | SIP | 15617508860 | 10/9/2015 8:40 | 393 | | 10/9/2015 8:36 | 313134020 | 00:03 |
| Voice | Inbound | 335222518023 | Conference (Unk) [10900] | SIP | 15617508860 | 10/9/2015 8:41 | 393 | | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 335223539023 | Conference (Unk) [10900] | SIP | 15617508860 | 10/9/2015 8:42 | 393 | | 10/9/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 340269970023 | Conference (Unk) [10900] | SIP | 15617509873 | 10/20/2015 7:49 | 357 | | 10/20/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 337425863023 | Conference (Unk) [10900] | SIP | 15617569251 | 10/14/2015 8:35 | 357 | | 10/14/2015 8:31 | 313134020 | 00:03 |
| Voice | Inbound | 340659040023 | Conference (Unk) [10900] | SIP | 15617569251 | 10/20/2015 13:28 | 357 | | 10/20/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 343306718023 | Conference (Unk) [10900] | SIP | 15617569251 | 10/27/2015 10:11 | 357 | | 10/27/2015 10:08 | 313134020 | 00:03 |
| Voice | Inbound | 343573380023 | Conference (Unk) [10900] | SIP | 15617569251 | 10/27/2015 14:06 | 357 | | 10/27/2015 14:02 | 313134020 | 00:04 |
| Voice | Inbound | 108811267022 | Conference (Unk) [10900] | SIP | 15617589909 | 10/22/2015 14:25 | 375 | | 10/22/2015 14:25 | 313134020 | 00:04 |
| Voice | Inbound | 333608360023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/6/2015 14:01 | 375 | | 10/6/2015 13:59 | 313134020 | 00:02 |
| Voice | Inbound | 333698759023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/6/2015 16:09 | 375 | | 10/6/2015 16:08 | 313134020 | 00:00 |
| Voice | Inbound | 334245841023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/7/2015 13:26 | 375 | | 10/7/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 336273219023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/12/2015 11:32 | 375 | | 10/12/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 336300794023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/12/2015 12:00 | 375 | | 10/12/2015 11:58 | 313134020 | 00:02 |
| Voice | Inbound | 336429921023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/12/2015 14:08 | 375 | | 10/12/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 343617814023 | Conference (Unk) [10900] | SIP | 15617589909 | 10/27/2015 14:54 | 375 | | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 339806356023 | Conference (Unk) [10900] | SIP | 15617750335 | 10/19/2015 11:08 | 387 | | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 339807395023 | Conference (Unk) [10900] | SIP | 15617750335 | 10/19/2015 11:17 | 387 | | 10/19/2015 11:08 | 313134020 | 00:09 |
| Voice | Inbound | 333585360023 | Conference (Unk) [10900] | SIP | 15617760116 | 10/6/2015 13:43 | 331 | | 10/6/2015 13:37 | 313134020 | 00:05 |
| Voice | Inbound | 342438367023 | Conference (Unk) [10900] | SIP | 15617792123 | 10/26/2015 7:23 | 375 | | 10/26/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 337502498023 | Conference (Unk) [10900] | SIP | 15617891588 | 10/14/2015 9:40 | 357 | | 10/14/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 337823203023 | Conference (Unk) [10900] | SIP | 15617891588 | 10/14/2015 14:27 | 357 | | 10/14/2015 14:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338961630023 | Conference (Unk) [10900] | SIP | 15617901070 | 10/16/2015 11:34 | 377 | | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 339606489023 | Conference (Unk) [10900] | SIP | 15617904550 | 10/19/2015 8:14 | 357 | | 10/19/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 338478924023 | Conference (Unk) [10900] | SIP | 15617931679 | 10/15/2015 14:03 | 361 | | 10/15/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 338956121023 | Conference (Unk) [10900] | SIP | 15617931679 | 10/16/2015 11:29 | 361 | | 10/16/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 340860383023 | Conference (Unk) [10900] | SIP | 15617959398 | 10/21/2015 5:46 | 359 | | 10/21/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 340867783023 | Conference (Unk) [10900] | SIP | 15617959398 | 10/21/2015 6:06 | 359 | | 10/21/2015 6:03 | 313134020 | 00:02 |
| Voice | Inbound | 331977309023 | Conference (Unk) [10900] | SIP | 15617993810 | 10/2/2015 13:21 | 382 | | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 333496912023 | Conference (Unk) [10900] | SIP | 15617993810 | 10/6/2015 12:22 | 382 | | 10/6/2015 12:19 | 313134020 | 00:03 |
| Voice | Inbound | 343126869023 | Conference (Unk) [10900] | SIP | 15617993810 | 10/27/2015 7:30 | 382 | | 10/27/2015 7:24 | 313134020 | 00:05 |
| Voice | Inbound | 338968353023 | Conference (Unk) [10900] | SIP | 15618068828 | 10/16/2015 11:40 | 398 | | 10/16/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 338977374023 | Conference (Unk) [10900] | SIP | 15618068828 | 10/16/2015 11:49 | 398 | | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 108881330022 | Conference (Unk) [10900] | SIP | 15618187722 | 10/22/2015 16:14 | 372 | | 10/22/2015 16:14 | 313134020 | 00:00 |
| Voice | Inbound | 342676548023 | Conference (Unk) [10900] | SIP | 15618187722 | 10/26/2015 10:55 | 393 | | 10/26/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 331376505023 | Conference (Unk) [10900] | SIP | 15618191010 | 10/1/2015 13:49 | 380 | | 10/1/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 332007177023 | Conference (Unk) [10900] | SIP | 15618411801 | 10/2/2015 14:00 | 375 | | 10/2/2015 13:54 | 313134020 | 00:05 |
| Voice | Inbound | 336110534023 | Conference (Unk) [10900] | SIP | 15618416601 | 10/12/2015 8:58 | 386 | | 10/12/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 338226564023 | Conference (Unk) [10900] | SIP | 15618436640 | 10/15/2015 10:18 | 387 | | 10/15/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 338708048023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/16/2015 7:26 | 359 | | 10/16/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 345428654023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/30/2015 12:30 | 359 | | 10/30/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 330956738023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/1/2015 7:20 | 396 | | 10/1/2015 7:19 | 313134020 | 00:00 |
| Voice | Inbound | 331927134023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/2/2015 12:30 | 396 | | 10/2/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 332022006023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/2/2015 14:14 | 396 | | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 332036446023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/2/2015 14:35 | 396 | | 10/2/2015 14:34 | 313134020 | 00:01 |
| Voice | Inbound | 332534604023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/5/2015 8:24 | 396 | | 10/5/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 333572555023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/6/2015 13:32 | 396 | | 10/6/2015 13:25 | 313134020 | 00:06 |
| Voice | Inbound | 333621415023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/6/2015 14:14 | 396 | | 10/6/2015 14:12 | 313134020 | 00:02 |
| Voice | Inbound | 334135258023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/7/2015 11:51 | 396 | | 10/7/2015 11:48 | 313134020 | 00:03 |
| Voice | Inbound | 335178756023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/9/2015 7:59 | 396 | | 10/9/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 335210069023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/9/2015 8:30 | 396 | | 10/9/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 335283207023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/9/2015 9:39 | 396 | | 10/9/2015 9:38 | 313134020 | 00:01 |
| Voice | Inbound | 336036431023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/12/2015 7:43 | 396 | | 10/12/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 338243316023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/15/2015 10:34 | 396 | | 10/15/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 338322595023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/15/2015 11:44 | 396 | | 10/15/2015 11:41 | 313134020 | 00:02 |
| Voice | Inbound | 341192860023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/21/2015 11:33 | 396 | | 10/21/2015 11:32 | 313134020 | 00:01 |
| Voice | Inbound | 341327284023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/21/2015 13:33 | 396 | | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 341712949023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/23/2015 9:24 | 396 | | 10/23/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 342561196023 | Conference (Unk) [10900] | SIP | 15618474654 | 10/26/2015 9:17 | 396 | | 10/26/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 345186356023 | Conference (Unk) [10900] | SIP | 15618595896 | 10/30/2015 8:37 | 359 | | 10/30/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 345241356023 | Conference (Unk) [10900] | SIP | 15618595896 | 10/30/2015 9:29 | 359 | | 10/30/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 340942034023 | Conference (Unk) [10900] | SIP | 15618625021 | 10/21/2015 7:44 | 357 | | 10/21/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 343511451023 | Conference (Unk) [10900] | SIP | 15618709000 | 10/27/2015 13:08 | 357 | | 10/27/2015 13:05 | 313134020 | 00:03 |
| Voice | Inbound | 343974373023 | Conference (Unk) [10900] | SIP | 15618709000 | 10/28/2015 10:09 | 357 | | 10/28/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 108545830022 | Conference (Unk) [10900] | SIP | 15618801523 | 10/22/2015 10:20 | 377 | | 10/22/2015 10:15 | 313134020 | 00:04 |
| Voice | Inbound | 108595836022 | Conference (Unk) [10900] | SIP | 15618801523 | 10/22/2015 11:02 | 377 | | 10/22/2015 11:00 | 313134020 | 00:02 |
| Voice | Inbound | 341602867023 | Conference (Unk) [10900] | SIP | 15618833535 | 10/23/2015 7:32 | 357 | | 10/23/2015 7:31 | 313134020 | 00:01 |
| Voice | Inbound | 341605102023 | Conference (Unk) [10900] | SIP | 15618833535 | 10/23/2015 7:34 | 357 | | 10/23/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 332870671023 | Conference (Unk) [10900] | SIP | 15618833771 | 10/5/2015 13:17 | 387 | | 10/5/2015 13:11 | 313134020 | 00:06 |
| Voice | Inbound | 334539736023 | Conference (Unk) [10900] | SIP | 15618833771 | 10/8/2015 8:06 | 387 | | 10/8/2015 8:05 | 313134020 | 00:01 |
| Voice | Inbound | 108486908022 | Conference (Unk) [10900] | SIP | 15618835640 | 10/22/2015 9:25 | 357 | | 10/22/2015 9:22 | 313134020 | 00:03 |
| Voice | Inbound | 334853329023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/8/2015 12:51 | | | 10/8/2015 12:49 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332675541023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/5/2015 10:28 | 13037158019 | | 10/5/2015 10:26 | 313134020 | 00:01 |
| Voice | Inbound | 337152328023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/13/2015 14:38 | 13037158019 | | 10/13/2015 14:33 | 313134020 | 00:04 |
| Voice | Inbound | 337364559023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/14/2015 7:36 | 13037158019 | | 10/14/2015 7:32 | 313134020 | 00:03 |
| Voice | Inbound | 344501047023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/29/2015 8:07 | 13524275611 | | 10/29/2015 7:56 | 313134020 | 00:10 |
| Voice | Inbound | 336788134023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/13/2015 9:22 | 14044288288 | | 10/13/2015 9:20 | 313134020 | 00:02 |
| Voice | Inbound | 335020769023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/8/2015 16:37 | 16026772712 | | 10/8/2015 16:32 | 313134020 | 00:05 |
| Voice | Inbound | 341336279023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/21/2015 13:45 | 16202727153 | | 10/21/2015 13:40 | 313134020 | 00:04 |
| Voice | Inbound | 334251448023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/7/2015 13:41 | 17863487314 | | 10/7/2015 13:31 | 313134020 | 00:10 |
| Voice | Inbound | 338471948023 | Conference (Unk) [10900] | Local Number | 15618869720 | 10/15/2015 14:03 | 17863487314 | | 10/15/2015 13:55 | 313134020 | 00:08 |
| Voice | Inbound | 336214378023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 10:40 | 12142658400 | | 10/12/2015 10:36 | 313134020 | 00:04 |
| Voice | Inbound | 336273890023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 11:35 | 12144750238 | | 10/12/2015 11:32 | 313134020 | 00:02 |
| Voice | Inbound | 341286800023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/21/2015 12:57 | 12154438505 | | 10/21/2015 12:55 | 313134020 | 00:01 |
| Voice | Inbound | 342846075023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/26/2015 13:22 | 13032334247 | | 10/26/2015 13:16 | 313134020 | 00:06 |
| Voice | Inbound | 332632210023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/5/2015 9:51 | 14242784325 | | 10/5/2015 9:48 | 313134020 | 00:02 |
| Voice | Inbound | 344961761023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/29/2015 15:19 | 14802199099 | | 10/29/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 344962745023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/29/2015 15:24 | 14802199099 | | 10/29/2015 15:19 | 313134020 | 00:04 |
| Voice | Inbound | 344259512023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/28/2015 14:24 | 14802269805 | | 10/28/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 338679864023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/16/2015 6:50 | 15026417424 | | 10/16/2015 6:50 | 313134020 | 00:05 |
| Voice | Inbound | 335369382023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/9/2015 11:06 | 15165095219 | | 10/9/2015 11:00 | 313134020 | 00:05 |
| Voice | Inbound | 345200463023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/30/2015 8:51 | 15168571647 | | 10/30/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 337425968023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/14/2015 8:34 | 15612458875 | | 10/14/2015 8:31 | 313134020 | 00:02 |
| Voice | Inbound | 343491556023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/27/2015 12:58 | 15613385111 | | 10/27/2015 12:48 | 313134020 | 00:09 |
| Voice | Inbound | 108311054022 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/22/2015 6:15 | 15613677430 | | 10/22/2015 6:09 | 313134020 | 00:06 |
| Voice | Inbound | 340399228023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/20/2015 9:46 | 15614303906 | | 10/20/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 108386955022 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/22/2015 7:57 | 15616133707 | | 10/22/2015 7:48 | 313134020 | 00:08 |
| Voice | Inbound | 337593929023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/14/2015 11:05 | 15618709000 | | 10/14/2015 10:59 | 313134020 | 00:06 |
| Voice | Inbound | 330973547023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/1/2015 7:47 | 16105256580 | | 10/1/2015 7:38 | 313134020 | 00:09 |
| Voice | Inbound | 341599722023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/23/2015 7:35 | 17729714000 | | 10/23/2015 7:27 | 313134020 | 00:08 |
| Voice | Inbound | 335527966023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/9/2015 13:38 | 17878361622 | | 10/9/2015 13:35 | 313134020 | 00:03 |
| Voice | Inbound | 336094560023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 8:43 | 17878361622 | | 10/12/2015 8:41 | 313134020 | 00:02 |
| Voice | Inbound | 336194807023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 10:18 | 17878361622 | | 10/12/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 336433286023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 14:15 | 17878361622 | | 10/12/2015 14:10 | 313134020 | 00:04 |
| Voice | Inbound | 336496876023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 15:51 | 17878361622 | | 10/12/2015 15:48 | 313134020 | 00:02 |
| Voice | Inbound | 336693771023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 8:02 | 17878361622 | | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 336695194023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 8:05 | 17878361622 | | 10/13/2015 8:02 | 313134020 | 00:02 |
| Voice | Inbound | 336752520023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 8:52 | 17878361622 | | 10/13/2015 8:51 | 313134020 | 00:01 |
| Voice | Inbound | 336222706023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/12/2015 10:48 | 18046878405 | | 10/12/2015 10:44 | 313134020 | 00:03 |
| Voice | Inbound | 340563140023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/20/2015 12:11 | 18569835429 | | 10/20/2015 12:04 | 313134020 | 00:06 |
| Voice | Inbound | 331564453023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/2/2015 6:10 | 18622571297 | | 10/2/2015 6:07 | 313134020 | 00:03 |
| Voice | Inbound | 338087464023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/15/2015 8:18 | 18622571297 | | 10/15/2015 8:12 | 313134020 | 00:05 |
| Voice | Inbound | 332766856023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/5/2015 11:48 | 19202091910 | | 10/5/2015 11:43 | 313134020 | 00:05 |
| Voice | Inbound | 339525244023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/19/2015 6:46 | 19418949847 | | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 339526170023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/19/2015 6:48 | 19418949847 | | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 339625381023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/19/2015 8:36 | 19418949847 | | 10/19/2015 8:30 | 313134020 | 00:06 |
| Voice | Inbound | 336607525023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 6:31 | 19544157874 | | 10/13/2015 6:27 | 313134020 | 00:04 |
| Voice | Inbound | 336645163023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 7:14 | 19544157874 | | 10/13/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 336645819023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 7:17 | 19544157874 | | 10/13/2015 7:14 | 313134020 | 00:03 |
| Voice | Inbound | 336815457023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 9:49 | 19544157874 | | 10/13/2015 9:43 | 313134020 | 00:05 |
| Voice | Inbound | 336987098023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 12:14 | 19544157874 | | 10/13/2015 12:03 | 313134020 | 00:10 |
| Voice | Inbound | 337315420023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/14/2015 6:31 | 19544157874 | | 10/14/2015 6:30 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337316492023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/14/2015 6:39 | 19544157874 | | 10/14/2015 6:32 | 313134020 | 00:07 |
| Voice | Inbound | 337107348023 | Conference (Unk) [10900] | Local Number | 15618869721 | 10/13/2015 13:49 | 19547484991 | | 10/13/2015 13:46 | 313134020 | 00:03 |
| Voice | Inbound | 334007821023 | Conference (Unk) [10900] | SIP | 15618891354 | 10/7/2015 9:57 | 375 | | 10/7/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 335169868023 | Conference (Unk) [10900] | SIP | 15618891354 | 10/9/2015 7:49 | 375 | | 10/9/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 340288171023 | Conference (Unk) [10900] | SIP | 15618891354 | 10/20/2015 8:07 | 375 | | 10/20/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 336589715023 | Conference (Unk) [10900] | SIP | 15618892446 | 10/13/2015 5:59 | 359 | | 10/13/2015 5:58 | 313134020 | 00:01 |
| Voice | Inbound | 338525696023 | Conference (Unk) [10900] | SIP | 15618897722 | 10/15/2015 15:09 | 375 | | 10/15/2015 14:58 | 313134020 | 00:10 |
| Voice | Inbound | 343169262023 | Conference (Unk) [10900] | SIP | 15618897722 | 10/27/2015 8:11 | 375 | | 10/27/2015 8:07 | 313134020 | 00:04 |
| Voice | Inbound | 344173938023 | Conference (Unk) [10900] | SIP | 15619005030 | 10/28/2015 13:02 | 384 | | 10/28/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 335336153023 | Conference (Unk) [10900] | SIP | 15619218778 | 10/9/2015 10:30 | 376 | | 10/9/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 343388441023 | Conference (Unk) [10900] | SIP | 15619279969 | 10/27/2015 11:20 | 359 | | 10/27/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 338479582023 | Conference (Unk) [10900] | SIP | 15619518848 | 10/15/2015 14:04 | 361 | | 10/15/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 339847171023 | Conference (Unk) [10900] | SIP | 15619518848 | 10/19/2015 11:42 | 361 | | 10/19/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 345105735023 | Conference (Unk) [10900] | SIP | 15619533317 | 10/30/2015 7:09 | 374 | | 10/30/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 341167539023 | Conference (Unk) [10900] | SIP | 15619558885 | 10/21/2015 11:11 | 357 | | 10/21/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 333391960023 | Conference (Unk) [10900] | SIP | 15619663808 | 10/6/2015 10:53 | 383 | | 10/6/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 340870834023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/21/2015 6:13 | 359 | | 10/21/2015 6:09 | 313134020 | 00:03 |
| Voice | Inbound | 341220202023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/21/2015 11:56 | 359 | | 10/21/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 341226410023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/21/2015 12:03 | 359 | | 10/21/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 341321966023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/21/2015 13:29 | 359 | | 10/21/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 331906490023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/2/2015 12:10 | 365 | | 10/2/2015 12:08 | 313134020 | 00:02 |
| Voice | Inbound | 340476599023 | Conference (Unk) [10900] | SIP | 15619675966 | 10/20/2015 10:53 | 365 | | 10/20/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 334697064023 | Conference (Unk) [10900] | SIP | 15619818869 | 10/8/2015 10:30 | 380 | | 10/8/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 336291108023 | Conference (Unk) [10900] | SIP | 15619880303 | 10/12/2015 11:56 | 384 | | 10/12/2015 11:48 | 313134020 | 00:07 |
| Voice | Inbound | 337113863023 | Conference (Unk) [10900] | Local Number | 15619891593 | 10/13/2015 13:52 | 15613282906 | | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 338157027023 | Conference (Unk) [10900] | SIP | 15619891688 | 10/15/2015 9:16 | 369 | | 10/15/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 338818405023 | Conference (Unk) [10900] | SIP | 15619891688 | 10/16/2015 9:20 | 369 | | 10/16/2015 9:16 | 313134020 | 00:04 |
| Voice | Inbound | 333581908023 | Conference (Unk) [10900] | SIP | 15619899848 | 10/6/2015 13:34 | 367 | | 10/6/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 335297351023 | Conference (Unk) [10900] | SIP | 15619899848 | 10/9/2015 9:54 | 367 | | 10/9/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 345436204023 | Conference (Unk) [10900] | SIP | 15619944940 | 10/30/2015 12:39 | 398 | | 10/30/2015 12:37 | 313134020 | 00:02 |
| Voice | Inbound | 331807055023 | Conference (Unk) [10900] | SIP | 15619948350 | 10/2/2015 10:36 | 355 | | 10/2/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 108480516022 | Conference (Unk) [10900] | SIP | 15619955635 | 10/22/2015 9:20 | 350 | | 10/22/2015 9:16 | 313134020 | 00:04 |
| Voice | Inbound | 343867913023 | Conference (Unk) [10900] | SIP | 15619955635 | 10/28/2015 8:35 | 386 | | 10/28/2015 8:31 | 313134020 | 00:04 |
| Voice | Inbound | 336214812023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/12/2015 10:38 | 350 | | 10/12/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 343973459023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/28/2015 10:08 | 365 | | 10/28/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 331165844023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/1/2015 10:46 | 393 | | 10/1/2015 10:38 | 313134020 | 00:07 |
| Voice | Inbound | 337463800023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/14/2015 9:07 | 393 | | 10/14/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 339659959023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/19/2015 9:02 | 393 | | 10/19/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 341117083023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/21/2015 10:27 | 394 | | 10/21/2015 10:25 | 313134020 | 00:02 |
| Voice | Inbound | 331864555023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/2/2015 11:30 | 398 | | 10/2/2015 11:28 | 313134020 | 00:02 |
| Voice | Inbound | 338878378023 | Conference (Unk) [10900] | SIP | 15619957077 | 10/16/2015 10:18 | 398 | | 10/16/2015 10:13 | 313134020 | 00:04 |
| Voice | Inbound | 337414643023 | Conference (Unk) [10900] | SIP | 15619957355 | 10/14/2015 8:27 | 384 | | 10/14/2015 8:21 | 313134020 | 00:06 |
| Voice | Inbound | 337535158023 | Conference (Unk) [10900] | SIP | 15619957355 | 10/14/2015 10:08 | 384 | | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 337540230023 | Conference (Unk) [10900] | SIP | 15619957355 | 10/14/2015 10:14 | 384 | | 10/14/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 334515669023 | Conference (Unk) [10900] | SIP | 15619970557 | 10/8/2015 7:42 | 384 | | 10/8/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 108471018022 | Conference (Unk) [10900] | SIP | 15619970808 | 10/22/2015 9:09 | 350 | | 10/22/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 337664131023 | Conference (Unk) [10900] | SIP | 15619970808 | 10/14/2015 11:58 | 364 | | 10/14/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 341224458023 | Conference (Unk) [10900] | SIP | 15619970808 | 10/21/2015 12:00 | 364 | | 10/21/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 108420956022 | Conference (Unk) [10900] | SIP | 15619970808 | 10/22/2015 8:25 | 365 | | 10/22/2015 8:21 | 313134020 | 00:03 |
| Voice | Inbound | 338103258023 | Conference (Unk) [10900] | SIP | 15619970808 | 10/15/2015 8:29 | 393 | | 10/15/2015 8:27 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342685690023 | Conference (Unk) [10900] | SIP | 15619971761 | 10/26/2015 11:03 | 367 | | 10/26/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 342686930023 | Conference (Unk) [10900] | SIP | 15619971761 | 10/26/2015 11:11 | 367 | | 10/26/2015 11:03 | 313134020 | 00:08 |
| Voice | Inbound | 333358471023 | Conference (Unk) [10900] | SIP | 15619972323 | 10/6/2015 10:23 | 367 | | 10/6/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 333429391023 | Conference (Unk) [10900] | SIP | 15619972323 | 10/6/2015 11:23 | 367 | | 10/6/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 334197899023 | Conference (Unk) [10900] | SIP | 15619977399 | 10/7/2015 12:43 | 367 | | 10/7/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 335153241023 | Conference (Unk) [10900] | SIP | 15619977399 | 10/9/2015 7:31 | 367 | | 10/9/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 335157410023 | Conference (Unk) [10900] | SIP | 15619977399 | 10/9/2015 7:38 | 367 | | 10/9/2015 7:34 | 313134020 | 00:03 |
| Voice | Inbound | 338831585023 | Conference (Unk) [10900] | SIP | 15619977472 | 10/16/2015 9:29 | 384 | | 10/16/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 335108527023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/9/2015 6:33 | 350 | | 10/9/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 336579007023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/13/2015 5:32 | 354 | | 10/13/2015 5:29 | 313134020 | 00:03 |
| Voice | Inbound | 339482758023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/19/2015 5:28 | 354 | | 10/19/2015 5:23 | 313134020 | 00:05 |
| Voice | Inbound | 330932965023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/1/2015 6:52 | 355 | | 10/1/2015 6:50 | 313134020 | 00:02 |
| Voice | Inbound | 341606395023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/23/2015 7:43 | 357 | | 10/23/2015 7:35 | 313134020 | 00:07 |
| Voice | Inbound | 331565650023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/2/2015 6:11 | 365 | | 10/2/2015 6:10 | 313134020 | 00:01 |
| Voice | Inbound | 332242467023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/5/2015 6:26 | 365 | | 10/5/2015 6:24 | 313134020 | 00:01 |
| Voice | Inbound | 333105672023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/6/2015 6:05 | 386 | | 10/6/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 345077808023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/30/2015 6:31 | 386 | | 10/30/2015 6:27 | 313134020 | 00:04 |
| Voice | Inbound | 343059271023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/27/2015 5:46 | 393 | | 10/27/2015 5:43 | 313134020 | 00:02 |
| Voice | Inbound | 108360459022 | Conference (Unk) [10900] | SIP | 15619888868 | 10/22/2015 7:22 | 398 | | 10/22/2015 7:19 | 313134020 | 00:02 |
| Voice | Inbound | 332463888023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/5/2015 7:15 | 398 | | 10/5/2015 7:12 | 313134020 | 00:03 |
| Voice | Inbound | 335219018023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/9/2015 8:41 | 398 | | 10/9/2015 8:37 | 313134020 | 00:04 |
| Voice | Inbound | 337388329023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/14/2015 7:59 | 398 | | 10/14/2015 7:57 | 313134020 | 00:02 |
| Voice | Inbound | 340237014023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/20/2015 7:17 | 398 | | 10/20/2015 7:13 | 313134020 | 00:03 |
| Voice | Inbound | 345100981023 | Conference (Unk) [10900] | SIP | 15619888868 | 10/30/2015 7:04 | 398 | | 10/30/2015 7:01 | 313134020 | 00:02 |
| Voice | Inbound | 334833499023 | Conference (Unk) [10900] | SIP | 15619993000 | 10/8/2015 12:33 | 365 | | 10/8/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 334945612023 | Conference (Unk) [10900] | SIP | 15619993000 | 10/8/2015 14:24 | 365 | | 10/8/2015 14:20 | 313134020 | 00:03 |
| Voice | Inbound | 339591921023 | Conference (Unk) [10900] | SIP | 15619993000 | 10/19/2015 8:01 | 365 | | 10/19/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 344249602023 | Conference (Unk) [10900] | SIP | 15622392240 | 10/28/2015 14:12 | 357 | | 10/28/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 334043695023 | Conference (Unk) [10900] | SIP | 15624355621 | 10/7/2015 10:34 | 376 | | 10/7/2015 10:28 | 313134020 | 00:05 |
| Voice | Inbound | 335279400023 | Conference (Unk) [10900] | SIP | 15624355621 | 10/9/2015 9:38 | 376 | | 10/9/2015 9:34 | 313134020 | 00:03 |
| Voice | Inbound | 331684557023 | Conference (Unk) [10900] | SIP | 15626684265 | 10/2/2015 8:35 | 376 | | 10/2/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 344250910023 | Conference (Unk) [10900] | SIP | 15628041974 | 10/28/2015 14:14 | 357 | | 10/28/2015 14:12 | 313134020 | 00:02 |
| Voice | Inbound | 333354320023 | Conference (Unk) [10900] | SIP | 15703261100 | 10/6/2015 10:19 | 376 | | 10/6/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 336112161023 | Conference (Unk) [10900] | SIP | 15703261100 | 10/12/2015 9:00 | 376 | | 10/12/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 343959193023 | Conference (Unk) [10900] | SIP | 15703261100 | 10/28/2015 9:55 | 376 | | 10/28/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 336111151023 | Conference (Unk) [10900] | SIP | 15703264500 | 10/12/2015 8:57 | 376 | | 10/12/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 341909043023 | Conference (Unk) [10900] | SIP | 15706214018 | 10/23/2015 12:32 | 362 | | 10/23/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 341909469023 | Conference (Unk) [10900] | SIP | 15706214018 | 10/23/2015 12:33 | 362 | | 10/23/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 331920597023 | Conference (Unk) [10900] | SIP | 15708729370 | 10/2/2015 12:24 | 375 | | 10/2/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 338046724023 | Conference (Unk) [10900] | SIP | 15708729800 | 10/15/2015 7:41 | 357 | | 10/15/2015 7:31 | 313134020 | 00:09 |
| Voice | Inbound | 341685637023 | Conference (Unk) [10900] | SIP | 15708729800 | 10/23/2015 8:58 | 375 | | 10/23/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 342781943023 | Conference (Unk) [10900] | SIP | 15714941445 | 10/26/2015 12:24 | 357 | | 10/26/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 334299071023 | Conference (Unk) [10900] | SIP | 15733009869 | 10/7/2015 14:20 | 361 | | 10/7/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 334927489023 | Conference (Unk) [10900] | SIP | 15733009869 | 10/8/2015 14:01 | 361 | | 10/8/2015 14:00 | 313134020 | 00:01 |
| Voice | Inbound | 334928874023 | Conference (Unk) [10900] | SIP | 15733009869 | 10/8/2015 14:07 | 361 | | 10/8/2015 14:01 | 313134020 | 00:05 |
| Voice | Inbound | 335447842023 | Conference (Unk) [10900] | SIP | 15739966732 | 10/9/2015 12:19 | 361 | | 10/9/2015 12:14 | 313134020 | 00:05 |
| Voice | Inbound | 343269611023 | Conference (Unk) [10900] | SIP | 15755214920 | 10/27/2015 9:37 | 376 | | 10/27/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 335116532023 | Conference (Unk) [10900] | SIP | 15756238648 | 10/9/2015 6:44 | 357 | | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 335117066023 | Conference (Unk) [10900] | SIP | 15756238648 | 10/9/2015 6:45 | 357 | | 10/9/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 332837303023 | Conference (Unk) [10900] | SIP | 15802334300 | 10/5/2015 12:45 | 377 | | 10/5/2015 12:43 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334901191023 | Conference (Unk) [10900] | SIP | 15807742214 | 10/8/2015 13:35 | 387 | | 10/8/2015 13:34 | 313134020 | 00:01 |
| Voice | Inbound | 344859884023 | Conference (Unk) [10900] | SIP | 15852733937 | 10/29/2015 13:20 | 350 | | 10/29/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 334589686023 | Conference (Unk) [10900] | SIP | 15865323380 | 10/8/2015 8:51 | 364 | | 10/8/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 334626871023 | Conference (Unk) [10900] | SIP | 15865582981 | 10/8/2015 9:26 | 364 | | 10/8/2015 9:25 | 313134020 | 00:01 |
| Voice | Inbound | 338789939023 | Conference (Unk) [10900] | SIP | 15867272886 | 10/16/2015 8:51 | 365 | | 10/16/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 339078144023 | Conference (Unk) [10900] | SIP | 16012004750 | 10/16/2015 13:32 | 357 | | 10/16/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 339079565023 | Conference (Unk) [10900] | SIP | 16012004750 | 10/16/2015 13:32 | 357 | | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 339079802023 | Conference (Unk) [10900] | SIP | 16012004750 | 10/16/2015 13:37 | 357 | | 10/16/2015 13:32 | 313134020 | 00:05 |
| Voice | Inbound | 343490567023 | Conference (Unk) [10900] | SIP | 16012782468 | 10/27/2015 12:49 | 366 | | 10/27/2015 12:47 | 313134020 | 00:02 |
| Voice | Inbound | 333223284023 | Conference (Unk) [10900] | SIP | 16013100507 | 10/6/2015 8:26 | 355 | | 10/6/2015 8:22 | 313134020 | 00:03 |
| Voice | Inbound | 333222867023 | Conference (Unk) [10900] | SIP | 16013100575 | 10/6/2015 8:22 | 355 | | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 333223075023 | Conference (Unk) [10900] | SIP | 16013100575 | 10/6/2015 8:22 | 355 | | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 340245699023 | Conference (Unk) [10900] | SIP | 16018998880 | 10/20/2015 7:25 | 382 | | 10/20/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 339544979023 | Conference (Unk) [10900] | SIP | 16018998880 | 10/19/2015 7:12 | 383 | | 10/19/2015 7:10 | 313134020 | 00:02 |
| Voice | Inbound | 344901190023 | Conference (Unk) [10900] | SIP | 16019811550 | 10/29/2015 14:01 | 350 | | 10/29/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 338433313023 | Conference (Unk) [10900] | SIP | 16022647741 | 10/15/2015 13:19 | 376 | | 10/15/2015 13:19 | 313134020 | 00:04 |
| Voice | Inbound | 344007360023 | Conference (Unk) [10900] | SIP | 16022647741 | 10/28/2015 10:37 | 376 | | 10/28/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 333363485023 | Conference (Unk) [10900] | SIP | 16022649044 | 10/6/2015 10:31 | 357 | | 10/6/2015 10:26 | 313134020 | 00:04 |
| Voice | Inbound | 344664568023 | Conference (Unk) [10900] | SIP | 16022748254 | 10/29/2015 10:09 | 355 | | 10/29/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 337628889023 | Conference (Unk) [10900] | SIP | 16022777430 | 10/14/2015 11:30 | 376 | | 10/14/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 338398198023 | Conference (Unk) [10900] | SIP | 16022777430 | 10/15/2015 12:49 | 376 | | 10/15/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 338497904023 | Conference (Unk) [10900] | SIP | 16022985476 | 10/15/2015 14:24 | 376 | | 10/15/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 108702107022 | Conference (Unk) [10900] | SIP | 16022988346 | 10/22/2015 12:37 | 357 | | 10/22/2015 12:33 | 313134020 | 00:03 |
| Voice | Inbound | 331444100023 | Conference (Unk) [10900] | SIP | 16022988346 | 10/1/2015 15:11 | 357 | | 10/1/2015 15:10 | 313134020 | 00:01 |
| Voice | Inbound | 336806608023 | Conference (Unk) [10900] | SIP | 16023186266 | 10/13/2015 9:36 | 364 | | 10/13/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 345458505023 | Conference (Unk) [10900] | SIP | 16024945050 | 10/30/2015 13:01 | 330 | | 10/30/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 336255523023 | Conference (Unk) [10900] | SIP | 16027505039 | 10/12/2015 11:16 | 368 | | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 336919968023 | Conference (Unk) [10900] | SIP | 16027505039 | 10/13/2015 11:10 | 368 | | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 337675048023 | Conference (Unk) [10900] | SIP | 16027505039 | 10/14/2015 12:08 | 368 | | 10/14/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 344914908023 | Conference (Unk) [10900] | SIP | 16029422020 | 10/29/2015 14:16 | 350 | | 10/29/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 335305275023 | Conference (Unk) [10900] | SIP | 16032793313 | 10/9/2015 10:01 | 362 | | 10/9/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 341101837023 | Conference (Unk) [10900] | SIP | 16035601447 | 10/21/2015 10:12 | 361 | | 10/21/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 330980114023 | Conference (Unk) [10900] | SIP | 16038801511 | 10/1/2015 7:45 | 364 | | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 333158942023 | Conference (Unk) [10900] | SIP | 16038801511 | 10/6/2015 7:19 | 364 | | 10/6/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 333183465023 | Conference (Unk) [10900] | SIP | 16038801511 | 10/6/2015 7:44 | 364 | | 10/6/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 333837776023 | Conference (Unk) [10900] | SIP | 16038801511 | 10/7/2015 7:16 | 364 | | 10/7/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 338796904023 | Conference (Unk) [10900] | SIP | 16038801511 | 10/16/2015 8:59 | 364 | | 10/16/2015 8:56 | 313134020 | 00:02 |
| Voice | Inbound | 343386160023 | Conference (Unk) [10900] | SIP | 16044482705 | 10/27/2015 11:18 | 384 | | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 333141165023 | Conference (Unk) [10900] | SIP | 16044732100 | 10/6/2015 6:59 | 399 | | 10/6/2015 6:57 | 313134020 | 00:01 |
| Voice | Inbound | 338273425023 | Conference (Unk) [10900] | SIP | 16052546986 | 10/15/2015 10:59 | 331 | | 10/15/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 338274171023 | Conference (Unk) [10900] | SIP | 16052546986 | 10/15/2015 11:00 | 331 | | 10/15/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 333541747023 | Conference (Unk) [10900] | SIP | 16055623180 | 10/6/2015 13:30 | 350 | | 10/6/2015 12:58 | 313134020 | 00:32 |
| Voice | Inbound | 332789545023 | Conference (Unk) [10900] | SIP | 16055623180 | 10/5/2015 12:11 | 365 | | 10/5/2015 12:02 | 313134020 | 00:09 |
| Voice | Inbound | 343588498023 | Conference (Unk) [10900] | SIP | 16056225121 | 10/27/2015 14:20 | 365 | | 10/27/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 343178707023 | Conference (Unk) [10900] | SIP | 16062429210 | 10/27/2015 8:17 | 365 | | 10/27/2015 8:16 | 313134020 | 00:01 |
| Voice | Inbound | 343494618023 | Conference (Unk) [10900] | SIP | 16062429210 | 10/27/2015 12:57 | 365 | | 10/27/2015 12:51 | 313134020 | 00:06 |
| Voice | Inbound | 334183529023 | Conference (Unk) [10900] | SIP | 16072533035 | 10/7/2015 12:31 | 365 | | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 335372796023 | Conference (Unk) [10900] | SIP | 16072533035 | 10/9/2015 11:04 | 365 | | 10/9/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 334192300023 | Conference (Unk) [10900] | SIP | 16072533060 | 10/7/2015 12:39 | 365 | | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 341155157023 | Conference (Unk) [10900] | SIP | 16072573650 | 10/21/2015 11:03 | 365 | | 10/21/2015 10:59 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344267031023 | Conference (Unk) [10900] | SIP | 16077342984 | 10/28/2015 14:31 | 331 | | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 344078542023 | Conference (Unk) [10900] | SIP | 16077342984 | 10/28/2015 11:39 | 357 | | 10/28/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 344080692023 | Conference (Unk) [10900] | SIP | 16077342984 | 10/28/2015 11:42 | 357 | | 10/28/2015 11:39 | 313134020 | 00:02 |
| Voice | Inbound | 344459884023 | Conference (Unk) [10900] | SIP | 16087802531 | 10/29/2015 7:21 | 379 | | 10/29/2015 7:10 | 313134020 | 00:10 |
| Voice | Inbound | 340415323023 | Conference (Unk) [10900] | SIP | 16087827300 | 10/20/2015 10:01 | 379 | | 10/20/2015 9:58 | 313134020 | 00:02 |
| Voice | Inbound | 344864582023 | Conference (Unk) [10900] | SIP | 16088253008 | 10/29/2015 13:25 | 350 | | 10/29/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 344867683023 | Conference (Unk) [10900] | SIP | 16088253008 | 10/29/2015 13:30 | 350 | | 10/29/2015 13:27 | 313134020 | 00:03 |
| Voice | Inbound | 331126228023 | Conference (Unk) [10900] | SIP | 16092790005 | 10/1/2015 10:04 | 357 | | 10/1/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 344242541023 | Conference (Unk) [10900] | SIP | 16092980033 | 10/28/2015 14:03 | 359 | | 10/28/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 344539943023 | Conference (Unk) [10900] | SIP | 16092980033 | 10/29/2015 8:33 | 359 | | 10/29/2015 8:33 | 313134020 | 00:01 |
| Voice | Inbound | 335397924023 | Conference (Unk) [10900] | SIP | 16093045534 | 10/9/2015 11:28 | 359 | | 10/9/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 345352823023 | Conference (Unk) [10900] | SIP | 16094092777 | 10/30/2015 11:18 | 357 | | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 331102102023 | Conference (Unk) [10900] | SIP | 16095849100 | 10/1/2015 9:41 | 357 | | 10/1/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 331107573023 | Conference (Unk) [10900] | SIP | 16095849100 | 10/1/2015 9:46 | 357 | | 10/1/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 331083935023 | Conference (Unk) [10900] | SIP | 16095866700 | 10/1/2015 9:26 | 357 | | 10/1/2015 9:24 | 313134020 | 00:02 |
| Voice | Inbound | 331030831023 | Conference (Unk) [10900] | SIP | 16095872020 | 10/1/2015 8:37 | 357 | | 10/1/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 344810223023 | Conference (Unk) [10900] | SIP | 16095872020 | 10/29/2015 12:37 | 357 | | 10/29/2015 12:34 | 313134020 | 00:02 |
| Voice | Inbound | 341922888023 | Conference (Unk) [10900] | SIP | 16096465200 | 10/23/2015 12:48 | 387 | | 10/23/2015 12:45 | 313134020 | 00:02 |
| Voice | Inbound | 345534351023 | Conference (Unk) [10900] | SIP | 16096465200 | 10/30/2015 14:27 | 387 | | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 344450180023 | Conference (Unk) [10900] | SIP | 16096521010 | 10/29/2015 7:00 | 357 | | 10/29/2015 6:59 | 313134020 | 00:01 |
| Voice | Inbound | 337678585023 | Conference (Unk) [10900] | SIP | 16097484110 | 10/14/2015 12:11 | 368 | | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 331111387023 | Conference (Unk) [10900] | SIP | 16098772800 | 10/1/2015 9:51 | 357 | | 10/1/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 331113762023 | Conference (Unk) [10900] | SIP | 16098772800 | 10/1/2015 9:51 | 357 | | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 331027274023 | Conference (Unk) [10900] | SIP | 16089907621 | 10/1/2015 8:32 | 357 | | 10/1/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 331090752023 | Conference (Unk) [10900] | SIP | 16099219437 | 10/1/2015 9:35 | 357 | | 10/1/2015 9:30 | 313134020 | 00:04 |
| Voice | Inbound | 331096367023 | Conference (Unk) [10900] | SIP | 16099219437 | 10/1/2015 9:36 | 357 | | 10/1/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 333985949023 | Conference (Unk) [10900] | SIP | 16102658700 | 10/7/2015 9:37 | 376 | | 10/7/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 337567553023 | Conference (Unk) [10900] | SIP | 16102658700 | 10/14/2015 10:37 | 376 | | 10/14/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 338468041023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/15/2015 13:53 | 351 | | 10/15/2015 13:51 | 313134020 | 00:02 |
| Voice | Inbound | 338717791023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/16/2015 7:37 | 351 | | 10/16/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 338718401023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/16/2015 7:38 | 351 | | 10/16/2015 7:37 | 313134020 | 00:01 |
| Voice | Inbound | 334062385023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 10:47 | 357 | | 10/7/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 334082521023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 11:04 | 357 | | 10/7/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 334093863023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 11:15 | 357 | | 10/7/2015 11:12 | 313134020 | 00:02 |
| Voice | Inbound | 334125105023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 11:43 | 357 | | 10/7/2015 11:39 | 313134020 | 00:04 |
| Voice | Inbound | 334159628023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 12:09 | 357 | | 10/7/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 334160368023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 12:10 | 357 | | 10/7/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 334161577023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 12:27 | 357 | | 10/7/2015 12:10 | 313134020 | 00:16 |
| Voice | Inbound | 334236631023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 13:21 | 357 | | 10/7/2015 13:17 | 313134020 | 00:03 |
| Voice | Inbound | 334253979023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/7/2015 13:34 | 357 | | 10/7/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 338407165023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/15/2015 13:00 | 357 | | 10/15/2015 12:55 | 313134020 | 00:05 |
| Voice | Inbound | 340293743023 | Conference (Unk) [10900] | SIP | 16105201128 | 10/20/2015 8:13 | 357 | | 10/20/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 338413707023 | Conference (Unk) [10900] | SIP | 16105503120 | 10/15/2015 13:04 | 362 | | 10/15/2015 13:01 | 313134020 | 00:03 |
| Voice | Inbound | 336932007023 | Conference (Unk) [10900] | SIP | 16106670377 | 10/13/2015 11:20 | 357 | | 10/13/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 337340842023 | Conference (Unk) [10900] | SIP | 16106670377 | 10/14/2015 7:06 | 357 | | 10/14/2015 7:05 | 313134020 | 00:01 |
| Voice | Inbound | 338028135023 | Conference (Unk) [10900] | SIP | 16108884777 | 10/15/2015 7:13 | 357 | | 10/15/2015 7:10 | 313134020 | 00:03 |
| Voice | Inbound | 338033110023 | Conference (Unk) [10900] | SIP | 16108884777 | 10/15/2015 7:17 | 357 | | 10/15/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 337343977023 | Conference (Unk) [10900] | SIP | 16108888788 | 10/14/2015 7:10 | 357 | | 10/14/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 344537668023 | Conference (Unk) [10900] | SIP | 16109926272 | 10/29/2015 8:33 | 361 | | 10/29/2015 8:31 | 313134020 | 00:02 |
| Voice | Inbound | 332860963023 | Conference (Unk) [10900] | SIP | 16109926272 | 10/5/2015 13:03 | 365 | | 10/5/2015 13:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345471101023 | Conference (Unk) [10900] | SIP | 16106926272 | 10/30/2015 13:17 | 365 | | 10/30/2015 13:12 | 313134020 | 00:05 |
| Voice | Inbound | 341221424023 | Conference (Unk) [10900] | SIP | 16107596419 | 10/21/2015 11:57 | 357 | | 10/21/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 341277334023 | Conference (Unk) [10900] | SIP | 16108283054 | 10/21/2015 12:51 | 365 | | 10/21/2015 12:46 | 313134020 | 00:05 |
| Voice | Inbound | 341270836023 | Conference (Unk) [10900] | SIP | 16108283324 | 10/21/2015 12:43 | 365 | | 10/21/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 344242734023 | Conference (Unk) [10900] | SIP | 16127093088 | 10/28/2015 14:15 | 374 | | 10/28/2015 14:03 | 313134020 | 00:12 |
| Voice | Inbound | 108345972022 | Conference (Unk) [10900] | SIP | 16127496055 | 10/22/2015 7:02 | 381 | | 10/22/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 343195934023 | Conference (Unk) [10900] | SIP | 16127758301 | 10/27/2015 8:32 | 366 | | 10/27/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 343194083023 | Conference (Unk) [10900] | SIP | 16128631044 | 10/27/2015 8:30 | 366 | | 10/27/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 343205956023 | Conference (Unk) [10900] | SIP | 16143407744 | 10/27/2015 8:43 | 357 | | 10/27/2015 8:40 | 313134020 | 00:02 |
| Voice | Inbound | 343204037023 | Conference (Unk) [10900] | SIP | 16143842999 | 10/27/2015 8:39 | 357 | | 10/27/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 330979148023 | Conference (Unk) [10900] | SIP | 16147662162 | 10/1/2015 7:45 | 367 | | 10/1/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 331028134023 | Conference (Unk) [10900] | SIP | 16147662162 | 10/1/2015 8:35 | 367 | | 10/1/2015 8:32 | 313134020 | 00:02 |
| Voice | Inbound | 343216765023 | Conference (Unk) [10900] | SIP | 16148474100 | 10/27/2015 8:50 | 357 | | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 335201132023 | Conference (Unk) [10900] | SIP | 16148809333 | 10/9/2015 8:21 | 355 | | 10/9/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 345238787023 | Conference (Unk) [10900] | SIP | 16152403728 | 10/30/2015 9:28 | 362 | | 10/30/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 344519052023 | Conference (Unk) [10900] | SIP | 16153207200 | 10/29/2015 8:15 | 364 | | 10/29/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 338082135023 | Conference (Unk) [10900] | SIP | 16153274751 | 10/15/2015 8:08 | 368 | | 10/15/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 344520263023 | Conference (Unk) [10900] | SIP | 16153274751 | 10/29/2015 8:15 | 368 | | 10/29/2015 8:14 | 313134020 | 00:01 |
| Voice | Inbound | 331295531023 | Conference (Unk) [10900] | SIP | 16154496234 | 10/1/2015 12:35 | 365 | | 10/1/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 334244685023 | Conference (Unk) [10900] | SIP | 16154538968 | 10/7/2015 13:27 | 367 | | 10/7/2015 13:25 | 313134020 | 00:02 |
| Voice | Inbound | 334157487023 | Conference (Unk) [10900] | SIP | 16157129861 | 10/7/2015 12:07 | 368 | | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 108660551022 | Conference (Unk) [10900] | SIP | 16157412718 | 10/22/2015 11:57 | 383 | | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 339006989023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/16/2015 12:18 | 383 | | 10/16/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 341140213023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/21/2015 10:48 | 383 | | 10/21/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 343064789023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 5:59 | 383 | | 10/27/2015 5:58 | 313134020 | 00:00 |
| Voice | Inbound | 343302711023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 10:05 | 383 | | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 343349290023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 10:50 | 383 | | 10/27/2015 10:45 | 313134020 | 00:04 |
| Voice | Inbound | 343399800023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 11:29 | 383 | | 10/27/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 343404368023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 11:34 | 383 | | 10/27/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 343512653023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/27/2015 13:07 | 383 | | 10/27/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 344129429023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/28/2015 12:22 | 383 | | 10/28/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 344674722023 | Conference (Unk) [10900] | SIP | 16157412718 | 10/29/2015 10:36 | 383 | | 10/29/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 338075839023 | Conference (Unk) [10900] | SIP | 16158676000 | 10/15/2015 8:02 | 368 | | 10/15/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 344513079023 | Conference (Unk) [10900] | SIP | 16158676000 | 10/29/2015 8:09 | 368 | | 10/29/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 344512149023 | Conference (Unk) [10900] | SIP | 16158922551 | 10/29/2015 8:07 | 364 | | 10/29/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 344611441023 | Conference (Unk) [10900] | SIP | 16159049024 | 10/29/2015 9:37 | 364 | | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 344506538023 | Conference (Unk) [10900] | SIP | 16159836000 | 10/29/2015 8:03 | 364 | | 10/29/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 334621120023 | Conference (Unk) [10900] | SIP | 16165886598 | 10/8/2015 9:22 | 364 | | 10/8/2015 9:19 | 313134020 | 00:02 |
| Voice | Inbound | 334031046023 | Conference (Unk) [10900] | SIP | 16167960337 | 10/7/2015 10:18 | 361 | | 10/7/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 334934686023 | Conference (Unk) [10900] | SIP | 16167960337 | 10/8/2015 14:08 | 361 | | 10/8/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 343846918023 | Conference (Unk) [10900] | SIP | 16168687551 | 10/28/2015 8:12 | 364 | | 10/28/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 331239181023 | Conference (Unk) [10900] | SIP | 16172837688 | 10/1/2015 11:45 | 357 | | 10/1/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 331249033023 | Conference (Unk) [10900] | SIP | 16172837688 | 10/1/2015 11:53 | 357 | | 10/1/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 331256025023 | Conference (Unk) [10900] | SIP | 16172837688 | 10/1/2015 11:59 | 357 | | 10/1/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 331615647023 | Conference (Unk) [10900] | SIP | 16179131067 | 10/2/2015 7:23 | 383 | | 10/2/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 340900448023 | Conference (Unk) [10900] | SIP | 16179131067 | 10/21/2015 6:57 | 383 | | 10/21/2015 6:55 | 313134020 | 00:02 |
| Voice | Inbound | 344874594023 | Conference (Unk) [10900] | SIP | 16179641050 | 10/29/2015 13:34 | 350 | | 10/29/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 338492435023 | Conference (Unk) [10900] | SIP | 16179641440 | 10/15/2015 14:19 | 355 | | 10/15/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 333558349023 | Conference (Unk) [10900] | SIP | 16192284222 | 10/6/2015 13:19 | 379 | | 10/6/2015 13:13 | 313134020 | 00:06 |
| Voice | Inbound | 342555718023 | Conference (Unk) [10900] | SIP | 16192485978 | 10/26/2015 9:12 | 375 | | 10/26/2015 9:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341260424023 | Conference (Unk) [10900] | SIP | 16193708371 | 10/21/2015 12:32 | 367 | | 10/21/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 343333485023 | Conference (Unk) [10900] | SIP | 16193708371 | 10/27/2015 10:32 | 367 | | 10/27/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 341768803023 | Conference (Unk) [10900] | SIP | 16194403838 | 10/23/2015 10:20 | 357 | | 10/23/2015 10:17 | 313134020 | 00:03 |
| Voice | Inbound | 341772115023 | Conference (Unk) [10900] | SIP | 16194403838 | 10/23/2015 10:21 | 357 | | 10/23/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 342929821023 | Conference (Unk) [10900] | SIP | 16194403838 | 10/26/2015 14:39 | 375 | | 10/26/2015 14:37 | 313134020 | 00:02 |
| Voice | Inbound | 333473066023 | Conference (Unk) [10900] | SIP | 16194624800 | 10/6/2015 12:04 | 365 | | 10/6/2015 11:59 | 313134020 | 00:05 |
| Voice | Inbound | 332702817023 | Conference (Unk) [10900] | SIP | 16195017267 | 10/5/2015 10:51 | 367 | | 10/5/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 342634884023 | Conference (Unk) [10900] | SIP | 16195017267 | 10/26/2015 10:19 | 367 | | 10/26/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 342682656023 | Conference (Unk) [10900] | SIP | 16195017267 | 10/26/2015 11:00 | 367 | | 10/26/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 339882317023 | Conference (Unk) [10900] | SIP | 16196230464 | 10/19/2015 12:11 | 361 | | 10/19/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 344649490023 | Conference (Unk) [10900] | SIP | 16196971325 | 10/29/2015 10:14 | 368 | | 10/29/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 344715067023 | Conference (Unk) [10900] | SIP | 16196971325 | 10/29/2015 11:12 | 368 | | 10/29/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 337666807023 | Conference (Unk) [10900] | SIP | 16197789447 | 10/14/2015 12:00 | 367 | | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 343378933023 | Conference (Unk) [10900] | SIP | 16197789447 | 10/27/2015 11:12 | 367 | | 10/27/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 108845052022 | Conference (Unk) [10900] | SIP | 16197956700 | 10/22/2015 15:06 | 396 | | 10/22/2015 15:02 | 313134020 | 00:03 |
| Voice | Inbound | 342399935023 | Conference (Unk) [10900] | SIP | 16198258627 | 10/26/2015 6:37 | 375 | | 10/26/2015 6:35 | 313134020 | 00:01 |
| Voice | Inbound | 344485968023 | Conference (Unk) [10900] | SIP | 16198258627 | 10/29/2015 7:41 | 375 | | 10/29/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 341367909023 | Conference (Unk) [10900] | SIP | 16202727153 | 10/21/2015 14:18 | 398 | | 10/21/2015 14:13 | 313134020 | 00:05 |
| Voice | Inbound | 341392508023 | Conference (Unk) [10900] | SIP | 16202727153 | 10/21/2015 15:00 | 398 | | 10/21/2015 14:43 | 313134020 | 00:17 |
| Voice | Inbound | 335539319023 | Conference (Unk) [10900] | SIP | 16232777761 | 10/9/2015 10:33 | 377 | | 10/9/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 343910656023 | Conference (Unk) [10900] | SIP | 16233621228 | 10/28/2015 9:13 | 364 | | 10/28/2015 9:10 | 313134020 | 00:03 |
| Voice | Inbound | 336205733023 | Conference (Unk) [10900] | SIP | 16234342229 | 10/12/2015 10:37 | 364 | | 10/12/2015 10:28 | 313134020 | 00:08 |
| Voice | Inbound | 344197292023 | Conference (Unk) [10900] | SIP | 16235843376 | 10/28/2015 13:22 | 376 | | 10/28/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 335490833023 | Conference (Unk) [10900] | SIP | 16262489318 | 10/9/2015 12:57 | 357 | | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 344127147023 | Conference (Unk) [10900] | SIP | 16262895432 | 10/28/2015 12:21 | 357 | | 10/28/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 344220100023 | Conference (Unk) [10900] | SIP | 16263047081 | 10/28/2015 13:41 | 357 | | 10/28/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 344129845023 | Conference (Unk) [10900] | SIP | 16263081696 | 10/28/2015 12:24 | 357 | | 10/28/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 344230621023 | Conference (Unk) [10900] | SIP | 16263555761 | 10/28/2015 13:53 | 357 | | 10/28/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 344228227023 | Conference (Unk) [10900] | SIP | 16263556644 | 10/28/2015 13:51 | 357 | | 10/28/2015 13:49 | 313134020 | 00:02 |
| Voice | Inbound | 344236037023 | Conference (Unk) [10900] | SIP | 16263572020 | 10/28/2015 14:01 | 357 | | 10/28/2015 13:56 | 313134020 | 00:04 |
| Voice | Inbound | 344145053023 | Conference (Unk) [10900] | SIP | 16263764070 | 10/28/2015 12:35 | 357 | | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 344220547023 | Conference (Unk) [10900] | SIP | 16265740188 | 10/28/2015 13:42 | 357 | | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 344223389023 | Conference (Unk) [10900] | SIP | 16265740188 | 10/28/2015 13:49 | 357 | | 10/28/2015 13:44 | 313134020 | 00:04 |
| Voice | Inbound | 344142378023 | Conference (Unk) [10900] | SIP | 16267948133 | 10/28/2015 12:34 | 357 | | 10/28/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 341667050023 | Conference (Unk) [10900] | SIP | 16304249099 | 10/23/2015 8:40 | 396 | | 10/23/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 108843843022 | Conference (Unk) [10900] | SIP | 16305849850 | 10/22/2015 8:44 | 364 | | 10/22/2015 8:43 | 313134020 | 00:01 |
| Voice | Inbound | 108445214022 | Conference (Unk) [10900] | SIP | 16305849850 | 10/22/2015 8:45 | 364 | | 10/22/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 334236172023 | Conference (Unk) [10900] | SIP | 16305849850 | 10/7/2015 13:18 | 364 | | 10/7/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 334253479023 | Conference (Unk) [10900] | SIP | 16305849850 | 10/7/2015 13:34 | 364 | | 10/7/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 340628519023 | Conference (Unk) [10900] | SIP | 16305849850 | 10/20/2015 13:01 | 364 | | 10/20/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 340629056023 | Conference (Unk) [10900] | SIP | 16305849850 | 10/20/2015 13:02 | 364 | | 10/20/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 336016353023 | Conference (Unk) [10900] | SIP | 16306602242 | 10/12/2015 7:19 | 359 | | 10/12/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 336016647023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/12/2015 7:20 | 359 | | 10/12/2015 7:19 | 313134020 | 00:01 |
| Voice | Inbound | 336172810023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/12/2015 9:57 | 359 | | 10/12/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 336721043023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/13/2015 8:26 | 359 | | 10/13/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 338003862023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/15/2015 6:40 | 359 | | 10/15/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 343802396023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/28/2015 7:27 | 359 | | 10/28/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 345359478023 | Conference (Unk) [10900] | SIP | 16306602262 | 10/30/2015 11:23 | 359 | | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 108342604022 | Conference (Unk) [10900] | SIP | 16309964121 | 10/22/2015 6:58 | 375 | | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 334726279023 | Conference (Unk) [10900] | SIP | 16307252745 | 10/8/2015 10:56 | 385 | | 10/8/2015 10:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335475346023 | Conference (Unk) [10900] | SIP | 16307252745 | 10/9/2015 12:41 | 385 | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 341028728023 | Conference (Unk) [10900] | SIP | 16307252745 | 10/21/2015 9:06 | 385 | 10/21/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 339613782023 | Conference (Unk) [10900] | SIP | 16307661552 | 10/19/2015 8:21 | 357 | 10/19/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 339613214023 | Conference (Unk) [10900] | SIP | 16307667552 | 10/19/2015 8:20 | 357 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 108342174022 | Conference (Unk) [10900] | SIP | 16308156997 | 10/22/2015 6:57 | 375 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 335411293023 | Conference (Unk) [10900] | SIP | 16309369465 | 10/9/2015 11:48 | 354 | 10/9/2015 11:39 | 313134020 | 00:09 |
| Voice | Inbound | 335554170023 | Conference (Unk) [10900] | SIP | 16315046198 | 10/9/2015 14:08 | 387 | 10/9/2015 14:05 | 313134020 | 00:02 |
| Voice | Inbound | 345543745023 | Conference (Unk) [10900] | SIP | 16315375346 | 10/30/2015 14:43 | 358 | 10/30/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 338730403023 | Conference (Unk) [10900] | SIP | 16315492100 | 10/16/2015 7:51 | 398 | 10/16/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 108384743022 | Conference (Unk) [10900] | SIP | 16315678852 | 10/22/2015 7:46 | 383 | 10/22/2015 7:46 | 313134020 | 00:14 |
| Voice | Inbound | 333523698023 | Conference (Unk) [10900] | SIP | 16317324364 | 10/6/2015 12:42 | 377 | 10/6/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344682020023 | Conference (Unk) [10900] | SIP | 16319353866 | 10/29/2015 10:46 | 357 | 10/29/2015 10:41 | 313134020 | 00:04 |
| Voice | Inbound | 344614461023 | Conference (Unk) [10900] | SIP | 16319353866 | 10/29/2015 9:41 | 396 | 10/29/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 344698931023 | Conference (Unk) [10900] | SIP | 16319353866 | 10/29/2015 10:59 | 398 | 10/29/2015 10:57 | 313134020 | 00:02 |
| Voice | Inbound | 334007119023 | Conference (Unk) [10900] | SIP | 16462331838 | 10/7/2015 9:56 | 357 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 338358259023 | Conference (Unk) [10900] | SIP | 16462515181 | 10/15/2015 12:13 | 361 | 10/15/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 339849433023 | Conference (Unk) [10900] | SIP | 16462515181 | 10/19/2015 11:44 | 361 | 10/19/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 340363099023 | Conference (Unk) [10900] | SIP | 16462515181 | 10/20/2015 9:14 | 361 | 10/20/2015 9:12 | 313134020 | 00:02 |
| Voice | Inbound | 344680158023 | Conference (Unk) [10900] | SIP | 16462515181 | 10/29/2015 10:42 | 361 | 10/29/2015 10:40 | 313134020 | 00:02 |
| Voice | Inbound | 335433670023 | Conference (Unk) [10900] | SIP | 16464283288 | 10/9/2015 12:05 | 361 | 10/9/2015 12:00 | 313134020 | 00:05 |
| Voice | Inbound | 332822324023 | Conference (Unk) [10900] | SIP | 16467493129 | 10/5/2015 12:57 | 380 | 10/5/2015 12:30 | 313134020 | 00:26 |
| Voice | Inbound | 332854220023 | Conference (Unk) [10900] | SIP | 16467493129 | 10/5/2015 14:07 | 380 | 10/5/2015 12:57 | 313134020 | 01:09 |
| Voice | Inbound | 339041520023 | Conference (Unk) [10900] | SIP | 16468429518 | 10/16/2015 12:53 | 358 | 10/16/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 339012851023 | Conference (Unk) [10900] | SIP | 16468429518 | 10/16/2015 12:24 | 376 | 10/16/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 335135282023 | Conference (Unk) [10900] | SIP | 16469352220 | 10/9/2015 7:14 | 357 | 10/9/2015 7:08 | 313134020 | 00:05 |
| Voice | Inbound | 335155946023 | Conference (Unk) [10900] | SIP | 16469352220 | 10/9/2015 7:36 | 357 | 10/9/2015 7:32 | 313134020 | 00:03 |
| Voice | Inbound | 335193858023 | Conference (Unk) [10900] | SIP | 16469352220 | 10/9/2015 8:16 | 357 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Voice | Inbound | 335197639023 | Conference (Unk) [10900] | SIP | 16469352225 | 10/9/2015 8:18 | 357 | 10/9/2015 8:16 | 313134020 | 00:02 |
| Voice | Inbound | 336162466023 | Conference (Unk) [10900] | SIP | 16469352225 | 10/12/2015 9:51 | 357 | 10/12/2015 9:46 | 313134020 | 00:04 |
| Voice | Inbound | 334534787023 | Conference (Unk) [10900] | SIP | 16503906970 | 10/8/2015 8:01 | 367 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 108887013022 | Conference (Unk) [10900] | SIP | 16508430600 | 10/22/2015 16:30 | 387 | 10/22/2015 16:30 | 313134020 | 00:05 |
| Voice | Inbound | 341871483023 | Conference (Unk) [10900] | SIP | 16508430600 | 10/23/2015 11:55 | 387 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 108779521022 | Conference (Unk) [10900] | SIP | 16508679534 | 10/22/2015 13:46 | 361 | 10/22/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 332992957023 | Conference (Unk) [10900] | SIP | 16509651909 | 10/5/2015 15:26 | 357 | 10/5/2015 15:25 | 313134020 | 00:01 |
| Voice | Inbound | 336444821023 | Conference (Unk) [10900] | SIP | 16509651909 | 10/12/2015 14:26 | 357 | 10/12/2015 14:24 | 313134020 | 00:02 |
| Voice | Inbound | 335457815023 | Conference (Unk) [10900] | SIP | 16509911122 | 10/9/2015 12:25 | 357 | 10/9/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 336179797023 | Conference (Unk) [10900] | SIP | 16509911122 | 10/12/2015 10:04 | 376 | 10/12/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 342450229023 | Conference (Unk) [10900] | SIP | 16512278275 | 10/26/2015 7:35 | 357 | 10/26/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 342452074023 | Conference (Unk) [10900] | SIP | 16512278275 | 10/26/2015 7:38 | 357 | 10/26/2015 7:36 | 313134020 | 00:01 |
| Voice | Inbound | 342432570023 | Conference (Unk) [10900] | SIP | 16512753000 | 10/26/2015 7:21 | 357 | 10/26/2015 7:16 | 313134020 | 00:05 |
| Voice | Inbound | 342441811023 | Conference (Unk) [10900] | SIP | 16512928200 | 10/26/2015 7:27 | 357 | 10/26/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 342429722023 | Conference (Unk) [10900] | SIP | 16517386600 | 10/26/2015 7:15 | 357 | 10/26/2015 7:12 | 313134020 | 00:02 |
| Voice | Inbound | 108822752022 | Conference (Unk) [10900] | SIP | 16612041448 | 10/22/2015 14:33 | 361 | 10/22/2015 14:32 | 313134020 | 00:01 |
| Voice | Inbound | 341950060023 | Conference (Unk) [10900] | SIP | 16612041448 | 10/23/2015 13:15 | 361 | 10/23/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 334886609023 | Conference (Unk) [10900] | SIP | 16612052653 | 10/8/2015 13:21 | 361 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 335476108023 | Conference (Unk) [10900] | SIP | 16612052653 | 10/9/2015 12:43 | 361 | 10/9/2015 12:41 | 313134020 | 00:01 |
| Voice | Inbound | 108828690022 | Conference (Unk) [10900] | SIP | 16612535000 | 10/22/2015 14:41 | 357 | 10/22/2015 14:39 | 313134020 | 00:01 |
| Voice | Inbound | 341645964023 | Conference (Unk) [10900] | SIP | 16612592933 | 10/23/2015 8:18 | 357 | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 341741103023 | Conference (Unk) [10900] | SIP | 16612592933 | 10/23/2015 9:53 | 357 | 10/23/2015 9:50 | 313134020 | 00:02 |
| Voice | Inbound | 343326683023 | Conference (Unk) [10900] | SIP | 16612592933 | 10/27/2015 10:28 | 357 | 10/27/2015 10:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108831039022 | Conference (Unk) [10900] | SIP | 16612593937 | 10/22/2015 14:48 | 357 | | 10/22/2015 14:42 | 313134020 | 00:05 |
| Voice | Inbound | 339864472023 | Conference (Unk) [10900] | SIP | 16613195123 | 10/19/2015 11:57 | 361 | | 10/19/2015 11:55 | 313134020 | 00:02 |
| Voice | Inbound | 108794511022 | Conference (Unk) [10900] | SIP | 16613221401 | 10/22/2015 14:00 | 361 | | 10/22/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 341939320023 | Conference (Unk) [10900] | SIP | 16613221401 | 10/23/2015 13:04 | 361 | | 10/23/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 334888583023 | Conference (Unk) [10900] | SIP | 16613310289 | 10/8/2015 13:23 | 361 | | 10/8/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 335474504023 | Conference (Unk) [10900] | SIP | 16613310289 | 10/9/2015 12:41 | 361 | | 10/9/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 337138685023 | Conference (Unk) [10900] | SIP | 16613310289 | 10/13/2015 14:19 | 361 | | 10/13/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 339861464023 | Conference (Unk) [10900] | SIP | 16613310289 | 10/19/2015 11:55 | 361 | | 10/19/2015 11:53 | 313134020 | 00:02 |
| Voice | Inbound | 339868674023 | Conference (Unk) [10900] | SIP | 16613336285 | 10/19/2015 11:59 | 361 | | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 334884961023 | Conference (Unk) [10900] | SIP | 16613336385 | 10/8/2015 13:19 | 361 | | 10/8/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 335477722023 | Conference (Unk) [10900] | SIP | 16613336385 | 10/9/2015 12:44 | 361 | | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 337139947023 | Conference (Unk) [10900] | SIP | 16613336385 | 10/13/2015 14:20 | 361 | | 10/13/2015 14:19 | 313134020 | 00:01 |
| Voice | Inbound | 339869563023 | Conference (Unk) [10900] | SIP | 16613336385 | 10/19/2015 12:01 | 361 | | 10/19/2015 11:59 | 313134020 | 00:01 |
| Voice | Inbound | 335480535023 | Conference (Unk) [10900] | SIP | 16613682237 | 10/9/2015 12:52 | 361 | | 10/9/2015 12:46 | 313134020 | 00:06 |
| Voice | Inbound | 108820450022 | Conference (Unk) [10900] | SIP | 16613710133 | 10/22/2015 14:30 | 361 | | 10/22/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 341951499023 | Conference (Unk) [10900] | SIP | 16613710133 | 10/23/2015 13:16 | 361 | | 10/23/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 344261881023 | Conference (Unk) [10900] | SIP | 16615490020 | 10/28/2015 14:25 | 357 | | 10/28/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 335468520023 | Conference (Unk) [10900] | SIP | 16615891498 | 10/9/2015 12:35 | 361 | | 10/9/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 334883023023 | Conference (Unk) [10900] | SIP | 16616197372 | 10/8/2015 13:18 | 361 | | 10/8/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 335470141023 | Conference (Unk) [10900] | SIP | 16616197372 | 10/9/2015 12:39 | 361 | | 10/9/2015 12:36 | 313134020 | 00:03 |
| Voice | Inbound | 331279480023 | Conference (Unk) [10900] | SIP | 16616548346 | 10/1/2015 12:19 | 357 | | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 331437399023 | Conference (Unk) [10900] | SIP | 16616548346 | 10/1/2015 15:01 | 357 | | 10/1/2015 15:00 | 313134020 | 00:01 |
| Voice | Inbound | 108826694022 | Conference (Unk) [10900] | SIP | 16616992592 | 10/22/2015 14:41 | 361 | | 10/22/2015 14:36 | 313134020 | 00:05 |
| Voice | Inbound | 334834397023 | Conference (Unk) [10900] | SIP | 16618592211 | 10/8/2015 12:34 | 377 | | 10/8/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 334890961023 | Conference (Unk) [10900] | SIP | 16618592213 | 10/8/2015 13:25 | 361 | | 10/8/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 108825346022 | Conference (Unk) [10900] | SIP | 16618717881 | 10/22/2015 14:36 | 361 | | 10/22/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 341947061023 | Conference (Unk) [10900] | SIP | 16618717881 | 10/23/2015 13:12 | 361 | | 10/23/2015 13:11 | 313134020 | 00:01 |
| Voice | Inbound | 332770560023 | Conference (Unk) [10900] | SIP | 16619454441 | 10/5/2015 11:50 | 387 | | 10/5/2015 11:46 | 313134020 | 00:03 |
| Voice | Inbound | 336909779023 | Conference (Unk) [10900] | SIP | 16782183000 | 10/13/2015 11:03 | 368 | | 10/13/2015 11:01 | 313134020 | 00:02 |
| Voice | Inbound | 334632979023 | Conference (Unk) [10900] | SIP | 16782778871 | 10/8/2015 9:35 | 331 | | 10/8/2015 9:30 | 313134020 | 00:04 |
| Voice | Inbound | 344957358023 | Conference (Unk) [10900] | SIP | 16782883088 | 10/29/2015 15:11 | 384 | | 10/29/2015 15:10 | 313134020 | 00:01 |
| Voice | Inbound | 344941787023 | Conference (Unk) [10900] | SIP | 16783729914 | 10/29/2015 15:01 | 384 | | 10/29/2015 14:47 | 313134020 | 00:13 |
| Voice | Inbound | 334702123023 | Conference (Unk) [10900] | SIP | 16784096259 | 10/8/2015 10:34 | 355 | | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 335526885023 | Conference (Unk) [10900] | SIP | 16784096259 | 10/9/2015 13:35 | 396 | | 10/9/2015 13:34 | 313134020 | 00:01 |
| Voice | Inbound | 338085337023 | Conference (Unk) [10900] | SIP | 16784947800 | 10/15/2015 8:11 | 367 | | 10/15/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 333093074023 | Conference (Unk) [10900] | SIP | 16785840168 | 10/6/2015 5:36 | 357 | | 10/6/2015 5:34 | 313134020 | 00:02 |
| Voice | Inbound | 333107862023 | Conference (Unk) [10900] | SIP | 16785840168 | 10/6/2015 6:13 | 357 | | 10/6/2015 6:09 | 313134020 | 00:04 |
| Voice | Inbound | 333123508023 | Conference (Unk) [10900] | SIP | 16785840168 | 10/6/2015 6:44 | 357 | | 10/6/2015 6:34 | 313134020 | 00:10 |
| Voice | Inbound | 331894576023 | Conference (Unk) [10900] | SIP | 16785964288 | 10/2/2015 11:58 | 374 | | 10/2/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 331901133023 | Conference (Unk) [10900] | SIP | 16785964288 | 10/2/2015 12:10 | 380 | | 10/2/2015 12:03 | 313134020 | 00:07 |
| Voice | Inbound | 108442811022 | Conference (Unk) [10900] | SIP | 16786288899 | 10/22/2015 8:42 | 367 | | 10/22/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 108494549022 | Conference (Unk) [10900] | SIP | 16786288899 | 10/22/2015 9:30 | 367 | | 10/22/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 336226746023 | Conference (Unk) [10900] | SIP | 16786288899 | 10/12/2015 10:49 | 367 | | 10/12/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 337746416023 | Conference (Unk) [10900] | SIP | 16786288899 | 10/14/2015 13:18 | 367 | | 10/14/2015 13:10 | 313134020 | 00:07 |
| Voice | Inbound | 341352260023 | Conference (Unk) [10900] | SIP | 16786288899 | 10/21/2015 13:57 | 367 | | 10/21/2015 13:56 | 313134020 | 00:01 |
| Voice | Inbound | 338108543023 | Conference (Unk) [10900] | SIP | 16786808734 | 10/15/2015 8:32 | 359 | | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 336072495023 | Conference (Unk) [10900] | SIP | 16787052118 | 10/12/2015 8:20 | 355 | | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 330932692023 | Conference (Unk) [10900] | SIP | 16787052118 | 10/1/2015 6:50 | 359 | | 10/1/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 343795936023 | Conference (Unk) [10900] | SIP | 16787840215 | 10/28/2015 7:23 | 357 | | 10/28/2015 7:18 | 313134020 | 00:04 |
| Voice | Inbound | 334512994023 | Conference (Unk) [10900] | SIP | 16788353300 | 10/8/2015 7:41 | 365 | | 10/8/2015 7:38 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336696339023 | Conference (Unk) [10900] | SIP | 16789699920 | 10/13/2015 8:04 | 361 | | 10/13/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 334472523023 | Conference (Unk) [10900] | SIP | 17017395649 | 10/8/2015 6:51 | 357 | | 10/8/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 342547693023 | Conference (Unk) [10900] | SIP | 17018011220 | 10/26/2015 9:34 | 399 | | 10/26/2015 9:04 | 313134020 | 00:30 |
| Voice | Inbound | 342871148023 | Conference (Unk) [10900] | SIP | 17022273422 | 10/26/2015 13:42 | 357 | | 10/26/2015 13:37 | 313134020 | 00:04 |
| Voice | Inbound | 332971132023 | Conference (Unk) [10900] | SIP | 17023121101 | 10/5/2015 14:53 | 355 | | 10/5/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 334347289023 | Conference (Unk) [10900] | SIP | 17023138446 | 10/7/2015 15:29 | 355 | | 10/7/2015 15:26 | 313134020 | 00:02 |
| Voice | Inbound | 332961869023 | Conference (Unk) [10900] | SIP | 17023539777 | 10/5/2015 14:42 | 355 | | 10/5/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 332974362023 | Conference (Unk) [10900] | SIP | 17024633200 | 10/5/2015 14:57 | 355 | | 10/5/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 332960034023 | Conference (Unk) [10900] | SIP | 17024633333 | 10/5/2015 14:39 | 355 | | 10/5/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 342888944023 | Conference (Unk) [10900] | SIP | 17025097282 | 10/26/2015 13:54 | 357 | | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 342889239023 | Conference (Unk) [10900] | SIP | 17025097282 | 10/26/2015 13:55 | 357 | | 10/26/2015 13:54 | 313134020 | 00:01 |
| Voice | Inbound | 334185624023 | Conference (Unk) [10900] | SIP | 17026332020 | 10/7/2015 12:33 | 364 | | 10/7/2015 12:31 | 313134020 | 00:02 |
| Voice | Inbound | 334252797023 | Conference (Unk) [10900] | SIP | 17026332020 | 10/7/2015 13:33 | 364 | | 10/7/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 343961937023 | Conference (Unk) [10900] | SIP | 17026420891 | 10/28/2015 9:58 | 357 | | 10/28/2015 9:56 | 313134020 | 00:02 |
| Voice | Inbound | 343418293023 | Conference (Unk) [10900] | SIP | 17026503000 | 10/27/2015 11:48 | 361 | | 10/27/2015 11:44 | 313134020 | 00:03 |
| Voice | Inbound | 343426509023 | Conference (Unk) [10900] | SIP | 17026503000 | 10/27/2015 11:53 | 361 | | 10/27/2015 11:51 | 313134020 | 00:01 |
| Voice | Inbound | 342869373023 | Conference (Unk) [10900] | SIP | 17026646684 | 10/26/2015 13:37 | 357 | | 10/26/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 332961256023 | Conference (Unk) [10900] | SIP | 17026712274 | 10/5/2015 14:40 | 355 | | 10/5/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 341813963023 | Conference (Unk) [10900] | SIP | 17027913800 | 10/23/2015 11:01 | 356 | | 10/23/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 341815163023 | Conference (Unk) [10900] | SIP | 17027913800 | 10/23/2015 11:02 | 356 | | 10/23/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 341817078023 | Conference (Unk) [10900] | SIP | 17027913800 | 10/23/2015 11:04 | 356 | | 10/23/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 341819883023 | Conference (Unk) [10900] | SIP | 17027913800 | 10/23/2015 11:11 | 356 | | 10/23/2015 11:05 | 313134020 | 00:05 |
| Voice | Inbound | 338858224023 | Conference (Unk) [10900] | SIP | 17028323320 | 10/16/2015 10:01 | 354 | | 10/16/2015 9:54 | 313134020 | 00:06 |
| Voice | Inbound | 332976817023 | Conference (Unk) [10900] | SIP | 17028788888 | 10/5/2015 15:05 | 355 | | 10/5/2015 15:00 | 313134020 | 00:04 |
| Voice | Inbound | 331776679023 | Conference (Unk) [10900] | SIP | 17032259050 | 10/2/2015 10:05 | 377 | | 10/2/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 332545543023 | Conference (Unk) [10900] | SIP | 17032259050 | 10/5/2015 8:33 | 377 | | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 332985510023 | Conference (Unk) [10900] | SIP | 17032259050 | 10/5/2015 15:14 | 377 | | 10/5/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 340939936023 | Conference (Unk) [10900] | SIP | 17032259050 | 10/21/2015 7:41 | 377 | | 10/21/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 344515722023 | Conference (Unk) [10900] | SIP | 17033291683 | 10/29/2015 8:11 | 357 | | 10/29/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 344530125023 | Conference (Unk) [10900] | SIP | 17033600111 | 10/29/2015 8:25 | 357 | | 10/29/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 342471989023 | Conference (Unk) [10900] | SIP | 17033702455 | 10/26/2015 7:59 | 357 | | 10/26/2015 7:57 | 313134020 | 00:02 |
| Voice | Inbound | 342474290023 | Conference (Unk) [10900] | SIP | 17033702455 | 10/26/2015 7:59 | 357 | | 10/26/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 344502187023 | Conference (Unk) [10900] | SIP | 17033702455 | 10/29/2015 7:58 | 357 | | 10/29/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 344517166023 | Conference (Unk) [10900] | SIP | 17033709411 | 10/29/2015 8:14 | 357 | | 10/29/2015 8:11 | 313134020 | 00:02 |
| Voice | Inbound | 342799887023 | Conference (Unk) [10900] | SIP | 17033797110 | 10/26/2015 12:40 | 361 | | 10/26/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 333906691023 | Conference (Unk) [10900] | SIP | 17033806042 | 10/7/2015 8:26 | 377 | | 10/7/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 331240139023 | Conference (Unk) [10900] | SIP | 17034079879 | 10/1/2015 11:46 | 331 | | 10/1/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 344510734023 | Conference (Unk) [10900] | SIP | 17034304400 | 10/29/2015 8:08 | 357 | | 10/29/2015 8:05 | 313134020 | 00:03 |
| Voice | Inbound | 342508684023 | Conference (Unk) [10900] | SIP | 17034863991 | 10/26/2015 8:32 | 357 | | 10/26/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 334881091023 | Conference (Unk) [10900] | SIP | 17034903729 | 10/8/2015 13:16 | 377 | | 10/8/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 341197926023 | Conference (Unk) [10900] | SIP | 17034903729 | 10/21/2015 11:38 | 377 | | 10/21/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 342725227023 | Conference (Unk) [10900] | SIP | 17034903729 | 10/26/2015 11:35 | 377 | | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 342865240023 | Conference (Unk) [10900] | SIP | 17035068346 | 10/26/2015 13:33 | 357 | | 10/26/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 344548499023 | Conference (Unk) [10900] | SIP | 17035188913 | 10/29/2015 8:42 | 357 | | 10/29/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 342496027023 | Conference (Unk) [10900] | SIP | 17035245777 | 10/26/2015 8:22 | 357 | | 10/26/2015 8:19 | 313134020 | 00:02 |
| Voice | Inbound | 344556050023 | Conference (Unk) [10900] | SIP | 17035283910 | 10/29/2015 8:49 | 357 | | 10/29/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 344563345023 | Conference (Unk) [10900] | SIP | 17035284211 | 10/29/2015 8:57 | 357 | | 10/29/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 336927804023 | Conference (Unk) [10900] | SIP | 17035324892 | 10/13/2015 11:18 | 357 | | 10/13/2015 11:16 | 313134020 | 00:02 |
| Voice | Inbound | 344531922023 | Conference (Unk) [10900] | SIP | 17035485205 | 10/29/2015 8:27 | 357 | | 10/29/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 344503922023 | Conference (Unk) [10900] | SIP | 17035485588 | 10/29/2015 8:00 | 357 | | 10/29/2015 7:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344508888023 | Conference (Unk) [10900] | SIP | 17035495454 | 10/29/2015 8:05 | 357 | | 10/29/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 344555338023 | Conference (Unk) [10900] | SIP | 17035607797 | 10/29/2015 8:47 | 357 | | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 342632452023 | Conference (Unk) [10900] | SIP | 17036344040 | 10/26/2015 10:23 | 357 | | 10/26/2015 10:17 | 313134020 | 00:05 |
| Voice | Inbound | 343880560023 | Conference (Unk) [10900] | SIP | 17036344040 | 10/28/2015 8:45 | 357 | | 10/28/2015 8:43 | 313134020 | 00:02 |
| Voice | Inbound | 342520763023 | Conference (Unk) [10900] | SIP | 17036394455 | 10/26/2015 8:44 | 357 | | 10/26/2015 8:41 | 313134020 | 00:03 |
| Voice | Inbound | 345084808023 | Conference (Unk) [10900] | SIP | 17036712700 | 10/30/2015 6:42 | 357 | | 10/30/2015 6:38 | 313134020 | 00:04 |
| Voice | Inbound | 331621949023 | Conference (Unk) [10900] | SIP | 17036892020 | 10/2/2015 7:32 | 357 | | 10/2/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 333821122023 | Conference (Unk) [10900] | SIP | 17036892020 | 10/7/2015 6:59 | 357 | | 10/7/2015 6:55 | 313134020 | 00:03 |
| Voice | Inbound | 336034214023 | Conference (Unk) [10900] | SIP | 17036892020 | 10/12/2015 7:41 | 357 | | 10/12/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 339531664023 | Conference (Unk) [10900] | SIP | 17036892020 | 10/19/2015 6:57 | 357 | | 10/19/2015 6:54 | 313134020 | 00:02 |
| Voice | Inbound | 344583516023 | Conference (Unk) [10900] | SIP | 17037231981 | 10/29/2015 9:14 | 357 | | 10/29/2015 9:12 | 313134020 | 00:02 |
| Voice | Inbound | 344571472023 | Conference (Unk) [10900] | SIP | 17037238988 | 10/29/2015 9:02 | 357 | | 10/29/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 336935731023 | Conference (Unk) [10900] | SIP | 17037516060 | 10/13/2015 11:22 | 368 | | 10/13/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 338309495023 | Conference (Unk) [10900] | SIP | 17038591979 | 10/15/2015 11:32 | 361 | | 10/15/2015 11:30 | 313134020 | 00:02 |
| Voice | Inbound | 342861632023 | Conference (Unk) [10900] | SIP | 17038703488 | 10/26/2015 13:31 | 357 | | 10/26/2015 13:29 | 313134020 | 00:02 |
| Voice | Inbound | 344550883023 | Conference (Unk) [10900] | SIP | 17038769700 | 10/29/2015 8:45 | 357 | | 10/29/2015 8:43 | 313134020 | 00:02 |
| Voice | Inbound | 341146043023 | Conference (Unk) [10900] | SIP | 17038791826 | 10/21/2015 10:54 | 361 | | 10/21/2015 10:51 | 313134020 | 00:03 |
| Voice | Inbound | 341227681023 | Conference (Unk) [10900] | SIP | 17039151369 | 10/21/2015 12:03 | 355 | | 10/21/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 334084826023 | Conference (Unk) [10900] | SIP | 17039151369 | 10/7/2015 11:08 | 368 | | 10/7/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 342476565023 | Conference (Unk) [10900] | SIP | 17039311515 | 10/26/2015 8:03 | 357 | | 10/26/2015 8:01 | 313134020 | 00:02 |
| Voice | Inbound | 344559621023 | Conference (Unk) [10900] | SIP | 17039318877 | 10/29/2015 8:52 | 357 | | 10/29/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 108662020022 | Conference (Unk) [10900] | SIP | 17042829355 | 10/22/2015 12:00 | 364 | | 10/22/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 341288368023 | Conference (Unk) [10900] | SIP | 17042829355 | 10/21/2015 13:01 | 364 | | 10/21/2015 12:56 | 313134020 | 00:04 |
| Voice | Inbound | 343826149023 | Conference (Unk) [10900] | SIP | 17042829355 | 10/28/2015 7:53 | 364 | | 10/28/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 345188281023 | Conference (Unk) [10900] | SIP | 17047591770 | 10/30/2015 8:41 | 376 | | 10/30/2015 8:38 | 313134020 | 00:03 |
| Voice | Inbound | 341055241023 | Conference (Unk) [10900] | SIP | 17063233306 | 10/21/2015 9:30 | 361 | | 10/21/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 338339912023 | Conference (Unk) [10900] | SIP | 17063667979 | 10/15/2015 11:59 | 361 | | 10/15/2015 11:56 | 313134020 | 00:02 |
| Voice | Inbound | 333194167023 | Conference (Unk) [10900] | SIP | 17063766000 | 10/6/2015 7:56 | 364 | | 10/6/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 333196024023 | Conference (Unk) [10900] | SIP | 17063766000 | 10/6/2015 7:58 | 364 | | 10/6/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 338809290023 | Conference (Unk) [10900] | SIP | 17065924077 | 10/16/2015 9:11 | 364 | | 10/16/2015 9:08 | 313134020 | 00:03 |
| Voice | Inbound | 338358938023 | Conference (Unk) [10900] | SIP | 17067450567 | 10/15/2015 12:13 | 377 | | 10/15/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 344047660023 | Conference (Unk) [10900] | SIP | 17068634567 | 10/28/2015 11:12 | 364 | | 10/28/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 345398725023 | Conference (Unk) [10900] | SIP | 17068911200 | 10/30/2015 12:03 | 359 | | 10/30/2015 12:00 | 313134020 | 00:03 |
| Voice | Inbound | 339879875023 | Conference (Unk) [10900] | SIP | 17068911200 | 10/19/2015 12:10 | 376 | | 10/19/2015 12:08 | 313134020 | 00:01 |
| Voice | Inbound | 339693976023 | Conference (Unk) [10900] | SIP | 17068911200 | 10/19/2015 9:32 | 398 | | 10/19/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 108657727022 | Conference (Unk) [10900] | SIP | 17072524955 | 10/22/2015 11:58 | 357 | | 10/22/2015 11:54 | 313134020 | 00:03 |
| Voice | Inbound | 331426072023 | Conference (Unk) [10900] | SIP | 17072524955 | 10/1/2015 14:45 | 357 | | 10/1/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 332291773023 | Conference (Unk) [10900] | SIP | 17072524955 | 10/5/2015 15:24 | 357 | | 10/5/2015 15:23 | 313134020 | 00:01 |
| Voice | Inbound | 108683083022 | Conference (Unk) [10900] | SIP | 17072849200 | 10/22/2015 12:18 | 357 | | 10/22/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 344244668023 | Conference (Unk) [10900] | SIP | 17074439777 | 10/28/2015 14:08 | 357 | | 10/28/2015 14:05 | 313134020 | 00:03 |
| Voice | Inbound | 108617413022 | Conference (Unk) [10900] | SIP | 17075237185 | 10/22/2015 11:20 | 357 | | 10/22/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 341881099023 | Conference (Unk) [10900] | SIP | 17075755180 | 10/23/2015 12:08 | 357 | | 10/23/2015 12:04 | 313134020 | 00:03 |
| Voice | Inbound | 108614611022 | Conference (Unk) [10900] | SIP | 17077453040 | 10/22/2015 11:18 | 364 | | 10/22/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 344243514023 | Conference (Unk) [10900] | SIP | 17078227242 | 10/28/2015 14:05 | 357 | | 10/28/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 335192795023 | Conference (Unk) [10900] | SIP | 17079442380 | 10/9/2015 8:11 | 364 | | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 332688507023 | Conference (Unk) [10900] | SIP | 17079636306 | 10/5/2015 10:38 | 330 | | 10/5/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 334731939023 | Conference (Unk) [10900] | SIP | 17079636306 | 10/8/2015 11:04 | 330 | | 10/8/2015 11:00 | 313134020 | 00:03 |
| Voice | Inbound | 344291661023 | Conference (Unk) [10900] | SIP | 17079636306 | 10/28/2015 15:04 | 330 | | 10/28/2015 15:02 | 313134020 | 00:01 |
| Voice | Inbound | 344547644023 | Conference (Unk) [10900] | SIP | 17079636306 | 10/29/2015 8:40 | 330 | | 10/29/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 344519442023 | Conference (Unk) [10900] | SIP | 17079636306 | 10/29/2015 8:15 | 361 | | 10/29/2015 8:14 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343849525023 | Conference (Unk) [10900] | SIP | 17084563427 | 10/28/2015 8:14 | 364 | | 10/28/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 339779127023 | Conference (Unk) [10900] | SIP | 17086149539 | 10/19/2015 10:45 | 398 | | 10/19/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 341967735023 | Conference (Unk) [10900] | SIP | 17086872222 | 10/23/2015 13:35 | 387 | | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 337526171023 | Conference (Unk) [10900] | SIP | 17087713471 | 10/14/2015 10:02 | 357 | | 10/14/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 333480491023 | Conference (Unk) [10900] | SIP | 17127757031 | 10/6/2015 12:18 | 351 | | 10/6/2015 12:05 | 313134020 | 00:12 |
| Voice | Inbound | 333497350023 | Conference (Unk) [10900] | SIP | 17127757031 | 10/6/2015 12:34 | 351 | | 10/6/2015 12:19 | 313134020 | 00:15 |
| Voice | Inbound | 345201747023 | Conference (Unk) [10900] | SIP | 17133498346 | 10/30/2015 8:59 | 357 | | 10/30/2015 8:51 | 313134020 | 00:07 |
| Voice | Inbound | 345137324023 | Conference (Unk) [10900] | SIP | 17134649000 | 10/30/2015 7:48 | 357 | | 10/30/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 343560974023 | Conference (Unk) [10900] | SIP | 17135232500 | 10/27/2015 13:51 | 367 | | 10/27/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 343564416023 | Conference (Unk) [10900] | SIP | 17135232500 | 10/27/2015 13:53 | 367 | | 10/27/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 343565220023 | Conference (Unk) [10900] | SIP | 17135232500 | 10/27/2015 13:57 | 367 | | 10/27/2015 13:54 | 313134020 | 00:02 |
| Voice | Inbound | 108712116022 | Conference (Unk) [10900] | SIP | 17137919494 | 10/22/2015 12:45 | 357 | | 10/22/2015 12:42 | 313134020 | 00:02 |
| Voice | Inbound | 108736040022 | Conference (Unk) [10900] | SIP | 17137919494 | 10/22/2015 13:05 | 357 | | 10/22/2015 13:03 | 313134020 | 00:01 |
| Voice | Inbound | 343340060023 | Conference (Unk) [10900] | SIP | 17137919494 | 10/27/2015 10:40 | 357 | | 10/27/2015 10:37 | 313134020 | 00:02 |
| Voice | Inbound | 343474652023 | Conference (Unk) [10900] | SIP | 17137919494 | 10/27/2015 12:36 | 357 | | 10/27/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 337764907023 | Conference (Unk) [10900] | SIP | 17138780878 | 10/14/2015 13:29 | 387 | | 10/14/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 338136105023 | Conference (Unk) [10900] | SIP | 17138780878 | 10/15/2015 8:58 | 387 | | 10/15/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 344749194023 | Conference (Unk) [10900] | SIP | 17142298246 | 10/29/2015 11:41 | 357 | | 10/29/2015 11:40 | 313134020 | 00:01 |
| Voice | Inbound | 344198627023 | Conference (Unk) [10900] | SIP | 17142328747 | 10/28/2015 13:22 | 357 | | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 342933208023 | Conference (Unk) [10900] | SIP | 17144219316 | 10/26/2015 14:42 | 331 | | 10/26/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 344197811023 | Conference (Unk) [10900] | SIP | 17145029393 | 10/28/2015 13:21 | 357 | | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 344194274023 | Conference (Unk) [10900] | SIP | 17145279347 | 10/28/2015 13:21 | 357 | | 10/28/2015 13:18 | 313134020 | 00:02 |
| Voice | Inbound | 338506606023 | Conference (Unk) [10900] | SIP | 17145407202 | 10/15/2015 14:34 | 377 | | 10/15/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 343358477023 | Conference (Unk) [10900] | SIP | 17145407202 | 10/27/2015 13:50 | 377 | | 10/27/2015 13:47 | 313134020 | 00:03 |
| Voice | Inbound | 344656814023 | Conference (Unk) [10900] | SIP | 17145407202 | 10/29/2015 10:22 | 377 | | 10/29/2015 10:19 | 313134020 | 00:03 |
| Voice | Inbound | 344145292023 | Conference (Unk) [10900] | SIP | 17146044621 | 10/28/2015 12:35 | 357 | | 10/28/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 344174354023 | Conference (Unk) [10900] | SIP | 17148089358 | 10/28/2015 13:07 | 357 | | 10/28/2015 13:00 | 313134020 | 00:07 |
| Voice | Inbound | 335477343023 | Conference (Unk) [10900] | SIP | 17148266480 | 10/9/2015 12:44 | 357 | | 10/9/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 344152587023 | Conference (Unk) [10900] | SIP | 17148266480 | 10/28/2015 12:44 | 357 | | 10/28/2015 12:41 | 313134020 | 00:02 |
| Voice | Inbound | 344146161023 | Conference (Unk) [10900] | SIP | 17149210232 | 10/28/2015 12:40 | 357 | | 10/28/2015 12:36 | 313134020 | 00:04 |
| Voice | Inbound | 336422127023 | Conference (Unk) [10900] | SIP | 17157485580 | 10/12/2015 13:59 | 357 | | 10/12/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 343490368023 | Conference (Unk) [10900] | SIP | 17157485580 | 10/27/2015 12:48 | 357 | | 10/27/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 339707759023 | Conference (Unk) [10900] | SIP | 17157485582 | 10/19/2015 9:43 | 357 | | 10/19/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 331772164023 | Conference (Unk) [10900] | SIP | 17165796333 | 10/2/2015 10:01 | 387 | | 10/2/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 345356199023 | Conference (Unk) [10900] | SIP | 17165796333 | 10/30/2015 11:20 | 387 | | 10/30/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 331764847023 | Conference (Unk) [10900] | SIP | 17166321595 | 10/2/2015 9:55 | 368 | | 10/2/2015 9:52 | 313134020 | 00:03 |
| Voice | Inbound | 341006701023 | Conference (Unk) [10900] | SIP | 17166321595 | 10/21/2015 8:46 | 368 | | 10/21/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 343915247023 | Conference (Unk) [10900] | SIP | 17166321596 | 10/28/2015 9:17 | 368 | | 10/28/2015 9:14 | 313134020 | 00:03 |
| Voice | Inbound | 343800134023 | Conference (Unk) [10900] | SIP | 17166321597 | 10/28/2015 7:23 | 368 | | 10/28/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 343801212023 | Conference (Unk) [10900] | SIP | 17166321597 | 10/28/2015 7:29 | 368 | | 10/28/2015 7:24 | 313134020 | 00:04 |
| Voice | Inbound | 334518981023 | Conference (Unk) [10900] | SIP | 17166626660 | 10/8/2015 7:49 | 365 | | 10/8/2015 7:44 | 313134020 | 00:05 |
| Voice | Inbound | 108764966022 | Conference (Unk) [10900] | SIP | 17174120943 | 10/22/2015 13:39 | 384 | | 10/22/2015 13:30 | 313134020 | 00:08 |
| Voice | Inbound | 334938319023 | Conference (Unk) [10900] | SIP | 17174120943 | 10/8/2015 14:22 | 384 | | 10/8/2015 14:12 | 313134020 | 00:10 |
| Voice | Inbound | 338234550023 | Conference (Unk) [10900] | SIP | 17174120943 | 10/15/2015 10:37 | 384 | | 10/15/2015 10:24 | 313134020 | 00:12 |
| Voice | Inbound | 343170395023 | Conference (Unk) [10900] | SIP | 17174120943 | 10/27/2015 8:15 | 384 | | 10/27/2015 8:08 | 313134020 | 00:07 |
| Voice | Inbound | 340036720023 | Conference (Unk) [10900] | SIP | 17175268159 | 10/19/2015 14:36 | 384 | | 10/19/2015 14:31 | 313134020 | 00:05 |
| Voice | Inbound | 335501729023 | Conference (Unk) [10900] | SIP | 17175604460 | 10/9/2015 10:00 | 376 | | 10/9/2015 9:56 | 313134020 | 00:04 |
| Voice | Inbound | 336053944023 | Conference (Unk) [10900] | SIP | 17177419444 | 10/12/2015 8:01 | 376 | | 10/12/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 343964341023 | Conference (Unk) [10900] | SIP | 17177419444 | 10/28/2015 9:59 | 376 | | 10/28/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 333395850023 | Conference (Unk) [10900] | SIP | 17177791470 | 10/6/2015 10:57 | 376 | | 10/6/2015 10:54 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343952842023 | Conference (Unk) [10900] | SIP | 17177791470 | 10/28/2015 9:51 | 376 | | 10/28/2015 9:48 | 313134020 | 00:03 |
| Voice | Inbound | 336658325023 | Conference (Unk) [10900] | SIP | 17177959566 | 10/13/2015 7:31 | 357 | | 10/13/2015 7:27 | 313134020 | 00:04 |
| Voice | Inbound | 332688694023 | Conference (Unk) [10900] | SIP | 17179211412 | 10/5/2015 10:39 | 376 | | 10/5/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 337527174023 | Conference (Unk) [10900] | SIP | 17179211412 | 10/14/2015 10:05 | 376 | | 10/14/2015 10:01 | 313134020 | 00:04 |
| Voice | Inbound | 335169654023 | Conference (Unk) [10900] | SIP | 17182754460 | 10/9/2015 7:49 | 357 | | 10/9/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 332584662023 | Conference (Unk) [10900] | SIP | 17183138725 | 10/5/2015 9:09 | 377 | | 10/5/2015 9:07 | 313134020 | 00:02 |
| Voice | Inbound | 333281229023 | Conference (Unk) [10900] | SIP | 17183578200 | 10/6/2015 9:14 | 357 | | 10/6/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 336839832023 | Conference (Unk) [10900] | SIP | 17184012183 | 10/13/2015 10:04 | 358 | | 10/13/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 339831690023 | Conference (Unk) [10900] | SIP | 17184012183 | 10/19/2015 11:31 | 358 | | 10/19/2015 11:28 | 313134020 | 00:03 |
| Voice | Inbound | 338156987023 | Conference (Unk) [10900] | SIP | 17184012183 | 10/15/2015 9:15 | 376 | | 10/15/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 339018585023 | Conference (Unk) [10900] | SIP | 17184012183 | 10/16/2015 12:29 | 376 | | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 336205386023 | Conference (Unk) [10900] | SIP | 17184447774 | 10/12/2015 10:29 | 357 | | 10/12/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 336203928023 | Conference (Unk) [10900] | SIP | 17184453029 | 10/12/2015 10:27 | 357 | | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 333898373023 | Conference (Unk) [10900] | SIP | 17185229400 | 10/7/2015 8:17 | 365 | | 10/7/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 333899128023 | Conference (Unk) [10900] | SIP | 17185229400 | 10/7/2015 8:20 | 365 | | 10/7/2015 8:18 | 313134020 | 00:02 |
| Voice | Inbound | 344846178023 | Conference (Unk) [10900] | SIP | 17185229400 | 10/29/2015 13:16 | 365 | | 10/29/2015 13:07 | 313134020 | 00:09 |
| Voice | Inbound | 344873467023 | Conference (Unk) [10900] | SIP | 17185229400 | 10/29/2015 13:34 | 365 | | 10/29/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 334469944023 | Conference (Unk) [10900] | SIP | 17185435050 | 10/8/2015 6:48 | 357 | | 10/8/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 334935702023 | Conference (Unk) [10900] | SIP | 17185435050 | 10/8/2015 14:10 | 357 | | 10/8/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 334703472023 | Conference (Unk) [10900] | SIP | 17185627424 | 10/8/2015 10:37 | 376 | | 10/8/2015 10:34 | 313134020 | 00:02 |
| Voice | Inbound | 108543318022 | Conference (Unk) [10900] | SIP | 17185758434 | 10/22/2015 10:16 | 357 | | 10/22/2015 10:13 | 313134020 | 00:02 |
| Voice | Inbound | 108581762022 | Conference (Unk) [10900] | SIP | 17185759200 | 10/22/2015 10:49 | 357 | | 10/22/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 336152145023 | Conference (Unk) [10900] | SIP | 17185761212 | 10/12/2015 9:37 | 357 | | 10/12/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 334627794023 | Conference (Unk) [10900] | SIP | 17186300425 | 10/8/2015 9:26 | 357 | | 10/8/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 334628542023 | Conference (Unk) [10900] | SIP | 17186360425 | 10/8/2015 9:28 | 357 | | 10/8/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 341028231023 | Conference (Unk) [10900] | SIP | 17186460640 | 10/21/2015 9:06 | 382 | | 10/21/2015 9:04 | 313134020 | 00:02 |
| Voice | Inbound | 337765810023 | Conference (Unk) [10900] | SIP | 17189561771 | 10/14/2015 13:29 | 361 | | 10/14/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 338349142023 | Conference (Unk) [10900] | SIP | 17189561771 | 10/15/2015 12:04 | 361 | | 10/15/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 336124037023 | Conference (Unk) [10900] | SIP | 17189651116 | 10/12/2015 9:10 | 357 | | 10/12/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 341597628023 | Conference (Unk) [10900] | SIP | 17189651116 | 10/23/2015 7:26 | 357 | | 10/23/2015 7:24 | 313134020 | 00:01 |
| Voice | Inbound | 341660898023 | Conference (Unk) [10900] | SIP | 17189651116 | 10/23/2015 8:34 | 357 | | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 340023455023 | Conference (Unk) [10900] | SIP | 17189916769 | 10/19/2015 14:17 | 376 | | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 338095755023 | Conference (Unk) [10900] | SIP | 17192724004 | 10/15/2015 8:26 | 365 | | 10/15/2015 8:20 | 313134020 | 00:05 |
| Voice | Inbound | 332934369023 | Conference (Unk) [10900] | SIP | 17195440199 | 10/5/2015 14:10 | 359 | | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 334513717023 | Conference (Unk) [10900] | SIP | 17195440199 | 10/8/2015 7:39 | 387 | | 10/8/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 334789908023 | Conference (Unk) [10900] | SIP | 17195440199 | 10/8/2015 11:52 | 387 | | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 334678649023 | Conference (Unk) [10900] | SIP | 17202042833 | 10/8/2015 10:12 | 367 | | 10/8/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 344682593023 | Conference (Unk) [10900] | SIP | 17203384753 | 10/29/2015 10:48 | 330 | | 10/29/2015 10:42 | 313134020 | 00:05 |
| Voice | Inbound | 332601780023 | Conference (Unk) [10900] | SIP | 17203397775 | 10/5/2015 9:22 | 361 | | 10/5/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 332954373023 | Conference (Unk) [10900] | SIP | 17203397775 | 10/5/2015 14:36 | 361 | | 10/5/2015 14:32 | 313134020 | 00:03 |
| Voice | Inbound | 340326152023 | Conference (Unk) [10900] | SIP | 17203830887 | 10/20/2015 9:03 | 351 | | 10/20/2015 8:40 | 313134020 | 00:22 |
| Voice | Inbound | 333435991023 | Conference (Unk) [10900] | SIP | 17208425050 | 10/6/2015 11:30 | 365 | | 10/6/2015 11:28 | 313134020 | 00:02 |
| Voice | Inbound | 335392114023 | Conference (Unk) [10900] | SIP | 17208808160 | 10/9/2015 11:22 | 361 | | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 337127949023 | Conference (Unk) [10900] | SIP | 17208808160 | 10/13/2015 14:07 | 361 | | 10/13/2015 14:06 | 313134020 | 00:01 |
| Voice | Inbound | 339852881023 | Conference (Unk) [10900] | SIP | 17208808160 | 10/19/2015 11:47 | 361 | | 10/19/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 343184956023 | Conference (Unk) [10900] | SIP | 17208808160 | 10/27/2015 8:22 | 361 | | 10/27/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 337564920023 | Conference (Unk) [10900] | SIP | 17243683558 | 10/14/2015 10:36 | 357 | | 10/14/2015 10:34 | 313134020 | 00:02 |
| Voice | Inbound | 333293008023 | Conference (Unk) [10900] | SIP | 17243751577 | 10/6/2015 9:32 | 376 | | 10/6/2015 9:24 | 313134020 | 00:08 |
| Voice | Inbound | 338216817023 | Conference (Unk) [10900] | SIP | 17243751577 | 10/15/2015 10:09 | 376 | | 10/15/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 343973071023 | Conference (Unk) [10900] | SIP | 17243751577 | 10/28/2015 10:08 | 376 | | 10/28/2015 10:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336690226023 | Conference (Unk) [10900] | SIP | 17245235505 | 10/13/2015 8:01 | 357 | | 10/13/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 336687431023 | Conference (Unk) [10900] | SIP | 17247728048 | 10/13/2015 7:58 | 357 | | 10/13/2015 7:55 | 313134020 | 00:02 |
| Voice | Inbound | 334531100023 | Conference (Unk) [10900] | SIP | 17248375810 | 10/8/2015 8:00 | 376 | | 10/8/2015 7:57 | 313134020 | 00:03 |
| Voice | Inbound | 333274914023 | Conference (Unk) [10900] | SIP | 17249348346 | 10/6/2015 9:09 | 376 | | 10/6/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 336065069023 | Conference (Unk) [10900] | SIP | 17249348346 | 10/12/2015 8:13 | 376 | | 10/12/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 337497606023 | Conference (Unk) [10900] | SIP | 17249690600 | 10/14/2015 9:35 | 376 | | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 333289940023 | Conference (Unk) [10900] | SIP | 17249873220 | 10/6/2015 9:22 | 376 | | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 341373494023 | Conference (Unk) [10900] | SIP | 17274224545 | 10/21/2015 14:22 | 387 | | 10/21/2015 14:20 | 313134020 | 00:02 |
| Voice | Inbound | 333895226023 | Conference (Unk) [10900] | SIP | 17274666789 | 10/7/2015 8:16 | 357 | | 10/7/2015 8:14 | 313134020 | 00:01 |
| Voice | Inbound | 344737803023 | Conference (Unk) [10900] | SIP | 17274666789 | 10/29/2015 11:33 | 357 | | 10/29/2015 11:30 | 313134020 | 00:02 |
| Voice | Inbound | 333402336023 | Conference (Unk) [10900] | SIP | 17275470825 | 10/6/2015 11:04 | 366 | | 10/6/2015 11:00 | 313134020 | 00:03 |
| Voice | Inbound | 331321405023 | Conference (Unk) [10900] | SIP | 17277123233 | 10/1/2015 12:59 | 357 | | 10/1/2015 12:56 | 313134020 | 00:02 |
| Voice | Inbound | 336015484023 | Conference (Unk) [10900] | SIP | 17277123233 | 10/12/2015 7:20 | 357 | | 10/12/2015 7:17 | 313134020 | 00:02 |
| Voice | Inbound | 344044373023 | Conference (Unk) [10900] | SIP | 17277261460 | 10/28/2015 11:10 | 364 | | 10/28/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 333891701023 | Conference (Unk) [10900] | SIP | 17278260838 | 10/7/2015 8:13 | 357 | | 10/7/2015 8:11 | 313134020 | 00:02 |
| Voice | Inbound | 335466538023 | Conference (Unk) [10900] | SIP | 17279341300 | 10/9/2015 12:39 | 385 | | 10/9/2015 12:32 | 313134020 | 00:07 |
| Voice | Inbound | 108610367022 | Conference (Unk) [10900] | SIP | 17316941831 | 10/22/2015 11:13 | 331 | | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 337352504023 | Conference (Unk) [10900] | SIP | 17322141300 | 10/14/2015 7:23 | 384 | | 10/14/2015 7:19 | 313134020 | 00:03 |
| Voice | Inbound | 335577663023 | Conference (Unk) [10900] | SIP | 17322545553 | 10/9/2015 14:42 | 387 | | 10/9/2015 14:38 | 313134020 | 00:03 |
| Voice | Inbound | 340392637023 | Conference (Unk) [10900] | SIP | 17322860599 | 10/20/2015 9:38 | 367 | | 10/20/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 345243669023 | Conference (Unk) [10900] | SIP | 17322899101 | 10/30/2015 9:32 | 362 | | 10/30/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 335098978023 | Conference (Unk) [10900] | SIP | 17322899126 | 10/9/2015 6:16 | 362 | | 10/9/2015 6:15 | 313134020 | 00:01 |
| Voice | Inbound | 345235149023 | Conference (Unk) [10900] | SIP | 17322899145 | 10/30/2015 9:25 | 362 | | 10/30/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 331135737023 | Conference (Unk) [10900] | SIP | 17323417010 | 10/1/2015 10:14 | 357 | | 10/1/2015 10:11 | 313134020 | 00:03 |
| Voice | Inbound | 331047498023 | Conference (Unk) [10900] | SIP | 17323566200 | 10/1/2015 8:51 | 357 | | 10/1/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 331130990023 | Conference (Unk) [10900] | SIP | 17323632244 | 10/1/2015 10:08 | 357 | | 10/1/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 338039860023 | Conference (Unk) [10900] | SIP | 17324609840 | 10/15/2015 7:27 | 357 | | 10/15/2015 7:24 | 313134020 | 00:03 |
| Voice | Inbound | 333132992023 | Conference (Unk) [10900] | SIP | 17324628707 | 10/6/2015 6:52 | 357 | | 10/6/2015 6:47 | 313134020 | 00:05 |
| Voice | Inbound | 339554122023 | Conference (Unk) [10900] | SIP | 17324628707 | 10/19/2015 7:25 | 357 | | 10/19/2015 7:20 | 313134020 | 00:04 |
| Voice | Inbound | 338036459023 | Conference (Unk) [10900] | SIP | 17324710400 | 10/15/2015 7:24 | 357 | | 10/15/2015 7:20 | 313134020 | 00:03 |
| Voice | Inbound | 337484945023 | Conference (Unk) [10900] | SIP | 17325303433 | 10/14/2015 9:25 | 357 | | 10/14/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 337558338023 | Conference (Unk) [10900] | SIP | 17325303433 | 10/14/2015 10:31 | 357 | | 10/14/2015 10:28 | 313134020 | 00:02 |
| Voice | Inbound | 107959202022 | Conference (Unk) [10900] | SIP | 17325483200 | 10/2/2015 10:49 | 357 | | 10/2/2015 10:44 | 313134020 | 00:04 |
| Voice | Inbound | 331638548023 | Conference (Unk) [10900] | SIP | 17325483200 | 10/2/2015 7:50 | 357 | | 10/2/2015 7:48 | 313134020 | 00:01 |
| Voice | Inbound | 333845565023 | Conference (Unk) [10900] | SIP | 17325483200 | 10/7/2015 7:24 | 357 | | 10/7/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 345243949023 | Conference (Unk) [10900] | SIP | 17325640400 | 10/30/2015 9:31 | 384 | | 10/30/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 341255231023 | Conference (Unk) [10900] | SIP | 17326089681 | 10/21/2015 12:27 | 355 | | 10/21/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 344242921023 | Conference (Unk) [10900] | SIP | 17327414628 | 10/28/2015 14:05 | 359 | | 10/28/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 344474786023 | Conference (Unk) [10900] | SIP | 17327473564 | 10/29/2015 7:28 | 357 | | 10/29/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 332655477023 | Conference (Unk) [10900] | SIP | 17327610868 | 10/5/2015 10:11 | 365 | | 10/5/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 331732081023 | Conference (Unk) [10900] | SIP | 17327972505 | 10/2/2015 9:23 | 357 | | 10/2/2015 9:21 | 313134020 | 00:02 |
| Voice | Inbound | 343943515023 | Conference (Unk) [10900] | SIP | 17328736868 | 10/28/2015 9:42 | 362 | | 10/28/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 344577782023 | Conference (Unk) [10900] | SIP | 17329061887 | 10/29/2015 9:13 | 362 | | 10/29/2015 9:06 | 313134020 | 00:06 |
| Voice | Inbound | 344779887023 | Conference (Unk) [10900] | SIP | 17329708185 | 10/29/2015 12:08 | 387 | | 10/29/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 343865166023 | Conference (Unk) [10900] | SIP | 17329743727 | 10/28/2015 8:32 | 362 | | 10/28/2015 8:29 | 313134020 | 00:02 |
| Voice | Inbound | 344451158023 | Conference (Unk) [10900] | SIP | 17329884000 | 10/29/2015 7:02 | 357 | | 10/29/2015 7:00 | 313134020 | 00:02 |
| Voice | Inbound | 344453203023 | Conference (Unk) [10900] | SIP | 17329889700 | 10/29/2015 7:04 | 357 | | 10/29/2015 7:02 | 313134020 | 00:01 |
| Voice | Inbound | 344459444023 | Conference (Unk) [10900] | SIP | 17329889700 | 10/29/2015 7:11 | 357 | | 10/29/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 336031757023 | Conference (Unk) [10900] | SIP | 17343430143 | 10/12/2015 7:40 | 355 | | 10/12/2015 7:36 | 313134020 | 00:03 |
| Voice | Inbound | 340748158023 | Conference (Unk) [10900] | SIP | 17343792932 | 10/20/2015 15:10 | 365 | | 10/20/2015 15:06 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345466076023 | Conference (Unk) [10900] | SIP | 17344596040 | 10/30/2015 13:08 | 365 | | 10/30/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 345465509023 | Conference (Unk) [10900] | SIP | 17344596090 | 10/30/2015 13:07 | 365 | | 10/30/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 334619682023 | Conference (Unk) [10900] | SIP | 17345220800 | 10/8/2015 9:18 | 364 | | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 332957252023 | Conference (Unk) [10900] | SIP | 17346577365 | 10/5/2015 14:36 | 365 | | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 331963823023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/2/2015 13:07 | 384 | | 10/2/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 334990886023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/8/2015 15:25 | 384 | | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 337634580023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/14/2015 11:34 | 384 | | 10/14/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 337805096023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/14/2015 14:06 | 384 | | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 337827659023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/14/2015 14:31 | 384 | | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 342437904023 | Conference (Unk) [10900] | SIP | 17347436338 | 10/26/2015 7:22 | 384 | | 10/26/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 333314561023 | Conference (Unk) [10900] | SIP | 17347763733 | 10/6/2015 9:50 | 358 | | 10/6/2015 9:43 | 313134020 | 00:06 |
| Voice | Inbound | 333355631023 | Conference (Unk) [10900] | SIP | 17347763733 | 10/6/2015 10:20 | 358 | | 10/6/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 343473288023 | Conference (Unk) [10900] | SIP | 17348434679 | 10/27/2015 12:33 | 353 | | 10/27/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 338959747023 | Conference (Unk) [10900] | SIP | 17403929560 | 10/16/2015 11:32 | 398 | | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 338985317023 | Conference (Unk) [10900] | SIP | 17403929560 | 10/16/2015 11:58 | 398 | | 10/16/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 336269315023 | Conference (Unk) [10900] | SIP | 17472240161 | 10/12/2015 11:30 | 375 | | 10/12/2015 11:28 | 313134020 | 00:02 |
| Voice | Inbound | 344004160023 | Conference (Unk) [10900] | SIP | 17472240161 | 10/28/2015 10:34 | 375 | | 10/28/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 344198927023 | Conference (Unk) [10900] | SIP | 17472240161 | 10/28/2015 13:24 | 375 | | 10/28/2015 13:22 | 313134020 | 00:02 |
| Voice | Inbound | 108803006022 | Conference (Unk) [10900] | SIP | 17472240483 | 10/22/2015 14:09 | 375 | | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 334753794023 | Conference (Unk) [10900] | SIP | 17542012348 | 10/8/2015 11:20 | 359 | | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 345088986023 | Conference (Unk) [10900] | SIP | 17542090106 | 10/30/2015 6:45 | 374 | | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 333311378023 | Conference (Unk) [10900] | SIP | 17542144348 | 10/6/2015 9:41 | 358 | | 10/6/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 341737699023 | Conference (Unk) [10900] | SIP | 17542228524 | 10/23/2015 9:49 | 355 | | 10/23/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 331707575023 | Conference (Unk) [10900] | SIP | 17542441195 | 10/2/2015 9:00 | 384 | | 10/2/2015 8:57 | 313134020 | 00:02 |
| Voice | Inbound | 334332880023 | Conference (Unk) [10900] | SIP | 17572220940 | 10/7/2015 15:03 | 387 | | 10/7/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 334333340023 | Conference (Unk) [10900] | SIP | 17572230940 | 10/7/2015 15:04 | 387 | | 10/7/2015 15:03 | 313134020 | 00:01 |
| Voice | Inbound | 332533113023 | Conference (Unk) [10900] | SIP | 17574630875 | 10/5/2015 8:23 | 365 | | 10/5/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 334262821023 | Conference (Unk) [10900] | SIP | 17574991709 | 10/7/2015 13:45 | 365 | | 10/7/2015 13:42 | 313134020 | 00:03 |
| Voice | Inbound | 338017361023 | Conference (Unk) [10900] | SIP | 17574995463 | 10/15/2015 7:01 | 365 | | 10/15/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 343874510023 | Conference (Unk) [10900] | SIP | 17575345234 | 10/28/2015 8:38 | 361 | | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 344567522023 | Conference (Unk) [10900] | SIP | 17575345234 | 10/29/2015 8:58 | 361 | | 10/29/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 333408015023 | Conference (Unk) [10900] | SIP | 17575346019 | 10/6/2015 11:05 | 361 | | 10/6/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 343883283023 | Conference (Unk) [10900] | SIP | 17575346562 | 10/28/2015 8:47 | 361 | | 10/28/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 345103622023 | Conference (Unk) [10900] | SIP | 17575656460 | 10/30/2015 7:06 | 357 | | 10/30/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 343877564023 | Conference (Unk) [10900] | SIP | 17575942000 | 10/28/2015 8:45 | 361 | | 10/28/2015 8:40 | 313134020 | 00:05 |
| Voice | Inbound | 343885223023 | Conference (Unk) [10900] | SIP | 17575942000 | 10/28/2015 8:53 | 361 | | 10/28/2015 8:47 | 313134020 | 00:05 |
| Voice | Inbound | 340343586023 | Conference (Unk) [10900] | SIP | 17575967100 | 10/20/2015 9:03 | 365 | | 10/20/2015 8:55 | 313134020 | 00:08 |
| Voice | Inbound | 334137892023 | Conference (Unk) [10900] | SIP | 17576509170 | 10/7/2015 11:51 | 365 | | 10/7/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 331326619023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/1/2015 13:01 | 366 | | 10/1/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 331331975023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/1/2015 13:06 | 366 | | 10/1/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 331337967023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/1/2015 13:11 | 366 | | 10/1/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 331338175023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/1/2015 13:13 | 366 | | 10/1/2015 13:11 | 313134020 | 00:01 |
| Voice | Inbound | 332565485023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/5/2015 8:51 | 366 | | 10/5/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 343114800023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/27/2015 7:12 | 366 | | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 343263917023 | Conference (Unk) [10900] | SIP | 17576721542 | 10/27/2015 9:31 | 366 | | 10/27/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 338073807023 | Conference (Unk) [10900] | SIP | 17577229961 | 10/15/2015 8:01 | 368 | | 10/15/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 344511187023 | Conference (Unk) [10900] | SIP | 17577229961 | 10/29/2015 8:06 | 368 | | 10/29/2015 8:05 | 313134020 | 00:01 |
| Voice | Inbound | 341377479023 | Conference (Unk) [10900] | SIP | 17578124130 | 10/21/2015 14:24 | 365 | | 10/21/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 341756161023 | Conference (Unk) [10900] | SIP | 17602742377 | 10/23/2015 10:06 | 357 | | 10/23/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 344612878023 | Conference (Unk) [10900] | SIP | 17603271561 | 10/29/2015 9:39 | 357 | | 10/29/2015 9:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344631611023 | Conference (Unk) [10900] | SIP | 17603404700 | 10/29/2015 9:57 | 357 | | 10/29/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 344649294023 | Conference (Unk) [10900] | SIP | 17603465005 | 10/29/2015 10:13 | 357 | | 10/29/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 334975506023 | Conference (Unk) [10900] | SIP | 17605332883 | 10/8/2015 15:03 | 387 | | 10/8/2015 14:59 | 313134020 | 00:03 |
| Voice | Inbound | 335202502023 | Conference (Unk) [10900] | SIP | 17605332883 | 10/9/2015 8:22 | 387 | | 10/9/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 335210366023 | Conference (Unk) [10900] | SIP | 17605332883 | 10/9/2015 8:31 | 387 | | 10/9/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 343568911023 | Conference (Unk) [10900] | SIP | 17606744106 | 10/27/2015 13:59 | 357 | | 10/27/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 340058040023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/19/2015 15:02 | 357 | | 10/19/2015 14:57 | 313134020 | 00:04 |
| Voice | Inbound | 340442836023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/20/2015 10:22 | 357 | | 10/20/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 340444465023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/20/2015 10:24 | 357 | | 10/20/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 340446349023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/20/2015 10:25 | 357 | | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 340453364023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/20/2015 10:33 | 357 | | 10/20/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 340457317023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/20/2015 10:46 | 357 | | 10/20/2015 10:34 | 313134020 | 00:11 |
| Voice | Inbound | 343627526023 | Conference (Unk) [10900] | SIP | 17607582008 | 10/27/2015 15:17 | 357 | | 10/27/2015 15:07 | 313134020 | 00:09 |
| Voice | Inbound | 344045681023 | Conference (Unk) [10900] | SIP | 17607715970 | 10/28/2015 11:18 | 387 | | 10/28/2015 11:09 | 313134020 | 00:09 |
| Voice | Inbound | 344060872023 | Conference (Unk) [10900] | SIP | 17607715970 | 10/28/2015 11:24 | 387 | | 10/28/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 337189998023 | Conference (Unk) [10900] | SIP | 17607760040 | 10/13/2015 15:26 | 396 | | 10/13/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 335540131023 | Conference (Unk) [10900] | SIP | 17607795511 | 10/9/2015 10:34 | 364 | | 10/9/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 338059348023 | Conference (Unk) [10900] | SIP | 17607795511 | 10/15/2015 7:46 | 364 | | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 340325026023 | Conference (Unk) [10900] | SIP | 17607795511 | 10/20/2015 8:41 | 364 | | 10/20/2015 8:39 | 313134020 | 00:02 |
| Voice | Inbound | 340505915023 | Conference (Unk) [10900] | SIP | 17608630789 | 10/20/2015 11:22 | 359 | | 10/20/2015 11:16 | 313134020 | 00:05 |
| Voice | Inbound | 340546171023 | Conference (Unk) [10900] | SIP | 17608630789 | 10/20/2015 11:53 | 359 | | 10/20/2015 11:50 | 313134020 | 00:03 |
| Voice | Inbound | 332512242023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/5/2015 8:03 | 377 | | 10/5/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 333834718023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/7/2015 7:12 | 377 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 335303578023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/9/2015 9:59 | 377 | | 10/9/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 339918904023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/19/2015 12:47 | 377 | | 10/19/2015 12:41 | 313134020 | 00:05 |
| Voice | Inbound | 340362058023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/20/2015 9:12 | 377 | | 10/20/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 341043884023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/21/2015 9:18 | 377 | | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 343589531023 | Conference (Unk) [10900] | SIP | 17656692726 | 10/27/2015 14:20 | 377 | | 10/27/2015 14:19 | 313134020 | 00:01 |
| Voice | Inbound | 343227482023 | Conference (Unk) [10900] | SIP | 17702515597 | 10/27/2015 8:59 | 367 | | 10/27/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 343564990023 | Conference (Unk) [10900] | SIP | 17702515597 | 10/27/2015 13:54 | 367 | | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 344687146023 | Conference (Unk) [10900] | SIP | 17702515597 | 10/29/2015 10:47 | 367 | | 10/29/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 343445529023 | Conference (Unk) [10900] | SIP | 17703556413 | 10/27/2015 12:09 | 375 | | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 344192514023 | Conference (Unk) [10900] | SIP | 17703556413 | 10/28/2015 13:17 | 375 | | 10/28/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 344234661023 | Conference (Unk) [10900] | SIP | 17703556413 | 10/28/2015 13:58 | 375 | | 10/28/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 344448963023 | Conference (Unk) [10900] | SIP | 17703556413 | 10/29/2015 6:59 | 375 | | 10/29/2015 6:57 | 313134020 | 00:01 |
| Voice | Inbound | 345238019023 | Conference (Unk) [10900] | SIP | 17703556413 | 10/30/2015 9:27 | 375 | | 10/30/2015 9:25 | 313134020 | 00:01 |
| Voice | Inbound | 336813288023 | Conference (Unk) [10900] | SIP | 17703890734 | 10/13/2015 9:41 | 376 | | 10/13/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 336968423023 | Conference (Unk) [10900] | SIP | 17705340656 | 10/13/2015 11:49 | 387 | | 10/13/2015 11:48 | 313134020 | 00:01 |
| Voice | Inbound | 337542446023 | Conference (Unk) [10900] | SIP | 17705999444 | 10/14/2015 10:17 | 359 | | 10/14/2015 10:14 | 313134020 | 00:03 |
| Voice | Inbound | 343928999023 | Conference (Unk) [10900] | SIP | 17706326093 | 10/28/2015 9:27 | 364 | | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 344039110023 | Conference (Unk) [10900] | SIP | 17706326093 | 10/28/2015 11:05 | 364 | | 10/28/2015 11:04 | 313134020 | 00:01 |
| Voice | Inbound | 332548654023 | Conference (Unk) [10900] | SIP | 17706490094 | 10/5/2015 8:36 | 366 | | 10/5/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 340497705023 | Conference (Unk) [10900] | SIP | 17707103225 | 10/20/2015 11:10 | 364 | | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 338357231023 | Conference (Unk) [10900] | SIP | 17707106734 | 10/15/2015 12:11 | 351 | | 10/15/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 340499200023 | Conference (Unk) [10900] | SIP | 17707106734 | 10/20/2015 11:13 | 364 | | 10/20/2015 11:10 | 313134020 | 00:03 |
| Voice | Inbound | 343441068023 | Conference (Unk) [10900] | SIP | 17707544111 | 10/27/2015 12:04 | 357 | | 10/27/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 343424453023 | Conference (Unk) [10900] | SIP | 17707544111 | 10/27/2015 11:53 | 364 | | 10/27/2015 11:50 | 313134020 | 00:03 |
| Voice | Inbound | 344163170023 | Conference (Unk) [10900] | SIP | 17707724806 | 10/28/2015 12:51 | 359 | | 10/28/2015 12:50 | 313134020 | 00:03 |
| Voice | Inbound | 333188092023 | Conference (Unk) [10900] | SIP | 17708890006 | 10/6/2015 7:50 | 355 | | 10/6/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 334088776023 | Conference (Unk) [10900] | SIP | 17708890006 | 10/7/2015 11:11 | 368 | | 10/7/2015 11:08 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336105688023 | Conference (Unk) [10900] | SIP | 17708890006 | 10/12/2015 8:56 | 379 | | 10/12/2015 8:52 | 313134020 | 00:04 |
| Voice | Inbound | 335175640023 | Conference (Unk) [10900] | SIP | 17708890006 | 10/9/2015 7:59 | 398 | | 10/9/2015 7:54 | 313134020 | 00:05 |
| Voice | Inbound | 336054455023 | Conference (Unk) [10900] | SIP | 17708890006 | 10/12/2015 8:07 | 398 | | 10/12/2015 8:01 | 313134020 | 00:05 |
| Voice | Inbound | 344941018023 | Conference (Unk) [10900] | SIP | 17709772226 | 10/29/2015 14:47 | 384 | | 10/29/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 340269895023 | Conference (Unk) [10900] | SIP | 17722203689 | 10/20/2015 7:49 | 359 | | 10/20/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 340270573023 | Conference (Unk) [10900] | SIP | 17722208485 | 10/20/2015 7:54 | 359 | | 10/20/2015 7:49 | 313134020 | 00:05 |
| Voice | Inbound | 340859795023 | Conference (Unk) [10900] | SIP | 17722208485 | 10/21/2015 5:45 | 359 | | 10/21/2015 5:44 | 313134020 | 00:01 |
| Voice | Inbound | 340431035023 | Conference (Unk) [10900] | SIP | 17722835500 | 10/20/2015 10:13 | 367 | | 10/20/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 340454818023 | Conference (Unk) [10900] | SIP | 17722835500 | 10/20/2015 10:34 | 367 | | 10/20/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 333489397023 | Conference (Unk) [10900] | SIP | 17722862323 | 10/6/2015 12:14 | 382 | | 10/6/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 345353468023 | Conference (Unk) [10900] | SIP | 17725678482 | 10/30/2015 11:18 | 376 | | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 338178134023 | Conference (Unk) [10900] | SIP | 17725970061 | 10/15/2015 9:34 | 375 | | 10/15/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 338472924023 | Conference (Unk) [10900] | SIP | 17725970061 | 10/15/2015 13:57 | 375 | | 10/15/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 344854531023 | Conference (Unk) [10900] | SIP | 17735563409 | 10/29/2015 13:16 | 357 | | 10/29/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 340367448023 | Conference (Unk) [10900] | SIP | 17735862220 | 10/20/2015 9:19 | 387 | | 10/20/2015 9:16 | 313134020 | 00:03 |
| Voice | Inbound | 332690225023 | Conference (Unk) [10900] | SIP | 17738839558 | 10/5/2015 10:39 | 330 | | 10/5/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 334784821023 | Conference (Unk) [10900] | SIP | 17742791517 | 10/8/2015 11:49 | 372 | | 10/8/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 334806716023 | Conference (Unk) [10900] | SIP | 17742791517 | 10/8/2015 12:07 | 372 | | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 345251791023 | Conference (Unk) [10900] | SIP | 17742796356 | 10/30/2015 9:39 | 358 | | 10/30/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 334229196023 | Conference (Unk) [10900] | SIP | 17742796356 | 10/7/2015 13:12 | 369 | | 10/7/2015 13:11 | 313134020 | 00:01 |
| Voice | Inbound | 332349466023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:25 | 362 | | 10/4/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 332349557023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:25 | 362 | | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 332349599023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:25 | 362 | | 10/4/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 332349683023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:27 | 362 | | 10/4/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 332349741023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:27 | 362 | | 10/4/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 332349796023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:27 | 362 | | 10/4/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 332349830023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:28 | 362 | | 10/4/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 332349862023 | Conference (Unk) [10900] | SIP | 17745718431 | 10/4/2015 14:28 | 362 | | 10/4/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 334335116023 | Conference (Unk) [10900] | SIP | 17753223011 | 10/7/2015 15:06 | 355 | | 10/7/2015 15:06 | 313134020 | 00:01 |
| Voice | Inbound | 342876958023 | Conference (Unk) [10900] | SIP | 17754730011 | 10/26/2015 13:44 | 357 | | 10/26/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 342907891023 | Conference (Unk) [10900] | SIP | 17754730011 | 10/26/2015 14:16 | 357 | | 10/26/2015 14:12 | 313134020 | 00:03 |
| Voice | Inbound | 344725546023 | Conference (Unk) [10900] | SIP | 17756578769 | 10/29/2015 11:25 | 375 | | 10/29/2015 11:20 | 313134020 | 00:05 |
| Voice | Inbound | 341948652023 | Conference (Unk) [10900] | SIP | 17757878877 | 10/23/2015 13:14 | 385 | | 10/23/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 336250316023 | Conference (Unk) [10900] | SIP | 17758261008 | 10/12/2015 11:12 | 331 | | 10/12/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 339875511023 | Conference (Unk) [10900] | SIP | 17758261008 | 10/19/2015 12:07 | 331 | | 10/19/2015 12:04 | 313134020 | 00:02 |
| Voice | Inbound | 339968730023 | Conference (Unk) [10900] | SIP | 17758261008 | 10/19/2015 13:26 | 358 | | 10/19/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 333181545023 | Conference (Unk) [10900] | SIP | 17812226772 | 10/6/2015 7:42 | 384 | | 10/6/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 341793511023 | Conference (Unk) [10900] | SIP | 17812695953 | 10/23/2015 10:41 | 396 | | 10/23/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 341826659023 | Conference (Unk) [10900] | SIP | 17812695953 | 10/23/2015 11:13 | 396 | | 10/23/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 341796368023 | Conference (Unk) [10900] | SIP | 17815695953 | 10/23/2015 10:43 | 396 | | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 335248696023 | Conference (Unk) [10900] | SIP | 17816848688 | 10/9/2015 9:09 | 365 | | 10/9/2015 9:05 | 313134020 | 00:04 |
| Voice | Inbound | 338491096023 | Conference (Unk) [10900] | SIP | 17818204915 | 10/15/2015 14:16 | 355 | | 10/15/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 340394082023 | Conference (Unk) [10900] | SIP | 17852158228 | 10/20/2015 9:40 | 377 | | 10/20/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 344051960023 | Conference (Unk) [10900] | SIP | 17856708735 | 10/28/2015 11:16 | 398 | | 10/28/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 332664615023 | Conference (Unk) [10900] | SIP | 17858568880 | 10/5/2015 10:19 | 377 | | 10/5/2015 10:16 | 313134020 | 00:02 |
| Voice | Inbound | 340582430023 | Conference (Unk) [10900] | SIP | 17863004242 | 10/20/2015 12:29 | 387 | | 10/20/2015 12:21 | 313134020 | 00:08 |
| Voice | Inbound | 339709778023 | Conference (Unk) [10900] | SIP | 17863343664 | 10/19/2015 9:46 | 375 | | 10/19/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 342671664023 | Conference (Unk) [10900] | SIP | 17863486892 | 10/26/2015 10:51 | 393 | | 10/26/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 340564056023 | Conference (Unk) [10900] | SIP | 17863487314 | 10/20/2015 12:07 | 379 | | 10/20/2015 12:05 | 313134020 | 00:02 |
| Voice | Inbound | 108517998022 | Conference (Unk) [10900] | SIP | 17863558831 | 10/22/2015 9:51 | 368 | | 10/22/2015 9:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334882208023 | Conference (Unk) [10900] | SIP | 17863908705 | 10/8/2015 13:24 | 389 | | 10/8/2015 13:16 | 313134020 | 00:08 |
| Voice | Inbound | 336464410023 | Conference (Unk) [10900] | SIP | 17864338415 | 10/12/2015 14:51 | 387 | | 10/12/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 336464858023 | Conference (Unk) [10900] | SIP | 17864338415 | 10/12/2015 15:08 | 387 | | 10/12/2015 14:51 | 313134020 | 00:17 |
| Voice | Inbound | 341166616023 | Conference (Unk) [10900] | SIP | 17864338415 | 10/21/2015 11:10 | 387 | | 10/21/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 341168313023 | Conference (Unk) [10900] | SIP | 17864338415 | 10/21/2015 11:13 | 387 | | 10/21/2015 11:10 | 313134020 | 00:02 |
| Voice | Inbound | 337277849023 | Conference (Unk) [10900] | SIP | 17864868069 | 10/14/2015 4:43 | 381 | | 10/14/2015 4:43 | 313134020 | 00:00 |
| Voice | Inbound | 337278431023 | Conference (Unk) [10900] | SIP | 17864868069 | 10/14/2015 4:48 | 381 | | 10/14/2015 4:48 | 313134020 | 00:00 |
| Voice | Inbound | 337280933023 | Conference (Unk) [10900] | SIP | 17864868069 | 10/14/2015 5:11 | 381 | | 10/14/2015 5:04 | 313134020 | 00:06 |
| Voice | Inbound | 337301465023 | Conference (Unk) [10900] | SIP | 17864868069 | 10/14/2015 6:14 | 381 | | 10/14/2015 6:07 | 313134020 | 00:06 |
| Voice | Inbound | 331627926023 | Conference (Unk) [10900] | SIP | 17867322406 | 10/2/2015 7:38 | 381 | | 10/2/2015 7:36 | 313134020 | 00:02 |
| Voice | Inbound | 344890832023 | Conference (Unk) [10900] | SIP | 17867595723 | 10/29/2015 13:50 | 359 | | 10/29/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 345245900023 | Conference (Unk) [10900] | SIP | 17867595723 | 10/30/2015 9:33 | 359 | | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 345258577023 | Conference (Unk) [10900] | SIP | 17867595723 | 10/30/2015 9:52 | 359 | | 10/30/2015 9:45 | 313134020 | 00:06 |
| Voice | Inbound | 343402037023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/27/2015 11:34 | 352 | | 10/27/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 336031102023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/12/2015 7:36 | 393 | | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 336117277023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/12/2015 9:03 | 393 | | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 336126869023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/12/2015 9:12 | 393 | | 10/12/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 343422357023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/27/2015 11:48 | 393 | | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 345362578023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/30/2015 11:26 | 393 | | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 338997271023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/16/2015 12:09 | 394 | | 10/16/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 339006323023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/16/2015 12:16 | 394 | | 10/16/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 339018180023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/16/2015 12:31 | 394 | | 10/16/2015 12:28 | 313134020 | 00:03 |
| Voice | Inbound | 339036529023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/16/2015 12:47 | 394 | | 10/16/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 340189587023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/20/2015 6:09 | 394 | | 10/20/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 340697150023 | Conference (Unk) [10900] | SIP | 17868386009 | 10/20/2015 14:04 | 394 | | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 332596043023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/5/2015 9:17 | 380 | | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 338258770023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/15/2015 10:54 | 380 | | 10/15/2015 10:46 | 313134020 | 00:07 |
| Voice | Inbound | 340268074023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/20/2015 7:47 | 380 | | 10/20/2015 7:46 | 313134020 | 00:00 |
| Voice | Inbound | 340285888023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/20/2015 8:04 | 380 | | 10/20/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 341613341023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/23/2015 8:02 | 380 | | 10/23/2015 7:43 | 313134020 | 00:19 |
| Voice | Inbound | 341659130023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/23/2015 8:32 | 380 | | 10/23/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 342627464023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/26/2015 10:22 | 380 | | 10/26/2015 10:13 | 313134020 | 00:08 |
| Voice | Inbound | 342801261023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/26/2015 12:49 | 380 | | 10/26/2015 12:38 | 313134020 | 00:11 |
| Voice | Inbound | 342892531023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/26/2015 13:58 | 393 | | 10/26/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 341994358023 | Conference (Unk) [10900] | SIP | 17868795778 | 10/23/2015 14:06 | 399 | | 10/23/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 341996626023 | Conference (Unk) [10900] | SIP | 17868994514 | 10/23/2015 14:12 | 350 | | 10/23/2015 14:09 | 313134020 | 00:03 |
| Voice | Inbound | 108555291022 | Conference (Unk) [10900] | SIP | 17868994514 | 10/22/2015 10:25 | 358 | | 10/22/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 108556736022 | Conference (Unk) [10900] | SIP | 17868994514 | 10/22/2015 10:28 | 358 | | 10/22/2015 10:25 | 313134020 | 00:03 |
| Voice | Inbound | 338381946023 | Conference (Unk) [10900] | SIP | 17868994514 | 10/15/2015 12:36 | 368 | | 10/15/2015 12:32 | 313134020 | 00:03 |
| Voice | Inbound | 338127789023 | Conference (Unk) [10900] | SIP | 17868994514 | 10/15/2015 8:50 | 396 | | 10/15/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 341288231023 | Conference (Unk) [10900] | SIP | 17868994514 | 10/21/2015 12:57 | 398 | | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 330960937023 | Conference (Unk) [10900] | SIP | 17872381506 | 10/1/2015 7:25 | 379 | | 10/1/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 333328494023 | Conference (Unk) [10900] | SIP | 17876736299 | 10/6/2015 9:58 | 394 | | 10/6/2015 9:56 | 313134020 | 00:02 |
| Voice | Inbound | 333673634023 | Conference (Unk) [10900] | SIP | 17876736299 | 10/6/2015 15:21 | 394 | | 10/6/2015 15:19 | 313134020 | 00:02 |
| Voice | Inbound | 334093649023 | Conference (Unk) [10900] | SIP | 17876736299 | 10/7/2015 11:13 | 394 | | 10/7/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 336372038023 | Conference (Unk) [10900] | SIP | 18002015611 | 10/12/2015 13:07 | 396 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 108504613022 | Conference (Unk) [10900] | SIP | 18002165954 | 10/22/2015 9:40 | 374 | | 10/22/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 336226494023 | Conference (Unk) [10900] | SIP | 18002260355 | 10/12/2015 10:49 | 364 | | 10/12/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 334245351023 | Conference (Unk) [10900] | SIP | 18002271426 | 10/7/2015 13:26 | 387 | | 10/7/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 334230137023 | Conference (Unk) [10900] | SIP | 18002278772 | 10/7/2015 13:18 | 384 | | 10/7/2015 13:11 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338403694023 | Conference (Unk) [10900] | SIP | 18002278772 | 10/15/2015 13:00 | 384 | | 10/15/2015 12:52 | 313134020 | 00:08 |
| Voice | Inbound | 331383387023 | Conference (Unk) [10900] | SIP | 18002395288 | 10/1/2015 13:58 | 384 | | 10/1/2015 13:55 | 313134020 | 00:03 |
| Voice | Inbound | 341401753023 | Conference (Unk) [10900] | SIP | 18002395288 | 10/21/2015 15:01 | 384 | | 10/21/2015 14:56 | 313134020 | 00:04 |
| Voice | Inbound | 343619719023 | Conference (Unk) [10900] | SIP | 18002395288 | 10/27/2015 15:06 | 384 | | 10/27/2015 14:56 | 313134020 | 00:10 |
| Voice | Inbound | 331608729023 | Conference (Unk) [10900] | SIP | 18002413197 | 10/2/2015 7:25 | 375 | | 10/2/2015 7:13 | 313134020 | 00:11 |
| Voice | Inbound | 339496599023 | Conference (Unk) [10900] | SIP | 18002426422 | 10/19/2015 6:02 | 365 | | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Inbound | 335970972023 | Conference (Unk) [10900] | SIP | 18002436550 | 10/12/2015 6:17 | 368 | | 10/12/2015 6:14 | 313134020 | 00:03 |
| Voice | Inbound | 335989558023 | Conference (Unk) [10900] | SIP | 18002436550 | 10/12/2015 6:47 | 368 | | 10/12/2015 6:44 | 313134020 | 00:02 |
| Voice | Inbound | 344799525023 | Conference (Unk) [10900] | SIP | 18002507978 | 10/29/2015 12:27 | 357 | | 10/29/2015 12:25 | 313134020 | 00:02 |
| Voice | Inbound | 341287270023 | Conference (Unk) [10900] | SIP | 18002518736 | 10/21/2015 13:06 | 362 | | 10/21/2015 12:55 | 313134020 | 00:10 |
| Voice | Inbound | 344271924023 | Conference (Unk) [10900] | SIP | 18002585361 | 10/28/2015 14:46 | 384 | | 10/28/2015 14:36 | 313134020 | 00:09 |
| Voice | Inbound | 337037793023 | Conference (Unk) [10900] | SIP | 18002662278 | 10/13/2015 13:10 | 380 | | 10/13/2015 12:45 | 313134020 | 00:24 |
| Voice | Inbound | 334605912023 | Conference (Unk) [10900] | SIP | 18002746699 | 10/8/2015 9:06 | 364 | | 10/8/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 341535060023 | Conference (Unk) [10900] | SIP | 18002758777 | 10/23/2015 5:43 | 361 | | 10/23/2015 5:42 | 313134020 | 00:01 |
| Voice | Inbound | 108604475022 | Conference (Unk) [10900] | SIP | 18002973276 | 10/22/2015 11:18 | 384 | | 10/22/2015 11:07 | 313134020 | 00:10 |
| Voice | Inbound | 344821304023 | Conference (Unk) [10900] | SIP | 18003210591 | 10/29/2015 13:02 | 368 | | 10/29/2015 12:44 | 313134020 | 00:17 |
| Voice | Inbound | 332483897023 | Conference (Unk) [10900] | SIP | 18003223223 | 10/5/2015 7:53 | 362 | | 10/5/2015 7:33 | 313134020 | 00:19 |
| Voice | Inbound | 336035507023 | Conference (Unk) [10900] | SIP | 18003256000 | 10/12/2015 7:42 | 375 | | 10/12/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 337982518023 | Conference (Unk) [10900] | SIP | 18003285371 | 10/15/2015 6:09 | 393 | | 10/15/2015 6:04 | 313134020 | 00:04 |
| Voice | Inbound | 343159041023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/27/2015 8:01 | 353 | | 10/27/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 344248597023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/28/2015 14:14 | 353 | | 10/28/2015 14:09 | 313134020 | 00:04 |
| Voice | Inbound | 337393460023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/14/2015 8:04 | 384 | | 10/14/2015 8:01 | 313134020 | 00:02 |
| Voice | Inbound | 337822491023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/14/2015 14:29 | 384 | | 10/14/2015 14:25 | 313134020 | 00:04 |
| Voice | Inbound | 342960126023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/26/2015 15:20 | 384 | | 10/26/2015 15:17 | 313134020 | 00:03 |
| Voice | Inbound | 340933185023 | Conference (Unk) [10900] | SIP | 18003312498 | 10/21/2015 7:35 | 386 | | 10/21/2015 7:33 | 313134020 | 00:02 |
| Voice | Inbound | 334537740023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/8/2015 8:41 | 384 | | 10/8/2015 8:03 | 313134020 | 00:38 |
| Voice | Inbound | 334607411023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/8/2015 9:09 | 384 | | 10/8/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 334842473023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/8/2015 12:40 | 384 | | 10/8/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 334843578023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/8/2015 12:45 | 384 | | 10/8/2015 12:40 | 313134020 | 00:04 |
| Voice | Inbound | 334900054023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/8/2015 13:42 | 384 | | 10/8/2015 13:33 | 313134020 | 00:09 |
| Voice | Inbound | 342456409023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/26/2015 7:41 | 384 | | 10/26/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 342459293023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/26/2015 7:44 | 384 | | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 343141606023 | Conference (Unk) [10900] | SIP | 18003312632 | 10/27/2015 7:45 | 384 | | 10/27/2015 7:40 | 313134020 | 00:05 |
| Voice | Inbound | 341154683023 | Conference (Unk) [10900] | SIP | 18003329341 | 10/21/2015 10:59 | 383 | | 10/21/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 341256074023 | Conference (Unk) [10900] | SIP | 18003329341 | 10/21/2015 12:29 | 383 | | 10/21/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 332749711023 | Conference (Unk) [10900] | SIP | 18003472683 | 10/5/2015 11:35 | 362 | | 10/5/2015 11:29 | 313134020 | 00:06 |
| Voice | Inbound | 336140066023 | Conference (Unk) [10900] | SIP | 18003526157 | 10/12/2015 9:26 | 380 | | 10/12/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 331977117023 | Conference (Unk) [10900] | SIP | 18003706231 | 10/2/2015 13:25 | 384 | | 10/2/2015 13:21 | 313134020 | 00:04 |
| Voice | Inbound | 337106925023 | Conference (Unk) [10900] | SIP | 18003706231 | 10/13/2015 14:00 | 384 | | 10/13/2015 13:45 | 313134020 | 00:14 |
| Voice | Inbound | 331417751023 | Conference (Unk) [10900] | SIP | 18003706231 | 10/1/2015 14:37 | 386 | | 10/1/2015 14:33 | 313134020 | 00:04 |
| Voice | Inbound | 337018729023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/13/2015 12:33 | 355 | | 10/13/2015 12:29 | 313134020 | 00:03 |
| Voice | Inbound | 337464587023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/14/2015 9:09 | 355 | | 10/14/2015 9:06 | 313134020 | 00:03 |
| Voice | Inbound | 342683234023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/26/2015 11:04 | 355 | | 10/26/2015 11:00 | 313134020 | 00:03 |
| Voice | Inbound | 343106518023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/27/2015 7:05 | 355 | | 10/27/2015 7:02 | 313134020 | 00:03 |
| Voice | Inbound | 343638702023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/27/2015 15:32 | 355 | | 10/27/2015 15:26 | 313134020 | 00:06 |
| Voice | Inbound | 336067842023 | Conference (Unk) [10900] | SIP | 18003774877 | 10/12/2015 8:25 | 371 | | 10/12/2015 8:15 | 313134020 | 00:10 |
| Voice | Inbound | 333635670023 | Conference (Unk) [10900] | SIP | 18003931595 | 10/6/2015 14:34 | 384 | | 10/6/2015 14:28 | 313134020 | 00:05 |
| Voice | Inbound | 333428406023 | Conference (Unk) [10900] | SIP | 18004005844 | 10/6/2015 11:23 | 358 | | 10/6/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 340302640023 | Conference (Unk) [10900] | SIP | 18004005844 | 10/20/2015 8:19 | 358 | | 10/20/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 340308099023 | Conference (Unk) [10900] | SIP | 18004005844 | 10/20/2015 8:24 | 358 | | 10/20/2015 8:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340437340023 | Conference (Unk) [10900] | SIP | 18004005844 | 10/20/2015 10:19 | 358 | | 10/20/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 343136180023 | Conference (Unk) [10900] | SIP | 18004231728 | 10/27/2015 7:35 | 357 | | 10/27/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 332013305023 | Conference (Unk) [10900] | SIP | 18004232482 | 10/2/2015 14:04 | 357 | | 10/2/2015 14:02 | 313134020 | 00:02 |
| Voice | Inbound | 334308579023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/7/2015 14:36 | 384 | | 10/7/2015 14:30 | 313134020 | 00:05 |
| Voice | Inbound | 334991655023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/8/2015 15:32 | 384 | | 10/8/2015 15:26 | 313134020 | 00:05 |
| Voice | Inbound | 336422058023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/12/2015 14:00 | 384 | | 10/12/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 337165217023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/13/2015 14:53 | 384 | | 10/13/2015 14:49 | 313134020 | 00:04 |
| Voice | Inbound | 338506771023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/15/2015 14:35 | 384 | | 10/15/2015 14:34 | 313134020 | 00:01 |
| Voice | Inbound | 341916286023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/23/2015 12:46 | 384 | | 10/23/2015 12:39 | 313134020 | 00:07 |
| Voice | Inbound | 343116396023 | Conference (Unk) [10900] | SIP | 18004236967 | 10/27/2015 7:22 | 384 | | 10/27/2015 7:13 | 313134020 | 00:08 |
| Voice | Inbound | 342775061023 | Conference (Unk) [10900] | SIP | 18004284034 | 10/26/2015 12:18 | 379 | | 10/26/2015 12:16 | 313134020 | 00:02 |
| Voice | Inbound | 343190468023 | Conference (Unk) [10900] | SIP | 18004291151 | 10/27/2015 8:29 | 357 | | 10/27/2015 8:26 | 313134020 | 00:03 |
| Voice | Inbound | 345547213023 | Conference (Unk) [10900] | SIP | 18004335772 | 10/30/2015 14:50 | 362 | | 10/30/2015 14:46 | 313134020 | 00:03 |
| Voice | Inbound | 336798539023 | Conference (Unk) [10900] | SIP | 18004337300 | 10/13/2015 9:30 | 364 | | 10/13/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 336810444023 | Conference (Unk) [10900] | SIP | 18004337300 | 10/13/2015 9:39 | 364 | | 10/13/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 336812540023 | Conference (Unk) [10900] | SIP | 18004337300 | 10/13/2015 10:05 | 364 | | 10/13/2015 9:40 | 313134020 | 00:24 |
| Voice | Inbound | 334494164023 | Conference (Unk) [10900] | SIP | 18004633339 | 10/8/2015 7:21 | 367 | | 10/8/2015 7:17 | 313134020 | 00:04 |
| Voice | Inbound | 340365095023 | Conference (Unk) [10900] | SIP | 18005018979 | 10/20/2015 9:28 | 385 | | 10/20/2015 9:14 | 313134020 | 00:14 |
| Voice | Inbound | 343230662023 | Conference (Unk) [10900] | SIP | 18005154295 | 10/27/2015 9:03 | 357 | | 10/27/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 335196651023 | Conference (Unk) [10900] | SIP | 18005253355 | 10/9/2015 8:23 | 364 | | 10/9/2015 8:15 | 313134020 | 00:07 |
| Voice | Inbound | 108574450022 | Conference (Unk) [10900] | SIP | 18005284800 | 10/22/2015 10:41 | 384 | | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 342785961023 | Conference (Unk) [10900] | SIP | 18005315000 | 10/26/2015 12:33 | 365 | | 10/26/2015 12:25 | 313134020 | 00:07 |
| Voice | Inbound | 108893961022 | Conference (Unk) [10900] | SIP | 18006109558 | 10/22/2015 16:52 | 362 | | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Inbound | 108894223022 | Conference (Unk) [10900] | SIP | 18006109558 | 10/22/2015 16:59 | 362 | | 10/22/2015 16:52 | 313134020 | 00:07 |
| Voice | Inbound | 341317716023 | Conference (Unk) [10900] | SIP | 18006109558 | 10/21/2015 13:24 | 362 | | 10/21/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 336742189023 | Conference (Unk) [10900] | SIP | 18006221540 | 10/13/2015 8:56 | 384 | | 10/13/2015 8:42 | 313134020 | 00:14 |
| Voice | Inbound | 339864492023 | Conference (Unk) [10900] | SIP | 18006222378 | 10/19/2015 12:06 | 352 | | 10/19/2015 11:55 | 313134020 | 00:11 |
| Voice | Inbound | 342899987023 | Conference (Unk) [10900] | SIP | 18006260668 | 10/26/2015 14:10 | 387 | | 10/26/2015 14:04 | 313134020 | 00:05 |
| Voice | Inbound | 339741766023 | Conference (Unk) [10900] | SIP | 18006347656 | 10/19/2015 10:19 | 384 | | 10/19/2015 10:12 | 313134020 | 00:06 |
| Voice | Inbound | 344067731023 | Conference (Unk) [10900] | SIP | 18006424720 | 10/28/2015 11:34 | 368 | | 10/28/2015 11:28 | 313134020 | 00:05 |
| Voice | Inbound | 331438319023 | Conference (Unk) [10900] | SIP | 18006676389 | 10/1/2015 15:35 | 380 | | 10/1/2015 15:01 | 313134020 | 00:33 |
| Voice | Inbound | 331618555023 | Conference (Unk) [10900] | SIP | 18006726422 | 10/2/2015 7:26 | 365 | | 10/2/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 331618967023 | Conference (Unk) [10900] | SIP | 18006726422 | 10/2/2015 7:27 | 365 | | 10/2/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 339497175023 | Conference (Unk) [10900] | SIP | 18006726422 | 10/19/2015 6:05 | 365 | | 10/19/2015 6:02 | 313134020 | 00:03 |
| Voice | Inbound | 335137407023 | Conference (Unk) [10900] | SIP | 18006731044 | 10/9/2015 7:13 | 393 | | 10/9/2015 7:11 | 313134020 | 00:02 |
| Voice | Inbound | 333315601023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/6/2015 9:54 | 377 | | 10/6/2015 9:44 | 313134020 | 00:09 |
| Voice | Inbound | 340305173023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/20/2015 8:22 | 377 | | 10/20/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 344151095023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/28/2015 12:41 | 377 | | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 344647173023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/29/2015 10:10 | 377 | | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 344711897023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/29/2015 11:08 | 377 | | 10/29/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 344816324023 | Conference (Unk) [10900] | SIP | 18006765554 | 10/29/2015 12:58 | 377 | | 10/29/2015 12:40 | 313134020 | 00:18 |
| Voice | Inbound | 341992955023 | Conference (Unk) [10900] | SIP | 18006956941 | 10/23/2015 14:06 | 387 | | 10/23/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 331844433023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/2/2015 11:17 | 359 | | 10/2/2015 11:09 | 313134020 | 00:08 |
| Voice | Inbound | 333905611023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/7/2015 8:34 | 359 | | 10/7/2015 8:24 | 313134020 | 00:10 |
| Voice | Inbound | 340337983023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/20/2015 8:56 | 359 | | 10/20/2015 8:50 | 313134020 | 00:05 |
| Voice | Inbound | 340861367023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/21/2015 5:57 | 359 | | 10/21/2015 5:48 | 313134020 | 00:09 |
| Voice | Inbound | 340873136023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/21/2015 6:21 | 359 | | 10/21/2015 6:13 | 313134020 | 00:07 |
| Voice | Inbound | 341222120023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/21/2015 12:01 | 359 | | 10/21/2015 11:57 | 313134020 | 00:03 |
| Voice | Inbound | 341229773023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/21/2015 12:09 | 359 | | 10/21/2015 12:04 | 313134020 | 00:05 |
| Voice | Inbound | 341314710023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/21/2015 13:27 | 359 | | 10/21/2015 13:20 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343410878023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/27/2015 11:39 | 359 | | 10/27/2015 11:38 | 313134020 | 00:01 |
| Voice | Inbound | 343417142023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/27/2015 11:48 | 359 | | 10/27/2015 11:43 | 313134020 | 00:04 |
| Voice | Inbound | 344138375023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/28/2015 12:29 | 359 | | 10/28/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 344139066023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/28/2015 12:37 | 359 | | 10/28/2015 12:29 | 313134020 | 00:07 |
| Voice | Inbound | 344437220023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/29/2015 6:45 | 359 | | 10/29/2015 6:41 | 313134020 | 00:04 |
| Voice | Inbound | 331111479023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/1/2015 9:51 | 398 | | 10/1/2015 9:49 | 313134020 | 00:02 |
| Voice | Inbound | 331113963023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/1/2015 9:55 | 398 | | 10/1/2015 9:51 | 313134020 | 00:04 |
| Voice | Inbound | 331760673023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/2/2015 9:55 | 398 | | 10/2/2015 9:48 | 313134020 | 00:06 |
| Voice | Inbound | 331796155023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/2/2015 10:24 | 398 | | 10/2/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 331797512023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/2/2015 10:28 | 398 | | 10/2/2015 10:24 | 313134020 | 00:03 |
| Voice | Inbound | 331878817023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/2/2015 11:50 | 398 | | 10/2/2015 11:41 | 313134020 | 00:08 |
| Voice | Inbound | 333632394023 | Conference (Unk) [10900] | SIP | 18007425877 | 10/6/2015 14:34 | 398 | | 10/6/2015 14:25 | 313134020 | 00:09 |
| Voice | Inbound | 333571070023 | Conference (Unk) [10900] | SIP | 18007458916 | 10/6/2015 13:26 | 353 | | 10/6/2015 13:24 | 313134020 | 00:02 |
| Voice | Inbound | 332817624023 | Conference (Unk) [10900] | SIP | 18007458916 | 10/5/2015 12:32 | 384 | | 10/5/2015 12:26 | 313134020 | 00:06 |
| Voice | Inbound | 333575861023 | Conference (Unk) [10900] | SIP | 18007458916 | 10/6/2015 13:35 | 389 | | 10/6/2015 13:28 | 313134020 | 00:06 |
| Voice | Inbound | 333630788023 | Conference (Unk) [10900] | SIP | 18007458916 | 10/6/2015 14:25 | 389 | | 10/6/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 340920163023 | Conference (Unk) [10900] | SIP | 18007477000 | 10/21/2015 7:25 | 362 | | 10/21/2015 7:18 | 313134020 | 00:07 |
| Voice | Inbound | 342785336023 | Conference (Unk) [10900] | SIP | 18007540961 | 10/26/2015 12:29 | 379 | | 10/26/2015 12:24 | 313134020 | 00:04 |
| Voice | Inbound | 339553806023 | Conference (Unk) [10900] | SIP | 18007627016 | 10/19/2015 7:23 | 384 | | 10/19/2015 7:20 | 313134020 | 00:02 |
| Voice | Inbound | 344918534023 | Conference (Unk) [10900] | SIP | 18007627016 | 10/29/2015 14:20 | 384 | | 10/29/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 345106461023 | Conference (Unk) [10900] | SIP | 18007627016 | 10/30/2015 7:15 | 384 | | 10/30/2015 7:08 | 313134020 | 00:06 |
| Voice | Inbound | 337128705023 | Conference (Unk) [10900] | SIP | 18007728786 | 10/13/2015 14:08 | 384 | | 10/13/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 337388745023 | Conference (Unk) [10900] | SIP | 18007728786 | 10/14/2015 7:58 | 384 | | 10/14/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 337396435023 | Conference (Unk) [10900] | SIP | 18007728786 | 10/14/2015 8:05 | 384 | | 10/14/2015 8:04 | 313134020 | 00:01 |
| Voice | Inbound | 343879939023 | Conference (Unk) [10900] | SIP | 18008174705 | 10/28/2015 8:59 | 380 | | 10/28/2015 8:42 | 313134020 | 00:16 |
| Voice | Inbound | 343904099023 | Conference (Unk) [10900] | SIP | 18008174705 | 10/28/2015 9:30 | 380 | | 10/28/2015 9:04 | 313134020 | 00:26 |
| Voice | Inbound | 343933811023 | Conference (Unk) [10900] | SIP | 18008174705 | 10/28/2015 9:51 | 380 | | 10/28/2015 9:30 | 313134020 | 00:20 |
| Voice | Inbound | 344069921023 | Conference (Unk) [10900] | SIP | 18008174705 | 10/28/2015 11:30 | 380 | | 10/28/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 334340368023 | Conference (Unk) [10900] | SIP | 18008346362 | 10/7/2015 15:16 | 357 | | 10/7/2015 15:14 | 313134020 | 00:01 |
| Voice | Inbound | 336591586023 | Conference (Unk) [10900] | SIP | 18008413000 | 10/13/2015 6:08 | 383 | | 10/13/2015 6:01 | 313134020 | 00:06 |
| Voice | Inbound | 343539547023 | Conference (Unk) [10900] | SIP | 18008428062 | 10/27/2015 13:31 | 364 | | 10/27/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 343546413023 | Conference (Unk) [10900] | SIP | 18008428062 | 10/27/2015 13:37 | 364 | | 10/27/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 332962275023 | Conference (Unk) [10900] | SIP | 18008481633 | 10/5/2015 14:47 | 384 | | 10/5/2015 14:41 | 313134020 | 00:05 |
| Voice | Inbound | 340052732023 | Conference (Unk) [10900] | SIP | 18008481633 | 10/19/2015 14:55 | 384 | | 10/19/2015 14:51 | 313134020 | 00:04 |
| Voice | Inbound | 343610380023 | Conference (Unk) [10900] | SIP | 18008481633 | 10/27/2015 14:56 | 384 | | 10/27/2015 14:44 | 313134020 | 00:12 |
| Voice | Inbound | 338559745023 | Conference (Unk) [10900] | SIP | 18008597511 | 10/15/2015 15:58 | 387 | | 10/15/2015 15:58 | 313134020 | 00:00 |
| Voice | Inbound | 108601735022 | Conference (Unk) [10900] | SIP | 18008618380 | 10/22/2015 11:18 | 367 | | 10/22/2015 11:05 | 313134020 | 00:12 |
| Voice | Inbound | 341587046023 | Conference (Unk) [10900] | SIP | 18008655352 | 10/23/2015 7:13 | 368 | | 10/23/2015 7:11 | 313134020 | 00:01 |
| Voice | Inbound | 338786611023 | Conference (Unk) [10900] | SIP | 18008782822 | 10/16/2015 8:55 | 384 | | 10/16/2015 8:47 | 313134020 | 00:08 |
| Voice | Inbound | 338863037023 | Conference (Unk) [10900] | SIP | 18008782822 | 10/16/2015 10:04 | 384 | | 10/16/2015 9:59 | 313134020 | 00:04 |
| Voice | Inbound | 336706198023 | Conference (Unk) [10900] | SIP | 18008829539 | 10/13/2015 8:23 | 383 | | 10/13/2015 8:12 | 313134020 | 00:11 |
| Voice | Inbound | 339979268023 | Conference (Unk) [10900] | SIP | 18008862329 | 10/19/2015 13:39 | 380 | | 10/19/2015 13:34 | 313134020 | 00:04 |
| Voice | Inbound | 341381708023 | Conference (Unk) [10900] | SIP | 18009026048 | 10/21/2015 14:32 | 350 | | 10/21/2015 14:29 | 313134020 | 00:02 |
| Voice | Inbound | 341413098023 | Conference (Unk) [10900] | SIP | 18009026048 | 10/21/2015 15:15 | 350 | | 10/21/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 334600615023 | Conference (Unk) [10900] | SIP | 18009026048 | 10/8/2015 9:05 | 396 | | 10/8/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 334340528023 | Conference (Unk) [10900] | SIP | 18009220204 | 10/7/2015 15:14 | 398 | | 10/7/2015 15:14 | 313134020 | 00:00 |
| Voice | Inbound | 337997182023 | Conference (Unk) [10900] | SIP | 18009292170 | 10/15/2015 6:56 | 383 | | 10/15/2015 6:29 | 313134020 | 00:27 |
| Voice | Inbound | 108743060022 | Conference (Unk) [10900] | SIP | 18009321039 | 10/22/2015 13:21 | 384 | | 10/22/2015 13:10 | 313134020 | 00:10 |
| Voice | Inbound | 331378025023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/1/2015 13:52 | 384 | | 10/1/2015 13:49 | 313134020 | 00:03 |
| Voice | Inbound | 332952543023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/5/2015 14:38 | 384 | | 10/5/2015 14:30 | 313134020 | 00:08 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334297261023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/7/2015 14:22 | 384 | | 10/7/2015 14:17 | 313134020 | 00:05 |
| Voice | Inbound | 335234382023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/9/2015 8:59 | 384 | | 10/9/2015 8:52 | 313134020 | 00:07 |
| Voice | Inbound | 335458214023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/9/2015 12:31 | 384 | | 10/9/2015 12:24 | 313134020 | 00:07 |
| Voice | Inbound | 335577396023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/9/2015 14:39 | 384 | | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 336367456023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/12/2015 13:07 | 384 | | 10/12/2015 13:02 | 313134020 | 00:05 |
| Voice | Inbound | 336395698023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/12/2015 13:49 | 384 | | 10/12/2015 13:30 | 313134020 | 00:19 |
| Voice | Inbound | 336442733023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/12/2015 14:23 | 384 | | 10/12/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 337152093023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/13/2015 14:48 | 384 | | 10/13/2015 14:33 | 313134020 | 00:15 |
| Voice | Inbound | 337601246023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/14/2015 11:10 | 384 | | 10/14/2015 11:05 | 313134020 | 00:05 |
| Voice | Inbound | 337668130023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/14/2015 12:01 | 384 | | 10/14/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 337827440023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/14/2015 14:30 | 384 | | 10/14/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 337841041023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/14/2015 14:54 | 384 | | 10/14/2015 14:47 | 313134020 | 00:07 |
| Voice | Inbound | 338061094023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/15/2015 7:52 | 384 | | 10/15/2015 7:47 | 313134020 | 00:04 |
| Voice | Inbound | 338465310023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/15/2015 13:51 | 384 | | 10/15/2015 13:48 | 313134020 | 00:02 |
| Voice | Inbound | 338500620023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/15/2015 14:30 | 384 | | 10/15/2015 14:26 | 313134020 | 00:03 |
| Voice | Inbound | 339103566023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/16/2015 14:04 | 384 | | 10/16/2015 14:00 | 313134020 | 00:03 |
| Voice | Inbound | 340720377023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/20/2015 14:33 | 384 | | 10/20/2015 14:29 | 313134020 | 00:03 |
| Voice | Inbound | 341383346023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/21/2015 14:35 | 384 | | 10/21/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 341413368023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/21/2015 15:27 | 384 | | 10/21/2015 15:14 | 313134020 | 00:13 |
| Voice | Inbound | 342877763023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/26/2015 14:11 | 384 | | 10/26/2015 13:43 | 313134020 | 00:28 |
| Voice | Inbound | 342911661023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/26/2015 14:24 | 384 | | 10/26/2015 14:17 | 313134020 | 00:07 |
| Voice | Inbound | 343603751023 | Conference (Unk) [10900] | SIP | 18009321039 | 10/27/2015 14:42 | 384 | | 10/27/2015 14:35 | 313134020 | 00:06 |
| Voice | Inbound | 331568581023 | Conference (Unk) [10900] | SIP | 18009324482 | 10/2/2015 6:23 | 381 | | 10/2/2015 6:15 | 313134020 | 00:07 |
| Voice | Inbound | 108459806022 | Conference (Unk) [10900] | SIP | 18009325000 | 10/22/2015 9:20 | 384 | | 10/22/2015 8:57 | 313134020 | 00:22 |
| Voice | Inbound | 331739370023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/2/2015 9:34 | 384 | | 10/2/2015 9:28 | 313134020 | 00:06 |
| Voice | Inbound | 334631489023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/8/2015 9:53 | 384 | | 10/8/2015 9:29 | 313134020 | 00:24 |
| Voice | Inbound | 338261478023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/15/2015 10:58 | 384 | | 10/15/2015 10:49 | 313134020 | 00:09 |
| Voice | Inbound | 341251313023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/21/2015 12:46 | 384 | | 10/21/2015 12:23 | 313134020 | 00:22 |
| Voice | Inbound | 343485317023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/27/2015 12:58 | 384 | | 10/27/2015 12:43 | 313134020 | 00:15 |
| Voice | Inbound | 344034553023 | Conference (Unk) [10900] | SIP | 18009325000 | 10/28/2015 11:14 | 384 | | 10/28/2015 11:00 | 313134020 | 00:13 |
| Voice | Inbound | 345073782023 | Conference (Unk) [10900] | SIP | 18009346489 | 10/30/2015 6:23 | 362 | | 10/30/2015 6:20 | 313134020 | 00:02 |
| Voice | Inbound | 345558997023 | Conference (Unk) [10900] | SIP | 18009359935 | 10/30/2015 15:16 | 362 | | 10/30/2015 15:06 | 313134020 | 00:10 |
| Voice | Inbound | 345120036023 | Conference (Unk) [10900] | SIP | 18009378997 | 10/30/2015 7:26 | 359 | | 10/30/2015 7:25 | 313134020 | 00:01 |
| Voice | Inbound | 342578725023 | Conference (Unk) [10900] | SIP | 18009548346 | 10/26/2015 9:32 | 357 | | 10/26/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 339102972023 | Conference (Unk) [10900] | SIP | 18009557070 | 10/16/2015 13:59 | 357 | | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 343101487023 | Conference (Unk) [10900] | SIP | 18009558346 | 10/27/2015 6:56 | 357 | | 10/27/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 343102283023 | Conference (Unk) [10900] | SIP | 18009558346 | 10/27/2015 6:57 | 357 | | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 343102645023 | Conference (Unk) [10900] | SIP | 18009558346 | 10/27/2015 6:58 | 357 | | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 334563308023 | Conference (Unk) [10900] | SIP | 18009612663 | 10/8/2015 8:32 | 387 | | 10/8/2015 8:27 | 313134020 | 00:04 |
| Voice | Inbound | 331580169023 | Conference (Unk) [10900] | SIP | 18009642272 | 10/2/2015 6:34 | 365 | | 10/2/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 331580647023 | Conference (Unk) [10900] | SIP | 18009692272 | 10/2/2015 6:36 | 365 | | 10/2/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 331581189023 | Conference (Unk) [10900] | SIP | 18009692272 | 10/2/2015 6:41 | 365 | | 10/2/2015 6:36 | 313134020 | 00:04 |
| Voice | Inbound | 331584697023 | Conference (Unk) [10900] | SIP | 18009692272 | 10/2/2015 6:49 | 365 | | 10/2/2015 6:41 | 313134020 | 00:07 |
| Voice | Inbound | 336746859023 | Conference (Unk) [10900] | SIP | 18009954468 | 10/13/2015 8:48 | 393 | | 10/13/2015 8:46 | 313134020 | 00:02 |
| Voice | Inbound | 337081649023 | Conference (Unk) [10900] | SIP | 18012246334 | 10/13/2015 13:24 | 330 | | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 335290870023 | Conference (Unk) [10900] | SIP | 18012813223 | 10/9/2015 9:49 | 387 | | 10/9/2015 9:46 | 313134020 | 00:03 |
| Voice | Inbound | 333009136023 | Conference (Unk) [10900] | SIP | 18013122020 | 10/5/2015 15:56 | 387 | | 10/5/2015 15:54 | 313134020 | 00:01 |
| Voice | Inbound | 340051985023 | Conference (Unk) [10900] | SIP | 18015231176 | 10/19/2015 14:52 | 365 | | 10/19/2015 14:50 | 313134020 | 00:02 |
| Voice | Inbound | 332663219023 | Conference (Unk) [10900] | SIP | 18015449688 | 10/5/2015 10:16 | 331 | | 10/5/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 331239242023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/1/2015 11:47 | 396 | | 10/1/2015 11:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333405632023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/6/2015 11:09 | 396 | | 10/6/2015 11:03 | 313134020 | 00:06 |
| Voice | Inbound | 333424694023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/6/2015 11:21 | 396 | | 10/6/2015 11:18 | 313134020 | 00:03 |
| Voice | Inbound | 333438982023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/6/2015 11:33 | 396 | | 10/6/2015 11:30 | 313134020 | 00:02 |
| Voice | Inbound | 333445691023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/6/2015 11:38 | 396 | | 10/6/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 336618907023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/13/2015 6:42 | 396 | | 10/13/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 336702686023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/13/2015 8:10 | 396 | | 10/13/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 344673928023 | Conference (Unk) [10900] | SIP | 18017853221 | 10/29/2015 10:37 | 396 | | 10/29/2015 10:34 | 313134020 | 00:02 |
| Voice | Inbound | 336430514023 | Conference (Unk) [10900] | SIP | 18018723022 | 10/12/2015 14:08 | 330 | | 10/12/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 337033292023 | Conference (Unk) [10900] | SIP | 18018723022 | 10/13/2015 12:42 | 330 | | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 337082320023 | Conference (Unk) [10900] | SIP | 18018723022 | 10/13/2015 13:24 | 330 | | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 337825853023 | Conference (Unk) [10900] | SIP | 18018723022 | 10/14/2015 14:29 | 330 | | 10/14/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 338263952023 | Conference (Unk) [10900] | SIP | 18018723022 | 10/15/2015 10:51 | 330 | | 10/15/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 332837899023 | Conference (Unk) [10900] | SIP | 18018888842 | 10/5/2015 12:47 | 366 | | 10/5/2015 12:43 | 313134020 | 00:04 |
| Voice | Inbound | 332836401023 | Conference (Unk) [10900] | SIP | 18018888888 | 10/5/2015 12:43 | 366 | | 10/5/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 331886248023 | Conference (Unk) [10900] | SIP | 18019423951 | 10/2/2015 11:53 | 365 | | 10/2/2015 11:48 | 313134020 | 00:04 |
| Voice | Inbound | 332636988023 | Conference (Unk) [10900] | SIP | 18019423951 | 10/5/2015 9:59 | 365 | | 10/5/2015 9:53 | 313134020 | 00:06 |
| Voice | Inbound | 333947152023 | Conference (Unk) [10900] | SIP | 18019423951 | 10/7/2015 9:11 | 365 | | 10/7/2015 9:02 | 313134020 | 00:09 |
| Voice | Inbound | 343122464023 | Conference (Unk) [10900] | SIP | 18032436203 | 10/27/2015 7:26 | 361 | | 10/27/2015 7:20 | 313134020 | 00:06 |
| Voice | Inbound | 343063521023 | Conference (Unk) [10900] | SIP | 18032436203 | 10/27/2015 5:58 | 368 | | 10/27/2015 5:55 | 313134020 | 00:02 |
| Voice | Inbound | 344467138023 | Conference (Unk) [10900] | SIP | 18033952200 | 10/29/2015 7:22 | 365 | | 10/29/2015 7:19 | 313134020 | 00:03 |
| Voice | Inbound | 331408619023 | Conference (Unk) [10900] | SIP | 18034192080 | 10/1/2015 14:28 | 331 | | 10/1/2015 14:22 | 313134020 | 00:06 |
| Voice | Inbound | 333299556023 | Conference (Unk) [10900] | SIP | 18034192080 | 10/6/2015 9:31 | 331 | | 10/6/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 345181559023 | Conference (Unk) [10900] | SIP | 18037537927 | 10/30/2015 8:33 | 376 | | 10/30/2015 8:31 | 313134020 | 00:02 |
| Voice | Inbound | 108352234022 | Conference (Unk) [10900] | SIP | 18037585858 | 10/22/2015 7:10 | 387 | | 10/22/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 343588161023 | Conference (Unk) [10900] | SIP | 18037963428 | 10/27/2015 14:18 | 357 | | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 344832655023 | Conference (Unk) [10900] | SIP | 18037963428 | 10/29/2015 12:58 | 357 | | 10/29/2015 12:54 | 313134020 | 00:03 |
| Voice | Inbound | 335338048023 | Conference (Unk) [10900] | SIP | 18038658200 | 10/9/2015 10:32 | 362 | | 10/9/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 336010165023 | Conference (Unk) [10900] | SIP | 18039854659 | 10/12/2015 7:18 | 362 | | 10/12/2015 7:11 | 313134020 | 00:07 |
| Voice | Inbound | 331755640023 | Conference (Unk) [10900] | SIP | 18042705920 | 10/2/2015 9:45 | 367 | | 10/2/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 338892905023 | Conference (Unk) [10900] | SIP | 18043583042 | 10/16/2015 10:35 | 351 | | 10/16/2015 10:28 | 313134020 | 00:07 |
| Voice | Inbound | 339080327023 | Conference (Unk) [10900] | SIP | 18043583042 | 10/16/2015 13:33 | 358 | | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 339081331023 | Conference (Unk) [10900] | SIP | 18043583042 | 10/16/2015 13:34 | 358 | | 10/16/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 331676339023 | Conference (Unk) [10900] | SIP | 18044472332 | 10/2/2015 8:34 | 377 | | 10/2/2015 8:27 | 313134020 | 00:07 |
| Voice | Inbound | 332960529023 | Conference (Unk) [10900] | SIP | 18044472332 | 10/5/2015 14:41 | 377 | | 10/5/2015 14:39 | 313134020 | 00:01 |
| Voice | Inbound | 335192327023 | Conference (Unk) [10900] | SIP | 18044472332 | 10/9/2015 8:12 | 377 | | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 341371700023 | Conference (Unk) [10900] | SIP | 18047164710 | 10/21/2015 14:23 | 365 | | 10/21/2015 14:17 | 313134020 | 00:05 |
| Voice | Inbound | 344594096023 | Conference (Unk) [10900] | SIP | 18047527508 | 10/29/2015 9:24 | 357 | | 10/29/2015 9:21 | 313134020 | 00:02 |
| Voice | Inbound | 339079857023 | Conference (Unk) [10900] | SIP | 18049296346 | 10/16/2015 13:32 | 358 | | 10/16/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 339082257023 | Conference (Unk) [10900] | SIP | 18049296346 | 10/16/2015 13:35 | 358 | | 10/16/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 338910812023 | Conference (Unk) [10900] | SIP | 18049296346 | 10/16/2015 10:46 | 379 | | 10/16/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 338912276023 | Conference (Unk) [10900] | SIP | 18049296346 | 10/16/2015 10:49 | 379 | | 10/16/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 341706686023 | Conference (Unk) [10900] | SIP | 18052265190 | 10/23/2015 9:19 | 357 | | 10/23/2015 9:17 | 313134020 | 00:01 |
| Voice | Inbound | 345454633023 | Conference (Unk) [10900] | SIP | 18053392290 | 10/30/2015 12:58 | 365 | | 10/30/2015 12:55 | 313134020 | 00:03 |
| Voice | Inbound | 343910583023 | Conference (Unk) [10900] | SIP | 18053462766 | 10/28/2015 9:29 | 354 | | 10/28/2015 9:10 | 313134020 | 00:19 |
| Voice | Inbound | 334708652023 | Conference (Unk) [10900] | SIP | 18053462766 | 10/8/2015 10:41 | 384 | | 10/8/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 334802960023 | Conference (Unk) [10900] | SIP | 18053462766 | 10/8/2015 12:05 | 384 | | 10/8/2015 12:03 | 313134020 | 00:01 |
| Voice | Inbound | 334832495023 | Conference (Unk) [10900] | SIP | 18053462766 | 10/8/2015 12:31 | 384 | | 10/8/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 339610364023 | Conference (Unk) [10900] | SIP | 18053462766 | 10/19/2015 8:26 | 384 | | 10/19/2015 8:17 | 313134020 | 00:09 |
| Voice | Inbound | 335387711023 | Conference (Unk) [10900] | SIP | 18053751155 | 10/9/2015 11:18 | 396 | | 10/9/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 342590213023 | Conference (Unk) [10900] | SIP | 18054040300 | 10/26/2015 9:42 | 377 | | 10/26/2015 9:40 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344247820023 | Conference (Unk) [10900] | SIP | 18054580883 | 10/28/2015 14:10 | 357 | | 10/28/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 340626110023 | Conference (Unk) [10900] | SIP | 18054779922 | 10/20/2015 13:09 | 376 | | 10/20/2015 12:58 | 313134020 | 00:10 |
| Voice | Inbound | 108655120022 | Conference (Unk) [10900] | SIP | 18054958305 | 10/22/2015 11:53 | 357 | | 10/22/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 331394370023 | Conference (Unk) [10900] | SIP | 18054958305 | 10/1/2015 14:10 | 357 | | 10/1/2015 14:06 | 313134020 | 00:04 |
| Voice | Inbound | 336338799023 | Conference (Unk) [10900] | SIP | 18054958305 | 10/12/2015 12:35 | 357 | | 10/12/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 332639801023 | Conference (Unk) [10900] | SIP | 18054978258 | 10/5/2015 9:59 | 375 | | 10/5/2015 9:55 | 313134020 | 00:03 |
| Voice | Inbound | 341750406023 | Conference (Unk) [10900] | SIP | 18055260917 | 10/23/2015 10:20 | 365 | | 10/23/2015 9:59 | 313134020 | 00:21 |
| Voice | Inbound | 337689057023 | Conference (Unk) [10900] | SIP | 18055513451 | 10/14/2015 12:20 | 380 | | 10/14/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 345332894023 | Conference (Unk) [10900] | SIP | 18056432855 | 10/30/2015 10:59 | 357 | | 10/30/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 332969094023 | Conference (Unk) [10900] | SIP | 18056432955 | 10/5/2015 14:50 | 357 | | 10/5/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 108763595022 | Conference (Unk) [10900] | SIP | 18056531533 | 10/22/2015 13:32 | 375 | | 10/22/2015 13:29 | 313134020 | 00:03 |
| Voice | Inbound | 341117154023 | Conference (Unk) [10900] | SIP | 18056531533 | 10/21/2015 10:29 | 375 | | 10/21/2015 10:25 | 313134020 | 00:03 |
| Voice | Inbound | 342567267023 | Conference (Unk) [10900] | SIP | 18056531533 | 10/26/2015 9:22 | 375 | | 10/26/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 341750128023 | Conference (Unk) [10900] | SIP | 18056602038 | 10/23/2015 10:00 | 357 | | 10/23/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 337131683023 | Conference (Unk) [10900] | SIP | 18058453148 | 10/13/2015 14:11 | 361 | | 10/13/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 339855000023 | Conference (Unk) [10900] | SIP | 18058453148 | 10/19/2015 11:49 | 361 | | 10/19/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 335286102023 | Conference (Unk) [10900] | SIP | 18063588011 | 10/9/2015 9:42 | 357 | | 10/9/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 343770614023 | Conference (Unk) [10900] | SIP | 18067891249 | 10/28/2015 6:47 | 362 | | 10/28/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 343885004023 | Conference (Unk) [10900] | SIP | 18067891249 | 10/28/2015 8:49 | 362 | | 10/28/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 338262726023 | Conference (Unk) [10900] | SIP | 18082257180 | 10/15/2015 10:50 | 330 | | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 338418554023 | Conference (Unk) [10900] | SIP | 18082257180 | 10/15/2015 13:16 | 330 | | 10/15/2015 13:05 | 313134020 | 00:10 |
| Voice | Inbound | 340921910023 | Conference (Unk) [10900] | SIP | 18083339554 | 10/21/2015 7:22 | 355 | | 10/21/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 341993730023 | Conference (Unk) [10900] | SIP | 18083339554 | 10/23/2015 14:06 | 358 | | 10/23/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 342738954023 | Conference (Unk) [10900] | SIP | 18083339554 | 10/26/2015 11:47 | 396 | | 10/26/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 334341398023 | Conference (Unk) [10900] | SIP | 18086703770 | 10/7/2015 15:23 | 357 | | 10/7/2015 15:16 | 313134020 | 00:07 |
| Voice | Inbound | 343571865023 | Conference (Unk) [10900] | SIP | 18088854503 | 10/27/2015 14:01 | 398 | | 10/27/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 332751649023 | Conference (Unk) [10900] | SIP | 18089550255 | 10/5/2015 11:32 | 330 | | 10/5/2015 11:30 | 313134020 | 00:01 |
| Voice | Inbound | 340504127023 | Conference (Unk) [10900] | SIP | 18089550255 | 10/20/2015 11:21 | 396 | | 10/20/2015 11:15 | 313134020 | 00:06 |
| Voice | Inbound | 340297413023 | Conference (Unk) [10900] | SIP | 18089601548 | 10/20/2015 8:15 | 355 | | 10/20/2015 8:14 | 313134020 | 00:01 |
| Voice | Inbound | 340924476023 | Conference (Unk) [10900] | SIP | 18089601548 | 10/21/2015 7:25 | 355 | | 10/21/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 342469561023 | Conference (Unk) [10900] | SIP | 18103554383 | 10/26/2015 7:55 | 398 | | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 342621732023 | Conference (Unk) [10900] | SIP | 18103554383 | 10/26/2015 10:12 | 398 | | 10/26/2015 10:08 | 313134020 | 00:03 |
| Voice | Inbound | 344857790023 | Conference (Unk) [10900] | SIP | 18123737777 | 10/29/2015 13:18 | 357 | | 10/29/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 335341704023 | Conference (Unk) [10900] | SIP | 18124751995 | 10/9/2015 10:34 | 359 | | 10/9/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 335342129023 | Conference (Unk) [10900] | SIP | 18124759195 | 10/9/2015 10:38 | 359 | | 10/9/2015 10:34 | 313134020 | 00:03 |
| Voice | Inbound | 343885928023 | Conference (Unk) [10900] | SIP | 18132357829 | 10/28/2015 8:49 | 377 | | 10/28/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 331152109023 | Conference (Unk) [10900] | SIP | 18132411058 | 10/1/2015 10:27 | 398 | | 10/1/2015 10:26 | 313134020 | 00:01 |
| Voice | Inbound | 333905583023 | Conference (Unk) [10900] | SIP | 18132580458 | 10/7/2015 8:24 | 377 | | 10/7/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 331280389023 | Conference (Unk) [10900] | SIP | 18132814621 | 10/1/2015 12:43 | 366 | | 10/1/2015 12:19 | 313134020 | 00:23 |
| Voice | Inbound | 332493727023 | Conference (Unk) [10900] | SIP | 18132814621 | 10/5/2015 7:44 | 366 | | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 332497443023 | Conference (Unk) [10900] | SIP | 18132814621 | 10/5/2015 7:48 | 366 | | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 332550974023 | Conference (Unk) [10900] | SIP | 18132814621 | 10/5/2015 8:38 | 366 | | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 332650450023 | Conference (Unk) [10900] | SIP | 18132814621 | 10/5/2015 10:10 | 366 | | 10/5/2015 10:04 | 313134020 | 00:05 |
| Voice | Inbound | 335163917023 | Conference (Unk) [10900] | SIP | 18132864404 | 10/9/2015 7:42 | 396 | | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 331108559023 | Conference (Unk) [10900] | SIP | 18132864404 | 10/1/2015 9:49 | 398 | | 10/1/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 334129743023 | Conference (Unk) [10900] | SIP | 18132880001 | 10/7/2015 11:50 | 380 | | 10/7/2015 11:43 | 313134020 | 00:07 |
| Voice | Inbound | 337549483023 | Conference (Unk) [10900] | SIP | 18133359630 | 10/14/2015 10:35 | 387 | | 10/14/2015 10:21 | 313134020 | 00:14 |
| Voice | Inbound | 337346320023 | Conference (Unk) [10900] | SIP | 18133364949 | 10/14/2015 7:18 | 366 | | 10/14/2015 7:11 | 313134020 | 00:06 |
| Voice | Inbound | 343782169023 | Conference (Unk) [10900] | SIP | 18133412600 | 10/28/2015 7:05 | 357 | | 10/28/2015 7:02 | 313134020 | 00:03 |
| Voice | Inbound | 343557390023 | Conference (Unk) [10900] | SIP | 18133412600 | 10/27/2015 13:47 | 387 | | 10/27/2015 13:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343596002023 | Conference (Unk) [10900] | SIP | 18133412600 | 10/27/2015 14:27 | 387 | | 10/27/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 344198623023 | Conference (Unk) [10900] | SIP | 18133412600 | 10/28/2015 13:23 | 387 | | 10/28/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 331316325023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/1/2015 12:53 | 357 | | 10/1/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 333535719023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 12:55 | 357 | | 10/6/2015 12:53 | 313134020 | 00:02 |
| Voice | Inbound | 333538796023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 12:56 | 357 | | 10/6/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 333557717023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 13:14 | 357 | | 10/6/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 333559905023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 13:17 | 357 | | 10/6/2015 13:14 | 313134020 | 00:02 |
| Voice | Inbound | 333563381023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 13:25 | 357 | | 10/6/2015 13:17 | 313134020 | 00:07 |
| Voice | Inbound | 333576322023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/6/2015 13:31 | 357 | | 10/6/2015 13:29 | 313134020 | 00:02 |
| Voice | Inbound | 336005457023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/12/2015 7:05 | 357 | | 10/12/2015 7:05 | 313134020 | 00:01 |
| Voice | Inbound | 336006664023 | Conference (Unk) [10900] | SIP | 18133772773 | 10/12/2015 7:10 | 357 | | 10/12/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 344099919023 | Conference (Unk) [10900] | SIP | 18133858232 | 10/28/2015 11:57 | 384 | | 10/28/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 345489931023 | Conference (Unk) [10900] | SIP | 18133858232 | 10/30/2015 13:33 | 384 | | 10/30/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 344694158023 | Conference (Unk) [10900] | SIP | 18134022952 | 10/29/2015 11:01 | 357 | | 10/29/2015 10:52 | 313134020 | 00:08 |
| Voice | Inbound | 344755465023 | Conference (Unk) [10900] | SIP | 18134823348 | 10/29/2015 11:47 | 387 | | 10/29/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 345294454023 | Conference (Unk) [10900] | SIP | 18134823348 | 10/30/2015 10:20 | 387 | | 10/30/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 341813962023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/23/2015 11:04 | 358 | | 10/23/2015 11:00 | 313134020 | 00:03 |
| Voice | Inbound | 341829318023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/23/2015 11:15 | 358 | | 10/23/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 331177340023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/1/2015 10:54 | 376 | | 10/1/2015 10:49 | 313134020 | 00:05 |
| Voice | Inbound | 332867325023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/5/2015 13:12 | 376 | | 10/5/2015 13:08 | 313134020 | 00:03 |
| Voice | Inbound | 334540765023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/8/2015 8:10 | 376 | | 10/8/2015 8:06 | 313134020 | 00:03 |
| Voice | Inbound | 334879531023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/8/2015 13:15 | 376 | | 10/8/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 334899098023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/8/2015 13:35 | 376 | | 10/8/2015 13:32 | 313134020 | 00:03 |
| Voice | Inbound | 337071268023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/13/2015 13:15 | 376 | | 10/13/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 344658572023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/29/2015 10:22 | 398 | | 10/29/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 344704722023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/29/2015 11:03 | 398 | | 10/29/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 344805652023 | Conference (Unk) [10900] | SIP | 18135511165 | 10/29/2015 12:34 | 398 | | 10/29/2015 12:30 | 313134020 | 00:03 |
| Voice | Inbound | 333140711023 | Conference (Unk) [10900] | SIP | 18136817512 | 10/6/2015 7:02 | 357 | | 10/6/2015 6:57 | 313134020 | 00:05 |
| Voice | Inbound | 333454384023 | Conference (Unk) [10900] | SIP | 18136817512 | 10/6/2015 11:44 | 357 | | 10/6/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 335996866023 | Conference (Unk) [10900] | SIP | 18136817512 | 10/12/2015 6:55 | 357 | | 10/12/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 343884775023 | Conference (Unk) [10900] | SIP | 18136817512 | 10/28/2015 8:48 | 357 | | 10/28/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 332773808023 | Conference (Unk) [10900] | SIP | 18137454644 | 10/5/2015 11:49 | 374 | | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 340235598023 | Conference (Unk) [10900] | SIP | 18137457841 | 10/20/2015 7:19 | 351 | | 10/20/2015 7:12 | 313134020 | 00:07 |
| Voice | Inbound | 343278116023 | Conference (Unk) [10900] | SIP | 18137591232 | 10/27/2015 9:48 | 366 | | 10/27/2015 9:43 | 313134020 | 00:05 |
| Voice | Inbound | 344198191023 | Conference (Unk) [10900] | SIP | 18137743504 | 10/28/2015 13:21 | 387 | | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 331421223023 | Conference (Unk) [10900] | SIP | 18138380261 | 10/1/2015 14:39 | 380 | | 10/1/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 344688748023 | Conference (Unk) [10900] | SIP | 18138716656 | 10/29/2015 10:51 | 396 | | 10/29/2015 10:47 | 313134020 | 00:04 |
| Voice | Inbound | 338825240023 | Conference (Unk) [10900] | SIP | 18139203022 | 10/16/2015 9:26 | 357 | | 10/16/2015 9:23 | 313134020 | 00:03 |
| Voice | Inbound | 330989883023 | Conference (Unk) [10900] | SIP | 18139433353 | 10/1/2015 7:56 | 353 | | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 108796721022 | Conference (Unk) [10900] | SIP | 18139927487 | 10/22/2015 14:02 | 375 | | 10/22/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 339686032023 | Conference (Unk) [10900] | SIP | 18142377061 | 10/19/2015 9:25 | 365 | | 10/19/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 333860573023 | Conference (Unk) [10900] | SIP | 18143688490 | 10/7/2015 7:40 | 376 | | 10/7/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 338161801023 | Conference (Unk) [10900] | SIP | 18144534482 | 10/15/2015 9:20 | 376 | | 10/15/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 343394205023 | Conference (Unk) [10900] | SIP | 18144594987 | 10/27/2015 11:30 | 384 | | 10/27/2015 11:24 | 313134020 | 00:05 |
| Voice | Inbound | 338179216023 | Conference (Unk) [10900] | SIP | 18144808220 | 10/15/2015 9:36 | 376 | | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 333358030023 | Conference (Unk) [10900] | SIP | 18145343199 | 10/6/2015 10:24 | 376 | | 10/6/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 336799426023 | Conference (Unk) [10900] | SIP | 18153127275 | 10/13/2015 9:30 | 387 | | 10/13/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 344912611023 | Conference (Unk) [10900] | SIP | 18158022090 | 10/29/2015 14:13 | 350 | | 10/29/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 337798823023 | Conference (Unk) [10900] | SIP | 18159777019 | 10/14/2015 14:01 | 357 | | 10/14/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 338245856023 | Conference (Unk) [10900] | SIP | 18159777019 | 10/15/2015 10:37 | 357 | | 10/15/2015 10:35 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338271810023 | Conference (Unk) [10900] | SIP | 18159777019 | 10/15/2015 10:59 | 357 | | 10/15/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 334511728023 | Conference (Unk) [10900] | SIP | 18164642500 | 10/8/2015 7:42 | 368 | | 10/8/2015 7:36 | 313134020 | 00:05 |
| Voice | Inbound | 334517190023 | Conference (Unk) [10900] | SIP | 18164642500 | 10/8/2015 7:44 | 368 | | 10/8/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 339557568023 | Conference (Unk) [10900] | SIP | 18165207195 | 10/19/2015 7:26 | 366 | | 10/19/2015 7:24 | 313134020 | 00:01 |
| Voice | Inbound | 344816232023 | Conference (Unk) [10900] | SIP | 18165207195 | 10/29/2015 12:41 | 398 | | 10/29/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 333855948023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/7/2015 7:36 | 357 | | 10/7/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 333857756023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/7/2015 7:40 | 357 | | 10/7/2015 7:36 | 313134020 | 00:04 |
| Voice | Inbound | 337812934023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/14/2015 14:15 | 357 | | 10/14/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 338397586023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/15/2015 12:47 | 357 | | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 338724479023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/16/2015 7:47 | 357 | | 10/16/2015 7:44 | 313134020 | 00:02 |
| Voice | Inbound | 345235392023 | Conference (Unk) [10900] | SIP | 18172940934 | 10/30/2015 9:25 | 357 | | 10/30/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 333855007023 | Conference (Unk) [10900] | SIP | 18172942934 | 10/7/2015 7:34 | 357 | | 10/7/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 334271925023 | Conference (Unk) [10900] | SIP | 18173288376 | 10/7/2015 13:52 | 387 | | 10/7/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 342872203023 | Conference (Unk) [10900] | SIP | 18173288376 | 10/26/2015 13:40 | 387 | | 10/26/2015 13:38 | 313134020 | 00:02 |
| Voice | Inbound | 343359295023 | Conference (Unk) [10900] | SIP | 18173366461 | 10/27/2015 10:55 | 387 | | 10/27/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 343586728023 | Conference (Unk) [10900] | SIP | 18173366461 | 10/27/2015 14:19 | 387 | | 10/27/2015 14:16 | 313134020 | 00:02 |
| Voice | Inbound | 335422623023 | Conference (Unk) [10900] | SIP | 18174354405 | 10/9/2015 11:53 | 357 | | 10/9/2015 11:50 | 313134020 | 00:03 |
| Voice | Inbound | 337493862023 | Conference (Unk) [10900] | SIP | 18175141970 | 10/14/2015 9:33 | 357 | | 10/14/2015 9:31 | 313134020 | 00:02 |
| Voice | Inbound | 337493297023 | Conference (Unk) [10900] | SIP | 18175810167 | 10/14/2015 9:31 | 357 | | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 335417489023 | Conference (Unk) [10900] | SIP | 18176325000 | 10/9/2015 11:47 | 357 | | 10/9/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 342655876023 | Conference (Unk) [10900] | SIP | 18177311952 | 10/26/2015 10:38 | 387 | | 10/26/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 334558635023 | Conference (Unk) [10900] | SIP | 18177312102 | 10/8/2015 8:16 | 387 | | 10/8/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 343603946023 | Conference (Unk) [10900] | SIP | 18177312102 | 10/27/2015 14:41 | 387 | | 10/27/2015 14:36 | 313134020 | 00:05 |
| Voice | Inbound | 344332611023 | Conference (Unk) [10900] | SIP | 18178458322 | 10/28/2015 16:22 | 387 | | 10/28/2015 16:20 | 313134020 | 00:01 |
| Voice | Inbound | 344671912023 | Conference (Unk) [10900] | SIP | 18178458322 | 10/29/2015 10:40 | 387 | | 10/29/2015 10:32 | 313134020 | 00:07 |
| Voice | Inbound | 342004629023 | Conference (Unk) [10900] | SIP | 18178656800 | 10/23/2015 14:23 | 387 | | 10/23/2015 14:20 | 313134020 | 00:02 |
| Voice | Inbound | 342006689023 | Conference (Unk) [10900] | SIP | 18178656800 | 10/23/2015 14:25 | 387 | | 10/23/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 108608225022 | Conference (Unk) [10900] | SIP | 18178880080 | 10/22/2015 11:12 | 331 | | 10/22/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 342588020023 | Conference (Unk) [10900] | SIP | 18178880080 | 10/26/2015 9:39 | 331 | | 10/26/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 342934230023 | Conference (Unk) [10900] | SIP | 18178880080 | 10/26/2015 14:43 | 331 | | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 344845145023 | Conference (Unk) [10900] | SIP | 18178880080 | 10/29/2015 13:08 | 331 | | 10/29/2015 13:06 | 313134020 | 00:02 |
| Voice | Inbound | 345318112023 | Conference (Unk) [10900] | SIP | 18178880080 | 10/30/2015 10:43 | 331 | | 10/30/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 345439252023 | Conference (Unk) [10900] | SIP | 18178893311 | 10/30/2015 12:41 | 361 | | 10/30/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 343565797023 | Conference (Unk) [10900] | SIP | 18182447281 | 10/27/2015 13:57 | 357 | | 10/27/2015 13:54 | 313134020 | 00:02 |
| Voice | Inbound | 343444538023 | Conference (Unk) [10900] | SIP | 18182464936 | 10/27/2015 12:08 | 357 | | 10/27/2015 12:07 | 313134020 | 00:01 |
| Voice | Inbound | 341990367023 | Conference (Unk) [10900] | SIP | 18182657777 | 10/23/2015 14:03 | 387 | | 10/23/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 330957089023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/1/2015 7:20 | 393 | | 10/1/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 330957315023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/1/2015 7:21 | 393 | | 10/1/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 331557775023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/2/2015 5:55 | 393 | | 10/2/2015 5:52 | 313134020 | 00:02 |
| Voice | Inbound | 331711642023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/2/2015 9:02 | 393 | | 10/2/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 331911419023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/2/2015 12:15 | 393 | | 10/2/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 332956204023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/5/2015 14:34 | 393 | | 10/5/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 333233903023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/6/2015 8:35 | 393 | | 10/6/2015 8:32 | 313134020 | 00:02 |
| Voice | Inbound | 335093399023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/9/2015 6:11 | 393 | | 10/9/2015 6:05 | 313134020 | 00:05 |
| Voice | Inbound | 335989412023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/12/2015 6:44 | 393 | | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 337044832023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/13/2015 12:51 | 393 | | 10/13/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 337407253023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/14/2015 8:16 | 393 | | 10/14/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 337413068023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/14/2015 8:20 | 393 | | 10/14/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 337434956023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/14/2015 8:44 | 393 | | 10/14/2015 8:39 | 313134020 | 00:04 |
| Voice | Inbound | 337444618023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/14/2015 8:50 | 393 | | 10/14/2015 8:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337784114023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/14/2015 13:48 | 393 | | 10/14/2015 13:45 | 313134020 | 00:03 |
| Voice | Inbound | 338080125023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/15/2015 8:08 | 393 | | 10/15/2015 8:05 | 313134020 | 00:02 |
| Voice | Inbound | 342029450023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/23/2015 15:00 | 393 | | 10/23/2015 14:59 | 313134020 | 00:01 |
| Voice | Inbound | 343992647023 | Conference (Unk) [10900] | SIP | 18183952286 | 10/28/2015 10:24 | 393 | | 10/28/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 341996358023 | Conference (Unk) [10900] | SIP | 18184341712 | 10/23/2015 14:14 | 352 | | 10/23/2015 14:08 | 313134020 | 00:05 |
| Voice | Inbound | 343443850023 | Conference (Unk) [10900] | SIP | 18185000712 | 10/27/2015 12:06 | 357 | | 10/27/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 335485820023 | Conference (Unk) [10900] | SIP | 18187061235 | 10/9/2015 12:53 | 357 | | 10/9/2015 12:51 | 313134020 | 00:01 |
| Voice | Inbound | 335476648023 | Conference (Unk) [10900] | SIP | 18187074202 | 10/9/2015 12:43 | 357 | | 10/9/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344118379023 | Conference (Unk) [10900] | SIP | 18187074277 | 10/28/2015 12:13 | 357 | | 10/28/2015 12:11 | 313134020 | 00:01 |
| Voice | Inbound | 344886537023 | Conference (Unk) [10900] | SIP | 18187620647 | 10/29/2015 13:45 | 350 | | 10/29/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 337610190023 | Conference (Unk) [10900] | SIP | 18187658895 | 10/14/2015 11:15 | 375 | | 10/14/2015 11:12 | 313134020 | 00:02 |
| Voice | Inbound | 341121528023 | Conference (Unk) [10900] | SIP | 18187658895 | 10/21/2015 10:33 | 375 | | 10/21/2015 10:29 | 313134020 | 00:04 |
| Voice | Inbound | 341895512023 | Conference (Unk) [10900] | SIP | 18187658895 | 10/23/2015 12:21 | 375 | | 10/23/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 344014041023 | Conference (Unk) [10900] | SIP | 18187658895 | 10/28/2015 10:45 | 375 | | 10/28/2015 10:42 | 313134020 | 00:02 |
| Voice | Inbound | 343940098023 | Conference (Unk) [10900] | SIP | 18187829038 | 10/28/2015 9:45 | 377 | | 10/28/2015 9:36 | 313134020 | 00:09 |
| Voice | Inbound | 343446939023 | Conference (Unk) [10900] | SIP | 18187903588 | 10/27/2015 12:10 | 357 | | 10/27/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 343565255023 | Conference (Unk) [10900] | SIP | 18187903588 | 10/27/2015 13:54 | 357 | | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 342695252023 | Conference (Unk) [10900] | SIP | 18188886882 | 10/26/2015 11:15 | 365 | | 10/26/2015 11:10 | 313134020 | 00:05 |
| Voice | Inbound | 335988906023 | Conference (Unk) [10900] | SIP | 18189352286 | 10/12/2015 6:43 | 393 | | 10/12/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 336460869023 | Conference (Unk) [10900] | SIP | 18189374193 | 10/12/2015 14:49 | 357 | | 10/12/2015 14:45 | 313134020 | 00:03 |
| Voice | Inbound | 108330295022 | Conference (Unk) [10900] | SIP | 18282558978 | 10/22/2015 6:43 | 366 | | 10/22/2015 6:40 | 313134020 | 00:02 |
| Voice | Inbound | 108643231022 | Conference (Unk) [10900] | SIP | 18314649962 | 10/22/2015 11:42 | 357 | | 10/22/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 108644239022 | Conference (Unk) [10900] | SIP | 18314649962 | 10/22/2015 11:44 | 357 | | 10/22/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 333433735023 | Conference (Unk) [10900] | SIP | 18314649962 | 10/6/2015 11:27 | 357 | | 10/6/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 333437903023 | Conference (Unk) [10900] | SIP | 18314649962 | 10/6/2015 11:33 | 357 | | 10/6/2015 11:29 | 313134020 | 00:03 |
| Voice | Inbound | 333964563023 | Conference (Unk) [10900] | SIP | 18314649962 | 10/7/2015 9:20 | 357 | | 10/7/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 333984723023 | Conference (Unk) [10900] | SIP | 18314649962 | 10/7/2015 9:36 | 357 | | 10/7/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 331444968023 | Conference (Unk) [10900] | SIP | 18314755400 | 10/1/2015 15:18 | 365 | | 10/1/2015 15:12 | 313134020 | 00:06 |
| Voice | Inbound | 333665903023 | Conference (Unk) [10900] | SIP | 18316468346 | 10/6/2015 15:08 | 357 | | 10/6/2015 15:07 | 313134020 | 00:01 |
| Voice | Inbound | 333575066023 | Conference (Unk) [10900] | SIP | 18322896450 | 10/6/2015 13:28 | 389 | | 10/6/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 108699777022 | Conference (Unk) [10900] | SIP | 18322951217 | 10/22/2015 12:42 | 384 | | 10/22/2015 12:31 | 313134020 | 00:10 |
| Voice | Inbound | 108796216022 | Conference (Unk) [10900] | SIP | 18322951217 | 10/22/2015 14:09 | 384 | | 10/22/2015 14:01 | 313134020 | 00:08 |
| Voice | Inbound | 333647155023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/6/2015 14:45 | 384 | | 10/6/2015 14:42 | 313134020 | 00:03 |
| Voice | Inbound | 333650457023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/6/2015 14:50 | 384 | | 10/6/2015 14:46 | 313134020 | 00:04 |
| Voice | Inbound | 333852430023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/7/2015 7:44 | 384 | | 10/7/2015 7:31 | 313134020 | 00:13 |
| Voice | Inbound | 337649783023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/14/2015 11:47 | 384 | | 10/14/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 339076045023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/16/2015 13:37 | 384 | | 10/16/2015 13:28 | 313134020 | 00:08 |
| Voice | Inbound | 340010263023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/19/2015 14:11 | 384 | | 10/19/2015 14:03 | 313134020 | 00:08 |
| Voice | Inbound | 340676441023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/20/2015 13:44 | 384 | | 10/20/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 340936845023 | Conference (Unk) [10900] | SIP | 18322951217 | 10/21/2015 7:38 | 384 | | 10/21/2015 7:37 | 313134020 | 00:01 |
| Voice | Inbound | 340008669023 | Conference (Unk) [10900] | SIP | 18322981217 | 10/19/2015 14:02 | 384 | | 10/19/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 334869741023 | Conference (Unk) [10900] | SIP | 18325188400 | 10/8/2015 13:05 | 361 | | 10/8/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 334892193023 | Conference (Unk) [10900] | SIP | 18325188400 | 10/8/2015 13:33 | 361 | | 10/8/2015 13:25 | 313134020 | 00:07 |
| Voice | Inbound | 343880853023 | Conference (Unk) [10900] | SIP | 18433190146 | 10/28/2015 8:44 | 331 | | 10/28/2015 8:43 | 313134020 | 00:01 |
| Voice | Inbound | 331294785023 | Conference (Unk) [10900] | SIP | 18434224889 | 10/1/2015 12:32 | 365 | | 10/1/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 337452994023 | Conference (Unk) [10900] | SIP | 18434484405 | 10/14/2015 8:57 | 377 | | 10/14/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 331097713023 | Conference (Unk) [10900] | SIP | 18434493333 | 10/1/2015 9:37 | 376 | | 10/1/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 335575950023 | Conference (Unk) [10900] | SIP | 18436062530 | 10/9/2015 14:38 | 387 | | 10/9/2015 14:36 | 313134020 | 00:02 |
| Voice | Inbound | 108754850022 | Conference (Unk) [10900] | SIP | 18436285816 | 10/22/2015 13:22 | 366 | | 10/22/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 331295042023 | Conference (Unk) [10900] | SIP | 18436899996 | 10/1/2015 12:33 | 365 | | 10/1/2015 12:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338926172023 | Conference (Unk) [10900] | SIP | 18438184513 | 10/16/2015 11:00 | 379 | | 10/16/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 340242025023 | Conference (Unk) [10900] | SIP | 18438184513 | 10/20/2015 7:20 | 379 | | 10/20/2015 7:19 | 313134020 | 00:01 |
| Voice | Inbound | 345328244023 | Conference (Unk) [10900] | SIP | 18438226490 | 10/30/2015 10:59 | 387 | | 10/30/2015 10:53 | 313134020 | 00:06 |
| Voice | Inbound | 332015909023 | Conference (Unk) [10900] | SIP | 18442986154 | 10/2/2015 14:08 | 357 | | 10/2/2015 14:05 | 313134020 | 00:02 |
| Voice | Inbound | 334585168023 | Conference (Unk) [10900] | SIP | 18444254362 | 10/8/2015 8:52 | 387 | | 10/8/2015 8:47 | 313134020 | 00:04 |
| Voice | Inbound | 108621467022 | Conference (Unk) [10900] | SIP | 18444384781 | 10/22/2015 11:31 | 330 | | 10/22/2015 11:22 | 313134020 | 00:08 |
| Voice | Inbound | 336755598023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/13/2015 8:55 | 330 | | 10/13/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 341846911023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/23/2015 11:35 | 330 | | 10/23/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 344624700023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/29/2015 9:51 | 330 | | 10/29/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 338921547023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/16/2015 10:55 | 359 | | 10/16/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 339029234023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/16/2015 12:41 | 359 | | 10/16/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 339550873023 | Conference (Unk) [10900] | SIP | 18444384781 | 10/19/2015 7:19 | 359 | | 10/19/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 334972963023 | Conference (Unk) [10900] | SIP | 18444435227 | 10/8/2015 14:58 | 384 | | 10/8/2015 14:56 | 313134020 | 00:02 |
| Voice | Inbound | 339978146023 | Conference (Unk) [10900] | SIP | 18447590757 | 10/19/2015 13:34 | 387 | | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 339980972023 | Conference (Unk) [10900] | SIP | 18447590757 | 10/19/2015 13:36 | 387 | | 10/19/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 339981930023 | Conference (Unk) [10900] | SIP | 18447596757 | 10/19/2015 13:37 | 387 | | 10/19/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 340061450023 | Conference (Unk) [10900] | SIP | 18447596757 | 10/19/2015 15:03 | 387 | | 10/19/2015 15:02 | 313134020 | 00:01 |
| Voice | Inbound | 336941149023 | Conference (Unk) [10900] | SIP | 18448434836 | 10/13/2015 11:32 | 357 | | 10/13/2015 11:26 | 313134020 | 00:05 |
| Voice | Inbound | 331450043023 | Conference (Unk) [10900] | SIP | 18455424434 | 10/1/2015 15:30 | 365 | | 10/1/2015 15:21 | 313134020 | 00:08 |
| Voice | Inbound | 345089689023 | Conference (Unk) [10900] | SIP | 18472515900 | 10/30/2015 6:53 | 365 | | 10/30/2015 6:45 | 313134020 | 00:07 |
| Voice | Inbound | 331309177023 | Conference (Unk) [10900] | SIP | 18472534040 | 10/1/2015 12:48 | 364 | | 10/1/2015 12:45 | 313134020 | 00:03 |
| Voice | Inbound | 339621533023 | Conference (Unk) [10900] | SIP | 18472668000 | 10/19/2015 8:30 | 357 | | 10/19/2015 8:27 | 313134020 | 00:02 |
| Voice | Inbound | 343854510023 | Conference (Unk) [10900] | SIP | 18473725335 | 10/28/2015 8:20 | 364 | | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 334436795023 | Conference (Unk) [10900] | SIP | 18473768256 | 10/7/2015 15:26 | 387 | | 10/7/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 344917483023 | Conference (Unk) [10900] | SIP | 18474596060 | 10/29/2015 14:18 | 350 | | 10/29/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 331060227023 | Conference (Unk) [10900] | SIP | 18474972020 | 10/1/2015 9:02 | 364 | | 10/1/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 331061256023 | Conference (Unk) [10900] | SIP | 18474972020 | 10/1/2015 9:04 | 364 | | 10/1/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 334124495023 | Conference (Unk) [10900] | SIP | 18476132103 | 10/7/2015 11:40 | 384 | | 10/7/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 341017105023 | Conference (Unk) [10900] | SIP | 18476818821 | 10/21/2015 8:55 | 368 | | 10/21/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 334967947023 | Conference (Unk) [10900] | SIP | 18477680190 | 10/8/2015 14:50 | 350 | | 10/8/2015 14:49 | 313134020 | 00:01 |
| Voice | Inbound | 344001135023 | Conference (Unk) [10900] | SIP | 18477828781 | 10/28/2015 10:32 | 398 | | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 341255767023 | Conference (Unk) [10900] | SIP | 18482234685 | 10/21/2015 12:31 | 355 | | 10/21/2015 12:27 | 313134020 | 00:03 |
| Voice | Inbound | 331040537023 | Conference (Unk) [10900] | SIP | 18502154455 | 10/1/2015 8:47 | 368 | | 10/1/2015 8:44 | 313134020 | 00:03 |
| Voice | Inbound | 332419339023 | Conference (Unk) [10900] | SIP | 18502154455 | 10/5/2015 6:15 | 368 | | 10/5/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 337079930023 | Conference (Unk) [10900] | SIP | 18502495175 | 10/13/2015 13:33 | 387 | | 10/13/2015 13:22 | 313134020 | 00:11 |
| Voice | Inbound | 343836387023 | Conference (Unk) [10900] | SIP | 18502710019 | 10/28/2015 8:03 | 364 | | 10/28/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 336457107023 | Conference (Unk) [10900] | SIP | 18502915596 | 10/12/2015 14:41 | 330 | | 10/12/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 334973608023 | Conference (Unk) [10900] | SIP | 18504608700 | 10/8/2015 14:57 | 387 | | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 345242648023 | Conference (Unk) [10900] | SIP | 18504791805 | 10/30/2015 9:30 | 357 | | 10/30/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 345243509023 | Conference (Unk) [10900] | SIP | 18504791805 | 10/30/2015 9:33 | 357 | | 10/30/2015 9:31 | 313134020 | 00:02 |
| Voice | Inbound | 345378651023 | Conference (Unk) [10900] | SIP | 18504871395 | 10/30/2015 11:50 | 376 | | 10/30/2015 11:40 | 313134020 | 00:09 |
| Voice | Inbound | 336258137023 | Conference (Unk) [10900] | SIP | 18505244788 | 10/12/2015 11:20 | 384 | | 10/12/2015 11:17 | 313134020 | 00:02 |
| Voice | Inbound | 335409174023 | Conference (Unk) [10900] | SIP | 18505261520 | 10/9/2015 11:40 | 387 | | 10/9/2015 11:37 | 313134020 | 00:02 |
| Voice | Inbound | 343951862023 | Conference (Unk) [10900] | SIP | 18505443377 | 10/28/2015 9:56 | 385 | | 10/28/2015 9:47 | 313134020 | 00:08 |
| Voice | Inbound | 345557626023 | Conference (Unk) [10900] | SIP | 18506518346 | 10/30/2015 11:21 | 376 | | 10/30/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 345391061023 | Conference (Unk) [10900] | SIP | 18506518346 | 10/30/2015 11:52 | 376 | | 10/30/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 334287009023 | Conference (Unk) [10900] | SIP | 18506713800 | 10/7/2015 14:08 | 377 | | 10/7/2015 14:06 | 313134020 | 00:02 |
| Voice | Inbound | 333914655023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/7/2015 8:32 | 351 | | 10/7/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 340427030023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/20/2015 10:08 | 351 | | 10/20/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 340430466023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/20/2015 10:13 | 351 | | 10/20/2015 10:11 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340653235023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/20/2015 13:23 | 351 | | 10/20/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 340654827023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/20/2015 13:25 | 351 | | 10/20/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 332771546023 | Conference (Unk) [10900] | SIP | 18507171804 | 10/5/2015 11:47 | 374 | | 10/5/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 334781619023 | Conference (Unk) [10900] | SIP | 18509339258 | 10/8/2015 11:46 | 372 | | 10/8/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 332043608023 | Conference (Unk) [10900] | SIP | 18552220771 | 10/2/2015 14:46 | 357 | | 10/2/2015 14:45 | 313134020 | 00:01 |
| Voice | Inbound | 344519847023 | Conference (Unk) [10900] | SIP | 18553954727 | 10/29/2015 8:17 | 357 | | 10/29/2015 8:14 | 313134020 | 00:03 |
| Voice | Inbound | 334353822023 | Conference (Unk) [10900] | SIP | 18554192872 | 10/7/2015 15:41 | 387 | | 10/7/2015 15:37 | 313134020 | 00:03 |
| Voice | Inbound | 333926812023 | Conference (Unk) [10900] | SIP | 18554648778 | 10/7/2015 8:44 | 357 | | 10/7/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 333982376023 | Conference (Unk) [10900] | SIP | 18554648778 | 10/7/2015 9:35 | 357 | | 10/7/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 334948404023 | Conference (Unk) [10900] | SIP | 18556256285 | 10/8/2015 14:28 | 384 | | 10/8/2015 14:24 | 313134020 | 00:04 |
| Voice | Inbound | 337617717023 | Conference (Unk) [10900] | SIP | 18556256285 | 10/14/2015 11:21 | 384 | | 10/14/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 337620641023 | Conference (Unk) [10900] | SIP | 18556256285 | 10/14/2015 11:24 | 384 | | 10/14/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 342423919023 | Conference (Unk) [10900] | SIP | 18556256285 | 10/26/2015 7:16 | 384 | | 10/26/2015 7:06 | 313134020 | 00:10 |
| Voice | Inbound | 339724540023 | Conference (Unk) [10900] | SIP | 18556557171 | 10/19/2015 9:59 | 361 | | 10/19/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 334101738023 | Conference (Unk) [10900] | SIP | 18557439243 | 10/7/2015 11:19 | 383 | | 10/7/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 334102693023 | Conference (Unk) [10900] | SIP | 18557439243 | 10/7/2015 12:19 | 383 | | 10/7/2015 11:20 | 313134020 | 00:59 |
| Voice | Inbound | 333606883023 | Conference (Unk) [10900] | SIP | 18558539959 | 10/6/2015 14:00 | 357 | | 10/6/2015 13:57 | 313134020 | 00:02 |
| Voice | Inbound | 334302869023 | Conference (Unk) [10900] | SIP | 18558539959 | 10/7/2015 14:31 | 357 | | 10/7/2015 14:24 | 313134020 | 00:07 |
| Voice | Inbound | 331042692023 | Conference (Unk) [10900] | SIP | 18563540111 | 10/1/2015 8:47 | 357 | | 10/1/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 344455652023 | Conference (Unk) [10900] | SIP | 18565470804 | 10/29/2015 7:06 | 357 | | 10/29/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 333394186023 | Conference (Unk) [10900] | SIP | 18565822072 | 10/6/2015 10:55 | 361 | | 10/6/2015 10:53 | 313134020 | 00:02 |
| Voice | Inbound | 333967650023 | Conference (Unk) [10900] | SIP | 18567281400 | 10/7/2015 9:23 | 365 | | 10/7/2015 9:20 | 313134020 | 00:03 |
| Voice | Inbound | 333971406023 | Conference (Unk) [10900] | SIP | 18567281400 | 10/7/2015 9:26 | 365 | | 10/7/2015 9:23 | 313134020 | 00:03 |
| Voice | Inbound | 340580652023 | Conference (Unk) [10900] | SIP | 18569835429 | 10/20/2015 12:20 | 387 | | 10/20/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 334941215023 | Conference (Unk) [10900] | SIP | 18582284188 | 10/8/2015 14:16 | 387 | | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 334969589023 | Conference (Unk) [10900] | SIP | 18582284188 | 10/8/2015 14:53 | 387 | | 10/8/2015 14:51 | 313134020 | 00:02 |
| Voice | Inbound | 340530523023 | Conference (Unk) [10900] | SIP | 18582453766 | 10/20/2015 11:38 | 381 | | 10/20/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 341421442023 | Conference (Unk) [10900] | SIP | 18584080083 | 10/21/2015 15:32 | 384 | | 10/21/2015 15:27 | 313134020 | 00:04 |
| Voice | Inbound | 108636965022 | Conference (Unk) [10900] | SIP | 18584542700 | 10/22/2015 11:37 | 357 | | 10/22/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 331228201023 | Conference (Unk) [10900] | SIP | 18584542700 | 10/1/2015 11:36 | 357 | | 10/1/2015 11:34 | 313134020 | 00:02 |
| Voice | Inbound | 345340218023 | Conference (Unk) [10900] | SIP | 18584542700 | 10/30/2015 11:07 | 357 | | 10/30/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 332999258023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 15:36 | 330 | | 10/5/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 334356468023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/7/2015 15:43 | 330 | | 10/7/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 334674456023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/8/2015 10:14 | 330 | | 10/8/2015 10:08 | 313134020 | 00:05 |
| Voice | Inbound | 335323480023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/9/2015 10:17 | 330 | | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 335463357023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/9/2015 12:29 | 330 | | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 336194371023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/12/2015 10:29 | 330 | | 10/12/2015 10:17 | 313134020 | 00:12 |
| Voice | Inbound | 331274643023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/1/2015 12:15 | 331 | | 10/1/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 331790622023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/2/2015 10:18 | 331 | | 10/2/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 332697713023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 10:46 | 331 | | 10/5/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 332745686023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 11:26 | 331 | | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 332780926023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 12:03 | 331 | | 10/5/2015 11:54 | 313134020 | 00:08 |
| Voice | Inbound | 333012167023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 16:01 | 331 | | 10/5/2015 16:01 | 313134020 | 00:00 |
| Voice | Inbound | 333015864023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/5/2015 16:09 | 331 | | 10/5/2015 16:08 | 313134020 | 00:00 |
| Voice | Inbound | 338272501023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/15/2015 10:59 | 331 | | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 338302697023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/15/2015 11:25 | 331 | | 10/15/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 338494821023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/15/2015 14:20 | 331 | | 10/15/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 338924270023 | Conference (Unk) [10900] | SIP | 18584597100 | 10/16/2015 10:59 | 331 | | 10/16/2015 10:58 | 313134020 | 00:01 |
| Voice | Inbound | 336481706023 | Conference (Unk) [10900] | SIP | 18584814888 | 10/12/2015 15:25 | 357 | | 10/12/2015 15:18 | 313134020 | 00:06 |
| Voice | Inbound | 108611277022 | Conference (Unk) [10900] | SIP | 18585543300 | 10/22/2015 11:15 | 357 | | 10/22/2015 11:13 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334784057023 | Conference (Unk) [10900] | SIP | 18586571002 | 10/8/2015 11:49 | 357 | | 10/8/2015 11:46 | 313134020 | 00:02 |
| Voice | Inbound | 335201483023 | Conference (Unk) [10900] | SIP | 18587359287 | 10/9/2015 8:23 | 367 | | 10/9/2015 8:20 | 313134020 | 00:02 |
| Voice | Inbound | 344470359023 | Conference (Unk) [10900] | SIP | 18592391000 | 10/29/2015 7:26 | 365 | | 10/29/2015 7:23 | 313134020 | 00:03 |
| Voice | Inbound | 335198939023 | Conference (Unk) [10900] | SIP | 18592785007 | 10/9/2015 8:19 | 355 | | 10/9/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 345367622023 | Conference (Unk) [10900] | SIP | 18594330953 | 10/30/2015 11:31 | 351 | | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 345368999023 | Conference (Unk) [10900] | SIP | 18594330953 | 10/30/2015 11:32 | 351 | | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 345372200023 | Conference (Unk) [10900] | SIP | 18594330953 | 10/30/2015 11:35 | 351 | | 10/30/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 345393380023 | Conference (Unk) [10900] | SIP | 18594330953 | 10/30/2015 12:00 | 351 | | 10/30/2015 11:54 | 313134020 | 00:05 |
| Voice | Inbound | 340334139023 | Conference (Unk) [10900] | SIP | 18602298346 | 10/20/2015 8:49 | 376 | | 10/20/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 334822524023 | Conference (Unk) [10900] | SIP | 18603047877 | 10/8/2015 12:30 | 384 | | 10/8/2015 12:21 | 313134020 | 00:08 |
| Voice | Inbound | 340736826023 | Conference (Unk) [10900] | SIP | 18606888400 | 10/20/2015 14:52 | 365 | | 10/20/2015 14:50 | 313134020 | 00:02 |
| Voice | Inbound | 332541742023 | Conference (Unk) [10900] | SIP | 18622082097 | 10/5/2015 8:30 | 357 | | 10/5/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 331578571023 | Conference (Unk) [10900] | SIP | 18622571297 | 10/2/2015 6:33 | 357 | | 10/2/2015 6:32 | 313134020 | 00:01 |
| Voice | Inbound | 337668349023 | Conference (Unk) [10900] | SIP | 18634711300 | 10/14/2015 12:03 | 376 | | 10/14/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 331653426023 | Conference (Unk) [10900] | SIP | 18635815173 | 10/2/2015 8:04 | 376 | | 10/2/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 336144908023 | Conference (Unk) [10900] | SIP | 18635815173 | 10/12/2015 9:39 | 376 | | 10/12/2015 9:29 | 313134020 | 00:09 |
| Voice | Inbound | 336629484023 | Conference (Unk) [10900] | SIP | 18635815173 | 10/13/2015 6:57 | 376 | | 10/13/2015 6:56 | 313134020 | 00:01 |
| Voice | Inbound | 340643113023 | Conference (Unk) [10900] | SIP | 18636022992 | 10/20/2015 13:16 | 351 | | 10/20/2015 13:13 | 313134020 | 00:02 |
| Voice | Inbound | 344056337023 | Conference (Unk) [10900] | SIP | 18636076400 | 10/28/2015 11:19 | 364 | | 10/28/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 338683824023 | Conference (Unk) [10900] | SIP | 18636102060 | 10/16/2015 6:56 | 375 | | 10/16/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 331006174023 | Conference (Unk) [10900] | SIP | 18636881528 | 10/1/2015 8:11 | 387 | | 10/1/2015 8:11 | 313134020 | 00:12 |
| Voice | Inbound | 337349468023 | Conference (Unk) [10900] | SIP | 18638243447 | 10/14/2015 7:16 | 375 | | 10/14/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 341556258023 | Conference (Unk) [10900] | SIP | 18638243447 | 10/23/2015 6:30 | 375 | | 10/23/2015 6:27 | 313134020 | 00:02 |
| Voice | Inbound | 339556470023 | Conference (Unk) [10900] | SIP | 18642337650 | 10/19/2015 7:27 | 365 | | 10/19/2015 7:23 | 313134020 | 00:03 |
| Voice | Inbound | 331112692023 | Conference (Unk) [10900] | SIP | 18642359008 | 10/1/2015 9:50 | 376 | | 10/1/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 344050097023 | Conference (Unk) [10900] | SIP | 18644891446 | 10/28/2015 11:15 | 364 | | 10/28/2015 11:13 | 313134020 | 00:02 |
| Voice | Inbound | 331099208023 | Conference (Unk) [10900] | SIP | 18646759522 | 10/1/2015 9:39 | 376 | | 10/1/2015 9:37 | 313134020 | 00:02 |
| Voice | Inbound | 344240321023 | Conference (Unk) [10900] | SIP | 18653820470 | 10/28/2015 14:06 | 365 | | 10/28/2015 14:01 | 313134020 | 00:05 |
| Voice | Inbound | 344748582023 | Conference (Unk) [10900] | SIP | 18655217998 | 10/29/2015 11:43 | 364 | | 10/29/2015 11:39 | 313134020 | 00:03 |
| Voice | Inbound | 344525627023 | Conference (Unk) [10900] | SIP | 18655401777 | 10/29/2015 8:20 | 364 | | 10/29/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 344509580023 | Conference (Unk) [10900] | SIP | 18655840905 | 10/29/2015 8:05 | 364 | | 10/29/2015 8:04 | 313134020 | 00:01 |
| Voice | Inbound | 338844091023 | Conference (Unk) [10900] | SIP | 18656906121 | 10/16/2015 9:53 | 365 | | 10/16/2015 9:41 | 313134020 | 00:12 |
| Voice | Inbound | 331360271023 | Conference (Unk) [10900] | SIP | 18656934440 | 10/1/2015 13:35 | 365 | | 10/1/2015 13:32 | 313134020 | 00:03 |
| Voice | Inbound | 331023707023 | Conference (Unk) [10900] | SIP | 18659668900 | 10/1/2015 8:36 | 365 | | 10/1/2015 8:28 | 313134020 | 00:07 |
| Voice | Inbound | 108671442022 | Conference (Unk) [10900] | SIP | 18662101669 | 10/22/2015 12:35 | 351 | | 10/22/2015 12:06 | 313134020 | 00:29 |
| Voice | Inbound | 345236084023 | Conference (Unk) [10900] | SIP | 18662209432 | 10/30/2015 9:29 | 389 | | 10/30/2015 9:23 | 313134020 | 00:05 |
| Voice | Inbound | 336095763023 | Conference (Unk) [10900] | SIP | 18662899673 | 10/12/2015 8:43 | 364 | | 10/12/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 338783894023 | Conference (Unk) [10900] | SIP | 18663337811 | 10/16/2015 8:46 | 353 | | 10/16/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 331756410023 | Conference (Unk) [10900] | SIP | 18663441094 | 10/2/2015 9:47 | 357 | | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 331862322023 | Conference (Unk) [10900] | SIP | 18663441094 | 10/2/2015 11:26 | 357 | | 10/2/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 331902219023 | Conference (Unk) [10900] | SIP | 18663441094 | 10/2/2015 12:04 | 357 | | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 331902871023 | Conference (Unk) [10900] | SIP | 18663441094 | 10/2/2015 12:05 | 357 | | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 334291140023 | Conference (Unk) [10900] | SIP | 18663877363 | 10/7/2015 14:14 | 364 | | 10/7/2015 14:10 | 313134020 | 00:03 |
| Voice | Inbound | 344842746023 | Conference (Unk) [10900] | SIP | 18664757262 | 10/29/2015 13:04 | 384 | | 10/29/2015 13:04 | 313134020 | 00:07 |
| Voice | Inbound | 337560908023 | Conference (Unk) [10900] | SIP | 18665270441 | 10/14/2015 11:12 | 381 | | 10/14/2015 10:31 | 313134020 | 00:41 |
| Voice | Inbound | 341041939023 | Conference (Unk) [10900] | SIP | 18665398810 | 10/21/2015 9:18 | 384 | | 10/21/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 332245047023 | Conference (Unk) [10900] | SIP | 18665498601 | 10/5/2015 7:56 | 393 | | 10/5/2015 7:45 | 313134020 | 00:10 |
| Voice | Inbound | 339860084023 | Conference (Unk) [10900] | SIP | 18665515915 | 10/19/2015 11:59 | 372 | | 10/19/2015 11:52 | 313134020 | 00:07 |
| Voice | Inbound | 332650062023 | Conference (Unk) [10900] | SIP | 18665517195 | 10/5/2015 10:06 | 375 | | 10/5/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 334066095023 | Conference (Unk) [10900] | SIP | 18665827454 | 10/7/2015 10:50 | 387 | | 10/7/2015 10:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339724456023 | Conference (Unk) [10900] | SIP | 18666246229 | 10/19/2015 9:59 | 356 | | 10/19/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 333770217023 | Conference (Unk) [10900] | SIP | 18666352349 | 10/7/2015 5:13 | 383 | | 10/7/2015 5:08 | 313134020 | 00:04 |
| Voice | Inbound | 342845932023 | Conference (Unk) [10900] | SIP | 18666958346 | 10/26/2015 13:19 | 357 | | 10/26/2015 13:16 | 313134020 | 00:03 |
| Voice | Inbound | 334150705023 | Conference (Unk) [10900] | SIP | 18667101113 | 10/7/2015 12:03 | 384 | | 10/7/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 340706246023 | Conference (Unk) [10900] | SIP | 18667101113 | 10/20/2015 14:14 | 384 | | 10/20/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 340719760023 | Conference (Unk) [10900] | SIP | 18667101113 | 10/20/2015 14:29 | 384 | | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 340729508023 | Conference (Unk) [10900] | SIP | 18667101113 | 10/20/2015 14:42 | 384 | | 10/20/2015 14:40 | 313134020 | 00:01 |
| Voice | Inbound | 333847981023 | Conference (Unk) [10900] | SIP | 18667842816 | 10/7/2015 7:27 | 357 | | 10/7/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 344612573023 | Conference (Unk) [10900] | SIP | 18668127641 | 10/29/2015 9:40 | 330 | | 10/29/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 338246484023 | Conference (Unk) [10900] | SIP | 18668996189 | 10/15/2015 10:43 | 376 | | 10/15/2015 10:35 | 313134020 | 00:08 |
| Voice | Inbound | 334730097023 | Conference (Unk) [10900] | SIP | 18669067447 | 10/8/2015 11:32 | 352 | | 10/8/2015 10:59 | 313134020 | 00:33 |
| Voice | Inbound | 341164060023 | Conference (Unk) [10900] | SIP | 18669215136 | 10/21/2015 11:11 | 362 | | 10/21/2015 11:07 | 313134020 | 00:04 |
| Voice | Inbound | 341169789023 | Conference (Unk) [10900] | SIP | 18669215136 | 10/21/2015 11:14 | 362 | | 10/21/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 108339527022 | Conference (Unk) [10900] | SIP | 18669688479 | 10/22/2015 6:55 | 375 | | 10/22/2015 6:53 | 313134020 | 00:01 |
| Voice | Inbound | 335244600023 | Conference (Unk) [10900] | SIP | 18702467000 | 10/9/2015 9:12 | 357 | | 10/9/2015 9:01 | 313134020 | 00:10 |
| Voice | Inbound | 334699483023 | Conference (Unk) [10900] | SIP | 18722403412 | 10/8/2015 10:51 | 396 | | 10/8/2015 10:31 | 313134020 | 00:19 |
| Voice | Inbound | 334916540023 | Conference (Unk) [10900] | SIP | 18772620836 | 10/8/2015 13:50 | 376 | | 10/8/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 341593934023 | Conference (Unk) [10900] | SIP | 18772620836 | 10/23/2015 7:25 | 377 | | 10/23/2015 7:20 | 313134020 | 00:05 |
| Voice | Inbound | 335117558023 | Conference (Unk) [10900] | SIP | 18773874564 | 10/9/2015 6:46 | 377 | | 10/9/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 330973987023 | Conference (Unk) [10900] | SIP | 18774469782 | 10/1/2015 7:46 | 368 | | 10/1/2015 7:38 | 313134020 | 00:07 |
| Voice | Inbound | 334051091023 | Conference (Unk) [10900] | TollFree number | 18775060777 | 10/7/2015 10:40 | | | 10/7/2015 10:35 | 313134020 | 00:05 |
| Voice | Inbound | 334787945023 | Conference (Unk) [10900] | TollFree number | 18775060777 | 10/8/2015 11:54 | 16619444385 | | 10/8/2015 11:50 | 313134020 | 00:04 |
| Voice | Inbound | 336440539023 | Conference (Unk) [10900] | SIP | 18775133205 | 10/12/2015 14:22 | 384 | | 10/12/2015 14:19 | 313134020 | 00:02 |
| Voice | Inbound | 340514452023 | Conference (Unk) [10900] | SIP | 18775169385 | 10/20/2015 11:44 | 393 | | 10/20/2015 11:23 | 313134020 | 00:20 |
| Voice | Inbound | 341624215023 | Conference (Unk) [10900] | SIP | 18775476567 | 10/23/2015 7:56 | 396 | | 10/23/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 341963832023 | Conference (Unk) [10900] | SIP | 18775476567 | 10/23/2015 13:31 | 396 | | 10/23/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 338707566023 | Conference (Unk) [10900] | SIP | 18775614248 | 10/16/2015 7:25 | 359 | | 10/16/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 337032837023 | Conference (Unk) [10900] | SIP | 18775779545 | 10/13/2015 12:41 | 368 | | 10/13/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 338814085023 | Conference (Unk) [10900] | SIP | 18775970570 | 10/16/2015 9:12 | 384 | | 10/16/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 108349492022 | Conference (Unk) [10900] | SIP | 18777141701 | 10/22/2015 7:07 | 375 | | 10/22/2015 7:06 | 313134020 | 00:01 |
| Voice | Inbound | 108708951022 | Conference (Unk) [10900] | SIP | 18777141701 | 10/22/2015 12:42 | 375 | | 10/22/2015 12:39 | 313134020 | 00:02 |
| Voice | Inbound | 341375763023 | Conference (Unk) [10900] | SIP | 18777141701 | 10/21/2015 14:24 | 375 | | 10/21/2015 14:22 | 313134020 | 00:01 |
| Voice | Inbound | 108495509022 | Conference (Unk) [10900] | SIP | 18777510299 | 10/22/2015 9:38 | 384 | | 10/22/2015 9:30 | 313134020 | 00:08 |
| Voice | Inbound | 335137405023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/9/2015 7:18 | 384 | | 10/9/2015 7:11 | 313134020 | 00:07 |
| Voice | Inbound | 336217190023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/12/2015 10:47 | 384 | | 10/12/2015 10:39 | 313134020 | 00:08 |
| Voice | Inbound | 337448463023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/14/2015 9:06 | 384 | | 10/14/2015 8:52 | 313134020 | 00:14 |
| Voice | Inbound | 337708721023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/14/2015 12:38 | 384 | | 10/14/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 341628778023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/23/2015 8:05 | 384 | | 10/23/2015 8:00 | 313134020 | 00:04 |
| Voice | Inbound | 334893409023 | Conference (Unk) [10900] | SIP | 18777510299 | 10/8/2015 13:30 | 386 | | 10/8/2015 13:26 | 313134020 | 00:04 |
| Voice | Inbound | 335513645023 | Conference (Unk) [10900] | SIP | 18777771552 | 10/9/2015 8:38 | 385 | | 10/9/2015 7:04 | 313134020 | 01:34 |
| Voice | Inbound | 340615493023 | Conference (Unk) [10900] | SIP | 18778468770 | 10/20/2015 12:56 | 383 | | 10/20/2015 12:49 | 313134020 | 00:07 |
| Voice | Inbound | 343849459023 | Conference (Unk) [10900] | SIP | 18778976377 | 10/28/2015 8:15 | 384 | | 10/28/2015 8:14 | 313134020 | 00:01 |
| Voice | Inbound | 334264325023 | Conference (Unk) [10900] | SIP | 18779004495 | 10/7/2015 13:47 | 387 | | 10/7/2015 13:43 | 313134020 | 00:03 |
| Voice | Inbound | 343642046023 | Conference (Unk) [10900] | SIP | 18779467747 | 10/27/2015 15:35 | 365 | | 10/27/2015 15:32 | 313134020 | 00:03 |
| Voice | Inbound | 339901674023 | Conference (Unk) [10900] | SIP | 18779467747 | 10/19/2015 12:30 | 387 | | 10/19/2015 12:26 | 313134020 | 00:03 |
| Voice | Inbound | 336646177023 | Conference (Unk) [10900] | SIP | 18779728845 | 10/13/2015 7:22 | 367 | | 10/13/2015 7:14 | 313134020 | 00:08 |
| Voice | Inbound | 341280704023 | Conference (Unk) [10900] | SIP | 18779993223 | 10/21/2015 12:50 | 362 | | 10/21/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 341281758023 | Conference (Unk) [10900] | SIP | 18779993223 | 10/21/2015 12:51 | 362 | | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341282359023 | Conference (Unk) [10900] | SIP | 18779993223 | 10/21/2015 12:54 | 362 | | 10/21/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 338256884023 | Conference (Unk) [10900] | SIP | 18882046289 | 10/15/2015 10:54 | 376 | | 10/15/2015 10:44 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345378334023 | Conference (Unk) [10900] | SIP | 18882046289 | 10/30/2015 11:40 | 376 | | 10/30/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 334315042023 | Conference (Unk) [10900] | SIP | 18882290001 | 10/7/2015 14:38 | 384 | | 10/7/2015 14:38 | 313134020 | 00:10 |
| Voice | Inbound | 339114200023 | Conference (Unk) [10900] | SIP | 18882290001 | 10/16/2015 14:18 | 384 | | 10/16/2015 14:14 | 313134020 | 00:04 |
| Voice | Inbound | 332326064023 | Conference (Unk) [10900] | SIP | 18882378289 | 10/4/2015 10:50 | 382 | | 10/4/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 331577843023 | Conference (Unk) [10900] | SIP | 18882421200 | 10/2/2015 6:32 | 365 | | 10/2/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 331579177023 | Conference (Unk) [10900] | SIP | 18882421200 | 10/2/2015 6:33 | 365 | | 10/2/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 331579647023 | Conference (Unk) [10900] | SIP | 18882421200 | 10/2/2015 6:34 | 365 | | 10/2/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 344429067023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 6:33 | | | 10/29/2015 6:29 | 313134020 | 00:04 |
| Voice | Inbound | 333541073023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 13:00 | 12058543884 | | 10/6/2015 12:57 | 313134020 | 00:02 |
| Voice | Inbound | 336748204023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 8:51 | 12059801744 | | 10/13/2015 8:47 | 313134020 | 00:03 |
| Voice | Inbound | 334120384023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 11:37 | 12063538416 | | 10/7/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 338299136023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 11:27 | 12083139801 | | 10/15/2015 11:21 | 313134020 | 00:05 |
| Voice | Inbound | 337542248023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 10:16 | 12087506963 | | 10/14/2015 10:14 | 313134020 | 00:01 |
| Voice | Inbound | 334097612023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 11:17 | 12102190848 | | 10/7/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 335362480023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 10:55 | 12126850007 | | 10/9/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 331815916023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 10:45 | 12128725523 | | 10/2/2015 10:42 | 313134020 | 00:03 |
| Voice | Inbound | 345582315023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 15:59 | 12139747053 | | 10/30/2015 15:57 | 313134020 | 00:02 |
| Voice | Inbound | 340893855023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 6:47 | 12149051987 | | 10/21/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 344150722023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 12:42 | 12183896720 | | 10/28/2015 12:39 | 313134020 | 00:02 |
| Voice | Inbound | 341051120023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 9:31 | 12257615200 | | 10/21/2015 9:25 | 313134020 | 00:05 |
| Voice | Inbound | 336459154023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 14:49 | 12399084711 | | 10/12/2015 14:43 | 313134020 | 00:06 |
| Voice | Inbound | 336477751023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 15:15 | 15223383304 | | 10/12/2015 15:12 | 313134020 | 00:03 |
| Voice | Inbound | 338535347023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 15:15 | 12533329754 | | 10/15/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 341891839023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 12:19 | 12534737081 | | 10/23/2015 12:14 | 313134020 | 00:05 |
| Voice | Inbound | 338833107023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 9:32 | 12539395656 | | 10/16/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 331148618023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 13:23 | 12544669489 | | 10/1/2015 13:21 | 313134020 | 00:02 |
| Voice | Inbound | 338973985023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 11:46 | 12562630081 | | 10/16/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 338696864023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 7:14 | 12604633981 | | 10/16/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 333138398023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 6:56 | 12608243904 | | 10/6/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 332587756023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 9:16 | 12626124200 | | 10/5/2015 9:09 | 313134020 | 00:06 |
| Voice | Inbound | 338825532023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 9:25 | 12708665077 | | 10/16/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 331755700023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 9:46 | 12709949083 | | 10/2/2015 9:43 | 313134020 | 00:02 |
| Voice | Inbound | 332551717023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 8:39 | 12814195544 | | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 333559922023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 13:16 | 13012948180 | | 10/6/2015 13:14 | 313134020 | 00:02 |
| Voice | Inbound | 333383334023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 10:46 | 13015451000 | | 10/6/2015 10:43 | 313134020 | 00:02 |
| Voice | Inbound | 334184343023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 12:36 | 13015793171 | | 10/7/2015 12:30 | 313134020 | 00:05 |
| Voice | Inbound | 342621225023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/26/2015 10:10 | 13024787793 | | 10/26/2015 10:08 | 313134020 | 00:02 |
| Voice | Inbound | 344500216023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 8:00 | 13029982995 | | 10/29/2015 7:55 | 313134020 | 00:05 |
| Voice | Inbound | 344586288023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 9:18 | 13034780032 | | 10/29/2015 9:14 | 313134020 | 00:03 |
| Voice | Inbound | 341629059023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 8:06 | 13055321300 | | 10/23/2015 8:01 | 313134020 | 00:05 |
| Voice | Inbound | 341881345023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 12:12 | 13055321300 | | 10/23/2015 12:04 | 313134020 | 00:07 |
| Voice | Inbound | 339867590023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 11:59 | 13055880379 | | 10/19/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 337873019023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 15:38 | 13056218568 | | 10/14/2015 15:35 | 313134020 | 00:02 |
| Voice | Inbound | 334571361023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 8:48 | 13056979630 | | 10/8/2015 8:35 | 313134020 | 00:13 |
| Voice | Inbound | 339616576023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 8:23 | 13057771667 | | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 344728437023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 11:24 | 13057771667 | | 10/29/2015 11:22 | 313134020 | 00:02 |
| Voice | Inbound | 344144787023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 12:38 | 13057771673 | | 10/28/2015 12:34 | 313134020 | 00:03 |
| Voice | Inbound | 339695698023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 9:37 | 13059326057 | | 10/19/2015 9:32 | 313134020 | 00:05 |
| Voice | Inbound | 340698749023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 14:07 | 13059330097 | | 10/20/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 334167492023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 12:18 | 13105511624 | | 10/7/2015 12:15 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344016668023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 10:46 | 13106635449 | | 10/28/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 343463184023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/27/2015 12:29 | 13154795070 | | 10/27/2015 12:23 | 313134020 | 00:05 |
| Voice | Inbound | 338239086023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 10:30 | 13307019585 | | 10/15/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 342545438023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/26/2015 9:04 | 13368522369 | | 10/26/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 336206339023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 10:40 | 13522378497 | | 10/12/2015 10:28 | 313134020 | 00:11 |
| Voice | Inbound | 340504793023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 11:17 | 13606836958 | | 10/20/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 337663146023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 11:59 | 13614631796 | | 10/14/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 331855821023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 11:21 | 14027317009 | | 10/2/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 336298557023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 11:57 | 14063954980 | | 10/12/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 331161380023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 10:36 | 14064235328 | | 10/1/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 333860106023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 7:43 | 14072004852 | | 10/7/2015 7:38 | 313134020 | 00:04 |
| Voice | Inbound | 337069118023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 13:17 | 14072709682 | | 10/13/2015 13:12 | 313134020 | 00:05 |
| Voice | Inbound | 332459720023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 7:09 | 14073243726 | | 10/5/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 331830724023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 10:57 | 14078657977 | | 10/2/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 331874955023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 11:39 | 14078657977 | | 10/2/2015 11:38 | 313134020 | 00:01 |
| Voice | Inbound | 337686348023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 12:31 | 14079490216 | | 10/14/2015 12:17 | 313134020 | 00:13 |
| Voice | Inbound | 334767182023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 11:34 | 14103096570 | | 10/8/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 341125071023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 10:35 | 14103096570 | | 10/21/2015 10:32 | 313134020 | 00:03 |
| Voice | Inbound | 341174930023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 11:19 | 14103096570 | | 10/21/2015 11:16 | 313134020 | 00:02 |
| Voice | Inbound | 341769924023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 10:22 | 14103096570 | | 10/23/2015 10:18 | 313134020 | 00:03 |
| Voice | Inbound | 342505676023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/26/2015 8:30 | 14103096570 | | 10/26/2015 8:27 | 313134020 | 00:02 |
| Voice | Inbound | 344259149023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 14:28 | 14103096570 | | 10/28/2015 14:21 | 313134020 | 00:07 |
| Voice | Inbound | 341796156023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 10:48 | 14103096571 | | 10/23/2015 10:43 | 313134020 | 00:04 |
| Voice | Inbound | 344581673023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 9:13 | 14103096571 | | 10/29/2015 9:10 | 313134020 | 00:02 |
| Voice | Inbound | 344745477023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 11:58 | 14105699606 | | 10/29/2015 11:37 | 313134020 | 00:20 |
| Voice | Inbound | 333468575023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 11:57 | 14172309440 | | 10/6/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 336627811023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 6:58 | 14192146019 | | 10/13/2015 6:54 | 313134020 | 00:04 |
| Voice | Inbound | 336115662023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 9:03 | 14353815576 | | 10/12/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 334588737023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 9:09 | 14404525637 | | 10/8/2015 8:50 | 313134020 | 00:18 |
| Voice | Inbound | 331386592023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 14:03 | 14802478660 | | 10/1/2015 13:58 | 313134020 | 00:05 |
| Voice | Inbound | 339803506023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 11:07 | 14802478660 | | 10/19/2015 11:05 | 313134020 | 00:02 |
| Voice | Inbound | 336482517023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 15:22 | 14807307381 | | 10/12/2015 15:20 | 313134020 | 00:01 |
| Voice | Inbound | 333659885023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 15:00 | 14808980355 | | 10/6/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 342921213023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/26/2015 14:29 | 14809413890 | | 10/26/2015 14:27 | 313134020 | 00:02 |
| Voice | Inbound | 338014845023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 6:58 | 15028106201 | | 10/15/2015 6:55 | 313134020 | 00:03 |
| Voice | Inbound | 333857596023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 8:26 | 15047399978 | | 10/7/2015 7:36 | 313134020 | 00:50 |
| Voice | Inbound | 334271913023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 13:53 | 15098264793 | | 10/7/2015 13:50 | 313134020 | 00:02 |
| Voice | Inbound | 338151129023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 9:16 | 15163087540 | | 10/15/2015 9:09 | 313134020 | 00:06 |
| Voice | Inbound | 335323199023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 10:17 | 15166975560 | | 10/9/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 335324663023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 10:28 | 15166975560 | | 10/9/2015 10:18 | 313134020 | 00:10 |
| Voice | Inbound | 335338471023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 10:34 | 15166975560 | | 10/9/2015 10:31 | 313134020 | 00:03 |
| Voice | Inbound | 338116163023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 8:43 | 15166975560 | | 10/15/2015 8:39 | 313134020 | 00:04 |
| Voice | Inbound | 340381945023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 9:36 | 15166975560 | | 10/20/2015 9:28 | 313134020 | 00:08 |
| Voice | Inbound | 344084090023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 11:46 | 15168970369 | | 10/28/2015 11:42 | 313134020 | 00:03 |
| Voice | Inbound | 338008397023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 6:48 | 15176296593 | | 10/15/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 334432750023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 5:42 | 15176730405 | | 10/8/2015 5:38 | 313134020 | 00:04 |
| Voice | Inbound | 334436933023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 5:53 | 15176730405 | | 10/8/2015 5:50 | 313134020 | 00:03 |
| Voice | Inbound | 336627322023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 6:53 | 15176730405 | | 10/13/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 333134301023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 6:53 | 15205594044 | | 10/6/2015 6:49 | 313134020 | 00:04 |
| Voice | Inbound | 340342386023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 8:57 | 15205594044 | | 10/20/2015 8:54 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335018005023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 16:26 | 15403829673 | | 10/8/2015 16:24 | 313134020 | 00:01 |
| Voice | Inbound | 337822915023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 14:29 | 15413432398 | | 10/14/2015 14:25 | 313134020 | 00:03 |
| Voice | Inbound | 337081562023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 13:25 | 15592802445 | | 10/13/2015 13:23 | 313134020 | 00:02 |
| Voice | Inbound | 345129138023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 7:43 | 15613381771 | | 10/30/2015 7:36 | 313134020 | 00:07 |
| Voice | Inbound | 338013105023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 6:59 | 15613919661 | | 10/15/2015 6:52 | 313134020 | 00:06 |
| Voice | Inbound | 345124284023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 7:35 | 15613927704 | | 10/30/2015 7:30 | 313134020 | 00:05 |
| Voice | Inbound | 335119555023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 6:50 | 15616861444 | | 10/9/2015 6:48 | 313134020 | 00:01 |
| Voice | Inbound | 331750253023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 9:42 | 15618411801 | | 10/2/2015 9:38 | 313134020 | 00:04 |
| Voice | Inbound | 339963139023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 13:22 | 15633201178 | | 10/19/2015 13:20 | 313134020 | 00:02 |
| Voice | Inbound | 337637097023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 11:37 | 15736514385 | | 10/14/2015 11:35 | 313134020 | 00:02 |
| Voice | Inbound | 336407289023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 13:48 | 16022922978 | | 10/12/2015 13:42 | 313134020 | 00:05 |
| Voice | Inbound | 336798626023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 9:34 | 16023186266 | | 10/13/2015 9:29 | 313134020 | 00:05 |
| Voice | Inbound | 336859240023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 10:23 | 16026878211 | | 10/13/2015 10:18 | 313134020 | 00:04 |
| Voice | Inbound | 334235289023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 13:18 | 16029892871 | | 10/7/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 345235562023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 9:25 | 16037876659 | | 10/30/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 108857271022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 15:25 | 16053526958 | | 10/22/2015 15:23 | 313134020 | 00:02 |
| Voice | Inbound | 339685127023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 9:24 | 16059491614 | | 10/19/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 108572736022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 10:41 | 16062565055 | | 10/22/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 341960558023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 13:27 | 16088377839 | | 10/23/2015 13:26 | 313134020 | 00:01 |
| Voice | Inbound | 333232366023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 8:36 | 16093046213 | | 10/6/2015 8:31 | 313134020 | 00:05 |
| Voice | Inbound | 345415942023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 12:20 | 16096462101 | | 10/30/2015 12:16 | 313134020 | 00:03 |
| Voice | Inbound | 340700549023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 14:09 | 16102545555 | | 10/20/2015 14:07 | 313134020 | 00:02 |
| Voice | Inbound | 331295487023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 12:35 | 16106898625 | | 10/1/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 341219205023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 11:56 | 16107596419 | | 10/21/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 336266135023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 11:32 | 16153210445 | | 10/12/2015 11:25 | 313134020 | 00:07 |
| Voice | Inbound | 334166540023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 12:16 | 16154538968 | | 10/7/2015 12:14 | 313134020 | 00:02 |
| Voice | Inbound | 332536408023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 8:26 | 16158388082 | | 10/5/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 338422841023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 13:09 | 16179641435 | | 10/15/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 330951356023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 7:20 | 16179641440 | | 10/1/2015 7:13 | 313134020 | 00:06 |
| Voice | Inbound | 108424650022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 8:36 | 16193038263 | | 10/22/2015 8:25 | 313134020 | 00:11 |
| Voice | Inbound | 339786106023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 10:57 | 16193038263 | | 10/19/2015 10:50 | 313134020 | 00:06 |
| Voice | Inbound | 340300509023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 8:19 | 16194455580 | | 10/20/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 338379476023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 12:43 | 16197956700 | | 10/15/2015 12:30 | 313134020 | 00:12 |
| Voice | Inbound | 334419157023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 12:38 | 16199346205 | | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 339847414023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 11:44 | 16574649487 | | 10/19/2015 11:41 | 313134020 | 00:03 |
| Voice | Inbound | 335328038023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 10:23 | 16617187840 | | 10/9/2015 10:21 | 313134020 | 00:02 |
| Voice | Inbound | 334031362023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 10:19 | 16617251436 | | 10/7/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 337807511023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 14:10 | 16786587595 | | 10/14/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 334471121023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 6:51 | 17017395649 | | 10/8/2015 6:49 | 313134020 | 00:01 |
| Voice | Inbound | 339091994023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 13:48 | 17066519117 | | 10/16/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 343555510023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/27/2015 13:47 | 17135232500 | | 10/27/2015 13:45 | 313134020 | 00:02 |
| Voice | Inbound | 331670901023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 8:23 | 17135320664 | | 10/2/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 338232594023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 10:24 | 17155694550 | | 10/15/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 331669525023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 8:22 | 17167697550 | | 10/2/2015 8:20 | 313134020 | 00:02 |
| Voice | Inbound | 336716202023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/13/2015 8:26 | 17185795000 | | 10/13/2015 8:20 | 313134020 | 00:05 |
| Voice | Inbound | 337509207023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/14/2015 9:47 | 17198464149 | | 10/14/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 336216424023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 10:41 | 17208415901 | | 10/12/2015 10:38 | 313134020 | 00:03 |
| Voice | Inbound | 334960579023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 14:41 | 17278565858 | | 10/8/2015 14:39 | 313134020 | 00:01 |
| Voice | Inbound | 344188167023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 13:17 | 17327414628 | | 10/28/2015 13:12 | 313134020 | 00:05 |
| Voice | Inbound | 344635703023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 10:05 | 17327414628 | | 10/29/2015 9:59 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333159413023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 7:19 | 17347763733 | | 10/6/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 333160171023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 7:24 | 17347763733 | | 10/6/2015 7:19 | 313134020 | 00:05 |
| Voice | Inbound | 333165813023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 7:27 | 17347763733 | | 10/6/2015 7:25 | 313134020 | 00:01 |
| Voice | Inbound | 333204228023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 8:08 | 17347763733 | | 10/6/2015 8:04 | 313134020 | 00:03 |
| Voice | Inbound | 333274842023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 9:09 | 17347763733 | | 10/6/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 333287736023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 9:21 | 17347763733 | | 10/6/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 338736811023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 8:00 | 17347763733 | | 10/16/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 340643351023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 13:15 | 17347763733 | | 10/20/2015 13:14 | 313134020 | 00:01 |
| Voice | Inbound | 344823853023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 12:51 | 17347763733 | | 10/29/2015 12:47 | 313134020 | 00:04 |
| Voice | Inbound | 345431542023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 12:37 | 17347763733 | | 10/30/2015 12:32 | 313134020 | 00:05 |
| Voice | Inbound | 345442043023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 12:45 | 17347763733 | | 10/30/2015 12:42 | 313134020 | 00:02 |
| Voice | Inbound | 340495354023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/20/2015 11:13 | 17602396870 | | 10/20/2015 11:07 | 313134020 | 00:05 |
| Voice | Inbound | 331384870023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/1/2015 13:58 | 17607032553 | | 10/1/2015 13:56 | 313134020 | 00:01 |
| Voice | Inbound | 339841526023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 11:42 | 17607715970 | | 10/19/2015 11:36 | 313134020 | 00:06 |
| Voice | Inbound | 338945181023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 11:22 | 17608630789 | | 10/16/2015 11:17 | 313134020 | 00:05 |
| Voice | Inbound | 336042105023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 7:50 | 17708890006 | | 10/12/2015 7:48 | 313134020 | 00:02 |
| Voice | Inbound | 344852268023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 13:14 | 17735563409 | | 10/29/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 332876344023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 13:18 | 17813951555 | | 10/5/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 336418853023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 13:57 | 17862535338 | | 10/12/2015 13:54 | 313134020 | 00:03 |
| Voice | Inbound | 344228977023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 13:57 | 17864338415 | | 10/28/2015 13:50 | 313134020 | 00:07 |
| Voice | Inbound | 345170964023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 8:28 | 17865342836 | | 10/30/2015 8:21 | 313134020 | 00:06 |
| Voice | Inbound | 343361152023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/27/2015 11:00 | 18006663339 | | 10/27/2015 10:56 | 313134020 | 00:04 |
| Voice | Inbound | 332661036023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 10:15 | 18015449688 | | 10/5/2015 10:13 | 313134020 | 00:01 |
| Voice | Inbound | 335447850023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 12:17 | 18017853221 | | 10/9/2015 12:14 | 313134020 | 00:03 |
| Voice | Inbound | 334932341023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 14:06 | 18027750170 | | 10/8/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 338841392023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 9:45 | 18043583042 | | 10/16/2015 9:38 | 313134020 | 00:07 |
| Voice | Inbound | 338990475023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 12:10 | 18043583042 | | 10/16/2015 12:00 | 313134020 | 00:09 |
| Voice | Inbound | 338059050023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 8:01 | 18047940700 | | 10/15/2015 7:45 | 313134020 | 00:16 |
| Voice | Inbound | 338388132023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 12:43 | 18047940700 | | 10/15/2015 12:38 | 313134020 | 00:04 |
| Voice | Inbound | 339841107023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/19/2015 11:38 | 18047940700 | | 10/19/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 343255421023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/27/2015 9:25 | 18057011811 | | 10/27/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 336379110023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 13:18 | 18132864404 | | 10/12/2015 13:13 | 313134020 | 00:04 |
| Voice | Inbound | 343970288023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 10:06 | 18134022951 | | 10/28/2015 10:03 | 313134020 | 00:02 |
| Voice | Inbound | 345167496023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 8:19 | 18304564897 | | 10/30/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 341897657023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 12:22 | 18432227952 | | 10/23/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 333930908023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 8:51 | 18646491560 | | 10/7/2015 8:47 | 313134020 | 00:03 |
| Voice | Inbound | 339072743023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 13:24 | 19014766165 | | 10/16/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 344767199023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 11:58 | 19032388767 | | 10/29/2015 11:56 | 313134020 | 00:02 |
| Voice | Inbound | 333911812023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 8:31 | 19032860115 | | 10/7/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 335131018023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/9/2015 7:05 | 19034862191 | | 10/9/2015 7:03 | 313134020 | 00:01 |
| Voice | Inbound | 332834510023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/5/2015 12:43 | 19042529911 | | 10/5/2015 12:40 | 313134020 | 00:03 |
| Voice | Inbound | 341184050023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 11:32 | 19043874050 | | 10/21/2015 11:24 | 313134020 | 00:07 |
| Voice | Inbound | 344196575023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 13:23 | 19043874050 | | 10/28/2015 13:20 | 313134020 | 00:03 |
| Voice | Inbound | 345370787023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 11:35 | 19047325105 | | 10/30/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 336256045023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 11:17 | 19093503342 | | 10/12/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 336214145023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 10:38 | 19166707601 | | 10/12/2015 10:36 | 313134020 | 00:02 |
| Voice | Inbound | 345217845023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/30/2015 9:10 | 19175587152 | | 10/30/2015 9:06 | 313134020 | 00:03 |
| Voice | Inbound | 333934155023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 8:52 | 19183416949 | | 10/7/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 340897278023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 6:55 | 19184933462 | | 10/21/2015 6:50 | 313134020 | 00:04 |
| Voice | Inbound | 341143734023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/21/2015 10:52 | 19186199929 | | 10/21/2015 10:49 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344741898023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 11:36 | 19285243213 | | 10/29/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 338893835023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/16/2015 10:30 | 19285675493 | | 10/16/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 334358715023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/7/2015 15:49 | 19363666083 | | 10/7/2015 15:47 | 313134020 | 00:01 |
| Voice | Inbound | 108500650022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 9:36 | 19404224908 | | 10/22/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 344322074023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 15:58 | 19417667118 | | 10/28/2015 15:56 | 313134020 | 00:01 |
| Voice | Inbound | 343607752023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/27/2015 14:42 | 19543848912 | | 10/27/2015 14:40 | 313134020 | 00:02 |
| Voice | Inbound | 108853775022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 15:17 | 19544252612 | | 10/22/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 343786746023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/28/2015 7:09 | 19545687770 | | 10/28/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 331603110023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/2/2015 7:11 | 19546343438 | | 10/2/2015 7:06 | 313134020 | 00:04 |
| Voice | Inbound | 333352862023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/6/2015 10:19 | 19546343438 | | 10/6/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 334821502023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/8/2015 12:25 | 19549226254 | | 10/8/2015 12:20 | 313134020 | 00:05 |
| Voice | Inbound | 108755602022 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/22/2015 13:25 | 19706699248 | | 10/22/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 344799806023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/29/2015 12:28 | 19707764559 | | 10/29/2015 12:25 | 313134020 | 00:03 |
| Voice | Inbound | 342596270023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/26/2015 9:47 | 19726495186 | | 10/26/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 338149101023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/15/2015 9:12 | 19727400035 | | 10/15/2015 9:08 | 313134020 | 00:04 |
| Voice | Inbound | 341846627023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/23/2015 11:40 | 19802531094 | | 10/23/2015 11:31 | 313134020 | 00:08 |
| Voice | Inbound | 336314845023 | Conference (Unk) [10900] | TollFree number | 18882427996 | 10/12/2015 12:16 | 18899063997 | | 10/12/2015 12:11 | 313134020 | 00:05 |
| Voice | Inbound | 341078418023 | Conference (Unk) [10900] | SIP | 18883306871 | 10/21/2015 9:50 | 362 | | 10/21/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 341081682023 | Conference (Unk) [10900] | SIP | 18883306871 | 10/21/2015 9:52 | 362 | | 10/21/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 332795943023 | Conference (Unk) [10900] | SIP | 18883962522 | 10/5/2015 12:09 | 354 | | 10/5/2015 12:07 | 313134020 | 00:01 |
| Voice | Inbound | 334860221023 | Conference (Unk) [10900] | SIP | 18884628478 | 10/8/2015 12:56 | 365 | | 10/8/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 338545764023 | Conference (Unk) [10900] | SIP | 18884948519 | 10/15/2015 15:32 | 387 | | 10/15/2015 15:31 | 313134020 | 00:00 |
| Voice | Inbound | 338985154023 | Conference (Unk) [10900] | SIP | 18884962464 | 10/16/2015 12:11 | 367 | | 10/16/2015 11:55 | 313134020 | 00:15 |
| Voice | Inbound | 333138690023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 7:00 | | | 10/6/2015 6:54 | 313134020 | 00:05 |
| Voice | Inbound | 334032575023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 10:28 | | | 10/7/2015 10:18 | 313134020 | 00:09 |
| Voice | Inbound | 334624171023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 9:30 | | | 10/8/2015 9:22 | 313134020 | 00:07 |
| Voice | Inbound | 335254132023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:11 | | | 10/9/2015 9:10 | 313134020 | 00:01 |
| Voice | Inbound | 336685166023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 7:57 | | | 10/13/2015 7:53 | 313134020 | 00:03 |
| Voice | Inbound | 342420728023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 7:06 | | | 10/26/2015 7:02 | 313134020 | 00:03 |
| Voice | Inbound | 342744247023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 11:57 | | | 10/26/2015 11:50 | 313134020 | 00:06 |
| Voice | Inbound | 345104902023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 7:12 | 12018578887 | | 10/30/2015 7:06 | 313134020 | 00:06 |
| Voice | Inbound | 334808953023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 12:10 | 12062753487 | | 10/8/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 341884286023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 12:17 | 12062976136 | | 10/23/2015 12:07 | 313134020 | 00:09 |
| Voice | Inbound | 340322080023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 8:40 | 12064272500 | | 10/20/2015 8:36 | 313134020 | 00:03 |
| Voice | Inbound | 343335328023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 10:38 | 12066322154 | | 10/27/2015 10:33 | 313134020 | 00:04 |
| Voice | Inbound | 343424075023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 11:51 | 12066322154 | | 10/27/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 331723642023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/2/2015 9:32 | 12082977009 | | 10/2/2015 9:13 | 313134020 | 00:19 |
| Voice | Inbound | 342614725023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 10:07 | 12085424542 | | 10/26/2015 10:02 | 313134020 | 00:05 |
| Voice | Inbound | 341714023023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 9:26 | 12095668514 | | 10/23/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 333971603023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 9:28 | 12124759546 | | 10/7/2015 9:24 | 313134020 | 00:04 |
| Voice | Inbound | 345537830023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 11:17 | 12127442665 | | 10/30/2015 11:11 | 313134020 | 00:05 |
| Voice | Inbound | 334457435023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 6:30 | 12129279059 | | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 334459710023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 6:37 | 12129279059 | | 10/8/2015 6:32 | 313134020 | 00:04 |
| Voice | Inbound | 334800997023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 12:03 | 12145491010 | | 10/8/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 333224860023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 8:31 | 12294320485 | | 10/6/2015 8:24 | 313134020 | 00:07 |
| Voice | Inbound | 334902835023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:36 | 12297769684 | | 10/8/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 338391714023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 12:43 | 12318182398 | | 10/15/2015 12:41 | 313134020 | 00:02 |
| Voice | Inbound | 335112918023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 6:39 | 12319387004 | | 10/9/2015 6:38 | 313134020 | 00:01 |
| Voice | Inbound | 334233553023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 13:20 | 12396539571 | | 10/7/2015 13:15 | 313134020 | 00:05 |
| Voice | Inbound | 336760158023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 9:03 | 12396824858 | | 10/13/2015 8:57 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332899522023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 13:42 | 12399084711 | | 10/5/2015 13:37 | 313134020 | 00:05 |
| Voice | Inbound | 334715495023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 10:46 | 12488498901 | | 10/8/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 332429831023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 6:32 | 12488873777 | | 10/5/2015 6:29 | 313134020 | 00:02 |
| Voice | Inbound | 338680805023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 6:57 | 12512430467 | | 10/16/2015 6:51 | 313134020 | 00:06 |
| Voice | Inbound | 339534744023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 7:02 | 12512430467 | | 10/19/2015 6:58 | 313134020 | 00:03 |
| Voice | Inbound | 342473122023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 8:02 | 12512430467 | | 10/26/2015 7:58 | 313134020 | 00:04 |
| Voice | Inbound | 343872913023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 8:40 | 12514383614 | | 10/28/2015 8:36 | 313134020 | 00:04 |
| Voice | Inbound | 334185113023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 12:31 | 12514454896 | | 10/7/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 345345164023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 11:11 | 12622487546 | | 10/30/2015 11:08 | 313134020 | 00:02 |
| Voice | Inbound | 335234745023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 8:54 | 12813740011 | | 10/9/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 335220696023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 8:40 | 12813741834 | | 10/9/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 334957146023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 14:41 | 12816658498 | | 10/8/2015 14:34 | 313134020 | 00:06 |
| Voice | Inbound | 333274321023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 9:14 | 13015451000 | | 10/6/2015 9:08 | 313134020 | 00:06 |
| Voice | Inbound | 335305644023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 10:14 | 13019772348 | | 10/9/2015 10:00 | 313134020 | 00:14 |
| Voice | Inbound | 332428122023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 6:31 | 13024548800 | | 10/5/2015 6:27 | 313134020 | 00:04 |
| Voice | Inbound | 108617731022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 11:20 | 13032796600 | | 10/22/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 334753584023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:21 | 13034555702 | | 10/8/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 345253203023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 9:42 | 13038415372 | | 10/30/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 332813867023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 12:25 | 13039280308 | | 10/5/2015 12:22 | 313134020 | 00:02 |
| Voice | Inbound | 334760974023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:27 | 13042641000 | | 10/8/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 337694651023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/14/2015 12:34 | 13043330808 | | 10/14/2015 12:25 | 313134020 | 00:08 |
| Voice | Inbound | 333822585023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 7:00 | 13046410863 | | 10/7/2015 6:57 | 313134020 | 00:03 |
| Voice | Inbound | 335318921023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 10:17 | 13054031035 | | 10/9/2015 10:12 | 313134020 | 00:05 |
| Voice | Inbound | 345083541023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 6:40 | 13055461375 | | 10/30/2015 6:36 | 313134020 | 00:04 |
| Voice | Inbound | 341605136023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 7:39 | 13055945999 | | 10/23/2015 7:34 | 313134020 | 00:05 |
| Voice | Inbound | 343143125023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 7:46 | 13056929009 | | 10/27/2015 7:41 | 313134020 | 00:04 |
| Voice | Inbound | 333172608023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 7:39 | 13058287952 | | 10/6/2015 7:32 | 313134020 | 00:06 |
| Voice | Inbound | 333205928023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 8:14 | 13059058764 | | 10/6/2015 8:06 | 313134020 | 00:07 |
| Voice | Inbound | 332640582023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 9:58 | 13072006591 | | 10/5/2015 9:56 | 313134020 | 00:02 |
| Voice | Inbound | 332655426023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 10:19 | 13072006591 | | 10/5/2015 10:09 | 313134020 | 00:10 |
| Voice | Inbound | 334108774023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:32 | 13102775529 | | 10/7/2015 11:25 | 313134020 | 00:07 |
| Voice | Inbound | 343992377023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 10:25 | 13103936410 | | 10/28/2015 10:23 | 313134020 | 00:01 |
| Voice | Inbound | 343468231023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 12:29 | 13105927504 | | 10/27/2015 12:28 | 313134020 | 00:01 |
| Voice | Inbound | 343471900023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 12:36 | 13105927504 | | 10/27/2015 12:31 | 313134020 | 00:05 |
| Voice | Inbound | 343285733023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 10:01 | 13108331327 | | 10/27/2015 9:50 | 313134020 | 00:11 |
| Voice | Inbound | 340042066023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 10:09 | 13108927919 | | 10/20/2015 10:02 | 313134020 | 00:07 |
| Voice | Inbound | 108712920022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 12:45 | 13129889980 | | 10/22/2015 12:43 | 313134020 | 00:02 |
| Voice | Inbound | 342939228023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 14:56 | 13143671181 | | 10/26/2015 14:48 | 313134020 | 00:08 |
| Voice | Inbound | 334737070023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:07 | 13144954188 | | 10/8/2015 11:05 | 313134020 | 00:02 |
| Voice | Inbound | 335236786023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 8:56 | 13154225990 | | 10/9/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 340678810023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 13:50 | 13166825900 | | 10/20/2015 13:46 | 313134020 | 00:04 |
| Voice | Inbound | 341818251023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 11:13 | 13166825900 | | 10/23/2015 11:04 | 313134020 | 00:09 |
| Voice | Inbound | 334888415023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:22 | 13176382862 | | 10/8/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 334889189023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:23 | 13176382862 | | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 332645191023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 10:03 | 13237288586 | | 10/5/2015 10:00 | 313134020 | 00:02 |
| Voice | Inbound | 335221338023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 8:41 | 13343630906 | | 10/9/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 339683503023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 9:28 | 13347946504 | | 10/19/2015 9:21 | 313134020 | 00:07 |
| Voice | Inbound | 331304493023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/1/2015 12:49 | 13375260921 | | 10/1/2015 12:41 | 313134020 | 00:07 |
| Voice | Inbound | 108589781022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 10:58 | 13606478486 | | 10/22/2015 10:55 | 313134020 | 00:03 |
| Voice | Inbound | 336241149023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/12/2015 11:04 | 14042525458 | | 10/12/2015 11:02 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344192593023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 13:19 | 14042525458 | | 10/28/2015 13:16 | 313134020 | 00:03 |
| Voice | Inbound | 342607116023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 9:59 | 14043516241 | | 10/26/2015 9:55 | 313134020 | 00:03 |
| Voice | Inbound | 343988411023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 10:22 | 14043516241 | | 10/28/2015 10:20 | 313134020 | 00:02 |
| Voice | Inbound | 333325950023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 9:57 | 14057037990 | | 10/6/2015 9:53 | 313134020 | 00:04 |
| Voice | Inbound | 334863576023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:03 | 14057037990 | | 10/8/2015 12:59 | 313134020 | 00:04 |
| Voice | Inbound | 344825583023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 12:50 | 14073022620 | | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 108575960022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 10:49 | 14086758100 | | 10/22/2015 10:42 | 313134020 | 00:06 |
| Voice | Inbound | 342582067023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 9:34 | 14098382377 | | 10/26/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 334579054023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 8:42 | 14158410195 | | 10/8/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 336598596023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 6:17 | 14194431271 | | 10/13/2015 6:13 | 313134020 | 00:03 |
| Voice | Inbound | 344795799023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 12:24 | 14196782964 | | 10/29/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 335146803023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 7:23 | 14238549040 | | 10/9/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 337033176023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 12:47 | 14253611256 | | 10/13/2015 12:41 | 313134020 | 00:05 |
| Voice | Inbound | 337011001023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 12:26 | 14255820194 | | 10/13/2015 12:23 | 313134020 | 00:03 |
| Voice | Inbound | 333331537023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 10:03 | 14258211800 | | 10/6/2015 9:58 | 313134020 | 00:04 |
| Voice | Inbound | 332874410023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 13:18 | 14356565011 | | 10/5/2015 13:14 | 313134020 | 00:03 |
| Voice | Inbound | 332918367023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 14:11 | 14356565011 | | 10/5/2015 13:54 | 313134020 | 00:17 |
| Voice | Inbound | 334514632023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 7:41 | 14434816323 | | 10/8/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 339031493023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 12:45 | 14787818726 | | 10/16/2015 12:41 | 313134020 | 00:04 |
| Voice | Inbound | 343503757023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 13:00 | 14802269805 | | 10/27/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 337653055023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/14/2015 11:53 | 14804832402 | | 10/14/2015 11:48 | 313134020 | 00:04 |
| Voice | Inbound | 344722865023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 11:25 | 14807064100 | | 10/29/2015 11:17 | 313134020 | 00:07 |
| Voice | Inbound | 338832580023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 9:35 | 14808544872 | | 10/16/2015 9:30 | 313134020 | 00:05 |
| Voice | Inbound | 343885391023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 8:53 | 15024250500 | | 10/28/2015 8:47 | 313134020 | 00:06 |
| Voice | Inbound | 335472838023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 12:40 | 15048877792 | | 10/9/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 337993158023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 6:26 | 15049098717 | | 10/15/2015 6:23 | 313134020 | 00:03 |
| Voice | Inbound | 333304673023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 9:39 | 15052988103 | | 10/6/2015 9:34 | 313134020 | 00:05 |
| Voice | Inbound | 337137697023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 14:19 | 15095250480 | | 10/13/2015 14:16 | 313134020 | 00:02 |
| Voice | Inbound | 334928603023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 14:02 | 15106581651 | | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 337371622023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/14/2015 7:40 | 15123319829 | | 10/14/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 334950655023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 14:27 | 15123467664 | | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 343425615023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 11:55 | 15132142120 | | 10/27/2015 11:51 | 313134020 | 00:03 |
| Voice | Inbound | 336156589023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/12/2015 9:41 | 15162486435 | | 10/12/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 334563989023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 8:29 | 15182744654 | | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 334564753023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 8:30 | 15182744654 | | 10/8/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 334817656023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 12:18 | 15187474117 | | 10/8/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 333407931023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 11:07 | 15203951245 | | 10/6/2015 11:04 | 313134020 | 00:02 |
| Voice | Inbound | 334991086023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 15:26 | 15305340870 | | 10/8/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 334910037023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:43 | 15594353010 | | 10/8/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 334670360023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 10:05 | 15596382242 | | 10/8/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 334756576023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:25 | 15612131677 | | 10/8/2015 11:22 | 313134020 | 00:03 |
| Voice | Inbound | 338950003023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 11:28 | 15612355540 | | 10/16/2015 11:22 | 313134020 | 00:05 |
| Voice | Inbound | 338094262023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 8:27 | 15612965222 | | 10/15/2015 8:18 | 313134020 | 00:08 |
| Voice | Inbound | 336681210023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 7:52 | 15612965223 | | 10/13/2015 7:49 | 313134020 | 00:02 |
| Voice | Inbound | 335098145023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 6:16 | 15614327220 | | 10/9/2015 6:14 | 313134020 | 00:01 |
| Voice | Inbound | 335353828023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 10:50 | 15614327220 | | 10/9/2015 10:45 | 313134020 | 00:04 |
| Voice | Inbound | 108772602022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 13:40 | 15615042068 | | 10/22/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 108804307022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 14:23 | 15615042068 | | 10/22/2015 14:10 | 313134020 | 00:12 |
| Voice | Inbound | 341806172023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 10:55 | 15615042068 | | 10/23/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 335511950023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 13:21 | 15616022888 | | 10/9/2015 13:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333199401023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 8:07 | 15618339960 | | 10/6/2015 8:00 | 313134020 | 00:06 |
| Voice | Inbound | 333210136023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 8:22 | 15619977553 | | 10/6/2015 8:10 | 313134020 | 00:11 |
| Voice | Inbound | 335272178023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:29 | 15802511035 | | 10/9/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 344632654023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 10:05 | 16022744555 | | 10/29/2015 9:57 | 313134020 | 00:08 |
| Voice | Inbound | 335528434023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 13:39 | 16027505039 | | 10/9/2015 13:36 | 313134020 | 00:03 |
| Voice | Inbound | 341750590023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 10:09 | 16029552626 | | 10/23/2015 9:59 | 313134020 | 00:10 |
| Voice | Inbound | 344236712023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 14:00 | 16077342984 | | 10/28/2015 13:57 | 313134020 | 00:02 |
| Voice | Inbound | 335391815023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 11:21 | 16093045534 | | 10/9/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 334089614023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:11 | 16093514294 | | 10/7/2015 11:09 | 313134020 | 00:02 |
| Voice | Inbound | 108614367022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 11:23 | 16094852407 | | 10/22/2015 11:16 | 313134020 | 00:06 |
| Voice | Inbound | 335249109023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:06 | 16099538080 | | 10/9/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 334843261023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 12:45 | 16102759794 | | 10/8/2015 12:40 | 313134020 | 00:04 |
| Voice | Inbound | 335322499023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 10:16 | 16105273145 | | 10/9/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 335326532023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 10:21 | 16105273145 | | 10/9/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 340701124023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 14:09 | 16105588212 | | 10/20/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 334741341023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:10 | 16165526738 | | 10/8/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 335497470023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 13:03 | 16185243390 | | 10/9/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 335279635023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:35 | 16188993446 | | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 344073547023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 11:52 | 16239776776 | | 10/28/2015 11:33 | 313134020 | 00:18 |
| Voice | Inbound | 340728013023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 14:45 | 16306494958 | | 10/20/2015 14:39 | 313134020 | 00:05 |
| Voice | Inbound | 333313702023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 9:44 | 16317500526 | | 10/6/2015 9:42 | 313134020 | 00:02 |
| Voice | Inbound | 334127087023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:52 | 16317500526 | | 10/7/2015 11:41 | 313134020 | 00:10 |
| Voice | Inbound | 335295831023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:52 | 16317500526 | | 10/9/2015 9:50 | 313134020 | 00:02 |
| Voice | Inbound | 334607772023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 9:11 | 16319353866 | | 10/8/2015 9:07 | 313134020 | 00:03 |
| Voice | Inbound | 342841028023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 13:18 | 16319353866 | | 10/26/2015 13:11 | 313134020 | 00:06 |
| Voice | Inbound | 344547053023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 8:41 | 16319353866 | | 10/29/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 331995361023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/2/2015 13:43 | 16502740405 | | 10/2/2015 13:40 | 313134020 | 00:02 |
| Voice | Inbound | 333596387023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 13:49 | 16613257452 | | 10/6/2015 13:47 | 313134020 | 00:02 |
| Voice | Inbound | 108623222022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 11:26 | 16622262031 | | 10/22/2015 11:24 | 313134020 | 00:02 |
| Voice | Inbound | 345145081023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 8:06 | 16784901358 | | 10/30/2015 7:54 | 313134020 | 00:11 |
| Voice | Inbound | 335124055023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 6:55 | 17035381505 | | 10/9/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 334108740023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:25 | 17039151369 | | 10/7/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 334131223023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:49 | 17039151369 | | 10/7/2015 11:44 | 313134020 | 00:04 |
| Voice | Inbound | 341210955023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 11:50 | 17039151369 | | 10/21/2015 11:47 | 313134020 | 00:03 |
| Voice | Inbound | 341245160023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 12:21 | 17039151369 | | 10/21/2015 12:17 | 313134020 | 00:03 |
| Voice | Inbound | 341252986023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 12:31 | 17042829355 | | 10/21/2015 12:25 | 313134020 | 00:06 |
| Voice | Inbound | 331035258023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/1/2015 8:47 | 17064679463 | | 10/1/2015 8:39 | 313134020 | 00:08 |
| Voice | Inbound | 343490524023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 12:48 | 17068676508 | | 10/27/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 333404213023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 11:04 | 17072928882 | | 10/6/2015 11:01 | 313134020 | 00:03 |
| Voice | Inbound | 340753432023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 15:15 | 17148651553 | | 10/20/2015 15:14 | 313134020 | 00:01 |
| Voice | Inbound | 338147838023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 9:08 | 17149983630 | | 10/15/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 331060233023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/1/2015 9:08 | 17173946808 | | 10/1/2015 9:02 | 313134020 | 00:06 |
| Voice | Inbound | 334881950023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:16 | 17177414666 | | 10/8/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 336634946023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 7:03 | 17177616049 | | 10/13/2015 7:02 | 313134020 | 00:01 |
| Voice | Inbound | 108586683022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 10:53 | 17178437829 | | 10/22/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 334886105023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:21 | 17185497286 | | 10/8/2015 13:19 | 313134020 | 00:01 |
| Voice | Inbound | 341731861023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 9:46 | 17209982455 | | 10/23/2015 9:41 | 313134020 | 00:05 |
| Voice | Inbound | 332757585023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 11:38 | 17275057047 | | 10/5/2015 11:35 | 313134020 | 00:02 |
| Voice | Inbound | 336410815023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/12/2015 13:53 | 17275937812 | | 10/12/2015 13:45 | 313134020 | 00:07 |
| Voice | Inbound | 343374573023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 11:09 | 17344346000 | | 10/27/2015 11:07 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344040795023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 11:08 | 17472240161 | | 10/28/2015 11:05 | 313134020 | 00:03 |
| Voice | Inbound | 334195053023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 13:00 | 17574575110 | | 10/7/2015 12:40 | 313134020 | 00:20 |
| Voice | Inbound | 334026680023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 10:17 | 17574630875 | | 10/7/2015 10:13 | 313134020 | 00:03 |
| Voice | Inbound | 331088703023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/1/2015 9:31 | 17607217088 | | 10/1/2015 9:28 | 313134020 | 00:03 |
| Voice | Inbound | 340032117023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 14:28 | 17607582008 | | 10/19/2015 14:26 | 313134020 | 00:02 |
| Voice | Inbound | 337428483023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/14/2015 8:39 | 17635511344 | | 10/14/2015 8:34 | 313134020 | 00:05 |
| Voice | Inbound | 344551474023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 8:49 | 17705512730 | | 10/29/2015 8:43 | 313134020 | 00:06 |
| Voice | Inbound | 333912229023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 8:37 | 17706239947 | | 10/7/2015 8:30 | 313134020 | 00:07 |
| Voice | Inbound | 332575193023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 9:07 | 17706495818 | | 10/5/2015 8:59 | 313134020 | 00:08 |
| Voice | Inbound | 343420422023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 11:49 | 17707544111 | | 10/27/2015 11:46 | 313134020 | 00:03 |
| Voice | Inbound | 343307681023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 10:24 | 17709660576 | | 10/27/2015 10:09 | 313134020 | 00:15 |
| Voice | Inbound | 331983039023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/2/2015 13:32 | 17722197608 | | 10/2/2015 13:27 | 313134020 | 00:04 |
| Voice | Inbound | 331987767023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/2/2015 13:36 | 17722197608 | | 10/2/2015 13:32 | 313134020 | 00:03 |
| Voice | Inbound | 340241749023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 7:21 | 17722203689 | | 10/20/2015 7:18 | 313134020 | 00:03 |
| Voice | Inbound | 336674240023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 7:45 | 17723418000 | | 10/13/2015 7:43 | 313134020 | 00:02 |
| Voice | Inbound | 345323202023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 10:48 | 17742796356 | | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 345324610023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 10:51 | 17742796356 | | 10/30/2015 10:49 | 313134020 | 00:02 |
| Voice | Inbound | 334691817023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 10:25 | 17865429519 | | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 337080915023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 13:29 | 17867595504 | | 10/13/2015 13:22 | 313134020 | 00:06 |
| Voice | Inbound | 339919308023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 12:49 | 17868994514 | | 10/19/2015 12:42 | 313134020 | 00:07 |
| Voice | Inbound | 335300321023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:56 | 18017634035 | | 10/9/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 334786986023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:50 | 18017927398 | | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 339646840023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 8:52 | 18052731419 | | 10/19/2015 8:49 | 313134020 | 00:02 |
| Voice | Inbound | 341302165023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 13:13 | 18054040300 | | 10/21/2015 13:08 | 313134020 | 00:04 |
| Voice | Inbound | 341914285023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 12:39 | 18054040300 | | 10/23/2015 12:37 | 313134020 | 00:02 |
| Voice | Inbound | 342570568023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 9:25 | 18054040300 | | 10/26/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 339053013023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 13:13 | 18056531533 | | 10/16/2015 13:03 | 313134020 | 00:10 |
| Voice | Inbound | 337142343023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 14:28 | 18056602038 | | 10/13/2015 14:22 | 313134020 | 00:06 |
| Voice | Inbound | 335279848023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:38 | 18127469214 | | 10/9/2015 9:35 | 313134020 | 00:03 |
| Voice | Inbound | 334301170023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 14:27 | 18132864404 | | 10/7/2015 14:22 | 313134020 | 00:05 |
| Voice | Inbound | 334864357023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 13:01 | 18136593328 | | 10/8/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 338966905023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 11:46 | 18175792660 | | 10/16/2015 11:38 | 313134020 | 00:08 |
| Voice | Inbound | 338957401023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 11:38 | 18175795098 | | 10/16/2015 11:29 | 313134020 | 00:08 |
| Voice | Inbound | 343269415023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 9:42 | 18313731100 | | 10/27/2015 9:35 | 313134020 | 00:06 |
| Voice | Inbound | 332951472023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 14:32 | 18322628358 | | 10/5/2015 14:28 | 313134020 | 00:03 |
| Voice | Inbound | 338389273023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 12:49 | 18327254602 | | 10/15/2015 12:39 | 313134020 | 00:09 |
| Voice | Inbound | 340205399023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 6:40 | 18433325149 | | 10/20/2015 6:33 | 313134020 | 00:06 |
| Voice | Inbound | 341585731023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 7:11 | 18439873777 | | 10/23/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 342403272023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 6:44 | 18452264579 | | 10/26/2015 6:40 | 313134020 | 00:03 |
| Voice | Inbound | 344436676023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 6:49 | 18453575900 | | 10/29/2015 6:40 | 313134020 | 00:09 |
| Voice | Inbound | 334784595023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:48 | 18458966669 | | 10/8/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 338744731023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 8:18 | 18502289785 | | 10/16/2015 8:06 | 313134020 | 00:12 |
| Voice | Inbound | 336985375023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 12:07 | 18502495000 | | 10/13/2015 12:02 | 313134020 | 00:05 |
| Voice | Inbound | 335384537023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 11:20 | 18506513377 | | 10/9/2015 11:14 | 313134020 | 00:06 |
| Voice | Inbound | 335146081023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 7:21 | 18508752125 | | 10/9/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 333334295023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 10:02 | 18562224766 | | 10/6/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 334846978023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 12:44 | 18566519777 | | 10/8/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 345335462023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 11:07 | 18582797061 | | 10/30/2015 11:00 | 313134020 | 00:07 |
| Voice | Inbound | 334544168023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 8:10 | 18603645990 | | 10/8/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 342735591023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 11:45 | 18632217261 | | 10/26/2015 11:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343865037023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 8:31 | 18643887425 | | 10/28/2015 8:29 | 313134020 | 00:02 |
| Voice | Inbound | 339975397023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 13:41 | 19018402102 | | 10/19/2015 13:30 | 313134020 | 00:10 |
| Voice | Inbound | 335193623023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 8:13 | 19038872704 | | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 342592059023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 9:44 | 19042376903 | | 10/26/2015 9:42 | 313134020 | 00:01 |
| Voice | Inbound | 341201008023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 11:42 | 19043888844 | | 10/21/2015 11:39 | 313134020 | 00:03 |
| Voice | Inbound | 338327080023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 11:53 | 19048664078 | | 10/15/2015 11:45 | 313134020 | 00:08 |
| Voice | Inbound | 338476221023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 14:18 | 19048664078 | | 10/15/2015 13:59 | 313134020 | 00:18 |
| Voice | Inbound | 344833468023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 12:59 | 19048664078 | | 10/29/2015 12:55 | 313134020 | 00:04 |
| Voice | Inbound | 108574718022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 10:49 | 19093736649 | | 10/22/2015 10:41 | 313134020 | 00:08 |
| Voice | Inbound | 336894574023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/13/2015 10:49 | 19095189787 | | 10/13/2015 10:48 | 313134020 | 00:01 |
| Voice | Inbound | 338450324023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 13:35 | 19099311980 | | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 343816030023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 7:45 | 19107633601 | | 10/28/2015 7:41 | 313134020 | 00:04 |
| Voice | Inbound | 334341289023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 15:17 | 19133226675 | | 10/7/2015 15:16 | 313134020 | 00:01 |
| Voice | Inbound | 341350082023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/21/2015 13:59 | 19155770121 | | 10/21/2015 13:54 | 313134020 | 00:04 |
| Voice | Inbound | 341980415023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 13:56 | 19155770121 | | 10/23/2015 13:48 | 313134020 | 00:07 |
| Voice | Inbound | 342653328023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 10:58 | 19155770121 | | 10/26/2015 10:35 | 313134020 | 00:23 |
| Voice | Inbound | 334970164023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 14:54 | 19182524440 | | 10/8/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 339104315023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 14:08 | 19186888846 | | 10/16/2015 14:01 | 313134020 | 00:06 |
| Voice | Inbound | 340363756023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 9:15 | 19187492220 | | 10/20/2015 9:12 | 313134020 | 00:03 |
| Voice | Inbound | 333495138023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/6/2015 12:26 | 19189353636 | | 10/6/2015 12:17 | 313134020 | 00:09 |
| Voice | Inbound | 338196020023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/15/2015 9:50 | 19198471495 | | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 342562468023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 9:20 | 19199263010 | | 10/26/2015 9:17 | 313134020 | 00:03 |
| Voice | Inbound | 334749519023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 11:17 | 19207934573 | | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 336238639023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/12/2015 11:02 | 19253234937 | | 10/12/2015 10:59 | 313134020 | 00:02 |
| Voice | Inbound | 334989478023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 15:29 | 19253280255 | | 10/8/2015 15:23 | 313134020 | 00:06 |
| Voice | Inbound | 339686947023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 9:25 | 19377672733 | | 10/19/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 334522331023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 7:55 | 19417614623 | | 10/8/2015 7:48 | 313134020 | 00:07 |
| Voice | Inbound | 344972861023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/29/2015 15:40 | 19492765700 | | 10/29/2015 15:38 | 313134020 | 00:01 |
| Voice | Inbound | 340693467023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/20/2015 14:08 | 19492785176 | | 10/20/2015 14:00 | 313134020 | 00:08 |
| Voice | Inbound | 342400526023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/26/2015 6:40 | 19496127115 | | 10/26/2015 6:36 | 313134020 | 00:03 |
| Voice | Inbound | 341997065023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/23/2015 14:11 | 19542882789 | | 10/23/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 331927535023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/2/2015 12:34 | 19543615202 | | 10/2/2015 12:29 | 313134020 | 00:04 |
| Voice | Inbound | 332860140023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/5/2015 13:07 | 19543648283 | | 10/5/2015 13:02 | 313134020 | 00:05 |
| Voice | Inbound | 335462350023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 12:38 | 19543648283 | | 10/9/2015 12:28 | 313134020 | 00:10 |
| Voice | Inbound | 339946975023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/19/2015 13:11 | 19543667099 | | 10/19/2015 13:06 | 313134020 | 00:05 |
| Voice | Inbound | 334580119023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/8/2015 8:47 | 19546714989 | | 10/8/2015 8:42 | 313134020 | 00:04 |
| Voice | Inbound | 345496077023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 13:45 | 19548295545 | | 10/30/2015 13:39 | 313134020 | 00:05 |
| Voice | Inbound | 336248680023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/12/2015 11:10 | 19549425566 | | 10/12/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 334096106023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:16 | 19549873010 | | 10/7/2015 11:14 | 313134020 | 00:01 |
| Voice | Inbound | 334099184023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/7/2015 11:21 | 19549873010 | | 10/7/2015 11:17 | 313134020 | 00:04 |
| Voice | Inbound | 108450706022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 8:55 | 19702955476 | | 10/22/2015 8:49 | 313134020 | 00:05 |
| Voice | Inbound | 343822745023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/28/2015 7:52 | 19724105758 | | 10/28/2015 7:48 | 313134020 | 00:04 |
| Voice | Inbound | 338863276023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/16/2015 10:05 | 19725668110 | | 10/16/2015 9:59 | 313134020 | 00:06 |
| Voice | Inbound | 335257060023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/9/2015 9:14 | 19736690141 | | 10/9/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 345269827023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/30/2015 10:09 | 19783149506 | | 10/30/2015 9:56 | 313134020 | 00:13 |
| Voice | Inbound | 343201109023 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/27/2015 8:38 | 19897996756 | | 10/27/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 108674936022 | Conference (Unk) [10900] | TollFree number | 18885022050 | 10/22/2015 12:21 | 4.91521E+12 | | 10/22/2015 12:09 | 313134020 | 00:11 |
| Voice | Inbound | 333781289023 | Conference (Unk) [10900] | SIP | 18885618861 | 10/7/2015 5:53 | 350 | | 10/7/2015 5:48 | 313134020 | 00:04 |
| Voice | Inbound | 338678524023 | Conference (Unk) [10900] | SIP | 18885911234 | 10/16/2015 6:59 | 361 | | 10/16/2015 6:48 | 313134020 | 00:10 |
| Voice | Inbound | 108477543022 | Conference (Unk) [10900] | SIP | 18886016271 | 10/22/2015 9:19 | 385 | | 10/22/2015 9:13 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341801081023 | Conference (Unk) [10900] | SIP | 18886522269 | 10/23/2015 10:51 | 393 | | 10/23/2015 10:48 | 313134020 | 00:03 |
| Voice | Inbound | 334615103023 | Conference (Unk) [10900] | SIP | 18887399009 | 10/8/2015 9:16 | 364 | | 10/8/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 343854624023 | Conference (Unk) [10900] | SIP | 18887519000 | 10/28/2015 8:26 | 384 | | 10/28/2015 8:19 | 313134020 | 00:06 |
| Voice | Inbound | 334985095023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 15:16 | | | 10/8/2015 15:15 | 313134020 | 00:01 |
| Voice | Inbound | 344598780023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/29/2015 9:28 | | | 10/29/2015 9:26 | 313134020 | 00:02 |
| Voice | Inbound | 335306667023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/9/2015 10:03 | 12014476956 | | 10/9/2015 10:01 | 313134020 | 00:02 |
| Voice | Inbound | 335466373023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/9/2015 12:33 | 12173307083 | | 10/9/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 335280996023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/9/2015 9:45 | 12522476432 | | 10/9/2015 9:36 | 313134020 | 00:09 |
| Voice | Inbound | 334508668023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 7:35 | 13014283040 | | 10/8/2015 7:33 | 313134020 | 00:01 |
| Voice | Inbound | 334612375023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 9:12 | 13014283040 | | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 334992740023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 15:35 | 13232319985 | | 10/8/2015 15:28 | 313134020 | 00:06 |
| Voice | Inbound | 334582463023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 8:48 | 16083551240 | | 10/8/2015 8:45 | 313134020 | 00:03 |
| Voice | Inbound | 336340867023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/12/2015 12:37 | 17075451554 | | 10/12/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 334993761023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 15:33 | 17188220522 | | 10/8/2015 15:30 | 313134020 | 00:02 |
| Voice | Inbound | 336416458023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/12/2015 14:01 | 17248387420 | | 10/12/2015 13:52 | 313134020 | 00:09 |
| Voice | Inbound | 331874411023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/2/2015 11:50 | 17326258218 | | 10/2/2015 11:37 | 313134020 | 00:13 |
| Voice | Inbound | 336217769023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/12/2015 10:41 | 18016528613 | | 10/12/2015 10:39 | 313134020 | 00:02 |
| Voice | Inbound | 336730319023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/13/2015 8:36 | 18016528613 | | 10/13/2015 8:32 | 313134020 | 00:03 |
| Voice | Inbound | 334841057023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 12:46 | 18175141970 | | 10/8/2015 12:38 | 313134020 | 00:08 |
| Voice | Inbound | 336233562023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/12/2015 10:58 | 18175141970 | | 10/12/2015 10:55 | 313134020 | 00:03 |
| Voice | Inbound | 340221347023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/20/2015 6:57 | 18175141970 | | 10/20/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 345230117023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/30/2015 9:18 | 18454857168 | | 10/30/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 345230370023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/30/2015 9:19 | 18454857168 | | 10/30/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 336867090023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/13/2015 10:28 | 19177041519 | | 10/13/2015 10:25 | 313134020 | 00:02 |
| Voice | Inbound | 334691093023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/8/2015 10:32 | 19496462269 | | 10/8/2015 10:23 | 313134020 | 00:09 |
| Voice | Inbound | 335274820023 | Conference (Unk) [10900] | TollFree number | 18887918797 | 10/9/2015 9:31 | 19549462567 | | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 339949375023 | Conference (Unk) [10900] | SIP | 18888008564 | 10/19/2015 13:25 | 384 | | 10/19/2015 13:08 | 313134020 | 00:17 |
| Voice | Inbound | 341102194023 | Conference (Unk) [10900] | SIP | 18888266342 | 10/21/2015 10:19 | 352 | | 10/21/2015 10:11 | 313134020 | 00:08 |
| Voice | Inbound | 341111575023 | Conference (Unk) [10900] | SIP | 18888266342 | 10/21/2015 10:28 | 352 | | 10/21/2015 10:20 | 313134020 | 00:08 |
| Voice | Inbound | 341136951023 | Conference (Unk) [10900] | SIP | 18888266342 | 10/21/2015 10:43 | 352 | | 10/21/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 339980130023 | Conference (Unk) [10900] | SIP | 18888266342 | 10/19/2015 13:46 | 384 | | 10/19/2015 13:35 | 313134020 | 00:11 |
| Voice | Inbound | 341147994023 | Conference (Unk) [10900] | SIP | 18888324223 | 10/21/2015 11:02 | 362 | | 10/21/2015 10:53 | 313134020 | 00:09 |
| Voice | Inbound | 341299836023 | Conference (Unk) [10900] | SIP | 18888324223 | 10/21/2015 13:08 | 362 | | 10/21/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 341589660023 | Conference (Unk) [10900] | SIP | 18888655352 | 10/23/2015 7:15 | 368 | | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 341590514023 | Conference (Unk) [10900] | SIP | 18888655352 | 10/23/2015 7:27 | 368 | | 10/23/2015 7:16 | 313134020 | 00:11 |
| Voice | Inbound | 341666071023 | Conference (Unk) [10900] | SIP | 18888655352 | 10/23/2015 8:39 | 368 | | 10/23/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 341667399023 | Conference (Unk) [10900] | SIP | 18888655352 | 10/23/2015 8:47 | 368 | | 10/23/2015 8:39 | 313134020 | 00:08 |
| Voice | Inbound | 336303143023 | Conference (Unk) [10900] | SIP | 18888846910 | 10/12/2015 12:03 | 393 | | 10/12/2015 12:00 | 313134020 | 00:03 |
| Voice | Inbound | 108610508022 | Conference (Unk) [10900] | SIP | 18888984591 | 10/22/2015 11:28 | 380 | | 10/22/2015 11:13 | 313134020 | 00:15 |
| Voice | Inbound | 335157936023 | Conference (Unk) [10900] | SIP | 18888984591 | 10/9/2015 7:39 | 380 | | 10/9/2015 7:35 | 313134020 | 00:03 |
| Voice | Inbound | 341612028023 | Conference (Unk) [10900] | SIP | 18888984591 | 10/23/2015 7:42 | 380 | | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 333639157023 | Conference (Unk) [10900] | SIP | 18889077225 | 10/6/2015 14:40 | 375 | | 10/6/2015 14:32 | 313134020 | 00:07 |
| Voice | Inbound | 333501439023 | Conference (Unk) [10900] | SIP | 18889526937 | 10/6/2015 12:31 | 384 | | 10/6/2015 12:23 | 313134020 | 00:08 |
| Voice | Inbound | 344748132023 | Conference (Unk) [10900] | SIP | 18889882800 | 10/29/2015 11:40 | 357 | | 10/29/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 339074465023 | Conference (Unk) [10900] | SIP | 19014766165 | 10/16/2015 13:27 | 376 | | 10/16/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 344514713023 | Conference (Unk) [10900] | SIP | 19016814040 | 10/29/2015 8:11 | 364 | | 10/29/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 343213460023 | Conference (Unk) [10900] | SIP | 19016821516 | 10/27/2015 8:48 | 361 | | 10/27/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 343949332023 | Conference (Unk) [10900] | SIP | 19016821516 | 10/28/2015 9:46 | 362 | | 10/28/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 338792336023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/16/2015 9:00 | 355 | | 10/16/2015 8:52 | 313134020 | 00:07 |
| Voice | Inbound | 338800706023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/16/2015 9:01 | 355 | | 10/16/2015 9:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334460793023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/8/2015 6:35 | 361 | | 10/8/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 335277104023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/9/2015 9:33 | 361 | | 10/9/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 333962322023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/7/2015 9:20 | 368 | | 10/7/2015 9:15 | 313134020 | 00:05 |
| Voice | Inbound | 336242085023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/12/2015 11:04 | 368 | | 10/12/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 339979912023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/19/2015 13:41 | 368 | | 10/19/2015 13:35 | 313134020 | 00:06 |
| Voice | Inbound | 331272810023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/1/2015 12:14 | 396 | | 10/1/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 332608124023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/5/2015 9:31 | 396 | | 10/5/2015 9:27 | 313134020 | 00:03 |
| Voice | Inbound | 333485758023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/6/2015 12:13 | 396 | | 10/6/2015 12:09 | 313134020 | 00:03 |
| Voice | Inbound | 333560424023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/6/2015 13:18 | 396 | | 10/6/2015 13:14 | 313134020 | 00:03 |
| Voice | Inbound | 333584381023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/6/2015 13:37 | 396 | | 10/6/2015 13:36 | 313134020 | 00:01 |
| Voice | Inbound | 333610207023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/6/2015 14:01 | 396 | | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 333892231023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/7/2015 8:11 | 396 | | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 334067228023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/7/2015 10:50 | 396 | | 10/7/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 335483671023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/9/2015 12:54 | 396 | | 10/9/2015 12:49 | 313134020 | 00:05 |
| Voice | Inbound | 335566576023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/9/2015 14:24 | 396 | | 10/9/2015 14:22 | 313134020 | 00:02 |
| Voice | Inbound | 336353851023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/12/2015 12:49 | 396 | | 10/12/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 336681159023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/13/2015 7:51 | 396 | | 10/13/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 337559315023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/14/2015 10:30 | 396 | | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 338108967023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/15/2015 8:33 | 396 | | 10/15/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 338264470023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/15/2015 10:52 | 396 | | 10/15/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 343195284023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/27/2015 8:31 | 396 | | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 343253029023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/27/2015 9:22 | 396 | | 10/27/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 343334686023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/27/2015 10:34 | 396 | | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 344951801023 | Conference (Unk) [10900] | SIP | 19018257078 | 10/29/2015 15:02 | 396 | | 10/29/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 344203956023 | Conference (Unk) [10900] | SIP | 19018257079 | 10/28/2015 13:27 | 359 | | 10/28/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 339981494023 | Conference (Unk) [10900] | SIP | 19018402102 | 10/19/2015 13:37 | 396 | | 10/19/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 344769860023 | Conference (Unk) [10900] | SIP | 19032388767 | 10/29/2015 11:59 | 357 | | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 334681367023 | Conference (Unk) [10900] | SIP | 19032661599 | 10/8/2015 10:15 | 357 | | 10/8/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 330915914023 | Conference (Unk) [10900] | SIP | 19035980509 | 10/1/2015 6:25 | 359 | | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 332459171023 | Conference (Unk) [10900] | SIP | 19035980509 | 10/5/2015 7:07 | 359 | | 10/5/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 334676553023 | Conference (Unk) [10900] | SIP | 19037306727 | 10/8/2015 10:12 | 357 | | 10/8/2015 10:10 | 313134020 | 00:02 |
| Voice | Inbound | 343596466023 | Conference (Unk) [10900] | SIP | 19038752188 | 10/27/2015 14:28 | 357 | | 10/27/2015 14:27 | 313134020 | 00:01 |
| Voice | Inbound | 345277201023 | Conference (Unk) [10900] | SIP | 19038752188 | 10/30/2015 10:06 | 357 | | 10/30/2015 10:03 | 313134020 | 00:02 |
| Voice | Inbound | 345188702023 | Conference (Unk) [10900] | SIP | 19038930123 | 10/30/2015 8:39 | 357 | | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 335972565023 | Conference (Unk) [10900] | SIP | 19042084040 | 10/12/2015 6:22 | 375 | | 10/12/2015 6:16 | 313134020 | 00:05 |
| Voice | Inbound | 337494850023 | Conference (Unk) [10900] | SIP | 19042084040 | 10/14/2015 9:35 | 375 | | 10/14/2015 9:32 | 313134020 | 00:02 |
| Voice | Inbound | 343272981023 | Conference (Unk) [10900] | SIP | 19042493743 | 10/27/2015 9:40 | 368 | | 10/27/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 340991700023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/21/2015 8:33 | 375 | | 10/21/2015 8:30 | 313134020 | 00:02 |
| Voice | Inbound | 341017343023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/21/2015 8:59 | 375 | | 10/21/2015 8:54 | 313134020 | 00:05 |
| Voice | Inbound | 341023052023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/21/2015 9:01 | 375 | | 10/21/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 341164114023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/21/2015 11:10 | 375 | | 10/21/2015 11:07 | 313134020 | 00:03 |
| Voice | Inbound | 341185609023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/21/2015 11:28 | 375 | | 10/21/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 344198133023 | Conference (Unk) [10900] | SIP | 19043874050 | 10/28/2015 13:21 | 375 | | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 332786244023 | Conference (Unk) [10900] | SIP | 19043945347 | 10/5/2015 12:11 | 357 | | 10/5/2015 11:59 | 313134020 | 00:12 |
| Voice | Inbound | 332801138023 | Conference (Unk) [10900] | SIP | 19043945347 | 10/5/2015 12:15 | 357 | | 10/5/2015 12:11 | 313134020 | 00:03 |
| Voice | Inbound | 331766519023 | Conference (Unk) [10900] | SIP | 19043989660 | 10/2/2015 9:55 | 358 | | 10/2/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 332505805023 | Conference (Unk) [10900] | SIP | 19045955980 | 10/5/2015 7:58 | 359 | | 10/5/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 340612120023 | Conference (Unk) [10900] | SIP | 19046458778 | 10/20/2015 12:49 | 366 | | 10/20/2015 12:46 | 313134020 | 00:02 |
| Voice | Inbound | 334243142023 | Conference (Unk) [10900] | SIP | 19047555109 | 10/7/2015 13:24 | 375 | | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 332505069023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/5/2015 7:56 | 359 | | 10/5/2015 7:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332639323023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/5/2015 9:57 | 366 | | 10/5/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 332668283023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/5/2015 10:22 | 366 | | 10/5/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 333146678023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/6/2015 7:06 | 366 | | 10/6/2015 7:04 | 313134020 | 00:02 |
| Voice | Inbound | 339749794023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/19/2015 10:21 | 366 | | 10/19/2015 10:19 | 313134020 | 00:01 |
| Voice | Inbound | 340919579023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/21/2015 7:18 | 366 | | 10/21/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 343217359023 | Conference (Unk) [10900] | SIP | 19048664078 | 10/27/2015 8:50 | 366 | | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 335218252023 | Conference (Unk) [10900] | SIP | 19072761617 | 10/9/2015 8:38 | 357 | | 10/9/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 332876571023 | Conference (Unk) [10900] | SIP | 19072768838 | 10/5/2015 13:21 | 377 | | 10/5/2015 13:16 | 313134020 | 00:04 |
| Voice | Inbound | 332944331023 | Conference (Unk) [10900] | SIP | 19072768838 | 10/5/2015 14:21 | 377 | | 10/5/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 335204297023 | Conference (Unk) [10900] | SIP | 19075691551 | 10/9/2015 8:25 | 357 | | 10/9/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 344485796023 | Conference (Unk) [10900] | SIP | 19082734300 | 10/29/2015 7:40 | 357 | | 10/29/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 332530291023 | Conference (Unk) [10900] | SIP | 19082763030 | 10/5/2015 8:22 | 357 | | 10/5/2015 8:19 | 313134020 | 00:03 |
| Voice | Inbound | 344823361023 | Conference (Unk) [10900] | SIP | 19082763030 | 10/29/2015 12:48 | 357 | | 10/29/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 330916249023 | Conference (Unk) [10900] | SIP | 19084515748 | 10/1/2015 6:26 | 359 | | 10/1/2015 6:25 | 313134020 | 00:01 |
| Voice | Inbound | 330978392023 | Conference (Unk) [10900] | SIP | 19084515748 | 10/1/2015 7:44 | 359 | | 10/1/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 332459578023 | Conference (Unk) [10900] | SIP | 19084515748 | 10/5/2015 7:08 | 359 | | 10/5/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 342260464023 | Conference (Unk) [10900] | SIP | 19084515748 | 10/26/2015 9:53 | 359 | | 10/26/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 331027982023 | Conference (Unk) [10900] | SIP | 19085980509 | 10/1/2015 8:33 | 359 | | 10/1/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 332460245023 | Conference (Unk) [10900] | SIP | 19085980509 | 10/5/2015 7:09 | 359 | | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 342605180023 | Conference (Unk) [10900] | SIP | 19085980509 | 10/26/2015 9:54 | 359 | | 10/26/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 342926730023 | Conference (Unk) [10900] | SIP | 19086556995 | 10/26/2015 14:39 | 352 | | 10/26/2015 14:33 | 313134020 | 00:05 |
| Voice | Inbound | 343341667023 | Conference (Unk) [10900] | SIP | 19086556995 | 10/27/2015 11:42 | 384 | | 10/27/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 343541995023 | Conference (Unk) [10900] | SIP | 19086556995 | 10/27/2015 13:46 | 384 | | 10/27/2015 13:32 | 313134020 | 00:13 |
| Voice | Inbound | 345244654023 | Conference (Unk) [10900] | SIP | 19086556995 | 10/30/2015 9:48 | 384 | | 10/30/2015 9:32 | 313134020 | 00:16 |
| Voice | Inbound | 343759083023 | Conference (Unk) [10900] | SIP | 19087079077 | 10/28/2015 6:31 | 365 | | 10/28/2015 6:30 | 313134020 | 00:01 |
| Voice | Inbound | 344462501023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/29/2015 7:15 | 357 | | 10/29/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 345088068023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 6:44 | 357 | | 10/30/2015 6:43 | 313134020 | 00:01 |
| Voice | Inbound | 345358899023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 11:23 | 357 | | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 345396629023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 11:58 | 357 | | 10/30/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 345396988023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 11:59 | 357 | | 10/30/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 345420104023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 12:21 | 357 | | 10/30/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 345420405023 | Conference (Unk) [10900] | SIP | 19087664834 | 10/30/2015 12:23 | 357 | | 10/30/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 337778491023 | Conference (Unk) [10900] | SIP | 19093354116 | 10/14/2015 13:40 | 363 | | 10/14/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 334871394023 | Conference (Unk) [10900] | SIP | 19093374370 | 10/8/2015 13:11 | 361 | | 10/8/2015 13:06 | 313134020 | 00:05 |
| Voice | Inbound | 344939199023 | Conference (Unk) [10900] | SIP | 19097926000 | 10/29/2015 14:45 | 357 | | 10/29/2015 14:44 | 313134020 | 00:01 |
| Voice | Inbound | 344964451023 | Conference (Unk) [10900] | SIP | 19097926000 | 10/29/2015 15:27 | 357 | | 10/29/2015 15:22 | 313134020 | 00:04 |
| Voice | Inbound | 344946921023 | Conference (Unk) [10900] | SIP | 19097942798 | 10/29/2015 14:55 | 357 | | 10/29/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 337788175023 | Conference (Unk) [10900] | SIP | 19098258002 | 10/14/2015 13:52 | 363 | | 10/14/2015 13:48 | 313134020 | 00:03 |
| Voice | Inbound | 344611460023 | Conference (Unk) [10900] | SIP | 19098954531 | 10/29/2015 9:38 | 357 | | 10/29/2015 9:37 | 313134020 | 00:01 |
| Voice | Inbound | 344601223023 | Conference (Unk) [10900] | SIP | 19099445353 | 10/29/2015 9:30 | 357 | | 10/29/2015 9:28 | 313134020 | 00:02 |
| Voice | Inbound | 108699231022 | Conference (Unk) [10900] | SIP | 19102021067 | 10/22/2015 12:32 | 357 | | 10/22/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 331610126023 | Conference (Unk) [10900] | SIP | 19102951221 | 10/2/2015 7:15 | 366 | | 10/2/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 331616232023 | Conference (Unk) [10900] | SIP | 19102951221 | 10/2/2015 7:25 | 366 | | 10/2/2015 7:22 | 313134020 | 00:02 |
| Voice | Inbound | 344021498023 | Conference (Unk) [10900] | SIP | 19107633601 | 10/28/2015 10:53 | 377 | | 10/28/2015 10:49 | 313134020 | 00:04 |
| Voice | Inbound | 345128503023 | Conference (Unk) [10900] | SIP | 19107633601 | 10/30/2015 7:36 | 377 | | 10/30/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 345132568023 | Conference (Unk) [10900] | SIP | 19107633601 | 10/30/2015 7:43 | 377 | | 10/30/2015 7:40 | 313134020 | 00:02 |
| Voice | Inbound | 343829063023 | Conference (Unk) [10900] | SIP | 19127296606 | 10/28/2015 7:56 | 364 | | 10/28/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 336339838023 | Conference (Unk) [10900] | SIP | 19132384997 | 10/12/2015 12:37 | 366 | | 10/12/2015 12:34 | 313134020 | 00:02 |
| Voice | Inbound | 342001133023 | Conference (Unk) [10900] | SIP | 19133396970 | 10/23/2015 14:17 | 387 | | 10/23/2015 14:15 | 313134020 | 00:01 |
| Voice | Inbound | 345359251023 | Conference (Unk) [10900] | SIP | 19134518346 | 10/30/2015 11:23 | 376 | | 10/30/2015 11:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108683007022 | Conference (Unk) [10900] | SIP | 19135152844 | 10/22/2015 12:21 | 374 | | 10/22/2015 12:16 | 313134020 | 00:04 |
| Voice | Inbound | 345344899023 | Conference (Unk) [10900] | SIP | 19136612055 | 10/30/2015 11:09 | 385 | | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 345351404023 | Conference (Unk) [10900] | SIP | 19136612055 | 10/30/2015 11:15 | 385 | | 10/30/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 345352679023 | Conference (Unk) [10900] | SIP | 19136613884 | 10/30/2015 11:17 | 385 | | 10/30/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 336006114023 | Conference (Unk) [10900] | SIP | 19146061813 | 10/12/2015 7:16 | 387 | | 10/12/2015 7:06 | 313134020 | 00:09 |
| Voice | Inbound | 339562877023 | Conference (Unk) [10900] | SIP | 19146480738 | 10/19/2015 7:31 | 375 | | 10/19/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 340604372023 | Conference (Unk) [10900] | SIP | 19146480738 | 10/20/2015 12:41 | 387 | | 10/20/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 345159291023 | Conference (Unk) [10900] | SIP | 19152010247 | 10/30/2015 8:12 | 357 | | 10/30/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 345210026023 | Conference (Unk) [10900] | SIP | 19157718346 | 10/30/2015 9:06 | 357 | | 10/30/2015 8:59 | 313134020 | 00:07 |
| Voice | Inbound | 345220964023 | Conference (Unk) [10900] | SIP | 19157718346 | 10/30/2015 9:10 | 357 | | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 345281625023 | Conference (Unk) [10900] | SIP | 19157718346 | 10/30/2015 10:13 | 357 | | 10/30/2015 10:07 | 313134020 | 00:05 |
| Voice | Inbound | 337532975023 | Conference (Unk) [10900] | SIP | 19163519355 | 10/14/2015 10:09 | 331 | | 10/14/2015 10:06 | 313134020 | 00:02 |
| Voice | Inbound | 333002208023 | Conference (Unk) [10900] | SIP | 19165415006 | 10/5/2015 15:42 | 330 | | 10/5/2015 15:41 | 313134020 | 00:00 |
| Voice | Inbound | 334006182023 | Conference (Unk) [10900] | SIP | 19165415006 | 10/7/2015 9:55 | 330 | | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 336727478023 | Conference (Unk) [10900] | SIP | 19166302631 | 10/13/2015 8:33 | 361 | | 10/13/2015 8:30 | 313134020 | 00:02 |
| Voice | Inbound | 344585790023 | Conference (Unk) [10900] | SIP | 19167576600 | 10/29/2015 9:15 | 365 | | 10/29/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 337587364023 | Conference (Unk) [10900] | SIP | 19167705107 | 10/14/2015 11:02 | 364 | | 10/14/2015 10:53 | 313134020 | 00:08 |
| Voice | Inbound | 343321201023 | Conference (Unk) [10900] | SIP | 19167705107 | 10/27/2015 10:22 | 364 | | 10/27/2015 10:21 | 313134020 | 00:01 |
| Voice | Inbound | 343322299023 | Conference (Unk) [10900] | SIP | 19167705107 | 10/27/2015 10:22 | 364 | | 10/27/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 337055678023 | Conference (Unk) [10900] | SIP | 19167740484 | 10/13/2015 13:02 | 364 | | 10/13/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 345182739023 | Conference (Unk) [10900] | SIP | 19167783211 | 10/30/2015 8:35 | 357 | | 10/30/2015 8:33 | 313134020 | 00:02 |
| Voice | Inbound | 332986720023 | Conference (Unk) [10900] | SIP | 19167918346 | 10/5/2015 15:15 | 357 | | 10/5/2015 15:14 | 313134020 | 00:00 |
| Voice | Inbound | 332987137023 | Conference (Unk) [10900] | SIP | 19167918346 | 10/5/2015 15:17 | 357 | | 10/5/2015 15:15 | 313134020 | 00:01 |
| Voice | Inbound | 333517429023 | Conference (Unk) [10900] | SIP | 19167918346 | 10/6/2015 12:38 | 357 | | 10/6/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 344148777023 | Conference (Unk) [10900] | SIP | 19168266513 | 10/28/2015 12:39 | 359 | | 10/28/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 344440711023 | Conference (Unk) [10900] | SIP | 19168266513 | 10/29/2015 6:47 | 359 | | 10/29/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 345384561023 | Conference (Unk) [10900] | SIP | 19168266513 | 10/30/2015 11:48 | 359 | | 10/30/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 338964661023 | Conference (Unk) [10900] | SIP | 19174404398 | 10/16/2015 11:37 | 377 | | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 338400836023 | Conference (Unk) [10900] | SIP | 19175733959 | 10/15/2015 12:50 | 368 | | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 331759121023 | Conference (Unk) [10900] | SIP | 19176968009 | 10/2/2015 9:48 | 384 | | 10/2/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 345180605023 | Conference (Unk) [10900] | SIP | 19176968009 | 10/30/2015 8:31 | 384 | | 10/30/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 334516118023 | Conference (Unk) [10900] | SIP | 19177037069 | 10/8/2015 7:42 | 357 | | 10/8/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 336052109023 | Conference (Unk) [10900] | SIP | 19177037069 | 10/12/2015 7:59 | 357 | | 10/12/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 341662138023 | Conference (Unk) [10900] | SIP | 19177037069 | 10/23/2015 8:35 | 357 | | 10/23/2015 8:34 | 313134020 | 00:01 |
| Voice | Inbound | 338730690023 | Conference (Unk) [10900] | SIP | 19177238663 | 10/16/2015 7:52 | 398 | | 10/16/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 344469774023 | Conference (Unk) [10900] | SIP | 19178055132 | 10/29/2015 7:23 | 357 | | 10/29/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 333568298023 | Conference (Unk) [10900] | SIP | 19178057859 | 10/6/2015 13:22 | 355 | | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 333568761023 | Conference (Unk) [10900] | SIP | 19178057859 | 10/6/2015 13:23 | 355 | | 10/6/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 333639675023 | Conference (Unk) [10900] | SIP | 19178057859 | 10/6/2015 14:33 | 377 | | 10/6/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 334249296023 | Conference (Unk) [10900] | SIP | 19178534226 | 10/7/2015 13:44 | 377 | | 10/7/2015 13:29 | 313134020 | 00:15 |
| Voice | Inbound | 334613273023 | Conference (Unk) [10900] | SIP | 19178534226 | 10/8/2015 9:13 | 377 | | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 331393516023 | Conference (Unk) [10900] | SIP | 19182376200 | 10/1/2015 14:06 | 355 | | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 336319093023 | Conference (Unk) [10900] | SIP | 19182376200 | 10/12/2015 12:16 | 359 | | 10/12/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 341175398023 | Conference (Unk) [10900] | SIP | 19182376200 | 10/21/2015 11:21 | 359 | | 10/21/2015 11:17 | 313134020 | 00:04 |
| Voice | Inbound | 334970958023 | Conference (Unk) [10900] | SIP | 19182524440 | 10/8/2015 14:54 | 357 | | 10/8/2015 14:53 | 313134020 | 00:01 |
| Voice | Inbound | 333894426023 | Conference (Unk) [10900] | SIP | 19182609322 | 10/7/2015 8:16 | 375 | | 10/7/2015 8:13 | 313134020 | 00:02 |
| Voice | Inbound | 340909767023 | Conference (Unk) [10900] | SIP | 19182609322 | 10/21/2015 7:09 | 375 | | 10/21/2015 7:06 | 313134020 | 00:03 |
| Voice | Inbound | 343375070023 | Conference (Unk) [10900] | SIP | 19182988080 | 10/27/2015 11:10 | 359 | | 10/27/2015 11:08 | 313134020 | 00:02 |
| Voice | Inbound | 335271571023 | Conference (Unk) [10900] | SIP | 19182988080 | 10/9/2015 9:31 | 375 | | 10/9/2015 9:27 | 313134020 | 00:04 |
| Voice | Inbound | 338834849023 | Conference (Unk) [10900] | SIP | 19182988080 | 10/16/2015 9:35 | 375 | | 10/16/2015 9:32 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333944320023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/7/2015 9:00 | 359 | | 10/7/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 334130023023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/7/2015 11:44 | 359 | | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 334677707023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/8/2015 10:12 | 359 | | 10/8/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 335276191023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/9/2015 9:33 | 359 | | 10/9/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 336178543023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/12/2015 10:03 | 359 | | 10/12/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 336735036023 | Conference (Unk) [10900] | SIP | 19186715161 | 10/13/2015 8:38 | 359 | | 10/13/2015 8:36 | 313134020 | 00:01 |
| Voice | Inbound | 339813743023 | Conference (Unk) [10900] | SIP | 19186888846 | 10/19/2015 11:15 | 359 | | 10/19/2015 11:13 | 313134020 | 00:01 |
| Voice | Inbound | 339811428023 | Conference (Unk) [10900] | SIP | 19189353636 | 10/19/2015 11:13 | 359 | | 10/19/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 331591509023 | Conference (Unk) [10900] | SIP | 19192334911 | 10/2/2015 6:54 | 365 | | 10/2/2015 6:51 | 313134020 | 00:02 |
| Voice | Inbound | 344060951023 | Conference (Unk) [10900] | SIP | 19195958463 | 10/28/2015 11:25 | 362 | | 10/28/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 334183660023 | Conference (Unk) [10900] | SIP | 19197828038 | 10/7/2015 12:31 | 387 | | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 345462593023 | Conference (Unk) [10900] | SIP | 19199263010 | 10/30/2015 13:06 | 375 | | 10/30/2015 13:03 | 313134020 | 00:02 |
| Voice | Inbound | 332776651023 | Conference (Unk) [10900] | SIP | 19202091910 | 10/5/2015 11:57 | 355 | | 10/5/2015 11:51 | 313134020 | 00:05 |
| Voice | Inbound | 334868115023 | Conference (Unk) [10900] | SIP | 19252125895 | 10/8/2015 13:04 | 361 | | 10/8/2015 13:03 | 313134020 | 00:01 |
| Voice | Inbound | 335479045023 | Conference (Unk) [10900] | SIP | 19252125895 | 10/9/2015 12:46 | 361 | | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 340701966023 | Conference (Unk) [10900] | SIP | 19252125895 | 10/20/2015 14:13 | 361 | | 10/20/2015 14:09 | 313134020 | 00:04 |
| Voice | Inbound | 344731196023 | Conference (Unk) [10900] | SIP | 19253280255 | 10/29/2015 11:27 | 357 | | 10/29/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 344661282023 | Conference (Unk) [10900] | SIP | 19253810833 | 10/29/2015 10:31 | 376 | | 10/29/2015 10:23 | 313134020 | 00:08 |
| Voice | Inbound | 332977704023 | Conference (Unk) [10900] | SIP | 19253954505 | 10/5/2015 15:02 | 357 | | 10/5/2015 15:01 | 313134020 | 00:01 |
| Voice | Inbound | 332907443023 | Conference (Unk) [10900] | SIP | 19253954505 | 10/5/2015 13:45 | 376 | | 10/5/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 344659310023 | Conference (Unk) [10900] | SIP | 19256951115 | 10/29/2015 10:22 | 352 | | 10/29/2015 10:21 | 313134020 | 00:01 |
| Voice | Inbound | 344204649023 | Conference (Unk) [10900] | SIP | 19257542300 | 10/28/2015 13:28 | 357 | | 10/28/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 344201720023 | Conference (Unk) [10900] | SIP | 19257784555 | 10/28/2015 13:27 | 357 | | 10/28/2015 13:24 | 313134020 | 00:02 |
| Voice | Inbound | 331774347023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/2/2015 10:07 | 357 | | 10/2/2015 10:01 | 313134020 | 00:05 |
| Voice | Inbound | 332920684023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/5/2015 13:58 | 357 | | 10/5/2015 13:56 | 313134020 | 00:01 |
| Voice | Inbound | 332947129023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/5/2015 14:25 | 357 | | 10/5/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 333196209023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/6/2015 7:59 | 357 | | 10/6/2015 7:57 | 313134020 | 00:01 |
| Voice | Inbound | 333382896023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/6/2015 10:50 | 357 | | 10/6/2015 10:43 | 313134020 | 00:07 |
| Voice | Inbound | 333422432023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/6/2015 11:19 | 357 | | 10/6/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 333979965023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/7/2015 9:33 | 357 | | 10/7/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 334749701023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/8/2015 11:18 | 357 | | 10/8/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 343472341023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/27/2015 12:32 | 357 | | 10/27/2015 12:31 | 313134020 | 00:01 |
| Voice | Inbound | 344629366023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/29/2015 9:55 | 357 | | 10/29/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 345147039023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/30/2015 7:57 | 357 | | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 345458685023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/30/2015 13:01 | 357 | | 10/30/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 345479803023 | Conference (Unk) [10900] | SIP | 19259458656 | 10/30/2015 13:26 | 357 | | 10/30/2015 13:21 | 313134020 | 00:05 |
| Voice | Inbound | 332977226023 | Conference (Unk) [10900] | SIP | 19259458818 | 10/5/2015 15:01 | 357 | | 10/5/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 338069756023 | Conference (Unk) [10900] | SIP | 19284454860 | 10/15/2015 7:56 | 368 | | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 339586504023 | Conference (Unk) [10900] | SIP | 19284454860 | 10/19/2015 7:55 | 368 | | 10/19/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 344482286023 | Conference (Unk) [10900] | SIP | 19284454860 | 10/29/2015 7:37 | 368 | | 10/29/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338895935023 | Conference (Unk) [10900] | SIP | 19285675493 | 10/16/2015 10:32 | 387 | | 10/16/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 334805424023 | Conference (Unk) [10900] | SIP | 19286497999 | 10/8/2015 12:06 | 357 | | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 343331830023 | Conference (Unk) [10900] | SIP | 19287745074 | 10/27/2015 10:30 | 357 | | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 343332251023 | Conference (Unk) [10900] | SIP | 19287745074 | 10/27/2015 10:33 | 357 | | 10/27/2015 10:31 | 313134020 | 00:02 |
| Voice | Inbound | 338403445023 | Conference (Unk) [10900] | SIP | 19287787000 | 10/15/2015 12:53 | 376 | | 10/15/2015 12:52 | 313134020 | 00:01 |
| Voice | Inbound | 344162503023 | Conference (Unk) [10900] | SIP | 19287787000 | 10/28/2015 12:51 | 376 | | 10/28/2015 12:50 | 313134020 | 00:01 |
| Voice | Inbound | 344164229023 | Conference (Unk) [10900] | SIP | 19287787000 | 10/28/2015 12:52 | 376 | | 10/28/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 343336938023 | Conference (Unk) [10900] | SIP | 19287796923 | 10/27/2015 10:35 | 357 | | 10/27/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 344817538023 | Conference (Unk) [10900] | SIP | 19287821980 | 10/29/2015 12:43 | 364 | | 10/29/2015 12:41 | 313134020 | 00:02 |
| Voice | Inbound | 334639672023 | Conference (Unk) [10900] | SIP | 19292449894 | 10/8/2015 9:37 | 357 | | 10/8/2015 9:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334663143023 | Conference (Unk) [10900] | SIP | 19292449894 | 10/8/2015 10:01 | 357 | | 10/8/2015 9:58 | 313134020 | 00:03 |
| Voice | Inbound | 332496256023 | Conference (Unk) [10900] | SIP | 19366993141 | 10/5/2015 7:48 | 375 | | 10/5/2015 7:46 | 313134020 | 00:01 |
| Voice | Inbound | 343217551023 | Conference (Unk) [10900] | SIP | 19374361117 | 10/27/2015 8:54 | 357 | | 10/27/2015 8:50 | 313134020 | 00:03 |
| Voice | Inbound | 108502776022 | Conference (Unk) [10900] | SIP | 19404224908 | 10/22/2015 9:37 | 387 | | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 332764284023 | Conference (Unk) [10900] | SIP | 19412514010 | 10/5/2015 11:43 | 359 | | 10/5/2015 11:41 | 313134020 | 00:02 |
| Voice | Inbound | 331342155023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/1/2015 13:16 | 331 | | 10/1/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 331343311023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/1/2015 13:19 | 331 | | 10/1/2015 13:16 | 313134020 | 00:02 |
| Voice | Inbound | 336232623023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/12/2015 10:54 | 331 | | 10/12/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 338450437023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/15/2015 13:35 | 331 | | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 338469908023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/15/2015 13:55 | 331 | | 10/15/2015 13:53 | 313134020 | 00:01 |
| Voice | Inbound | 340001235023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/19/2015 13:59 | 331 | | 10/19/2015 13:54 | 313134020 | 00:05 |
| Voice | Inbound | 341139528023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/21/2015 10:47 | 331 | | 10/21/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 331461532023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/1/2015 15:45 | 351 | | 10/1/2015 15:43 | 313134020 | 00:02 |
| Voice | Inbound | 335577873023 | Conference (Unk) [10900] | SIP | 19413880800 | 10/9/2015 14:39 | 379 | | 10/9/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 341003361023 | Conference (Unk) [10900] | SIP | 19414882020 | 10/21/2015 8:43 | 357 | | 10/21/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 341007587023 | Conference (Unk) [10900] | SIP | 19417481818 | 10/21/2015 8:47 | 357 | | 10/21/2015 8:45 | 313134020 | 00:02 |
| Voice | Inbound | 334536972023 | Conference (Unk) [10900] | SIP | 19417614623 | 10/8/2015 8:04 | 398 | | 10/8/2015 8:02 | 313134020 | 00:01 |
| Voice | Inbound | 341010768023 | Conference (Unk) [10900] | SIP | 19417923937 | 10/21/2015 8:49 | 357 | | 10/21/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 338246567023 | Conference (Unk) [10900] | SIP | 19418068548 | 10/15/2015 10:36 | 377 | | 10/15/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 338478871023 | Conference (Unk) [10900] | SIP | 19418068548 | 10/15/2015 14:03 | 377 | | 10/15/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 338758568023 | Conference (Unk) [10900] | SIP | 19418068548 | 10/16/2015 8:21 | 377 | | 10/16/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 339526416023 | Conference (Unk) [10900] | SIP | 19418949847 | 10/19/2015 6:50 | 357 | | 10/19/2015 6:47 | 313134020 | 00:03 |
| Voice | Inbound | 331415752023 | Conference (Unk) [10900] | SIP | 19419073400 | 10/1/2015 14:34 | 357 | | 10/1/2015 14:31 | 313134020 | 00:02 |
| Voice | Inbound | 331971029023 | Conference (Unk) [10900] | SIP | 19419286295 | 10/2/2015 13:17 | 398 | | 10/2/2015 13:14 | 313134020 | 00:02 |
| Voice | Inbound | 335579343023 | Conference (Unk) [10900] | SIP | 19419288066 | 10/9/2015 14:45 | 379 | | 10/9/2015 14:41 | 313134020 | 00:04 |
| Voice | Inbound | 333233493023 | Conference (Unk) [10900] | SIP | 19419612235 | 10/6/2015 8:34 | 366 | | 10/6/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 333604412023 | Conference (Unk) [10900] | SIP | 19492794177 | 10/6/2015 13:57 | 377 | | 10/6/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 340368740023 | Conference (Unk) [10900] | SIP | 19492905598 | 10/20/2015 9:19 | 361 | | 10/20/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 341056875023 | Conference (Unk) [10900] | SIP | 19492905598 | 10/21/2015 9:31 | 361 | | 10/21/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 330974449023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/1/2015 7:40 | 380 | | 10/1/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 331044006023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/1/2015 8:56 | 380 | | 10/1/2015 8:47 | 313134020 | 00:09 |
| Voice | Inbound | 331912375023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/2/2015 12:14 | 380 | | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 331913213023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/2/2015 12:15 | 380 | | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 332026076023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/2/2015 14:20 | 380 | | 10/2/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 332026826023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/2/2015 14:25 | 380 | | 10/2/2015 14:20 | 313134020 | 00:04 |
| Voice | Inbound | 341612202023 | Conference (Unk) [10900] | SIP | 19494203300 | 10/23/2015 7:43 | 380 | | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 333243579023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/6/2015 8:46 | 377 | | 10/6/2015 8:41 | 313134020 | 00:05 |
| Voice | Inbound | 333600584023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/6/2015 13:52 | 377 | | 10/6/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 338502497023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/15/2015 14:30 | 377 | | 10/15/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 338926237023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/16/2015 11:01 | 377 | | 10/16/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 338963623023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/16/2015 11:35 | 377 | | 10/16/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 339017198023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/16/2015 12:28 | 377 | | 10/16/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 339664753023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/19/2015 9:06 | 377 | | 10/19/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 339798751023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/19/2015 11:02 | 377 | | 10/19/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 344837029023 | Conference (Unk) [10900] | SIP | 19494444884 | 10/29/2015 13:02 | 377 | | 10/29/2015 12:58 | 313134020 | 00:03 |
| Voice | Inbound | 344142155023 | Conference (Unk) [10900] | SIP | 19494514566 | 10/28/2015 12:32 | 357 | | 10/28/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 333501872023 | Conference (Unk) [10900] | SIP | 19494968200 | 10/6/2015 12:24 | 357 | | 10/6/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 334333728023 | Conference (Unk) [10900] | SIP | 19494968200 | 10/7/2015 15:04 | 357 | | 10/7/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 333378186023 | Conference (Unk) [10900] | SIP | 19494976644 | 10/6/2015 10:39 | 377 | | 10/6/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 333392170023 | Conference (Unk) [10900] | SIP | 19494976644 | 10/6/2015 11:04 | 377 | | 10/6/2015 10:51 | 313134020 | 00:12 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333459476023 | Conference (Unk) [10900] | SIP | 19495159377 | 10/6/2015 11:49 | 357 | | 10/6/2015 11:48 | 313134020 | 00:01 |
| Voice | Inbound | 333379314023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/6/2015 10:41 | 351 | | 10/6/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 332949624023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/5/2015 14:30 | 375 | | 10/5/2015 14:26 | 313134020 | 00:03 |
| Voice | Inbound | 334244347023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/7/2015 13:26 | 375 | | 10/7/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 334326003023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/7/2015 14:54 | 375 | | 10/7/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 334346239023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/7/2015 15:30 | 375 | | 10/7/2015 15:24 | 313134020 | 00:05 |
| Voice | Inbound | 334599541023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/8/2015 9:01 | 375 | | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 336093054023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/12/2015 8:44 | 375 | | 10/12/2015 8:39 | 313134020 | 00:04 |
| Voice | Inbound | 334633171023 | Conference (Unk) [10900] | SIP | 19495311234 | 10/8/2015 9:52 | 389 | | 10/8/2015 9:30 | 313134020 | 00:22 |
| Voice | Inbound | 331170150023 | Conference (Unk) [10900] | SIP | 19496133932 | 10/1/2015 10:49 | 398 | | 10/1/2015 10:42 | 313134020 | 00:07 |
| Voice | Inbound | 332783604023 | Conference (Unk) [10900] | SIP | 19497340651 | 10/5/2015 11:58 | 330 | | 10/5/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 333370754023 | Conference (Unk) [10900] | SIP | 19497340651 | 10/6/2015 10:36 | 330 | | 10/6/2015 10:33 | 313134020 | 00:03 |
| Voice | Inbound | 333426385023 | Conference (Unk) [10900] | SIP | 19497340651 | 10/6/2015 11:20 | 330 | | 10/6/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 344915794023 | Conference (Unk) [10900] | SIP | 19497340651 | 10/29/2015 14:16 | 330 | | 10/29/2015 14:15 | 313134020 | 00:01 |
| Voice | Inbound | 338099879023 | Conference (Unk) [10900] | SIP | 19497686780 | 10/15/2015 8:25 | 368 | | 10/15/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 344136357023 | Conference (Unk) [10900] | SIP | 19498314144 | 10/28/2015 12:28 | 357 | | 10/28/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 344165198023 | Conference (Unk) [10900] | SIP | 19498314144 | 10/28/2015 12:53 | 357 | | 10/28/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 108497834022 | Conference (Unk) [10900] | SIP | 19498338996 | 10/22/2015 9:32 | 365 | | 10/22/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 108640987022 | Conference (Unk) [10900] | SIP | 19498339020 | 10/22/2015 11:43 | 365 | | 10/22/2015 11:39 | 313134020 | 00:04 |
| Voice | Inbound | 333378164023 | Conference (Unk) [10900] | SIP | 19498511550 | 10/6/2015 10:40 | 351 | | 10/6/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 344151047023 | Conference (Unk) [10900] | SIP | 19498874290 | 10/28/2015 12:41 | 357 | | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 342500177023 | Conference (Unk) [10900] | SIP | 19516524343 | 10/26/2015 8:25 | 361 | | 10/26/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 344572952023 | Conference (Unk) [10900] | SIP | 19516524343 | 10/29/2015 9:05 | 361 | | 10/29/2015 9:02 | 313134020 | 00:02 |
| Voice | Inbound | 337625969023 | Conference (Unk) [10900] | SIP | 19516965388 | 10/14/2015 11:29 | 366 | | 10/14/2015 11:26 | 313134020 | 00:02 |
| Voice | Inbound | 331199855023 | Conference (Unk) [10900] | SIP | 19517427001 | 10/1/2015 11:11 | 375 | | 10/1/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 344752779023 | Conference (Unk) [10900] | SIP | 19518948539 | 10/29/2015 11:46 | 361 | | 10/29/2015 11:43 | 313134020 | 00:02 |
| Voice | Inbound | 340648179023 | Conference (Unk) [10900] | SIP | 19522125895 | 10/20/2015 13:19 | 361 | | 10/20/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 341637702023 | Conference (Unk) [10900] | SIP | 19542101051 | 10/23/2015 8:10 | 375 | | 10/23/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 332819975023 | Conference (Unk) [10900] | SIP | 19542134869 | 10/5/2015 12:29 | 379 | | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 334780486023 | Conference (Unk) [10900] | SIP | 19542148379 | 10/8/2015 11:44 | 372 | | 10/8/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 334794318023 | Conference (Unk) [10900] | SIP | 19542148379 | 10/8/2015 11:57 | 372 | | 10/8/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 342683525023 | Conference (Unk) [10900] | SIP | 19542148379 | 10/26/2015 11:01 | 393 | | 10/26/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 334130275023 | Conference (Unk) [10900] | SIP | 19542266094 | 10/7/2015 11:44 | 353 | | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 335016379023 | Conference (Unk) [10900] | SIP | 19542266094 | 10/8/2015 16:21 | 387 | | 10/8/2015 16:20 | 313134020 | 00:00 |
| Voice | Inbound | 345440058023 | Conference (Unk) [10900] | SIP | 19542266094 | 10/30/2015 12:41 | 398 | | 10/30/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 334506178023 | Conference (Unk) [10900] | SIP | 19542332041 | 10/8/2015 7:31 | 381 | | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 343120372023 | Conference (Unk) [10900] | SIP | 19542332046 | 10/27/2015 7:18 | 381 | | 10/27/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 343757783023 | Conference (Unk) [10900] | SIP | 19542332046 | 10/28/2015 6:33 | 381 | | 10/28/2015 6:27 | 313134020 | 00:05 |
| Voice | Inbound | 344243038023 | Conference (Unk) [10900] | SIP | 19542332046 | 10/28/2015 14:07 | 381 | | 10/28/2015 14:03 | 313134020 | 00:03 |
| Voice | Inbound | 334470690023 | Conference (Unk) [10900] | SIP | 19542332075 | 10/8/2015 6:56 | 381 | | 10/8/2015 6:48 | 313134020 | 00:07 |
| Voice | Inbound | 335148351023 | Conference (Unk) [10900] | SIP | 19542421961 | 10/9/2015 7:25 | 383 | | 10/9/2015 7:24 | 313134020 | 00:01 |
| Voice | Inbound | 344885954023 | Conference (Unk) [10900] | SIP | 19542469070 | 10/29/2015 13:44 | 377 | | 10/29/2015 13:44 | 313134020 | 00:07 |
| Voice | Inbound | 344893757023 | Conference (Unk) [10900] | SIP | 19542469070 | 10/29/2015 13:52 | 377 | | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 344897628023 | Conference (Unk) [10900] | SIP | 19542469070 | 10/29/2015 13:56 | 377 | | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 340536778023 | Conference (Unk) [10900] | SIP | 19542510733 | 10/20/2015 11:45 | 359 | | 10/20/2015 11:42 | 313134020 | 00:02 |
| Voice | Inbound | 338741631023 | Conference (Unk) [10900] | SIP | 19542522223 | 10/16/2015 8:03 | 352 | | 10/16/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 331145717023 | Conference (Unk) [10900] | SIP | 19542579196 | 10/1/2015 13:20 | 377 | | 10/1/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 338350797023 | Conference (Unk) [10900] | SIP | 19542588067 | 10/15/2015 12:05 | 362 | | 10/15/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 337821868023 | Conference (Unk) [10900] | SIP | 19542650481 | 10/14/2015 14:25 | 330 | | 10/14/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 340013572023 | Conference (Unk) [10900] | SIP | 19542650481 | 10/19/2015 14:06 | 330 | | 10/19/2015 14:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340432793023 | Conference (Unk) [10900] | SIP | 19542650481 | 10/20/2015 10:14 | 330 | | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 340439743023 | Conference (Unk) [10900] | SIP | 19542650499 | 10/20/2015 10:22 | 330 | | 10/20/2015 10:19 | 313134020 | 00:03 |
| Voice | Inbound | 338912477023 | Conference (Unk) [10900] | SIP | 19542655324 | 10/16/2015 10:48 | 330 | | 10/16/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 339541112023 | Conference (Unk) [10900] | SIP | 19542684637 | 10/19/2015 7:07 | 379 | | 10/19/2015 7:06 | 313134020 | 00:01 |
| Voice | Inbound | 338380780023 | Conference (Unk) [10900] | SIP | 19542748565 | 10/15/2015 12:49 | 377 | | 10/15/2015 12:31 | 313134020 | 00:18 |
| Voice | Inbound | 341308216023 | Conference (Unk) [10900] | SIP | 19542748565 | 10/21/2015 13:23 | 377 | | 10/21/2015 13:14 | 313134020 | 00:08 |
| Voice | Inbound | 341813170023 | Conference (Unk) [10900] | SIP | 19542748565 | 10/23/2015 11:05 | 377 | | 10/23/2015 10:59 | 313134020 | 00:05 |
| Voice | Inbound | 339508488023 | Conference (Unk) [10900] | SIP | 19542765501 | 10/19/2015 6:34 | 383 | | 10/19/2015 6:21 | 313134020 | 00:12 |
| Voice | Inbound | 334801102023 | Conference (Unk) [10900] | SIP | 19542781771 | 10/8/2015 12:02 | 372 | | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 338754441023 | Conference (Unk) [10900] | SIP | 19542951505 | 10/16/2015 8:24 | 368 | | 10/16/2015 8:15 | 313134020 | 00:08 |
| Voice | Inbound | 338780039023 | Conference (Unk) [10900] | SIP | 19542951505 | 10/16/2015 8:48 | 368 | | 10/16/2015 8:40 | 313134020 | 00:08 |
| Voice | Inbound | 338797592023 | Conference (Unk) [10900] | SIP | 19542951505 | 10/16/2015 9:00 | 379 | | 10/16/2015 8:57 | 313134020 | 00:03 |
| Voice | Inbound | 338808751023 | Conference (Unk) [10900] | SIP | 19542951505 | 10/16/2015 9:09 | 379 | | 10/16/2015 9:07 | 313134020 | 00:02 |
| Voice | Inbound | 341228557023 | Conference (Unk) [10900] | SIP | 19543097151 | 10/21/2015 12:14 | 380 | | 10/21/2015 12:03 | 313134020 | 00:11 |
| Voice | Inbound | 343729412023 | Conference (Unk) [10900] | SIP | 19543097151 | 10/28/2015 5:17 | 381 | | 10/28/2015 5:16 | 313134020 | 00:00 |
| Voice | Inbound | 331073537023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/1/2015 9:16 | 387 | | 10/1/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 332994811023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/5/2015 15:28 | 387 | | 10/5/2015 15:28 | 313134020 | 00:00 |
| Voice | Inbound | 333383489023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/6/2015 10:44 | 387 | | 10/6/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 334192182023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/7/2015 12:38 | 387 | | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 334193558023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/7/2015 12:40 | 387 | | 10/7/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 341934045023 | Conference (Unk) [10900] | SIP | 19543218885 | 10/23/2015 12:59 | 387 | | 10/23/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 334115492023 | Conference (Unk) [10900] | SIP | 19543279634 | 10/7/2015 11:40 | 382 | | 10/7/2015 11:31 | 313134020 | 00:09 |
| Voice | Inbound | 340450251023 | Conference (Unk) [10900] | SIP | 19543279656 | 10/20/2015 10:29 | 352 | | 10/20/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 340565023023 | Conference (Unk) [10900] | SIP | 19543279656 | 10/20/2015 12:06 | 352 | | 10/20/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 331586906023 | Conference (Unk) [10900] | SIP | 19543405328 | 10/2/2015 6:45 | 359 | | 10/2/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 334184507023 | Conference (Unk) [10900] | SIP | 19543444344 | 10/7/2015 12:32 | 383 | | 10/7/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 343056839023 | Conference (Unk) [10900] | SIP | 19543446796 | 10/27/2015 5:37 | 359 | | 10/27/2015 5:35 | 313134020 | 00:01 |
| Voice | Inbound | 332746798023 | Conference (Unk) [10900] | SIP | 19543554871 | 10/5/2015 11:27 | 330 | | 10/5/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 334276258023 | Conference (Unk) [10900] | SIP | 19543569357 | 10/7/2015 14:03 | 393 | | 10/7/2015 13:55 | 313134020 | 00:07 |
| Voice | Inbound | 339998255023 | Conference (Unk) [10900] | SIP | 19543667099 | 10/19/2015 14:03 | 330 | | 10/19/2015 13:51 | 313134020 | 00:11 |
| Voice | Inbound | 341724480023 | Conference (Unk) [10900] | SIP | 19543808411 | 10/23/2015 9:36 | 355 | | 10/23/2015 9:34 | 313134020 | 00:02 |
| Voice | Inbound | 331716187023 | Conference (Unk) [10900] | SIP | 19543856196 | 10/2/2015 9:07 | 367 | | 10/2/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 337345142023 | Conference (Unk) [10900] | SIP | 19543935362 | 10/14/2015 7:10 | 398 | | 10/14/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 333206869023 | Conference (Unk) [10900] | SIP | 19543946371 | 10/6/2015 8:08 | 367 | | 10/6/2015 8:07 | 313134020 | 00:01 |
| Voice | Inbound | 342815166023 | Conference (Unk) [10900] | SIP | 19543970736 | 10/26/2015 12:55 | 384 | | 10/26/2015 12:50 | 313134020 | 00:05 |
| Voice | Inbound | 339075970023 | Conference (Unk) [10900] | SIP | 19544046130 | 10/16/2015 13:29 | 359 | | 10/16/2015 13:28 | 313134020 | 00:01 |
| Voice | Inbound | 340535989023 | Conference (Unk) [10900] | SIP | 19544046130 | 10/20/2015 11:42 | 359 | | 10/20/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 338033703023 | Conference (Unk) [10900] | SIP | 19544100025 | 10/15/2015 7:18 | 384 | | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 338050778023 | Conference (Unk) [10900] | SIP | 19544100032 | 10/15/2015 7:37 | 384 | | 10/15/2015 7:36 | 313134020 | 00:01 |
| Voice | Inbound | 342544793023 | Conference (Unk) [10900] | SIP | 19544150996 | 10/26/2015 9:02 | 396 | | 10/26/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 342842857023 | Conference (Unk) [10900] | SIP | 19544150996 | 10/26/2015 13:14 | 396 | | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 337326855023 | Conference (Unk) [10900] | SIP | 19544157874 | 10/14/2015 6:47 | 396 | | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 339097380023 | Conference (Unk) [10900] | SIP | 19544181683 | 10/16/2015 13:53 | 353 | | 10/16/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 337665625023 | Conference (Unk) [10900] | SIP | 19544262061 | 10/14/2015 12:00 | 384 | | 10/14/2015 11:59 | 313134020 | 00:01 |
| Voice | Inbound | 332723159023 | Conference (Unk) [10900] | SIP | 19544284833 | 10/5/2015 11:13 | 353 | | 10/5/2015 11:06 | 313134020 | 00:06 |
| Voice | Inbound | 339089094023 | Conference (Unk) [10900] | SIP | 19544284833 | 10/16/2015 13:49 | 353 | | 10/16/2015 13:43 | 313134020 | 00:06 |
| Voice | Inbound | 333466597023 | Conference (Unk) [10900] | SIP | 19544324343 | 10/6/2015 11:55 | 387 | | 10/6/2015 11:52 | 313134020 | 00:03 |
| Voice | Inbound | 338679599023 | Conference (Unk) [10900] | SIP | 19544357200 | 10/16/2015 6:55 | 375 | | 10/16/2015 6:50 | 313134020 | 00:05 |
| Voice | Inbound | 338955774023 | Conference (Unk) [10900] | SIP | 19544448296 | 10/16/2015 11:28 | 382 | | 10/16/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 334518063023 | Conference (Unk) [10900] | SIP | 19544450761 | 10/8/2015 7:44 | 366 | | 10/8/2015 7:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344135274023 | Conference (Unk) [10900] | SIP | 19544466464 | 10/28/2015 12:30 | 387 | | 10/28/2015 12:26 | 313134020 | 00:04 |
| Voice | Inbound | 331267013023 | Conference (Unk) [10900] | SIP | 19544554424 | 10/1/2015 12:10 | 330 | | 10/1/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 331308560023 | Conference (Unk) [10900] | SIP | 19544554424 | 10/1/2015 12:46 | 330 | | 10/1/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 344549310023 | Conference (Unk) [10900] | SIP | 19544554424 | 10/29/2015 8:48 | 330 | | 10/29/2015 8:41 | 313134020 | 00:07 |
| Voice | Inbound | 343789490023 | Conference (Unk) [10900] | SIP | 19544554424 | 10/28/2015 7:15 | 393 | | 10/28/2015 7:11 | 313134020 | 00:04 |
| Voice | Inbound | 345327306023 | Conference (Unk) [10900] | SIP | 19544554424 | 10/30/2015 10:52 | 393 | | 10/30/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 336733607023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/13/2015 8:36 | 376 | | 10/13/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 331062187023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/1/2015 9:05 | 377 | | 10/1/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 331716264023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/2/2015 9:07 | 377 | | 10/2/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 333513764023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/6/2015 12:36 | 377 | | 10/6/2015 12:33 | 313134020 | 00:03 |
| Voice | Inbound | 333531753023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/6/2015 12:50 | 377 | | 10/6/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 333587597023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/6/2015 13:42 | 377 | | 10/6/2015 13:39 | 313134020 | 00:02 |
| Voice | Inbound | 333997572023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/7/2015 9:48 | 377 | | 10/7/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 334499245023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/8/2015 7:25 | 377 | | 10/8/2015 7:23 | 313134020 | 00:01 |
| Voice | Inbound | 334629224023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/8/2015 9:30 | 377 | | 10/8/2015 9:27 | 313134020 | 00:03 |
| Voice | Inbound | 334726984023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/8/2015 10:57 | 377 | | 10/8/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 341016766023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/21/2015 8:55 | 377 | | 10/21/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 342582220023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/26/2015 9:36 | 377 | | 10/26/2015 9:33 | 313134020 | 00:02 |
| Voice | Inbound | 343202874023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/27/2015 8:40 | 377 | | 10/27/2015 8:37 | 313134020 | 00:02 |
| Voice | Inbound | 344011762023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/28/2015 10:45 | 377 | | 10/28/2015 10:40 | 313134020 | 00:05 |
| Voice | Inbound | 344042785023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/28/2015 11:10 | 377 | | 10/28/2015 11:07 | 313134020 | 00:03 |
| Voice | Inbound | 344109204023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/28/2015 12:05 | 377 | | 10/28/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 344167307023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/28/2015 13:01 | 377 | | 10/28/2015 12:54 | 313134020 | 00:06 |
| Voice | Inbound | 345245687023 | Conference (Unk) [10900] | SIP | 19544584533 | 10/30/2015 9:35 | 377 | | 10/30/2015 9:33 | 313134020 | 00:02 |
| Voice | Inbound | 333348493023 | Conference (Unk) [10900] | SIP | 19544824462 | 10/6/2015 10:19 | 358 | | 10/6/2015 10:13 | 313134020 | 00:05 |
| Voice | Inbound | 331585333023 | Conference (Unk) [10900] | SIP | 19544868663 | 10/2/2015 6:44 | 375 | | 10/2/2015 6:42 | 313134020 | 00:02 |
| Voice | Inbound | 332478826023 | Conference (Unk) [10900] | SIP | 19544868663 | 10/5/2015 7:29 | 375 | | 10/5/2015 7:28 | 313134020 | 00:01 |
| Voice | Inbound | 333518006023 | Conference (Unk) [10900] | SIP | 19544868663 | 10/6/2015 12:39 | 375 | | 10/6/2015 12:37 | 313134020 | 00:02 |
| Voice | Inbound | 339726743023 | Conference (Unk) [10900] | SIP | 19545108080 | 10/19/2015 10:07 | 361 | | 10/19/2015 9:59 | 313134020 | 00:07 |
| Voice | Inbound | 339023966023 | Conference (Unk) [10900] | SIP | 19545134640 | 10/16/2015 12:36 | 357 | | 10/16/2015 12:33 | 313134020 | 00:02 |
| Voice | Inbound | 343370445023 | Conference (Unk) [10900] | SIP | 19545139180 | 10/27/2015 11:05 | 369 | | 10/27/2015 11:04 | 313134020 | 00:01 |
| Voice | Inbound | 344476111023 | Conference (Unk) [10900] | SIP | 19545139180 | 10/29/2015 7:31 | 369 | | 10/29/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 334480583023 | Conference (Unk) [10900] | SIP | 19545158984 | 10/8/2015 7:02 | 366 | | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 340869488023 | Conference (Unk) [10900] | SIP | 19545273111 | 10/21/2015 6:09 | 359 | | 10/21/2015 6:06 | 313134020 | 00:02 |
| Voice | Inbound | 340299480023 | Conference (Unk) [10900] | SIP | 19545274500 | 10/20/2015 8:20 | 387 | | 10/20/2015 8:16 | 313134020 | 00:03 |
| Voice | Inbound | 339708840023 | Conference (Unk) [10900] | SIP | 19545332835 | 10/19/2015 9:50 | 361 | | 10/19/2015 9:43 | 313134020 | 00:06 |
| Voice | Inbound | 108879969022 | Conference (Unk) [10900] | SIP | 19545513041 | 10/22/2015 16:11 | 372 | | 10/22/2015 16:11 | 313134020 | 00:00 |
| Voice | Inbound | 342681709023 | Conference (Unk) [10900] | SIP | 19545513041 | 10/26/2015 11:00 | 393 | | 10/26/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 342899486023 | Conference (Unk) [10900] | SIP | 19545513041 | 10/26/2015 14:06 | 393 | | 10/26/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 338808843023 | Conference (Unk) [10900] | SIP | 19545528802 | 10/16/2015 9:08 | 365 | | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 335584051023 | Conference (Unk) [10900] | SIP | 19545541586 | 10/9/2015 14:49 | 366 | | 10/9/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 331026743023 | Conference (Unk) [10900] | SIP | 19545545839 | 10/1/2015 8:33 | 368 | | 10/1/2015 8:31 | 313134020 | 00:02 |
| Voice | Inbound | 334361467023 | Conference (Unk) [10900] | SIP | 19545575082 | 10/7/2015 15:54 | 380 | | 10/7/2015 15:53 | 313134020 | 00:01 |
| Voice | Inbound | 336494595023 | Conference (Unk) [10900] | SIP | 19545575082 | 10/12/2015 15:44 | 380 | | 10/12/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 337628673023 | Conference (Unk) [10900] | SIP | 19545585979 | 10/14/2015 11:28 | 384 | | 10/14/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 341711550023 | Conference (Unk) [10900] | SIP | 19545585979 | 10/23/2015 9:24 | 384 | | 10/23/2015 9:22 | 313134020 | 00:02 |
| Voice | Inbound | 344165951023 | Conference (Unk) [10900] | SIP | 19545585979 | 10/28/2015 12:54 | 384 | | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 332560981023 | Conference (Unk) [10900] | SIP | 19545615001 | 10/5/2015 8:54 | 357 | | 10/5/2015 8:46 | 313134020 | 00:07 |
| Voice | Inbound | 338245596023 | Conference (Unk) [10900] | SIP | 19545644295 | 10/15/2015 10:35 | 376 | | 10/15/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 336384084023 | Conference (Unk) [10900] | SIP | 19545646361 | 10/12/2015 13:19 | 396 | | 10/12/2015 13:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331401512023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/1/2015 14:14 | 396 | | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 335547313023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/9/2015 13:57 | 396 | | 10/9/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 335547965023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/9/2015 13:59 | 396 | | 10/9/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 341611359023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/23/2015 7:42 | 396 | | 10/23/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 341612064023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/23/2015 7:42 | 396 | | 10/23/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 341676846023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/23/2015 8:49 | 396 | | 10/23/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 341825847023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/23/2015 11:11 | 396 | | 10/23/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 341996892023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/23/2015 14:10 | 396 | | 10/23/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 342577368023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/26/2015 9:30 | 396 | | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 342844235023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/26/2015 13:15 | 396 | | 10/26/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 342957063023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/26/2015 15:13 | 396 | | 10/26/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 343392584023 | Conference (Unk) [10900] | SIP | 19545687770 | 10/27/2015 11:23 | 396 | | 10/27/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 345527756023 | Conference (Unk) [10900] | SIP | 19545709112 | 10/30/2015 14:18 | 358 | | 10/30/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 332731819023 | Conference (Unk) [10900] | SIP | 19545709595 | 10/5/2015 11:16 | 353 | | 10/5/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 340989120023 | Conference (Unk) [10900] | SIP | 19545791456 | 10/21/2015 8:34 | 352 | | 10/21/2015 8:28 | 313134020 | 00:06 |
| Voice | Inbound | 331969930023 | Conference (Unk) [10900] | SIP | 19545841637 | 10/2/2015 13:14 | 379 | | 10/2/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 342679693023 | Conference (Unk) [10900] | SIP | 19545889496 | 10/26/2015 10:58 | 393 | | 10/26/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 343236349023 | Conference (Unk) [10900] | SIP | 19545889496 | 10/27/2015 9:07 | 393 | | 10/27/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 335481218023 | Conference (Unk) [10900] | SIP | 19545889736 | 10/9/2015 12:55 | 384 | | 10/9/2015 12:47 | 313134020 | 00:08 |
| Voice | Inbound | 334805161023 | Conference (Unk) [10900] | SIP | 19546079762 | 10/8/2015 12:06 | 372 | | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 334298155023 | Conference (Unk) [10900] | SIP | 19546081300 | 10/7/2015 14:24 | 375 | | 10/7/2015 14:18 | 313134020 | 00:05 |
| Voice | Inbound | 341231613023 | Conference (Unk) [10900] | SIP | 19546094531 | 10/21/2015 12:08 | 375 | | 10/21/2015 12:05 | 313134020 | 00:02 |
| Voice | Inbound | 341247411023 | Conference (Unk) [10900] | SIP | 19546094531 | 10/21/2015 12:20 | 375 | | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 342549922023 | Conference (Unk) [10900] | SIP | 19546094531 | 10/26/2015 9:07 | 375 | | 10/26/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 344022662023 | Conference (Unk) [10900] | SIP | 19546094531 | 10/28/2015 10:50 | 375 | | 10/28/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 345179887023 | Conference (Unk) [10900] | SIP | 19546237772 | 10/30/2015 8:30 | 384 | | 10/30/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 108494148022 | Conference (Unk) [10900] | SIP | 19546323352 | 10/22/2015 9:29 | 364 | | 10/22/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 108660484022 | Conference (Unk) [10900] | SIP | 19546323352 | 10/22/2015 11:57 | 364 | | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 333356042023 | Conference (Unk) [10900] | SIP | 19546343438 | 10/6/2015 10:21 | 367 | | 10/6/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 331584867023 | Conference (Unk) [10900] | SIP | 19546343438 | 10/2/2015 6:42 | 375 | | 10/2/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 332620739023 | Conference (Unk) [10900] | SIP | 19546343438 | 10/5/2015 9:40 | 375 | | 10/5/2015 9:38 | 313134020 | 00:01 |
| Voice | Inbound | 338467685023 | Conference (Unk) [10900] | SIP | 19546343438 | 10/15/2015 13:54 | 375 | | 10/15/2015 13:51 | 313134020 | 00:02 |
| Voice | Inbound | 333200768023 | Conference (Unk) [10900] | SIP | 19546366300 | 10/6/2015 8:03 | 367 | | 10/6/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 331144464023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/1/2015 10:19 | 359 | | 10/1/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 333534949023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/6/2015 12:54 | 359 | | 10/6/2015 12:52 | 313134020 | 00:02 |
| Voice | Inbound | 337979699023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/15/2015 6:00 | 359 | | 10/15/2015 5:59 | 313134020 | 00:01 |
| Voice | Inbound | 337984750023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/15/2015 6:09 | 359 | | 10/15/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 337984911023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/15/2015 6:09 | 359 | | 10/15/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 337985079023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/15/2015 6:09 | 359 | | 10/15/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 338648104023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/16/2015 6:01 | 359 | | 10/16/2015 5:57 | 313134020 | 00:04 |
| Voice | Inbound | 339004212023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/16/2015 12:14 | 359 | | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 339004414023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/16/2015 12:14 | 359 | | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 339005275023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/16/2015 12:16 | 359 | | 10/16/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 339007150023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/16/2015 12:17 | 359 | | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 340438547023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/20/2015 10:19 | 359 | | 10/20/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 341535694023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/23/2015 5:45 | 359 | | 10/23/2015 5:44 | 313134020 | 00:01 |
| Voice | Inbound | 341549656023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/23/2015 6:24 | 359 | | 10/23/2015 6:15 | 313134020 | 00:08 |
| Voice | Inbound | 345060384023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/30/2015 5:51 | 359 | | 10/30/2015 5:50 | 313134020 | 00:01 |
| Voice | Inbound | 345060627023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/30/2015 5:51 | 359 | | 10/30/2015 5:51 | 313134020 | 00:00 |
| Voice | Inbound | 345064140023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/30/2015 6:04 | 359 | | 10/30/2015 6:01 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345280839023 | Conference (Unk) [10900] | SIP | 19546436794 | 10/30/2015 10:10 | 359 | | 10/30/2015 10:06 | 313134020 | 00:03 |
| Voice | Inbound | 333887897023 | Conference (Unk) [10900] | SIP | 19546501920 | 10/7/2015 8:09 | 381 | | 10/7/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 334514155023 | Conference (Unk) [10900] | SIP | 19546501920 | 10/8/2015 7:42 | 381 | | 10/8/2015 7:39 | 313134020 | 00:02 |
| Voice | Inbound | 340444295023 | Conference (Unk) [10900] | SIP | 19546501920 | 10/20/2015 10:24 | 381 | | 10/20/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 344239939023 | Conference (Unk) [10900] | SIP | 19546501920 | 10/28/2015 14:03 | 381 | | 10/28/2015 14:00 | 313134020 | 00:02 |
| Voice | Inbound | 337735802023 | Conference (Unk) [10900] | SIP | 19546611410 | 10/14/2015 13:02 | 367 | | 10/14/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 108356681022 | Conference (Unk) [10900] | SIP | 19546617227 | 10/22/2015 7:15 | 375 | | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 333876371023 | Conference (Unk) [10900] | SIP | 19546619117 | 10/7/2015 7:59 | 368 | | 10/7/2015 7:56 | 313134020 | 00:03 |
| Voice | Inbound | 334153392023 | Conference (Unk) [10900] | SIP | 19546619117 | 10/7/2015 12:06 | 368 | | 10/7/2015 12:03 | 313134020 | 00:03 |
| Voice | Inbound | 335233293023 | Conference (Unk) [10900] | SIP | 19546619117 | 10/9/2015 8:52 | 368 | | 10/9/2015 8:51 | 313134020 | 00:01 |
| Voice | Inbound | 341660813023 | Conference (Unk) [10900] | SIP | 19546813060 | 10/23/2015 8:37 | 377 | | 10/23/2015 8:33 | 313134020 | 00:04 |
| Voice | Inbound | 338893423023 | Conference (Unk) [10900] | SIP | 19546954995 | 10/16/2015 10:32 | 385 | | 10/16/2015 10:28 | 313134020 | 00:03 |
| Voice | Inbound | 108775933022 | Conference (Unk) [10900] | SIP | 19546958576 | 10/22/2015 13:42 | 361 | | 10/22/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 344170269023 | Conference (Unk) [10900] | SIP | 19547082976 | 10/28/2015 12:58 | 387 | | 10/28/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 341599616023 | Conference (Unk) [10900] | SIP | 19547149272 | 10/23/2015 7:39 | 352 | | 10/23/2015 7:27 | 313134020 | 00:11 |
| Voice | Inbound | 343177201023 | Conference (Unk) [10900] | SIP | 19547149272 | 10/27/2015 8:29 | 352 | | 10/27/2015 8:14 | 313134020 | 00:15 |
| Voice | Inbound | 338039243023 | Conference (Unk) [10900] | SIP | 19547149276 | 10/15/2015 7:27 | 384 | | 10/15/2015 7:23 | 313134020 | 00:03 |
| Voice | Inbound | 343872039023 | Conference (Unk) [10900] | SIP | 19547156784 | 10/28/2015 8:36 | 361 | | 10/28/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 338233721023 | Conference (Unk) [10900] | SIP | 19547187776 | 10/15/2015 10:28 | 375 | | 10/15/2015 10:24 | 313134020 | 00:03 |
| Voice | Inbound | 330914576023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/1/2015 6:24 | 375 | | 10/1/2015 6:22 | 313134020 | 00:01 |
| Voice | Inbound | 330921387023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/1/2015 6:34 | 375 | | 10/1/2015 6:33 | 313134020 | 00:01 |
| Voice | Inbound | 344010173023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/28/2015 10:40 | 375 | | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 344214433023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/28/2015 13:42 | 375 | | 10/28/2015 13:36 | 313134020 | 00:06 |
| Voice | Inbound | 344522735023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/29/2015 8:18 | 375 | | 10/29/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 344718729023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/29/2015 11:16 | 375 | | 10/29/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 344748910023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/29/2015 11:41 | 375 | | 10/29/2015 11:40 | 313134020 | 00:01 |
| Voice | Inbound | 344752127023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/29/2015 11:43 | 375 | | 10/29/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 345271518023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/30/2015 10:06 | 375 | | 10/30/2015 9:58 | 313134020 | 00:08 |
| Voice | Inbound | 338768780023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/16/2015 8:31 | 385 | | 10/16/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 338817696023 | Conference (Unk) [10900] | SIP | 19547295455 | 10/16/2015 9:26 | 385 | | 10/16/2015 9:16 | 313134020 | 00:10 |
| Voice | Inbound | 336109340023 | Conference (Unk) [10900] | SIP | 19547350327 | 10/12/2015 9:15 | 380 | | 10/12/2015 8:55 | 313134020 | 00:19 |
| Voice | Inbound | 336930422023 | Conference (Unk) [10900] | SIP | 19547484991 | 10/13/2015 11:19 | 387 | | 10/13/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 337726545023 | Conference (Unk) [10900] | SIP | 19547484991 | 10/14/2015 13:01 | 387 | | 10/14/2015 12:53 | 313134020 | 00:08 |
| Voice | Inbound | 341739737023 | Conference (Unk) [10900] | SIP | 19547733013 | 10/23/2015 9:51 | 350 | | 10/23/2015 9:49 | 313134020 | 00:02 |
| Voice | Inbound | 339716341023 | Conference (Unk) [10900] | SIP | 19547733013 | 10/19/2015 9:57 | 361 | | 10/19/2015 9:50 | 313134020 | 00:06 |
| Voice | Inbound | 344876874023 | Conference (Unk) [10900] | SIP | 19547733013 | 10/29/2015 13:36 | 361 | | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 335315709023 | Conference (Unk) [10900] | SIP | 19547854820 | 10/9/2015 10:12 | 379 | | 10/9/2015 10:09 | 313134020 | 00:03 |
| Voice | Inbound | 332969955023 | Conference (Unk) [10900] | SIP | 19547882900 | 10/5/2015 14:52 | 384 | | 10/5/2015 14:51 | 313134020 | 00:01 |
| Voice | Inbound | 344229662023 | Conference (Unk) [10900] | SIP | 19547889550 | 10/28/2015 13:53 | 379 | | 10/28/2015 13:50 | 313134020 | 00:02 |
| Voice | Inbound | 342669817023 | Conference (Unk) [10900] | SIP | 19548014073 | 10/26/2015 10:50 | 393 | | 10/26/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 345478848023 | Conference (Unk) [10900] | SIP | 19548014073 | 10/30/2015 13:16 | 393 | | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 345479210023 | Conference (Unk) [10900] | SIP | 19548014073 | 10/30/2015 13:21 | 393 | | 10/30/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 331268440023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/1/2015 12:14 | 384 | | 10/1/2015 12:09 | 313134020 | 00:05 |
| Voice | Inbound | 331279263023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/1/2015 12:19 | 384 | | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 331338603023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/1/2015 13:15 | 384 | | 10/1/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 332773508023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/5/2015 11:58 | 384 | | 10/5/2015 11:48 | 313134020 | 00:09 |
| Voice | Inbound | 332937010023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/5/2015 14:20 | 384 | | 10/5/2015 14:13 | 313134020 | 00:07 |
| Voice | Inbound | 335472112023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/9/2015 12:46 | 384 | | 10/9/2015 12:38 | 313134020 | 00:08 |
| Voice | Inbound | 335497650023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/9/2015 13:11 | 384 | | 10/9/2015 13:03 | 313134020 | 00:08 |
| Voice | Inbound | 335546969023 | Conference (Unk) [10900] | SIP | 19548031223 | 10/9/2015 14:00 | 384 | | 10/9/2015 13:57 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331825027023 | Conference (Unk) [10900] | SIP | 19548046888 | 10/2/2015 10:54 | 357 | | 10/2/2015 10:50 | 313134020 | 00:04 |
| Voice | Inbound | 337409994023 | Conference (Unk) [10900] | SIP | 19548047976 | 10/14/2015 8:19 | 393 | | 10/14/2015 8:17 | 313134020 | 00:02 |
| Voice | Inbound | 337440647023 | Conference (Unk) [10900] | SIP | 19548047976 | 10/14/2015 8:48 | 393 | | 10/14/2015 8:45 | 313134020 | 00:03 |
| Voice | Inbound | 337446651023 | Conference (Unk) [10900] | SIP | 19548047976 | 10/14/2015 8:53 | 393 | | 10/14/2015 8:50 | 313134020 | 00:02 |
| Voice | Inbound | 331028346023 | Conference (Unk) [10900] | SIP | 19548122637 | 10/1/2015 8:34 | 376 | | 10/1/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 336248886023 | Conference (Unk) [10900] | SIP | 19548295545 | 10/12/2015 11:13 | 368 | | 10/12/2015 11:09 | 313134020 | 00:04 |
| Voice | Inbound | 336790767023 | Conference (Unk) [10900] | SIP | 19548295545 | 10/13/2015 9:24 | 368 | | 10/13/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 345522644023 | Conference (Unk) [10900] | SIP | 19548295545 | 10/30/2015 14:11 | 375 | | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 338789828023 | Conference (Unk) [10900] | SIP | 19548389979 | 10/16/2015 8:55 | 367 | | 10/16/2015 8:50 | 313134020 | 00:04 |
| Voice | Inbound | 336772897023 | Conference (Unk) [10900] | SIP | 19548602139 | 10/13/2015 9:08 | 330 | | 10/13/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 336775506023 | Conference (Unk) [10900] | SIP | 19548602139 | 10/13/2015 9:14 | 330 | | 10/13/2015 9:10 | 313134020 | 00:04 |
| Voice | Inbound | 336964034023 | Conference (Unk) [10900] | SIP | 19548602139 | 10/13/2015 11:48 | 330 | | 10/13/2015 11:45 | 313134020 | 00:03 |
| Voice | Inbound | 338915194023 | Conference (Unk) [10900] | SIP | 19548602139 | 10/16/2015 10:51 | 330 | | 10/16/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 343962960023 | Conference (Unk) [10900] | SIP | 19548602139 | 10/28/2015 9:58 | 330 | | 10/28/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 332518729023 | Conference (Unk) [10900] | SIP | 19548703290 | 10/5/2015 8:09 | 372 | | 10/5/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 331120930023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/1/2015 10:01 | 365 | | 10/1/2015 9:58 | 313134020 | 00:03 |
| Voice | Inbound | 332721771023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/5/2015 11:06 | 365 | | 10/5/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 332779865023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/5/2015 11:54 | 365 | | 10/5/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 333654025023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/6/2015 14:52 | 365 | | 10/6/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 334533151023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/8/2015 7:59 | 365 | | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 339107542023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/16/2015 14:09 | 365 | | 10/16/2015 14:05 | 313134020 | 00:03 |
| Voice | Inbound | 339516780023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/19/2015 6:35 | 365 | | 10/19/2015 6:33 | 313134020 | 00:01 |
| Voice | Inbound | 339651192023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/19/2015 8:54 | 365 | | 10/19/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 339735587023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/19/2015 10:13 | 365 | | 10/19/2015 10:07 | 313134020 | 00:05 |
| Voice | Inbound | 340746082023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/20/2015 15:03 | 365 | | 10/20/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 342604758023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/26/2015 10:00 | 365 | | 10/26/2015 9:53 | 313134020 | 00:07 |
| Voice | Inbound | 345214228023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/30/2015 9:04 | 365 | | 10/30/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 334032596023 | Conference (Unk) [10900] | SIP | 19548714411 | 10/7/2015 10:22 | 369 | | 10/7/2015 10:18 | 313134020 | 00:03 |
| Voice | Inbound | 332967291023 | Conference (Unk) [10900] | SIP | 19549179570 | 10/5/2015 14:49 | 384 | | 10/5/2015 14:47 | 313134020 | 00:02 |
| Voice | Inbound | 334129517023 | Conference (Unk) [10900] | SIP | 19549179570 | 10/7/2015 11:44 | 384 | | 10/7/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 334835611023 | Conference (Unk) [10900] | SIP | 19549226255 | 10/8/2015 12:34 | 330 | | 10/8/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 337590305023 | Conference (Unk) [10900] | SIP | 19549299419 | 10/14/2015 11:00 | 387 | | 10/14/2015 10:56 | 313134020 | 00:04 |
| Voice | Inbound | 337600767023 | Conference (Unk) [10900] | SIP | 19549299419 | 10/14/2015 11:06 | 387 | | 10/14/2015 11:04 | 313134020 | 00:01 |
| Voice | Inbound | 338219865023 | Conference (Unk) [10900] | SIP | 19549299419 | 10/15/2015 10:12 | 387 | | 10/15/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 340513423023 | Conference (Unk) [10900] | SIP | 19549388545 | 10/20/2015 11:23 | 393 | | 10/20/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 336240270023 | Conference (Unk) [10900] | SIP | 19549420200 | 10/12/2015 11:03 | 384 | | 10/12/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 331749642023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/2/2015 9:38 | 369 | | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 331837306023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/2/2015 11:04 | 369 | | 10/2/2015 11:02 | 313134020 | 00:01 |
| Voice | Inbound | 340080159023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/19/2015 15:34 | 369 | | 10/19/2015 15:33 | 313134020 | 00:00 |
| Voice | Inbound | 340096908023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/19/2015 16:06 | 369 | | 10/19/2015 16:06 | 313134020 | 00:00 |
| Voice | Inbound | 343369713023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/27/2015 11:03 | 369 | | 10/27/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 344475683023 | Conference (Unk) [10900] | SIP | 19549463680 | 10/29/2015 7:29 | 369 | | 10/29/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 340922292023 | Conference (Unk) [10900] | SIP | 19549644113 | 10/21/2015 7:22 | 377 | | 10/21/2015 7:21 | 313134020 | 00:01 |
| Voice | Inbound | 343167429023 | Conference (Unk) [10900] | SIP | 19549644113 | 10/27/2015 8:06 | 377 | | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 331385877023 | Conference (Unk) [10900] | SIP | 19549654540 | 10/1/2015 13:59 | 393 | | 10/1/2015 13:57 | 313134020 | 00:02 |
| Voice | Inbound | 331730292023 | Conference (Unk) [10900] | SIP | 19549654540 | 10/2/2015 9:20 | 393 | | 10/2/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 345089643023 | Conference (Unk) [10900] | SIP | 19549710393 | 10/30/2015 6:47 | 374 | | 10/30/2015 6:45 | 313134020 | 00:01 |
| Voice | Inbound | 345087482023 | Conference (Unk) [10900] | SIP | 19549757410 | 10/30/2015 6:43 | 365 | | 10/30/2015 6:42 | 313134020 | 00:01 |
| Voice | Inbound | 333585615023 | Conference (Unk) [10900] | SIP | 19549780808 | 10/6/2015 13:38 | 367 | | 10/6/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 334533724023 | Conference (Unk) [10900] | SIP | 19549802960 | 10/8/2015 8:03 | 377 | | 10/8/2015 7:59 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334537323023 | Conference (Unk) [10900] | SIP | 19549802960 | 10/8/2015 8:04 | 377 | | 10/8/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 336682129023 | Conference (Unk) [10900] | SIP | 19549813223 | 10/13/2015 7:51 | 361 | | 10/13/2015 7:50 | 313134020 | 00:01 |
| Voice | Inbound | 332535163023 | Conference (Unk) [10900] | SIP | 19549836500 | 10/5/2015 8:24 | 377 | | 10/5/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 334508586023 | Conference (Unk) [10900] | SIP | 19549836500 | 10/8/2015 7:34 | 377 | | 10/8/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 331405641023 | Conference (Unk) [10900] | SIP | 19549838910 | 10/1/2015 14:21 | 357 | | 10/1/2015 14:19 | 313134020 | 00:02 |
| Voice | Inbound | 336020706023 | Conference (Unk) [10900] | SIP | 19549838910 | 10/12/2015 7:28 | 357 | | 10/12/2015 7:24 | 313134020 | 00:04 |
| Voice | Inbound | 336043978023 | Conference (Unk) [10900] | SIP | 19549838910 | 10/12/2015 7:52 | 357 | | 10/12/2015 7:50 | 313134020 | 00:02 |
| Voice | Inbound | 334175981023 | Conference (Unk) [10900] | SIP | 19549873010 | 10/7/2015 12:23 | 377 | | 10/7/2015 12:23 | 313134020 | 00:03 |
| Voice | Inbound | 344018464023 | Conference (Unk) [10900] | SIP | 19549874455 | 10/28/2015 10:46 | 387 | | 10/28/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 334802438023 | Conference (Unk) [10900] | SIP | 19549930628 | 10/8/2015 12:03 | 372 | | 10/8/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 343194165023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/27/2015 8:34 | 382 | | 10/27/2015 8:29 | 313134020 | 00:04 |
| Voice | Inbound | 335344884023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/9/2015 10:38 | 383 | | 10/9/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 335361806023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/9/2015 10:55 | 383 | | 10/9/2015 10:53 | 313134020 | 00:02 |
| Voice | Inbound | 336179847023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/12/2015 10:04 | 383 | | 10/12/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 336218236023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/12/2015 10:42 | 383 | | 10/12/2015 10:40 | 313134020 | 00:02 |
| Voice | Inbound | 338986513023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/16/2015 11:58 | 383 | | 10/16/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 341545848023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/23/2015 6:13 | 383 | | 10/23/2015 6:09 | 313134020 | 00:04 |
| Voice | Inbound | 341766980023 | Conference (Unk) [10900] | SIP | 19549939623 | 10/23/2015 10:17 | 383 | | 10/23/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 338263941023 | Conference (Unk) [10900] | SIP | 19549992801 | 10/15/2015 10:53 | 393 | | 10/15/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 337805107023 | Conference (Unk) [10900] | SIP | 19564470650 | 10/14/2015 14:06 | 357 | | 10/14/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 338480564023 | Conference (Unk) [10900] | SIP | 19564470650 | 10/15/2015 14:05 | 357 | | 10/15/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 339592802023 | Conference (Unk) [10900] | SIP | 19566274058 | 10/19/2015 8:01 | 364 | | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 344846213023 | Conference (Unk) [10900] | SIP | 19566862464 | 10/29/2015 13:08 | 357 | | 10/29/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 335314525023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/9/2015 10:12 | 377 | | 10/9/2015 10:08 | 313134020 | 00:04 |
| Voice | Inbound | 340052263023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/19/2015 14:51 | 377 | | 10/19/2015 14:50 | 313134020 | 00:01 |
| Voice | Inbound | 340691028023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/20/2015 13:59 | 377 | | 10/20/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 341045816023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/21/2015 9:21 | 377 | | 10/21/2015 9:20 | 313134020 | 00:01 |
| Voice | Inbound | 343587953023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/27/2015 14:19 | 377 | | 10/27/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 344674873023 | Conference (Unk) [10900] | SIP | 19566866388 | 10/29/2015 10:36 | 377 | | 10/29/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 342010380023 | Conference (Unk) [10900] | SIP | 19567225200 | 10/23/2015 14:29 | 387 | | 10/23/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 337804596023 | Conference (Unk) [10900] | SIP | 19569698287 | 10/14/2015 14:05 | 357 | | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 344167618023 | Conference (Unk) [10900] | SIP | 19702194079 | 10/28/2015 12:56 | 398 | | 10/28/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 344546755023 | Conference (Unk) [10900] | SIP | 19702194079 | 10/29/2015 8:40 | 398 | | 10/29/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 336142075023 | Conference (Unk) [10900] | SIP | 19702229894 | 10/12/2015 9:27 | 398 | | 10/12/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 332617214023 | Conference (Unk) [10900] | SIP | 19702230193 | 10/5/2015 9:37 | 375 | | 10/5/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 342859825023 | Conference (Unk) [10900] | SIP | 19706699245 | 10/26/2015 13:29 | 398 | | 10/26/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 341032273023 | Conference (Unk) [10900] | SIP | 19706699248 | 10/21/2015 9:09 | 398 | | 10/21/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 335460003023 | Conference (Unk) [10900] | SIP | 19707668245 | 10/9/2015 12:26 | 396 | | 10/9/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 334622124023 | Conference (Unk) [10900] | SIP | 19712694126 | 10/8/2015 9:24 | 355 | | 10/8/2015 9:20 | 313134020 | 00:03 |
| Voice | Inbound | 342773083023 | Conference (Unk) [10900] | SIP | 19722289600 | 10/26/2015 12:15 | 367 | | 10/26/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 342857567023 | Conference (Unk) [10900] | SIP | 19722289600 | 10/26/2015 13:26 | 367 | | 10/26/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 336670681023 | Conference (Unk) [10900] | SIP | 19724244243 | 10/13/2015 7:40 | 361 | | 10/13/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 337627159023 | Conference (Unk) [10900] | SIP | 19724464185 | 10/14/2015 11:27 | 384 | | 10/14/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 338278195023 | Conference (Unk) [10900] | SIP | 19727400035 | 10/15/2015 11:04 | 368 | | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 340597210023 | Conference (Unk) [10900] | SIP | 19732263282 | 10/20/2015 12:35 | 365 | | 10/20/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 344488932023 | Conference (Unk) [10900] | SIP | 19732283676 | 10/29/2015 7:43 | 357 | | 10/29/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 344477043023 | Conference (Unk) [10900] | SIP | 19732284634 | 10/29/2015 7:31 | 357 | | 10/29/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 334014923023 | Conference (Unk) [10900] | SIP | 19732671113 | 10/7/2015 10:07 | 357 | | 10/7/2015 10:02 | 313134020 | 00:04 |
| Voice | Inbound | 336056586023 | Conference (Unk) [10900] | SIP | 19733256400 | 10/12/2015 8:06 | 387 | | 10/12/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 343911893023 | Conference (Unk) [10900] | SIP | 19736055151 | 10/28/2015 9:14 | 362 | | 10/28/2015 9:11 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343916856023 | Conference (Unk) [10900] | SIP | 19736055151 | 10/28/2015 9:17 | 362 | | 10/28/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 331024812023 | Conference (Unk) [10900] | SIP | 19736222020 | 10/1/2015 8:31 | 357 | | 10/1/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 332491959023 | Conference (Unk) [10900] | SIP | 19736960300 | 10/5/2015 7:45 | 357 | | 10/5/2015 7:42 | 313134020 | 00:02 |
| Voice | Inbound | 108588573022 | Conference (Unk) [10900] | SIP | 19737075632 | 10/22/2015 10:56 | 357 | | 10/22/2015 10:54 | 313134020 | 00:02 |
| Voice | Inbound | 332542588023 | Conference (Unk) [10900] | SIP | 19737516060 | 10/5/2015 8:32 | 357 | | 10/5/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 344470455023 | Conference (Unk) [10900] | SIP | 19737516060 | 10/29/2015 7:28 | 357 | | 10/29/2015 7:23 | 313134020 | 00:04 |
| Voice | Inbound | 344466991023 | Conference (Unk) [10900] | SIP | 19737518808 | 10/29/2015 7:20 | 357 | | 10/29/2015 7:19 | 313134020 | 00:01 |
| Voice | Inbound | 342541581023 | Conference (Unk) [10900] | SIP | 19737782222 | 10/26/2015 9:02 | 357 | | 10/26/2015 8:59 | 313134020 | 00:03 |
| Voice | Inbound | 344475513023 | Conference (Unk) [10900] | SIP | 19738441340 | 10/29/2015 7:30 | 357 | | 10/29/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 340539407023 | Conference (Unk) [10900] | SIP | 19739745000 | 10/20/2015 12:00 | 393 | | 10/20/2015 11:44 | 313134020 | 00:15 |
| Voice | Inbound | 331707415023 | Conference (Unk) [10900] | SIP | 19786147439 | 10/2/2015 8:58 | 393 | | 10/2/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 332457848023 | Conference (Unk) [10900] | SIP | 19787700022 | 10/5/2015 7:12 | 362 | | 10/5/2015 7:05 | 313134020 | 00:07 |
| Voice | Inbound | 338382578023 | Conference (Unk) [10900] | SIP | 19787740045 | 10/15/2015 12:36 | 365 | | 10/15/2015 12:33 | 313134020 | 00:03 |
| Voice | Inbound | 338681417023 | Conference (Unk) [10900] | SIP | 19787740045 | 10/16/2015 6:56 | 365 | | 10/16/2015 6:52 | 313134020 | 00:03 |
| Voice | Inbound | 345117187023 | Conference (Unk) [10900] | SIP | 19796968346 | 10/30/2015 7:26 | 357 | | 10/30/2015 7:21 | 313134020 | 00:04 |
| Voice | Inbound | 340975054023 | Conference (Unk) [10900] | SIP | 19892330933 | 10/21/2015 8:16 | 377 | | 10/21/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 343159364023 | Conference (Unk) [10900] | SIP | 19892330933 | 10/27/2015 7:59 | 377 | | 10/27/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 337824338023 | Conference (Unk) [10900] | SIP | 19899063997 | 10/14/2015 14:28 | 377 | | 10/14/2015 14:27 | 313134020 | 00:01 |
| Voice | Outbound | 339587432023 | Country/destination disabled | International | 357 | 10/19/2015 7:55 | 12519236221 | 164320022 | 10/19/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 332919123023 | Country/destination disabled | International | 357 | 10/5/2015 13:55 | 19548953345 | 164320022 | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 340258488023 | Country/destination disabled | International | 364 | 10/20/2015 7:37 | 18438709489 | 164320022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 337145509023 | Country/destination disabled | International | 366 | 10/13/2015 14:26 | 19548953345 | 164320022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 338824041023 | Country/destination disabled | International | 368 | 10/16/2015 9:22 | 15613385111 | 164320022 | 10/16/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334270143023 | Country/destination disabled | International | 536 | 10/7/2015 13:49 | 15413260030 | 164339022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 339102432023 | Country/destination disabled | International | 251923 | 10/16/2015 13:59 | 15614302379 | 164320022 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 336367875023 | Country/destination disabled | International | 352352 | 10/12/2015 13:02 | 15614302352 | 341786023 | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 338268941023 | Country/destination disabled | International | 561395 | 10/15/2015 10:55 | 15614302385 | 164314022 | 10/15/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 338156810023 | Country/destination disabled | International | 561989 | 10/15/2015 9:14 | 15614302369 | 340929023 | 10/15/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 336661405023 | Country/destination disabled | International | 27811420 | 10/13/2015 7:30 | 15614302361 | 164341022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 340188201023 | Country/destination disabled | International | 35260912 | 10/20/2015 6:06 | 15614302393 | 164323022 | 10/20/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 331977193023 | Country/destination disabled | International | 57993810 | 10/2/2015 13:21 | 15614302382 | 164317022 | 10/2/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 340654685023 | Country/destination disabled | International | 85071718 | 10/20/2015 13:23 | 18885022050 | 338806023 | 10/20/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 331461456023 | Country/destination disabled | International | 94138808 | 10/1/2015 15:42 | 18885022050 | 338806023 | 10/1/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 339637194023 | Country/destination disabled | International | 256101998 | 10/19/2015 8:41 | 15614302377 | 164337022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 338465409023 | Country/destination disabled | International | 314550264 | 10/15/2015 13:49 | 15614302361 | 164341022 | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336388532023 | Country/destination disabled | International | 352514089 | 10/12/2015 13:23 | 18885022050 | 338806023 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 332558613023 | Country/destination disabled | International | 480854800 | 10/5/2015 8:44 | 15614302377 | 164337022 | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 337085613023 | Country/destination disabled | International | 505983368 | 10/13/2015 13:26 | 18885022050 | 334510023 | 10/13/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 338717585023 | Country/destination disabled | International | 610520112 | 10/16/2015 7:36 | 18885022050 | 338806023 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335193697023 | Country/destination disabled | International | 16499352220 | 10/9/2015 8:12 | 15614302357 | 334515023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 332470209023 | Country/destination disabled | International | 20196266663 | 10/5/2015 7:19 | 15614302357 | 334515023 | 10/5/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336620077023 | Country/destination disabled | International | 41991121225 | 10/13/2015 6:44 | 15614302357 | 334515023 | 10/13/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 331756779023 | Country/destination disabled | International | 54177020203 | 10/2/2015 9:44 | 18885022050 | 164327022 | 10/2/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333928947023 | Country/destination disabled | International | 56135346663 | 10/7/2015 8:45 | 15614302357 | 334515023 | 10/7/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 108461554022 | Country/destination disabled | International | 56139577043 | 10/22/2015 8:59 | 18885022050 | 334515023 | 10/22/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 341167344023 | Country/destination disabled | International | 56195588885 | 10/21/2015 11:09 | 18885022050 | 334515023 | 10/21/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 108480284022 | Country/destination disabled | International | 56199555635 | 10/22/2015 9:16 | 15614302350 | 164324022 | 10/22/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 331902714023 | Country/destination disabled | International | 78663441094 | 10/2/2015 12:04 | 15614302357 | 334515023 | 10/2/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 335596792023 | Country/destination disabled | International | 81368177512 | 10/12/2015 6:54 | 15614302357 | 334515023 | 10/12/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 332786055023 | Country/destination disabled | International | 90439845347 | 10/5/2015 11:59 | 15614302357 | 334515023 | 10/5/2015 11:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336813068023 | Country/destination disabled | International | 9.47704E+11 | 10/13/2015 9:41 | 15614302376 | 164305022 | 10/13/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336732216023 | Country/destination disabled | International | 2.02203E+12 | 10/13/2015 8:34 | 15614302357 | 334515023 | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 340579416023 | Country/destination disabled | International | 3.10311E+12 | 10/20/2015 12:18 | 18885022050 | 164327022 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 340647972023 | Country/destination disabled | International | 5.61756E+13 | 10/20/2015 13:18 | 18885022050 | 334515023 | 10/20/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 337804977023 | Country/destination disabled | International | 7.43735E+14 | 10/14/2015 14:05 | 15614302384 | 164312022 | 10/14/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 338484657023 | Crash | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 14:10 | 331 | 164320022 | 10/15/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 336690025023 | Crash | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 7:58 | 372 | 164312022 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341339824023 | Crash | SIP | 885022050*380@sip.ringcentral.com:50 | 10/21/2015 14:07 | 384 | 313134020 | 10/21/2015 13:44 | 313134020 | 00:23 |
| Voice | Inbound | 336654019023 | Crash (Unk), Unknown err | TollFree number | 18664803322 | 10/13/2015 7:22 | 10000000000 | | 10/13/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 337730365023 | Crash (Unk), Unknown err | TollFree number | 18664803322 | 10/14/2015 12:56 | 10000000000 | | 10/14/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 337737334023 | Crash (Unk), Unknown err | TollFree number | 18664803322 | 10/14/2015 13:02 | 10000000000 | | 10/14/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 337737456023 | Crash (Unk), Unknown err | TollFree number | 18664803322 | 10/14/2015 13:02 | 10000000000 | | 10/14/2015 13:02 | 313134020 | 00:00 |
| Fax | Inbound | 342334318023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302357 | 10/25/2015 17:34 | 13864925582 | | 10/25/2015 17:32 | 313134020 | 00:02 |
| Fax | Inbound | 342892670023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302357 | 10/26/2015 13:59 | 13864925582 | | 10/26/2015 13:57 | 313134020 | 00:02 |
| Fax | Inbound | 342899716023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302357 | 10/26/2015 14:05 | 13864925582 | | 10/26/2015 14:04 | 313134020 | 00:01 |
| Fax | Inbound | 339415908023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302362 | 10/18/2015 12:08 | 15037692175 | | 10/18/2015 12:08 | 313134020 | 00:00 |
| Fax | Inbound | 341760134023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302362 | 10/23/2015 10:10 | 18563545160 | | 10/23/2015 10:08 | 313134020 | 00:01 |
| Fax | Inbound | 339165481023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302366 | 10/16/2015 15:44 | 19138259538 | | 10/16/2015 15:43 | 313134020 | 00:00 |
| Fax | Inbound | 334171959023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302367 | 10/7/2015 12:30 | 16154538909 | | 10/7/2015 12:19 | 313134020 | 00:10 |
| Fax | Inbound | 336196738023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302367 | 10/12/2015 10:22 | 17315999713 | | 10/12/2015 10:19 | 313134020 | 00:02 |
| Fax | Inbound | 332705206023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302387 | 10/5/2015 10:53 | 16619453311 | | 10/5/2015 10:51 | 313134020 | 00:01 |
| Fax | Inbound | 338600010023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302387 | 10/15/2015 18:35 | 19166707607 | | 10/15/2015 18:34 | 313134020 | 00:01 |
| Fax | Inbound | 338600873023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302387 | 10/15/2015 18:42 | 19166707607 | | 10/15/2015 18:41 | 313134020 | 00:00 |
| Fax | Inbound | 344897519023 | Fax Partially Received (Unk) [10700] | Local Number | 15614302387 | 10/29/2015 13:57 | 19166707607 | | 10/29/2015 13:55 | 313134020 | 00:01 |
| Fax | Inbound | 338033971023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/15/2015 7:19 | 12057225594 | | 10/15/2015 7:17 | 313134020 | 00:01 |
| Fax | Inbound | 344180022023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/28/2015 13:06 | 12059807215 | | 10/28/2015 13:05 | 313134020 | 00:00 |
| Fax | Inbound | 334875226023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/8/2015 13:09 | 12162613926 | | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Inbound | 337832014023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/14/2015 14:36 | 13166827900 | | 10/14/2015 14:36 | 313134020 | 00:00 |
| Fax | Inbound | 334274412023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/7/2015 13:57 | 14803918711 | | 10/7/2015 13:53 | 313134020 | 00:03 |
| Fax | Inbound | 334279775023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/7/2015 13:59 | 14803918711 | | 10/7/2015 13:58 | 313134020 | 00:00 |
| Fax | Inbound | 334282286023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/7/2015 14:02 | 14803918711 | | 10/7/2015 14:01 | 313134020 | 00:00 |
| Fax | Inbound | 341816263023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/23/2015 11:03 | 16087759139 | | 10/23/2015 11:02 | 313134020 | 00:00 |
| Fax | Inbound | 343340989023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/27/2015 10:39 | 16157128309 | | 10/27/2015 10:38 | 313134020 | 00:00 |
| Fax | Inbound | 337156101023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/13/2015 14:38 | 16787055767 | | 10/13/2015 14:38 | 313134020 | 00:00 |
| Fax | Inbound | 333387498023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/6/2015 10:48 | 18017963933 | | 10/6/2015 10:47 | 313134020 | 00:00 |
| Fax | Inbound | 333391980023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/6/2015 10:52 | 18017963933 | | 10/6/2015 10:51 | 313134020 | 00:00 |
| Fax | Inbound | 333396306023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/6/2015 10:56 | 18017963933 | | 10/6/2015 10:55 | 313134020 | 00:01 |
| Fax | Inbound | 333401010023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/6/2015 11:01 | 18017963933 | | 10/6/2015 10:59 | 313134020 | 00:01 |
| Fax | Inbound | 333416762023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/6/2015 11:13 | 18017963933 | | 10/6/2015 11:12 | 313134020 | 00:01 |
| Fax | Inbound | 334866852023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/8/2015 13:02 | 18017963933 | | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Inbound | 344635059023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/29/2015 10:00 | 18017963933 | | 10/29/2015 9:59 | 313134020 | 00:01 |
| Fax | Inbound | 343308278023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/27/2015 10:10 | 18132464135 | | 10/27/2015 10:09 | 313134020 | 00:00 |
| Fax | Inbound | 345669437023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/31/2015 8:18 | 18132538877 | | 10/31/2015 8:17 | 313134020 | 00:00 |
| Fax | Inbound | 341334016023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/21/2015 13:40 | 18138742006 | | 10/21/2015 13:38 | 313134020 | 00:02 |
| Fax | Inbound | 334463032023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/8/2015 6:39 | 18502690114 | | 10/8/2015 6:37 | 313134020 | 00:01 |
| Fax | Inbound | 108060564022 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/8/2015 5:02 | 18506237538 | | 10/8/2015 5:02 | 313134020 | 00:00 |
| Fax | Inbound | 344210721023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/28/2015 13:34 | 18656906109 | | 10/28/2015 13:32 | 313134020 | 00:01 |
| Fax | Inbound | 334820351023 | Fax Partially Received (Unk) [10700] | TollFree number | 18664803322 | 10/8/2015 12:20 | 19164872626 | | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Inbound | 335381518023 | Fax Partially Received (Unk) [10700] | TollFree number | 18885022050 | 10/9/2015 11:12 | 17077631730 | | 10/9/2015 11:11 | 313134020 | 00:00 |
| Fax | Inbound | 334652377023 | Fax Partially Received (Unk) [10700] | TollFree number | 18885022050 | 10/8/2015 9:52 | 17607589735 | | 10/8/2015 9:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342767128023 | Find/FollowMe: busy, Missed (Unk) [7010000] | SIP | 350 | 10/26/2015 12:09 | 372 | | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 335206081023 | Find/FollowMe: busy, Missed (Unk) [7010000] | SIP | 365 | 10/9/2015 8:25 | 379 | | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 342373403023 | Find/FollowMe: busy, Missed (Unk) [7010000] | Local Number | 15614302374 | 10/26/2015 5:50 | 17872381506 | | 10/26/2015 5:49 | 313134020 | 00:01 |
| Voice | Inbound | 337154294023 | Find/FollowMe: busy, Missed (Unk) [7010000] | Local Number | 15614302377 | 10/13/2015 14:36 | 19544401523 | | 10/13/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 335803973023 | Find/FollowMe: busy, Missed (Unk) [7010000] | Local Number | 15618869721 | 10/10/2015 15:51 | 17178407631 | | 10/10/2015 15:48 | 313134020 | 00:03 |
| Voice | Inbound | 108356852022 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/22/2015 7:16 | | | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 335781712023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/10/2015 13:13 | 12067215353 | | 10/10/2015 13:10 | 313134020 | 00:02 |
| Voice | Inbound | 332955289023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/5/2015 14:36 | 12073644491 | | 10/5/2015 14:33 | 313134020 | 00:02 |
| Voice | Inbound | 344882121023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/29/2015 13:43 | 12085973601 | | 10/29/2015 13:40 | 313134020 | 00:02 |
| Voice | Inbound | 342958103023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/26/2015 15:17 | 14086565775 | | 10/26/2015 15:14 | 313134020 | 00:02 |
| Voice | Inbound | 345589975023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/30/2015 16:21 | 15095493368 | | 10/30/2015 16:18 | 313134020 | 00:02 |
| Voice | Inbound | 344331545023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/28/2015 16:20 | 17149669876 | | 10/28/2015 16:18 | 313134020 | 00:02 |
| Voice | Inbound | 340027800023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/19/2015 14:24 | 17406372341 | | 10/19/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 108772325022 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/22/2015 13:40 | 17756845520 | | 10/22/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 345482010023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/30/2015 13:26 | 18054830850 | | 10/30/2015 13:24 | 313134020 | 00:02 |
| Voice | Inbound | 344909280023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/29/2015 14:11 | 18583859076 | | 10/29/2015 14:08 | 313134020 | 00:02 |
| Voice | Inbound | 345145244023 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18882427996 | 10/30/2015 7:55 | 19175587152 | | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 108771520022 | Find/FollowMe: busy, Missed (Unk) [7010000] | TollFree number | 18885022050 | 10/22/2015 13:37 | 12125061255 | | 10/22/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 341871133023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 350 | 10/23/2015 11:54 | 355 | | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 341871275023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 350 | 10/23/2015 11:55 | 355 | | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 344407366023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 350 | 10/29/2015 5:45 | 383 | | 10/29/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 336370124023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 352 | 10/12/2015 13:04 | 380 | | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 338166361023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 369 | 10/15/2015 9:23 | 358 | | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 344292246023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 369 | 10/28/2015 15:03 | 385 | | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 341963737023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 369 | 10/23/2015 13:29 | 386 | | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 342394642023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 372 | 10/26/2015 6:28 | 365 | | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 342395573023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 372 | 10/26/2015 6:30 | 365 | | 10/26/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 108731385022 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 372 | 10/22/2015 13:00 | 369 | | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 345145987023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/30/2015 7:56 | 350 | | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 108633433022 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/22/2015 11:33 | 380 | | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 344281511023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/28/2015 14:49 | 384 | | 10/28/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 342026578023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/23/2015 14:54 | 393 | | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 342034602023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/23/2015 15:09 | 393 | | 10/23/2015 15:09 | 313134020 | 00:00 |
| Voice | Inbound | 344914736023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 374 | 10/29/2015 14:14 | 399 | | 10/29/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 343146559023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 383 | 10/27/2015 7:45 | 359 | | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 336042750023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 383 | 10/12/2015 7:49 | 372 | | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 335530394023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 383 | 10/9/2015 13:38 | 375 | | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 344050889023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 389 | 10/28/2015 11:14 | 384 | | 10/28/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 342699398023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 389 | 10/26/2015 11:13 | 384 | | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341869271023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | Local Number | 15614302350 | 10/23/2015 11:53 | 19545570061 | | 10/23/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 341683014023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | Local Number | 15614302374 | 10/23/2015 8:55 | 14076678700 | | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 345394480023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | Local Number | 15614302374 | 10/30/2015 11:56 | 15619299796 | | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 336933945023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | Local Number | 15614302383 | 10/13/2015 11:21 | 15613023140 | | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 341684570023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | SIP | 15614302389 | 10/23/2015 8:56 | 379 | | 10/23/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 340474669023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/20/2015 10:51 | 13012936344 | | 10/20/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 108768729022 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/22/2015 13:37 | 14072478801 | | 10/22/2015 13:34 | 313134020 | 00:03 |
| Voice | Inbound | 343583517023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/27/2015 14:14 | 15055529544 | | 10/27/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 336463823023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/12/2015 14:51 | 18586428720 | | 10/12/2015 14:49 | 313134020 | 00:01 |
| Voice | Inbound | 344162996023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/28/2015 12:53 | 18594080883 | | 10/28/2015 12:50 | 313134020 | 00:03 |
| Voice | Inbound | 345372204023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/30/2015 11:38 | 19189386151 | | 10/30/2015 11:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108696044022 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18882427996 | 10/22/2015 12:31 | 19522368769 | | 10/22/2015 12:28 | 313134020 | 00:03 |
| Voice | Inbound | 345094247023 | Find/FollowMe: busy, Missed (Unk), Err save msg [7010010] | TollFree number | 18885022050 | 10/30/2015 6:53 | 15619533317 | | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 344449677023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk) [7017000] | Local Number | 15614302350 | 10/29/2015 6:59 | 15613526092 | | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 342395792023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg SIP | | 350 | 10/26/2015 6:31 | 378 | | 10/26/2015 6:29 | 313134020 | 00:01 |
| Voice | Inbound | 341760366023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg SIP | | 350 | 10/23/2015 10:09 | 393 | | 10/23/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 343522698023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg SIP | | 350 | 10/27/2015 13:15 | 393 | | 10/27/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 342926610023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg SIP | | 350 | 10/26/2015 14:33 | 396 | | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 338076538023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg SIP | | 393 | 10/15/2015 8:02 | 365 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 341760741023 | Find/FollowMe: busy, PhS: timeout, Missed (Unk), Err save msg Local Number | | 15614302350 | 10/23/2015 10:09 | 15617065197 | | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 342396338023 | Find/FollowMe: busy, PhS: timeout, Voicemail (Unk) [7017100] SIP | | 350 | 10/26/2015 6:31 | 378 | | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 344953486023 | Find/FollowMe: busy, PhS: timeout, Voicemail (Unk) [7017100] Local Number | | 15614302350 | 10/29/2015 15:05 | 16029422020 | | 10/29/2015 15:04 | 313134020 | 00:01 |
| Voice | Inbound | 345054644023 | Find/FollowMe: busy, PhS: timeout, Voicemail (Unk) [7017100] Local Number | | 15614302350 | 10/30/2015 5:31 | 16179643404 | | 10/30/2015 5:31 | 313134020 | 00:01 |
| Voice | Inbound | 344024408023 | Find/FollowMe: busy, PhS: timeout, Voicemail (Unk) [7017100] TollFree number | | 18882427996 | 10/28/2015 10:53 | 15104512128 | | 10/28/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 336769461023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | SIP | 374 | 10/13/2015 9:06 | 350 | | 10/13/2015 9:05 | 313134020 | 00:01 |
| Voice | Inbound | 336043101023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | SIP | 383 | 10/12/2015 7:49 | 372 | | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 331302714023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | SIP | 383 | 10/1/2015 12:42 | 375 | | 10/1/2015 12:39 | 313134020 | 00:02 |
| Voice | Inbound | 332757357023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | SIP | 389 | 10/5/2015 11:36 | 350 | | 10/5/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 341720905023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15614302368 | 10/23/2015 9:34 | 14076447546 | | 10/23/2015 9:31 | 313134020 | 00:03 |
| Voice | Inbound | 343808571023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15614302374 | 10/28/2015 7:34 | 16127093088 | | 10/28/2015 7:32 | 313134020 | 00:01 |
| Voice | Inbound | 334739358023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15614302383 | 10/8/2015 11:08 | 12052768473 | | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 344690130023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15614302389 | 10/29/2015 10:50 | 12513807620 | | 10/29/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 345079449023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15614302389 | 10/30/2015 6:31 | 9.17966E+11 | | 10/30/2015 6:30 | 313134020 | 00:01 |
| Voice | Inbound | 335800011023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15618869721 | 10/10/2015 15:19 | 17178407631 | | 10/10/2015 15:15 | 313134020 | 00:03 |
| Voice | Inbound | 341407766023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | Local Number | 15618869721 | 10/21/2015 15:06 | 17604796122 | | 10/21/2015 15:05 | 313134020 | 00:01 |
| Voice | Inbound | 343072352023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/27/2015 6:16 | 12013910176 | | 10/27/2015 6:13 | 313134020 | 00:03 |
| Voice | Inbound | 108406476022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 8:11 | 12085299090 | | 10/22/2015 8:08 | 313134020 | 00:03 |
| Voice | Inbound | 342831165023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/26/2015 13:06 | 12086596657 | | 10/26/2015 13:03 | 313134020 | 00:02 |
| Voice | Inbound | 108333915022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 6:49 | 12107330220 | | 10/22/2015 6:45 | 313134020 | 00:03 |
| Voice | Inbound | 345394990023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 11:58 | 12257151161 | | 10/30/2015 11:56 | 313134020 | 00:02 |
| Voice | Inbound | 344224028023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 13:50 | 12407157217 | | 10/28/2015 13:45 | 313134020 | 00:04 |
| Voice | Inbound | 334310851023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/7/2015 14:35 | 13096917396 | | 10/7/2015 14:33 | 313134020 | 00:02 |
| Voice | Inbound | 343279745023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/27/2015 9:48 | 13108934897 | | 10/27/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 336464061023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/12/2015 14:53 | 14024513612 | | 10/12/2015 14:50 | 313134020 | 00:03 |
| Voice | Inbound | 108790970022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 13:59 | 14107456060 | | 10/22/2015 13:55 | 313134020 | 00:03 |
| Voice | Inbound | 343329535023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/27/2015 10:32 | 14254853499 | | 10/27/2015 10:28 | 313134020 | 00:03 |
| Voice | Inbound | 344998308023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 16:42 | 14699525405 | | 10/29/2015 16:40 | 313134020 | 00:02 |
| Voice | Inbound | 344200359023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 13:26 | 15027992760 | | 10/28/2015 13:23 | 313134020 | 00:02 |
| Voice | Inbound | 345517892023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 14:08 | 15082854938 | | 10/30/2015 14:04 | 313134020 | 00:03 |
| Voice | Inbound | 343998044023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 10:31 | 15094566393 | | 10/28/2015 10:28 | 313134020 | 00:02 |
| Voice | Inbound | 341539678023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/23/2015 5:57 | 15135156172 | | 10/23/2015 5:55 | 313134020 | 00:01 |
| Voice | Inbound | 344990480023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 16:23 | 15203816206 | | 10/29/2015 16:18 | 313134020 | 00:04 |
| Voice | Inbound | 343949504023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 9:48 | 15205796577 | | 10/28/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 336447870023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/12/2015 14:31 | 15206259924 | | 10/12/2015 14:28 | 313134020 | 00:03 |
| Voice | Inbound | 336429720023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/12/2015 14:10 | 15208893607 | | 10/12/2015 14:06 | 313134020 | 00:03 |
| Voice | Inbound | 108745219022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 13:15 | 15302680313 | | 10/22/2015 13:12 | 313134020 | 00:03 |
| Voice | Inbound | 345212360023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 9:06 | 15592260939 | | 10/30/2015 9:01 | 313134020 | 00:04 |
| Voice | Inbound | 344419588023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 6:16 | 15708362861 | | 10/29/2015 6:13 | 313134020 | 00:03 |
| Voice | Inbound | 336161010023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/12/2015 9:50 | 15735715505 | | 10/12/2015 9:45 | 313134020 | 00:04 |
| Voice | Inbound | 339125423023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/16/2015 14:33 | 15754378482 | | 10/16/2015 14:29 | 313134020 | 00:03 |
| Voice | Inbound | 108597246022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 11:04 | 16022719878 | | 10/22/2015 11:01 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344619756023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 9:47 | 16023696659 | | 10/29/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 343380462023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/27/2015 11:14 | 16053529086 | | 10/27/2015 11:12 | 313134020 | 00:02 |
| Voice | Inbound | 344074238023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 11:38 | 16103950392 | | 10/28/2015 11:34 | 313134020 | 00:03 |
| Voice | Inbound | 343749186023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 6:15 | 16206243010 | | 10/28/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 345520177023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 14:10 | 17034171508 | | 10/30/2015 14:07 | 313134020 | 00:03 |
| Voice | Inbound | 108844407022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 15:04 | 17243972033 | | 10/22/2015 15:01 | 313134020 | 00:03 |
| Voice | Inbound | 343115517023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/27/2015 7:15 | 17249323013 | | 10/27/2015 7:12 | 313134020 | 00:03 |
| Voice | Inbound | 342385287023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/26/2015 6:17 | 17607163605 | | 10/26/2015 6:13 | 313134020 | 00:04 |
| Voice | Inbound | 345288324023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 10:16 | 17809224825 | | 10/30/2015 10:14 | 313134020 | 00:02 |
| Voice | Inbound | 343829934023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 7:58 | 17863171040 | | 10/28/2015 7:55 | 313134020 | 00:02 |
| Voice | Inbound | 341624418023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/23/2015 7:58 | 17876037276 | | 10/23/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 344571668023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 9:04 | 18085953674 | | 10/29/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 340718485023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/20/2015 14:30 | 18106864294 | | 10/20/2015 14:27 | 313134020 | 00:03 |
| Voice | Inbound | 343876457023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 8:41 | 18136005733 | | 10/28/2015 8:39 | 313134020 | 00:02 |
| Voice | Inbound | 344792053023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 12:20 | 18146842232 | | 10/29/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 331412902023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/1/2015 14:30 | 18174811492 | | 10/1/2015 14:27 | 313134020 | 00:02 |
| Voice | Inbound | 341379714023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/21/2015 14:30 | 18284430163 | | 10/21/2015 14:27 | 313134020 | 00:03 |
| Voice | Inbound | 342407360023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/26/2015 6:49 | 19025436164 | | 10/26/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 345258147023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/30/2015 9:48 | 19039207857 | | 10/30/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 108828674022 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/22/2015 14:44 | 19107943127 | | 10/22/2015 14:39 | 313134020 | 00:04 |
| Voice | Inbound | 344742568023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 11:36 | 19167281214 | | 10/29/2015 11:34 | 313134020 | 00:02 |
| Voice | Inbound | 345680561023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/31/2015 9:08 | 19283451253 | | 10/31/2015 9:06 | 313134020 | 00:02 |
| Voice | Inbound | 344596003023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/29/2015 9:26 | 19283999249 | | 10/29/2015 9:23 | 313134020 | 00:03 |
| Voice | Inbound | 343973618023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/28/2015 10:10 | 19285818168 | | 10/28/2015 10:06 | 313134020 | 00:03 |
| Voice | Inbound | 332956110023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/5/2015 14:37 | 19516744512 | | 10/5/2015 14:34 | 313134020 | 00:03 |
| Voice | Inbound | 342502113023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/26/2015 8:25 | 19722289600 | | 10/26/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 341393766023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18882427996 | 10/21/2015 14:47 | 19783752876 | | 10/21/2015 14:45 | 313134020 | 00:02 |
| Voice | Inbound | 335700216023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18885022050 | 10/10/2015 7:28 | 18137925265 | | 10/10/2015 7:24 | 313134020 | 00:04 |
| Voice | Inbound | 335974368023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18885022050 | 10/12/2015 6:24 | 18137925265 | | 10/12/2015 6:20 | 313134020 | 00:04 |
| Voice | Inbound | 335515963023 | Find/FollowMe: busy, Voicemail (Unk) [7010100] | TollFree number | 18885022050 | 10/9/2015 13:26 | 19413880800 | | 10/9/2015 13:22 | 313134020 | 00:03 |
| Fax | Inbound | 334868466023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/8/2015 13:05 | | | 10/8/2015 13:03 | 313134020 | 00:02 |
| Fax | Inbound | 338514946023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/15/2015 14:44 | 12542888000 | | 10/15/2015 14:44 | 313134020 | 00:00 |
| Fax | Inbound | 342388938023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/26/2015 6:20 | 16104859223 | | 10/26/2015 6:19 | 313134020 | 00:00 |
| Fax | Inbound | 333943567023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/7/2015 9:00 | 17023951800 | | 10/7/2015 8:59 | 313134020 | 00:01 |
| Fax | Inbound | 332449308023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/5/2015 6:56 | 18047164712 | | 10/5/2015 6:55 | 313134020 | 00:01 |
| Fax | Inbound | 342684332023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/26/2015 11:01 | 18656906109 | | 10/26/2015 11:01 | 313134020 | 00:00 |
| Fax | Inbound | 344236024023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302365 | 10/28/2015 13:58 | 18656906109 | | 10/28/2015 13:56 | 313134020 | 00:01 |
| Fax | Inbound | 344633334023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302387 | 10/29/2015 9:58 | 17183361929 | | 10/29/2015 9:57 | 313134020 | 00:00 |
| Fax | Inbound | 331185844023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | Local Number | 15614302393 | 10/1/2015 10:58 | 15613945997 | | 10/1/2015 10:57 | 313134020 | 00:01 |
| Fax | Inbound | 340486337023 | Find/FollowMe: call err, Fax Received (Unk) [4010400] | TollFree number | 18664226780 | 10/20/2015 11:01 | 17037991586 | | 10/20/2015 10:59 | 313134020 | 00:01 |
| Fax | Inbound | 335650077023 | Find/FollowMe: call err, Missed (Unk), Err receive fax [40100a0] | Local Number | 15614302387 | 10/9/2015 18:08 | 19166707607 | | 10/9/2015 18:07 | 313134020 | 00:00 |
| Voice | Inbound | 343411069023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/27/2015 11:39 | 364 | | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 336358603023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/12/2015 12:54 | 380 | | 10/12/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 336371533023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/12/2015 13:06 | 380 | | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 337627827023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/14/2015 11:28 | 384 | | 10/14/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 343442632023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/27/2015 12:06 | 384 | | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 345146874023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/30/2015 7:57 | 393 | | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 345208643023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/30/2015 8:58 | 393 | | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 345292248023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 352 | 10/30/2015 10:18 | 393 | | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 338673566023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/16/2015 6:41 | 354 | | 10/16/2015 6:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340608387023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/20/2015 12:43 | 354 | | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 340973087023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/21/2015 8:14 | 354 | | 10/21/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 337366921023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/14/2015 7:35 | 369 | | 10/14/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 108838598022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/22/2015 14:53 | 372 | | 10/22/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 331670110023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/2/2015 8:21 | 372 | | 10/2/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 331830700023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/2/2015 10:56 | 372 | | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 333987505023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/7/2015 9:38 | 372 | | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 333989446023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/7/2015 9:40 | 372 | | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334452729023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/8/2015 6:22 | 372 | | 10/8/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 334454180023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/8/2015 6:24 | 372 | | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 334454960023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/8/2015 6:25 | 372 | | 10/8/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 335450784023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/9/2015 12:17 | 372 | | 10/9/2015 12:16 | 313134020 | 00:00 |
| Voice | Inbound | 336003000023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/12/2015 7:03 | 372 | | 10/12/2015 7:02 | 313134020 | 00:00 |
| Voice | Inbound | 336648497023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/13/2015 7:17 | 372 | | 10/13/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 338210300023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/15/2015 10:03 | 372 | | 10/15/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 338946300023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/16/2015 11:19 | 372 | | 10/16/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 338962701023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/16/2015 11:34 | 372 | | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 342947196023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/26/2015 14:59 | 372 | | 10/26/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 343419139023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/27/2015 11:45 | 372 | | 10/27/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 343546962023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/27/2015 13:37 | 372 | | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 331999210023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/2/2015 13:45 | 373 | | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 334614389023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/8/2015 9:14 | 373 | | 10/8/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 334614978023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/8/2015 9:14 | 373 | | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 335402664023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/9/2015 11:32 | 373 | | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 336229298023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/12/2015 10:51 | 373 | | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 337666815023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/14/2015 12:00 | 373 | | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 339827078023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/19/2015 11:25 | 373 | | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 342879958023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/26/2015 13:46 | 373 | | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 344574688023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/29/2015 9:04 | 373 | | 10/29/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 108688737022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/22/2015 12:22 | 382 | | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 334087986023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/7/2015 11:08 | 383 | | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 108740893022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/22/2015 13:08 | 384 | | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 338783907023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 353 | 10/16/2015 8:44 | 384 | | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 344534677023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/29/2015 8:28 | 351 | | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 334279899023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/7/2015 13:59 | 352 | | 10/7/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 343444315023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/27/2015 12:07 | 352 | | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 332580281023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/5/2015 9:03 | 353 | | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 333881640023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/7/2015 8:01 | 353 | | 10/7/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 343445507023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/27/2015 12:08 | 353 | | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 345289637023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/30/2015 10:15 | 353 | | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 345295998023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/30/2015 10:22 | 353 | | 10/30/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 335227972023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/9/2015 8:46 | 358 | | 10/9/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 339507027023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 6:19 | 365 | | 10/19/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 340018455023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 14:11 | 365 | | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 341136195023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/21/2015 10:43 | 365 | | 10/21/2015 10:42 | 313134020 | 00:00 |
| Voice | Inbound | 331623834023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/2/2015 7:32 | 366 | | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 337830343023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/14/2015 14:34 | 369 | | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 344063832023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/28/2015 11:25 | 369 | | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 108526637022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/22/2015 9:59 | 372 | | 10/22/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 108633089022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/22/2015 11:33 | 372 | | 10/22/2015 11:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331307842023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/1/2015 12:44 | 372 | | 10/1/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 331623875023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/2/2015 7:32 | 372 | | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 331852342023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/2/2015 11:17 | 372 | | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 336814697023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/13/2015 9:43 | 372 | | 10/13/2015 9:42 | 313134020 | 00:00 |
| Voice | Inbound | 337598761023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/14/2015 11:03 | 372 | | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 337716228023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/14/2015 12:44 | 372 | | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 337839129023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/14/2015 14:45 | 372 | | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 337984049023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/15/2015 6:08 | 372 | | 10/15/2015 6:07 | 313134020 | 00:00 |
| Voice | Inbound | 338663099023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/16/2015 6:25 | 372 | | 10/16/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 339610414023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 8:17 | 372 | | 10/19/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 339957434023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 13:15 | 372 | | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 339972687023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 13:29 | 372 | | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 340036594023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 14:31 | 372 | | 10/19/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 341607103023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/23/2015 7:36 | 372 | | 10/23/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 342290102023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/26/2015 14:26 | 372 | | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 343210340023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/27/2015 8:44 | 372 | | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 343515322023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/27/2015 13:09 | 372 | | 10/27/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 343901004023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/28/2015 9:02 | 372 | | 10/28/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 344181238023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/28/2015 13:06 | 372 | | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 344250451023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/28/2015 14:12 | 372 | | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 344268163023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/28/2015 14:32 | 372 | | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 344529724023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/29/2015 8:24 | 372 | | 10/29/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 344725246023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/29/2015 11:20 | 372 | | 10/29/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 344942197023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/29/2015 14:48 | 372 | | 10/29/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 334534184023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/8/2015 8:00 | 379 | | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 108569720022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/22/2015 10:37 | 383 | | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 108570262022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/22/2015 10:38 | 383 | | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 332642193023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/5/2015 9:58 | 384 | | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 332789091023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/5/2015 12:02 | 384 | | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 334644998023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/8/2015 9:42 | 384 | | 10/8/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 334649584023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/8/2015 9:46 | 384 | | 10/8/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 339655191023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/19/2015 8:58 | 384 | | 10/19/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 341244918023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/21/2015 12:18 | 384 | | 10/21/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 341729730023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/23/2015 9:40 | 386 | | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 333825821023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/7/2015 7:01 | 393 | | 10/7/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 334729670023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/8/2015 10:59 | 393 | | 10/8/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 334734025023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/8/2015 11:03 | 393 | | 10/8/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 335524848023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/9/2015 8:43 | 393 | | 10/9/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 335231074023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/9/2015 8:49 | 393 | | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 340508887023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/20/2015 11:19 | 393 | | 10/20/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 340981742023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/21/2015 8:22 | 393 | | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 341651297023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 354 | 10/23/2015 8:23 | 393 | | 10/23/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 335402063023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 362 | 10/9/2015 11:31 | 355 | | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 341578411023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 362 | 10/23/2015 7:01 | 355 | | 10/23/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 341602226023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 362 | 10/23/2015 7:31 | 355 | | 10/23/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 108474365022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 362 | 10/22/2015 9:11 | 363 | | 10/22/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 334502413023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 362 | 10/8/2015 7:27 | 363 | | 10/8/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 337313733023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 363 | 10/14/2015 6:28 | 362 | | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 336462888023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 365 | 10/12/2015 14:49 | 383 | | 10/12/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 338158407023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/15/2015 9:16 | 354 | | 10/15/2015 9:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339694397023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/19/2015 9:31 | 355 | | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 108316485022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/22/2015 6:19 | 362 | | 10/22/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 108339940022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/22/2015 6:54 | 362 | | 10/22/2015 6:54 | 313134020 | 00:00 |
| Voice | Inbound | 332418480023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/5/2015 6:12 | 362 | | 10/5/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 332442989023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/5/2015 6:47 | 362 | | 10/5/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 335998086023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/12/2015 6:56 | 362 | | 10/12/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 344448861023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/29/2015 6:58 | 362 | | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 333121556023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/6/2015 6:31 | 364 | | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Inbound | 333131122023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/6/2015 6:45 | 364 | | 10/6/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 334528169023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/8/2015 7:54 | 366 | | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 343505424023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/27/2015 13:00 | 366 | | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 339629785023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/19/2015 8:35 | 368 | | 10/19/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 343115408023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/27/2015 7:12 | 373 | | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 108800454022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/22/2015 14:06 | 375 | | 10/22/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 337314161023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/14/2015 6:29 | 377 | | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 337369672023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/14/2015 7:45 | 377 | | 10/14/2015 7:37 | 313134020 | 00:07 |
| Voice | Inbound | 333528042023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/6/2015 12:46 | 386 | | 10/6/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 338549570023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/15/2015 15:38 | 387 | | 10/15/2015 15:38 | 313134020 | 00:00 |
| Voice | Inbound | 342871339023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 369 | 10/26/2015 13:38 | 387 | | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 340068223023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/20/2015 10:44 | 350 | | 10/20/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 344012188023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/28/2015 10:41 | 350 | | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 342426860023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/26/2015 7:10 | 365 | | 10/26/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 342891551023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/26/2015 13:57 | 365 | | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 331176348023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/1/2015 10:48 | 380 | | 10/1/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 335389873023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/9/2015 11:20 | 380 | | 10/9/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 340777093023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/20/2015 15:58 | 380 | | 10/20/2015 15:57 | 313134020 | 00:00 |
| Voice | Inbound | 344755915023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/29/2015 11:46 | 380 | | 10/29/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 340288894023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/20/2015 8:07 | 387 | | 10/20/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 340408308023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/20/2015 9:52 | 387 | | 10/20/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 340452948023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/20/2015 10:31 | 387 | | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 341420854023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/21/2015 15:27 | 387 | | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 331866385023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/2/2015 11:30 | 393 | | 10/2/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 335150257023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/9/2015 7:26 | 396 | | 10/9/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 336917107023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/13/2015 11:07 | 396 | | 10/13/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 341245995023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/21/2015 12:19 | 396 | | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 339758345023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/19/2015 10:27 | 398 | | 10/19/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 342646830023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 371 | 10/26/2015 10:30 | 398 | | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 342931275023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 14:39 | 330 | | 10/26/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 338158940023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:17 | 331 | | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 345226212023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 9:14 | 350 | | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 345226805023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 9:15 | 350 | | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 345229767023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 9:18 | 350 | | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 344531642023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 8:26 | 351 | | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 332451667023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 6:59 | 353 | | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 334119499023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 11:35 | 353 | | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 334830686023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 12:29 | 353 | | 10/8/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 336082187023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 8:29 | 353 | | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 336461886023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 14:47 | 353 | | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 336466517023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 14:54 | 353 | | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 340351573023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:02 | 353 | | 10/20/2015 9:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340354820023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:05 | 353 | | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 344421128023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 6:16 | 353 | | 10/29/2015 6:16 | 313134020 | 00:00 |
| Voice | Inbound | 344791236023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 12:18 | 353 | | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 331848289023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/2/2015 11:13 | 354 | | 10/2/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 331979725023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/2/2015 13:24 | 354 | | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 332886056023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 13:25 | 354 | | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 333456076023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 11:45 | 354 | | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 333529101023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 12:47 | 354 | | 10/6/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 333540262023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 12:57 | 354 | | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 335302671023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:57 | 354 | | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 335518152023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 13:25 | 354 | | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 337027596023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 12:37 | 354 | | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 337028727023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 12:38 | 354 | | 10/13/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 337081859023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 13:24 | 354 | | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 337304257023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 6:12 | 354 | | 10/14/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 337305932023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 6:15 | 354 | | 10/14/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 338158919023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:17 | 354 | | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 338191183023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:46 | 354 | | 10/15/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 340211240023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 6:42 | 354 | | 10/20/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 340226709023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 7:02 | 354 | | 10/20/2015 7:02 | 313134020 | 00:00 |
| Voice | Inbound | 340555486023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 11:58 | 354 | | 10/20/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 341936469023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/23/2015 13:00 | 354 | | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 342733614023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 11:42 | 354 | | 10/26/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 343385814023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 11:17 | 354 | | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 344448389023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 6:57 | 354 | | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 344879614023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 13:38 | 354 | | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 345475632023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 13:17 | 354 | | 10/30/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 330945217023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/1/2015 7:06 | 355 | | 10/1/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 331284569023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/1/2015 12:24 | 355 | | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 334463162023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 9:32 | 355 | | 10/8/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 334861358023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 12:57 | 355 | | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 335400518023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 11:30 | 355 | | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 336017809023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 7:21 | 355 | | 10/12/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 332520220023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 8:10 | 356 | | 10/5/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 336226024023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 10:48 | 356 | | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 338063194023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 7:50 | 362 | | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 333540794023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 12:58 | 365 | | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 335274501023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:30 | 365 | | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 335276667023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:32 | 365 | | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 335285075023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:40 | 365 | | 10/9/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 337998936023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 6:32 | 365 | | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 338947036023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/16/2015 11:19 | 365 | | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 332567777023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 8:53 | 366 | | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 334296135023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 14:16 | 366 | | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 334297844023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 14:18 | 366 | | 10/7/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 337601579023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 11:06 | 366 | | 10/14/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 333911588023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 8:30 | 367 | | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 336752796023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 8:52 | 367 | | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 345218932023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 9:08 | 367 | | 10/30/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 334094575023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 11:13 | 368 | | 10/7/2015 11:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335178080023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 7:57 | 368 | | 10/9/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 332516376023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 8:06 | 369 | | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 332550756023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 8:38 | 369 | | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 333167109023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 7:27 | 369 | | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 333897751023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 8:17 | 369 | | 10/7/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 333941868023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 8:57 | 369 | | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 333953365023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 9:08 | 369 | | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 335270527023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:26 | 369 | | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 336821610023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 9:48 | 369 | | 10/13/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 336838680023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 10:02 | 369 | | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 338197658023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:51 | 369 | | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 338239499023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 10:29 | 369 | | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 340406600023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:51 | 369 | | 10/20/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 341382937023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 14:31 | 369 | | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 341722059023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/23/2015 9:32 | 369 | | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 342436118023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 7:20 | 369 | | 10/26/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 342699935023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 11:14 | 369 | | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 343402572023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 11:32 | 369 | | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 344767855023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 11:57 | 369 | | 10/29/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 332001589023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/2/2015 13:48 | 372 | | 10/2/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 336779254023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 9:13 | 372 | | 10/13/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 341392318023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 14:43 | 372 | | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 108589146022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 10:55 | 373 | | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 331220446023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/1/2015 11:28 | 373 | | 10/1/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 331961306023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/2/2015 13:04 | 373 | | 10/2/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 333221899023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 8:22 | 373 | | 10/6/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 333350621023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 10:15 | 373 | | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 333456250023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 11:45 | 373 | | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 334525186023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 7:51 | 373 | | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 334586900023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 8:49 | 373 | | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 334587563023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 8:50 | 373 | | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 334621341023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 9:20 | 373 | | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 334643350023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 9:40 | 373 | | 10/8/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 334672367023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 10:06 | 373 | | 10/8/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 335408632023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 11:37 | 373 | | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 335963820023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 6:00 | 373 | | 10/12/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 336380244023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 13:15 | 373 | | 10/12/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 336687555023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 7:56 | 373 | | 10/13/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 337398998023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 8:07 | 373 | | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 337651532023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 11:47 | 373 | | 10/14/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 337667489023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 12:01 | 373 | | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 337702542023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 12:32 | 373 | | 10/14/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338167300023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:24 | 373 | | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 338198190023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 9:52 | 373 | | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 339832744023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/19/2015 11:29 | 373 | | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 339982506023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/19/2015 13:37 | 373 | | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 339990961023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/19/2015 13:45 | 373 | | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 340330444023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 8:44 | 373 | | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 340357914023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:08 | 373 | | 10/20/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 340365865023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:15 | 373 | | 10/20/2015 9:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340385718023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:32 | 373 | | 10/20/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 341212686023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 11:49 | 373 | | 10/21/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 341335032023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 13:40 | 373 | | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 343125612023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 7:23 | 373 | | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 343251304023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 9:20 | 373 | | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 343299486023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 10:02 | 373 | | 10/27/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 344019278023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/28/2015 10:47 | 373 | | 10/28/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 344073093023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/28/2015 11:33 | 373 | | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 344577399023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 9:07 | 373 | | 10/29/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 345304688023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/30/2015 10:30 | 373 | | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 334087277023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 11:07 | 375 | | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 338522077023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 14:54 | 375 | | 10/15/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 340340107023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 8:53 | 375 | | 10/20/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 343523638023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 13:16 | 375 | | 10/27/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 344063768023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/28/2015 11:25 | 375 | | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 108592383022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 10:58 | 377 | | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 330997549023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/1/2015 8:04 | 377 | | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 333935011023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 8:51 | 377 | | 10/7/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 342558422023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 9:14 | 377 | | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 342778331023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 12:19 | 377 | | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 342782351023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/26/2015 12:22 | 377 | | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 332042834023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/2/2015 14:44 | 379 | | 10/2/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 332466492023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 7:15 | 379 | | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Inbound | 332477478023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 7:27 | 379 | | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 332889318023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 13:28 | 379 | | 10/5/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 335522844023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 13:30 | 379 | | 10/9/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 341367867023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 14:13 | 379 | | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 108658792022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 11:55 | 382 | | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 331320295023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/1/2015 12:56 | 382 | | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 332485594023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/5/2015 7:36 | 382 | | 10/5/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 333193808023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 7:55 | 382 | | 10/6/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 338745482023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/16/2015 8:07 | 382 | | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 343491143023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 12:48 | 382 | | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 108805986022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 14:12 | 383 | | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 334491500023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 7:14 | 383 | | 10/8/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 335302334023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:57 | 383 | | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 335518599023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 13:25 | 383 | | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 336730197023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 8:33 | 383 | | 10/13/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 336739108023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 8:40 | 383 | | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 337144714023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 14:25 | 383 | | 10/13/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 337446568023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 8:50 | 383 | | 10/14/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 338021796023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/15/2015 7:03 | 383 | | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 339904921023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/19/2015 12:30 | 383 | | 10/19/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 341988332023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/23/2015 13:59 | 383 | | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 342018001023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/23/2015 14:41 | 383 | | 10/23/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 343427922023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/27/2015 11:53 | 383 | | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 108392817022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 7:55 | 384 | | 10/22/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 108458772022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/22/2015 8:57 | 384 | | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 333942243023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/7/2015 8:58 | 384 | | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 335262456023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 9:18 | 384 | | 10/9/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335433223023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 12:00 | 384 | | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 335463896023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/9/2015 12:30 | 384 | | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 336685463023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 7:54 | 384 | | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 337134463023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/13/2015 14:14 | 384 | | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 338676197023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/16/2015 6:45 | 384 | | 10/16/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 341616982023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/23/2015 7:48 | 384 | | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 337396162023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 8:04 | 386 | | 10/14/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 337448114023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 8:52 | 386 | | 10/14/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 337712665023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/14/2015 12:41 | 386 | | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 334621243023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 9:20 | 387 | | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 334651426023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/8/2015 9:48 | 387 | | 10/8/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 336275439023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 11:34 | 387 | | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 336454931023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 14:38 | 387 | | 10/12/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 336458636023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/12/2015 14:43 | 387 | | 10/12/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 341384472023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 14:33 | 387 | | 10/21/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 341420555023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/21/2015 15:26 | 387 | | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 333418188023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/6/2015 11:13 | 393 | | 10/6/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 340349467023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 9:01 | 393 | | 10/20/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 344876015023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/29/2015 13:35 | 393 | | 10/29/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 340265496023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 7:44 | 398 | | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 340266015023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 372 | 10/20/2015 7:45 | 398 | | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 344535876023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/29/2015 8:29 | 350 | | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 331302644023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/1/2015 12:40 | 353 | | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 343388343023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/27/2015 11:19 | 353 | | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 341003582023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/21/2015 8:42 | 368 | | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 335399333023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/9/2015 11:29 | 372 | | 10/9/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 336303103023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/12/2015 12:00 | 372 | | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 337702597023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/14/2015 12:32 | 372 | | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 337838765023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/14/2015 14:44 | 372 | | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 343347573023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/27/2015 10:44 | 372 | | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 343382516023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/27/2015 11:14 | 372 | | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 344181753023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/28/2015 13:07 | 372 | | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 344649015023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/29/2015 10:12 | 372 | | 10/29/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 345059765023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/30/2015 5:49 | 372 | | 10/30/2015 5:49 | 313134020 | 00:00 |
| Voice | Inbound | 345077455023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/30/2015 6:27 | 372 | | 10/30/2015 6:26 | 313134020 | 00:00 |
| Voice | Inbound | 340685424023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 373 | 10/20/2015 13:52 | 394 | | 10/20/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 334235580023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 374 | 10/7/2015 13:17 | 330 | | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 339544048023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 374 | 10/19/2015 7:10 | 350 | | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 333447325023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 374 | 10/6/2015 11:38 | 365 | | 10/6/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 330984667023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 374 | 10/1/2015 7:50 | 384 | | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 333351825023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 375 | 10/6/2015 10:17 | 350 | | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 332003101023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 377 | 10/2/2015 13:50 | 384 | | 10/2/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 334357197023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 379 | 10/7/2015 15:45 | 330 | | 10/7/2015 15:44 | 313134020 | 00:00 |
| Voice | Inbound | 339150372023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 379 | 10/16/2015 15:11 | 330 | | 10/16/2015 15:11 | 313134020 | 00:00 |
| Voice | Inbound | 342408927023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 379 | 10/26/2015 6:48 | 353 | | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 338548106023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 379 | 10/15/2015 15:36 | 369 | | 10/15/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 341405534023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 379 | 10/21/2015 15:02 | 380 | | 10/21/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 338708955023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 380 | 10/16/2015 7:27 | 365 | | 10/16/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 335485588023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 381 | 10/9/2015 12:51 | 365 | | 10/9/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 331687430023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 381 | 10/2/2015 8:38 | 393 | | 10/2/2015 8:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334242370023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/7/2015 13:23 | 330 | | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 336132081023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 9:17 | 330 | | 10/12/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 336754441023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 8:53 | 330 | | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 337792876023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/14/2015 13:53 | 350 | | 10/14/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 340456731023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 10:34 | 351 | | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 339051897023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 13:02 | 354 | | 10/16/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 339936506023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 12:57 | 354 | | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 341560806023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/23/2015 6:35 | 354 | | 10/23/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 333209476023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/6/2015 8:10 | 355 | | 10/6/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 338798425023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 8:58 | 355 | | 10/16/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 334146879023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/7/2015 11:58 | 359 | | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 334147416023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/7/2015 11:58 | 359 | | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 336412907023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 13:48 | 359 | | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 336413453023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 13:49 | 359 | | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 339022238023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 12:32 | 359 | | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 339025773023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 12:35 | 359 | | 10/16/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 340696415023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 14:03 | 359 | | 10/20/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 332936940023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/5/2015 14:13 | 365 | | 10/5/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 338015002023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/15/2015 6:55 | 365 | | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 340213743023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 6:46 | 365 | | 10/20/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 340215225023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 6:48 | 365 | | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 342580299023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/26/2015 9:32 | 365 | | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 343078931023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/27/2015 6:24 | 365 | | 10/27/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 343082558023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/27/2015 6:29 | 365 | | 10/27/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 332667709023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/5/2015 10:20 | 366 | | 10/5/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 336262912023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 11:22 | 366 | | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 338826441023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 9:24 | 366 | | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 338934758023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:08 | 366 | | 10/16/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 338959660023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:31 | 366 | | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 336753512023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 8:52 | 367 | | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 332008793023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/2/2015 13:57 | 369 | | 10/2/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 336385511023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 13:20 | 369 | | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 336770337023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 9:06 | 369 | | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 338773925023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 8:35 | 369 | | 10/16/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 339983102023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 13:38 | 369 | | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 344965379023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/29/2015 15:25 | 369 | | 10/29/2015 15:24 | 313134020 | 00:00 |
| Voice | Inbound | 344966644023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/29/2015 15:27 | 369 | | 10/29/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 334336978023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/7/2015 15:09 | 371 | | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Inbound | 108301158022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/22/2015 5:46 | 372 | | 10/22/2015 5:46 | 313134020 | 00:00 |
| Voice | Inbound | 332456844023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/5/2015 7:04 | 372 | | 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 333112164023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/6/2015 6:17 | 372 | | 10/6/2015 6:16 | 313134020 | 00:00 |
| Voice | Inbound | 333203060023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/6/2015 8:04 | 372 | | 10/6/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 339126758023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 14:32 | 372 | | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 342377725023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/26/2015 6:00 | 372 | | 10/26/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 344252129023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/28/2015 14:13 | 372 | | 10/28/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 108341254022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/22/2015 6:56 | 373 | | 10/22/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 339951725023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 13:10 | 373 | | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 339999456023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 13:53 | 375 | | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 108422187022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/22/2015 8:23 | 380 | | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 332615699023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/5/2015 9:34 | 380 | | 10/5/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337788117023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/14/2015 13:49 | 380 | | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 341769685023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/23/2015 10:18 | 380 | | 10/23/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 342587416023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/26/2015 9:38 | 380 | | 10/26/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 342944763023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/26/2015 14:55 | 380 | | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 334150352023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/7/2015 12:01 | 382 | | 10/7/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 338937530023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:10 | 382 | | 10/16/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 338960353023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:32 | 382 | | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 345454485023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/30/2015 12:56 | 382 | | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 337105418023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 13:45 | 384 | | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 337487761023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/14/2015 9:26 | 384 | | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 340618819023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 12:53 | 384 | | 10/20/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 331416385023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/1/2015 14:32 | 386 | | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 334974136023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 14:58 | 386 | | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 334974660023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 14:59 | 386 | | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 108822749022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/22/2015 14:32 | 387 | | 10/22/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 332572638023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/5/2015 8:57 | 387 | | 10/5/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 333207688023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/6/2015 8:08 | 387 | | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 334629523023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 9:28 | 387 | | 10/8/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 336357875023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 12:53 | 387 | | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 336752762023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 8:52 | 387 | | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 336753895023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/13/2015 8:53 | 387 | | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 338935662023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:09 | 387 | | 10/16/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 338968665023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/16/2015 11:40 | 387 | | 10/16/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 340081535023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 15:36 | 387 | | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 340255326023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 7:33 | 387 | | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 334453988023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 6:24 | 393 | | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 334617314023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 9:16 | 393 | | 10/8/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 335349739023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/9/2015 10:42 | 393 | | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 336214427023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/12/2015 10:37 | 393 | | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 339890831023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/19/2015 12:18 | 393 | | 10/19/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 340366109023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 9:15 | 393 | | 10/20/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 341767269023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/23/2015 10:16 | 393 | | 10/23/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 341768252023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/23/2015 10:17 | 393 | | 10/23/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 334523550023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/8/2015 7:49 | 398 | | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 340264335023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 383 | 10/20/2015 7:43 | 398 | | 10/20/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 335135526023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 385 | 10/9/2015 7:09 | 365 | | 10/9/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 334028429023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 386 | 10/7/2015 10:15 | 361 | | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 336625874023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 386 | 10/13/2015 6:52 | 372 | | 10/13/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 338163382023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 386 | 10/15/2015 9:21 | 372 | | 10/15/2015 9:20 | 313134020 | 00:01 |
| Voice | Inbound | 341541668023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 386 | 10/23/2015 6:01 | 373 | | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 339698465023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 387 | 10/19/2015 9:35 | 355 | | 10/19/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 337108707023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 387 | 10/13/2015 13:48 | 359 | | 10/13/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 333060412023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 387 | 10/6/2015 13:57 | 384 | | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 339753133023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 387 | 10/19/2015 10:23 | 384 | | 10/19/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 331747377023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 389 | 10/2/2015 9:36 | 350 | | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 340241913023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 389 | 10/20/2015 7:19 | 350 | | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 108514789022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/22/2015 9:48 | 330 | | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 344292912023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/28/2015 15:05 | 330 | | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 341561559023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/23/2015 6:36 | 350 | | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 340650059023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/20/2015 13:20 | 354 | | 10/20/2015 13:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341546450023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/23/2015 6:10 | 354 | | 10/23/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 108353419022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/22/2015 7:11 | 359 | | 10/22/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 336482700023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/12/2015 15:21 | 362 | | 10/12/2015 15:20 | 313134020 | 00:00 |
| Voice | Inbound | 344252722023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/28/2015 14:14 | 372 | | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 337138978023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 393 | 10/13/2015 14:18 | 381 | | 10/13/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 108537049022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/22/2015 10:08 | 350 | | 10/22/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 108537937022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/22/2015 10:09 | 350 | | 10/22/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 343904465023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/28/2015 9:05 | 365 | | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 108764799022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/22/2015 13:30 | 373 | | 10/22/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 338961092023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/16/2015 11:33 | 373 | | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 338078313023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/15/2015 8:04 | 380 | | 10/15/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 345262061023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 394 | 10/30/2015 9:49 | 381 | | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 333244588023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 399 | 10/6/2015 8:42 | 350 | | 10/6/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 336213851023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 399 | 10/12/2015 10:36 | 350 | | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 342722696023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 399 | 10/26/2015 11:33 | 350 | | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 342807218023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 399 | 10/26/2015 12:43 | 354 | | 10/26/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 341927968023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 399 | 10/23/2015 12:51 | 384 | | 10/23/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 337241932023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15412377014 | 10/13/2015 17:55 | 15412378709 | | 10/13/2015 17:54 | 313134020 | 00:00 |
| Voice | Inbound | 340815007023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15613274561 | 10/20/2015 18:13 | 15614128889 | | 10/20/2015 18:12 | 313134020 | 00:00 |
| Voice | Inbound | 340468224023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302352 | 10/20/2015 10:44 | 13052135257 | | 10/20/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 338864109023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302353 | 10/16/2015 10:00 | 15617065197 | | 10/16/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 335220709023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302354 | 10/9/2015 8:39 | 15613526092 | | 10/9/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 342779333023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302354 | 10/26/2015 12:20 | 19419250209 | | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 335513848023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302362 | 10/9/2015 13:21 | 13607545858 | | 10/9/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 344896714023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302362 | 10/29/2015 13:55 | 15086638042 | | 10/29/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 332417470023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 15614302363 | 10/5/2015 6:11 | 362 | | 10/5/2015 6:10 | 313134020 | 00:00 |
| Voice | Inbound | 337449831023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | SIP | 15614302365 | 10/14/2015 8:53 | 15614080902 | | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 333779114023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302365 | 10/7/2015 5:43 | 9.17966E+11 | | 10/7/2015 5:42 | 313134020 | 00:00 |
| Voice | Inbound | 336934707023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302369 | 10/13/2015 11:21 | 15613023140 | | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 335989226023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302369 | 10/12/2015 6:44 | 15614308181 | | 10/12/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 332054741023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302369 | 10/2/2015 15:04 | 17742796356 | | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 333569334023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302369 | 10/6/2015 13:23 | 19545570061 | | 10/6/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 331384810023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302371 | 10/1/2015 13:57 | 19542832510 | | 10/1/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 331695518023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302371 | 10/2/2015 8:46 | 19545139180 | | 10/2/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 334905939023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302372 | 10/8/2015 13:39 | 15614051055 | | 10/8/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 337031296023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302372 | 10/13/2015 12:40 | 15614308181 | | 10/13/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 335111745023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302372 | 10/9/2015 6:37 | 15617065197 | | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 341291749023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302372 | 10/21/2015 13:00 | 15617153864 | | 10/21/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 108916133022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302372 | 10/22/2015 19:04 | 15618187722 | | 10/22/2015 19:04 | 313134020 | 00:00 |
| Voice | Inbound | 343058120023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302375 | 10/27/2015 5:40 | | | 10/27/2015 5:40 | 313134020 | 00:00 |
| Voice | Inbound | 342468148023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302376 | 10/26/2015 7:53 | 18103554383 | | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 336185899023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/12/2015 10:09 | 13054480800 | | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 336246676023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/12/2015 11:07 | 13054480800 | | 10/12/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 336327234023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/12/2015 12:23 | 13054484449 | | 10/12/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 336387331023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/12/2015 13:22 | 13054484449 | | 10/12/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 336028422023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/12/2015 7:33 | 13055829293 | | 10/12/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 341912872023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/23/2015 12:36 | 18054040300 | | 10/23/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 341939891023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302377 | 10/23/2015 13:03 | 18054040300 | | 10/23/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 331587207023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302379 | 10/2/2015 6:46 | 17872381506 | | 10/2/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 331605272023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302379 | 10/2/2015 7:10 | 17872381506 | | 10/2/2015 7:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335095363023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302379 | 10/9/2015 6:09 | 17872381506 | | 10/9/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 335119976023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302379 | 10/9/2015 6:48 | 17872381506 | | 10/9/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 334436357023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302380 | 10/8/2015 5:49 | | | 10/8/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 331421866023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302381 | 10/1/2015 14:39 | 15614308181 | | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 338518724023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/15/2015 14:49 | 15614308181 | | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 339040020023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/16/2015 12:50 | 15614308181 | | 10/16/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 108815718022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/22/2015 14:23 | 15617130818 | | 10/22/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 332035360023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/2/2015 14:33 | 15617130818 | | 10/2/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 332990183023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/5/2015 15:21 | 15617130818 | | 10/5/2015 15:20 | 313134020 | 00:00 |
| Voice | Inbound | 340724376023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/20/2015 14:35 | 15617153864 | | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 340726399023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302383 | 10/20/2015 14:37 | 15617153864 | | 10/20/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 340692683023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302387 | 10/20/2015 14:00 | 13232855300 | | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 339642421023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302387 | 10/19/2015 8:46 | 17864338417 | | 10/19/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 341239929023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302393 | 10/21/2015 12:13 | 19739745000 | | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 341267551023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302393 | 10/21/2015 12:38 | 19739745000 | | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 341350151023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302393 | 10/21/2015 13:54 | 19739745000 | | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 338837206023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302394 | 10/16/2015 9:35 | 17868386009 | | 10/16/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 338992727023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15614302394 | 10/16/2015 12:03 | 17868386009 | | 10/16/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 335799835023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/10/2015 15:15 | 17178407631 | | 10/10/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 334597556023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/8/2015 9:00 | 18005511802 | | 10/8/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 335077667023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/9/2015 5:19 | 18005511802 | | 10/9/2015 5:18 | 313134020 | 00:00 |
| Voice | Inbound | 338781050023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/16/2015 8:45 | 18632061148 | | 10/16/2015 8:41 | 313134020 | 00:03 |
| Voice | Inbound | 338835204023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/16/2015 9:36 | 18632061148 | | 10/16/2015 9:32 | 313134020 | 00:03 |
| Voice | Inbound | 341001704023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15618869721 | 10/21/2015 8:43 | 19706699248 | | 10/21/2015 8:39 | 313134020 | 00:03 |
| Voice | Inbound | 337194293023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/13/2015 15:35 | 14097376011 | | 10/13/2015 15:34 | 313134020 | 00:00 |
| Voice | Inbound | 335542682023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/9/2015 10:35 | 15133542690 | | 10/9/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 341062762023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/21/2015 9:36 | 15614498575 | | 10/21/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 341855835023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/23/2015 11:40 | 15614498575 | | 10/23/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 343329407023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/27/2015 10:29 | 16463960948 | | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 345246037023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/30/2015 9:33 | 16463960948 | | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 336962956023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/13/2015 11:44 | 18005149038 | | 10/13/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 345131143023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/30/2015 7:39 | 19492702607 | | 10/30/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 331235819023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/1/2015 11:41 | 19544860900 | | 10/1/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 332743119023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/5/2015 11:24 | 19544860900 | | 10/5/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 342712418023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/26/2015 11:24 | 19546076757 | | 10/26/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 344486616023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | Local Number | 15619984212 | 10/29/2015 7:41 | 19729080462 | | 10/29/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 342025224023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18664226780 | 10/23/2015 14:53 | 13035061381 | | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 344224860023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/28/2015 13:47 | 12024294390 | | 10/28/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 344892874023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/29/2015 13:52 | 12024294390 | | 10/29/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 332797042023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/5/2015 12:10 | 12083607711 | | 10/5/2015 12:08 | 313134020 | 00:02 |
| Voice | Inbound | 334476123023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/7/2015 16:29 | 12084482056 | | 10/7/2015 16:26 | 313134020 | 00:03 |
| Voice | Inbound | 332171248023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/3/2015 8:21 | 12153506905 | | 10/3/2015 8:17 | 313134020 | 00:03 |
| Voice | Inbound | 334329914023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/7/2015 15:01 | 12156843966 | | 10/7/2015 14:58 | 313134020 | 00:03 |
| Voice | Inbound | 345818142023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 11/1/2015 10:39 | 12163711818 | | 11/1/2015 10:08 | 313134020 | 00:31 |
| Voice | Inbound | 333012392023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/5/2015 16:04 | 12515080533 | | 10/5/2015 16:01 | 313134020 | 00:03 |
| Voice | Inbound | 333047299023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/5/2015 18:00 | 12534447900 | | 10/5/2015 17:56 | 313134020 | 00:03 |
| Voice | Inbound | 339069924023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/16/2015 13:24 | 12568287284 | | 10/16/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 342157760023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/24/2015 9:28 | 12817344624 | | 10/24/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 343149839023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/27/2015 7:49 | 13055321300 | | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 339617081023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/19/2015 8:27 | 13057771667 | | 10/19/2015 8:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331710991023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/2/2015 9:04 | 13143929161 | | 10/2/2015 9:01 | 313134020 | 00:03 |
| Voice | Inbound | 332069809023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/2/2015 15:35 | 13172570735 | | 10/2/2015 15:34 | 313134020 | 00:01 |
| Voice | Inbound | 332259842023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/3/2015 16:10 | 13476278048 | | 10/3/2015 16:08 | 313134020 | 00:01 |
| Voice | Inbound | 334048959023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/7/2015 10:34 | 13525974950 | | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 335086125023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/9/2015 5:48 | 13525974950 | | 10/9/2015 5:47 | 313134020 | 00:00 |
| Voice | Inbound | 342291579023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 10:29 | 14044024050 | | 10/25/2015 10:26 | 313134020 | 00:03 |
| Voice | Inbound | 342168606023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/24/2015 10:15 | 14178641000 | | 10/24/2015 10:14 | 313134020 | 00:01 |
| Voice | Inbound | 336047416023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/12/2015 7:55 | 14236482053 | | 10/12/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 342274285023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 7:49 | 14802473909 | | 10/25/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 342180105023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/24/2015 11:08 | 15034907602 | | 10/24/2015 11:06 | 313134020 | 00:01 |
| Voice | Inbound | 338876398023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/16/2015 10:14 | 15035615673 | | 10/16/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 333230460023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/6/2015 8:31 | 15035980570 | | 10/6/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 332207534023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/3/2015 10:58 | 15127078353 | | 10/3/2015 10:56 | 313134020 | 00:01 |
| Voice | Inbound | 339864449023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/19/2015 12:00 | 15136480270 | | 10/19/2015 11:55 | 313134020 | 00:04 |
| Voice | Inbound | 339434931023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/18/2015 15:18 | 15188634717 | | 10/18/2015 15:15 | 313134020 | 00:03 |
| Voice | Inbound | 342327372023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 16:06 | 15619959052 | | 10/25/2015 16:04 | 313134020 | 00:01 |
| Voice | Inbound | 339278262023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/17/2015 10:09 | 15626943204 | | 10/17/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 332363432023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/4/2015 16:59 | 15629213145 | | 10/4/2015 16:57 | 313134020 | 00:01 |
| Voice | Inbound | 339336457023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/17/2015 15:24 | 15732059490 | | 10/17/2015 15:22 | 313134020 | 00:01 |
| Voice | Inbound | 342318251023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 14:26 | 15759734752 | | 10/25/2015 14:24 | 313134020 | 00:01 |
| Voice | Inbound | 339302102023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/17/2015 11:59 | 15855382799 | | 10/17/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 337584753023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/14/2015 10:53 | 16038695517 | | 10/14/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 337872869023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/14/2015 15:38 | 16038996860 | | 10/14/2015 15:35 | 313134020 | 00:03 |
| Voice | Inbound | 332347849023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/4/2015 14:10 | 16052228640 | | 10/4/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 336817586023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/13/2015 9:46 | 16072674413 | | 10/13/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 331456702023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/1/2015 15:35 | 16087626957 | | 10/1/2015 15:33 | 313134020 | 00:01 |
| Voice | Inbound | 340081902023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/19/2015 15:39 | 16262177426 | | 10/19/2015 15:36 | 313134020 | 00:03 |
| Voice | Inbound | 342293795023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 10:49 | 17028716995 | | 10/25/2015 10:46 | 313134020 | 00:03 |
| Voice | Inbound | 335859167023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/11/2015 8:50 | 17042330571 | | 10/11/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 345758270023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/31/2015 16:49 | 17045230132 | | 10/31/2015 16:45 | 313134020 | 00:03 |
| Voice | Inbound | 332082267023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/2/2015 16:06 | 17045833005 | | 10/2/2015 16:03 | 313134020 | 00:03 |
| Voice | Inbound | 342051824023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/23/2015 15:48 | 17062837367 | | 10/23/2015 15:46 | 313134020 | 00:01 |
| Voice | Inbound | 345501783023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/30/2015 13:47 | 17087701228 | | 10/30/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 108533690022 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/22/2015 10:06 | 17178561982 | | 10/22/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 335571985023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/9/2015 14:33 | 17179014844 | | 10/9/2015 14:30 | 313134020 | 00:03 |
| Voice | Inbound | 344024600023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/28/2015 10:55 | 17326185309 | | 10/28/2015 10:51 | 313134020 | 00:03 |
| Voice | Inbound | 341767904023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/23/2015 10:19 | 17328880461 | | 10/23/2015 10:16 | 313134020 | 00:03 |
| Voice | Inbound | 333349937023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/6/2015 10:16 | 17578271698 | | 10/6/2015 10:14 | 313134020 | 00:01 |
| Voice | Inbound | 339336962023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/17/2015 15:28 | 17607743615 | | 10/17/2015 15:26 | 313134020 | 00:01 |
| Voice | Inbound | 345461055023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/30/2015 13:05 | 17607898155 | | 10/30/2015 13:02 | 313134020 | 00:03 |
| Voice | Inbound | 345734043023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/31/2015 13:30 | 17622011008 | | 10/31/2015 13:26 | 313134020 | 00:03 |
| Voice | Inbound | 336412188023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/12/2015 13:54 | 17862535338 | | 10/12/2015 13:47 | 313134020 | 00:07 |
| Voice | Inbound | 334332622023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/7/2015 15:03 | 18053574646 | | 10/7/2015 15:02 | 313134020 | 00:01 |
| Voice | Inbound | 335697067023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/10/2015 7:11 | 18055882838 | | 10/10/2015 7:07 | 313134020 | 00:03 |
| Voice | Inbound | 339441619023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/18/2015 16:36 | 18057973862 | | 10/18/2015 16:34 | 313134020 | 00:01 |
| Voice | Inbound | 338559008023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/15/2015 16:01 | 18059640488 | | 10/15/2015 15:57 | 313134020 | 00:04 |
| Voice | Inbound | 335873014023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/11/2015 10:50 | 18145429505 | | 10/11/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 344953506023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/29/2015 15:05 | 18322870381 | | 10/29/2015 15:04 | 313134020 | 00:01 |
| Voice | Inbound | 335272670023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/9/2015 9:29 | 19018257078 | | 10/9/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 339437323023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/18/2015 15:43 | 19042760080 | | 10/18/2015 15:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345649396023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/31/2015 6:15 | 19099359851 | | 10/31/2015 6:11 | 313134020 | 00:03 |
| Voice | Inbound | 335899769023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/11/2015 14:54 | 19124151299 | | 10/11/2015 14:51 | 313134020 | 00:03 |
| Voice | Inbound | 339402382023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/18/2015 10:11 | 19175438571 | | 10/18/2015 10:09 | 313134020 | 00:01 |
| Voice | Inbound | 332218056023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/3/2015 11:45 | 19184282646 | | 10/3/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 333699167023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/6/2015 16:10 | 19259989201 | | 10/6/2015 16:09 | 313134020 | 00:01 |
| Voice | Inbound | 337117754023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/13/2015 13:56 | 19319242410 | | 10/13/2015 13:56 | 313134020 | 00:03 |
| Voice | Inbound | 342231317023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/24/2015 16:50 | 19542477865 | | 10/24/2015 16:45 | 313134020 | 00:04 |
| Voice | Inbound | 333349779023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/6/2015 10:15 | 19546343438 | | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 342324283023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/25/2015 15:30 | 19562812402 | | 10/25/2015 15:29 | 313134020 | 00:01 |
| Voice | Inbound | 340695040023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18882427996 | 10/20/2015 14:05 | 19723732010 | | 10/20/2015 14:02 | 313134020 | 00:03 |
| Voice | Inbound | 343751626023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/28/2015 6:19 | 12153962200 | | 10/28/2015 6:17 | 313134020 | 00:01 |
| Voice | Inbound | 343300234023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/27/2015 10:05 | 12242125795 | | 10/27/2015 10:02 | 313134020 | 00:02 |
| Voice | Inbound | 337436253023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/14/2015 8:44 | 12626321100 | | 10/14/2015 8:41 | 313134020 | 00:03 |
| Voice | Inbound | 342183673023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/24/2015 11:24 | 12705540325 | | 10/24/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 332552988023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/5/2015 8:41 | 13038747387 | | 10/5/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 339956407023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/19/2015 13:15 | 13525974950 | | 10/19/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 339674602023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/19/2015 9:17 | 14355748714 | | 10/19/2015 9:13 | 313134020 | 00:03 |
| Voice | Inbound | 332910506023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/5/2015 13:47 | 14802940542 | | 10/5/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 332911547023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/5/2015 13:48 | 14802940542 | | 10/5/2015 13:47 | 313134020 | 00:01 |
| Voice | Inbound | 345619174023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/30/2015 19:17 | 15053511144 | | 10/30/2015 19:16 | 313134020 | 00:00 |
| Voice | Inbound | 343739899023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/28/2015 5:56 | 15613383999 | | 10/28/2015 5:53 | 313134020 | 00:02 |
| Voice | Inbound | 343740704023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/28/2015 5:58 | 15613383999 | | 10/28/2015 5:56 | 313134020 | 00:02 |
| Voice | Inbound | 336922923023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/13/2015 11:13 | 15619533317 | | 10/13/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 335324860023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/9/2015 10:19 | 16105273145 | | 10/9/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 340543295023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/20/2015 11:48 | 17037596236 | | 10/20/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 341730024023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/23/2015 9:41 | 17209982455 | | 10/23/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 340240197023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/20/2015 7:18 | 17722208485 | | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 344260615023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/28/2015 14:24 | 17862940635 | | 10/28/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 341913538023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/23/2015 12:36 | 18054040300 | | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 332177516023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/3/2015 8:50 | 18137355412 | | 10/3/2015 8:47 | 313134020 | 00:03 |
| Voice | Inbound | 332214097023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/3/2015 11:27 | 18184421058 | | 10/3/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 335290148023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/9/2015 9:49 | 18329227142 | | 10/9/2015 9:45 | 313134020 | 00:03 |
| Voice | Inbound | 331491552023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/1/2015 17:00 | 19496133932 | | 10/1/2015 16:59 | 313134020 | 00:00 |
| Voice | Inbound | 339745089023 | Find/FollowMe: call err, Missed (Unk), Err save msg [4010010] | TollFree number | 18885022050 | 10/19/2015 10:19 | 19703306835 | | 10/19/2015 10:15 | 313134020 | 00:03 |
| Voice | Inbound | 333498746023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/6/2015 12:21 | 355 | | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 343288193023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/27/2015 9:52 | 367 | | 10/27/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 343341089023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/27/2015 10:39 | 369 | | 10/27/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 336360027023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/12/2015 12:55 | 379 | | 10/12/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 332054704023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/2/2015 15:04 | 380 | | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 344315193023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 330 | 10/28/2015 15:43 | 385 | | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 345181263023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 331 | 10/30/2015 8:32 | 359 | | 10/30/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 345190158023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 331 | 10/30/2015 8:40 | 359 | | 10/30/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 340700003023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 331 | 10/20/2015 14:07 | 396 | | 10/20/2015 14:07 | 313134020 | 00:00 |
| Voice | Inbound | 339958733023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 350 | 10/19/2015 13:16 | 366 | | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 345252738023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/30/2015 9:40 | 358 | | 10/30/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 108781802022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/22/2015 13:47 | 363 | | 10/22/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 108789963022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/22/2015 13:55 | 363 | | 10/22/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 108802917022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/22/2015 14:09 | 363 | | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 333666778023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/6/2015 15:09 | 363 | | 10/6/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 333667567023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/6/2015 15:10 | 363 | | 10/6/2015 15:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334684509023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/8/2015 10:18 | 363 | | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 336629329023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/13/2015 6:56 | 363 | | 10/13/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 338015577023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/15/2015 6:56 | 363 | | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 340426412023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/20/2015 10:08 | 363 | | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 340942944023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/21/2015 7:44 | 363 | | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 341541765023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/23/2015 6:01 | 363 | | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 341698467023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/23/2015 9:10 | 363 | | 10/23/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 341747952023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/23/2015 9:57 | 363 | | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 341765240023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/23/2015 10:14 | 363 | | 10/23/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 342015742023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/23/2015 14:37 | 363 | | 10/23/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 343683297023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/27/2015 17:17 | 363 | | 10/27/2015 17:17 | 313134020 | 00:00 |
| Voice | Inbound | 345080176023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/30/2015 6:31 | 363 | | 10/30/2015 6:31 | 313134020 | 00:00 |
| Voice | Inbound | 345278611023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/30/2015 10:05 | 363 | | 10/30/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 345393424023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/30/2015 11:55 | 363 | | 10/30/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 345464198023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 362 | 10/30/2015 13:05 | 363 | | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 331652843023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/2/2015 8:03 | 353 | | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 340985254023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/21/2015 8:25 | 353 | | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 334902297023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/8/2015 13:35 | 374 | | 10/8/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 345331423023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/30/2015 10:56 | 383 | | 10/30/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 340673292023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/20/2015 13:41 | 386 | | 10/20/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 343145285023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/27/2015 7:44 | 386 | | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 344500700023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/29/2015 7:55 | 386 | | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 334157401023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/7/2015 12:07 | 393 | | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 340072211023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 365 | 10/19/2015 15:20 | 393 | | 10/19/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 334051861023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/7/2015 10:36 | 330 | | 10/7/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 332440311023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/5/2015 6:44 | 354 | | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 334599185023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/8/2015 9:00 | 354 | | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 336011639023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/12/2015 7:13 | 354 | | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 344773057023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/29/2015 12:02 | 361 | | 10/29/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 338482427023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/15/2015 14:07 | 367 | | 10/15/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 108737190022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/22/2015 13:05 | 369 | | 10/22/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 340630014023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/20/2015 13:02 | 369 | | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 340630849023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/20/2015 13:03 | 369 | | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 341949538023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/23/2015 13:14 | 369 | | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 336077804023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/12/2015 8:25 | 372 | | 10/12/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 336213536023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/12/2015 10:36 | 372 | | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 341647251023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/23/2015 8:20 | 372 | | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 342748359023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 366 | 10/26/2015 11:54 | 396 | | 10/26/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 333857347023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 374 | 10/7/2015 7:36 | 350 | | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 340922141023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 374 | 10/21/2015 7:21 | 365 | | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 331911094023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 374 | 10/2/2015 12:13 | 380 | | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 333886569023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 374 | 10/7/2015 8:06 | 380 | | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 333884511023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 374 | 10/7/2015 8:04 | 393 | | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 344268296023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 375 | 10/28/2015 14:33 | 331 | | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 334479077023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 375 | 10/8/2015 7:00 | 361 | | 10/8/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 342911951023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 375 | 10/26/2015 14:17 | 366 | | 10/26/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 333288492023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/6/2015 9:20 | 330 | | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 333948563023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/7/2015 9:03 | 330 | | 10/7/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 334795405023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/8/2015 11:57 | 330 | | 10/8/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 336448982023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/12/2015 14:30 | 330 | | 10/12/2015 14:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337397921023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/14/2015 8:06 | 350 | | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 339925605023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/19/2015 12:47 | 350 | | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 339690681023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/19/2015 9:28 | 353 | | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 339744305023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/19/2015 10:15 | 357 | | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 331405171023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/1/2015 14:18 | 361 | | 10/1/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 334968857023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/8/2015 14:50 | 365 | | 10/8/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 337092816023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/13/2015 13:33 | 369 | | 10/13/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 333972560023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/7/2015 9:25 | 372 | | 10/7/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 334691574023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/8/2015 10:24 | 372 | | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 334591669023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/8/2015 8:53 | 375 | | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 337792345023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/14/2015 13:53 | 380 | | 10/14/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 333863738023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/7/2015 7:43 | 383 | | 10/7/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 334261504023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/7/2015 13:41 | 383 | | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 337785122023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/14/2015 13:46 | 383 | | 10/14/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 337490874023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/14/2015 9:29 | 384 | | 10/14/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 334557678023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/8/2015 8:23 | 386 | | 10/8/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 338015874023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/15/2015 6:56 | 393 | | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 344684296023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 379 | 10/29/2015 10:44 | 396 | | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 343793852023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/28/2015 7:16 | 359 | | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 108680430022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/22/2015 12:14 | 371 | | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 344897633023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/29/2015 13:56 | 371 | | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 331323678023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/1/2015 12:59 | 379 | | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 335490523023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/9/2015 12:56 | 382 | | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 108421294022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/22/2015 8:22 | 383 | | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 108430603022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/22/2015 8:30 | 383 | | 10/22/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 108835707022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/22/2015 14:49 | 383 | | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 340033662023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/19/2015 14:28 | 383 | | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 340070344023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/19/2015 15:17 | 383 | | 10/19/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 340547570023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/20/2015 11:52 | 383 | | 10/20/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 340550695023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/20/2015 11:54 | 383 | | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 341694355023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/23/2015 9:06 | 383 | | 10/23/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 342022077023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/23/2015 14:47 | 383 | | 10/23/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 344753272023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/29/2015 11:44 | 383 | | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 332546220023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/5/2015 8:34 | 384 | | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 344839707023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/29/2015 13:01 | 384 | | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 343642422023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/27/2015 15:33 | 385 | | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Inbound | 342667831023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 380 | 10/26/2015 10:47 | 386 | | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 344846892023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/29/2015 13:08 | 352 | | 10/29/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 343231733023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/27/2015 9:03 | 361 | | 10/27/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 342608571023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/26/2015 9:57 | 380 | | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 341270184023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/21/2015 12:40 | 382 | | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 333464824023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/6/2015 11:53 | 383 | | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 334023887023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/7/2015 10:11 | 393 | | 10/7/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 337299242023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/14/2015 6:03 | 393 | | 10/14/2015 6:03 | 313134020 | 00:00 |
| Voice | Inbound | 343069620023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/27/2015 6:08 | 393 | | 10/27/2015 6:08 | 313134020 | 00:00 |
| Voice | Inbound | 345207500023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/30/2015 8:57 | 393 | | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 345296544023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/30/2015 10:22 | 393 | | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 341537281023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 381 | 10/23/2015 5:49 | 394 | | 10/23/2015 5:49 | 313134020 | 00:00 |
| Voice | Inbound | 332434281023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 385 | 10/5/2015 6:36 | 396 | | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 338666993023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/16/2015 6:32 | 350 | | 10/16/2015 6:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344448934023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/29/2015 6:58 | 350 | | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 340506643023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/20/2015 11:17 | 351 | | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 340521540023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/20/2015 11:30 | 351 | | 10/20/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 334251768023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/7/2015 13:31 | 361 | | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 341231056023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/21/2015 12:05 | 365 | | 10/21/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 340389580023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/20/2015 9:35 | 366 | | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 108767177022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/22/2015 13:33 | 369 | | 10/22/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 337727401023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/14/2015 12:54 | 369 | | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 340073291023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/19/2015 15:22 | 369 | | 10/19/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 342718634023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/26/2015 11:30 | 369 | | 10/26/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 344291287023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/28/2015 15:02 | 369 | | 10/28/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 332609785023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/5/2015 9:29 | 371 | | 10/5/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 334983773023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/8/2015 15:13 | 371 | | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Inbound | 334986614023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/8/2015 15:18 | 371 | | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 338916106023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/16/2015 10:50 | 371 | | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 339721361023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/19/2015 9:55 | 371 | | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 341635343023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/23/2015 8:08 | 371 | | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 340884889023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/21/2015 6:33 | 372 | | 10/21/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 108543785022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/22/2015 10:14 | 373 | | 10/22/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 341778441023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/23/2015 10:26 | 373 | | 10/23/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 336478835023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/12/2015 15:14 | 380 | | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 333229670023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/6/2015 8:29 | 383 | | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 333885170023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/7/2015 8:05 | 383 | | 10/7/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 335317062023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/9/2015 10:11 | 383 | | 10/9/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 340055408023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/19/2015 14:54 | 383 | | 10/19/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 343348655023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/27/2015 10:45 | 383 | | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 331734794023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/2/2015 9:24 | 384 | | 10/2/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 333558656023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/6/2015 13:13 | 384 | | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 345410413023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/30/2015 12:11 | 384 | | 10/30/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 333623083023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/6/2015 14:14 | 385 | | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 345512675023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/30/2015 13:58 | 385 | | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 336327594023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/12/2015 12:23 | 386 | | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 337157655023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/13/2015 14:40 | 386 | | 10/13/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 345545666023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/30/2015 12:58 | 386 | | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 334270006023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/7/2015 13:49 | 393 | | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 335163788023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/9/2015 7:42 | 393 | | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 340229981023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/20/2015 7:06 | 394 | | 10/20/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 344167469023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 386 | 10/28/2015 12:55 | 394 | | 10/28/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 332990291023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/5/2015 15:21 | 350 | | 10/5/2015 15:20 | 313134020 | 00:00 |
| Voice | Inbound | 334594675023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/8/2015 8:56 | 350 | | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 334783557023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/8/2015 11:46 | 350 | | 10/8/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 336990431023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/13/2015 12:06 | 355 | | 10/13/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 345349183023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/30/2015 11:13 | 366 | | 10/30/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 343407444023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/27/2015 11:36 | 369 | | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 331061653023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 387 | 10/1/2015 9:03 | 376 | | 10/1/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 340386457023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/20/2015 9:32 | 350 | | 10/20/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 339823687023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/19/2015 11:22 | 357 | | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 333526625023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/6/2015 12:45 | 372 | | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 344165665023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/28/2015 12:53 | 381 | | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 332703394023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/5/2015 10:50 | 383 | | 10/5/2015 10:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332858976023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/5/2015 13:01 | 383 | | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 332940864023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/5/2015 14:17 | 383 | | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 335277275023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/9/2015 9:33 | 383 | | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 339684270023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/19/2015 9:22 | 383 | | 10/19/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 343305893023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/27/2015 10:08 | 383 | | 10/27/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 344047840023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/28/2015 11:11 | 383 | | 10/28/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 333145851023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/6/2015 7:03 | 384 | | 10/6/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 330980420023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/1/2015 7:46 | 386 | | 10/1/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 331693341023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/2/2015 8:44 | 386 | | 10/2/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 332704202023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/5/2015 10:51 | 386 | | 10/5/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 336112748023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/12/2015 8:59 | 386 | | 10/12/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 338166787023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/15/2015 9:23 | 386 | | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 338182847023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/15/2015 9:38 | 386 | | 10/15/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 343209928023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/27/2015 8:43 | 386 | | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 344148953023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/28/2015 12:38 | 386 | | 10/28/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 331218240023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | SIP | 393 | 10/1/2015 11:26 | 396 | | 10/1/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 340273493023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/20/2015 7:52 | 12142184835 | | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 341892368023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/23/2015 12:15 | 12816608398 | | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 108571006022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/22/2015 10:39 | 15614051055 | | 10/22/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 338417613023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/15/2015 13:05 | 18082257180 | | 10/15/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 341427905023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/21/2015 15:40 | 18082257180 | | 10/21/2015 15:40 | 313134020 | 00:00 |
| Voice | Inbound | 341450288023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/21/2015 16:34 | 18082257180 | | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Inbound | 333211757023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260030 | 10/6/2015 8:12 | 19497340651 | | 10/6/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 334220320023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260031 | 10/7/2015 13:03 | 13306667952 | | 10/7/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 338732170023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260031 | 10/16/2015 7:54 | 14097376011 | | 10/16/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 108711400022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260031 | 10/22/2015 12:42 | 17316941831 | | 10/22/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 335906151023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260031 | 10/11/2015 15:57 | 18004928377 | | 10/11/2015 15:57 | 313134020 | 00:00 |
| Voice | Inbound | 331304695023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15413260031 | 10/1/2015 12:42 | 18034192080 | | 10/1/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 338218180023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15613495160 | 10/15/2015 10:10 | 16315012020 | | 10/15/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 340258027023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/20/2015 7:37 | 12053705594 | | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 342579347023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/26/2015 9:32 | 12053705594 | | 10/26/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 335254191023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/9/2015 9:11 | 12512430455 | | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 340360549023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/20/2015 9:10 | 12512430455 | | 10/20/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 342870957023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/26/2015 13:38 | 12512430467 | | 10/26/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 334840311023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/8/2015 12:43 | 18175141970 | | 10/8/2015 12:37 | 313134020 | 00:05 |
| Voice | Inbound | 334516524023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/8/2015 7:42 | 19544450761 | | 10/8/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 341161588023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/21/2015 11:05 | 19544450761 | | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 108653299022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302366 | 10/22/2015 11:51 | 19545158984 | | 10/22/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 338043821023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/15/2015 7:29 | | | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 336345341023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/12/2015 12:40 | 12489181298 | | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 339848381023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/19/2015 11:42 | 13144034776 | | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 335201039023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/9/2015 8:20 | 15618891354 | | 10/9/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 335590062023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/9/2015 14:59 | 18139927487 | | 10/9/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 336393651023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/12/2015 13:28 | 18139927487 | | 10/12/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 330954126023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/1/2015 7:17 | 19547295455 | | 10/1/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 332030900023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/2/2015 14:26 | 19547295455 | | 10/2/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 344169146023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/28/2015 12:56 | 19547295455 | | 10/28/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 344210850023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302375 | 10/28/2015 13:33 | 19547295455 | | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 337558339023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302377 | 10/14/2015 10:29 | 13055829293 | | 10/14/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 331282077023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302377 | 10/1/2015 12:26 | 13106222224 | | 10/1/2015 12:21 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341546201023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302377 | 10/23/2015 6:10 | 15615096088 | | 10/23/2015 6:09 | 313134020 | 00:00 |
| Voice | Inbound | 344812856023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302377 | 10/29/2015 12:37 | 15615096088 | | 10/29/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 344779909023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302377 | 10/29/2015 12:08 | 16314392000 | | 10/29/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 342952988023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302380 | 10/26/2015 15:07 | 17868795778 | | 10/26/2015 15:06 | 313134020 | 00:00 |
| Voice | Inbound | 337287217023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302381 | 10/14/2015 5:31 | 13057105106 | | 10/14/2015 5:31 | 313134020 | 00:00 |
| Voice | Inbound | 334069370023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302381 | 10/7/2015 10:51 | 15616924781 | | 10/7/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 342547761023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302381 | 10/26/2015 9:04 | 18582453766 | | 10/26/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 343738658023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302393 | 10/28/2015 5:50 | 15612131677 | | 10/28/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 340924118023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302393 | 10/21/2015 7:23 | 17868386009 | | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 337427970023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | Local Number | 15614302393 | 10/14/2015 8:33 | 18183952286 | | 10/14/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 337502415023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | TollFree number | 18882427996 | 10/14/2015 9:45 | 13056096920 | | 10/14/2015 9:39 | 313134020 | 00:05 |
| Voice | Inbound | 341761197023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | TollFree number | 18882427996 | 10/23/2015 10:10 | 17037596236 | | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 333855256023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | TollFree number | 18885022050 | 10/7/2015 7:34 | 18434224889 | | 10/7/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 339937469023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk) [4017000] | TollFree number | 18885022050 | 10/19/2015 12:59 | 19543667099 | | 10/19/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 334180989023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/7/2015 12:28 | 355 | | 10/7/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 338864929023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/16/2015 10:01 | 355 | | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 108579935022 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/22/2015 10:47 | 358 | | 10/22/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 334130469023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/7/2015 11:44 | 364 | | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 336210622023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/12/2015 11:16 | 379 | | 10/12/2015 10:32 | 313134020 | 00:43 |
| Voice | Inbound | 340727280023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/20/2015 14:38 | 379 | | 10/20/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 343643899023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 330 | 10/27/2015 15:36 | 385 | | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Inbound | 333497385023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 331 | 10/6/2015 12:20 | 355 | | 10/6/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 343385639023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 331 | 10/27/2015 11:18 | 358 | | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 344238584023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 331 | 10/28/2015 14:00 | 375 | | 10/28/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 331747051023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 350 | 10/2/2015 9:36 | 365 | | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 334784599023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 350 | 10/8/2015 11:47 | 387 | | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 336770133023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 350 | 10/13/2015 9:06 | 393 | | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 332948783023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 350 | 10/5/2015 14:26 | 399 | | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 334823347023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/8/2015 12:23 | 355 | | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 108831866022 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/22/2015 14:44 | 363 | | 10/22/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 333668022023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/6/2015 15:11 | 363 | | 10/6/2015 15:10 | 313134020 | 00:01 |
| Voice | Inbound | 336371943023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/12/2015 13:11 | 363 | | 10/12/2015 13:06 | 313134020 | 00:04 |
| Voice | Inbound | 337008993023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/13/2015 12:22 | 363 | | 10/13/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 339502807023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/19/2015 6:13 | 363 | | 10/19/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 333805035023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/7/2015 6:33 | 365 | | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 333810477023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/7/2015 6:41 | 365 | | 10/7/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 334339543023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/7/2015 15:14 | 369 | | 10/7/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 345534734023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 362 | 10/30/2015 14:28 | 371 | | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 335281629023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/9/2015 9:37 | 355 | | 10/9/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 337172661023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/13/2015 15:00 | 355 | | 10/13/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 108890863022 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/22/2015 16:42 | 362 | | 10/22/2015 16:41 | 313134020 | 00:00 |
| Voice | Inbound | 333780728023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/7/2015 5:48 | 362 | | 10/7/2015 5:47 | 313134020 | 00:00 |
| Voice | Inbound | 334285143023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/7/2015 14:04 | 362 | | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 334602926023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/8/2015 9:03 | 362 | | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 337034105023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/13/2015 12:43 | 362 | | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 337866890023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/14/2015 15:25 | 362 | | 10/14/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 338435420023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/15/2015 13:21 | 362 | | 10/15/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 341844266023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/23/2015 11:29 | 362 | | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 343657705023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/27/2015 16:03 | 362 | | 10/27/2015 16:03 | 313134020 | 00:00 |
| Voice | Inbound | 345479551023 | Find/FollowMe: call err, PhS: timeout, Missed, (Unk), Err save m | SIP | 363 | 10/30/2015 13:21 | 362 | | 10/30/2015 13:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108802715022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 363 | 10/22/2015 14:08 | 363 | | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 108708504022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 363 | 10/22/2015 12:39 | 385 | | 10/22/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 343137751023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 363 | 10/27/2015 7:36 | 385 | | 10/27/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 334477450023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/8/2015 6:58 | 350 | | 10/8/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 341303953023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 13:11 | 350 | | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 108352785022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/22/2015 7:10 | 353 | | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 334597275023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/8/2015 8:58 | 353 | | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 342780253023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/26/2015 12:21 | 353 | | 10/26/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 341140523023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 10:46 | 354 | | 10/21/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 332942319023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/5/2015 14:19 | 355 | | 10/5/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 336300735023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/12/2015 11:58 | 355 | | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 344503064023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/29/2015 7:58 | 355 | | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 344503606023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/29/2015 7:59 | 355 | | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 343374013023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/27/2015 11:07 | 359 | | 10/27/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 108446722022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/22/2015 8:46 | 363 | | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 334790675023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/8/2015 11:53 | 363 | | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 331355014023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/1/2015 13:27 | 372 | | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 331355642023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/1/2015 13:28 | 372 | | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 335115192023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/9/2015 6:42 | 372 | | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 338256276023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/15/2015 10:44 | 372 | | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 341287187023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 12:56 | 372 | | 10/21/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 341287711023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 12:56 | 372 | | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 341289685023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 12:58 | 372 | | 10/21/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 332517923023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/5/2015 8:08 | 374 | | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 341239536023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/21/2015 12:13 | 374 | | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 335420806023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/9/2015 11:48 | 383 | | 10/9/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 108578844022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/22/2015 10:46 | 384 | | 10/22/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 343449404023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/27/2015 12:11 | 384 | | 10/27/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 108383513022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/22/2015 7:45 | 386 | | 10/22/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 334033933023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/7/2015 10:20 | 386 | | 10/7/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 344502459023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/29/2015 7:57 | 386 | | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 343827279023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 365 | 10/28/2015 7:53 | 393 | | 10/28/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 333886646023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/7/2015 8:06 | 350 | | 10/7/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 336808046023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/13/2015 9:37 | 369 | | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 345518879023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/30/2015 14:06 | 369 | | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 332824746023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/5/2015 12:33 | 372 | | 10/5/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 336071624023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/12/2015 8:20 | 372 | | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 342400320023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/26/2015 6:37 | 378 | | 10/26/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 335388319023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 366 | 10/9/2015 11:18 | 393 | | 10/9/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 331661226023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 374 | 10/2/2015 8:12 | 353 | | 10/2/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 331406480023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 374 | 10/1/2015 14:20 | 361 | | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 108773125022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 375 | 10/22/2015 13:39 | 366 | | 10/22/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 336198837023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 375 | 10/12/2015 10:22 | 383 | | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 338835146023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/16/2015 9:33 | 355 | | 10/16/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 342792088023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/26/2015 12:30 | 355 | | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 342792612023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/26/2015 12:31 | 355 | | 10/26/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 108633733022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/22/2015 11:34 | 369 | | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 344146664023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/28/2015 12:37 | 387 | | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 108774507022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 377 | 10/22/2015 13:40 | 396 | | 10/22/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 108515471022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/22/2015 9:48 | 330 | | 10/22/2015 9:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108566371022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/22/2015 10:34 | 330 | | 10/22/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 108855032022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/22/2015 15:19 | 330 | | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 331164335023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/1/2015 10:38 | 330 | | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 331271237023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/1/2015 12:12 | 330 | | 10/1/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 331276225023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/1/2015 12:16 | 330 | | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 331886483023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/2/2015 11:49 | 330 | | 10/2/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 332726294023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/5/2015 11:10 | 330 | | 10/5/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 333949577023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 9:04 | 330 | | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 333997567023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 9:47 | 330 | | 10/7/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 334048729023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 10:33 | 330 | | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 334234911023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 13:16 | 330 | | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 334694374023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/8/2015 10:27 | 330 | | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 334878753023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/8/2015 13:13 | 330 | | 10/8/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 334885571023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/8/2015 13:19 | 330 | | 10/8/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 335421773023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/9/2015 11:49 | 330 | | 10/9/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 336118872023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 9:04 | 330 | | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 336262885023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 11:22 | 330 | | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 336390319023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 13:25 | 330 | | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Inbound | 336449311023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 14:31 | 330 | | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 336449809023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 14:31 | 330 | | 10/12/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 336748241023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/13/2015 8:48 | 330 | | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 336752364023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/13/2015 8:51 | 330 | | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 337603628023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/14/2015 11:07 | 330 | | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 338153090023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/15/2015 9:11 | 330 | | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 338439440023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/15/2015 13:25 | 330 | | 10/15/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 338796412023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/16/2015 8:56 | 330 | | 10/16/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 339839407023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/19/2015 11:35 | 330 | | 10/19/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 341717872023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/23/2015 9:28 | 330 | | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 342584496023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/26/2015 9:36 | 330 | | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 343486413023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/27/2015 12:44 | 330 | | 10/27/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 344266870023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/28/2015 14:31 | 330 | | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 344270209023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/28/2015 14:35 | 330 | | 10/28/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 344289723023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/28/2015 15:00 | 330 | | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Inbound | 331250765023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/1/2015 11:54 | 331 | | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 333338288023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/6/2015 10:05 | 331 | | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 335426146023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/9/2015 11:53 | 331 | | 10/9/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 108700441022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/22/2015 12:32 | 350 | | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 333384955023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/6/2015 10:45 | 350 | | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 334284438023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 14:03 | 350 | | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Inbound | 335463636023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/9/2015 12:30 | 350 | | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 344106516023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/28/2015 12:02 | 350 | | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 345144531023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/30/2015 7:54 | 350 | | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 334638732023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/8/2015 9:36 | 354 | | 10/8/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 336010623023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/12/2015 7:12 | 354 | | 10/12/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 335327509023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/9/2015 10:21 | 357 | | 10/9/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 334967739023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/8/2015 14:49 | 365 | | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 340583786023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/20/2015 12:22 | 368 | | 10/20/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 341091479023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/21/2015 10:02 | 368 | | 10/21/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 341171790023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/21/2015 11:14 | 368 | | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341687951023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/23/2015 9:00 | 368 | | 10/23/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343410978023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/27/2015 11:39 | 368 | | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 345257802023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/30/2015 9:45 | 368 | | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 333930762023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/7/2015 8:47 | 369 | | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 338229151023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/15/2015 10:20 | 372 | | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 343167035023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/27/2015 8:06 | 372 | | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 343503445023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/27/2015 12:59 | 372 | | 10/27/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 345142666023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/30/2015 7:52 | 378 | | 10/30/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 336950787023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/13/2015 11:34 | 383 | | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 337505216023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/14/2015 9:42 | 383 | | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 108677271022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/22/2015 12:12 | 384 | | 10/22/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 331849942023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/2/2015 11:14 | 384 | | 10/2/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 337852903023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/14/2015 15:03 | 384 | | 10/14/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 335383606023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/9/2015 11:14 | 393 | | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 333509771023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 379 | 10/6/2015 12:30 | 399 | | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 108523211022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/22/2015 9:56 | 330 | | 10/22/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 335545192023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/9/2015 13:55 | 350 | | 10/9/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 341786143023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/23/2015 10:34 | 350 | | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 341786956023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/23/2015 10:35 | 350 | | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 344541184023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/29/2015 8:34 | 350 | | 10/29/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 339618132023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/19/2015 8:24 | 354 | | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 340497154023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/20/2015 11:09 | 357 | | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 335474556023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/9/2015 12:41 | 359 | | 10/9/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 337130947023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/13/2015 14:10 | 359 | | 10/13/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 343462252023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/27/2015 12:23 | 364 | | 10/27/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 333560653023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/6/2015 13:15 | 369 | | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 108423695022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/22/2015 8:25 | 371 | | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 331921100023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/2/2015 12:23 | 371 | | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 335488656023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/9/2015 12:54 | 371 | | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 339744256023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/19/2015 10:15 | 371 | | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 341683040023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/23/2015 8:55 | 384 | | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 339877144023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/19/2015 12:06 | 387 | | 10/19/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 339907323023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 380 | 10/19/2015 12:32 | 387 | | 10/19/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338669455023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/16/2015 6:36 | 365 | | 10/16/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 338995936023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/16/2015 12:06 | 365 | | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 340329268023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/20/2015 8:44 | 365 | | 10/20/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 342258477023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/26/2015 7:44 | 365 | | 10/26/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 342636668023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/26/2015 10:21 | 365 | | 10/26/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 342637387023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/26/2015 10:22 | 365 | | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 343384473023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/27/2015 11:17 | 365 | | 10/27/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 338293896023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/15/2015 11:17 | 372 | | 10/15/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 335495908023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/9/2015 13:02 | 386 | | 10/9/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 339719603023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/19/2015 9:54 | 386 | | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 340389174023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/20/2015 9:35 | 386 | | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 331971374023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/2/2015 13:16 | 393 | | 10/2/2015 13:16 | 313134020 | 00:01 |
| Voice | Inbound | 334837236023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/8/2015 12:35 | 393 | | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 343577853023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 386 | 10/27/2015 14:07 | 393 | | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 343607588023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 387 | 10/27/2015 14:41 | 355 | | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 344245743023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 387 | 10/28/2015 14:07 | 369 | | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 337545848023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 387 | 10/14/2015 10:18 | 372 | | 10/14/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 332750611023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 11:30 | 350 | | 10/5/2015 11:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332782505023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 11:56 | 350 | | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 334084292023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 11:04 | 350 | | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 341802229023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/23/2015 10:49 | 350 | | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 332911211023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 13:47 | 354 | | 10/5/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 333857136023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 7:36 | 354 | | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 333860344023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 7:39 | 354 | | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 335097109023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/9/2015 6:12 | 354 | | 10/9/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 336165478023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/12/2015 9:50 | 354 | | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 337356732023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/14/2015 7:24 | 354 | | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 340290579023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/20/2015 8:08 | 354 | | 10/20/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 332589359023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 9:11 | 355 | | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 344180199023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 13:05 | 355 | | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 339822933023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/19/2015 11:21 | 357 | | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 343585319023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 14:15 | 363 | | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 335162931023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/9/2015 7:41 | 364 | | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 343474375023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 12:33 | 364 | | 10/27/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 345119885023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/30/2015 7:25 | 364 | | 10/30/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 331890732023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/2/2015 11:53 | 366 | | 10/2/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 331904297023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/2/2015 12:06 | 366 | | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 338173986023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/15/2015 9:30 | 366 | | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 333504588023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/6/2015 12:26 | 372 | | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 343292797023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 9:56 | 372 | | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 344067743023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 11:29 | 372 | | 10/28/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 332551763023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 8:39 | 377 | | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 333979528023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 9:31 | 381 | | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 334074034023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 10:56 | 381 | | 10/7/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 334457369023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/8/2015 6:29 | 381 | | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 343773556023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 6:51 | 381 | | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 344161937023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 12:50 | 381 | | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 344197736023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 13:21 | 381 | | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 341041200023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/21/2015 9:16 | 382 | | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 339522741023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/19/2015 6:42 | 383 | | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 343292512023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 9:56 | 383 | | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 332452787023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/5/2015 7:00 | 384 | | 10/5/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 336020921023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/12/2015 7:24 | 384 | | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 336433162023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/12/2015 14:11 | 384 | | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 344152733023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/28/2015 12:42 | 384 | | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 345120678023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/30/2015 7:26 | 384 | | 10/30/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 331901572023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/2/2015 12:03 | 385 | | 10/2/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 331992995023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/2/2015 13:38 | 386 | | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 334250541023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/7/2015 13:30 | 386 | | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 334943967023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/8/2015 14:19 | 386 | | 10/8/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 335159165023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/9/2015 7:37 | 386 | | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338255705023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/15/2015 10:44 | 386 | | 10/15/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 341720233023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/23/2015 9:30 | 386 | | 10/23/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 343588141023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 14:18 | 386 | | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 343126828023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m SIP | | 393 | 10/27/2015 7:25 | 398 | | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 344489455023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m Local Number | | 15413260030 | 10/29/2015 7:44 | 13053003733 | | 10/29/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 340763220023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m Local Number | | 15413260030 | 10/20/2015 15:31 | 18082257180 | | 10/20/2015 15:31 | 313134020 | 00:00 |
| Voice | Inbound | 343662876023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m Local Number | | 15413260030 | 10/27/2015 16:16 | 18082257180 | | 10/27/2015 16:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337894698023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260030 | 10/14/2015 16:20 | 18186456533 | | 10/14/2015 16:19 | 313134020 | 00:00 |
| Voice | Inbound | 339945812023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260030 | 10/19/2015 13:05 | 19543667099 | | 10/19/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 333250263023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260031 | 10/6/2015 8:48 | 13306667952 | | 10/6/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 333252750023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260031 | 10/6/2015 8:50 | 13306667952 | | 10/6/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 334510667023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260031 | 10/8/2015 7:36 | 16782778871 | | 10/8/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 334521566023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260031 | 10/8/2015 7:48 | 16782778871 | | 10/8/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 335514736023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15413260031 | 10/9/2015 13:22 | 19413880800 | | 10/9/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 331253703023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302357 | 10/1/2015 11:57 | 16172837688 | | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 339103839023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302362 | 10/16/2015 14:01 | 15086638042 | | 10/16/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 334029510023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | SIP | 15614302365 | 10/7/2015 10:16 | 376 | | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 338668262023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302365 | 10/16/2015 6:34 | 13056652820 | | 10/16/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 338667820023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302365 | 10/16/2015 6:33 | 17868386009 | | 10/16/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 332441790023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/5/2015 6:46 | 12053705594 | | 10/5/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 343327325023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/27/2015 10:27 | 12053705594 | | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 343830515023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/28/2015 7:57 | 12053705594 | | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 332711084023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/5/2015 10:57 | 12512430455 | | 10/5/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 338683699023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/16/2015 6:56 | 12512430455 | | 10/16/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 108402732022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/22/2015 8:05 | 12514451542 | | 10/22/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 343910754023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/28/2015 9:11 | 12514454896 | | 10/28/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 345309680023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/30/2015 10:35 | 12514454896 | | 10/30/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 341685417023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/23/2015 8:58 | 12515505349 | | 10/23/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 337070781023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/13/2015 13:15 | 19516965388 | | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 341437828023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/21/2015 16:02 | 19516965388 | | 10/21/2015 16:01 | 313134020 | 00:00 |
| Voice | Inbound | 341439534023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302366 | 10/21/2015 16:06 | 19516965388 | | 10/21/2015 16:05 | 313134020 | 00:00 |
| Voice | Inbound | 334210607023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302374 | 10/7/2015 12:55 | 15613022376 | | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 343469328023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/27/2015 12:30 | 13525140899 | | 10/27/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 342626345023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/26/2015 10:13 | 14028361195 | | 10/26/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 108636354022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/22/2015 11:36 | 14045025317 | | 10/22/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 338741674023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/16/2015 8:04 | 14045025317 | | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 340671884023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/20/2015 13:40 | 14045025317 | | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 344001863023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/28/2015 10:32 | 17472240161 | | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 345282393023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/30/2015 10:09 | 17703556413 | | 10/30/2015 10:08 | 313134020 | 00:00 |
| Voice | Inbound | 344697519023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/29/2015 10:56 | 19547295455 | | 10/29/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 335536927023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302375 | 10/9/2015 10:30 | 19548054309 | | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 341299387023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302377 | 10/21/2015 13:06 | | | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 108414286022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302377 | 10/22/2015 8:16 | 13055880379 | | 10/22/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 333305950023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302377 | 10/6/2015 9:36 | 15615046088 | | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 337386618023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | SIP | 15614302378 | 10/14/2015 7:55 | 379 | | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 337105787023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302378 | 10/13/2015 13:45 | 19547484991 | | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 345480890023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/30/2015 13:23 | 13525140899 | | 10/30/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 343454240023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/27/2015 12:16 | 17607582008 | | 10/27/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 343605252023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/27/2015 14:38 | 17607582008 | | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Inbound | 330914571023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/1/2015 6:23 | 17872381506 | | 10/1/2015 6:22 | 313134020 | 00:00 |
| Voice | Inbound | 331952410023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/2/2015 12:55 | 17872381506 | | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 332022588023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/2/2015 14:15 | 17872381506 | | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 332460086023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/5/2015 7:08 | 17872381506 | | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 336001120023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/12/2015 7:00 | 17872381506 | | 10/12/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 337450401023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/14/2015 8:54 | 17872381506 | | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 338498425023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/15/2015 14:24 | 17872381506 | | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 340202032023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/20/2015 6:29 | 17872381506 | | 10/20/2015 6:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340478203023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/20/2015 10:53 | 17872381506 | | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 340592977023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/20/2015 12:30 | 17872381506 | | 10/20/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 342417799023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/26/2015 7:00 | 17872381506 | | 10/26/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 342609147023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/26/2015 9:58 | 17872381506 | | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 343258620023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/27/2015 9:26 | 17872381506 | | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 344731442023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/29/2015 11:25 | 17872381506 | | 10/29/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 344734489023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/29/2015 11:28 | 17872381506 | | 10/29/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 345141278023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/30/2015 7:51 | 17872381506 | | 10/30/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 345428955023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/30/2015 12:30 | 17872381506 | | 10/30/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 344557913023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/29/2015 8:50 | 18584597100 | | 10/29/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 330892527023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/1/2015 5:34 | 19545550000 | | 10/1/2015 5:33 | 313134020 | 00:00 |
| Voice | Inbound | 330917961023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/1/2015 6:28 | 19545550000 | | 10/1/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 344893463023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/29/2015 13:52 | 19546086684 | | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 108572707022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/22/2015 10:40 | 19548953345 | | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 108777865022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/22/2015 13:43 | 19548953345 | | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 339705699023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/19/2015 9:41 | 19548953345 | | 10/19/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 339730248023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/19/2015 10:03 | 19548953345 | | 10/19/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 340428262023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302379 | 10/20/2015 10:10 | 19548953345 | | 10/20/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 333871155023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302380 | 10/7/2015 7:51 | 15612136347 | | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Inbound | 333285224023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302386 | 10/6/2015 9:18 | 18132413471 | | 10/6/2015 9:17 | 313134020 | 00:01 |
| Voice | Inbound | 345343282023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302387 | 10/30/2015 11:07 | 12127440392 | | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 344822264023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302387 | 10/29/2015 12:46 | 13232855300 | | 10/29/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 341718224023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | SIP | 15614302393 | 10/23/2015 9:29 | 357 | | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 337744670023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/14/2015 13:09 | 15614308181 | | 10/14/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 337748231023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/14/2015 13:12 | 15614308181 | | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Inbound | 343953635023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/28/2015 9:49 | 15616871770 | | 10/28/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 336018320023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/12/2015 7:21 | 17868386009 | | 10/12/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 336098170023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/12/2015 8:45 | 17868386009 | | 10/12/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 343414814023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/27/2015 11:42 | 17868386009 | | 10/27/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 343933317023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/28/2015 9:30 | 17868386009 | | 10/28/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 345361119023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/30/2015 11:24 | 17868386009 | | 10/30/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 331906218023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/2/2015 12:08 | 18183952286 | | 10/2/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 341032088023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/21/2015 9:07 | 19494203300 | | 10/21/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 331396656023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/1/2015 14:09 | 19548047976 | | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 340178947023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15614302393 | 10/20/2015 5:45 | 3.90525E+11 | | 10/20/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 336690551023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | Local Number | 15618869721 | 10/13/2015 8:01 | 17878361622 | | 10/13/2015 7:58 | 313134020 | 00:02 |
| Voice | Inbound | 335210001023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/9/2015 8:29 | | | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 332585161023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/5/2015 9:08 | 12626124200 | | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 343288402023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/27/2015 9:53 | 13059326987 | | 10/27/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 333500830023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/6/2015 12:26 | 14252194325 | | 10/6/2015 12:22 | 313134020 | 00:03 |
| Voice | Inbound | 341182684023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/21/2015 11:24 | 19043874050 | | 10/21/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 344194360023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/28/2015 13:19 | 19043874050 | | 10/28/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 344195695023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/28/2015 13:20 | 19043874050 | | 10/28/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 338198627023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/15/2015 9:53 | 19413767922 | | 10/15/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 108541548022 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/22/2015 10:13 | 19543808412 | | 10/22/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 337586904023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/14/2015 10:54 | 19549299419 | | 10/14/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 338212368023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18882427996 | 10/15/2015 10:05 | 19549299419 | | 10/15/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 341300190023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18885022050 | 10/21/2015 13:07 | | | 10/21/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 345344066023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18885022050 | 10/30/2015 11:10 | 12127442665 | | 10/30/2015 11:07 | 313134020 | 00:02 |
| Voice | Inbound | 335132387023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m | TollFree number | 18885022050 | 10/9/2015 7:05 | 13059431454 | | 10/9/2015 7:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342567247023 | Find/FollowMe: call err, PhS: timeout, Missed (Unk), Err save m TollFree number | | 18885022050 | 10/26/2015 9:21 | 18054040300 | | 10/26/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 338388223023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 330 | 10/15/2015 12:39 | 372 | | 10/15/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 333178740023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 331 | 10/6/2015 7:40 | 366 | | 10/6/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 338178959023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 331 | 10/15/2015 9:35 | 372 | | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 340063128023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 362 | 10/19/2015 15:06 | 369 | | 10/19/2015 15:05 | 313134020 | 00:01 |
| Voice | Inbound | 345159962023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 365 | 10/30/2015 8:11 | 361 | | 10/30/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 331353052023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 365 | 10/1/2015 13:27 | 372 | | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 344100785023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 365 | 10/28/2015 11:58 | 374 | | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 341203477023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 365 | 10/21/2015 11:42 | 382 | | 10/21/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 108696604022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 366 | 10/22/2015 12:30 | 373 | | 10/22/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 333981933023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 366 | 10/7/2015 9:34 | 375 | | 10/7/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 332828675023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 366 | 10/5/2015 12:37 | 377 | | 10/5/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 337083267023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 366 | 10/13/2015 13:26 | 398 | | 10/13/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 343237777023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 375 | 10/27/2015 9:09 | 361 | | 10/27/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 344225586023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 375 | 10/28/2015 13:48 | 361 | | 10/28/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 333609264023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 378 | 10/6/2015 14:00 | 380 | | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 331764486023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/2/2015 9:53 | 330 | | 10/2/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 333590784023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/6/2015 13:43 | 330 | | 10/6/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 333951025023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/7/2015 9:06 | 330 | | 10/7/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 339782539023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/19/2015 10:48 | 330 | | 10/19/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 342674091023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/26/2015 10:53 | 330 | | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 343228366023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/27/2015 9:00 | 330 | | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 344544197023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/29/2015 8:37 | 330 | | 10/29/2015 8:36 | 313134020 | 00:00 |
| Voice | Inbound | 345283064023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/30/2015 10:09 | 330 | | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 336008957023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/12/2015 7:10 | 354 | | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 334710173023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 379 | 10/8/2015 10:41 | 372 | | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 338279943023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 380 | 10/15/2015 11:07 | 365 | | 10/15/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 335479137023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 385 | 10/9/2015 12:45 | 355 | | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 333903130023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 386 | 10/7/2015 8:27 | 365 | | 10/7/2015 8:21 | 313134020 | 00:05 |
| Voice | Inbound | 340904355023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 386 | 10/21/2015 7:03 | 365 | | 10/21/2015 7:00 | 313134020 | 00:03 |
| Voice | Inbound | 334953577023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 386 | 10/8/2015 14:31 | 369 | | 10/8/2015 14:30 | 313134020 | 00:01 |
| Voice | Inbound | 341563762023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 386 | 10/23/2015 6:41 | 372 | | 10/23/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 331773687023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/2/2015 10:02 | 350 | | 10/2/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 336142281023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/12/2015 9:28 | 350 | | 10/12/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 336422407023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/12/2015 13:59 | 350 | | 10/12/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 340981186023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/21/2015 8:34 | 354 | | 10/21/2015 8:21 | 313134020 | 00:13 |
| Voice | Inbound | 344217539023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/28/2015 13:39 | 354 | | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 333993652023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/7/2015 9:44 | 372 | | 10/7/2015 9:43 | 313134020 | 00:01 |
| Voice | Inbound | 338036978023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/15/2015 7:21 | 372 | | 10/15/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 343598771023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/27/2015 14:30 | 372 | | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Inbound | 331640085023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/2/2015 7:50 | 381 | | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 332831933023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/5/2015 12:38 | 386 | | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 340395095023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | | 393 | 10/20/2015 9:41 | 396 | | 10/20/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 333917483023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/7/2015 8:36 | 12127171118 | | 10/7/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 341931271023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/23/2015 12:56 | 12816608398 | | 10/23/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 341349849023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/21/2015 13:55 | 13053003733 | | 10/21/2015 13:54 | 313134020 | 00:01 |
| Voice | Inbound | 341353389023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/21/2015 13:58 | 13053003733 | | 10/21/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 343378421023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/27/2015 11:12 | 13053003733 | | 10/27/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 338894651023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/16/2015 10:31 | 13604237651 | | 10/16/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 333151900023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | | 15413260030 | 10/6/2015 7:11 | 15175226100 | | 10/6/2015 7:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342878885023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/26/2015 13:46 | 18006992848 | | 10/26/2015 13:44 | 313134020 | 00:02 |
| Voice | Inbound | 344531352023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/29/2015 8:29 | 18006992848 | | 10/29/2015 8:25 | 313134020 | 00:03 |
| Voice | Inbound | 339402273023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/18/2015 10:10 | 18186456533 | | 10/18/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 334014957023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/7/2015 10:03 | 19165415006 | | 10/7/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 333311121023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/6/2015 9:43 | 19497340651 | | 10/6/2015 9:42 | 313134020 | 00:01 |
| Voice | Inbound | 333403591023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/6/2015 11:02 | 19497340651 | | 10/6/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 339893684023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/19/2015 12:21 | 19542655324 | | 10/19/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 339939152023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260030 | 10/19/2015 13:00 | 19543667099 | | 10/19/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 332945879023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/5/2015 14:24 | 12482455600 | | 10/5/2015 14:22 | 313134020 | 00:01 |
| Voice | Inbound | 333224702023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/6/2015 8:25 | 12482455600 | | 10/6/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 333303706023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/6/2015 9:35 | 13058287952 | | 10/6/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 332023628023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/2/2015 14:17 | 13102719177 | | 10/2/2015 14:16 | 313134020 | 00:01 |
| Voice | Inbound | 331375187023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/1/2015 13:49 | 13306667952 | | 10/1/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 108739530022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/22/2015 13:08 | 14049253758 | | 10/22/2015 13:07 | 313134020 | 00:01 |
| Voice | Inbound | 333518064023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/6/2015 12:38 | 14055034770 | | 10/6/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 344993261023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/29/2015 16:27 | 15033474625 | | 10/29/2015 16:25 | 313134020 | 00:01 |
| Voice | Inbound | 331808269023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/2/2015 10:36 | 15418842900 | | 10/2/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 336197802023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/12/2015 10:27 | 15616288004 | | 10/12/2015 10:20 | 313134020 | 00:06 |
| Voice | Inbound | 337645088023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/14/2015 11:43 | 15616288004 | | 10/14/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 343379124023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/27/2015 11:13 | 15616288004 | | 10/27/2015 11:11 | 313134020 | 00:01 |
| Voice | Inbound | 333512551023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/6/2015 12:34 | 15617760116 | | 10/6/2015 12:32 | 313134020 | 00:01 |
| Voice | Inbound | 331056375023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/1/2015 9:00 | 17034079879 | | 10/1/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 336211620023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/12/2015 10:35 | 17758261008 | | 10/12/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 341435813023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/21/2015 15:59 | 17758261008 | | 10/21/2015 15:57 | 313134020 | 00:02 |
| Voice | Inbound | 341860514023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/23/2015 11:45 | 18178880080 | | 10/23/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 108499858022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/22/2015 9:35 | 18584597100 | | 10/22/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 335595002023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15413260031 | 10/9/2015 15:10 | 19413880800 | | 10/9/2015 15:07 | 313134020 | 00:02 |
| Voice | Inbound | 336706541023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 SIP | 15614302362 | 10/13/2015 8:13 | 393 | | 10/13/2015 8:12 | 313134020 | 00:01 |
| Voice | Inbound | 108438411022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302362 | 10/22/2015 8:39 | 12014145649 | | 10/22/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 333117002023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302362 | 10/6/2015 6:25 | 15086638042 | | 10/6/2015 6:24 | 313134020 | 00:01 |
| Voice | Inbound | 334818084023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302362 | 10/8/2015 12:18 | 17322899100 | | 10/8/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 344258356023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302363 | 10/28/2015 14:22 | 13606787117 | | 10/28/2015 14:20 | 313134020 | 00:01 |
| Voice | Inbound | 345227272023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302363 | 10/30/2015 9:16 | 16152403728 | | 10/30/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 336005917023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/12/2015 7:07 | 12197418954 | | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 331243222023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/1/2015 11:48 | 15088874870 | | 10/1/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 334799497023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/8/2015 12:02 | 15619993000 | | 10/8/2015 12:00 | 313134020 | 00:01 |
| Voice | Inbound | 332681390023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/5/2015 10:32 | 18019423937 | | 10/5/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 345583101023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/30/2015 16:01 | 18053392256 | | 10/30/2015 15:59 | 313134020 | 00:01 |
| Voice | Inbound | 339644345023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/19/2015 8:48 | 18142371712 | | 10/19/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 338674070023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/16/2015 6:43 | 19787740074 | | 10/16/2015 6:42 | 313134020 | 00:01 |
| Voice | Inbound | 331599144023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/2/2015 7:03 | 9.17966E+11 | | 10/2/2015 7:01 | 313134020 | 00:01 |
| Voice | Inbound | 340888139023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/21/2015 6:38 | 1.91797E+12 | | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Inbound | 345077656023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302365 | 10/30/2015 6:28 | 1.91797E+12 | | 10/30/2015 6:27 | 313134020 | 00:01 |
| Voice | Inbound | 338066791023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/15/2015 7:54 | 12512430455 | | 10/15/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 343152176023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/27/2015 7:52 | 12514454896 | | 10/27/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 108709251022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/22/2015 12:41 | 12515505349 | | 10/22/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 333101744023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/6/2015 5:59 | 12515505349 | | 10/6/2015 5:58 | 313134020 | 00:01 |
| Voice | Inbound | 338487838023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/15/2015 14:13 | 12515505349 | | 10/15/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 342769022023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/26/2015 12:12 | 12519238041 | | 10/26/2015 12:11 | 313134020 | 00:01 |
| Voice | Inbound | 336216059023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/12/2015 10:39 | 12563519795 | | 10/12/2015 10:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336215646023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/12/2015 10:39 | 15045811611 | | 10/12/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 344679394023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/29/2015 10:41 | 15105051430 | | 10/29/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 343190986023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/27/2015 8:28 | 16128631044 | | 10/27/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 343265407023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/27/2015 9:33 | 17576721542 | | 10/27/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 343267835023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/27/2015 9:35 | 17576721542 | | 10/27/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 345358645023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/30/2015 11:23 | 17576721542 | | 10/30/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 337323652023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/14/2015 6:43 | 18133364949 | | 10/14/2015 6:42 | 313134020 | 00:01 |
| Voice | Inbound | 108414047022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/22/2015 8:17 | 18137771549 | | 10/22/2015 8:15 | 313134020 | 00:02 |
| Voice | Inbound | 333142718023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/6/2015 7:00 | 19048664078 | | 10/6/2015 6:59 | 313134020 | 00:01 |
| Voice | Inbound | 338741505023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/16/2015 8:05 | 19048664078 | | 10/16/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 339483843023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/19/2015 5:28 | 19048664078 | | 10/19/2015 5:27 | 313134020 | 00:01 |
| Voice | Inbound | 339484866023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/19/2015 5:32 | 19048664078 | | 10/19/2015 5:30 | 313134020 | 00:01 |
| Voice | Inbound | 339726306023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/19/2015 10:00 | 19048664078 | | 10/19/2015 9:59 | 313134020 | 00:01 |
| Voice | Inbound | 340589673023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/20/2015 12:28 | 19048664078 | | 10/20/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 340912677023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/21/2015 7:11 | 19048664078 | | 10/21/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 345194738023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/30/2015 8:45 | 19048664078 | | 10/30/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 341073018023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302366 | 10/21/2015 9:46 | 19544450761 | | 10/21/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 334195743023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302374 | 10/7/2015 12:42 | 16307252745 | | 10/7/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 334820525023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/8/2015 12:21 | 13525140899 | | 10/8/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 334957393023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/8/2015 14:36 | 13525140899 | | 10/8/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 334791697023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/8/2015 11:55 | 14028361195 | | 10/8/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 336344859023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/12/2015 12:41 | 14045025317 | | 10/12/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 338781298023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/16/2015 8:43 | 14045025317 | | 10/16/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 335192644023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/9/2015 8:12 | 15613103664 | | 10/9/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 339633889023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/19/2015 8:39 | 15616285226 | | 10/19/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 344171812023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/28/2015 12:59 | 17703556413 | | 10/28/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 108792884022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/22/2015 13:58 | 18139927487 | | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 332628936023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/5/2015 9:47 | 19047555109 | | 10/5/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 333848595023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/7/2015 7:30 | 19047555109 | | 10/7/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 342507797023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/26/2015 8:31 | 19183614284 | | 10/26/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 345367366023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/30/2015 11:31 | 19185283839 | | 10/30/2015 11:30 | 313134020 | 00:01 |
| Voice | Inbound | 108656278022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/22/2015 11:54 | 19544560250 | | 10/22/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 335211758023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302375 | 10/9/2015 8:31 | 19547187776 | | 10/9/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 344094962023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/28/2015 11:53 | 12085736998 | | 10/28/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 344892876023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/29/2015 13:52 | 12769642111 | | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 345198279023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/30/2015 8:49 | 12769642111 | | 10/30/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 339864712023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/19/2015 11:56 | 13055880379 | | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 343214477023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/27/2015 8:48 | 13055880379 | | 10/27/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 108401324022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/22/2015 8:04 | 13057751765 | | 10/22/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 331218620023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/1/2015 11:27 | 14806419516 | | 10/1/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 344699511023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/29/2015 10:58 | 16314392000 | | 10/29/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 343951900023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/28/2015 9:48 | 18132357829 | | 10/28/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 344070904023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/28/2015 11:32 | 19548423480 | | 10/28/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 343148699023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/27/2015 7:48 | 19548423637 | | 10/27/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 341112893023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302377 | 10/21/2015 10:22 | 19566866388 | | 10/21/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 336983371023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302378 | 10/13/2015 12:01 | 19547484991 | | 10/13/2015 12:00 | 313134020 | 00:01 |
| Voice | Inbound | 336264573023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/12/2015 11:24 | 14045025317 | | 10/12/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 339124216023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/16/2015 14:30 | 15012401968 | | 10/16/2015 14:28 | 313134020 | 00:02 |
| Voice | Inbound | 337787627023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/14/2015 13:49 | 15613385111 | | 10/14/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 333549372023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/6/2015 13:06 | 17872381506 | | 10/6/2015 13:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338105249023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/15/2015 8:30 | 17872381506 | | 10/15/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 344787594023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/29/2015 12:15 | 17872381506 | | 10/29/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 336918805023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/13/2015 11:09 | 17878346900 | | 10/13/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 340258990023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/20/2015 7:39 | 18438709489 | | 10/20/2015 7:37 | 313134020 | 00:01 |
| Voice | Inbound | 341700056023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/23/2015 9:12 | 18438709489 | | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 330891534023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/1/2015 5:30 | 19545550000 | | 10/1/2015 5:30 | 313134020 | 00:00 |
| Voice | Inbound | 344220629023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/28/2015 13:43 | 19546086684 | | 10/28/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 344701844023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/29/2015 11:00 | 19546086684 | | 10/29/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 345333315023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/30/2015 10:59 | 19546086684 | | 10/30/2015 10:58 | 313134020 | 00:01 |
| Voice | Inbound | 345505527023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/30/2015 13:50 | 19546086684 | | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 338456308023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/15/2015 13:41 | 19548953345 | | 10/15/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 338870576023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/16/2015 10:07 | 19548953345 | | 10/16/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 339087518023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/16/2015 13:42 | 19548953345 | | 10/16/2015 13:41 | 313134020 | 00:01 |
| Voice | Inbound | 340012243023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302379 | 10/19/2015 14:06 | 19548953345 | | 10/19/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 339921320023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/19/2015 12:45 | 13054557454 | | 10/19/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 339951562023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/19/2015 13:11 | 13054557454 | | 10/19/2015 13:09 | 313134020 | 00:01 |
| Voice | Inbound | 331942215023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/2/2015 12:46 | 15086744000 | | 10/2/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 332871868023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/5/2015 13:14 | 15413014037 | | 10/5/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 334141416023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/7/2015 11:54 | 15594498038 | | 10/7/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 332842173023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/5/2015 12:48 | 15618833771 | | 10/5/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 335415281023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302387 | 10/9/2015 11:44 | 18505261520 | | 10/9/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 344064914023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302393 | 10/28/2015 11:27 | 15616871770 | | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Inbound | 339091494023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302393 | 10/16/2015 13:47 | 19494203300 | | 10/16/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 342891636023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302393 | 10/26/2015 13:57 | 19545513041 | | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 340538589023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15614302393 | 10/20/2015 11:45 | 19739745000 | | 10/20/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 339848441023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869720 | 10/19/2015 11:43 | 13106222224 | | 10/19/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 341219309023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/21/2015 12:00 | 13165195153 | | 10/21/2015 11:55 | 313134020 | 00:05 |
| Voice | Inbound | 331432991023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/1/2015 14:56 | 15618351008 | | 10/1/2015 14:54 | 313134020 | 00:02 |
| Voice | Inbound | 339624009023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/19/2015 8:31 | 17863343664 | | 10/19/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 338825136023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/16/2015 9:24 | 19494444884 | | 10/16/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 344817794023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/29/2015 12:43 | 19494444884 | | 10/29/2015 12:41 | 313134020 | 00:01 |
| Voice | Inbound | 341005982023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869721 | 10/21/2015 8:46 | 19706699248 | | 10/21/2015 8:43 | 313134020 | 00:02 |
| Voice | Inbound | 108758723022 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/22/2015 13:25 | | | 10/22/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 331311304023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/1/2015 12:48 | 12032708387 | | 10/1/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 334874236023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/8/2015 13:09 | 12032708387 | | 10/8/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 340655884023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/20/2015 13:26 | 12156999260 | | 10/20/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 342028965023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/23/2015 14:59 | 15126102082 | | 10/23/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 332750048023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/5/2015 11:30 | 18042882052 | | 10/5/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 338737134023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/16/2015 8:00 | 18656906121 | | 10/16/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 334562790023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 Local Number | 15618869725 | 10/8/2015 8:28 | 19547531800 | | 10/8/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 335206935023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/9/2015 8:27 | | | 10/9/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 335209142023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/9/2015 8:29 | | | 10/9/2015 8:28 | 313134020 | 00:01 |
| Voice | Inbound | 343937984023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/28/2015 9:36 | | | 10/28/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 332675286023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/5/2015 10:27 | 12405157353 | | 10/5/2015 10:26 | 313134020 | 00:01 |
| Voice | Inbound | 336101471023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/12/2015 8:49 | 12546665050 | | 10/12/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 338720064023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/16/2015 7:43 | 13056652820 | | 10/16/2015 7:39 | 313134020 | 00:03 |
| Voice | Inbound | 336154466023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/12/2015 9:40 | 13477776768 | | 10/12/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 339519080023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/19/2015 6:39 | 15048429780 | | 10/19/2015 6:37 | 313134020 | 00:01 |
| Voice | Inbound | 331966812023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/2/2015 13:11 | 15416644270 | | 10/2/2015 13:10 | 313134020 | 00:01 |
| Voice | Inbound | 332644215023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/5/2015 10:00 | 17858568880 | | 10/5/2015 9:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343878122023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/28/2015 8:42 | 18132357829 | | 10/28/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 337710917023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/14/2015 12:41 | 18437733345 | | 10/14/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 340492685023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18882427996 | 10/20/2015 11:06 | 19543097151 | | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 334741300023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/8/2015 11:10 | 12067081795 | | 10/8/2015 11:09 | 313134020 | 00:01 |
| Voice | Inbound | 343349105023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/27/2015 10:46 | 12318457719 | | 10/27/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 342787710023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/26/2015 12:28 | 13175805952 | | 10/26/2015 12:27 | 313134020 | 00:01 |
| Voice | Inbound | 337053393023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/13/2015 13:00 | 13343863551 | | 10/13/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 333952780023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/7/2015 9:08 | 13362941833 | | 10/7/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 334560381023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/8/2015 8:26 | 13362941833 | | 10/8/2015 8:25 | 313134020 | 00:01 |
| Voice | Inbound | 343006087023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/26/2015 17:04 | 14809694040 | | 10/26/2015 17:02 | 313134020 | 00:01 |
| Voice | Inbound | 345256971023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/30/2015 9:45 | 15037692175 | | 10/30/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 334702209023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/8/2015 10:35 | 15044688600 | | 10/8/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 334704093023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/8/2015 10:36 | 15044688600 | | 10/8/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 334500870023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/8/2015 7:28 | 15082439730 | | 10/8/2015 7:25 | 313134020 | 00:03 |
| Voice | Inbound | 343737377023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/28/2015 5:48 | 15613383999 | | 10/28/2015 5:46 | 313134020 | 00:02 |
| Voice | Inbound | 341189001023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/21/2015 11:30 | 16108283324 | | 10/21/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 344312624023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/28/2015 15:39 | 16198258627 | | 10/28/2015 15:38 | 313134020 | 00:01 |
| Voice | Inbound | 333360332023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/6/2015 10:28 | 17275470825 | | 10/6/2015 10:24 | 313134020 | 00:03 |
| Voice | Inbound | 332940983023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/5/2015 14:21 | 17346577345 | | 10/5/2015 14:17 | 313134020 | 00:04 |
| Voice | Inbound | 339481873023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/19/2015 5:21 | 18282558978 | | 10/19/2015 5:19 | 313134020 | 00:01 |
| Voice | Inbound | 341857711023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/23/2015 11:43 | 18584597100 | | 10/23/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 343433778023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/27/2015 11:59 | 18584597100 | | 10/27/2015 11:58 | 313134020 | 00:01 |
| Voice | Inbound | 341951860023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/23/2015 13:19 | 19015238990 | | 10/23/2015 13:16 | 313134020 | 00:02 |
| Voice | Inbound | 336397958023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/12/2015 13:34 | 19413880800 | | 10/12/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 337617648023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/14/2015 11:20 | 19413880800 | | 10/14/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 338361071023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/15/2015 12:16 | 19413880800 | | 10/15/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 339950829023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/19/2015 13:10 | 19413880800 | | 10/19/2015 13:09 | 313134020 | 00:01 |
| Voice | Inbound | 331191329023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/1/2015 11:04 | 19517427001 | | 10/1/2015 11:01 | 313134020 | 00:02 |
| Voice | Inbound | 344898871023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/29/2015 13:59 | 19545732420 | | 10/29/2015 13:57 | 313134020 | 00:01 |
| Voice | Inbound | 337784698023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/14/2015 13:47 | 19548953345 | | 10/14/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 340875459023 | Find/FollowMe: call err, PhS: timeout, Voicemail (Unk) [401710 TollFree number | 18885022050 | 10/21/2015 6:19 | 19737160289 | | 10/21/2015 6:17 | 313134020 | 00:01 |
| Voice | Inbound | 338169500023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 350 | 10/15/2015 9:26 | 387 | | 10/15/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 345199574023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 350 | 10/30/2015 8:49 | 393 | | 10/30/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 345132339023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/30/2015 7:40 | 351 | | 10/30/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 331280055023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/1/2015 12:19 | 355 | | 10/1/2015 12:19 | 313134020 | 00:09 |
| Voice | Inbound | 334574064023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/8/2015 8:39 | 355 | | 10/8/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 334668993023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/8/2015 10:03 | 355 | | 10/8/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 334824413023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/8/2015 12:24 | 355 | | 10/8/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 335294787023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/9/2015 9:52 | 355 | | 10/9/2015 9:49 | 313134020 | 00:02 |
| Voice | Inbound | 108303626022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/22/2015 6:17 | 362 | | 10/22/2015 5:53 | 313134020 | 00:24 |
| Voice | Inbound | 108319823022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/22/2015 6:35 | 362 | | 10/22/2015 6:24 | 313134020 | 00:10 |
| Voice | Inbound | 108362592022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/22/2015 7:36 | 362 | | 10/22/2015 7:22 | 313134020 | 00:14 |
| Voice | Inbound | 108667121022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/22/2015 12:25 | 362 | | 10/22/2015 12:02 | 313134020 | 00:22 |
| Voice | Inbound | 108806857022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/22/2015 14:38 | 362 | | 10/22/2015 14:13 | 313134020 | 00:25 |
| Voice | Inbound | 332451902023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/5/2015 6:59 | 362 | | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Inbound | 333398246023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/6/2015 11:23 | 362 | | 10/6/2015 10:56 | 313134020 | 00:26 |
| Voice | Inbound | 333437101023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/6/2015 11:41 | 362 | | 10/6/2015 11:29 | 313134020 | 00:12 |
| Voice | Inbound | 333469902023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/6/2015 12:25 | 362 | | 10/6/2015 11:57 | 313134020 | 00:28 |
| Voice | Inbound | 333558735023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/6/2015 13:42 | 362 | | 10/6/2015 13:13 | 313134020 | 00:29 |
| Voice | Inbound | 334515006023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4: SIP | 363 | 10/8/2015 8:01 | 362 | | 10/8/2015 7:40 | 313134020 | 00:21 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334547967023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/8/2015 8:13 | 362 | | 10/8/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 334551198023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/8/2015 8:16 | 362 | | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 335161273023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 7:40 | 362 | | 10/9/2015 7:38 | 313134020 | 00:01 |
| Voice | Inbound | 335225223023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 8:57 | 362 | | 10/9/2015 8:43 | 313134020 | 00:14 |
| Voice | Inbound | 335262478023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 9:27 | 362 | | 10/9/2015 9:18 | 313134020 | 00:09 |
| Voice | Inbound | 335336350023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 10:30 | 362 | | 10/9/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 335346524023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 10:40 | 362 | | 10/9/2015 10:38 | 313134020 | 00:01 |
| Voice | Inbound | 335379321023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 11:10 | 362 | | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 335386865023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/9/2015 11:17 | 362 | | 10/9/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 335998842023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 7:04 | 362 | | 10/12/2015 6:57 | 313134020 | 00:06 |
| Voice | Inbound | 336158573023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 9:53 | 362 | | 10/12/2015 9:42 | 313134020 | 00:11 |
| Voice | Inbound | 336287603023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 12:03 | 362 | | 10/12/2015 11:45 | 313134020 | 00:17 |
| Voice | Inbound | 336328473023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 12:30 | 362 | | 10/12/2015 12:24 | 313134020 | 00:06 |
| Voice | Inbound | 336346648023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 12:44 | 362 | | 10/12/2015 12:41 | 313134020 | 00:03 |
| Voice | Inbound | 336351407023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 13:01 | 362 | | 10/12/2015 12:46 | 313134020 | 00:15 |
| Voice | Inbound | 336371946023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 13:10 | 362 | | 10/12/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 336473026023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/12/2015 15:07 | 362 | | 10/12/2015 15:04 | 313134020 | 00:03 |
| Voice | Inbound | 336580281023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 5:51 | 362 | | 10/13/2015 5:33 | 313134020 | 00:18 |
| Voice | Inbound | 336587107023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 6:24 | 362 | | 10/13/2015 5:51 | 313134020 | 00:32 |
| Voice | Inbound | 336605578023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 6:24 | 362 | | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 336631944023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 7:02 | 362 | | 10/13/2015 6:59 | 313134020 | 00:03 |
| Voice | Inbound | 336826842023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 10:23 | 362 | | 10/13/2015 9:52 | 313134020 | 00:30 |
| Voice | Inbound | 337066714023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 13:30 | 362 | | 10/13/2015 13:10 | 313134020 | 00:19 |
| Voice | Inbound | 337094755023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 13:56 | 362 | | 10/13/2015 13:34 | 313134020 | 00:21 |
| Voice | Inbound | 337187363023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 15:23 | 362 | | 10/13/2015 15:22 | 313134020 | 00:00 |
| Voice | Inbound | 337217014023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/13/2015 17:00 | 362 | | 10/13/2015 16:22 | 313134020 | 00:37 |
| Voice | Inbound | 338025782023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/15/2015 7:08 | 362 | | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 338667709023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/16/2015 6:40 | 362 | | 10/16/2015 6:32 | 313134020 | 00:07 |
| Voice | Inbound | 339504690023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/19/2015 6:26 | 362 | | 10/19/2015 6:15 | 313134020 | 00:10 |
| Voice | Inbound | 339960483023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/19/2015 13:25 | 362 | | 10/19/2015 13:17 | 313134020 | 00:08 |
| Voice | Inbound | 340316565023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/20/2015 8:48 | 362 | | 10/20/2015 8:32 | 313134020 | 00:16 |
| Voice | Inbound | 340346624023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/20/2015 9:11 | 362 | | 10/20/2015 8:58 | 313134020 | 00:12 |
| Voice | Inbound | 341218350023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/21/2015 12:01 | 362 | | 10/21/2015 11:54 | 313134020 | 00:06 |
| Voice | Inbound | 341379975023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/21/2015 15:09 | 362 | | 10/21/2015 14:27 | 313134020 | 00:41 |
| Voice | Inbound | 341543426023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/23/2015 6:37 | 362 | | 10/23/2015 6:04 | 313134020 | 00:32 |
| Voice | Inbound | 341605729023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/23/2015 7:53 | 362 | | 10/23/2015 7:34 | 313134020 | 00:18 |
| Voice | Inbound | 341948794023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/23/2015 13:16 | 362 | | 10/23/2015 13:13 | 313134020 | 00:03 |
| Voice | Inbound | 342406314023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 7:07 | 362 | | 10/26/2015 6:44 | 313134020 | 00:22 |
| Voice | Inbound | 342456597023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 8:00 | 362 | | 10/26/2015 7:41 | 313134020 | 00:18 |
| Voice | Inbound | 342484585023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 8:16 | 362 | | 10/26/2015 8:08 | 313134020 | 00:07 |
| Voice | Inbound | 342493214023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 8:36 | 362 | | 10/26/2015 8:16 | 313134020 | 00:19 |
| Voice | Inbound | 342549753023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 9:11 | 362 | | 10/26/2015 9:05 | 313134020 | 00:05 |
| Voice | Inbound | 342739746023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 11:59 | 362 | | 10/26/2015 11:47 | 313134020 | 00:12 |
| Voice | Inbound | 342863959023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/26/2015 13:32 | 362 | | 10/26/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 343598351023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/27/2015 14:44 | 362 | | 10/27/2015 14:29 | 313134020 | 00:14 |
| Voice | Inbound | 345188902023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/30/2015 8:50 | 362 | | 10/30/2015 8:38 | 313134020 | 00:11 |
| Voice | Inbound | 345360584023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/30/2015 11:24 | 362 | | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 345412253023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/30/2015 12:24 | 362 | | 10/30/2015 12:12 | 313134020 | 00:11 |
| Voice | Inbound | 345424673023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/30/2015 12:25 | 362 | | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 345456480023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' | SIP | 363 | 10/30/2015 12:59 | 362 | | 10/30/2015 12:57 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108450218022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 363 | 10/22/2015 9:00 | 365 | | 10/22/2015 8:48 | 313134020 | 00:11 |
| Voice | Inbound | 343644238023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 363 | 10/27/2015 15:38 | 365 | | 10/27/2015 15:35 | 313134020 | 00:02 |
| Voice | Inbound | 343646245023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 363 | 10/27/2015 15:40 | 365 | | 10/27/2015 15:39 | 313134020 | 00:01 |
| Voice | Inbound | 108715097022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 363 | 10/22/2015 12:48 | 385 | | 10/22/2015 12:45 | 313134020 | 00:03 |
| Voice | Inbound | 343357649023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 364 | 10/27/2015 10:54 | 396 | | 10/27/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 338865705023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 365 | 10/16/2015 10:01 | 354 | | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 334928509023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 365 | 10/8/2015 14:01 | 393 | | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 343122721023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 376 | 10/27/2015 7:23 | 355 | | 10/27/2015 7:20 | 313134020 | 00:03 |
| Voice | Inbound | 341303614023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 377 | 10/21/2015 13:13 | 355 | | 10/21/2015 13:10 | 313134020 | 00:03 |
| Voice | Inbound | 333525798023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 377 | 10/6/2015 12:44 | 371 | | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 330991613023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 377 | 10/1/2015 7:58 | 380 | | 10/1/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 345197737023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 377 | 10/30/2015 8:49 | 387 | | 10/30/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 337504675023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 377 | 10/14/2015 9:44 | 398 | | 10/14/2015 9:41 | 313134020 | 00:02 |
| Voice | Inbound | 333611878023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 378 | 10/6/2015 14:09 | 380 | | 10/6/2015 14:02 | 313134020 | 00:06 |
| Voice | Inbound | 108526749022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/22/2015 10:09 | 330 | | 10/22/2015 9:58 | 313134020 | 00:10 |
| Voice | Inbound | 108631190022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/22/2015 11:35 | 330 | | 10/22/2015 11:31 | 313134020 | 00:03 |
| Voice | Inbound | 331119165023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/1/2015 9:57 | 330 | | 10/1/2015 9:56 | 313134020 | 00:01 |
| Voice | Inbound | 334266968023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/7/2015 13:49 | 330 | | 10/7/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 335301657023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/9/2015 9:59 | 330 | | 10/9/2015 9:56 | 313134020 | 00:02 |
| Voice | Inbound | 336126089023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/12/2015 9:16 | 330 | | 10/12/2015 9:11 | 313134020 | 00:05 |
| Voice | Inbound | 341035294023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/21/2015 9:10 | 330 | | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 341058939023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/21/2015 9:33 | 330 | | 10/21/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 341843008023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/23/2015 11:30 | 330 | | 10/23/2015 11:27 | 313134020 | 00:03 |
| Voice | Inbound | 341851119023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/23/2015 11:35 | 330 | | 10/23/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 344584938023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/29/2015 9:15 | 330 | | 10/29/2015 9:13 | 313134020 | 00:02 |
| Voice | Inbound | 344646413023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/29/2015 10:11 | 330 | | 10/29/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 331336661023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/1/2015 13:15 | 331 | | 10/1/2015 13:10 | 313134020 | 00:04 |
| Voice | Inbound | 331807620023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/2/2015 10:37 | 331 | | 10/2/2015 10:33 | 313134020 | 00:03 |
| Voice | Inbound | 344780232023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/29/2015 12:10 | 331 | | 10/29/2015 12:08 | 313134020 | 00:02 |
| Voice | Inbound | 335309723023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/9/2015 10:04 | 350 | | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 335513187023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/9/2015 13:20 | 350 | | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 336705994023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/13/2015 8:13 | 350 | | 10/13/2015 8:12 | 313134020 | 00:01 |
| Voice | Inbound | 334596816023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/8/2015 8:58 | 354 | | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 334739457023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/8/2015 11:08 | 354 | | 10/8/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 336703377023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/13/2015 8:10 | 354 | | 10/13/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 341832070023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/23/2015 11:17 | 354 | | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 337089541023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/13/2015 13:31 | 359 | | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 335206221023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/9/2015 8:25 | 365 | | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 331419156023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/1/2015 14:50 | 366 | | 10/1/2015 14:35 | 313134020 | 00:14 |
| Voice | Inbound | 343795907023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/28/2015 7:23 | 368 | | 10/28/2015 7:18 | 313134020 | 00:04 |
| Voice | Inbound | 343901377023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/28/2015 9:02 | 369 | | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 345526815023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/30/2015 14:17 | 371 | | 10/30/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 343183139023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/27/2015 8:20 | 372 | | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 335999644023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/12/2015 6:59 | 376 | | 10/12/2015 6:58 | 313134020 | 00:01 |
| Voice | Inbound | 336742672023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/13/2015 8:57 | 376 | | 10/13/2015 8:43 | 313134020 | 00:14 |
| Voice | Inbound | 108555395022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/22/2015 10:25 | 380 | | 10/22/2015 10:24 | 313134020 | 00:01 |
| Voice | Inbound | 332020751023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/2/2015 14:19 | 380 | | 10/2/2015 14:12 | 313134020 | 00:07 |
| Voice | Inbound | 336187091023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/12/2015 10:11 | 380 | | 10/12/2015 10:10 | 313134020 | 00:01 |
| Voice | Inbound | 340258932023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/20/2015 7:39 | 380 | | 10/20/2015 7:37 | 313134020 | 00:02 |
| Voice | Inbound | 340712937023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4' SIP | 379 | 10/20/2015 14:23 | 382 | | 10/20/2015 14:21 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108509013022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/22/2015 9:43 | 383 | | 10/22/2015 9:42 | 313134020 | 00:01 |
| Voice | Inbound | 332580887023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/5/2015 9:04 | 384 | | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 334894543023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/8/2015 13:30 | 384 | | 10/8/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 336132870023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/12/2015 9:19 | 384 | | 10/12/2015 9:17 | 313134020 | 00:01 |
| Voice | Inbound | 336680653023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/13/2015 7:50 | 384 | | 10/13/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 336994118023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/13/2015 12:11 | 384 | | 10/13/2015 12:08 | 313134020 | 00:02 |
| Voice | Inbound | 332919864023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/5/2015 13:58 | 387 | | 10/5/2015 13:55 | 313134020 | 00:02 |
| Voice | Inbound | 332923286023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/5/2015 14:11 | 387 | | 10/5/2015 13:58 | 313134020 | 00:12 |
| Voice | Inbound | 344591665023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/29/2015 9:49 | 387 | | 10/29/2015 9:19 | 313134020 | 00:29 |
| Voice | Inbound | 108817972022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/22/2015 14:26 | 396 | | 10/22/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 332457703023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/5/2015 7:06 | 396 | | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 335373225023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/9/2015 11:05 | 396 | | 10/9/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 336029907023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/12/2015 7:35 | 396 | | 10/12/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 341589446023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/23/2015 7:15 | 396 | | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 341731441023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 379 | 10/23/2015 9:42 | 396 | | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 341397842023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/21/2015 14:59 | 362 | | 10/21/2015 14:50 | 313134020 | 00:08 |
| Voice | Inbound | 108782971022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/22/2015 13:48 | 363 | | 10/22/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 330949422023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/1/2015 7:11 | 365 | | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 331035125023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/1/2015 8:39 | 371 | | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Inbound | 340927661023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/21/2015 7:33 | 372 | | 10/21/2015 7:27 | 313134020 | 00:06 |
| Voice | Inbound | 340558687023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/20/2015 12:01 | 382 | | 10/20/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 341192156023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/21/2015 11:35 | 382 | | 10/21/2015 11:31 | 313134020 | 00:04 |
| Voice | Inbound | 341326244023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/21/2015 13:31 | 384 | | 10/21/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 341339824023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/21/2015 14:07 | 384 | | 10/21/2015 13:44 | 313134020 | 00:23 |
| Voice | Inbound | 343386462023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/27/2015 11:18 | 385 | | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 343390123023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/27/2015 11:21 | 385 | | 10/27/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 108805802022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 380 | 10/22/2015 14:12 | 387 | | 10/22/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 333567525023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 381 | 10/6/2015 13:21 | 365 | | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Inbound | 345296500023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/30/2015 10:22 | 353 | | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 345488960023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/30/2015 13:32 | 354 | | 10/30/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 335478383023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/9/2015 12:44 | 355 | | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 334325441023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/7/2015 14:54 | 374 | | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Inbound | 331353405023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/1/2015 13:26 | 382 | | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 335410454023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 385 | 10/9/2015 11:39 | 396 | | 10/9/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 337386988023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:SIP | 393 | 10/14/2015 7:55 | 386 | | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 341395898023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15613274561 | 10/21/2015 14:48 | 14097376011 | | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 331251589023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302357 | 10/1/2015 11:58 | | | 10/1/2015 11:54 | 313134020 | 00:03 |
| Voice | Inbound | 335253872023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302363 | 10/9/2015 9:17 | 365 | | 10/9/2015 9:10 | 313134020 | 00:06 |
| Voice | Inbound | 338302688023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302363 | 10/15/2015 11:31 | 15067 | | 10/15/2015 11:24 | 313134020 | 00:07 |
| Voice | Inbound | 343246262023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302376 | 10/27/2015 9:18 | 15617162067 | | 10/27/2015 9:15 | 313134020 | 00:02 |
| Voice | Inbound | 343255643023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302376 | 10/27/2015 9:25 | 15755214920 | | 10/27/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 343188751023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302376 | 10/27/2015 8:32 | 18103554383 | | 10/27/2015 8:25 | 313134020 | 00:07 |
| Voice | Inbound | 108626146022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/22/2015 11:31 | 12054219702 | | 10/22/2015 11:26 | 313134020 | 00:04 |
| Voice | Inbound | 341713392023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/23/2015 9:29 | 12054219702 | | 10/23/2015 9:23 | 313134020 | 00:05 |
| Voice | Inbound | 344101036023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/28/2015 11:58 | 12085736998 | | 10/28/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 344601575023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/29/2015 9:29 | 12085736998 | | 10/29/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 333428605023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/6/2015 11:30 | 12706838672 | | 10/6/2015 11:22 | 313134020 | 00:08 |
| Voice | Inbound | 332637468023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/5/2015 9:54 | 13054480800 | | 10/5/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 108559334022 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/22/2015 10:29 | 13055880379 | | 10/22/2015 10:28 | 313134020 | 00:01 |
| Voice | Inbound | 338196262023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4]:Local Number | 15614302377 | 10/15/2015 9:53 | 13055880379 | | 10/15/2015 9:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331333808023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/1/2015 13:08 | 13106222224 | | 10/1/2015 13:07 | 313134020 | 00:01 |
| Voice | Inbound | 337613762023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/14/2015 11:24 | 14806419516 | | 10/14/2015 11:15 | 313134020 | 00:08 |
| Voice | Inbound | 343499835023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/27/2015 13:02 | 14806419516 | | 10/27/2015 12:55 | 313134020 | 00:06 |
| Voice | Inbound | 334049235023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/7/2015 10:36 | 14809481685 | | 10/7/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 341733154023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/23/2015 9:47 | 14809483050 | | 10/23/2015 9:43 | 313134020 | 00:04 |
| Voice | Inbound | 343914959023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/28/2015 9:21 | 15053824922 | | 10/28/2015 9:14 | 313134020 | 00:07 |
| Voice | Inbound | 331140997023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/1/2015 10:16 | 15613865744 | | 10/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 330890583023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/1/2015 5:27 | 15614303155 | | 10/1/2015 5:26 | 313134020 | 00:01 |
| Voice | Inbound | 340417337023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/20/2015 10:19 | 16314392000 | | 10/20/2015 10:00 | 313134020 | 00:19 |
| Voice | Inbound | 342719461023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/26/2015 11:32 | 17034903729 | | 10/26/2015 11:30 | 313134020 | 00:02 |
| Voice | Inbound | 331651983023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/2/2015 8:12 | 18044472332 | | 10/2/2015 8:02 | 313134020 | 00:10 |
| Voice | Inbound | 332867420023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/5/2015 13:10 | 18044472332 | | 10/5/2015 13:08 | 313134020 | 00:02 |
| Voice | Inbound | 332805776023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/5/2015 12:23 | 18049180422 | | 10/5/2015 12:15 | 313134020 | 00:07 |
| Voice | Inbound | 334056041023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/7/2015 10:42 | 19413767922 | | 10/7/2015 10:39 | 313134020 | 00:03 |
| Voice | Inbound | 337637112023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/14/2015 11:43 | 19492018384 | | 10/14/2015 11:35 | 313134020 | 00:08 |
| Voice | Inbound | 335276217023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/9/2015 9:34 | 19548423480 | | 10/9/2015 9:31 | 313134020 | 00:02 |
| Voice | Inbound | 343949532023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302377 | 10/28/2015 9:45 | 19548423637 | | 10/28/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 336384021023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/12/2015 13:19 | 13525140899 | | 10/12/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 335489970023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/9/2015 12:57 | 15615049873 | | 10/9/2015 12:55 | 313134020 | 00:01 |
| Voice | Inbound | 335125823023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/9/2015 7:01 | 17872381506 | | 10/9/2015 6:56 | 313134020 | 00:04 |
| Voice | Inbound | 335153099023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/9/2015 7:33 | 17872381506 | | 10/9/2015 7:29 | 313134020 | 00:03 |
| Voice | Inbound | 334775120023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/8/2015 11:41 | 19018257078 | | 10/8/2015 11:38 | 313134020 | 00:02 |
| Voice | Inbound | 342624846023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/26/2015 10:15 | 19546086684 | | 10/26/2015 10:11 | 313134020 | 00:04 |
| Voice | Inbound | 332920311023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/5/2015 13:58 | 19548953345 | | 10/5/2015 13:56 | 313134020 | 00:02 |
| Voice | Inbound | 336178531023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302379 | 10/12/2015 10:04 | 19548953345 | | 10/12/2015 10:02 | 313134020 | 00:02 |
| Voice | Inbound | 331181710023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302385 | 10/1/2015 10:54 | 14074976335 | | 10/1/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 333392052023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15614302385 | 10/6/2015 10:54 | 15086638042 | | 10/6/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 341681229023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15618869721 | 10/23/2015 9:05 | 19494444884 | | 10/23/2015 8:53 | 313134020 | 00:12 |
| Voice | Inbound | 334083769023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15618869721 | 10/7/2015 11:06 | 19549407124 | | 10/7/2015 11:03 | 313134020 | 00:02 |
| Voice | Inbound | 341373474023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] Local Number | | 15619891592 | 10/21/2015 14:20 | 16198765400 | | 10/21/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 343366990023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/27/2015 11:02 | 13055321300 | | 10/27/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 333137193023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/6/2015 7:11 | 14072710613 | | 10/6/2015 6:52 | 313134020 | 00:18 |
| Voice | Inbound | 333508770023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/6/2015 12:31 | 16317324364 | | 10/6/2015 12:29 | 313134020 | 00:02 |
| Voice | Inbound | 341589861023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/23/2015 7:18 | 16788549468 | | 10/23/2015 7:15 | 313134020 | 00:03 |
| Voice | Inbound | 338356051023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/15/2015 12:11 | 17067450554 | | 10/15/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 337543569023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/14/2015 10:39 | 17854770149 | | 10/14/2015 10:15 | 313134020 | 00:23 |
| Voice | Inbound | 343781004023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/28/2015 7:08 | 18132580458 | | 10/28/2015 7:00 | 313134020 | 00:07 |
| Voice | Inbound | 332959822023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18882427996 | 10/5/2015 14:46 | 18437575559 | | 10/5/2015 14:38 | 313134020 | 00:08 |
| Voice | Inbound | 342553731023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/26/2015 9:11 | 13175805951 | | 10/26/2015 9:09 | 313134020 | 00:02 |
| Voice | Inbound | 330963129023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/1/2015 7:28 | 15617014297 | | 10/1/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 341053619023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/21/2015 9:31 | 17182382538 | | 10/21/2015 9:27 | 313134020 | 00:03 |
| Voice | Inbound | 334692501023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/8/2015 10:28 | 17865429519 | | 10/8/2015 10:25 | 313134020 | 00:03 |
| Voice | Inbound | 344923498023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/29/2015 14:43 | 19545732420 | | 10/29/2015 14:24 | 313134020 | 00:18 |
| Voice | Inbound | 337146480023 | Find/FollowMe: call err, TakeCall: success, Conference (Unk) [4] TollFree number | | 18885022050 | 10/13/2015 14:29 | 19548953345 | | 10/13/2015 14:26 | 313134020 | 00:02 |
| Voice | Inbound | 333978444023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 353 | 10/7/2015 9:30 | 372 | | 10/7/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 336671299023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 353 | 10/13/2015 7:40 | 372 | | 10/13/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 344729912023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 353 | 10/29/2015 11:24 | 372 | | 10/29/2015 11:23 | 313134020 | 00:00 |
| Voice | Inbound | 345149589023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 353 | 10/30/2015 8:00 | 372 | | 10/30/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 332795782023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 353 | 10/5/2015 12:08 | 384 | | 10/5/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 334906013023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/8/2015 13:39 | 365 | | 10/8/2015 13:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 330892915023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/1/2015 5:36 | 372 | | 10/1/2015 5:34 | 313134020 | 00:01 |
| Voice | Inbound | 333525828023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/6/2015 12:44 | 372 | | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 334129206023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/7/2015 11:43 | 372 | | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 336836284023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/13/2015 10:01 | 372 | | 10/13/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 338070700023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/15/2015 7:57 | 372 | | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 338666247023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/16/2015 6:31 | 372 | | 10/16/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 339532436023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/19/2015 6:56 | 372 | | 10/19/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 340516256023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/20/2015 11:25 | 372 | | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 341216879023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/21/2015 11:53 | 372 | | 10/21/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 341708125023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/23/2015 9:19 | 372 | | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 345059523023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/30/2015 5:48 | 372 | | 10/30/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 345062778023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/30/2015 5:58 | 372 | | 10/30/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 334683490023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/8/2015 10:27 | 379 | | 10/8/2015 10:16 | 313134020 | 00:11 |
| Voice | Inbound | 338240148023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 354 | 10/15/2015 10:30 | 386 | | 10/15/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 341847753023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 368 | 10/23/2015 11:40 | 387 | | 10/23/2015 11:32 | 313134020 | 00:07 |
| Voice | Inbound | 330921190023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 369 | 10/1/2015 6:33 | 377 | | 10/1/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 342393634023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 369 | 10/26/2015 6:27 | 377 | | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Inbound | 332934315023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 369 | 10/5/2015 14:10 | 380 | | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 332693032023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 371 | 10/5/2015 10:42 | 396 | | 10/5/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 338665940023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/16/2015 6:31 | 354 | | 10/16/2015 6:29 | 313134020 | 00:01 |
| Voice | Inbound | 338118311023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/15/2015 8:42 | 362 | | 10/15/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 108357856022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/22/2015 7:17 | 369 | | 10/22/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 343815188023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/28/2015 7:40 | 369 | | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 342353901023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/26/2015 3:41 | 372 | | 10/26/2015 3:40 | 313134020 | 00:00 |
| Voice | Inbound | 345212957023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/30/2015 9:07 | 373 | | 10/30/2015 9:02 | 313134020 | 00:05 |
| Voice | Inbound | 338464009023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/15/2015 13:48 | 375 | | 10/15/2015 13:47 | 313134020 | 00:00 |
| Voice | Inbound | 338364089023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/15/2015 12:17 | 377 | | 10/15/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 342565333023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/26/2015 9:20 | 377 | | 10/26/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 335497652023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/9/2015 13:03 | 379 | | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 343154879023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/27/2015 7:54 | 379 | | 10/27/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 345220700023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 372 | 10/30/2015 9:09 | 379 | | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 335706822023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 373 | 10/10/2015 8:01 | 372 | | 10/10/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 341831138023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 375 | 10/23/2015 11:17 | 372 | | 10/23/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 339869285023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 377 | 10/19/2015 12:00 | 330 | | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 341139348023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/21/2015 10:46 | 330 | | 10/21/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 331169075023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/1/2015 10:42 | 366 | | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 335997146023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/12/2015 6:57 | 372 | | 10/12/2015 6:55 | 313134020 | 00:02 |
| Voice | Inbound | 336640595023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/13/2015 7:10 | 372 | | 10/13/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 339945790023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/19/2015 13:06 | 373 | | 10/19/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 331286829023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/1/2015 12:26 | 375 | | 10/1/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 342015350023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/23/2015 14:38 | 384 | | 10/23/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 334978806023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 383 | 10/8/2015 15:05 | 386 | | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 336628246023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 386 | 10/13/2015 6:55 | 372 | | 10/13/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 335994415023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 399 | 10/12/2015 6:53 | 350 | | 10/12/2015 6:51 | 313134020 | 00:02 |
| Voice | Inbound | 331331558023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | SIP | 399 | 10/1/2015 13:06 | 396 | | 10/1/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 340878210023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302352 | 10/21/2015 6:24 | 13052135257 | | 10/21/2015 6:22 | 313134020 | 00:01 |
| Voice | Inbound | 336972133023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302353 | 10/13/2015 11:52 | 12519236221 | | 10/13/2015 11:51 | 313134020 | 00:01 |
| Voice | Inbound | 340205608023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302354 | 10/20/2015 6:35 | 354 | | 10/20/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 341707501023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302354 | 10/23/2015 9:19 | 13142413962 | | 10/23/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 345115981023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302354 | 10/30/2015 7:22 | 13143049298 | | 10/30/2015 7:20 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335334736023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302354 | 10/9/2015 10:29 | 16309369465 | | 10/9/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 334747869023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302354 | 10/8/2015 11:16 | 18053462766 | | 10/8/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 330879164023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302362 | 10/1/2015 3:55 | 12014145649 | | 10/1/2015 3:54 | 313134020 | 00:01 |
| Voice | Inbound | 344241990023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302362 | 10/28/2015 14:04 | 17172629715 | | 10/28/2015 14:02 | 313134020 | 00:02 |
| Voice | Inbound | 344716908023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302363 | 10/29/2015 11:13 | 19098258002 | | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 341783829023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302364 | 10/23/2015 10:32 | 13052257546 | | 10/23/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 337358721023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302365 | 10/14/2015 7:27 | 13059431454 | | 10/14/2015 7:26 | 313134020 | 00:01 |
| Voice | Inbound | 337290747023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302365 | 10/14/2015 5:43 | 14233098460 | | 10/14/2015 5:42 | 313134020 | 00:01 |
| Voice | Inbound | 336123066023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302365 | 10/12/2015 9:09 | 18142377204 | | 10/12/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 337718233023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302365 | 10/14/2015 12:47 | 18456323200 | | 10/14/2015 12:45 | 313134020 | 00:01 |
| Voice | Inbound | 331646081023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302373 | 10/2/2015 7:57 | 17172629715 | | 10/2/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 340851317023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302375 | 10/21/2015 5:13 | 12125865142 | | 10/21/2015 5:12 | 313134020 | 00:00 |
| Voice | Inbound | 336275281023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/12/2015 11:34 | 13054484449 | | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 345053502023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/30/2015 5:28 | 13175809355 | | 10/30/2015 5:27 | 313134020 | 00:01 |
| Voice | Inbound | 341935973023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/23/2015 13:00 | 14806419516 | | 10/23/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 343303246023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/27/2015 10:06 | 14806419516 | | 10/27/2015 10:05 | 313134020 | 00:01 |
| Voice | Inbound | 336364905023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/12/2015 13:00 | 16618592211 | | 10/12/2015 12:59 | 313134020 | 00:01 |
| Voice | Inbound | 336181426023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/12/2015 10:05 | 17703890734 | | 10/12/2015 10:04 | 313134020 | 00:01 |
| Voice | Inbound | 341944115023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/23/2015 13:09 | 18054040300 | | 10/23/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 344159089023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302377 | 10/28/2015 12:48 | 19548423637 | | 10/28/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 333099355023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302379 | 10/6/2015 5:53 | 14045025317 | | 10/6/2015 5:52 | 313134020 | 00:01 |
| Voice | Inbound | 331596758023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302379 | 10/2/2015 6:59 | 17872381506 | | 10/2/2015 6:58 | 313134020 | 00:01 |
| Voice | Inbound | 333222628023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302380 | 10/6/2015 8:23 | 17872381506 | | 10/6/2015 8:22 | 313134020 | 00:01 |
| Voice | Inbound | 337727321023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302381 | 10/14/2015 12:54 | 13059608412 | | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 334289983023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302381 | 10/7/2015 14:10 | 15616924781 | | 10/7/2015 14:09 | 313134020 | 00:00 |
| Voice | Inbound | 335281452023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302381 | 10/9/2015 9:37 | 15616924781 | | 10/9/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 332072048023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302387 | 10/2/2015 15:40 | 15413014037 | | 10/2/2015 15:39 | 313134020 | 00:01 |
| Voice | Inbound | 337194376023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302387 | 10/13/2015 15:35 | 17206308445 | | 10/13/2015 15:34 | 313134020 | 00:01 |
| Voice | Inbound | 337356964023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302387 | 10/14/2015 7:24 | 18133359630 | | 10/14/2015 7:24 | 313134020 | 00:01 |
| Voice | Inbound | 340887286023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302387 | 10/21/2015 6:37 | 19146480738 | | 10/21/2015 6:36 | 313134020 | 00:01 |
| Voice | Inbound | 340889386023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302389 | 10/21/2015 6:40 | 1.91787E+12 | | 10/21/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 343676140023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302393 | 10/27/2015 16:52 | 12404028719 | | 10/27/2015 16:51 | 313134020 | 00:01 |
| Voice | Inbound | 108532616022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302393 | 10/22/2015 10:04 | 15613724277 | | 10/22/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 108556979022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302393 | 10/22/2015 10:26 | 15613724277 | | 10/22/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 334688244023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302394 | 10/8/2015 10:21 | 15618416601 | | 10/8/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 332940867023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15614302394 | 10/5/2015 14:18 | 17876736299 | | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 333619046023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/6/2015 14:12 | | | 10/6/2015 14:10 | 313134020 | 00:02 |
| Voice | Inbound | 342200552023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/24/2015 12:57 | 12062808817 | | 10/24/2015 12:53 | 313134020 | 00:03 |
| Voice | Inbound | 342200732023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/24/2015 12:57 | 12062808817 | | 10/24/2015 12:54 | 313134020 | 00:02 |
| Voice | Inbound | 108414397022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/22/2015 8:18 | 12242127831 | | 10/22/2015 8:15 | 313134020 | 00:03 |
| Voice | Inbound | 343193805023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/27/2015 8:32 | 12242127831 | | 10/27/2015 8:29 | 313134020 | 00:02 |
| Voice | Inbound | 336388086023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/12/2015 13:25 | 13054480800 | | 10/12/2015 13:22 | 313134020 | 00:02 |
| Voice | Inbound | 342744726023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/26/2015 11:57 | 15614001500 | | 10/26/2015 11:51 | 313134020 | 00:05 |
| Voice | Inbound | 333200950023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/6/2015 8:05 | 15619977399 | | 10/6/2015 8:01 | 313134020 | 00:04 |
| Voice | Inbound | 335708633023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/10/2015 8:12 | 17178407631 | | 10/10/2015 8:07 | 313134020 | 00:04 |
| Voice | Inbound | 334961402023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/8/2015 14:44 | 17178407652 | | 10/8/2015 14:40 | 313134020 | 00:03 |
| Voice | Inbound | 344433218023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/29/2015 6:39 | 17329708185 | | 10/29/2015 6:35 | 313134020 | 00:03 |
| Voice | Inbound | 338549215023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/15/2015 15:39 | 17604796122 | | 10/15/2015 15:37 | 313134020 | 00:01 |
| Voice | Inbound | 335583430023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/9/2015 14:51 | 17878361622 | | 10/9/2015 14:48 | 313134020 | 00:03 |
| Voice | Inbound | 335586026023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/9/2015 14:54 | 17878361622 | | 10/9/2015 14:52 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332400432023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/5/2015 5:32 | 18005511802 | | 10/5/2015 5:31 | 313134020 | 00:01 |
| Voice | Inbound | 336208701023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/12/2015 10:35 | 18645698294 | | 10/12/2015 10:31 | 313134020 | 00:04 |
| Voice | Inbound | 335502019023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15618869721 | 10/9/2015 13:09 | 19494444884 | | 10/9/2015 13:07 | 313134020 | 00:01 |
| Voice | Inbound | 336996007023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/13/2015 12:11 | 16572385017 | | 10/13/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 340488627023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/20/2015 11:02 | 16572385017 | | 10/20/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 108657078022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/22/2015 11:54 | 18005149038 | | 10/22/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 108646362022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/22/2015 11:46 | 18665751234 | | 10/22/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 331668271023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/2/2015 8:21 | 18665751234 | | 10/2/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 335196813023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/9/2015 8:17 | 18665751234 | | 10/9/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 336218758023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/12/2015 10:42 | 18665751234 | | 10/12/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 339891090023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/19/2015 12:19 | 18665751234 | | 10/19/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 343183418023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/27/2015 8:22 | 18665751234 | | 10/27/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 343212178023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/27/2015 8:48 | 18665751234 | | 10/27/2015 8:45 | 313134020 | 00:02 |
| Voice | Inbound | 332223783023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/3/2015 12:13 | 19544746997 | | 10/3/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 336435090023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/12/2015 14:14 | 19544746997 | | 10/12/2015 14:13 | 313134020 | 00:01 |
| Voice | Inbound | 338637510023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | Local Number | 15619984212 | 10/16/2015 5:24 | 19545905160 | | 10/16/2015 5:23 | 313134020 | 00:01 |
| Voice | Inbound | 338842664023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18775060777 | 10/16/2015 9:41 | 19712395342 | | 10/16/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 341203984023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18775060777 | 10/21/2015 11:46 | 19712395342 | | 10/21/2015 11:41 | 313134020 | 00:04 |
| Voice | Inbound | 342195905023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 12:29 | 12023555032 | | 10/24/2015 12:26 | 313134020 | 00:02 |
| Voice | Inbound | 345716178023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 11:51 | 12052964792 | | 10/31/2015 11:46 | 313134020 | 00:04 |
| Voice | Inbound | 332208616023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 11:04 | 12053962617 | | 10/3/2015 11:00 | 313134020 | 00:03 |
| Voice | Inbound | 334363554023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/7/2015 16:00 | 12055565258 | | 10/7/2015 15:57 | 313134020 | 00:03 |
| Voice | Inbound | 335903563023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 15:33 | 12062665251 | | 10/11/2015 15:29 | 313134020 | 00:03 |
| Voice | Inbound | 335897218023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 14:29 | 12063869699 | | 10/11/2015 14:27 | 313134020 | 00:02 |
| Voice | Inbound | 344339779023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/28/2015 16:43 | 12065243773 | | 10/28/2015 16:39 | 313134020 | 00:03 |
| Voice | Inbound | 335902281023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 15:20 | 12067680679 | | 10/11/2015 15:16 | 313134020 | 00:03 |
| Voice | Inbound | 339325773023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 14:10 | 12082199971 | | 10/17/2015 14:07 | 313134020 | 00:02 |
| Voice | Inbound | 342286832023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 9:49 | 12083629943 | | 10/25/2015 9:46 | 313134020 | 00:03 |
| Voice | Inbound | 345854305023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 15:54 | 12084102459 | | 11/1/2015 15:52 | 313134020 | 00:01 |
| Voice | Inbound | 342282287023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 9:10 | 12084769539 | | 10/25/2015 9:06 | 313134020 | 00:03 |
| Voice | Inbound | 335590088023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 15:00 | 12086878065 | | 10/9/2015 14:58 | 313134020 | 00:02 |
| Voice | Inbound | 342217851023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 14:49 | 12092049517 | | 10/24/2015 14:46 | 313134020 | 00:03 |
| Voice | Inbound | 332036932023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 14:38 | 12095355395 | | 10/2/2015 14:35 | 313134020 | 00:03 |
| Voice | Inbound | 335870627023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 10:32 | 12097234627 | | 10/11/2015 10:28 | 313134020 | 00:03 |
| Voice | Inbound | 335796286023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 14:50 | 12097240318 | | 10/10/2015 14:46 | 313134020 | 00:03 |
| Voice | Inbound | 331473580023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 16:12 | 12106799800 | | 10/1/2015 16:09 | 313134020 | 00:03 |
| Voice | Inbound | 332256331023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 15:42 | 12122814090 | | 10/3/2015 15:39 | 313134020 | 00:03 |
| Voice | Inbound | 332310017023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 8:20 | 12127334960 | | 10/4/2015 8:16 | 313134020 | 00:03 |
| Voice | Inbound | 339343735023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 16:31 | 12132472300 | | 10/17/2015 16:26 | 313134020 | 00:04 |
| Voice | Inbound | 335769406023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 12:14 | 12144686184 | | 10/10/2015 12:10 | 313134020 | 00:04 |
| Voice | Inbound | 342184382023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 11:29 | 12144959010 | | 10/24/2015 11:26 | 313134020 | 00:02 |
| Voice | Inbound | 339410809023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 11:25 | 12145504110 | | 10/18/2015 11:22 | 313134020 | 00:02 |
| Voice | Inbound | 335412345023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 11:43 | 12146503168 | | 10/9/2015 11:40 | 313134020 | 00:03 |
| Voice | Inbound | 335885890023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 12:46 | 12149917572 | | 10/11/2015 12:43 | 313134020 | 00:03 |
| Voice | Inbound | 345859054023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 16:55 | 12152009166 | | 11/1/2015 16:51 | 313134020 | 00:04 |
| Voice | Inbound | 332179402023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 8:57 | 12155364765 | | 10/3/2015 8:55 | 313134020 | 00:02 |
| Voice | Inbound | 335531066023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 13:42 | 12157082929 | | 10/9/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 345694640023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 10:09 | 12158507607 | | 10/31/2015 10:06 | 313134020 | 00:02 |
| Voice | Inbound | 340235905023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 7:17 | 12159231776 | | 10/20/2015 7:12 | 313134020 | 00:04 |
| Voice | Inbound | 342269449023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 6:44 | 12176225422 | | 10/25/2015 6:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340775447023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 15:56 | 12178721083 | | 10/20/2015 15:54 | 313134020 | 00:02 |
| Voice | Inbound | 342148641023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 8:49 | 12182333431 | | 10/24/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 337214970023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 16:21 | 12186662506 | | 10/13/2015 16:17 | 313134020 | 00:03 |
| Voice | Inbound | 335877789023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 11:32 | 12186873299 | | 10/11/2015 11:29 | 313134020 | 00:03 |
| Voice | Inbound | 335861168023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 9:11 | 12199263907 | | 10/11/2015 9:08 | 313134020 | 00:03 |
| Voice | Inbound | 341423904023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 15:35 | 12406062336 | | 10/21/2015 15:32 | 313134020 | 00:02 |
| Voice | Inbound | 342212169023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 14:09 | 12483884901 | | 10/24/2015 14:06 | 313134020 | 00:03 |
| Voice | Inbound | 332312892023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 8:50 | 12483916868 | | 10/4/2015 8:45 | 313134020 | 00:04 |
| Voice | Inbound | 334386282023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/7/2015 16:58 | 12513425004 | | 10/7/2015 16:55 | 313134020 | 00:03 |
| Voice | Inbound | 339388178023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 7:52 | 12532619484 | | 10/18/2015 7:47 | 313134020 | 00:04 |
| Voice | Inbound | 342296081023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 11:11 | 12538040397 | | 10/25/2015 11:06 | 313134020 | 00:04 |
| Voice | Inbound | 345740006023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 14:09 | 12548752362 | | 10/31/2015 14:06 | 313134020 | 00:02 |
| Voice | Inbound | 332201499023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 10:31 | 12563060823 | | 10/3/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 335723240023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 9:11 | 12604240401 | | 10/10/2015 9:08 | 313134020 | 00:03 |
| Voice | Inbound | 344193034023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/28/2015 13:18 | 12626124200 | | 10/28/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 345842885023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 13:57 | 12695479387 | | 11/1/2015 13:52 | 313134020 | 00:04 |
| Voice | Inbound | 108443455022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 8:44 | 12696299010 | | 10/22/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 331098658023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 9:39 | 12766320685 | | 10/1/2015 9:37 | 313134020 | 00:02 |
| Voice | Inbound | 332236177023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 13:23 | 12769301498 | | 10/3/2015 13:20 | 313134020 | 00:02 |
| Voice | Inbound | 345653023023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 6:45 | 12814871593 | | 10/31/2015 6:41 | 313134020 | 00:04 |
| Voice | Inbound | 332361367023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 16:34 | 12818270673 | | 10/4/2015 16:32 | 313134020 | 00:02 |
| Voice | Inbound | 342026131023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 14:57 | 13014234301 | | 10/23/2015 14:53 | 313134020 | 00:03 |
| Voice | Inbound | 333394917023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 10:57 | 13015926316 | | 10/6/2015 10:53 | 313134020 | 00:03 |
| Voice | Inbound | 342312109023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 13:30 | 13016395524 | | 10/25/2015 13:27 | 313134020 | 00:02 |
| Voice | Inbound | 339239993023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 7:10 | 13026535027 | | 10/17/2015 7:07 | 313134020 | 00:03 |
| Voice | Inbound | 339295789023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 11:32 | 13033645055 | | 10/17/2015 11:27 | 313134020 | 00:04 |
| Voice | Inbound | 344436699023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/29/2015 6:45 | 13034780032 | | 10/29/2015 6:40 | 313134020 | 00:05 |
| Voice | Inbound | 345060500023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/30/2015 5:55 | 13034780032 | | 10/30/2015 5:51 | 313134020 | 00:03 |
| Voice | Inbound | 332306543023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 7:42 | 13035645142 | | 10/4/2015 7:37 | 313134020 | 00:04 |
| Voice | Inbound | 340110408023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 16:41 | 13036638835 | | 10/19/2015 16:38 | 313134020 | 00:02 |
| Voice | Inbound | 333172974023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 7:35 | 13036996848 | | 10/6/2015 7:33 | 313134020 | 00:02 |
| Voice | Inbound | 345667407023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 8:09 | 13037781955 | | 10/31/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 333007600023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 15:55 | 13042955921 | | 10/5/2015 15:51 | 313134020 | 00:03 |
| Voice | Inbound | 336930050023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 11:20 | 13043632725 | | 10/13/2015 11:17 | 313134020 | 00:02 |
| Voice | Inbound | 332309581023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 8:15 | 13045764708 | | 10/4/2015 8:11 | 313134020 | 00:03 |
| Voice | Inbound | 339300057023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 11:50 | 13053313733 | | 10/17/2015 11:47 | 313134020 | 00:03 |
| Voice | Inbound | 108878359022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 16:09 | 13054540400 | | 10/22/2015 16:06 | 313134020 | 00:02 |
| Voice | Inbound | 337957400023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 4:07 | 13056652820 | | 10/15/2015 4:04 | 313134020 | 00:03 |
| Voice | Inbound | 340500231023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 11:14 | 13076858259 | | 10/20/2015 11:11 | 313134020 | 00:02 |
| Voice | Inbound | 332640158023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 9:59 | 13077563950 | | 10/5/2015 9:55 | 313134020 | 00:03 |
| Voice | Inbound | 339433087023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 15:00 | 13085325030 | | 10/18/2015 14:57 | 313134020 | 00:03 |
| Voice | Inbound | 335570995023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 14:32 | 13094274623 | | 10/9/2015 14:28 | 313134020 | 00:03 |
| Voice | Inbound | 332785726023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 12:01 | 13104281244 | | 10/5/2015 11:58 | 313134020 | 00:02 |
| Voice | Inbound | 332205861023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 10:51 | 13104776877 | | 10/3/2015 10:48 | 313134020 | 00:03 |
| Voice | Inbound | 339339645023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 15:52 | 13105102614 | | 10/17/2015 15:49 | 313134020 | 00:03 |
| Voice | Inbound | 333781472023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/7/2015 5:52 | 13106196376 | | 10/7/2015 5:49 | 313134020 | 00:03 |
| Voice | Inbound | 332303901023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 7:06 | 13108342559 | | 10/4/2015 7:03 | 313134020 | 00:03 |
| Voice | Inbound | 335604951023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 15:30 | 13123720044 | | 10/9/2015 15:27 | 313134020 | 00:03 |
| Voice | Inbound | 342982053023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/26/2015 16:01 | 13126662874 | | 10/26/2015 15:58 | 313134020 | 00:02 |
| Voice | Inbound | 331808598023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 10:38 | 13158913018 | | 10/2/2015 10:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340192455023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 6:17 | 13167960280 | | 10/20/2015 6:13 | 313134020 | 00:03 |
| Voice | Inbound | 332300527023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 6:14 | 13174224793 | | 10/4/2015 6:10 | 313134020 | 00:04 |
| Voice | Inbound | 345802235023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 7:37 | 13177765661 | | 11/1/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 335850651023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 7:12 | 13187469534 | | 10/11/2015 7:07 | 313134020 | 00:04 |
| Voice | Inbound | 331988788023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 13:36 | 13238521099 | | 10/2/2015 13:33 | 313134020 | 00:02 |
| Voice | Inbound | 345675958023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 8:49 | 13253721923 | | 10/31/2015 8:47 | 313134020 | 00:02 |
| Voice | Inbound | 342330597023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 16:49 | 13256560404 | | 10/25/2015 16:44 | 313134020 | 00:04 |
| Voice | Inbound | 332231815023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:58 | 13305483416 | | 10/3/2015 12:55 | 313134020 | 00:02 |
| Voice | Inbound | 344959055023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/29/2015 15:16 | 13343974500 | | 10/29/2015 15:13 | 313134020 | 00:03 |
| Voice | Inbound | 337434137023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/14/2015 8:40 | 13366320605 | | 10/14/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 335865810023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 9:53 | 13474952909 | | 10/11/2015 9:48 | 313134020 | 00:04 |
| Voice | Inbound | 339341589023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 16:09 | 13523573565 | | 10/17/2015 16:06 | 313134020 | 00:03 |
| Voice | Inbound | 336516849023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 16:42 | 13527934786 | | 10/12/2015 16:38 | 313134020 | 00:03 |
| Voice | Inbound | 341434524023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 15:58 | 13603799633 | | 10/21/2015 15:54 | 313134020 | 00:04 |
| Voice | Inbound | 339435036023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 15:20 | 13603871128 | | 10/18/2015 15:16 | 313134020 | 00:03 |
| Voice | Inbound | 335619332023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 16:03 | 13604565569 | | 10/9/2015 16:00 | 313134020 | 00:03 |
| Voice | Inbound | 345838825023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 13:15 | 13605331745 | | 11/1/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 332241748023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 13:58 | 13606201234 | | 10/3/2015 13:55 | 313134020 | 00:03 |
| Voice | Inbound | 332251800023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 15:08 | 13606876727 | | 10/3/2015 15:05 | 313134020 | 00:03 |
| Voice | Inbound | 345753687023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 16:01 | 13607243124 | | 10/31/2015 15:59 | 313134020 | 00:02 |
| Voice | Inbound | 345850860023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 15:15 | 13607950609 | | 11/1/2015 15:12 | 313134020 | 00:02 |
| Voice | Inbound | 342132354023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 7:31 | 13609048136 | | 10/24/2015 7:27 | 313134020 | 00:04 |
| Voice | Inbound | 341912318023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 12:37 | 13619855000 | | 10/23/2015 12:35 | 313134020 | 00:02 |
| Voice | Inbound | 340080294023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 15:36 | 13864388125 | | 10/19/2015 15:33 | 313134020 | 00:03 |
| Voice | Inbound | 332339163023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 12:49 | 14024646190 | | 10/4/2015 12:47 | 313134020 | 00:02 |
| Voice | Inbound | 332267060023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 9:56 | 14042858889 | | 10/5/2015 9:53 | 313134020 | 00:03 |
| Voice | Inbound | 333716870023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 16:58 | 14048381444 | | 10/6/2015 16:55 | 313134020 | 00:03 |
| Voice | Inbound | 332214118023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 11:29 | 14063214261 | | 10/3/2015 11:25 | 313134020 | 00:03 |
| Voice | Inbound | 332330038023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 11:26 | 14067992847 | | 10/4/2015 11:23 | 313134020 | 00:03 |
| Voice | Inbound | 331751868023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 9:42 | 14068682292 | | 10/2/2015 9:40 | 313134020 | 00:02 |
| Voice | Inbound | 343671547023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/27/2015 16:39 | 14082185965 | | 10/27/2015 16:38 | 313134020 | 00:01 |
| Voice | Inbound | 336598516023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 6:15 | 14082614300 | | 10/13/2015 6:13 | 313134020 | 00:02 |
| Voice | Inbound | 340013743023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 14:09 | 14089359855 | | 10/19/2015 14:06 | 313134020 | 00:02 |
| Voice | Inbound | 345803865023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 7:57 | 14089835200 | | 11/1/2015 7:54 | 313134020 | 00:02 |
| Voice | Inbound | 333693536023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 16:00 | 14097296888 | | 10/6/2015 15:57 | 313134020 | 00:03 |
| Voice | Inbound | 333109438023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 6:15 | 14102626064 | | 10/6/2015 6:11 | 313134020 | 00:03 |
| Voice | Inbound | 339273637023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 9:50 | 14126422073 | | 10/17/2015 9:47 | 313134020 | 00:03 |
| Voice | Inbound | 338111258023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 8:37 | 14128032479 | | 10/15/2015 8:34 | 313134020 | 00:02 |
| Voice | Inbound | 335778588023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 12:55 | 14154404259 | | 10/10/2015 12:52 | 313134020 | 00:03 |
| Voice | Inbound | 334910506023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 13:46 | 14176735266 | | 10/8/2015 13:43 | 313134020 | 00:03 |
| Voice | Inbound | 331362420023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 13:37 | 14196595386 | | 10/1/2015 13:34 | 313134020 | 00:03 |
| Voice | Inbound | 339232036023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 6:15 | 14197989198 | | 10/17/2015 6:11 | 313134020 | 00:03 |
| Voice | Inbound | 345844863023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 14:15 | 14239392071 | | 11/1/2015 14:12 | 313134020 | 00:02 |
| Voice | Inbound | 345800423023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 7:15 | 14257460336 | | 11/1/2015 7:12 | 313134020 | 00:02 |
| Voice | Inbound | 332353971023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 15:13 | 14257930519 | | 10/4/2015 15:10 | 313134020 | 00:03 |
| Voice | Inbound | 335492149023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 13:01 | 14259227053 | | 10/9/2015 12:57 | 313134020 | 00:03 |
| Voice | Inbound | 332350118023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 14:34 | 14357134255 | | 10/4/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 343642797023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/27/2015 15:36 | 14402824005 | | 10/27/2015 15:33 | 313134020 | 00:02 |
| Voice | Inbound | 340276888023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 8:00 | 14403237857 | | 10/20/2015 7:55 | 313134020 | 00:04 |
| Voice | Inbound | 331109005023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 9:49 | 14409491555 | | 10/1/2015 9:46 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332327749023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 11:06 | 14432203411 | | 10/4/2015 11:03 | 313134020 | 00:03 |
| Voice | Inbound | 345827868023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 11:36 | 14803053738 | | 11/1/2015 11:33 | 313134020 | 00:02 |
| Voice | Inbound | 342153038023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 9:09 | 14804512114 | | 10/24/2015 9:07 | 313134020 | 00:02 |
| Voice | Inbound | 342298441023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 11:29 | 14806320077 | | 10/25/2015 11:26 | 313134020 | 00:03 |
| Voice | Inbound | 335005867023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 15:58 | 14807305300 | | 10/8/2015 15:55 | 313134020 | 00:03 |
| Voice | Inbound | 336896525023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 10:55 | 14807639410 | | 10/13/2015 10:50 | 313134020 | 00:04 |
| Voice | Inbound | 342128662023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 7:09 | 14808147508 | | 10/24/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 342199404023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 12:49 | 14808309616 | | 10/24/2015 12:46 | 313134020 | 00:02 |
| Voice | Inbound | 335317679023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 10:13 | 14808989269 | | 10/9/2015 10:11 | 313134020 | 00:02 |
| Voice | Inbound | 345751055023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 15:36 | 14809861869 | | 10/31/2015 15:34 | 313134020 | 00:02 |
| Voice | Inbound | 345811938023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 9:16 | 15016238421 | | 11/1/2015 9:13 | 313134020 | 00:02 |
| Voice | Inbound | 340101784023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 16:19 | 15022236478 | | 10/19/2015 16:17 | 313134020 | 00:02 |
| Voice | Inbound | 339393691023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 8:50 | 15032885951 | | 10/18/2015 8:46 | 313134020 | 00:03 |
| Voice | Inbound | 332246966023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 14:33 | 15036719238 | | 10/3/2015 14:30 | 313134020 | 00:03 |
| Voice | Inbound | 331762158023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 9:52 | 15038023090 | | 10/2/2015 9:50 | 313134020 | 00:02 |
| Voice | Inbound | 332086002023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 16:18 | 15044557859 | | 10/2/2015 16:14 | 313134020 | 00:04 |
| Voice | Inbound | 335879969023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 11:54 | 15052599089 | | 10/11/2015 11:49 | 313134020 | 00:04 |
| Voice | Inbound | 339185061023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 16:43 | 15054762414 | | 10/16/2015 16:40 | 313134020 | 00:03 |
| Voice | Inbound | 339383258023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 6:44 | 15058324735 | | 10/18/2015 6:41 | 313134020 | 00:03 |
| Voice | Inbound | 342206086023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 13:29 | 15092257707 | | 10/24/2015 13:26 | 313134020 | 00:03 |
| Voice | Inbound | 339386508023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 7:30 | 15093973925 | | 10/18/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 335232394023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 8:54 | 15095339401 | | 10/9/2015 8:50 | 313134020 | 00:03 |
| Voice | Inbound | 335863387023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 9:32 | 15095356889 | | 10/11/2015 9:28 | 313134020 | 00:03 |
| Voice | Inbound | 342304856023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 12:25 | 15095404396 | | 10/25/2015 12:22 | 313134020 | 00:03 |
| Voice | Inbound | 336870245023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 10:32 | 15095456202 | | 10/13/2015 10:28 | 313134020 | 00:04 |
| Voice | Inbound | 345745420023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 14:49 | 15095493619 | | 10/31/2015 14:46 | 313134020 | 00:02 |
| Voice | Inbound | 345818683023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 10:16 | 15096310161 | | 11/1/2015 10:13 | 313134020 | 00:02 |
| Voice | Inbound | 335807035023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 16:19 | 15097275127 | | 10/10/2015 16:16 | 313134020 | 00:03 |
| Voice | Inbound | 332192651023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 9:54 | 15097644233 | | 10/3/2015 9:52 | 313134020 | 00:02 |
| Voice | Inbound | 337326308023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/14/2015 6:49 | 15097827234 | | 10/14/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 332227443023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:34 | 15097871442 | | 10/3/2015 12:31 | 313134020 | 00:03 |
| Voice | Inbound | 332039122023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 14:41 | 15098781739 | | 10/2/2015 14:38 | 313134020 | 00:03 |
| Voice | Inbound | 339406325023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 10:46 | 15099651933 | | 10/18/2015 10:43 | 313134020 | 00:03 |
| Voice | Inbound | 341874803023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 12:01 | 15099998027 | | 10/23/2015 11:58 | 313134020 | 00:02 |
| Voice | Inbound | 336409842023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 13:47 | 15122601355 | | 10/12/2015 13:44 | 313134020 | 00:03 |
| Voice | Inbound | 332176133023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 8:43 | 15123317851 | | 10/3/2015 8:40 | 313134020 | 00:03 |
| Voice | Inbound | 335318885023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 10:15 | 15124447005 | | 10/9/2015 10:12 | 313134020 | 00:03 |
| Voice | Inbound | 342048089023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 15:39 | 15125071859 | | 10/23/2015 15:37 | 313134020 | 00:02 |
| Voice | Inbound | 332353524023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 15:08 | 15133447056 | | 10/4/2015 15:05 | 313134020 | 00:03 |
| Voice | Inbound | 332301647023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 6:32 | 15134613585 | | 10/4/2015 6:29 | 313134020 | 00:03 |
| Voice | Inbound | 332241776023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 13:59 | 15164674549 | | 10/3/2015 13:56 | 313134020 | 00:03 |
| Voice | Inbound | 335700895023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 7:31 | 15188932603 | | 10/10/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 342999291023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/26/2015 16:44 | 15203317908 | | 10/26/2015 16:41 | 313134020 | 00:03 |
| Voice | Inbound | 342162505023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 9:50 | 15204199606 | | 10/24/2015 9:47 | 313134020 | 00:03 |
| Voice | Inbound | 335713138023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 8:31 | 15205472839 | | 10/10/2015 8:28 | 313134020 | 00:03 |
| Voice | Inbound | 332331687023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 11:41 | 15206242500 | | 10/4/2015 11:38 | 313134020 | 00:03 |
| Voice | Inbound | 335526050023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 13:36 | 15206423359 | | 10/9/2015 13:33 | 313134020 | 00:02 |
| Voice | Inbound | 335784887023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 13:33 | 15206827011 | | 10/10/2015 13:31 | 313134020 | 00:02 |
| Voice | Inbound | 332327911023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 11:09 | 15206892225 | | 10/4/2015 11:04 | 313134020 | 00:04 |
| Voice | Inbound | 345797046023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 6:27 | 15207422202 | | 11/1/2015 6:24 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345747816023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 15:10 | 15207440450 | | 10/31/2015 15:06 | 313134020 | 00:04 |
| Voice | Inbound | 332336218023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 12:23 | 15208069022 | | 10/4/2015 12:19 | 313134020 | 00:04 |
| Voice | Inbound | 341852376023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 11:38 | 15208880411 | | 10/23/2015 11:36 | 313134020 | 00:02 |
| Voice | Inbound | 334445992023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 6:12 | 15209042455 | | 10/8/2015 6:09 | 313134020 | 00:03 |
| Voice | Inbound | 345671624023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 8:31 | 15209067239 | | 10/31/2015 8:27 | 313134020 | 00:04 |
| Voice | Inbound | 339255362023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 8:31 | 15209912866 | | 10/17/2015 8:27 | 313134020 | 00:04 |
| Voice | Inbound | 345750118023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 15:28 | 15303084450 | | 10/31/2015 15:25 | 313134020 | 00:02 |
| Voice | Inbound | 332144906023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 5:37 | 15308786114 | | 10/3/2015 5:34 | 313134020 | 00:03 |
| Voice | Inbound | 342215070023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 14:29 | 15408646463 | | 10/24/2015 14:26 | 313134020 | 00:03 |
| Voice | Inbound | 339333053023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 14:59 | 15512261853 | | 10/17/2015 14:56 | 313134020 | 00:02 |
| Voice | Inbound | 340800217023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 17:04 | 15592372309 | | 10/20/2015 16:59 | 313134020 | 00:04 |
| Voice | Inbound | 342209322023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 13:48 | 15592665191 | | 10/24/2015 13:46 | 313134020 | 00:02 |
| Voice | Inbound | 342318340023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 14:28 | 15596469562 | | 10/25/2015 14:25 | 313134020 | 00:03 |
| Voice | Inbound | 342220503023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 15:09 | 15596592188 | | 10/24/2015 15:06 | 313134020 | 00:03 |
| Voice | Inbound | 330914904023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 6:26 | 15597368424 | | 10/1/2015 6:23 | 313134020 | 00:03 |
| Voice | Inbound | 332012859023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 14:06 | 15597573198 | | 10/2/2015 14:01 | 313134020 | 00:04 |
| Voice | Inbound | 339167351023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 15:50 | 15598974877 | | 10/16/2015 15:47 | 313134020 | 00:02 |
| Voice | Inbound | 339515119023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 6:32 | 15617750335 | | 10/19/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 332827255023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 12:35 | 15619948944 | | 10/5/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 332236035023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 13:22 | 15629264493 | | 10/3/2015 13:19 | 313134020 | 00:02 |
| Voice | Inbound | 335589897023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 15:01 | 15629467217 | | 10/9/2015 14:58 | 313134020 | 00:03 |
| Voice | Inbound | 332200638023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 10:29 | 15634925734 | | 10/3/2015 10:25 | 313134020 | 00:03 |
| Voice | Inbound | 339384963023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 7:12 | 15635565702 | | 10/18/2015 7:07 | 313134020 | 00:04 |
| Voice | Inbound | 339935643023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 9:10 | 15703456481 | | 10/18/2015 9:06 | 313134020 | 00:04 |
| Voice | Inbound | 339334428023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 15:10 | 15703793105 | | 10/17/2015 15:06 | 313134020 | 00:03 |
| Voice | Inbound | 345850354023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 15:10 | 15706559164 | | 11/1/2015 15:07 | 313134020 | 00:02 |
| Voice | Inbound | 339421278023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 13:04 | 15707840700 | | 10/18/2015 13:00 | 313134020 | 00:04 |
| Voice | Inbound | 345727369023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 12:50 | 15733598653 | | 10/31/2015 12:46 | 313134020 | 00:03 |
| Voice | Inbound | 342069844023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 16:47 | 15737645052 | | 10/23/2015 16:42 | 313134020 | 00:04 |
| Voice | Inbound | 335733820023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 9:51 | 15738853507 | | 10/10/2015 9:48 | 313134020 | 00:02 |
| Voice | Inbound | 341431104023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 15:49 | 15804820406 | | 10/21/2015 15:46 | 313134020 | 00:02 |
| Voice | Inbound | 339425351023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 13:42 | 15809374641 | | 10/18/2015 13:39 | 313134020 | 00:03 |
| Voice | Inbound | 332335495023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 12:16 | 15852551079 | | 10/4/2015 12:12 | 313134020 | 00:03 |
| Voice | Inbound | 335886514023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 12:53 | 15856589311 | | 10/11/2015 12:49 | 313134020 | 00:04 |
| Voice | Inbound | 342278167023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 8:30 | 16016607303 | | 10/25/2015 8:26 | 313134020 | 00:03 |
| Voice | Inbound | 342139944023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 8:10 | 16019347862 | | 10/24/2015 8:07 | 313134020 | 00:03 |
| Voice | Inbound | 335630842023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 16:35 | 16024066366 | | 10/9/2015 16:32 | 313134020 | 00:03 |
| Voice | Inbound | 332410301023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 6:00 | 16024301507 | | 10/5/2015 5:57 | 313134020 | 00:03 |
| Voice | Inbound | 335009458023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 16:06 | 16024431208 | | 10/8/2015 16:03 | 313134020 | 00:03 |
| Voice | Inbound | 345562763023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/30/2015 15:15 | 16025027370 | | 10/30/2015 15:13 | 313134020 | 00:02 |
| Voice | Inbound | 332356667023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 15:42 | 16025506640 | | 10/4/2015 15:39 | 313134020 | 00:03 |
| Voice | Inbound | 345722816023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 12:23 | 16027258852 | | 10/31/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 345742812023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 14:28 | 16029120712 | | 10/31/2015 14:26 | 313134020 | 00:02 |
| Voice | Inbound | 340751148023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 15:14 | 16053315309 | | 10/20/2015 15:11 | 313134020 | 00:03 |
| Voice | Inbound | 345656815023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 7:10 | 16053366925 | | 10/31/2015 7:07 | 313134020 | 00:02 |
| Voice | Inbound | 335744598023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 10:33 | 16054316604 | | 10/10/2015 10:29 | 313134020 | 00:04 |
| Voice | Inbound | 334386929023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/7/2015 17:00 | 16054494384 | | 10/7/2015 16:57 | 313134020 | 00:02 |
| Voice | Inbound | 339052041023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 13:06 | 16055343306 | | 10/16/2015 13:02 | 313134020 | 00:04 |
| Voice | Inbound | 339311792023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 12:49 | 16056421323 | | 10/17/2015 12:47 | 313134020 | 00:02 |
| Voice | Inbound | 345840884023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 13:34 | 16063488474 | | 11/1/2015 13:32 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336500123023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 15:58 | 16073592483 | | 10/12/2015 15:55 | 313134020 | 00:02 |
| Voice | Inbound | 332161721023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 7:34 | 16076871760 | | 10/3/2015 7:31 | 313134020 | 00:03 |
| Voice | Inbound | 339734846023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 10:09 | 16078388255 | | 10/19/2015 10:06 | 313134020 | 00:03 |
| Voice | Inbound | 339291480023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 11:09 | 16079622435 | | 10/17/2015 11:07 | 313134020 | 00:02 |
| Voice | Inbound | 331902563023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 12:08 | 16082593252 | | 10/2/2015 12:04 | 313134020 | 00:03 |
| Voice | Inbound | 335773840023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 12:33 | 16103702946 | | 10/10/2015 12:30 | 313134020 | 00:03 |
| Voice | Inbound | 340214000023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 6:48 | 16103953250 | | 10/20/2015 6:46 | 313134020 | 00:02 |
| Voice | Inbound | 339408531023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 11:06 | 16105939838 | | 10/18/2015 11:03 | 313134020 | 00:03 |
| Voice | Inbound | 339170939023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 16:00 | 16108571628 | | 10/16/2015 15:57 | 313134020 | 00:03 |
| Voice | Inbound | 339399758023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 9:50 | 16109266400 | | 10/18/2015 9:45 | 313134020 | 00:04 |
| Voice | Inbound | 345816467023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 9:56 | 16164775073 | | 11/1/2015 9:53 | 313134020 | 00:02 |
| Voice | Inbound | 332245654023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 14:24 | 16183226408 | | 10/3/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 332323688023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 10:30 | 16192657573 | | 10/4/2015 10:27 | 313134020 | 00:03 |
| Voice | Inbound | 345712130023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 11:30 | 16194663409 | | 10/31/2015 11:26 | 313134020 | 00:03 |
| Voice | Inbound | 332229107023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:45 | 16195753802 | | 10/3/2015 12:41 | 313134020 | 00:04 |
| Voice | Inbound | 341468129023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 17:45 | 16197956700 | | 10/21/2015 17:42 | 313134020 | 00:03 |
| Voice | Inbound | 342167018023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 10:10 | 16232173181 | | 10/24/2015 10:07 | 313134020 | 00:03 |
| Voice | Inbound | 345752292023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 15:48 | 16235618709 | | 10/31/2015 15:45 | 313134020 | 00:02 |
| Voice | Inbound | 337177952023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 15:09 | 16262867387 | | 10/13/2015 15:07 | 313134020 | 00:02 |
| Voice | Inbound | 335803765023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 15:50 | 16268121533 | | 10/10/2015 15:46 | 313134020 | 00:03 |
| Voice | Inbound | 332159672023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 7:26 | 16305137635 | | 10/3/2015 7:21 | 313134020 | 00:04 |
| Voice | Inbound | 332343021023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 13:24 | 16305434209 | | 10/4/2015 13:22 | 313134020 | 00:02 |
| Voice | Inbound | 345663635023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 7:50 | 16419322165 | | 10/31/2015 7:47 | 313134020 | 00:02 |
| Voice | Inbound | 344347447023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/28/2015 17:04 | 16475712232 | | 10/28/2015 17:02 | 313134020 | 00:01 |
| Voice | Inbound | 331738878023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 9:31 | 16512281985 | | 10/2/2015 9:27 | 313134020 | 00:03 |
| Voice | Inbound | 335853798023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 7:51 | 16517386930 | | 10/11/2015 7:48 | 313134020 | 00:03 |
| Voice | Inbound | 335852225023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 7:31 | 16603275886 | | 10/11/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 108861388022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 15:33 | 16606992200 | | 10/22/2015 15:30 | 313134020 | 00:02 |
| Voice | Inbound | 330909366023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 6:17 | 16618715244 | | 10/1/2015 6:13 | 313134020 | 00:03 |
| Voice | Inbound | 335855512023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 8:11 | 16627393476 | | 10/11/2015 8:08 | 313134020 | 00:02 |
| Voice | Inbound | 335794699023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 14:38 | 17017624407 | | 10/10/2015 14:35 | 313134020 | 00:03 |
| Voice | Inbound | 339503274023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 6:17 | 17022218277 | | 10/19/2015 6:13 | 313134020 | 00:04 |
| Voice | Inbound | 335764681023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 11:54 | 17022936622 | | 10/10/2015 11:50 | 313134020 | 00:04 |
| Voice | Inbound | 335766840023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 12:01 | 17022983575 | | 10/10/2015 11:59 | 313134020 | 00:02 |
| Voice | Inbound | 342673040023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/26/2015 10:54 | 17023750160 | | 10/26/2015 10:51 | 313134020 | 00:02 |
| Voice | Inbound | 335907350023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 16:12 | 17023843756 | | 10/11/2015 16:09 | 313134020 | 00:02 |
| Voice | Inbound | 335080185023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 5:31 | 17023953975 | | 10/9/2015 5:28 | 313134020 | 00:03 |
| Voice | Inbound | 333008061023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 15:55 | 17025588582 | | 10/5/2015 15:52 | 313134020 | 00:02 |
| Voice | Inbound | 332192398023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 9:54 | 17026471478 | | 10/3/2015 9:51 | 313134020 | 00:03 |
| Voice | Inbound | 332020922023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 14:15 | 17027324072 | | 10/2/2015 14:12 | 313134020 | 00:03 |
| Voice | Inbound | 338503201023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 14:34 | 17027853068 | | 10/15/2015 14:29 | 313134020 | 00:04 |
| Voice | Inbound | 345809730023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 8:56 | 17028971687 | | 11/1/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 339247161023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 7:50 | 17034319473 | | 10/17/2015 7:47 | 313134020 | 00:02 |
| Voice | Inbound | 345819759023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 10:24 | 17037078686 | | 11/1/2015 10:24 | 313134020 | 00:02 |
| Voice | Inbound | 341096528023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 10:08 | 17042334110 | | 10/21/2015 10:06 | 313134020 | 00:02 |
| Voice | Inbound | 333346743023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 10:16 | 17048732887 | | 10/6/2015 10:12 | 313134020 | 00:04 |
| Voice | Inbound | 345720104023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 12:10 | 17065621413 | | 10/31/2015 12:06 | 313134020 | 00:03 |
| Voice | Inbound | 338547961023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 15:37 | 17068204174 | | 10/15/2015 15:35 | 313134020 | 00:01 |
| Voice | Inbound | 339312389023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 12:52 | 17069365406 | | 10/17/2015 12:50 | 313134020 | 00:02 |
| Voice | Inbound | 335874225023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 11:01 | 17074435874 | | 10/11/2015 10:58 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345563752023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/30/2015 15:17 | 17078885863 | | 10/30/2015 15:15 | 313134020 | 00:02 |
| Voice | Inbound | 332438557023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 6:46 | 17085351167 | | 10/5/2015 6:41 | 313134020 | 00:04 |
| Voice | Inbound | 332346605023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 13:59 | 17126552225 | | 10/4/2015 13:56 | 313134020 | 00:03 |
| Voice | Inbound | 335688896023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 6:15 | 17127692512 | | 10/10/2015 6:11 | 313134020 | 00:04 |
| Voice | Inbound | 331948998023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 12:54 | 17134644927 | | 10/2/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 339397683023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 9:27 | 17136432488 | | 10/18/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 332351302023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 14:45 | 17139659774 | | 10/4/2015 14:43 | 313134020 | 00:02 |
| Voice | Inbound | 332209986023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 11:11 | 17142225769 | | 10/3/2015 11:07 | 313134020 | 00:04 |
| Voice | Inbound | 331472511023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 16:11 | 17147653300 | | 10/1/2015 16:06 | 313134020 | 00:04 |
| Voice | Inbound | 345754396023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 16:07 | 17148564041 | | 10/31/2015 16:05 | 313134020 | 00:01 |
| Voice | Inbound | 344318955023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/28/2015 15:53 | 17148975432 | | 10/28/2015 15:50 | 313134020 | 00:02 |
| Voice | Inbound | 332151998023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 6:39 | 17156953366 | | 10/3/2015 6:37 | 313134020 | 00:02 |
| Voice | Inbound | 342284461023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 9:30 | 17157942255 | | 10/25/2015 9:26 | 313134020 | 00:03 |
| Voice | Inbound | 335471061023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/9/2015 12:39 | 17158576030 | | 10/9/2015 12:37 | 313134020 | 00:02 |
| Voice | Inbound | 334471636023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 6:52 | 17166626660 | | 10/8/2015 6:49 | 313134020 | 00:02 |
| Voice | Inbound | 334473680023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 6:55 | 17166626660 | | 10/8/2015 6:52 | 313134020 | 00:02 |
| Voice | Inbound | 335868241023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 10:11 | 17177894590 | | 10/11/2015 10:08 | 313134020 | 00:03 |
| Voice | Inbound | 332315714023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 9:17 | 17177923071 | | 10/4/2015 9:12 | 313134020 | 00:04 |
| Voice | Inbound | 339152718023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 15:18 | 17182849308 | | 10/16/2015 15:16 | 313134020 | 00:02 |
| Voice | Inbound | 333487673023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 12:14 | 17182876998 | | 10/6/2015 12:11 | 313134020 | 00:03 |
| Voice | Inbound | 339282729023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 10:30 | 17188484383 | | 10/17/2015 10:27 | 313134020 | 00:02 |
| Voice | Inbound | 345805821023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 8:17 | 17193466046 | | 11/1/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 335798910023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 15:09 | 17196228251 | | 10/10/2015 15:06 | 313134020 | 00:02 |
| Voice | Inbound | 338116823023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 8:42 | 17246461610 | | 10/15/2015 8:39 | 313134020 | 00:03 |
| Voice | Inbound | 335778219023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 12:55 | 17247362804 | | 10/10/2015 12:50 | 313134020 | 00:04 |
| Voice | Inbound | 345737090023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 13:50 | 17273307190 | | 10/31/2015 13:46 | 313134020 | 00:03 |
| Voice | Inbound | 333489883023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 12:15 | 17274801283 | | 10/6/2015 12:13 | 313134020 | 00:02 |
| Voice | Inbound | 333187276023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 7:51 | 17275400824 | | 10/6/2015 7:48 | 313134020 | 00:03 |
| Voice | Inbound | 332216393023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 11:38 | 17275863790 | | 10/3/2015 11:36 | 313134020 | 00:02 |
| Voice | Inbound | 345733833023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 13:26 | 17276780925 | | 10/31/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 332223494023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:12 | 17278677019 | | 10/3/2015 12:10 | 313134020 | 00:02 |
| Voice | Inbound | 344029848023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/28/2015 11:00 | 17326185309 | | 10/28/2015 10:56 | 313134020 | 00:04 |
| Voice | Inbound | 108868516022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 15:49 | 17348471339 | | 10/22/2015 15:44 | 313134020 | 00:04 |
| Voice | Inbound | 342280174023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 8:50 | 17403975029 | | 10/25/2015 8:46 | 313134020 | 00:03 |
| Voice | Inbound | 342136142023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 7:50 | 17405870471 | | 10/24/2015 7:47 | 313134020 | 00:03 |
| Voice | Inbound | 341411242023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 15:14 | 17409735259 | | 10/21/2015 15:10 | 313134020 | 00:04 |
| Voice | Inbound | 332225664023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:25 | 17603263587 | | 10/3/2015 12:22 | 313134020 | 00:03 |
| Voice | Inbound | 342144245023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 8:30 | 17603460801 | | 10/24/2015 8:27 | 313134020 | 00:03 |
| Voice | Inbound | 342311891023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 13:28 | 17604121610 | | 10/25/2015 13:25 | 313134020 | 00:03 |
| Voice | Inbound | 332148371023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 6:13 | 17607423408 | | 10/3/2015 6:10 | 313134020 | 00:03 |
| Voice | Inbound | 343653915023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/27/2015 15:57 | 17622010847 | | 10/27/2015 15:55 | 313134020 | 00:02 |
| Voice | Inbound | 338215001023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 10:09 | 17653491215 | | 10/15/2015 10:07 | 313134020 | 00:02 |
| Voice | Inbound | 332229985023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:48 | 17709430681 | | 10/3/2015 12:45 | 313134020 | 00:03 |
| Voice | Inbound | 332222002023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 12:08 | 17709871432 | | 10/3/2015 12:03 | 313134020 | 00:04 |
| Voice | Inbound | 335718060023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 8:52 | 17736377352 | | 10/10/2015 8:48 | 313134020 | 00:04 |
| Voice | Inbound | 342120553023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 6:16 | 17755134842 | | 10/24/2015 6:11 | 313134020 | 00:04 |
| Voice | Inbound | 342325642023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 15:47 | 17757504219 | | 10/25/2015 15:44 | 313134020 | 00:03 |
| Voice | Inbound | 342222948023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 15:29 | 18721132632 | | 10/24/2015 15:26 | 313134020 | 00:03 |
| Voice | Inbound | 344980341023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/29/2015 15:55 | 18006546222 | | 10/29/2015 15:54 | 313134020 | 00:01 |
| Voice | Inbound | 340876524023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 6:21 | 18006663339 | | 10/21/2015 6:19 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332317636023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 9:33 | 18014108521 | | 10/4/2015 9:31 | 313134020 | 00:02 |
| Voice | Inbound | 332356428023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 15:39 | 18016169880 | | 10/4/2015 15:37 | 313134020 | 00:02 |
| Voice | Inbound | 332781660023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 11:58 | 18019792915 | | 10/5/2015 11:55 | 313134020 | 00:03 |
| Voice | Inbound | 345850861023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 15:15 | 18024639598 | | 11/1/2015 15:12 | 313134020 | 00:02 |
| Voice | Inbound | 332346257023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 13:56 | 18024765418 | | 10/4/2015 13:52 | 313134020 | 00:03 |
| Voice | Inbound | 345820830023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 10:35 | 18024790488 | | 11/1/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 339178502023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/16/2015 16:21 | 18052392652 | | 10/16/2015 16:18 | 313134020 | 00:03 |
| Voice | Inbound | 339427352023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 14:03 | 18053490335 | | 10/18/2015 13:58 | 313134020 | 00:04 |
| Voice | Inbound | 343645466023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/27/2015 15:40 | 18054840353 | | 10/27/2015 15:38 | 313134020 | 00:01 |
| Voice | Inbound | 339413034023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 11:44 | 18055288529 | | 10/18/2015 11:41 | 313134020 | 00:02 |
| Voice | Inbound | 342227413023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 16:09 | 18055653326 | | 10/24/2015 16:05 | 313134020 | 00:03 |
| Voice | Inbound | 342171531023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 10:30 | 18056582610 | | 10/24/2015 10:27 | 313134020 | 00:03 |
| Voice | Inbound | 339423395023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 13:21 | 18063513555 | | 10/18/2015 13:19 | 313134020 | 00:02 |
| Voice | Inbound | 345852572023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 15:34 | 18063761177 | | 11/1/2015 15:31 | 313134020 | 00:02 |
| Voice | Inbound | 345846377023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 14:30 | 18107988090 | | 11/1/2015 14:28 | 313134020 | 00:02 |
| Voice | Inbound | 331567670023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/2/2015 6:17 | 18126621920 | | 10/2/2015 6:14 | 313134020 | 00:03 |
| Voice | Inbound | 332320040023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 9:57 | 18142552116 | | 10/4/2015 9:54 | 313134020 | 00:02 |
| Voice | Inbound | 340433668023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 10:16 | 18147939870 | | 10/20/2015 10:14 | 313134020 | 00:02 |
| Voice | Inbound | 332202190023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 10:34 | 18148332076 | | 10/3/2015 10:32 | 313134020 | 00:02 |
| Voice | Inbound | 339939348023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 15:51 | 18157264874 | | 10/17/2015 15:46 | 313134020 | 00:04 |
| Voice | Inbound | 339304160023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 12:09 | 18183663570 | | 10/17/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 339264069023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 9:11 | 18184690687 | | 10/17/2015 9:07 | 313134020 | 00:04 |
| Voice | Inbound | 332167219023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 8:03 | 18188435853 | | 10/3/2015 7:59 | 313134020 | 00:04 |
| Voice | Inbound | 339322139023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 13:50 | 18189571716 | | 10/17/2015 13:47 | 313134020 | 00:03 |
| Voice | Inbound | 333678492023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 15:32 | 18286878670 | | 10/6/2015 15:27 | 313134020 | 00:04 |
| Voice | Inbound | 336205927023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 10:32 | 18302099834 | | 10/12/2015 10:28 | 313134020 | 00:03 |
| Voice | Inbound | 345826902023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 11:26 | 18305157763 | | 11/1/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 339345800023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 16:49 | 18305892936 | | 10/17/2015 16:46 | 313134020 | 00:02 |
| Voice | Inbound | 336102603023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 8:50 | 18313731100 | | 10/12/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 339391817023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 8:30 | 18313840653 | | 10/18/2015 8:27 | 313134020 | 00:03 |
| Voice | Inbound | 331452803023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 15:29 | 18316254835 | | 10/1/2015 15:26 | 313134020 | 00:03 |
| Voice | Inbound | 342202810023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 13:09 | 18326403889 | | 10/24/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 108572826022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 10:44 | 18432227952 | | 10/22/2015 10:40 | 313134020 | 00:04 |
| Voice | Inbound | 335882241023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 12:12 | 18433921078 | | 10/11/2015 12:09 | 313134020 | 00:03 |
| Voice | Inbound | 332149869023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 6:25 | 18436346590 | | 10/3/2015 6:21 | 313134020 | 00:03 |
| Voice | Inbound | 332218202023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 11:47 | 18454244566 | | 10/3/2015 11:44 | 313134020 | 00:03 |
| Voice | Inbound | 344971126023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/29/2015 15:39 | 18456565896 | | 10/29/2015 15:35 | 313134020 | 00:04 |
| Voice | Inbound | 339430087023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 14:29 | 18473306840 | | 10/18/2015 14:27 | 313134020 | 00:02 |
| Voice | Inbound | 339419277023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 12:43 | 18585226200 | | 10/18/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 334723437023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 10:58 | 18585762554 | | 10/8/2015 10:53 | 313134020 | 00:04 |
| Voice | Inbound | 332303824023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 7:05 | 18592762618 | | 10/4/2015 7:02 | 313134020 | 00:03 |
| Voice | Inbound | 337895593023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/14/2015 16:24 | 18598177200 | | 10/14/2015 16:21 | 313134020 | 00:03 |
| Voice | Inbound | 340716763023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 14:27 | 18606834101 | | 10/20/2015 14:25 | 313134020 | 00:01 |
| Voice | Inbound | 337771464023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/14/2015 13:35 | 18606888400 | | 10/14/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 342225179023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 15:48 | 18608484021 | | 10/24/2015 15:45 | 313134020 | 00:02 |
| Voice | Inbound | 330936635023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/1/2015 6:56 | 18636881528 | | 10/1/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 345723777023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 12:29 | 18702240451 | | 10/31/2015 12:26 | 313134020 | 00:03 |
| Voice | Inbound | 342226672023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 16:02 | 19034770985 | | 10/24/2015 15:59 | 313134020 | 00:02 |
| Voice | Inbound | 332302103023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 6:40 | 19039846108 | | 10/4/2015 6:36 | 313134020 | 00:03 |
| Voice | Inbound | 337980750023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 6:02 | 19042084040 | | 10/15/2015 6:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341928906023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 12:54 | 19084515748 | | 10/23/2015 12:52 | 313134020 | 00:02 |
| Voice | Inbound | 342290359023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 10:17 | 19086543235 | | 10/25/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 341458464023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 17:01 | 19095624149 | | 10/21/2015 16:58 | 313134020 | 00:02 |
| Voice | Inbound | 333517996023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/6/2015 12:40 | 19096203023 | | 10/6/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 339890572023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 12:20 | 19096299744 | | 10/19/2015 12:17 | 313134020 | 00:03 |
| Voice | Inbound | 342229458023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 16:29 | 19098156723 | | 10/24/2015 16:25 | 313134020 | 00:03 |
| Voice | Inbound | 332262738023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 16:38 | 19127488911 | | 10/3/2015 16:34 | 313134020 | 00:03 |
| Voice | Inbound | 332308287023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 8:01 | 19157598900 | | 10/4/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 335884387023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 12:32 | 19162235142 | | 10/11/2015 12:29 | 313134020 | 00:02 |
| Voice | Inbound | 344944720023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/29/2015 14:54 | 19166878983 | | 10/29/2015 14:51 | 313134020 | 00:03 |
| Voice | Inbound | 332334157023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 12:03 | 19168758513 | | 10/4/2015 12:00 | 313134020 | 00:03 |
| Voice | Inbound | 342208570023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 13:44 | 19175733959 | | 10/24/2015 13:41 | 313134020 | 00:02 |
| Voice | Inbound | 335904872023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 15:46 | 19184693411 | | 10/11/2015 15:43 | 313134020 | 00:02 |
| Voice | Inbound | 342316211023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 14:09 | 19196034266 | | 10/25/2015 14:05 | 313134020 | 00:04 |
| Voice | Inbound | 337450883023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/14/2015 8:56 | 19208870435 | | 10/14/2015 8:54 | 313134020 | 00:02 |
| Voice | Inbound | 342991119023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/26/2015 16:24 | 19282820794 | | 10/26/2015 16:19 | 313134020 | 00:04 |
| Voice | Inbound | 339381468023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 6:13 | 19283040863 | | 10/18/2015 6:11 | 313134020 | 00:02 |
| Voice | Inbound | 342204926023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 13:22 | 19283144219 | | 10/24/2015 13:19 | 313134020 | 00:03 |
| Voice | Inbound | 334447263023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 6:15 | 19283179290 | | 10/8/2015 6:12 | 313134020 | 00:03 |
| Voice | Inbound | 342277682023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 7:31 | 19283290648 | | 10/25/2015 7:27 | 313134020 | 00:04 |
| Voice | Inbound | 332319528023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 9:52 | 19283447911 | | 10/4/2015 9:50 | 313134020 | 00:02 |
| Voice | Inbound | 108893643022 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/22/2015 16:53 | 19283493245 | | 10/22/2015 16:50 | 313134020 | 00:02 |
| Voice | Inbound | 334925904023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 14:01 | 19284589229 | | 10/8/2015 13:58 | 313134020 | 00:03 |
| Voice | Inbound | 345699052023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 10:30 | 19284688188 | | 10/31/2015 10:26 | 313134020 | 00:03 |
| Voice | Inbound | 339546230023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 7:15 | 19285303043 | | 10/19/2015 7:12 | 313134020 | 00:03 |
| Voice | Inbound | 337723568023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/13/2015 16:42 | 19285325566 | | 10/13/2015 16:39 | 313134020 | 00:03 |
| Voice | Inbound | 336509027023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 16:20 | 19285677320 | | 10/12/2015 16:17 | 313134020 | 00:02 |
| Voice | Inbound | 332163335023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 7:43 | 19286272690 | | 10/3/2015 7:40 | 313134020 | 00:03 |
| Voice | Inbound | 334849030023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/8/2015 12:48 | 19286349670 | | 10/8/2015 12:45 | 313134020 | 00:03 |
| Voice | Inbound | 345685540023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 9:29 | 19286352666 | | 10/31/2015 9:26 | 313134020 | 00:02 |
| Voice | Inbound | 341940619023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 13:07 | 19286456886 | | 10/23/2015 13:04 | 313134020 | 00:03 |
| Voice | Inbound | 342329037023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 16:29 | 19287226200 | | 10/25/2015 16:24 | 313134020 | 00:04 |
| Voice | Inbound | 345690210023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 9:51 | 19288175152 | | 10/31/2015 9:46 | 313134020 | 00:04 |
| Voice | Inbound | 345703515023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/31/2015 10:49 | 19288714444 | | 10/31/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 342175894023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 10:51 | 19289207121 | | 10/24/2015 10:46 | 313134020 | 00:04 |
| Voice | Inbound | 332352142023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 14:54 | 19289275346 | | 10/4/2015 14:52 | 313134020 | 00:02 |
| Voice | Inbound | 335786660023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 13:44 | 19289510013 | | 10/10/2015 13:42 | 313134020 | 00:02 |
| Voice | Inbound | 339389980023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/18/2015 8:11 | 19314725318 | | 10/18/2015 8:07 | 313134020 | 00:04 |
| Voice | Inbound | 335848917023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 6:45 | 19363270790 | | 10/11/2015 6:41 | 313134020 | 00:03 |
| Voice | Inbound | 345807747023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 11/1/2015 8:37 | 19365720991 | | 11/1/2015 8:34 | 313134020 | 00:02 |
| Voice | Inbound | 339916073023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 12:41 | 19379137474 | | 10/19/2015 12:39 | 313134020 | 00:02 |
| Voice | Inbound | 342192295023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 12:10 | 19397171516 | | 10/24/2015 12:06 | 313134020 | 00:03 |
| Voice | Inbound | 336301879023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 12:00 | 19413767922 | | 10/12/2015 11:59 | 313134020 | 00:01 |
| Voice | Inbound | 338520693023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/15/2015 14:56 | 19494850301 | | 10/15/2015 14:51 | 313134020 | 00:04 |
| Voice | Inbound | 335759860023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 11:32 | 19494971674 | | 10/10/2015 11:30 | 313134020 | 00:02 |
| Voice | Inbound | 342752557023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/26/2015 12:00 | 19496064550 | | 10/26/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 340766204023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/20/2015 15:39 | 19496804504 | | 10/20/2015 15:36 | 313134020 | 00:02 |
| Voice | Inbound | 332325783023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/4/2015 10:49 | 19514039683 | | 10/4/2015 10:46 | 313134020 | 00:03 |
| Voice | Inbound | 332196641023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 10:11 | 19516877122 | | 10/3/2015 10:08 | 313134020 | 00:03 |
| Voice | Inbound | 335875459023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/11/2015 11:13 | 19517686163 | | 10/11/2015 11:09 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340091800023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/19/2015 15:59 | 19526577478 | | 10/19/2015 15:55 | 313134020 | 00:03 |
| Voice | Inbound | 342307500023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/25/2015 12:50 | 19529301764 | | 10/25/2015 12:45 | 313134020 | 00:04 |
| Voice | Inbound | 341544561023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/23/2015 6:07 | 19543858595 | | 10/23/2015 6:06 | 313134020 | 00:01 |
| Voice | Inbound | 342223912023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/24/2015 15:36 | 19702148386 | | 10/24/2015 15:34 | 313134020 | 00:02 |
| Voice | Inbound | 345127386023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/30/2015 7:36 | 19705324159 | | 10/30/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 341316652023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/21/2015 13:26 | 19723732010 | | 10/21/2015 13:22 | 313134020 | 00:03 |
| Voice | Inbound | 335810048023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/10/2015 16:50 | 19737697868 | | 10/10/2015 16:46 | 313134020 | 00:03 |
| Voice | Inbound | 333034952023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/5/2015 17:03 | 19786320637 | | 10/5/2015 16:59 | 313134020 | 00:03 |
| Voice | Inbound | 339328929023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/17/2015 14:30 | 19792440806 | | 10/17/2015 14:27 | 313134020 | 00:03 |
| Voice | Inbound | 332154981023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 6:59 | 19794122296 | | 10/3/2015 6:56 | 313134020 | 00:03 |
| Voice | Inbound | 332188291023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/3/2015 9:36 | 19856319340 | | 10/3/2015 9:33 | 313134020 | 00:03 |
| Voice | Inbound | 336156123023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 9:41 | 19899063997 | | 10/12/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 336313396023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18882427996 | 10/12/2015 12:10 | 19899063997 | | 10/12/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 333336002023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/6/2015 10:06 | 12024168000 | | 10/6/2015 10:02 | 313134020 | 00:04 |
| Voice | Inbound | 342578688023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/26/2015 9:34 | 12125061255 | | 10/26/2015 9:30 | 313134020 | 00:03 |
| Voice | Inbound | 342787564023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/26/2015 12:31 | 12125061255 | | 10/26/2015 12:26 | 313134020 | 00:03 |
| Voice | Inbound | 333578490023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/6/2015 13:32 | 12156438600 | | 10/6/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 334975639023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/8/2015 15:02 | 12482455600 | | 10/8/2015 15:00 | 313134020 | 00:02 |
| Voice | Inbound | 334900944023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/8/2015 13:35 | 12546665050 | | 10/8/2015 13:33 | 313134020 | 00:01 |
| Voice | Inbound | 342183055023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/24/2015 11:23 | 12705540325 | | 10/24/2015 11:20 | 313134020 | 00:02 |
| Voice | Inbound | 340185975023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/20/2015 6:03 | 13018810666 | | 10/20/2015 6:02 | 313134020 | 00:01 |
| Voice | Inbound | 334187340023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/7/2015 12:37 | 13037815898 | | 10/7/2015 12:33 | 313134020 | 00:04 |
| Voice | Inbound | 334776601023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/8/2015 11:44 | 13037815898 | | 10/8/2015 11:40 | 313134020 | 00:04 |
| Voice | Inbound | 336141635023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/12/2015 9:27 | 13038747387 | | 10/12/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 336179546023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/12/2015 10:04 | 13038747387 | | 10/12/2015 10:02 | 313134020 | 00:02 |
| Voice | Inbound | 338194981023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/15/2015 9:50 | 13038747387 | | 10/15/2015 9:49 | 313134020 | 00:01 |
| Voice | Inbound | 345194295023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/30/2015 8:48 | 13038888900 | | 10/30/2015 8:44 | 313134020 | 00:04 |
| Voice | Inbound | 343733943023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/28/2015 5:38 | 13044856240 | | 10/28/2015 5:35 | 313134020 | 00:03 |
| Voice | Inbound | 331555952023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/2/2015 5:52 | 13073672139 | | 10/2/2015 5:47 | 313134020 | 00:04 |
| Voice | Inbound | 332593300023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/5/2015 9:16 | 13102775529 | | 10/5/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 331299514023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/1/2015 12:41 | 13375260921 | | 10/1/2015 12:36 | 313134020 | 00:04 |
| Voice | Inbound | 342189620023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/24/2015 11:54 | 13478998310 | | 10/24/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 339990796023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/19/2015 13:46 | 13522378400 | | 10/19/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 334453535023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/8/2015 6:26 | 14073994126 | | 10/8/2015 6:22 | 313134020 | 00:04 |
| Voice | Inbound | 331093829023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/1/2015 9:34 | 14403527075 | | 10/1/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 332907087023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/5/2015 13:45 | 14802940542 | | 10/5/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 335003211023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/8/2015 15:53 | 14806064548 | | 10/8/2015 15:49 | 313134020 | 00:03 |
| Voice | Inbound | 331504265023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/1/2015 18:03 | 14806642288 | | 10/1/2015 18:00 | 313134020 | 00:03 |
| Voice | Inbound | 343005231023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/26/2015 17:02 | 14809694040 | | 10/26/2015 16:59 | 313134020 | 00:02 |
| Voice | Inbound | 345567108023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/30/2015 15:27 | 15054234415 | | 10/30/2015 15:22 | 313134020 | 00:04 |
| Voice | Inbound | 336203045023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/12/2015 10:27 | 15104837377 | | 10/12/2015 10:25 | 313134020 | 00:01 |
| Voice | Inbound | 336220275023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/12/2015 10:44 | 15104837377 | | 10/12/2015 10:42 | 313134020 | 00:02 |
| Voice | Inbound | 339835743023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/19/2015 11:37 | 15163087540 | | 10/19/2015 11:31 | 313134020 | 00:05 |
| Voice | Inbound | 343739097023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/28/2015 5:53 | 15613383999 | | 10/28/2015 5:51 | 313134020 | 00:02 |
| Voice | Inbound | 341246994023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/21/2015 12:21 | 15616914991 | | 10/21/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 341888539023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/23/2015 12:14 | 15706214000 | | 10/23/2015 12:11 | 313134020 | 00:02 |
| Voice | Inbound | 331824000023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/2/2015 10:51 | 15708729370 | | 10/2/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 341249911023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/21/2015 12:23 | 16108283054 | | 10/21/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 341247554023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/21/2015 12:22 | 16108283324 | | 10/21/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 333451297023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/6/2015 11:43 | 16194624800 | | 10/6/2015 11:41 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342028989023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/23/2015 14:59 | 16198258627 | | 10/23/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 337401856023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/14/2015 8:11 | 16514604189 | | 10/14/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 335527490023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/9/2015 13:36 | 17026853800 | | 10/9/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 331770324023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/2/2015 9:59 | 17178561982 | | 10/2/2015 9:58 | 313134020 | 00:01 |
| Voice | Inbound | 340807752023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/20/2015 17:33 | 17209982455 | | 10/20/2015 17:30 | 313134020 | 00:03 |
| Voice | Inbound | 334258681023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/7/2015 13:40 | 17574991700 | | 10/7/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 340205928023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/20/2015 6:36 | 17575965018 | | 10/20/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 330893218023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/1/2015 5:40 | 17578124130 | | 10/1/2015 5:35 | 313134020 | 00:04 |
| Voice | Inbound | 339910950023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/19/2015 12:39 | 17863683009 | | 10/19/2015 12:34 | 313134020 | 00:04 |
| Voice | Inbound | 340213281023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/20/2015 6:48 | 17863683009 | | 10/20/2015 6:45 | 313134020 | 00:03 |
| Voice | Inbound | 332020461023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/2/2015 14:16 | 18018788888 | | 10/2/2015 14:11 | 313134020 | 00:04 |
| Voice | Inbound | 344287510023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/28/2015 14:58 | 18063171190 | | 10/28/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 340098700023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/19/2015 16:14 | 18089601548 | | 10/19/2015 16:09 | 313134020 | 00:04 |
| Voice | Inbound | 340765446023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/20/2015 15:39 | 18089601548 | | 10/20/2015 15:35 | 313134020 | 00:04 |
| Voice | Inbound | 335690303023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/10/2015 6:26 | 18137925265 | | 10/10/2015 6:22 | 313134020 | 00:04 |
| Voice | Inbound | 333139946023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/6/2015 7:00 | 18329227142 | | 10/6/2015 6:56 | 313134020 | 00:03 |
| Voice | Inbound | 336800077023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/13/2015 9:32 | 18456923595 | | 10/13/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 333240112023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/6/2015 8:40 | 18634253222 | | 10/6/2015 8:38 | 313134020 | 00:02 |
| Voice | Inbound | 331835117023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/2/2015 11:04 | 19073140984 | | 10/2/2015 11:00 | 313134020 | 00:04 |
| Voice | Inbound | 335706795023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/10/2015 8:00 | 19146061813 | | 10/10/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 337136353023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/13/2015 14:19 | 19413880800 | | 10/13/2015 14:15 | 313134020 | 00:03 |
| Voice | Inbound | 336050511023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/12/2015 7:59 | 19418270024 | | 10/12/2015 7:57 | 313134020 | 00:02 |
| Voice | Inbound | 341213184023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/21/2015 11:53 | 19549936237 | | 10/21/2015 11:49 | 313134020 | 00:04 |
| Voice | Inbound | 334273881023 | Find/FollowMe: call err, Voicemail (Unk) [4010100] | TollFree number | 18885022050 | 10/7/2015 13:57 | 19705994607 | | 10/7/2015 13:52 | 313134020 | 00:04 |
| Voice | Inbound | 108528219022 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 330 | 10/22/2015 10:00 | 364 | | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 333250940023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 330 | 10/6/2015 8:48 | 364 | | 10/6/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 343617230023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 362 | 10/27/2015 14:53 | 363 | | 10/27/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 345350738023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 362 | 10/30/2015 11:14 | 363 | | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 333830160023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 362 | 10/7/2015 7:06 | 365 | | 10/7/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 337117248023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 366 | 10/13/2015 13:56 | 359 | | 10/13/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 331405650023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 366 | 10/1/2015 14:19 | 361 | | 10/1/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 342796615023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 377 | 10/26/2015 12:34 | 361 | | 10/26/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 334519598023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 377 | 10/8/2015 7:45 | 364 | | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 108514221022 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 385 | 10/22/2015 9:47 | 330 | | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 340554797023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 385 | 10/20/2015 11:58 | 364 | | 10/20/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 341807880023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 385 | 10/23/2015 10:55 | 383 | | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 339123980023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 386 | 10/16/2015 14:28 | 369 | | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 108870883022 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | SIP | 386 | 10/22/2015 15:50 | 371 | | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Inbound | 334155157023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | Local Number | 15614302362 | 10/7/2015 12:05 | 12014145649 | | 10/7/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 343441937023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | Local Number | 15614302362 | 10/27/2015 12:05 | 15086638042 | | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 330900087023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | Local Number | 15614302377 | 10/1/2015 5:56 | 15615096088 | | 10/1/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 344075838023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | Local Number | 15614302377 | 10/28/2015 11:36 | 19548423480 | | 10/28/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 334315656023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | Local Number | 15614302377 | 10/7/2015 14:39 | 19548423637 | | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 338396782023 | Find/FollowMe: hang up, PhS: timeout, Missed (Unk) [5017000] | TollFree number | 18885022050 | 10/15/2015 12:46 | 13607044782 | | 10/15/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 331868749023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 362 | 10/2/2015 11:33 | 353 | | 10/2/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 344943108023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 362 | 10/29/2015 14:50 | 363 | | 10/29/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 341236171023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 382 | 10/21/2015 12:10 | 356 | | 10/21/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 343344491023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 382 | 10/27/2015 10:42 | 365 | | 10/27/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 344894311023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 382 | 10/29/2015 13:53 | 365 | | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Inbound | 340602146023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001( | SIP | 382 | 10/20/2015 12:38 | 372 | | 10/20/2015 12:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341097741023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/21/2015 10:08 | 372 | | 10/21/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 345302405023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/30/2015 10:28 | 372 | | 10/30/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 334684021023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/8/2015 10:17 | 380 | | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 334505344023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/8/2015 7:30 | 381 | | 10/8/2015 7:29 | 313134020 | 00:00 |
| Voice | Inbound | 343319436023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/27/2015 10:20 | 381 | | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 331363199023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/1/2015 13:35 | 383 | | 10/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 339136670023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/16/2015 14:47 | 383 | | 10/16/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 108362728022 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/22/2015 7:22 | 384 | | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 333440239023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/6/2015 11:32 | 384 | | 10/6/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 340928289023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/21/2015 7:28 | 393 | | 10/21/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 343857618023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/28/2015 8:23 | 393 | | 10/28/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 344116251023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 382 | 10/28/2015 12:10 | 393 | | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 336481169023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 385 | 10/12/2015 15:18 | 362 | | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 332947982023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | SIP | 385 | 10/5/2015 14:25 | 399 | | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 344911903023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | Local Number | 15614304362 | 10/29/2015 14:11 | 15086638042 | | 10/29/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 333675526023 | Find/FollowMe: no action, Missed (Unk), Err save msg [301001 | Local Number | 15614302387 | 10/6/2015 15:23 | | | 10/6/2015 15:22 | 313134020 | 00:00 |
| Voice | Inbound | 344222023023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 330 | 10/28/2015 13:44 | 351 | | 10/28/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 108741967022 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 362 | 10/22/2015 13:10 | 363 | | 10/22/2015 13:09 | 313134020 | 00:01 |
| Voice | Inbound | 333455037023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 362 | 10/6/2015 11:45 | 363 | | 10/6/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 336320267023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 362 | 10/12/2015 12:17 | 363 | | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 338869665023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 362 | 10/16/2015 10:06 | 363 | | 10/16/2015 10:05 | 313134020 | 00:01 |
| Voice | Inbound | 333315659023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 362 | 10/6/2015 9:45 | 365 | | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 335280140023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 363 | 10/9/2015 9:36 | 355 | | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 338998649023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 363 | 10/16/2015 12:09 | 362 | | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 331274940023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 366 | 10/1/2015 12:15 | 330 | | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 335310243023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 366 | 10/9/2015 10:05 | 350 | | 10/9/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 331250572023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/1/2015 11:54 | 330 | | 10/1/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 340689619023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/20/2015 13:57 | 330 | | 10/20/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 341035106023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/21/2015 9:10 | 331 | | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Inbound | 332645129023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/5/2015 10:00 | 350 | | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 338909800023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/16/2015 10:45 | 353 | | 10/16/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 339969827023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/19/2015 13:26 | 353 | | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 345414710023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/30/2015 12:15 | 354 | | 10/30/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 343874967023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/28/2015 8:38 | 355 | | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 343815559023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/28/2015 7:41 | 361 | | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 343867698023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/28/2015 8:32 | 361 | | 10/28/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 108378391022 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/22/2015 7:40 | 363 | | 10/22/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 108713486022 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/22/2015 12:44 | 363 | | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 335205686023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/9/2015 8:25 | 365 | | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 335570435023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/9/2015 14:28 | 365 | | 10/9/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 338143146023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/15/2015 9:03 | 365 | | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 343541274023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/27/2015 13:32 | 365 | | 10/27/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 345272756023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/30/2015 9:59 | 365 | | 10/30/2015 9:59 | 313134020 | 00:00 |
| Voice | Inbound | 343174842023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/27/2015 8:13 | 372 | | 10/27/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 345426025023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/30/2015 12:27 | 372 | | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 334575582023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/8/2015 8:39 | 379 | | 10/8/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 335300989023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/9/2015 9:56 | 383 | | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 331818390023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/2/2015 10:45 | 384 | | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 331851824023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/2/2015 11:16 | 384 | | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 342813372023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save | SIP | 385 | 10/26/2015 12:49 | 385 | | 10/26/2015 12:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334550996023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save SIP | 385 | 10/8/2015 8:16 | 386 | | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 345390457023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save SIP | 385 | 10/30/2015 11:52 | 386 | | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 345424575023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save SIP | 385 | 10/30/2015 12:25 | 386 | | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 341205480023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save SIP | 385 | 10/21/2015 11:43 | 396 | | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 343613648023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save SIP | 386 | 10/27/2015 14:49 | 365 | | 10/27/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 333459156023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302362 | 10/6/2015 11:48 | 13607545858 | | 10/6/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 339082374023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302362 | 10/16/2015 13:36 | 15086638042 | | 10/16/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 339084262023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302362 | 10/16/2015 13:38 | 15086638042 | | 10/16/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 339092374023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302362 | 10/16/2015 13:47 | 15086638042 | | 10/16/2015 13:46 | 313134020 | 00:00 |
| Voice | Inbound | 339095509023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302362 | 10/16/2015 13:51 | 15086638042 | | 10/16/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 345509739023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302366 | 10/30/2015 13:56 | 12514454896 | | 10/30/2015 13:55 | 313134020 | 00:01 |
| Voice | Inbound | 343647677023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302366 | 10/27/2015 15:43 | 18328669066 | | 10/27/2015 15:42 | 313134020 | 00:01 |
| Voice | Inbound | 338516581023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302377 | 10/15/2015 14:46 | 15615096088 | | 10/15/2015 14:46 | 313134020 | 00:00 |
| Voice | Inbound | 344752617023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302377 | 10/29/2015 11:44 | 16314392000 | | 10/29/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 341301268023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302377 | 10/21/2015 13:08 | 18054040300 | | 10/21/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 344069660023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302377 | 10/28/2015 11:31 | 19548423637 | | 10/28/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 343646591023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save Local Number | 15614302385 | 10/27/2015 15:41 | 15617014297 | | 10/27/2015 15:40 | 313134020 | 00:00 |
| Voice | Inbound | 342742378023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save TollFree number | 18885022050 | 10/26/2015 11:50 | | | 10/26/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 342689396023 | Find/FollowMe: no action, PhS: timeout, Missed (Unk), Err save TollFree number | 18885022050 | 10/26/2015 11:07 | 15126846173 | | 10/26/2015 11:05 | 313134020 | 00:02 |
| Voice | Inbound | 333452330023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 362 | 10/6/2015 11:44 | 363 | | 10/6/2015 11:41 | 313134020 | 00:02 |
| Voice | Inbound | 339938572023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 362 | 10/19/2015 13:00 | 363 | | 10/19/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 345307072023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 362 | 10/30/2015 10:33 | 396 | | 10/30/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 334973288023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 385 | 10/8/2015 14:57 | 330 | | 10/8/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 339755233023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 385 | 10/19/2015 10:25 | 330 | | 10/19/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 344012492023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 385 | 10/28/2015 10:42 | 361 | | 10/28/2015 10:41 | 313134020 | 00:01 |
| Voice | Inbound | 331910747023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 385 | 10/2/2015 12:13 | 393 | | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 333401563023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 386 | 10/6/2015 11:01 | 369 | | 10/6/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 336966920023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 SIP | 386 | 10/13/2015 11:48 | 372 | | 10/13/2015 11:47 | 313134020 | 00:01 |
| Voice | Inbound | 335239016023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15413260030 | 10/9/2015 8:58 | 12127171118 | | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 334155889023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302362 | 10/7/2015 12:06 | 12014145649 | | 10/7/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 343304199023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302366 | 10/27/2015 10:07 | 12514454896 | | 10/27/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 331253081023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302366 | 10/1/2015 11:57 | 18132814621 | | 10/1/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 333676277023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302366 | 10/6/2015 15:25 | 19516965388 | | 10/6/2015 15:23 | 313134020 | 00:01 |
| Voice | Inbound | 343951946023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/28/2015 9:48 | | | 10/28/2015 9:47 | 313134020 | 00:01 |
| Voice | Inbound | 344760677023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/29/2015 11:51 | 12769642111 | | 10/29/2015 11:50 | 313134020 | 00:01 |
| Voice | Inbound | 344847727023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/29/2015 13:09 | 12769642111 | | 10/29/2015 13:08 | 313134020 | 00:01 |
| Voice | Inbound | 338179335023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/15/2015 9:36 | 13032334247 | | 10/15/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 108398763022 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/22/2015 8:02 | 13055880379 | | 10/22/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 344794555023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302377 | 10/29/2015 12:21 | 13055880379 | | 10/29/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 331015927023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302385 | 10/1/2015 8:22 | 14074976335 | | 10/1/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 338802658023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 Local Number | 15614302385 | 10/16/2015 9:03 | 19547295455 | | 10/16/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 343104941023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18882427996 | 10/27/2015 7:01 | 12123023555 | | 10/27/2015 7:00 | 313134020 | 00:01 |
| Voice | Inbound | 335429325023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18882427996 | 10/9/2015 11:57 | 13052462885 | | 10/9/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 343089024023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18882427996 | 10/27/2015 6:40 | 15048429780 | | 10/27/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 332827217023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18882427996 | 10/5/2015 12:35 | 15802333738 | | 10/5/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 334749264023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18882427996 | 10/8/2015 11:18 | 17195440199 | | 10/8/2015 11:16 | 313134020 | 00:01 |
| Voice | Inbound | 334919634023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18885022050 | 10/8/2015 13:53 | 12706838672 | | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 343996488023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18885022050 | 10/28/2015 10:28 | 16104858459 | | 10/28/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 342735341023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18885022050 | 10/26/2015 11:45 | 18137540430 | | 10/26/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 108315249022 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 TollFree number | 18885022050 | 10/22/2015 6:18 | 18282558978 | | 10/22/2015 6:16 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336197904023 | Find/FollowMe: no action, PhS: timeout, Voicemail (Unk) [3017 | TollFree number | 18885022050 | 10/12/2015 10:21 | 19413880800 | | 10/12/2015 10:20 | 313134020 | 00:01 |
| Voice | Inbound | 335397190023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 362 | 10/9/2015 11:27 | 355 | | 10/9/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 336132938023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 385 | 10/12/2015 9:18 | 330 | | 10/12/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 336041514023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 385 | 10/12/2015 7:47 | 350 | | 10/12/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 336478819023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 385 | 10/12/2015 15:14 | 372 | | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 342398440023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 385 | 10/26/2015 6:34 | 378 | | 10/26/2015 6:33 | 313134020 | 00:01 |
| Voice | Inbound | 344470180023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | SIP | 385 | 10/29/2015 7:23 | 379 | | 10/29/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 333870498023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | Local Number | 15614302362 | 10/7/2015 7:51 | 13157854558 | | 10/7/2015 7:50 | 313134020 | 00:01 |
| Voice | Inbound | 331640191023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | Local Number | 15614302362 | 10/2/2015 7:52 | 17172629715 | | 10/2/2015 7:50 | 313134020 | 00:02 |
| Voice | Inbound | 343757182023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | Local Number | 15614302362 | 10/28/2015 6:28 | 18067891249 | | 10/28/2015 6:27 | 313134020 | 00:01 |
| Voice | Inbound | 345499512023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | Local Number | 15614302377 | 10/30/2015 13:44 | 14809483050 | | 10/30/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 337986233023 | Find/FollowMe: no action, Voicemail (Unk) [3010100] | TollFree number | 18885022050 | 10/15/2015 6:13 | 19545419763 | | 10/15/2015 6:11 | 313134020 | 00:01 |
| Voice | Inbound | 335706785023 | Find/FollowMe: success, Missed (Unk) [1010000] | SIP | 372 | 10/10/2015 7:59 | 373 | | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 339014182023 | Find/FollowMe: success, Missed (Unk) [1010000] | SIP | 382 | 10/16/2015 12:24 | 383 | | 10/16/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 344935277023 | Find/FollowMe: success, Missed (Unk) [1010000] | SIP | 385 | 10/29/2015 14:39 | 396 | | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 332155999023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/3/2015 7:05 | 12054223957 | | 10/3/2015 7:02 | 313134020 | 00:02 |
| Voice | Inbound | 342182162023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/24/2015 11:19 | 12538476823 | | 10/24/2015 11:16 | 313134020 | 00:03 |
| Voice | Inbound | 339415179023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/18/2015 12:03 | 13146914721 | | 10/18/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 331338233023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/1/2015 13:14 | 13867561723 | | 10/1/2015 13:11 | 313134020 | 00:02 |
| Voice | Inbound | 339436802023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/18/2015 15:38 | 14807470268 | | 10/18/2015 15:36 | 313134020 | 00:02 |
| Voice | Inbound | 337304861023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/14/2015 6:15 | 15713313333 | | 10/14/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 345840112023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 11/1/2015 13:27 | 16058532198 | | 11/1/2015 13:25 | 313134020 | 00:02 |
| Voice | Inbound | 342970345023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/26/2015 15:37 | 16619450179 | | 10/26/2015 15:35 | 313134020 | 00:01 |
| Voice | Inbound | 334351790023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/7/2015 15:36 | 17185252505 | | 10/7/2015 15:34 | 313134020 | 00:01 |
| Voice | Inbound | 341449847023 | Find/FollowMe: success, Missed (Unk) [1010000] | TollFree number | 18882427996 | 10/21/2015 16:34 | 18084466301 | | 10/21/2015 16:32 | 313134020 | 00:02 |
| Voice | Inbound | 335367059023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | SIP | 377 | 10/9/2015 10:58 | 350 | | 10/9/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 336012301023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | Local Number | 15614302377 | 10/12/2015 7:14 | 15614303155 | | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 331840128023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | Local Number | 15618869721 | 10/2/2015 11:05 | 13059431454 | | 10/2/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 345660145023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | TollFree number | 18882427996 | 10/31/2015 7:30 | 12047867051 | | 10/31/2015 7:27 | 313134020 | 00:03 |
| Voice | Inbound | 332238888023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | TollFree number | 18882427996 | 10/3/2015 13:40 | 12677027972 | | 10/3/2015 13:37 | 313134020 | 00:03 |
| Voice | Inbound | 345471673023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | TollFree number | 18882427996 | 10/30/2015 13:13 | 19542748565 | | 10/30/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 337520702023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | TollFree number | 18882427996 | 10/14/2015 9:57 | 19798459114 | | 10/14/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 331287582023 | Find/FollowMe: success, Missed (Unk), Err save msg [1010010] | TollFree number | 18885022050 | 10/1/2015 12:28 | 18047164811 | | 10/1/2015 12:26 | 313134020 | 00:02 |
| Voice | Inbound | 108754507022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 330 | 10/22/2015 13:22 | 355 | | 10/22/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 338865992023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 330 | 10/16/2015 10:03 | 355 | | 10/16/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 341423184023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 330 | 10/21/2015 15:34 | 380 | | 10/21/2015 15:31 | 313134020 | 00:03 |
| Voice | Inbound | 340314920023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 330 | 10/20/2015 8:32 | 396 | | 10/20/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 342879581023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 330 | 10/26/2015 13:47 | 396 | | 10/26/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 334945064023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/8/2015 14:20 | 355 | | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 337751117023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/14/2015 13:15 | 358 | | 10/14/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 336661219023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/13/2015 7:30 | 364 | | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 331590877023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/2/2015 6:50 | 365 | | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 334542502023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/8/2015 8:08 | 365 | | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 335136531023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/9/2015 7:10 | 365 | | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 335540454023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/9/2015 13:50 | 365 | | 10/9/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 338477216023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/15/2015 14:01 | 371 | | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 339768666023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/19/2015 10:36 | 371 | | 10/19/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 335124601023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/9/2015 6:55 | 372 | | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 335959344023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/12/2015 5:49 | 372 | | 10/12/2015 5:48 | 313134020 | 00:00 |
| Voice | Inbound | 336163751023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 350 | 10/12/2015 9:48 | 372 | | 10/12/2015 9:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336587602023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/13/2015 5:53 | 372 | | 10/13/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 336969102023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/13/2015 11:50 | 372 | | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 331739063023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/2/2015 9:28 | 373 | | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 339955216023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/19/2015 13:16 | 373 | | 10/19/2015 13:13 | 313134020 | 00:03 |
| Voice | Inbound | 332972284023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/5/2015 14:54 | 379 | | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 331909885023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/2/2015 12:12 | 380 | | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 334191637023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/7/2015 12:37 | 383 | | 10/7/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 336911391023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/13/2015 11:02 | 383 | | 10/13/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 337050311023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/13/2015 12:57 | 383 | | 10/13/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 337059176023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/13/2015 13:04 | 383 | | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 338282518023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/15/2015 11:07 | 385 | | 10/15/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 334595678023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/8/2015 8:57 | 387 | | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 337456912023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/14/2015 8:59 | 393 | | 10/14/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 331168730023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/1/2015 10:41 | 398 | | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 338855146023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 350 | 10/16/2015 9:52 | 398 | | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 331728631023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 357 | 10/2/2015 9:18 | 354 | | 10/2/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 108848026022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/22/2015 15:12 | 363 | | 10/22/2015 15:06 | 313134020 | 00:05 |
| Voice | Inbound | 333315609023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/6/2015 9:53 | 363 | | 10/6/2015 9:44 | 313134020 | 00:09 |
| Voice | Inbound | 333343098023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/6/2015 10:20 | 363 | | 10/6/2015 10:08 | 313134020 | 00:11 |
| Voice | Inbound | 334685760023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/8/2015 10:24 | 363 | | 10/8/2015 10:18 | 313134020 | 00:05 |
| Voice | Inbound | 341629945023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/23/2015 8:04 | 363 | | 10/23/2015 8:01 | 313134020 | 00:02 |
| Voice | Inbound | 343588780023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/27/2015 14:19 | 363 | | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 333195263023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/6/2015 7:58 | 365 | | 10/6/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 108881399022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 362 | 10/22/2015 16:16 | 380 | | 10/22/2015 16:14 | 313134020 | 00:01 |
| Voice | Inbound | 332452364023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/5/2015 7:04 | 362 | | 10/5/2015 6:59 | 313134020 | 00:04 |
| Voice | Inbound | 335726573023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/9/2015 9:33 | 362 | | 10/9/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 335349631023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/9/2015 10:44 | 362 | | 10/9/2015 10:41 | 313134020 | 00:02 |
| Voice | Inbound | 336082710023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/12/2015 8:30 | 362 | | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 336441730023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/12/2015 14:26 | 362 | | 10/12/2015 14:21 | 313134020 | 00:05 |
| Voice | Inbound | 337119649023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/13/2015 14:00 | 362 | | 10/13/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 337230616023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/13/2015 17:02 | 362 | | 10/13/2015 17:00 | 313134020 | 00:01 |
| Voice | Inbound | 340305552023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/20/2015 8:30 | 362 | | 10/20/2015 8:22 | 313134020 | 00:07 |
| Voice | Inbound | 341021475023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/21/2015 9:00 | 362 | | 10/21/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 341919251023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/23/2015 12:53 | 362 | | 10/23/2015 12:42 | 313134020 | 00:10 |
| Voice | Inbound | 342376930023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/26/2015 6:04 | 362 | | 10/26/2015 5:58 | 313134020 | 00:05 |
| Voice | Inbound | 343414901023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/27/2015 11:45 | 362 | | 10/27/2015 11:42 | 313134020 | 00:03 |
| Voice | Inbound | 345477099023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/30/2015 13:20 | 362 | | 10/30/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 108617851022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 363 | 10/22/2015 11:23 | 365 | | 10/22/2015 11:19 | 313134020 | 00:04 |
| Voice | Inbound | 343422996023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 364 | 10/27/2015 11:49 | 377 | | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 108508259022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/22/2015 9:42 | 350 | | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 331748336023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/2/2015 9:37 | 350 | | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 332456362023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/5/2015 7:04 | 350 | | 10/5/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 334700290023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/8/2015 10:32 | 350 | | 10/8/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 334849823023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/8/2015 12:47 | 350 | | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 335134393023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/9/2015 7:08 | 350 | | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 338047702023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/15/2015 7:33 | 350 | | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 340924297023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/21/2015 7:24 | 350 | | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 341304639023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/21/2015 13:12 | 350 | | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 341368862023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/21/2015 14:15 | 350 | | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 344801418023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 365 | 10/29/2015 12:27 | 350 | | 10/29/2015 12:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331657807023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 8:08 | 353 | | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 338863899023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/16/2015 10:02 | 353 | | 10/16/2015 10:00 | 313134020 | 00:02 |
| Voice | Inbound | 338871634023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/16/2015 10:09 | 353 | | 10/16/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 342630037023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 10:15 | 353 | | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 335296211023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 9:51 | 354 | | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 340437960023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 10:19 | 354 | | 10/20/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 343114724023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 7:16 | 354 | | 10/27/2015 7:11 | 313134020 | 00:05 |
| Voice | Inbound | 343525488023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 13:18 | 354 | | 10/27/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 344063179023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/28/2015 11:26 | 354 | | 10/28/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 334028432023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/7/2015 10:17 | 359 | | 10/7/2015 10:14 | 313134020 | 00:02 |
| Voice | Inbound | 342422219023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 7:06 | 359 | | 10/26/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 342452126023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 7:41 | 362 | | 10/26/2015 7:36 | 313134020 | 00:04 |
| Voice | Inbound | 342494065023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 8:35 | 362 | | 10/26/2015 8:17 | 313134020 | 00:18 |
| Voice | Inbound | 108504383022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 9:45 | 363 | | 10/22/2015 9:38 | 313134020 | 00:06 |
| Voice | Inbound | 108753152022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 13:28 | 363 | | 10/22/2015 13:19 | 313134020 | 00:09 |
| Voice | Inbound | 343369555023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 11:04 | 363 | | 10/27/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 343576831023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 14:13 | 363 | | 10/27/2015 14:05 | 313134020 | 00:07 |
| Voice | Inbound | 341401475023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/21/2015 14:56 | 369 | | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 342866004023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 13:33 | 369 | | 10/26/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 331288324023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 12:27 | 371 | | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 331984739023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 13:30 | 371 | | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 332008076023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 13:57 | 371 | | 10/2/2015 13:55 | 313134020 | 00:01 |
| Voice | Inbound | 334684026023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/8/2015 10:17 | 371 | | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 334723056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/8/2015 10:53 | 371 | | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Inbound | 336065678023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/12/2015 8:14 | 371 | | 10/12/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 336078991023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/12/2015 8:27 | 371 | | 10/12/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 339922478023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/19/2015 12:45 | 371 | | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 342722659023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 11:33 | 371 | | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 344048500023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/28/2015 11:12 | 371 | | 10/28/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 108839995022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 14:55 | 372 | | 10/22/2015 14:54 | 313134020 | 00:01 |
| Voice | Inbound | 108840698022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 14:56 | 372 | | 10/22/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 331297070023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 12:35 | 372 | | 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 331372631023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 13:44 | 372 | | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 331732854023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 9:22 | 372 | | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 332893592023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/5/2015 13:32 | 372 | | 10/5/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 333496005023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/6/2015 12:19 | 372 | | 10/6/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 333498548023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/6/2015 12:20 | 372 | | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 333505819023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/6/2015 12:27 | 372 | | 10/6/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 333990802023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/7/2015 9:42 | 372 | | 10/7/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 334243119023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/7/2015 13:24 | 372 | | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 334937866023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/8/2015 14:12 | 372 | | 10/8/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 335337203023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 10:30 | 372 | | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 335561977023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 14:17 | 372 | | 10/9/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 338041940023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 7:27 | 372 | | 10/15/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 339495679023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/19/2015 6:00 | 372 | | 10/19/2015 6:00 | 313134020 | 00:00 |
| Voice | Inbound | 339499377023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/19/2015 6:08 | 372 | | 10/19/2015 6:06 | 313134020 | 00:02 |
| Voice | Inbound | 340250792023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 7:31 | 372 | | 10/20/2015 7:28 | 313134020 | 00:02 |
| Voice | Inbound | 340486968023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 11:01 | 372 | | 10/20/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 340724233023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 14:34 | 372 | | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 341030065023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/21/2015 9:06 | 372 | | 10/21/2015 9:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341761939023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/23/2015 10:11 | 372 | | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 342395946023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 6:31 | 372 | | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 343895327023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/28/2015 8:58 | 372 | | 10/28/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 344466320023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/29/2015 7:19 | 372 | | 10/29/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 344790981023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/29/2015 12:18 | 372 | | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 344854789023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/29/2015 13:15 | 372 | | 10/29/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 108399042022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 8:01 | 374 | | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 344161255023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/28/2015 12:51 | 374 | | 10/28/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 108565325022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 10:34 | 380 | | 10/22/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 108632518022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 11:33 | 380 | | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 338036478023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 7:22 | 380 | | 10/15/2015 7:20 | 313134020 | 00:01 |
| Voice | Inbound | 338046342023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 7:31 | 380 | | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 338279900023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 11:07 | 380 | | 10/15/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 108413268022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 8:16 | 381 | | 10/22/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 340292699023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 8:40 | 381 | | 10/20/2015 8:10 | 313134020 | 00:30 |
| Voice | Inbound | 331297715023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 12:35 | 382 | | 10/1/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 333824279023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/7/2015 7:00 | 382 | | 10/7/2015 6:59 | 313134020 | 00:01 |
| Voice | Inbound | 335119120023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 6:47 | 382 | | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 340585203023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/20/2015 12:23 | 382 | | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 343212800023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 8:46 | 382 | | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 343491693023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/27/2015 12:49 | 382 | | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 345068056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/30/2015 6:13 | 382 | | 10/30/2015 6:09 | 313134020 | 00:03 |
| Voice | Inbound | 108407475022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 8:09 | 383 | | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 331012359023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 8:18 | 383 | | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 331012912023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/1/2015 8:27 | 383 | | 10/1/2015 8:18 | 313134020 | 00:09 |
| Voice | Inbound | 331634504023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 7:44 | 383 | | 10/2/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 331638290023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 7:48 | 383 | | 10/2/2015 7:47 | 313134020 | 00:00 |
| Voice | Inbound | 331776752023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/2/2015 10:05 | 383 | | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 332964252023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/5/2015 14:44 | 383 | | 10/5/2015 14:43 | 313134020 | 00:00 |
| Voice | Inbound | 334010178023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/7/2015 9:59 | 383 | | 10/7/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 335311870023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 10:06 | 383 | | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 335425544023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 11:53 | 383 | | 10/9/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 338016296023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 6:57 | 383 | | 10/15/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 338062917023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 7:49 | 383 | | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 338278822023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 11:04 | 383 | | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 338457759023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 13:42 | 383 | | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 339922382023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/19/2015 12:45 | 383 | | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 341056688023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/21/2015 9:31 | 383 | | 10/21/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 341321327023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/21/2015 13:27 | 383 | | 10/21/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 342444021023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 7:29 | 383 | | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 342691648023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/26/2015 11:07 | 383 | | 10/26/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 343978534023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/28/2015 10:11 | 383 | | 10/28/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 108412798022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/22/2015 8:14 | 384 | | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 333321641023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/6/2015 10:00 | 384 | | 10/6/2015 9:50 | 313134020 | 00:09 |
| Voice | Inbound | 334525246023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/8/2015 7:52 | 384 | | 10/8/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 335382678023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/9/2015 11:13 | 384 | | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 338496079023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/15/2015 14:26 | 384 | | 10/15/2015 14:21 | 313134020 | 00:05 |
| Voice | Inbound | 341607769023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/23/2015 7:40 | 384 | | 10/23/2015 7:37 | 313134020 | 00:03 |
| Voice | Inbound | 341650187023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/23/2015 8:23 | 384 | | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 341723127023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 365 | 10/23/2015 9:33 | 384 | | 10/23/2015 9:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344962826023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/29/2015 15:21 | 384 | | 10/29/2015 15:19 | 313134020 | 00:01 |
| Voice | Inbound | 334976768023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/8/2015 15:02 | 385 | | 10/8/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 338138936023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/15/2015 9:01 | 385 | | 10/15/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 340389722023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/20/2015 9:35 | 385 | | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 341043891023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 9:19 | 385 | | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 341179601023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 11:21 | 385 | | 10/21/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 341673405023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/23/2015 8:47 | 385 | | 10/23/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 343545423023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/27/2015 13:37 | 385 | | 10/27/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 108745614022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/22/2015 13:13 | 386 | | 10/22/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 108840950022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/22/2015 14:56 | 386 | | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 333892851023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/7/2015 8:12 | 386 | | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 333904124023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/7/2015 8:23 | 386 | | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 333912832023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/7/2015 8:31 | 386 | | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 334804959023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/8/2015 12:06 | 386 | | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 335119239023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/9/2015 6:48 | 386 | | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 335511802023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/9/2015 13:19 | 386 | | 10/9/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 340207712023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/20/2015 6:42 | 386 | | 10/20/2015 6:37 | 313134020 | 00:04 |
| Voice | Inbound | 340916268023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 7:15 | 386 | | 10/21/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 341019440023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 8:58 | 386 | | 10/21/2015 8:56 | 313134020 | 00:02 |
| Voice | Inbound | 342917325023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/26/2015 14:23 | 386 | | 10/26/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 343165795023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/27/2015 8:04 | 386 | | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 332578998023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/5/2015 9:02 | 387 | | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 334866880023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/8/2015 13:02 | 387 | | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 331585735023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/2/2015 6:44 | 393 | | 10/2/2015 6:43 | 313134020 | 00:01 |
| Voice | Inbound | 332974593023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/5/2015 14:57 | 393 | | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 333432709023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/6/2015 11:26 | 393 | | 10/6/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 333607900023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/6/2015 13:59 | 393 | | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 333788392023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/7/2015 6:05 | 393 | | 10/7/2015 6:05 | 313134020 | 00:00 |
| Voice | Inbound | 333835256023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/7/2015 7:12 | 393 | | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 334845581023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/8/2015 12:43 | 393 | | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 335357749023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/9/2015 10:49 | 393 | | 10/9/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 335439748023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/9/2015 12:06 | 393 | | 10/9/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 335501024023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/9/2015 13:06 | 393 | | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 336329068023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/12/2015 12:27 | 393 | | 10/12/2015 12:24 | 313134020 | 00:02 |
| Voice | Inbound | 338076752023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/15/2015 8:03 | 393 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 338091638023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/15/2015 8:17 | 393 | | 10/15/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 338469992023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/15/2015 13:54 | 393 | | 10/15/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 340023410023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/19/2015 14:17 | 393 | | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 340478782023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/20/2015 10:55 | 393 | | 10/20/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 340485551023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/20/2015 11:00 | 393 | | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 340915338023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 7:14 | 393 | | 10/21/2015 7:13 | 313134020 | 00:01 |
| Voice | Inbound | 340918526023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/21/2015 7:18 | 393 | | 10/21/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 341569628023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/23/2015 6:49 | 393 | | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 343769717023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/28/2015 6:46 | 393 | | 10/28/2015 6:45 | 313134020 | 00:00 |
| Voice | Inbound | 344691140023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/29/2015 10:51 | 393 | | 10/29/2015 10:49 | 313134020 | 00:01 |
| Voice | Inbound | 345087045023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/30/2015 6:42 | 393 | | 10/30/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 343905126023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/28/2015 9:05 | 394 | | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 331160970023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 365 | 10/1/2015 10:34 | 398 | | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 108638340022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 366 | 10/22/2015 11:38 | 361 | | 10/22/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 336189375023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 366 | 10/12/2015 10:13 | 369 | | 10/12/2015 10:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331339522023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 374 | 10/1/2015 13:16 | 353 | | 10/1/2015 13:12 | 313134020 | 00:03 |
| Voice | Inbound | 340985697023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 374 | 10/21/2015 8:26 | 353 | | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 341049573023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 374 | 10/21/2015 9:24 | 379 | | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 341034620023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 374 | 10/21/2015 9:10 | 383 | | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 334229236023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 374 | 10/7/2015 13:11 | 384 | | 10/7/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 332548098023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/5/2015 8:37 | 350 | | 10/5/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 341556504023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/23/2015 6:28 | 350 | | 10/23/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 334547304023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/8/2015 8:14 | 361 | | 10/8/2015 8:12 | 313134020 | 00:01 |
| Voice | Inbound | 341099230023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/21/2015 10:10 | 361 | | 10/21/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 344553137023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/29/2015 8:45 | 364 | | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 334543454023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/8/2015 8:10 | 393 | | 10/8/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 334757863023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 375 | 10/8/2015 11:24 | 393 | | 10/8/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 338804460023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/16/2015 9:06 | 330 | | 10/16/2015 9:03 | 313134020 | 00:03 |
| Voice | Inbound | 339672984023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/19/2015 9:13 | 353 | | 10/19/2015 9:12 | 313134020 | 00:01 |
| Voice | Inbound | 338767740023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/16/2015 8:31 | 368 | | 10/16/2015 8:28 | 313134020 | 00:02 |
| Voice | Inbound | 338786691023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/16/2015 8:48 | 368 | | 10/16/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 337520631023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/14/2015 9:58 | 371 | | 10/14/2015 9:55 | 313134020 | 00:02 |
| Voice | Inbound | 337864138023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/14/2015 15:21 | 380 | | 10/14/2015 15:20 | 313134020 | 00:01 |
| Voice | Inbound | 340011745023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/19/2015 14:04 | 380 | | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 337555330023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/14/2015 10:26 | 383 | | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 337692847023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/14/2015 12:24 | 383 | | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 337707196023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/14/2015 12:36 | 383 | | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Inbound | 340063315023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 379 | 10/19/2015 15:05 | 393 | | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Inbound | 343269861023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/27/2015 9:37 | 350 | | 10/27/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 344786164023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/29/2015 12:14 | 350 | | 10/29/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 335279277023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/9/2015 9:35 | 354 | | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 334157866023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/7/2015 12:24 | 355 | | 10/7/2015 12:07 | 313134020 | 00:16 |
| Voice | Inbound | 335483944023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/9/2015 12:50 | 355 | | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 336224224023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/12/2015 10:46 | 356 | | 10/12/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 333358231023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/6/2015 10:24 | 357 | | 10/6/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 333835557023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/7/2015 7:13 | 357 | | 10/7/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 337097332023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/13/2015 13:37 | 357 | | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 340471001023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/20/2015 10:47 | 357 | | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 342490877023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 8:18 | 357 | | 10/26/2015 8:14 | 313134020 | 00:04 |
| Voice | Inbound | 342594060023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 9:47 | 357 | | 10/26/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 334993002023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/8/2015 15:30 | 358 | | 10/8/2015 15:29 | 313134020 | 00:00 |
| Voice | Inbound | 337797017023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/14/2015 13:57 | 358 | | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Inbound | 108804484022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/22/2015 14:11 | 359 | | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 337131607023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/13/2015 14:10 | 359 | | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 108681787022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/22/2015 12:16 | 364 | | 10/22/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 108415847022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/22/2015 8:17 | 365 | | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Inbound | 108688101022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/22/2015 12:22 | 365 | | 10/22/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 332054324023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/2/2015 15:03 | 365 | | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Inbound | 338045093023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/15/2015 7:30 | 365 | | 10/15/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 338284874023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/15/2015 11:10 | 365 | | 10/15/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 338456128023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/15/2015 13:41 | 365 | | 10/15/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 338308358023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/15/2015 11:30 | 366 | | 10/15/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 336261074023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/12/2015 11:21 | 368 | | 10/12/2015 11:20 | 313134020 | 00:01 |
| Voice | Inbound | 332813496023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/5/2015 12:24 | 369 | | 10/5/2015 12:22 | 313134020 | 00:01 |
| Voice | Inbound | 345147409023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/30/2015 7:59 | 369 | | 10/30/2015 7:57 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108361568022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/22/2015 7:21 | 371 | | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 330968119023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/1/2015 7:33 | 371 | | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 331278112023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/1/2015 12:18 | 371 | | 10/1/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 331320661023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/1/2015 12:57 | 371 | | 10/1/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 331462274023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/1/2015 15:45 | 371 | | 10/1/2015 15:44 | 313134020 | 00:01 |
| Voice | Inbound | 331678863023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/2/2015 8:30 | 371 | | 10/2/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 331979622023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/2/2015 13:25 | 371 | | 10/2/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 331983813023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/2/2015 13:29 | 371 | | 10/2/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 332522407023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/5/2015 8:12 | 371 | | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 333425670023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/6/2015 11:20 | 371 | | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 334237948023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/7/2015 13:20 | 371 | | 10/7/2015 13:19 | 313134020 | 00:01 |
| Voice | Inbound | 334325736023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/7/2015 14:55 | 371 | | 10/7/2015 14:52 | 313134020 | 00:02 |
| Voice | Inbound | 334337281023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/7/2015 15:10 | 371 | | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Inbound | 334561483023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/8/2015 8:26 | 371 | | 10/8/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 334795186023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/8/2015 11:57 | 371 | | 10/8/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 334836695023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/8/2015 12:35 | 371 | | 10/8/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 334945262023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/8/2015 14:21 | 371 | | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 334986911023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/8/2015 15:18 | 371 | | 10/8/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 335533519023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/9/2015 13:42 | 371 | | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 336198567023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/12/2015 10:26 | 371 | | 10/12/2015 10:21 | 313134020 | 00:05 |
| Voice | Inbound | 336492158023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/12/2015 15:40 | 371 | | 10/12/2015 15:38 | 313134020 | 00:01 |
| Voice | Inbound | 336504649023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/12/2015 16:10 | 371 | | 10/12/2015 16:06 | 313134020 | 00:04 |
| Voice | Inbound | 337214528023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/13/2015 16:17 | 371 | | 10/13/2015 16:16 | 313134020 | 00:00 |
| Voice | Inbound | 339565541023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/19/2015 7:33 | 371 | | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 339863480023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/19/2015 11:55 | 371 | | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 340015460023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/19/2015 14:08 | 371 | | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 341936749023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/23/2015 13:01 | 371 | | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 342040225023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/23/2015 15:20 | 371 | | 10/23/2015 15:20 | 313134020 | 00:00 |
| Voice | Inbound | 342739151023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 11:47 | 371 | | 10/26/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 342789083023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 12:28 | 371 | | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 342877349023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 13:49 | 371 | | 10/26/2015 13:43 | 313134020 | 00:06 |
| Voice | Inbound | 343199084023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/27/2015 8:34 | 371 | | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 344915819023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/29/2015 14:16 | 371 | | 10/29/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 331025160023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/1/2015 8:32 | 377 | | 10/1/2015 8:30 | 313134020 | 00:02 |
| Voice | Inbound | 339984250023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/19/2015 13:40 | 379 | | 10/19/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 342874511023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 13:41 | 379 | | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 108422452022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/22/2015 8:32 | 381 | | 10/22/2015 8:23 | 313134020 | 00:08 |
| Voice | Inbound | 336772227023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/13/2015 9:12 | 381 | | 10/13/2015 9:07 | 313134020 | 00:05 |
| Voice | Inbound | 340518568023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/20/2015 11:28 | 381 | | 10/20/2015 11:27 | 313134020 | 00:01 |
| Voice | Inbound | 340704592023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/20/2015 14:20 | 381 | | 10/20/2015 14:12 | 313134020 | 00:08 |
| Voice | Inbound | 331913223023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/2/2015 12:16 | 382 | | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 333988528023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/7/2015 9:39 | 382 | | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 334085416023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/7/2015 11:06 | 382 | | 10/7/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 332616646023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/5/2015 9:36 | 383 | | 10/5/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 336216835023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/12/2015 10:40 | 383 | | 10/12/2015 10:38 | 313134020 | 00:01 |
| Voice | Inbound | 337834257023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/14/2015 14:39 | 383 | | 10/14/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 341697087023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/23/2015 9:10 | 383 | | 10/23/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 342877430023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 13:43 | 383 | | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 342945506023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/26/2015 14:57 | 383 | | 10/26/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 331975796023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 SIP | 380 | 10/2/2015 13:20 | 384 | | 10/2/2015 13:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331990265023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/2/2015 13:40 | 384 | | 10/2/2015 13:35 | 313134020 | 00:05 |
| Voice | Inbound | 333937259023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/7/2015 8:55 | 384 | | 10/7/2015 8:53 | 313134020 | 00:02 |
| Voice | Inbound | 335255130023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/9/2015 9:14 | 384 | | 10/9/2015 9:11 | 313134020 | 00:03 |
| Voice | Inbound | 336266528023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/12/2015 11:29 | 384 | | 10/12/2015 11:25 | 313134020 | 00:03 |
| Voice | Inbound | 337408021023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/14/2015 8:18 | 384 | | 10/14/2015 8:15 | 313134020 | 00:03 |
| Voice | Inbound | 338430611023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/15/2015 13:20 | 384 | | 10/15/2015 13:16 | 313134020 | 00:04 |
| Voice | Inbound | 341661537023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 8:34 | 384 | | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 341926778023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 12:51 | 384 | | 10/23/2015 12:50 | 313134020 | 00:01 |
| Voice | Inbound | 341941217023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 13:06 | 384 | | 10/23/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 341946494023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 13:12 | 384 | | 10/23/2015 13:10 | 313134020 | 00:01 |
| Voice | Inbound | 341988526023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 14:00 | 384 | | 10/23/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 342026278023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 14:55 | 384 | | 10/23/2015 14:54 | 313134020 | 00:01 |
| Voice | Inbound | 342036123023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/23/2015 15:14 | 384 | | 10/23/2015 15:12 | 313134020 | 00:02 |
| Voice | Inbound | 342507772023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 8:30 | 384 | | 10/26/2015 8:29 | 313134020 | 00:00 |
| Voice | Inbound | 342552552023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 9:10 | 384 | | 10/26/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 342557960023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 9:22 | 384 | | 10/26/2015 9:13 | 313134020 | 00:09 |
| Voice | Inbound | 342725040023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 11:35 | 384 | | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 344015785023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/28/2015 10:45 | 384 | | 10/28/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 342475662023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 8:02 | 386 | | 10/26/2015 8:00 | 313134020 | 00:01 |
| Voice | Inbound | 342493227023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 8:17 | 386 | | 10/26/2015 8:16 | 313134020 | 00:01 |
| Voice | Inbound | 342560386023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 9:15 | 386 | | 10/26/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 342568389023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 9:24 | 386 | | 10/26/2015 9:22 | 313134020 | 00:02 |
| Voice | Inbound | 342822772023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 12:57 | 386 | | 10/26/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 342941512023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 14:52 | 386 | | 10/26/2015 14:51 | 313134020 | 00:01 |
| Voice | Inbound | 340056223023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/19/2015 14:56 | 387 | | 10/19/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 331733369023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/2/2015 9:22 | 393 | | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Inbound | 342889191023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/26/2015 13:55 | 393 | | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 331063200023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/1/2015 9:06 | 396 | | 10/1/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 108556471022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/22/2015 10:27 | 398 | | 10/22/2015 10:25 | 313134020 | 00:01 |
| Voice | Inbound | 337815723023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/14/2015 14:17 | 398 | | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 340317665023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/20/2015 8:33 | 398 | | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 343256018023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/27/2015 9:24 | 398 | | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 333435380023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 380 | 10/6/2015 11:28 | 399 | | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 108363561022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/22/2015 7:26 | 352 | | 10/22/2015 7:23 | 313134020 | 00:03 |
| Voice | Inbound | 343199894023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 8:44 | 352 | | 10/27/2015 8:34 | 313134020 | 00:09 |
| Voice | Inbound | 343400637023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 11:30 | 352 | | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 341540365023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/23/2015 5:58 | 361 | | 10/23/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 343203183023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 8:38 | 361 | | 10/27/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 108412240022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/22/2015 8:14 | 365 | | 10/22/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 338656005023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/16/2015 6:13 | 365 | | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 338756890023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/16/2015 8:19 | 365 | | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 343128563023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 7:26 | 371 | | 10/27/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 340365497023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 9:18 | 372 | | 10/20/2015 9:14 | 313134020 | 00:03 |
| Voice | Inbound | 340481029023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 10:55 | 372 | | 10/20/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 341872870023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/23/2015 11:57 | 372 | | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 342875981023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/26/2015 13:43 | 379 | | 10/26/2015 13:42 | 313134020 | 00:01 |
| Voice | Inbound | 340692806023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 14:00 | 380 | | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 333985495023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 9:38 | 382 | | 10/7/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 333990030023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 9:41 | 382 | | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 340598506023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 12:42 | 382 | | 10/20/2015 12:34 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341358896023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/21/2015 14:07 | 382 | | 10/21/2015 14:03 | 313134020 | 00:03 |
| Voice | Inbound | 343092539023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 6:44 | 382 | | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 108396998022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/22/2015 8:10 | 384 | | 10/22/2015 7:59 | 313134020 | 00:10 |
| Voice | Inbound | 108508346022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/22/2015 9:45 | 384 | | 10/22/2015 9:41 | 313134020 | 00:03 |
| Voice | Inbound | 333462789023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/6/2015 11:51 | 384 | | 10/6/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 333488004023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/6/2015 12:12 | 384 | | 10/6/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 333893964023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 8:17 | 384 | | 10/7/2015 8:13 | 313134020 | 00:04 |
| Voice | Inbound | 345204260023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/30/2015 9:04 | 384 | | 10/30/2015 8:53 | 313134020 | 00:10 |
| Voice | Inbound | 345279869023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/30/2015 10:06 | 384 | | 10/30/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 337100586023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/13/2015 13:40 | 386 | | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 334047634023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 10:40 | 393 | | 10/7/2015 10:32 | 313134020 | 00:07 |
| Voice | Inbound | 334074695023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 10:56 | 393 | | 10/7/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 334104670023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/7/2015 11:22 | 393 | | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 334452159023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/8/2015 6:21 | 393 | | 10/8/2015 6:20 | 313134020 | 00:00 |
| Voice | Inbound | 334459233023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/8/2015 6:33 | 393 | | 10/8/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 336778889023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/13/2015 9:13 | 393 | | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 337549656023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/14/2015 10:21 | 393 | | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 337987264023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/15/2015 6:14 | 393 | | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 340471100023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 10:47 | 393 | | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Inbound | 340483854023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 10:58 | 393 | | 10/20/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 340570523023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 12:11 | 393 | | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 341026800023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/21/2015 9:03 | 393 | | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 341042025023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/21/2015 9:17 | 393 | | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Inbound | 343316210023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 10:18 | 393 | | 10/27/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 343325503023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 10:30 | 393 | | 10/27/2015 10:25 | 313134020 | 00:05 |
| Voice | Inbound | 343749258023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/28/2015 6:14 | 393 | | 10/28/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 343776910023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/28/2015 7:04 | 393 | | 10/28/2015 6:55 | 313134020 | 00:08 |
| Voice | Inbound | 344169708023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/28/2015 12:59 | 393 | | 10/28/2015 12:56 | 313134020 | 00:03 |
| Voice | Inbound | 344182942023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/28/2015 13:08 | 393 | | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 344204439023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/28/2015 13:34 | 393 | | 10/28/2015 13:27 | 313134020 | 00:07 |
| Voice | Inbound | 345166056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/30/2015 8:17 | 393 | | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 334445196023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/8/2015 6:09 | 394 | | 10/8/2015 6:08 | 313134020 | 00:01 |
| Voice | Inbound | 340698969023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/20/2015 14:06 | 394 | | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 343131178023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/27/2015 7:36 | 394 | | 10/27/2015 7:29 | 313134020 | 00:07 |
| Voice | Inbound | 345275827023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 381 | 10/30/2015 10:22 | 394 | | 10/30/2015 10:02 | 313134020 | 00:20 |
| Voice | Inbound | 338856233023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/16/2015 9:55 | 330 | | 10/16/2015 9:52 | 313134020 | 00:02 |
| Voice | Inbound | 340016881023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/19/2015 14:17 | 330 | | 10/19/2015 14:09 | 313134020 | 00:08 |
| Voice | Inbound | 340024483023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/19/2015 14:19 | 330 | | 10/19/2015 14:17 | 313134020 | 00:01 |
| Voice | Inbound | 343487225023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/27/2015 12:48 | 330 | | 10/27/2015 12:44 | 313134020 | 00:03 |
| Voice | Inbound | 338307839023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 11:29 | 350 | | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 340594797023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/20/2015 12:32 | 351 | | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 344264140023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/28/2015 14:28 | 353 | | 10/28/2015 14:27 | 313134020 | 00:01 |
| Voice | Inbound | 344825584023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/29/2015 12:50 | 353 | | 10/29/2015 12:48 | 313134020 | 00:01 |
| Voice | Inbound | 344834749023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/29/2015 12:57 | 353 | | 10/29/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 333252459023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/6/2015 12:44 | 354 | | 10/6/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 338986471023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/16/2015 11:59 | 354 | | 10/16/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 343944975023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/28/2015 9:42 | 354 | | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 344853466023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/29/2015 13:16 | 354 | | 10/29/2015 13:13 | 313134020 | 00:02 |
| Voice | Inbound | 333140943023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/6/2015 6:57 | 355 | | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 108845300022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/22/2015 15:06 | 363 | | 10/22/2015 15:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338919557023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/16/2015 10:56 | 363 | | 10/16/2015 10:53 | 313134020 | 00:02 |
| Voice | Inbound | 342002117023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 14:25 | 363 | | 10/23/2015 14:16 | 313134020 | 00:08 |
| Voice | Inbound | 343150162023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 8:03 | 363 | | 10/27/2015 7:49 | 313134020 | 00:14 |
| Voice | Inbound | 343199270023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 8:57 | 363 | | 10/27/2015 8:34 | 313134020 | 00:23 |
| Voice | Inbound | 344941314023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/29/2015 14:49 | 363 | | 10/29/2015 14:46 | 313134020 | 00:02 |
| Voice | Inbound | 108616389022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/22/2015 11:18 | 365 | | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 331699055023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/2/2015 8:50 | 365 | | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 331702925023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/2/2015 8:53 | 365 | | 10/2/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 334867867023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/8/2015 13:03 | 365 | | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 334953460023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/8/2015 14:31 | 365 | | 10/8/2015 14:30 | 313134020 | 00:01 |
| Voice | Inbound | 339135800023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/16/2015 14:49 | 365 | | 10/16/2015 14:45 | 313134020 | 00:03 |
| Voice | Inbound | 341132540023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/21/2015 10:41 | 365 | | 10/21/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 341207837023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/21/2015 11:45 | 365 | | 10/21/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 341613014023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 7:46 | 365 | | 10/23/2015 7:43 | 313134020 | 00:03 |
| Voice | Inbound | 341666182023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 8:39 | 365 | | 10/23/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 341772984023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 10:21 | 365 | | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 341805385023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 10:56 | 365 | | 10/23/2015 10:52 | 313134020 | 00:03 |
| Voice | Inbound | 343229027023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 9:00 | 365 | | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 343421179023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 11:47 | 365 | | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 344814952023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/29/2015 12:40 | 365 | | 10/29/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 344894912023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/29/2015 13:54 | 365 | | 10/29/2015 13:53 | 313134020 | 00:01 |
| Voice | Inbound | 338166278023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/15/2015 9:24 | 369 | | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 343570921023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 14:00 | 369 | | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 344290742023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/28/2015 15:02 | 369 | | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 344292770023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/28/2015 15:04 | 369 | | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 345499596023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/30/2015 13:43 | 369 | | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 345539635023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/30/2015 14:35 | 371 | | 10/30/2015 14:34 | 313134020 | 00:01 |
| Voice | Inbound | 335447456023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/9/2015 12:15 | 372 | | 10/9/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 335454954023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/9/2015 12:21 | 372 | | 10/9/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 338202269023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/15/2015 9:56 | 372 | | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 343501724023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 12:58 | 372 | | 10/27/2015 12:57 | 313134020 | 00:01 |
| Voice | Inbound | 344700657023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/29/2015 10:59 | 372 | | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 345501006023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/30/2015 13:45 | 372 | | 10/30/2015 13:44 | 313134020 | 00:01 |
| Voice | Inbound | 342895990023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/26/2015 14:01 | 374 | | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 341363799023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/21/2015 14:09 | 379 | | 10/21/2015 14:08 | 313134020 | 00:01 |
| Voice | Inbound | 342920192023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/26/2015 14:27 | 379 | | 10/26/2015 14:26 | 313134020 | 00:01 |
| Voice | Inbound | 108323329022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/22/2015 6:31 | 381 | | 10/22/2015 6:30 | 313134020 | 00:01 |
| Voice | Inbound | 341000792023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/21/2015 8:52 | 381 | | 10/21/2015 8:39 | 313134020 | 00:13 |
| Voice | Inbound | 340582099023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/20/2015 12:22 | 382 | | 10/20/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 340596688023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/20/2015 12:33 | 382 | | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 343189713023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/27/2015 8:26 | 382 | | 10/27/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 108555270022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/22/2015 10:25 | 383 | | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 333580912023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/6/2015 13:34 | 383 | | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 338725063023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/16/2015 7:48 | 383 | | 10/16/2015 7:45 | 313134020 | 00:02 |
| Voice | Inbound | 339994651023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/19/2015 13:49 | 383 | | 10/19/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 341751261023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/23/2015 10:01 | 383 | | 10/23/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 345452379023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/30/2015 12:54 | 383 | | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 345453527023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/30/2015 12:56 | 383 | | 10/30/2015 12:54 | 313134020 | 00:02 |
| Voice | Inbound | 108689528022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/22/2015 12:25 | 384 | | 10/22/2015 12:22 | 313134020 | 00:02 |
| Voice | Inbound | 338798496023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 385 | 10/16/2015 9:04 | 384 | | 10/16/2015 8:58 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345551882023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/30/2015 14:54 | 384 | | 10/30/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 108495632022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/22/2015 9:31 | 386 | | 10/22/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 108503066022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/22/2015 9:37 | 386 | | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 108648145022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/22/2015 11:47 | 386 | | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 333626977023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/6/2015 14:20 | 386 | | 10/6/2015 14:19 | 313134020 | 00:01 |
| Voice | Inbound | 338253171023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 10:42 | 386 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 345453448023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/30/2015 12:54 | 386 | | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 331916394023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/2/2015 12:19 | 393 | | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 331920601023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/2/2015 12:23 | 393 | | 10/2/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 333909572023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/7/2015 8:28 | 393 | | 10/7/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 334233686023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/7/2015 13:16 | 393 | | 10/7/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 334772738023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/8/2015 11:38 | 393 | | 10/8/2015 11:36 | 313134020 | 00:01 |
| Voice | Inbound | 338034030023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 7:17 | 393 | | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Inbound | 343785848023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/28/2015 7:07 | 393 | | 10/28/2015 7:06 | 313134020 | 00:01 |
| Voice | Inbound | 108789195022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/22/2015 13:56 | 396 | | 10/22/2015 13:53 | 313134020 | 00:02 |
| Voice | Inbound | 341299266023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/21/2015 13:09 | 396 | | 10/21/2015 13:06 | 313134020 | 00:03 |
| Voice | Inbound | 341307442023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/21/2015 13:14 | 396 | | 10/21/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 342690672023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/26/2015 11:06 | 398 | | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 338208579023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 10:13 | 399 | | 10/15/2015 10:01 | 313134020 | 00:12 |
| Voice | Inbound | 338380254023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 12:31 | 399 | | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338390231023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 385 | 10/15/2015 12:45 | 399 | | 10/15/2015 12:40 | 313134020 | 00:05 |
| Voice | Inbound | 108338120022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 6:52 | 350 | | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 340460160023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 10:37 | 350 | | 10/20/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 340624758023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 12:58 | 350 | | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 341562049023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 6:37 | 350 | | 10/23/2015 6:36 | 313134020 | 00:01 |
| Voice | Inbound | 341761436023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 10:10 | 350 | | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Inbound | 343102492023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 6:57 | 350 | | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 340735984023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 14:49 | 351 | | 10/20/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 340917082023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 7:16 | 353 | | 10/21/2015 7:15 | 313134020 | 00:01 |
| Voice | Inbound | 331583992023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 6:41 | 354 | | 10/2/2015 6:40 | 313134020 | 00:00 |
| Voice | Inbound | 338443938023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 13:30 | 354 | | 10/15/2015 13:28 | 313134020 | 00:01 |
| Voice | Inbound | 337604592023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 11:08 | 357 | | 10/14/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 331396133023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:08 | 361 | | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 331424515023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:42 | 361 | | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 334088732023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 11:09 | 361 | | 10/7/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 108389256022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 7:52 | 365 | | 10/22/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 332457760023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 7:06 | 365 | | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 338910976023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 10:47 | 365 | | 10/16/2015 10:45 | 313134020 | 00:02 |
| Voice | Inbound | 338996316023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 12:08 | 365 | | 10/16/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 339574998023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/19/2015 7:47 | 365 | | 10/19/2015 7:43 | 313134020 | 00:04 |
| Voice | Inbound | 342468712023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 7:58 | 365 | | 10/26/2015 7:54 | 313134020 | 00:04 |
| Voice | Inbound | 342481736023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 8:06 | 365 | | 10/26/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 342637795023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 10:26 | 365 | | 10/26/2015 10:22 | 313134020 | 00:04 |
| Voice | Inbound | 343132438023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 7:31 | 365 | | 10/27/2015 7:30 | 313134020 | 00:01 |
| Voice | Inbound | 343605206023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 14:38 | 365 | | 10/27/2015 14:37 | 313134020 | 00:01 |
| Voice | Inbound | 344089770023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/28/2015 11:47 | 365 | | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 344223680023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/28/2015 13:46 | 365 | | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 344579586023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/29/2015 9:13 | 365 | | 10/29/2015 9:08 | 313134020 | 00:05 |
| Voice | Inbound | 344782896023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/29/2015 12:11 | 365 | | 10/29/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 344841417023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/29/2015 13:03 | 365 | | 10/29/2015 13:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337375011023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 7:44 | 366 | | 10/14/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 339887702023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/19/2015 12:15 | 366 | | 10/19/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 344724371023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/29/2015 11:21 | 366 | | 10/29/2015 11:19 | 313134020 | 00:02 |
| Voice | Inbound | 108532442022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 10:04 | 369 | | 10/22/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 108635152022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 11:35 | 369 | | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 108851861022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 15:14 | 369 | | 10/22/2015 15:13 | 313134020 | 00:01 |
| Voice | Inbound | 331188350023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 11:00 | 369 | | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 331325019023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 12:59 | 369 | | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 331328201023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 13:03 | 369 | | 10/1/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 331400249023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:13 | 369 | | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 331407025023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:21 | 369 | | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 331421641023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:40 | 369 | | 10/1/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 331455482023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 15:33 | 369 | | 10/1/2015 15:31 | 313134020 | 00:01 |
| Voice | Inbound | 331776950023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 10:05 | 369 | | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 332010627023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 13:59 | 369 | | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 332012320023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 14:02 | 369 | | 10/2/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 332564452023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 8:51 | 369 | | 10/5/2015 8:49 | 313134020 | 00:02 |
| Voice | Inbound | 332574611023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 8:59 | 369 | | 10/5/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 332584311023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 9:09 | 369 | | 10/5/2015 9:06 | 313134020 | 00:02 |
| Voice | Inbound | 332706391023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 10:53 | 369 | | 10/5/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 332812119023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 12:22 | 369 | | 10/5/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 333574983023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 13:28 | 369 | | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 333621481023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 14:13 | 369 | | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 333677467023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 15:26 | 369 | | 10/6/2015 15:25 | 313134020 | 00:00 |
| Voice | Inbound | 334534404023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/8/2015 8:01 | 369 | | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 334975481023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/8/2015 15:01 | 369 | | 10/8/2015 14:59 | 313134020 | 00:01 |
| Voice | Inbound | 337166393023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 14:51 | 369 | | 10/13/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 338362356023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 12:16 | 369 | | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 338394381023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 12:45 | 369 | | 10/15/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 338968847023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 11:40 | 369 | | 10/16/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 340304579023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 8:22 | 369 | | 10/20/2015 8:21 | 313134020 | 00:01 |
| Voice | Inbound | 340619074023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 12:57 | 369 | | 10/20/2015 12:52 | 313134020 | 00:04 |
| Voice | Inbound | 340759411023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 15:25 | 369 | | 10/20/2015 15:24 | 313134020 | 00:00 |
| Voice | Inbound | 340938299023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 7:39 | 369 | | 10/21/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 341376192023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 14:24 | 369 | | 10/21/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 341390622023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 14:42 | 369 | | 10/21/2015 14:41 | 313134020 | 00:01 |
| Voice | Inbound | 341939053023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 13:03 | 369 | | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 342522245023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 8:42 | 369 | | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 342861365023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 13:30 | 369 | | 10/26/2015 13:29 | 313134020 | 00:01 |
| Voice | Inbound | 343616694023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 14:54 | 369 | | 10/27/2015 14:52 | 313134020 | 00:01 |
| Voice | Inbound | 108828864022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 14:41 | 371 | | 10/22/2015 14:39 | 313134020 | 00:01 |
| Voice | Inbound | 331046309023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 8:49 | 371 | | 10/1/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 331438291023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 15:02 | 371 | | 10/1/2015 15:01 | 313134020 | 00:01 |
| Voice | Inbound | 332788961023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 12:01 | 371 | | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 333326587023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 9:54 | 371 | | 10/6/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 333665487023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 15:07 | 371 | | 10/6/2015 15:06 | 313134020 | 00:00 |
| Voice | Inbound | 336059214023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 8:07 | 371 | | 10/12/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 336080184023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 8:29 | 371 | | 10/12/2015 8:27 | 313134020 | 00:02 |
| Voice | Inbound | 336456085023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 14:39 | 371 | | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 337824853023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 14:29 | 371 | | 10/14/2015 14:27 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338940381023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 11:13 | 371 | | 10/16/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 338945262023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 11:18 | 371 | | 10/16/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 341209210023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 11:48 | 371 | | 10/21/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 341707022023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 9:18 | 371 | | 10/23/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 341977119023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 13:45 | 371 | | 10/23/2015 13:45 | 313134020 | 00:00 |
| Voice | Inbound | 341978271023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 13:47 | 371 | | 10/23/2015 13:46 | 313134020 | 00:01 |
| Voice | Inbound | 342000276023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 14:14 | 371 | | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 108463745022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 9:01 | 372 | | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 108659638022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 11:56 | 372 | | 10/22/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 108662687022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 11:59 | 372 | | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 108837919022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 14:52 | 372 | | 10/22/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 331060658023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 9:03 | 372 | | 10/1/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 331316902023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 12:53 | 372 | | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 331411122023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:26 | 372 | | 10/1/2015 14:25 | 313134020 | 00:01 |
| Voice | Inbound | 331867752023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 11:32 | 372 | | 10/2/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 332004193023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 13:51 | 372 | | 10/2/2015 13:51 | 313134020 | 00:00 |
| Voice | Inbound | 334140253023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 11:53 | 372 | | 10/7/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 334269843023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 13:49 | 372 | | 10/7/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 334277610023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 13:57 | 372 | | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 334315672023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 14:40 | 372 | | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 334327738023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 14:55 | 372 | | 10/7/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 334341093023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 15:16 | 372 | | 10/7/2015 15:15 | 313134020 | 00:00 |
| Voice | Inbound | 334946955023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/8/2015 14:23 | 372 | | 10/8/2015 14:22 | 313134020 | 00:00 |
| Voice | Inbound | 334962057023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/8/2015 14:41 | 372 | | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Inbound | 335166172023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/9/2015 7:45 | 372 | | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 335509907023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/9/2015 13:17 | 372 | | 10/9/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 336135284023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 9:20 | 372 | | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 336294202023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 11:52 | 372 | | 10/12/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 336755903023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 8:55 | 372 | | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 336893824023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 10:48 | 372 | | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 337039235023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 12:47 | 372 | | 10/13/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 337109150023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 13:48 | 372 | | 10/13/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 337180199023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 15:11 | 372 | | 10/13/2015 15:11 | 313134020 | 00:00 |
| Voice | Inbound | 337479029023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 9:19 | 372 | | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 337812775023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 14:14 | 372 | | 10/14/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 338297702023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 11:21 | 372 | | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 338322398023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 11:42 | 372 | | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 338428931023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 13:15 | 372 | | 10/15/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 338672585023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 6:39 | 372 | | 10/16/2015 6:39 | 313134020 | 00:00 |
| Voice | Inbound | 339696966023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/19/2015 9:33 | 372 | | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 340267023023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 7:46 | 372 | | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 340549954023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 11:54 | 372 | | 10/20/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 341249199023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 12:22 | 372 | | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 341564982023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 6:41 | 372 | | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 342013956023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 14:34 | 372 | | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 342808230023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 12:45 | 372 | | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 343592868023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 14:23 | 372 | | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Inbound | 343603515023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 14:35 | 372 | | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 108482412022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 9:19 | 373 | | 10/22/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 330936947023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 6:56 | 373 | | 10/1/2015 6:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337498088023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 9:35 | 373 | | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 340362146023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 9:13 | 375 | | 10/20/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 335524936023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/9/2015 13:34 | 379 | | 10/9/2015 13:32 | 313134020 | 00:01 |
| Voice | Inbound | 342828172023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 13:01 | 380 | | 10/26/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 342830738023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 13:03 | 380 | | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 342832202023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 13:04 | 380 | | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 342944408023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 14:55 | 380 | | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 331027058023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 8:34 | 383 | | 10/1/2015 8:31 | 313134020 | 00:02 |
| Voice | Inbound | 331371273023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 13:43 | 383 | | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 331393860023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:06 | 383 | | 10/1/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 331422441023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 14:40 | 383 | | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Inbound | 332497809023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 7:48 | 383 | | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 332724555023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 11:08 | 383 | | 10/5/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 333607154023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 13:59 | 383 | | 10/6/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 333610860023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 14:02 | 383 | | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 333622832023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 14:16 | 383 | | 10/6/2015 14:14 | 313134020 | 00:02 |
| Voice | Inbound | 334978825023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/8/2015 15:05 | 383 | | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 337479998023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 9:20 | 383 | | 10/14/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 108810911022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/22/2015 14:18 | 384 | | 10/22/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 331300883023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 12:39 | 384 | | 10/1/2015 12:38 | 313134020 | 00:01 |
| Voice | Inbound | 331381286023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/1/2015 13:54 | 384 | | 10/1/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 331687742023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/2/2015 8:38 | 384 | | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 332800189023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 12:12 | 384 | | 10/5/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 332935765023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/5/2015 14:12 | 384 | | 10/5/2015 14:11 | 313134020 | 00:01 |
| Voice | Inbound | 333640889023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/6/2015 14:34 | 384 | | 10/6/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 333930914023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/7/2015 8:47 | 384 | | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 335208677023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/9/2015 8:28 | 384 | | 10/9/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 336040123023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 7:46 | 384 | | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Inbound | 336388652023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 13:24 | 384 | | 10/12/2015 13:23 | 313134020 | 00:01 |
| Voice | Inbound | 336460402023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/12/2015 14:46 | 384 | | 10/12/2015 14:45 | 313134020 | 00:01 |
| Voice | Inbound | 336658578023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 7:28 | 384 | | 10/13/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 336661483023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/13/2015 7:31 | 384 | | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Inbound | 337398902023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 8:07 | 384 | | 10/14/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 337802389023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 14:04 | 384 | | 10/14/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 337819632023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/14/2015 14:22 | 384 | | 10/14/2015 14:21 | 313134020 | 00:01 |
| Voice | Inbound | 338421722023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/15/2015 13:09 | 384 | | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 339007386023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/16/2015 12:18 | 384 | | 10/16/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 340215876023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 6:50 | 384 | | 10/20/2015 6:48 | 313134020 | 00:01 |
| Voice | Inbound | 340711463023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/20/2015 14:20 | 384 | | 10/20/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 340926702023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 7:26 | 384 | | 10/21/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 341040499023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 9:16 | 384 | | 10/21/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 341386019023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/21/2015 14:36 | 384 | | 10/21/2015 14:35 | 313134020 | 00:01 |
| Voice | Inbound | 341721056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/23/2015 9:31 | 384 | | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 342422588023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 7:05 | 384 | | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 342520991023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/26/2015 8:42 | 384 | | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 343216351023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/27/2015 8:49 | 384 | | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Inbound | 344151572023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/28/2015 12:41 | 384 | | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 344218506023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/28/2015 13:41 | 384 | | 10/28/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 344265628023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/28/2015 14:29 | 384 | | 10/28/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 345505876023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 386 | 10/30/2015 13:51 | 384 | | 10/30/2015 13:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340418691023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/20/2015 10:02 | 385 | | 10/20/2015 10:01 | 313134020 | 00:01 |
| Voice | Inbound | 345446688023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/30/2015 12:49 | 385 | | 10/30/2015 12:47 | 313134020 | 00:02 |
| Voice | Inbound | 331379972023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/1/2015 13:52 | 386 | | 10/1/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 332745408023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/5/2015 11:26 | 386 | | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 332877561023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/5/2015 13:18 | 386 | | 10/5/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 334238329023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/7/2015 13:20 | 386 | | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Inbound | 336257934023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/12/2015 11:18 | 386 | | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 337788936023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/14/2015 13:50 | 386 | | 10/14/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 338813966023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/16/2015 9:13 | 386 | | 10/16/2015 9:12 | 313134020 | 00:01 |
| Voice | Inbound | 339089250023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/16/2015 13:44 | 386 | | 10/16/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 342442378023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/26/2015 7:27 | 386 | | 10/26/2015 7:26 | 313134020 | 00:00 |
| Voice | Inbound | 343265067023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/27/2015 9:32 | 386 | | 10/27/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 336205062023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/12/2015 10:28 | 387 | | 10/12/2015 10:27 | 313134020 | 00:01 |
| Voice | Inbound | 331578947023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/2/2015 6:35 | 393 | | 10/2/2015 6:33 | 313134020 | 00:02 |
| Voice | Inbound | 331625797023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/2/2015 7:34 | 393 | | 10/2/2015 7:33 | 313134020 | 00:00 |
| Voice | Inbound | 331704764023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/2/2015 8:56 | 393 | | 10/2/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 331861587023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/2/2015 11:26 | 393 | | 10/2/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 332899494023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/5/2015 13:38 | 393 | | 10/5/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 332955265023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/5/2015 14:34 | 393 | | 10/5/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 333384981023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/6/2015 10:46 | 393 | | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Inbound | 333818445023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/7/2015 6:52 | 393 | | 10/7/2015 6:51 | 313134020 | 00:00 |
| Voice | Inbound | 333835673023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/7/2015 7:13 | 393 | | 10/7/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 334251708023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/7/2015 13:33 | 393 | | 10/7/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 334951422023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/8/2015 14:28 | 393 | | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 335199401023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/9/2015 8:19 | 393 | | 10/9/2015 8:18 | 313134020 | 00:01 |
| Voice | Inbound | 336802592023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/13/2015 9:33 | 393 | | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 337387085023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/14/2015 7:57 | 393 | | 10/14/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 338106129023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/15/2015 8:30 | 393 | | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 341632964023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/23/2015 8:07 | 393 | | 10/23/2015 8:04 | 313134020 | 00:02 |
| Voice | Inbound | 341712560023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/23/2015 9:25 | 393 | | 10/23/2015 9:23 | 313134020 | 00:02 |
| Voice | Inbound | 341720882023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/23/2015 9:31 | 393 | | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 343112364023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/27/2015 7:09 | 393 | | 10/27/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 343210375023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/27/2015 8:45 | 393 | | 10/27/2015 8:43 | 313134020 | 00:02 |
| Voice | Inbound | 343212775023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/27/2015 8:46 | 393 | | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 344124743023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/28/2015 12:18 | 393 | | 10/28/2015 12:17 | 313134020 | 00:01 |
| Voice | Inbound | 345088985023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/30/2015 6:45 | 393 | | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 345320266023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/30/2015 10:46 | 393 | | 10/30/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 331387620023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/1/2015 14:00 | 394 | | 10/1/2015 13:59 | 313134020 | 00:01 |
| Voice | Inbound | 338477163023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/15/2015 14:01 | 394 | | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Inbound | 342455622023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/26/2015 7:45 | 394 | | 10/26/2015 7:40 | 313134020 | 00:05 |
| Voice | Inbound | 343488945023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/27/2015 12:48 | 394 | | 10/27/2015 12:46 | 313134020 | 00:02 |
| Voice | Inbound | 343856141023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/28/2015 8:23 | 394 | | 10/28/2015 8:21 | 313134020 | 00:02 |
| Voice | Inbound | 345463285023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/30/2015 13:05 | 394 | | 10/30/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 342701080023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 386 | 10/26/2015 11:18 | 399 | | 10/26/2015 11:15 | 313134020 | 00:03 |
| Voice | Inbound | 331142686023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/1/2015 10:24 | 330 | | 10/1/2015 10:17 | 313134020 | 00:07 |
| Voice | Inbound | 330947776023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/1/2015 7:09 | 350 | | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 331836872023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/2/2015 11:03 | 350 | | 10/2/2015 11:01 | 313134020 | 00:01 |
| Voice | Inbound | 336213269023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/12/2015 10:35 | 350 | | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 338015376023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/15/2015 6:56 | 350 | | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 339834900023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017] | SIP | 393 | 10/19/2015 11:31 | 350 | | 10/19/2015 11:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 340566393023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 12:09 | 350 | | 10/20/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 342727142023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 11:36 | 350 | | 10/26/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 344749966023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 11:41 | 350 | | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 343892161023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/28/2015 8:56 | 352 | | 10/28/2015 8:53 | 313134020 | 00:02 |
| Voice | Inbound | 333517194023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 12:40 | 354 | | 10/6/2015 12:36 | 313134020 | 00:04 |
| Voice | Inbound | 333831148023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 7:08 | 354 | | 10/7/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 333865549023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 7:45 | 354 | | 10/7/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 334026429023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 10:13 | 354 | | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 335317495023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/9/2015 10:11 | 354 | | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 336395017023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/12/2015 13:30 | 354 | | 10/12/2015 13:29 | 313134020 | 00:00 |
| Voice | Inbound | 337347044023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 7:13 | 354 | | 10/14/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 337774966023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 13:39 | 354 | | 10/14/2015 13:36 | 313134020 | 00:03 |
| Voice | Inbound | 337787968023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 13:49 | 354 | | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 338055865023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 7:42 | 354 | | 10/15/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 340850824023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 5:10 | 354 | | 10/21/2015 5:09 | 313134020 | 00:01 |
| Voice | Inbound | 340983327023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 8:23 | 354 | | 10/21/2015 8:23 | 313134020 | 00:00 |
| Voice | Inbound | 340996131023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 8:35 | 354 | | 10/21/2015 8:34 | 313134020 | 00:01 |
| Voice | Inbound | 341021013023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 8:58 | 354 | | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 341779469023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/23/2015 10:28 | 354 | | 10/23/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 342806651023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 12:43 | 354 | | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344736928023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 11:30 | 354 | | 10/29/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 333276274023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 9:10 | 355 | | 10/6/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 336299932023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/12/2015 11:57 | 355 | | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 342701628023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 11:15 | 355 | | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 334475534023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 6:56 | 358 | | 10/8/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 337745768023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 9:16 | 358 | | 10/14/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 333784605023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 5:57 | 359 | | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 334765811023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 11:31 | 364 | | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 334782711023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 11:47 | 364 | | 10/8/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 334846817023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 12:44 | 365 | | 10/8/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 334928733023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 14:02 | 365 | | 10/8/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 335378028023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/9/2015 11:08 | 365 | | 10/9/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 338488349023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 14:13 | 365 | | 10/15/2015 14:12 | 313134020 | 00:01 |
| Voice | Inbound | 340910909023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 7:08 | 365 | | 10/21/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 344912006023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 14:11 | 365 | | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 335591250023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/9/2015 11:23 | 366 | | 10/9/2015 11:20 | 313134020 | 00:02 |
| Voice | Inbound | 337452756023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 8:56 | 366 | | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 337735389023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 13:02 | 366 | | 10/14/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 336588862023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 5:57 | 368 | | 10/13/2015 5:55 | 313134020 | 00:01 |
| Voice | Inbound | 342383544023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 6:14 | 368 | | 10/26/2015 6:10 | 313134020 | 00:04 |
| Voice | Inbound | 340980719023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 8:21 | 371 | | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 345441876023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 12:43 | 371 | | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 333782054023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 5:51 | 372 | | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 341873498023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/23/2015 11:57 | 372 | | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Inbound | 342472929023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 7:58 | 372 | | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Inbound | 342755769023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 12:00 | 372 | | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 342831529023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 13:06 | 372 | | 10/26/2015 13:03 | 313134020 | 00:02 |
| Voice | Inbound | 342909574023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 14:15 | 372 | | 10/26/2015 14:14 | 313134020 | 00:01 |
| Voice | Inbound | 343123710023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 7:21 | 372 | | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 344569722023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 9:00 | 372 | | 10/29/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344884713023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 13:43 | 372 | | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 344885640023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 13:44 | 372 | | 10/29/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 345492623023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 13:35 | 373 | | 10/30/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 342439917023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 7:29 | 375 | | 10/26/2015 7:24 | 313134020 | 00:04 |
| Voice | Inbound | 336793717023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 9:26 | 376 | | 10/13/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 331850018023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/2/2015 11:17 | 380 | | 10/2/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 336340187023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/12/2015 12:36 | 380 | | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 331582671023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/2/2015 6:44 | 381 | | 10/2/2015 6:38 | 313134020 | 00:06 |
| Voice | Inbound | 331605408023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/2/2015 7:11 | 381 | | 10/2/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 334487613023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 7:17 | 381 | | 10/8/2015 7:09 | 313134020 | 00:07 |
| Voice | Inbound | 336736511023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 8:46 | 381 | | 10/13/2015 8:38 | 313134020 | 00:08 |
| Voice | Inbound | 336930585023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 11:24 | 381 | | 10/13/2015 11:18 | 313134020 | 00:06 |
| Voice | Inbound | 336964762023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 11:47 | 381 | | 10/13/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 337307025023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 6:24 | 381 | | 10/14/2015 6:17 | 313134020 | 00:06 |
| Voice | Inbound | 337558463023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 10:30 | 381 | | 10/14/2015 10:28 | 313134020 | 00:01 |
| Voice | Inbound | 337609888023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 11:21 | 381 | | 10/14/2015 11:12 | 313134020 | 00:08 |
| Voice | Inbound | 337976296023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 5:55 | 381 | | 10/15/2015 5:50 | 313134020 | 00:04 |
| Voice | Inbound | 340281876023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 8:10 | 381 | | 10/20/2015 8:00 | 313134020 | 00:09 |
| Voice | Inbound | 340348390023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 9:00 | 381 | | 10/20/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 340857307023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 6:03 | 381 | | 10/21/2015 5:35 | 313134020 | 00:27 |
| Voice | Inbound | 343077980023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 6:33 | 381 | | 10/27/2015 6:22 | 313134020 | 00:10 |
| Voice | Inbound | 343116555023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 7:14 | 381 | | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 343173982023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 8:14 | 381 | | 10/27/2015 8:11 | 313134020 | 00:03 |
| Voice | Inbound | 343188943023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 8:28 | 381 | | 10/27/2015 8:25 | 313134020 | 00:03 |
| Voice | Inbound | 343353838023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 10:50 | 381 | | 10/27/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 343359838023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/27/2015 11:04 | 381 | | 10/27/2015 10:55 | 313134020 | 00:09 |
| Voice | Inbound | 343768334023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/28/2015 6:45 | 381 | | 10/28/2015 6:43 | 313134020 | 00:01 |
| Voice | Inbound | 343807090023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/28/2015 7:31 | 381 | | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 345203172023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 8:53 | 381 | | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Inbound | 345216647023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 9:17 | 381 | | 10/30/2015 9:05 | 313134020 | 00:11 |
| Voice | Inbound | 345470951023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 13:16 | 382 | | 10/30/2015 13:12 | 313134020 | 00:03 |
| Voice | Inbound | 333885769023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 8:05 | 383 | | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 336214932023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/12/2015 10:38 | 383 | | 10/12/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 337379387023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 7:48 | 383 | | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 337739651023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 13:05 | 383 | | 10/14/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 339996161023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/19/2015 13:50 | 383 | | 10/19/2015 13:49 | 313134020 | 00:01 |
| Voice | Inbound | 340421293023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 10:03 | 383 | | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 341769489023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/23/2015 10:19 | 383 | | 10/23/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 332475603023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/5/2015 7:26 | 384 | | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 333466401023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 11:54 | 384 | | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 333477608023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 12:03 | 384 | | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 337071971023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 13:15 | 384 | | 10/13/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 337402304023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 8:11 | 384 | | 10/14/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 337411920023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/14/2015 8:19 | 384 | | 10/14/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 338074995023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 8:01 | 384 | | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Inbound | 339566811023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/19/2015 7:35 | 384 | | 10/19/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 340260326023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 7:39 | 384 | | 10/20/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 331913206023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/2/2015 12:16 | 385 | | 10/2/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 334775749023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 11:40 | 385 | | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 338016061023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 6:57 | 385 | | 10/15/2015 6:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338020927023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 7:03 | 385 | | 10/15/2015 7:02 | 313134020 | 00:00 |
| Voice | Inbound | 331972507023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/2/2015 13:16 | 386 | | 10/2/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 333232139023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 8:32 | 386 | | 10/6/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 333673289023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 15:19 | 386 | | 10/6/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 333889874023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 8:10 | 386 | | 10/7/2015 8:09 | 313134020 | 00:01 |
| Voice | Inbound | 334270578023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/7/2015 13:50 | 386 | | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 334822153023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/8/2015 12:24 | 386 | | 10/8/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 335193441023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/9/2015 8:13 | 386 | | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 336118925023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/12/2015 9:04 | 386 | | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 337071365023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 13:15 | 386 | | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 337101283023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 13:41 | 386 | | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 339696781023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/19/2015 9:33 | 386 | | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 340273955023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/20/2015 7:54 | 386 | | 10/20/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 340874408023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 6:17 | 386 | | 10/21/2015 6:15 | 313134020 | 00:01 |
| Voice | Inbound | 340980361023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/21/2015 8:20 | 386 | | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Inbound | 342949476023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/26/2015 15:02 | 386 | | 10/26/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 343830894023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/28/2015 7:58 | 386 | | 10/28/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 343988571023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/28/2015 10:20 | 386 | | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 344809565023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 12:35 | 386 | | 10/29/2015 12:34 | 313134020 | 00:01 |
| Voice | Inbound | 344932000023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 14:36 | 386 | | 10/29/2015 14:34 | 313134020 | 00:02 |
| Voice | Inbound | 345467934023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/30/2015 13:09 | 386 | | 10/30/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 335573948023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/9/2015 11:08 | 387 | | 10/9/2015 11:04 | 313134020 | 00:03 |
| Voice | Inbound | 337052315023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/13/2015 13:00 | 387 | | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Inbound | 333477923023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 12:03 | 399 | | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 333512968023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/6/2015 12:33 | 399 | | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 338426210023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/15/2015 13:14 | 399 | | 10/15/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 344805547023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 393 | 10/29/2015 12:31 | 399 | | 10/29/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 342882968023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/26/2015 13:50 | 13053003733 | | 10/26/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 342887183023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/26/2015 13:54 | 13602423054 | | 10/26/2015 13:52 | 313134020 | 00:02 |
| Voice | Inbound | 330993196023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/1/2015 8:01 | 14043170970 | | 10/1/2015 7:59 | 313134020 | 00:01 |
| Voice | Inbound | 340318157023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/20/2015 8:35 | 14043170970 | | 10/20/2015 8:33 | 313134020 | 00:01 |
| Voice | Inbound | 340617780023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/20/2015 12:57 | 18082257180 | | 10/20/2015 12:51 | 313134020 | 00:05 |
| Voice | Inbound | 336499517023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/12/2015 15:57 | 18082374191 | | 10/12/2015 15:54 | 313134020 | 00:03 |
| Voice | Inbound | 338282497023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260030 | 10/15/2015 11:16 | 19549226254 | | 10/15/2015 11:06 | 313134020 | 00:09 |
| Voice | Inbound | 334933631023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260031 | 10/8/2015 14:07 | 15616288004 | | 10/8/2015 14:06 | 313134020 | 00:01 |
| Voice | Inbound | 342710228023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260031 | 10/26/2015 11:31 | 17144219316 | | 10/26/2015 11:22 | 313134020 | 00:08 |
| Voice | Inbound | 335221149023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260031 | 10/9/2015 8:41 | 18102335739 | | 10/9/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 343565051023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260031 | 10/27/2015 13:57 | 18178880080 | | 10/27/2015 13:54 | 313134020 | 00:03 |
| Voice | Inbound | 341007323023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15413260031 | 10/21/2015 8:47 | 18453575900 | | 10/21/2015 8:45 | 313134020 | 00:02 |
| Voice | Inbound | 108635323022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15416004623 | 10/22/2015 11:35 | 15416005316 | | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 337096238023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15416004722 | 10/13/2015 13:37 | 15416007695 | | 10/13/2015 13:36 | 313134020 | 00:00 |
| Voice | Inbound | 336096873023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15613495137 | 10/12/2015 8:44 | 14057099991 | | 10/12/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 332586353023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614200347 | 10/5/2015 9:08 | 13152581012 | | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Inbound | 336972195023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302350 | 10/13/2015 11:59 | 15614308181 | | 10/13/2015 11:51 | 313134020 | 00:07 |
| Voice | Inbound | 341649913023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302362 | 10/23/2015 8:26 | 12014145649 | | 10/23/2015 8:22 | 313134020 | 00:04 |
| Voice | Inbound | 340775052023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302362 | 10/20/2015 15:56 | 17029320601 | | 10/20/2015 15:53 | 313134020 | 00:02 |
| Voice | Inbound | 335234724023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302363 | 10/9/2015 8:54 | 15617076906 | | 10/9/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 334606389023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302363 | 10/8/2015 9:13 | 17742796356 | | 10/8/2015 9:06 | 313134020 | 00:06 |
| Voice | Inbound | 108572606022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302363 | 10/22/2015 10:43 | 17757867200 | | 10/22/2015 10:39 | 313134020 | 00:03 |
| Voice | Inbound | 331877587023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 11:41 | | | 10/2/2015 11:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334067877023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/7/2015 10:51 | | | 10/7/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 334226099023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/7/2015 13:13 | | | 10/7/2015 13:08 | 313134020 | 00:05 |
| Voice | Inbound | 335395521023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/9/2015 11:30 | | | 10/9/2015 11:25 | 313134020 | 00:05 |
| Voice | Inbound | 344519038023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/29/2015 8:15 | | | 10/29/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 340524553023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/20/2015 11:33 | 12129243311 | | 10/20/2015 11:32 | 313134020 | 00:01 |
| Voice | Inbound | 333315073023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/6/2015 9:45 | 12159144600 | | 10/6/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 333804745023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/7/2015 6:40 | 12159144600 | | 10/7/2015 6:32 | 313134020 | 00:08 |
| Voice | Inbound | 340982418023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/21/2015 8:27 | 12542856747 | | 10/21/2015 8:22 | 313134020 | 00:05 |
| Voice | Inbound | 331654172023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 8:07 | 13023377386 | | 10/2/2015 8:04 | 313134020 | 00:02 |
| Voice | Inbound | 331659710023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 8:12 | 13023377387 | | 10/2/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 344268487023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 14:33 | 13034243325 | | 10/28/2015 14:32 | 313134020 | 00:01 |
| Voice | Inbound | 331649851023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 8:03 | 13122183155 | | 10/2/2015 8:00 | 313134020 | 00:03 |
| Voice | Inbound | 343994765023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 10:28 | 14252427005 | | 10/28/2015 10:25 | 313134020 | 00:02 |
| Voice | Inbound | 340575080023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/20/2015 12:18 | 15085841600 | | 10/20/2015 12:14 | 313134020 | 00:03 |
| Voice | Inbound | 331934224023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 12:38 | 15122662421 | | 10/2/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 331955703023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 12:59 | 15122662421 | | 10/2/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 331692589023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 8:45 | 15122662422 | | 10/2/2015 8:43 | 313134020 | 00:01 |
| Voice | Inbound | 334764218023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/8/2015 11:30 | 15612131677 | | 10/8/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 343589806023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/27/2015 14:20 | 15612131677 | | 10/27/2015 14:19 | 313134020 | 00:00 |
| Voice | Inbound | 336034815023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/12/2015 7:40 | 15612485014 | | 10/12/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 338464312023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/15/2015 13:51 | 15612485014 | | 10/15/2015 13:47 | 313134020 | 00:03 |
| Voice | Inbound | 344735333023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/29/2015 11:29 | 15612547582 | | 10/29/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 344877139023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/29/2015 13:39 | 15612547582 | | 10/29/2015 13:35 | 313134020 | 00:03 |
| Voice | Inbound | 341549597023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/23/2015 6:16 | 15613526092 | | 10/23/2015 6:15 | 313134020 | 00:00 |
| Voice | Inbound | 108777651022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/22/2015 13:42 | 15614051055 | | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Inbound | 108824696022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/22/2015 14:36 | 15614054205 | | 10/22/2015 14:34 | 313134020 | 00:02 |
| Voice | Inbound | 340245266023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/20/2015 7:24 | 15614054205 | | 10/20/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 334591580023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 15614302365 | 10/8/2015 8:54 | 15614080902 | | 10/8/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 344564075023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | SIP | 15614302365 | 10/29/2015 8:55 | 15614080902 | | 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 343988236023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 10:23 | 16023682044 | | 10/28/2015 10:20 | 313134020 | 00:03 |
| Voice | Inbound | 343446294023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/27/2015 12:09 | 16062429210 | | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 344537838023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/29/2015 8:31 | 16154444578 | | 10/29/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 335417689023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/9/2015 11:50 | 16198957351 | | 10/9/2015 11:45 | 313134020 | 00:04 |
| Voice | Inbound | 332916165023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/5/2015 13:55 | 17023951800 | | 10/5/2015 13:51 | 313134020 | 00:03 |
| Voice | Inbound | 333431839023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/6/2015 11:25 | 17208425050 | | 10/6/2015 11:24 | 313134020 | 00:01 |
| Voice | Inbound | 333521214023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/6/2015 12:41 | 17208425050 | | 10/6/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 108339535022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/22/2015 6:54 | 17578124130 | | 10/22/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 108423903022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/22/2015 8:26 | 17578124130 | | 10/22/2015 8:24 | 313134020 | 00:02 |
| Voice | Inbound | 334530630023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/8/2015 7:58 | 18018593239 | | 10/8/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 340084327023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/19/2015 15:41 | 18018593239 | | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Inbound | 343322531023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/27/2015 10:24 | 18018593239 | | 10/27/2015 10:22 | 313134020 | 00:02 |
| Voice | Inbound | 339627497023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/19/2015 8:33 | 18142377061 | | 10/19/2015 8:32 | 313134020 | 00:01 |
| Voice | Inbound | 331456669023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/1/2015 15:34 | 18314750619 | | 10/1/2015 15:33 | 313134020 | 00:01 |
| Voice | Inbound | 334298485023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/7/2015 14:21 | 18434224889 | | 10/7/2015 14:19 | 313134020 | 00:02 |
| Voice | Inbound | 334315348023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/7/2015 14:47 | 18434224889 | | 10/7/2015 14:39 | 313134020 | 00:07 |
| Voice | Inbound | 345070170023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/30/2015 6:15 | 18592391000 | | 10/30/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 343771388023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 6:48 | 18606888400 | | 10/28/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 335290227023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/9/2015 9:45 | 18656906011 | | 10/9/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 344154851023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 12:53 | 18656906011 | | 10/28/2015 12:43 | 313134020 | 00:10 |
| Voice | Inbound | 344213764023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/28/2015 13:37 | 18656906011 | | 10/28/2015 13:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344819429023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/29/2015 12:44 | 18656906011 | | 10/29/2015 12:43 | 313134020 | 00:01 |
| Voice | Inbound | 342665500023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/26/2015 10:50 | 18656906121 | | 10/26/2015 10:45 | 313134020 | 00:05 |
| Voice | Inbound | 342676471023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/26/2015 10:55 | 18656906121 | | 10/26/2015 10:54 | 313134020 | 00:00 |
| Voice | Inbound | 108673443022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/22/2015 12:09 | 19498339081 | | 10/22/2015 12:08 | 313134020 | 00:01 |
| Voice | Inbound | 331785596023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/2/2015 10:13 | 19542953851 | | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 334483171023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302365 | 10/8/2015 7:05 | 1.91797E+12 | | 10/8/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 335974498023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302366 | 10/12/2015 6:27 | 12515505349 | | 10/12/2015 6:20 | 313134020 | 00:07 |
| Voice | Inbound | 345088743023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302366 | 10/30/2015 6:46 | 12563519766 | | 10/30/2015 6:44 | 313134020 | 00:01 |
| Voice | Inbound | 330891861023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302370 | 10/1/2015 5:32 | 19545550000 | | 10/1/2015 5:31 | 313134020 | 00:01 |
| Voice | Inbound | 333856286023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302374 | 10/7/2015 7:37 | 18434224889 | | 10/7/2015 7:35 | 313134020 | 00:02 |
| Voice | Inbound | 337841979023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/14/2015 14:49 | 13056084922 | | 10/14/2015 14:48 | 313134020 | 00:01 |
| Voice | Inbound | 336072706023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/12/2015 8:21 | 13525140899 | | 10/12/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 337645056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/14/2015 11:47 | 14042764289 | | 10/14/2015 11:42 | 313134020 | 00:05 |
| Voice | Inbound | 331279308023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/1/2015 12:20 | 14045025317 | | 10/1/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 341092055023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/21/2015 10:07 | 14045025317 | | 10/21/2015 10:02 | 313134020 | 00:05 |
| Voice | Inbound | 341167601023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/21/2015 11:12 | 14045025317 | | 10/21/2015 11:10 | 313134020 | 00:02 |
| Voice | Inbound | 334088204023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/7/2015 11:08 | 15614051055 | | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 338733443023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/16/2015 7:55 | 15616556325 | | 10/16/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 344039665023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/28/2015 11:05 | 17472240161 | | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 334974960023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/8/2015 15:00 | 18139927487 | | 10/8/2015 14:59 | 313134020 | 00:01 |
| Voice | Inbound | 333927830023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/7/2015 8:47 | 19047555109 | | 10/7/2015 8:44 | 313134020 | 00:02 |
| Voice | Inbound | 341252157023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/21/2015 12:25 | 19546094531 | | 10/21/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 331262214023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/1/2015 12:04 | 19547295455 | | 10/1/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 331263363023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/1/2015 12:05 | 19547295455 | | 10/1/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 343972255023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302375 | 10/28/2015 10:07 | 19547295455 | | 10/28/2015 10:05 | 313134020 | 00:01 |
| Voice | Inbound | 337326359023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302377 | 10/14/2015 6:51 | 12024293783 | | 10/14/2015 6:46 | 313134020 | 00:05 |
| Voice | Inbound | 337662838023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302377 | 10/14/2015 12:04 | 13032334247 | | 10/14/2015 11:57 | 313134020 | 00:06 |
| Voice | Inbound | 337647292023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302377 | 10/14/2015 11:48 | 14806416449 | | 10/14/2015 11:43 | 313134020 | 00:04 |
| Voice | Inbound | 337707212023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302377 | 10/14/2015 12:37 | 15615096088 | | 10/14/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 338720959023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302379 | 10/16/2015 7:43 | 17868386009 | | 10/16/2015 7:40 | 313134020 | 00:02 |
| Voice | Inbound | 337640926023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302379 | 10/14/2015 11:44 | 17872381506 | | 10/14/2015 11:38 | 313134020 | 00:06 |
| Voice | Inbound | 338207727023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302379 | 10/15/2015 10:01 | 19548953345 | | 10/15/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 334576704023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/8/2015 8:41 | | | 10/8/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 342469940023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/26/2015 7:55 | 13022615758 | | 10/26/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 331400565023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/1/2015 14:38 | 14166246561 | | 10/1/2015 14:13 | 313134020 | 00:24 |
| Voice | Inbound | 331815995023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/2/2015 11:13 | 14166334383 | | 10/2/2015 10:42 | 313134020 | 00:31 |
| Voice | Inbound | 331859707023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/2/2015 11:25 | 14166334383 | | 10/2/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 332961645023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/5/2015 14:45 | 14166334383 | | 10/5/2015 14:40 | 313134020 | 00:05 |
| Voice | Inbound | 334005401023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 10:17 | 14166334383 | | 10/7/2015 9:54 | 313134020 | 00:23 |
| Voice | Inbound | 343076708023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/27/2015 6:23 | 15086638042 | | 10/27/2015 6:20 | 313134020 | 00:02 |
| Voice | Inbound | 333811449023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 6:42 | 15612136347 | | 10/7/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 333814449023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 6:47 | 15612136347 | | 10/7/2015 6:46 | 313134020 | 00:01 |
| Voice | Inbound | 334087605023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 11:09 | 15612136347 | | 10/7/2015 11:07 | 313134020 | 00:02 |
| Voice | Inbound | 336377742023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/12/2015 13:15 | 15614308181 | | 10/12/2015 13:12 | 313134020 | 00:03 |
| Voice | Inbound | 332514099023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/5/2015 8:04 | 15616650161 | | 10/5/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 333408148023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/6/2015 11:05 | 15616650161 | | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 334321790023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 14:49 | 15616650161 | | 10/7/2015 14:47 | 313134020 | 00:02 |
| Voice | Inbound | 335482098023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/9/2015 12:48 | 15616650161 | | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 335491671023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/9/2015 12:57 | 15616650161 | | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 335497056023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/9/2015 13:03 | 15616650161 | | 10/9/2015 13:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335527292023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/9/2015 13:35 | 15616650161 | | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 335532770023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/9/2015 13:41 | 15616650161 | | 10/9/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 334181605023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/7/2015 12:30 | 15618892446 | | 10/7/2015 12:28 | 313134020 | 00:02 |
| Voice | Inbound | 337493078023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/14/2015 9:40 | 16472565537 | | 10/14/2015 9:31 | 313134020 | 00:08 |
| Voice | Inbound | 331651153023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/2/2015 9:04 | 16472565698 | | 10/2/2015 8:01 | 313134020 | 01:02 |
| Voice | Inbound | 340447677023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302380 | 10/20/2015 10:29 | 18778697502 | | 10/20/2015 10:26 | 313134020 | 00:02 |
| Voice | Inbound | 334057301023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/7/2015 10:42 | | | 10/7/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 336944618023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/13/2015 11:31 | | | 10/13/2015 11:29 | 313134020 | 00:01 |
| Voice | Inbound | 340495094023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 11:08 | | | 10/20/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 343845111023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/28/2015 8:11 | 12486332103 | | 10/28/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 334441658023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/8/2015 6:07 | 13052150065 | | 10/8/2015 6:01 | 313134020 | 00:05 |
| Voice | Inbound | 340430256023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 10:12 | 13052150065 | | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 336938575023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/13/2015 11:25 | 13052660865 | | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 336940594023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/13/2015 11:28 | 13052660865 | | 10/13/2015 11:26 | 313134020 | 00:02 |
| Voice | Inbound | 108670455022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/22/2015 12:08 | 13057105106 | | 10/22/2015 12:05 | 313134020 | 00:02 |
| Voice | Inbound | 336931580023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/13/2015 11:20 | 13057105106 | | 10/13/2015 11:19 | 313134020 | 00:01 |
| Voice | Inbound | 337126460023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/13/2015 14:06 | 13057105106 | | 10/13/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 340783215023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 16:12 | 13057105106 | | 10/20/2015 16:11 | 313134020 | 00:01 |
| Voice | Inbound | 342936799023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/26/2015 14:46 | 13057105106 | | 10/26/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 343136057023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 7:35 | 13057934012 | | 10/27/2015 7:34 | 313134020 | 00:01 |
| Voice | Inbound | 343144320023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 7:46 | 13058105400 | | 10/27/2015 7:43 | 313134020 | 00:03 |
| Voice | Inbound | 343265734023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 9:43 | 15612131677 | | 10/27/2015 9:32 | 313134020 | 00:10 |
| Voice | Inbound | 343739914023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/28/2015 6:26 | 15612131677 | | 10/28/2015 5:53 | 313134020 | 00:32 |
| Voice | Inbound | 108305526022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/22/2015 6:30 | 15613023140 | | 10/22/2015 5:57 | 313134020 | 00:32 |
| Voice | Inbound | 340354472023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 9:08 | 15613023140 | | 10/20/2015 9:04 | 313134020 | 00:03 |
| Voice | Inbound | 340871468023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 6:50 | 15615049873 | | 10/21/2015 6:10 | 313134020 | 00:39 |
| Voice | Inbound | 337496619023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/14/2015 9:35 | 15616871770 | | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 333570398023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/6/2015 13:24 | 15616924781 | | 10/6/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 334456605023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/8/2015 6:28 | 15616924781 | | 10/8/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 340487354023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 11:01 | 16156967458 | | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 337287045023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/14/2015 5:31 | 17864868069 | | 10/14/2015 5:30 | 313134020 | 00:00 |
| Voice | Inbound | 343328363023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 10:28 | 18008489380 | | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 340667920023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 13:36 | 18582453766 | | 10/20/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 108293161022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/22/2015 5:18 | 18665934583 | | 10/22/2015 5:17 | 313134020 | 00:01 |
| Voice | Inbound | 108293274022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/22/2015 5:22 | 18665934583 | | 10/22/2015 5:18 | 313134020 | 00:04 |
| Voice | Inbound | 108295704022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/22/2015 5:29 | 18665934583 | | 10/22/2015 5:28 | 313134020 | 00:01 |
| Voice | Inbound | 340966169023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 8:09 | 18665934583 | | 10/21/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 340969760023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 8:12 | 18665934583 | | 10/21/2015 8:10 | 313134020 | 00:02 |
| Voice | Inbound | 341021833023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 8:59 | 18665934583 | | 10/21/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 341267362023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 12:38 | 18665934583 | | 10/21/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 341921026023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/23/2015 12:44 | 18665934583 | | 10/23/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 341923898023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/23/2015 12:47 | 18665934583 | | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 341924258023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/23/2015 12:48 | 18665934583 | | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 341993539023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/23/2015 14:05 | 18665934583 | | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 341993707023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/23/2015 14:05 | 18665934583 | | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 342842320023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/26/2015 13:13 | 18665934583 | | 10/26/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 342843369023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/26/2015 13:14 | 18665934583 | | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 343237279023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 9:08 | 18665934583 | | 10/27/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 340174725023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 5:33 | 19542601918 | | 10/20/2015 5:32 | 313134020 | 00:01 |
| Voice | Inbound | 341016456023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/21/2015 8:57 | 19543097151 | | 10/21/2015 8:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342906847023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/26/2015 14:12 | 19543097151 | | 10/26/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 343397267023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 11:27 | 19543097151 | | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 340485285023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 11:13 | 19546501920 | | 10/20/2015 10:59 | 313134020 | 00:14 |
| Voice | Inbound | 340511457023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/20/2015 11:23 | 19546501920 | | 10/20/2015 11:21 | 313134020 | 00:02 |
| Voice | Inbound | 343208269023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/27/2015 8:42 | 19546501920 | | 10/27/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 342701783023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302381 | 10/26/2015 11:16 | 19789349349 | | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 331044978023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/1/2015 8:49 | 14074976335 | | 10/1/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 334876152023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/8/2015 13:20 | 15612131677 | | 10/8/2015 13:10 | 313134020 | 00:10 |
| Voice | Inbound | 334219459023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/7/2015 13:08 | 15613022376 | | 10/7/2015 13:02 | 313134020 | 00:06 |
| Voice | Inbound | 108631931022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/22/2015 11:37 | 16304878119 | | 10/22/2015 11:31 | 313134020 | 00:05 |
| Voice | Inbound | 342871719023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/26/2015 13:43 | 16304878119 | | 10/26/2015 13:38 | 313134020 | 00:04 |
| Voice | Inbound | 343974742023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302385 | 10/28/2015 10:08 | 19545570061 | | 10/28/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 334186581023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302386 | 10/7/2015 12:33 | 15614051055 | | 10/7/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 344900728023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302387 | 10/29/2015 14:03 | 14802143922 | | 10/29/2015 13:59 | 313134020 | 00:04 |
| Voice | Inbound | 343752341023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 6:21 | 12017799699 | | 10/28/2015 6:19 | 313134020 | 00:02 |
| Voice | Inbound | 344522701023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/29/2015 8:18 | 12017799699 | | 10/29/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 343803629023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 7:28 | 13017963897 | | 10/28/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 339693608023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/19/2015 9:32 | 13216937552 | | 10/19/2015 9:30 | 313134020 | 00:02 |
| Voice | Inbound | 339711246023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/19/2015 9:47 | 13216937552 | | 10/19/2015 9:46 | 313134020 | 00:01 |
| Voice | Inbound | 343855555023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 8:22 | 14127364495 | | 10/28/2015 8:20 | 313134020 | 00:01 |
| Voice | Inbound | 332953048023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/5/2015 14:33 | 15612131677 | | 10/5/2015 14:30 | 313134020 | 00:02 |
| Voice | Inbound | 340928875023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/21/2015 7:30 | 15612131677 | | 10/21/2015 7:28 | 313134020 | 00:01 |
| Voice | Inbound | 344520367023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/29/2015 8:17 | 15613724277 | | 10/29/2015 8:14 | 313134020 | 00:02 |
| Voice | Inbound | 344111497023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 12:08 | 15614001500 | | 10/28/2015 12:06 | 313134020 | 00:02 |
| Voice | Inbound | 345487265023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/30/2015 13:37 | 15614001500 | | 10/30/2015 13:29 | 313134020 | 00:07 |
| Voice | Inbound | 336288892023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/12/2015 11:49 | 15614308181 | | 10/12/2015 11:46 | 313134020 | 00:03 |
| Voice | Inbound | 336884066023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/13/2015 10:41 | 15614308181 | | 10/13/2015 10:40 | 313134020 | 00:01 |
| Voice | Inbound | 337353645023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/14/2015 7:22 | 15614308181 | | 10/14/2015 7:20 | 313134020 | 00:02 |
| Voice | Inbound | 345485170023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/30/2015 13:28 | 15614521928 | | 10/30/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 339675013023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/19/2015 9:14 | 15616741660 | | 10/19/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 344146100023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 12:55 | 15616871770 | | 10/28/2015 12:36 | 313134020 | 00:19 |
| Voice | Inbound | 340959605023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/21/2015 8:11 | 16175726000 | | 10/21/2015 8:01 | 313134020 | 00:10 |
| Voice | Inbound | 336238348023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/12/2015 11:01 | 17178561982 | | 10/12/2015 10:59 | 313134020 | 00:02 |
| Voice | Inbound | 332464719023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/5/2015 7:17 | 17868386009 | | 10/5/2015 7:13 | 313134020 | 00:04 |
| Voice | Inbound | 333100548023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/6/2015 5:56 | 17868386009 | | 10/6/2015 5:55 | 313134020 | 00:01 |
| Voice | Inbound | 333854081023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/7/2015 7:40 | 17868386009 | | 10/7/2015 7:32 | 313134020 | 00:08 |
| Voice | Inbound | 334272786023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/7/2015 13:54 | 17868386009 | | 10/7/2015 13:51 | 313134020 | 00:02 |
| Voice | Inbound | 334284525023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/7/2015 14:04 | 17868386009 | | 10/7/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 336314268023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/12/2015 12:16 | 17868386009 | | 10/12/2015 12:10 | 313134020 | 00:06 |
| Voice | Inbound | 338010821023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/15/2015 6:54 | 17868386009 | | 10/15/2015 6:49 | 313134020 | 00:05 |
| Voice | Inbound | 340410389023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/20/2015 9:55 | 17868386009 | | 10/20/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 341043160023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/21/2015 9:19 | 17868386009 | | 10/21/2015 9:17 | 313134020 | 00:01 |
| Voice | Inbound | 343228395023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 9:01 | 17868386009 | | 10/27/2015 8:59 | 313134020 | 00:02 |
| Voice | Inbound | 343388820023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 11:23 | 17868386009 | | 10/27/2015 11:19 | 313134020 | 00:03 |
| Voice | Inbound | 343393982023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 11:31 | 17868386009 | | 10/27/2015 11:24 | 313134020 | 00:06 |
| Voice | Inbound | 343434879023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 12:05 | 17868386009 | | 10/27/2015 11:59 | 313134020 | 00:06 |
| Voice | Inbound | 343442346023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 12:06 | 17868386009 | | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 345351971023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/30/2015 11:20 | 17868386009 | | 10/30/2015 11:15 | 313134020 | 00:04 |
| Voice | Inbound | 345450707023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/30/2015 13:08 | 17868386009 | | 10/30/2015 12:51 | 313134020 | 00:16 |
| Voice | Inbound | 345475325023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/30/2015 13:20 | 17868386009 | | 10/30/2015 13:16 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 330950224023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/1/2015 7:13 | 17872381506 | | 10/1/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 336005019023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/12/2015 7:06 | 18183952286 | | 10/12/2015 7:05 | 313134020 | 00:00 |
| Voice | Inbound | 343998574023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/28/2015 10:30 | 18183952286 | | 10/28/2015 10:29 | 313134020 | 00:01 |
| Voice | Inbound | 343115854023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 7:13 | 19543216759 | | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 342743528023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/26/2015 11:54 | 19545889496 | | 10/26/2015 11:50 | 313134020 | 00:04 |
| Voice | Inbound | 342701744023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/26/2015 11:17 | 19548014073 | | 10/26/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 334776518023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/8/2015 11:44 | 19548047976 | | 10/8/2015 11:40 | 313134020 | 00:04 |
| Voice | Inbound | 336263422023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/12/2015 11:24 | 19548047976 | | 10/12/2015 11:22 | 313134020 | 00:01 |
| Voice | Inbound | 337404510023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/14/2015 8:14 | 19548047976 | | 10/14/2015 8:12 | 313134020 | 00:02 |
| Voice | Inbound | 343473754023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/27/2015 12:34 | 19739745000 | | 10/27/2015 12:33 | 313134020 | 00:01 |
| Voice | Inbound | 340223664023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614302393 | 10/20/2015 7:07 | 1.39052E+12 | | 10/20/2015 6:58 | 313134020 | 00:08 |
| Voice | Inbound | 342628086023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614492037 | 10/26/2015 10:14 | 18885333016 | | 10/26/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 342630093023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15614492037 | 10/26/2015 10:16 | 18885333016 | | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 334041657023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/7/2015 10:33 | | | 10/7/2015 10:27 | 313134020 | 00:06 |
| Voice | Inbound | 331286599023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/1/2015 12:26 | 13347931290 | | 10/1/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 331288988023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/1/2015 12:30 | 13347931290 | | 10/1/2015 12:27 | 313134020 | 00:02 |
| Voice | Inbound | 336971707023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/13/2015 11:52 | 15617565336 | | 10/13/2015 11:51 | 313134020 | 00:01 |
| Voice | Inbound | 334496460023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/8/2015 7:20 | 18043326396 | | 10/8/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 337647840023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/14/2015 11:45 | 18043326396 | | 10/14/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 340903733023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/21/2015 7:02 | 18043326396 | | 10/21/2015 6:59 | 313134020 | 00:02 |
| Voice | Inbound | 342695654023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869721 | 10/26/2015 11:12 | 19739493308 | | 10/26/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 332718734023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/5/2015 11:05 | 12032708387 | | 10/5/2015 11:03 | 313134020 | 00:02 |
| Voice | Inbound | 342594374023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/26/2015 9:45 | 12032708387 | | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 341396137023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/21/2015 14:55 | 12814643554 | | 10/21/2015 14:48 | 313134020 | 00:07 |
| Voice | Inbound | 343348274023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/27/2015 10:50 | 13029882995 | | 10/27/2015 10:44 | 313134020 | 00:05 |
| Voice | Inbound | 340358722023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/20/2015 9:10 | 15037290118 | | 10/20/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 331393196023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/1/2015 14:06 | 15123880944 | | 10/1/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 333369140023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/6/2015 10:33 | 15614345700 | | 10/6/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 342825157023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/26/2015 13:00 | 18055260930 | | 10/26/2015 12:58 | 313134020 | 00:14 |
| Voice | Inbound | 332968885023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/5/2015 15:04 | 18312420978 | | 10/5/2015 14:49 | 313134020 | 00:14 |
| Voice | Inbound | 331956910023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/2/2015 13:03 | 18564294394 | | 10/2/2015 13:00 | 313134020 | 00:03 |
| Voice | Inbound | 335155438023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/9/2015 7:34 | 18656906011 | | 10/9/2015 7:32 | 313134020 | 00:01 |
| Voice | Inbound | 333341147023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/6/2015 10:08 | 18656906121 | | 10/6/2015 10:07 | 313134020 | 00:01 |
| Voice | Inbound | 338850047023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/16/2015 9:49 | 18657051871 | | 10/16/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 331623484023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/2/2015 7:33 | 18659668900 | | 10/2/2015 7:31 | 313134020 | 00:02 |
| Voice | Inbound | 334540092023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/8/2015 8:07 | 19083090599 | | 10/8/2015 8:05 | 313134020 | 00:01 |
| Voice | Inbound | 108485875022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/22/2015 9:22 | 19498338996 | | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 108855288022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869725 | 10/22/2015 15:21 | 19547531800 | | 10/22/2015 15:19 | 313134020 | 00:01 |
| Voice | Inbound | 331754912023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869726 | 10/2/2015 9:47 | 15618411801 | | 10/2/2015 9:43 | 313134020 | 00:04 |
| Voice | Inbound | 331992471023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869726 | 10/2/2015 13:39 | 15618411801 | | 10/2/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 334186926023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15618869726 | 10/7/2015 12:35 | 15618411801 | | 10/7/2015 12:32 | 313134020 | 00:02 |
| Voice | Inbound | 108841324022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | Local Number | 15619891592 | 10/22/2015 14:57 | 16198765400 | | 10/22/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 336387421023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/12/2015 13:23 | 13523922235 | | 10/12/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 331159448023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/1/2015 10:38 | 14123663400 | | 10/1/2015 10:32 | 313134020 | 00:05 |
| Voice | Inbound | 338078758023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/15/2015 8:07 | 15612211000 | | 10/15/2015 8:04 | 313134020 | 00:03 |
| Voice | Inbound | 341038394023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/21/2015 9:15 | 15612272078 | | 10/21/2015 9:13 | 313134020 | 00:02 |
| Voice | Inbound | 332829437023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/5/2015 12:38 | 15619948944 | | 10/5/2015 12:36 | 313134020 | 00:02 |
| Voice | Inbound | 335318516023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/9/2015 10:14 | 15712659504 | | 10/9/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 341153697023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/21/2015 10:59 | 16072573650 | | 10/21/2015 10:58 | 313134020 | 00:01 |
| Voice | Inbound | 335387802023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/9/2015 11:19 | 17034518901 | | 10/9/2015 11:17 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334739409023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/8/2015 11:12 | 17195440199 | | 10/8/2015 11:07 | 313134020 | 00:05 |
| Voice | Inbound | 334332756023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/7/2015 15:04 | 18032170450 | | 10/7/2015 15:02 | 313134020 | 00:01 |
| Voice | Inbound | 344650416023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/29/2015 10:14 | 18037983847 | | 10/29/2015 10:13 | 313134020 | 00:01 |
| Voice | Inbound | 336000782023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/12/2015 7:02 | 18452238669 | | 10/12/2015 7:00 | 313134020 | 00:02 |
| Voice | Inbound | 340573042023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/20/2015 12:15 | 18452238669 | | 10/20/2015 12:13 | 313134020 | 00:02 |
| Voice | Inbound | 337679382023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/14/2015 12:13 | 19042084040 | | 10/14/2015 12:11 | 313134020 | 00:02 |
| Voice | Inbound | 336330246023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/12/2015 12:28 | 19043874050 | | 10/12/2015 12:25 | 313134020 | 00:02 |
| Voice | Inbound | 335431541023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/9/2015 12:02 | 19174453649 | | 10/9/2015 11:58 | 313134020 | 00:04 |
| Voice | Inbound | 336788139023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/13/2015 9:25 | 19419326765 | | 10/13/2015 9:20 | 313134020 | 00:05 |
| Voice | Inbound | 333915301023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/7/2015 8:37 | 19495311234 | | 10/7/2015 8:33 | 313134020 | 00:04 |
| Voice | Inbound | 340909723023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/21/2015 7:08 | 19544577195 | | 10/21/2015 7:06 | 313134020 | 00:02 |
| Voice | Inbound | 334729194023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/8/2015 11:01 | 19722289600 | | 10/8/2015 10:58 | 313134020 | 00:02 |
| Voice | Inbound | 337706547023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18882427996 | 10/14/2015 12:40 | 19899063997 | | 10/14/2015 12:35 | 313134020 | 00:04 |
| Voice | Inbound | 344654422023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/29/2015 10:18 | 12155366245 | | 10/29/2015 10:16 | 313134020 | 00:02 |
| Voice | Inbound | 340741778023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/20/2015 14:57 | 13058105400 | | 10/20/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 340750447023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/20/2015 15:21 | 13058105400 | | 10/20/2015 15:09 | 313134020 | 00:12 |
| Voice | Inbound | 333445186023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/6/2015 11:37 | 13059431454 | | 10/6/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 340905058023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/21/2015 7:03 | 13059431454 | | 10/21/2015 7:00 | 313134020 | 00:02 |
| Voice | Inbound | 334736074023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/8/2015 11:07 | 13104290493 | | 10/8/2015 11:04 | 313134020 | 00:02 |
| Voice | Inbound | 337175211023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/13/2015 15:13 | 13607044782 | | 10/13/2015 15:03 | 313134020 | 00:09 |
| Voice | Inbound | 340560230023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/20/2015 12:05 | 15085841600 | | 10/20/2015 12:02 | 313134020 | 00:03 |
| Voice | Inbound | 332630505023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/5/2015 9:50 | 15185813293 | | 10/5/2015 9:47 | 313134020 | 00:02 |
| Voice | Inbound | 333470878023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/6/2015 12:04 | 15613624404 | | 10/6/2015 11:57 | 313134020 | 00:06 |
| Voice | Inbound | 333343621023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/6/2015 10:11 | 15628268000 | | 10/6/2015 10:09 | 313134020 | 00:01 |
| Voice | Inbound | 336298214023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/12/2015 12:02 | 16103640420 | | 10/12/2015 11:55 | 313134020 | 00:06 |
| Voice | Inbound | 333382303023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/6/2015 10:43 | 16197789447 | | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 108706688022 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/22/2015 12:41 | 17204657090 | | 10/22/2015 12:37 | 313134020 | 00:03 |
| Voice | Inbound | 333931886023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/7/2015 8:50 | 17635131936 | | 10/7/2015 8:48 | 313134020 | 00:01 |
| Voice | Inbound | 344539855023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/29/2015 8:42 | 18056177344 | | 10/29/2015 8:33 | 313134020 | 00:09 |
| Voice | Inbound | 339943819023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/19/2015 13:07 | 19015238990 | | 10/19/2015 13:03 | 313134020 | 00:04 |
| Voice | Inbound | 344792005023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/29/2015 12:21 | 19015238990 | | 10/29/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 343435000023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/27/2015 12:04 | 19093354116 | | 10/27/2015 11:59 | 313134020 | 00:05 |
| Voice | Inbound | 344554861023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/29/2015 8:48 | 19167576600 | | 10/29/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 335578265023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/9/2015 14:43 | 19413880800 | | 10/9/2015 14:39 | 313134020 | 00:03 |
| Voice | Inbound | 337143765023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/13/2015 14:25 | 19413880800 | | 10/13/2015 14:23 | 313134020 | 00:02 |
| Voice | Inbound | 334895215023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/8/2015 13:32 | 19544328188 | | 10/8/2015 13:28 | 313134020 | 00:04 |
| Voice | Inbound | 340416337023 | Find/FollowMe: success, PhS: timeout, Conference (Unk) [1017 | TollFree number | 18885022050 | 10/20/2015 10:01 | 19732263282 | | 10/20/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 332022763023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | SIP | 366 | 10/2/2015 14:15 | 357 | | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 344106001023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | SIP | 385 | 10/28/2015 12:01 | 350 | | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 339597537023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | SIP | 385 | 10/19/2015 8:05 | 355 | | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 335209472023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | SIP | 386 | 10/9/2015 8:29 | 365 | | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 344849927023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | Local Number | 15614302362 | 10/29/2015 13:11 | 15086638042 | | 10/29/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 342566347023 | Find/FollowMe: success, PhS: timeout, Missed (Unk), Err save ɹ | Local Number | 15614302377 | 10/26/2015 9:20 | 18054040300 | | 10/26/2015 9:20 | 313134020 | 00:00 |
| Voice | Inbound | 337430486023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | Local Number | 15413260031 | 10/14/2015 8:37 | 15616288044 | | 10/14/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 334936358023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | Local Number | 15614302377 | 10/8/2015 14:10 | 16618592211 | | 10/8/2015 14:09 | 313134020 | 00:01 |
| Voice | Inbound | 337820191023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | Local Number | 15618869720 | 10/14/2015 14:24 | 17574991709 | | 10/14/2015 14:22 | 313134020 | 00:01 |
| Voice | Inbound | 337826637023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | Local Number | 15618869721 | 10/14/2015 14:31 | 17192724004 | | 10/14/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 334958177023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | Local Number | 15618869721 | 10/8/2015 14:37 | 19494444884 | | 10/8/2015 14:36 | 313134020 | 00:01 |
| Voice | Inbound | 340412546023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/20/2015 9:59 | 12154438505 | | 10/20/2015 9:55 | 313134020 | 00:03 |
| Voice | Inbound | 345857539023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 11/1/2015 16:36 | 14022543985 | | 11/1/2015 16:31 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332299572023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/4/2015 5:56 | 15037694507 | | 10/4/2015 5:51 | 313134020 | 00:04 |
| Voice | Inbound | 335275945023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/9/2015 9:35 | 15048729832 | | 10/9/2015 9:31 | 313134020 | 00:03 |
| Voice | Inbound | 335888749023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/11/2015 13:13 | 15165090771 | | 10/11/2015 13:09 | 313134020 | 00:03 |
| Voice | Inbound | 332321606023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/4/2015 10:12 | 16143234318 | | 10/4/2015 10:08 | 313134020 | 00:04 |
| Voice | Inbound | 331951953023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/2/2015 12:59 | 17142031892 | | 10/2/2015 12:54 | 313134020 | 00:04 |
| Voice | Inbound | 335895281023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/11/2015 14:14 | 17164300690 | | 10/11/2015 14:10 | 313134020 | 00:04 |
| Voice | Inbound | 332256546023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/3/2015 15:44 | 17174195820 | | 10/3/2015 15:41 | 313134020 | 00:03 |
| Voice | Inbound | 335893008023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18882427996 | 10/11/2015 13:55 | 17246678638 | | 10/11/2015 13:50 | 313134020 | 00:04 |
| Voice | Inbound | 337289041023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18885022050 | 10/14/2015 5:39 | | | 10/14/2015 5:36 | 313134020 | 00:02 |
| Voice | Inbound | 343723792023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18885022050 | 10/28/2015 4:40 | 17704278111 | | 10/28/2015 4:37 | 313134020 | 00:03 |
| Voice | Inbound | 335078116023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18885022050 | 10/9/2015 5:22 | 19545171174 | | 10/9/2015 5:20 | 313134020 | 00:02 |
| Voice | Inbound | 335965401023 | Find/FollowMe: success, Voicemail (Unk) [1010100] | TollFree number | 18885022050 | 10/12/2015 6:04 | 19545171174 | | 10/12/2015 6:03 | 313134020 | 00:01 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 350 | 10/12/2015 10:37 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 350 | 10/12/2015 10:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 350 | 10/12/2015 10:37 | 15614302398@sip.ringcentral.com | 334516023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 352 | 10/27/2015 11:31 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 352 | 10/27/2015 11:31 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 352 | 10/27/2015 11:31 | 15614302398@sip.ringcentral.com | 334510023 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 352 | 10/27/2015 11:31 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 377 | 10/27/2015 11:49 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 377 | 10/27/2015 11:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 377 | 10/27/2015 11:49 | 15614302398@sip.ringcentral.com | 334510023 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 383 | 10/13/2015 7:05 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 383 | 10/13/2015 7:05 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 383 | 10/13/2015 7:05 | 15614302398@sip.ringcentral.com | 334510023 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 342230266023 | Force stopped | SIP | 12018069891 | 10/25/2015 14:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | Force stopped | SIP | 12024293783 | 10/14/2015 6:46 | 15614302355@sip.ringcentral.com | 334510023 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | Force stopped | SIP | 12024293783 | 10/14/2015 6:46 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Force stopped | SIP | 12024294390 | 10/28/2015 13:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Force stopped | SIP | 12024294390 | 10/28/2015 13:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Force stopped | SIP | 12027413000 | 10/26/2015 8:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Force stopped | SIP | 12027413000 | 10/26/2015 8:08 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Force stopped | SIP | 12027951779 | 10/28/2015 10:55 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Force stopped | SIP | 12027951779 | 10/28/2015 10:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 334938310023 | Force stopped | SIP | 12053451520 | 10/8/2015 14:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331782290023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331785669023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:52 | 15614302355@sip.ringcentral.com | 164328022 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 12053705594 | 10/2/2015 10:52 | 15614302398@sip.ringcentral.com | 334516023 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341144183023 | Force stopped | SIP | 12054271284 | 10/21/2015 10:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 333493744023 | Force stopped | SIP | 12058532496 | 10/6/2015 12:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 12067081795 | 10/13/2015 11:41 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 12067081795 | 10/13/2015 11:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 12067081795 | 10/13/2015 11:41 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 334503848023 | Force stopped | SIP | 12069199557 | 10/8/2015 7:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 331313400023 | Force stopped | SIP | 12076801939 | 10/1/2015 12:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 12:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340255881023 | Force stopped | SIP | 12087359022 | 10/20/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338756448023 | Force stopped | SIP | 12087626667 | 10/16/2015 8:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335169877023 | Force stopped | SIP | 12088719417 | 10/9/2015 7:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Force stopped | SIP | 12093808922 | 10/26/2015 10:03 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Force stopped | SIP | 12093808922 | 10/26/2015 10:03 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 330971056023 | Force stopped | SIP | 12095272700 | 10/1/2015 7:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 12095313964 | 10/13/2015 9:27 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 12095313964 | 10/13/2015 9:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 12095313964 | 10/13/2015 9:27 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 12125061248 | 10/20/2015 7:33 | 15614302355@sip.ringcentral.com | 164328022 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 12125061248 | 10/20/2015 7:33 | 15614302396@sip.ringcentral.com | 334510023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 12125061248 | 10/20/2015 7:33 | 15614302398@sip.ringcentral.com | 334516023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 336768156023 | Force stopped | SIP | 12125061255 | 10/13/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 331736754023 | Force stopped | SIP | 12127440392 | 10/2/2015 9:26 | 15416004721@sip.ringcentral.com | 164320022 | 10/2/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 335541456023 | Force stopped | SIP | 12134477260 | 10/9/2015 12:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 338166624023 | Force stopped | SIP | 12134879788 | 10/15/2015 9:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 333362149023 | Force stopped | SIP | 12143251741 | 10/6/2015 10:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336305003023 | Force stopped | SIP | 12153962200 | 10/12/2015 12:02 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Force stopped | SIP | 12153962200 | 10/5/2015 11:59 | 15614302355@sip.ringcentral.com | 164328022 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Force stopped | SIP | 12153962200 | 10/20/2015 10:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Force stopped | SIP | 12153962200 | 10/20/2015 10:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Force stopped | SIP | 12153962200 | 10/26/2015 12:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Force stopped | SIP | 12153962200 | 10/5/2015 11:59 | 15614302398@sip.ringcentral.com | 334516023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Force stopped | SIP | 12153962200 | 10/20/2015 10:34 | 15614302398@sip.ringcentral.com | 334516023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Force stopped | SIP | 12153962200 | 10/26/2015 12:55 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 12158766000 | 10/22/2015 7:10 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 12158766000 | 10/22/2015 7:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 12158766000 | 10/22/2015 7:10 | 15614302398@sip.ringcentral.com | 334516023 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 333576333023 | Force stopped | SIP | 12164032106 | 10/6/2015 13:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331840384023 | Force stopped | SIP | 12169414488 | 10/2/2015 11:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336857211023 | Force stopped | SIP | 12175254121 | 10/13/2015 10:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 331136667023 | Force stopped | SIP | 12187825647 | 10/1/2015 10:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 336665384023 | Force stopped | SIP | 12188943516 | 10/13/2015 7:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 12242122000 | 10/19/2015 12:04 | 15614302355@sip.ringcentral.com | 164328022 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 12242122000 | 10/19/2015 12:04 | 15614302396@sip.ringcentral.com | 334510023 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 12242122000 | 10/19/2015 12:04 | 15614302398@sip.ringcentral.com | 334516023 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 341263479023 | Force stopped | SIP | 12242125795 | 10/21/2015 12:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331791831023 | Force stopped | SIP | 12315843883 | 10/2/2015 10:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334672157023 | Force stopped | SIP | 12482515454 | 10/8/2015 10:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | SIP | 12483884901 | 10/24/2015 14:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | SIP | 12483884901 | 10/24/2015 14:09 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 332613678023 | Force stopped | SIP | 12486231480 | 10/5/2015 9:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Force stopped | SIP | 12515547777 | 10/23/2015 12:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Force stopped | SIP | 12515547777 | 10/23/2015 12:43 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | Force stopped | SIP | 12534737081 | 10/23/2015 11:44 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 12534737081 | 10/23/2015 11:55 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | Force stopped | SIP | 12534737081 | 10/23/2015 11:44 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 12534737081 | 10/23/2015 11:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 12534737081 | 10/23/2015 11:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 338779128023 | Force stopped | SIP | 12539515717 | 10/16/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 8:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331014017023 | Force stopped | SIP | 12546996395 | 10/1/2015 8:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Force stopped | SIP | 12547747472 | 10/23/2015 12:23 | 15614302359@sip.ringcentral.com | 164328022 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Force stopped | SIP | 12547747472 | 10/23/2015 12:23 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333128475023 | Force stopped | SIP | 12548973278 | 10/6/2015 6:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332881814023 | Force stopped | SIP | 12563564593 | 10/5/2015 13:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336320970023 | Force stopped | SIP | 12566577236 | 10/12/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Force stopped | SIP | 12622487546 | 10/28/2015 11:47 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Force stopped | SIP | 12622487546 | 10/28/2015 11:50 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Force stopped | SIP | 12622487546 | 10/28/2015 11:47 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Force stopped | SIP | 12622487546 | 10/28/2015 11:50 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Force stopped | SIP | 12625776994 | 10/28/2015 7:09 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Force stopped | SIP | 12625776994 | 10/28/2015 7:09 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Force stopped | SIP | 12626124200 | 10/12/2015 10:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 336420837023 | Force stopped | SIP | 12626124200 | 10/12/2015 13:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 12705540325 | 10/24/2015 11:22 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | Force stopped | SIP | 12812650880 | 10/22/2015 13:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | Force stopped | SIP | 12812650880 | 10/22/2015 13:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 330975610023 | Force stopped | SIP | 12815200758 | 10/1/2015 7:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 333847327023 | Force stopped | SIP | 12819336948 | 10/7/2015 7:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340933787023 | Force stopped | SIP | 13012790475 | 10/21/2015 7:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340551731023 | Force stopped | SIP | 13019089459 | 10/20/2015 11:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334891140023 | Force stopped | SIP | 13022271727 | 10/8/2015 13:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 13032334247 | 10/14/2015 11:57 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 13032334247 | 10/26/2015 9:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 13032334247 | 10/14/2015 11:57 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 13032334247 | 10/26/2015 9:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 13032334247 | 10/14/2015 11:57 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 13032334247 | 10/26/2015 9:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Force stopped | SIP | 13035061381 | 10/23/2015 11:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Force stopped | SIP | 13035061381 | 10/23/2015 11:52 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 336102334023 | Force stopped | SIP | 13037158019 | 10/12/2015 8:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 336720353023 | Force stopped | SIP | 13037158019 | 10/13/2015 8:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335364201023 | Force stopped | SIP | 13037815898 | 10/9/2015 10:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 13037815898 | 10/9/2015 11:33 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 13037815898 | 10/9/2015 11:33 | 15614302357@sip.ringcentral.com | 334515023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 13037815898 | 10/9/2015 11:33 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 13037815898 | 10/9/2015 11:33 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 341169147023 | Force stopped | SIP | 13042241219 | 10/21/2015 11:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335210731023 | Force stopped | SIP | 13042434000 | 10/9/2015 8:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 339610954023 | Force stopped | SIP | 13048753753 | 10/19/2015 8:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 342700319023 | Force stopped | SIP | 13052616020 | 10/26/2015 11:14 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342700319023 | Force stopped | SIP | 13052616020 | 10/26/2015 11:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 332476825023 | Force stopped | SIP | 13052714904 | 10/5/2015 7:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 13054480800 | 10/13/2015 11:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 13054480800 | 10/13/2015 11:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 13054480800 | 10/13/2015 11:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 343152640023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:52 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:40 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:56 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:40 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343152640023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:52 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:56 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:40 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343152640023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:52 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 13055321300 | 10/27/2015 7:56 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 13055829293 | 10/13/2015 10:41 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 13055829293 | 10/14/2015 10:29 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 13055829293 | 10/13/2015 10:41 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 13055829293 | 10/14/2015 10:29 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 13055829293 | 10/13/2015 10:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 13055829293 | 10/14/2015 10:29 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 13056096920 | 10/14/2015 9:40 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 13056096920 | 10/14/2015 9:40 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 13056096920 | 10/14/2015 9:40 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | Force stopped | SIP | 13056611996 | 10/26/2015 7:50 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | Force stopped | SIP | 13056611996 | 10/26/2015 7:50 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 333323977023 | Force stopped | SIP | 13056882936 | 10/6/2015 9:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 335103750023 | Force stopped | SIP | 13059646290 | 10/9/2015 6:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 338715255023 | Force stopped | SIP | 13082844364 | 10/16/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334891868023 | Force stopped | SIP | 13095071295 | 10/8/2015 13:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332808868023 | Force stopped | SIP | 13103388800 | 10/5/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 13103756187 | 10/13/2015 9:47 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 13103756187 | 10/15/2015 10:42 | 15614302359@sip.ringcentral.com | 164327022 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 13103756187 | 10/13/2015 9:47 | 15614302396@sip.ringcentral.com | 334510023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 13103756187 | 10/15/2015 10:42 | 15614302396@sip.ringcentral.com | 334510023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 13103756187 | 10/13/2015 9:47 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 13103756187 | 10/15/2015 10:42 | 15614302398@sip.ringcentral.com | 334516023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 338250045023 | Force stopped | SIP | 13103758096 | 10/15/2015 10:39 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 13108927919 | 10/13/2015 13:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 13108927919 | 10/13/2015 13:50 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 13108927919 | 10/13/2015 13:50 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 331634097023 | Force stopped | SIP | 13108934467 | 10/2/2015 7:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Force stopped | SIP | 13109971796 | 10/27/2015 14:40 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 340641992023 | Force stopped | SIP | 13133500698 | 10/20/2015 13:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331897873023 | Force stopped | SIP | 13135983360 | 10/2/2015 12:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 331273216023 | Force stopped | SIP | 13137688045 | 10/1/2015 12:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331692443023 | Force stopped | SIP | 13138853928 | 10/2/2015 8:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Force stopped | SIP | 13145162658 | 10/26/2015 11:13 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Force stopped | SIP | 13145162658 | 10/26/2015 11:13 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331185482023 | Force stopped | SIP | 13147417107 | 10/1/2015 10:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 13154623553 | 10/14/2015 7:09 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 13154623553 | 10/14/2015 7:09 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 13154623553 | 10/14/2015 7:09 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Force stopped | SIP | 13166825900 | 10/13/2015 14:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 336251824023 | Force stopped | SIP | 13192341595 | 10/12/2015 11:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338656149023 | Force stopped | SIP | 13239323732 | 10/16/2015 6:16 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 13256560404 | 10/25/2015 16:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 332565840023 | Force stopped | SIP | 13256725255 | 10/5/2015 8:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 341574620023 | Force stopped | SIP | 13362301010 | 10/23/2015 6:56 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 6:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341574620023 | Force stopped | SIP | 13362301010 | 10/23/2015 6:56 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 339759710023 | Force stopped | SIP | 13603300896 | 10/19/2015 10:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337806352023 | Force stopped | SIP | 13604511909 | 10/14/2015 14:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341024723023 | Force stopped | SIP | 13604826331 | 10/21/2015 9:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 337688016023 | Force stopped | SIP | 13605745227 | 10/14/2015 12:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333256516023 | Force stopped | SIP | 13606664597 | 10/6/2015 8:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341344465023 | Force stopped | SIP | 13607209232 | 10/21/2015 13:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 334911196023 | Force stopped | SIP | 13608663661 | 10/8/2015 13:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | SIP | 13609048136 | 10/24/2015 7:29 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | SIP | 13609048136 | 10/24/2015 7:30 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 335190017023 | Force stopped | SIP | 13612370342 | 10/9/2015 8:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331647766023 | Force stopped | SIP | 13862531803 | 10/2/2015 8:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 13864024649 | 10/7/2015 13:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 13864024649 | 10/7/2015 13:43 | 15614302396@sip.ringcentral.com | 334510023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 13864024649 | 10/7/2015 13:43 | 15614302398@sip.ringcentral.com | 334516023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 330941549023 | Force stopped | SIP | 13867673610 | 10/1/2015 7:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 330946642023 | Force stopped | SIP | 14017381212 | 10/1/2015 7:08 | 15416004721@sip.ringcentral.com | 164320022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 330946642023 | Force stopped | SIP | 14017381212 | 10/1/2015 7:08 | 15614302379@sip.ringcentral.com | 164320022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331263066023 | Force stopped | SIP | 14018220536 | 10/1/2015 12:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331063465023 | Force stopped | SIP | 14024567503 | 10/1/2015 9:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 331831869023 | Force stopped | SIP | 14028791354 | 10/2/2015 10:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332467715023 | Force stopped | SIP | 14029092756 | 10/5/2015 7:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 334711241023 | Force stopped | SIP | 14044288288 | 10/8/2015 10:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336321767023 | Force stopped | SIP | 14045800203 | 10/12/2015 12:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Force stopped | SIP | 14047729365 | 10/16/2015 6:36 | 15614302398@sip.ringcentral.com | 334516023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 334821186023 | Force stopped | SIP | 14063707072 | 10/8/2015 12:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334522481023 | Force stopped | SIP | 14065637510 | 10/8/2015 7:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | Force stopped | SIP | 14072004852 | 10/26/2015 8:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | Force stopped | SIP | 14072004852 | 10/26/2015 8:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340628173023 | Force stopped | SIP | 14089950781 | 10/20/2015 13:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 14097376011 | 10/13/2015 14:13 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 14097376011 | 10/13/2015 14:13 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 14097376011 | 10/13/2015 14:13 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 333208458023 | Force stopped | SIP | 14102724494 | 10/6/2015 8:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335550943023 | Force stopped | SIP | 14106043235 | 10/9/2015 14:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340573472023 | Force stopped | SIP | 14135325253 | 10/20/2015 12:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 335254564023 | Force stopped | SIP | 14136293399 | 10/9/2015 9:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 331998261023 | Force stopped | SIP | 14158213077 | 10/2/2015 13:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339762864023 | Force stopped | SIP | 14244886399 | 10/19/2015 10:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 14244886399 | 10/27/2015 11:47 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 14244886399 | 10/27/2015 11:47 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 14244886399 | 10/27/2015 11:47 | 15614302398@sip.ringcentral.com | 334510023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 333253873023 | Force stopped | SIP | 14253599335 | 10/6/2015 8:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 333960902023 | Force stopped | SIP | 14323371570 | 10/7/2015 9:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332590068023 | Force stopped | SIP | 14352598521 | 10/5/2015 9:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 334861120023 | Force stopped | SIP | 14353638452 | 10/8/2015 12:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 14356565011 | 10/27/2015 7:44 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 14356565011 | 10/27/2015 7:44 | 15614302398@sip.ringcentral.com | 334510023 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 14356565011 | 10/27/2015 7:44 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 338458544023 | Force stopped | SIP | 14357898194 | 10/15/2015 13:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340676819023 | Force stopped | SIP | 14358886647 | 10/20/2015 13:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339095002023 | Force stopped | SIP | 14405437128 | 10/16/2015 13:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 338871302023 | Force stopped | SIP | 14432783300 | 10/16/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336010974023 | Force stopped | SIP | 14697572181 | 10/12/2015 7:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 340577797023 | Force stopped | SIP | 14784528841 | 10/20/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 332549590023 | Force stopped | SIP | 14802149809 | 10/5/2015 8:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331056078023 | Force stopped | SIP | 14802841809 | 10/1/2015 8:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335286316023 | Force stopped | SIP | 14803240276 | 10/9/2015 9:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | Force stopped | SIP | 14803513688 | 10/23/2015 11:57 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | Force stopped | SIP | 14803513688 | 10/23/2015 11:57 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | SIP | 14803813967 | 10/25/2015 10:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336029764023 | Force stopped | SIP | 14803933443 | 10/12/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 14805579095 | 10/22/2015 10:55 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 14805579095 | 10/22/2015 10:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 14805579095 | 10/22/2015 10:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 14806416449 | 10/14/2015 11:44 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 14806416449 | 10/14/2015 11:44 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 14806416449 | 10/14/2015 11:44 | 15614302355@sip.ringcentral.com | 164316023 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 14806419516 | 10/13/2015 13:03 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 14806419516 | 10/13/2015 13:03 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 14806419516 | 10/13/2015 13:03 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 336891565023 | Force stopped | SIP | 14806642288 | 10/13/2015 10:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 14806642288 | 10/13/2015 10:50 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 14806642288 | 10/13/2015 10:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 14806642288 | 10/13/2015 10:50 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 335164313023 | Force stopped | SIP | 14809482733 | 10/9/2015 7:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | Force stopped | SIP | 14809621701 | 10/25/2015 12:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 337761744023 | Force stopped | SIP | 15023483380 | 10/14/2015 13:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334186016023 | Force stopped | SIP | 15023765194 | 10/7/2015 12:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Force stopped | SIP | 15025898000 | 10/30/2015 9:00 | 15614302359@sip.ringcentral.com | 164327022 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Force stopped | SIP | 15025898000 | 10/30/2015 9:00 | 15614302396@sip.ringcentral.com | 334510023 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Force stopped | SIP | 15028680806 | 10/26/2015 9:45 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Force stopped | SIP | 15028680806 | 10/26/2015 9:45 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 336950303023 | Force stopped | SIP | 15034447732 | 10/13/2015 11:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 338069958023 | Force stopped | SIP | 15036690363 | 10/15/2015 7:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 338415019023 | Force stopped | SIP | 15042598992 | 10/15/2015 13:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338483818023 | Force stopped | SIP | 15043642944 | 10/15/2015 14:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341316231023 | Force stopped | SIP | 15043684977 | 10/21/2015 13:23 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335411862023 | Force stopped | SIP | 15047399978 | 10/9/2015 11:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15049098717 | 10/12/2015 14:17 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15049098717 | 10/12/2015 14:17 | 15614302359@sip.ringcentral.com | 164327022 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15049098717 | 10/12/2015 14:17 | 15614302396@sip.ringcentral.com | 334510023 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 331183684023 | Force stopped | SIP | 15049572753 | 10/1/2015 10:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 342516873023 | Force stopped | SIP | 15059891975 | 10/26/2015 8:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 342516873023 | Force stopped | SIP | 15059891975 | 10/26/2015 8:37 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 331879185023 | Force stopped | SIP | 15059941351 | 10/2/2015 11:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341361008023 | Force stopped | SIP | 15072590447 | 10/21/2015 14:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 339116775023 | Force stopped | SIP | 15086562615 | 10/16/2015 14:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 14:12 | | 164342022 | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333637241023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 14:30 | | 164342022 | 10/6/2015 14:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334041657023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 10:27 | | 164342022 | 10/7/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342309672023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 13:07 | 12053870097 | 164342022 | 10/25/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332155999023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 7:04 | 12054223957 | 164342022 | 10/3/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 332155999023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 7:05 | 12054223957 | 164342022 | 10/3/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 14:31 | 12056470515 | 164342022 | 10/13/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331015049023 | Force stopped | Long Distance | 15086638042 | 10/1/2015 8:22 | 12077867252 | 164342022 | 10/1/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:08 | 12083607711 | 164342022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:08 | 12083607711 | 164342022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 345834611023 | Force stopped | Long Distance | 15086638042 | 11/1/2015 12:35 | 12109797559 | 164342022 | 11/1/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 345743198023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 14:31 | 12146077430 | 164342022 | 10/31/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 332171248023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 8:21 | 12153506905 | 164342022 | 10/3/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 9:58 | 12154438505 | 164342022 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 8:16 | 12242127831 | 164342022 | 10/22/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 8:17 | 12242127831 | 164342022 | 10/22/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 8:17 | 12242127831 | 164342022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 8:17 | 12242127831 | 164342022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 8:30 | 12242127831 | 164342022 | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 8:30 | 12242127831 | 164342022 | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 8:31 | 12242127831 | 164342022 | 10/27/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 8:31 | 12242127831 | 164342022 | 10/27/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 345748315023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 15:12 | 12403623420 | 164342022 | 10/31/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 332312892023 | Force stopped | Long Distance | 15086638042 | 10/4/2015 8:48 | 12483916868 | 164342022 | 10/4/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 342322027023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 15:05 | 15532414351 | 164342022 | 10/25/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | Long Distance | 15086638042 | 10/18/2015 7:50 | 12532619484 | 164342022 | 10/18/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | Long Distance | 15086638042 | 10/18/2015 7:50 | 12532619484 | 164342022 | 10/18/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Force stopped | Long Distance | 15086638042 | 10/24/2015 11:19 | 12538476823 | 164342022 | 10/24/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:35 | 12626124200 | 164342022 | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:36 | 12626124200 | 164342022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:36 | 12626124200 | 164342022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 9:08 | 12626124200 | 164342022 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 9:09 | 12626124200 | 164342022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 6:51 | 12626124200 | 164342022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108442825022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 8:42 | 12696299010 | 164342022 | 10/22/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332323943023 | Force stopped | Long Distance | 15086638042 | 10/4/2015 10:31 | 12699651963 | 164342022 | 10/4/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333381094023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 10:43 | 13015451000 | 164342022 | 10/6/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 341176091023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 11:19 | 13018653009 | 164342022 | 10/21/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 8:20 | 13018955977 | 164342022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 330930906023 | Force stopped | Long Distance | 15086638042 | 10/1/2015 6:48 | 13036746620 | 164342022 | 10/1/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343088492023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 6:39 | 13055757000 | 164342022 | 10/27/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332232545023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 13:01 | 13055762420 | 164342022 | 10/3/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | Long Distance | 15086638042 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 9:47 | 13156567253 | 164342022 | 10/20/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | Long Distance | 15086638042 | 10/15/2015 7:00 | 13157854558 | 164342022 | 10/15/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 12:53 | 13233765700 | 164342022 | 10/22/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339811619023 | Force stopped | Long Distance | 15086638042 | 10/19/2015 11:13 | 13367889402 | 164342022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 339811619023 | Force stopped | Long Distance | 15086638042 | 10/19/2015 11:13 | 13367889402 | 164342022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343555985023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 13:47 | 13602042293 | 164342022 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 15:01 | 13607044782 | 164342022 | 10/13/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 15:02 | 13607044782 | 164342022 | 10/13/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 337175211023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 15:03 | 13607044782 | 164342022 | 10/13/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 332235805023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 13:21 | 14013010912 | 164342022 | 10/3/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 333136902023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 6:52 | 14072710613 | 164342022 | 10/6/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 344023205023 | Force stopped | Long Distance | 15086638042 | 10/28/2015 10:52 | 14074276431 | 164342022 | 10/28/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Force stopped | Long Distance | 15086638042 | 10/30/2015 16:03 | 14109723211 | 164342022 | 10/30/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 334678611023 | Force stopped | Long Distance | 15086638042 | 10/8/2015 10:13 | 14238831950 | 164342022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 339318699023 | Force stopped | Long Distance | 15086638042 | 10/17/2015 13:29 | 14358651253 | 164342022 | 10/17/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 337600667023 | Force stopped | Long Distance | 15086638042 | 10/14/2015 11:05 | 14803513688 | 164342022 | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339436802023 | Force stopped | Long Distance | 15086638042 | 10/18/2015 15:37 | 14807470268 | 164342022 | 10/18/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 339436802023 | Force stopped | Long Distance | 15086638042 | 10/18/2015 15:38 | 14807470268 | 164342022 | 10/18/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 345836751023 | Force stopped | Long Distance | 15086638042 | 11/1/2015 12:55 | 14809911764 | 164342022 | 11/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 343882627023 | Force stopped | Long Distance | 15086638042 | 10/28/2015 8:45 | 15024250500 | 164342022 | 10/28/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | Long Distance | 15086638042 | 10/16/2015 10:14 | 15035615673 | 164342022 | 10/16/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 14:01 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 14:01 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 14:02 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335275945023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 9:34 | 15048729832 | 164342022 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 335275945023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 9:34 | 15048729832 | 164342022 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340560230023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 12:02 | 15085841600 | 164342022 | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 334683217023 | Force stopped | Long Distance | 15086638042 | 10/8/2015 10:18 | 15203184272 | 164342022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | Long Distance | 15086638042 | 10/4/2015 12:22 | 15208069022 | 164342022 | 10/4/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345671624023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 8:30 | 15209067239 | 164342022 | 10/31/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 342038051023 | Force stopped | Long Distance | 15086638042 | 10/23/2015 15:17 | 15306222789 | 164342022 | 10/23/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 333302044023 | Force stopped | Long Distance | 15086638042 | 10/6/2015 9:34 | 15417684014 | 164342022 | 10/6/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 17:02 | 15592372309 | 164342022 | 10/20/2015 17:02 | 313134020 | 00:00 |
| Voice | Outbound | 344564765023 | Force stopped | Long Distance | 15086638042 | 10/29/2015 8:55 | 15612415822 | 164342022 | 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 339443156023 | Force stopped | Long Distance | 15086638042 | 10/18/2015 16:56 | 15614879062 | 164342022 | 10/18/2015 16:55 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | Long Distance | 15086638042 | 10/23/2015 12:13 | 15706214000 | 164342022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 337304861023 | Force stopped | Long Distance | 15086638042 | 10/14/2015 6:15 | 15713313333 | 164342022 | 10/14/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 334259324023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 13:40 | 16023618588 | 164342022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | Long Distance | 15086638042 | 10/16/2015 13:04 | 16055343306 | 164342022 | 10/16/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | Long Distance | 15086638042 | 10/16/2015 13:05 | 16055343306 | 164342022 | 10/16/2015 13:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335340478023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 10:34 | 16056801226 | 164342022 | 10/9/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 345840112023 | Force stopped | Long Distance | 15086638042 | 11/1/2015 13:27 | 16058532198 | 164342022 | 11/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342314034023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 13:47 | 16062854821 | 164342022 | 10/25/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 341153697023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 10:58 | 16072573650 | 164342022 | 10/21/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 335244492023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 9:03 | 16176357935 | 164342022 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 335803765023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 15:48 | 16268121533 | 164342022 | 10/10/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 335803765023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 15:49 | 16268121533 | 164342022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335891881023 | Force stopped | Long Distance | 15086638042 | 10/11/2015 13:41 | 16306641944 | 164342022 | 10/11/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 335891881023 | Force stopped | Long Distance | 15086638042 | 10/11/2015 13:42 | 16306641944 | 164342022 | 10/11/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 331738878023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 9:31 | 16512281985 | 164342022 | 10/2/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342970345023 | Force stopped | Long Distance | 15086638042 | 10/26/2015 15:37 | 16619450179 | 164342022 | 10/26/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:22 | 16628443555 | 164342022 | 10/21/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334475133023 | Force stopped | Long Distance | 15086638042 | 10/8/2015 6:55 | 16788353300 | 164342022 | 10/8/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 10:49 | 17028716995 | 164342022 | 10/25/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 12:56 | 17142031892 | 164342022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 12:56 | 17142031892 | 164342022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 12:57 | 17142031892 | 164342022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345269490023 | Force stopped | Long Distance | 15086638042 | 10/30/2015 9:57 | 17157354200 | 164342022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 340374889023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 9:24 | 17163752625 | 164342022 | 10/20/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334351790023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 15:36 | 17185252505 | 164342022 | 10/7/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 335893008023 | Force stopped | Long Distance | 15086638042 | 10/11/2015 13:52 | 17246678638 | 164342022 | 10/11/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 335893008023 | Force stopped | Long Distance | 15086638042 | 10/11/2015 13:53 | 17246678638 | 164342022 | 10/11/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 335778219023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 12:54 | 17247362804 | 164342022 | 10/10/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345737090023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 13:49 | 17273307190 | 164342022 | 10/31/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336337846023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 12:33 | 17275937812 | 164342022 | 10/12/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 332092113023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 16:35 | 17276786842 | 164342022 | 10/2/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | Long Distance | 15086638042 | 10/23/2015 7:59 | 17329429835 | 164342022 | 10/23/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 336014260023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 7:16 | 17343431000 | 164342022 | 10/12/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 336014260023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 7:17 | 17343431000 | 164342022 | 10/12/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336489654023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 15:35 | 17637804113 | 164342022 | 10/12/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 335718060023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 8:51 | 17736377352 | 164342022 | 10/10/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Force stopped | Long Distance | 15086638042 | 11/1/2015 15:35 | 17818445174 | 164342022 | 11/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 14:54 | 17878361622 | 164342022 | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 335697067023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 7:10 | 18055882838 | 164342022 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 343900671023 | Force stopped | Long Distance | 15086638042 | 10/28/2015 9:03 | 18162464797 | 164342022 | 10/28/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 11:21 | 18173863589 | 164342022 | 10/31/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 11:22 | 18173863589 | 164342022 | 10/31/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | Long Distance | 15086638042 | 10/31/2015 11:22 | 18173863589 | 164342022 | 10/31/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 12:40 | 18182227495 | 164342022 | 10/21/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 12:40 | 18182227495 | 164342022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 15:57 | 18187860954 | 164342022 | 10/13/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | Long Distance | 15086638042 | 10/13/2015 15:58 | 18187860954 | 164342022 | 10/13/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 343354800023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 10:52 | 18188816345 | 164342022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343354800023 | Force stopped | Long Distance | 15086638042 | 10/27/2015 10:52 | 18188816345 | 164342022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:21 | 18316634476 | 164342022 | 10/21/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Force stopped | Long Distance | 15086638042 | 10/21/2015 13:22 | 18316634476 | 164342022 | 10/21/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341568274023 | Force stopped | Long Distance | 15086638042 | 10/23/2015 6:48 | 18474207189 | 164342022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 341568274023 | Force stopped | Long Distance | 15086638042 | 10/23/2015 6:49 | 18474207189 | 164342022 | 10/23/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 336306391023 | Force stopped | Long Distance | 15086638042 | 10/12/2015 12:03 | 18565822072 | 164342022 | 10/12/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 345825664023 | Force stopped | Long Distance | 15086638042 | 11/1/2015 11:15 | 18585781239 | 164342022 | 11/1/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 343852668023 | Force stopped | Long Distance | 15086638042 | 10/28/2015 8:19 | 18588669047 | 164342022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 108802715022 | Force stopped | Long Distance | 15086638042 | 10/22/2015 14:08 | 18885022050 | 164342022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 345153962023 | Force stopped | Long Distance | 15086638042 | 10/30/2015 8:04 | 19175587152 | 164342022 | 10/30/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 10:16 | 19188753800 | 164342022 | 10/2/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | Long Distance | 15086638042 | 10/2/2015 10:16 | 19188753800 | 164342022 | 10/2/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 333980045023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 9:33 | 19284865441 | 164342022 | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 334144425023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 11:57 | 19285502342 | 164342022 | 10/7/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342329037023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 16:27 | 19287226200 | 164342022 | 10/25/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Force stopped | Long Distance | 15086638042 | 10/19/2015 13:26 | 19288558497 | 164342022 | 10/19/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Force stopped | Long Distance | 15086638042 | 10/19/2015 13:26 | 19288558497 | 164342022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332183932023 | Force stopped | Long Distance | 15086638042 | 10/3/2015 9:16 | 19366466445 | 164342022 | 10/3/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 333915301023 | Force stopped | Long Distance | 15086638042 | 10/7/2015 8:33 | 19495311234 | 164342022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 340181716023 | Force stopped | Long Distance | 15086638042 | 10/20/2015 5:53 | 19542655324 | 164342022 | 10/20/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 335078116023 | Force stopped | Long Distance | 15086638042 | 10/9/2015 5:21 | 19545171174 | 164342022 | 10/9/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 337831690023 | Force stopped | Long Distance | 15086638042 | 10/14/2015 14:38 | 19547920333 | 164342022 | 10/14/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 11:47 | 19729613210 | 164342022 | 10/25/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 11:48 | 19729613210 | 164342022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 15086638042 | 10/25/2015 11:48 | 19729613210 | 164342022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335810048023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 16:48 | 19737697868 | 164342022 | 10/10/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 335810048023 | Force stopped | Long Distance | 15086638042 | 10/10/2015 16:49 | 19737697868 | 164342022 | 10/10/2015 16:49 | 313134020 | 00:00 |
| Voice | Outbound | 336977761023 | Force stopped | SIP | 15093289534 | 10/13/2015 11:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 337683404023 | Force stopped | SIP | 15095751604 | 10/14/2015 12:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Force stopped | SIP | 15103878820 | 10/27/2015 14:51 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 332686296023 | Force stopped | SIP | 15104716555 | 10/5/2015 10:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 333869201023 | Force stopped | SIP | 15105236882 | 10/7/2015 7:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336183694023 | Force stopped | SIP | 15105681880 | 10/12/2015 10:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337373071023 | Force stopped | SIP | 15123319829 | 10/14/2015 7:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334140333023 | Force stopped | SIP | 15123710583 | 10/7/2015 11:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 332825982023 | Force stopped | SIP | 15126846173 | 10/5/2015 12:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15126846173 | 10/12/2015 7:37 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15126846173 | 10/13/2015 11:30 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Force stopped | SIP | 15126846173 | 10/26/2015 11:05 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15126846173 | 10/27/2015 14:14 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15126846173 | 10/6/2015 6:56 | 15614302359@sip.ringcentral.com | 164327022 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15126846173 | 10/9/2015 12:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Force stopped | SIP | 15126846173 | 10/19/2015 8:04 | 15614302359@sip.ringcentral.com | 164327022 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Force stopped | SIP | 15126846173 | 10/28/2015 8:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15126846173 | 10/6/2015 6:56 | 15614302396@sip.ringcentral.com | 334510023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15126846173 | 10/9/2015 12:43 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15126846173 | 10/12/2015 7:37 | 15614302396@sip.ringcentral.com | 334510023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15126846173 | 10/13/2015 11:30 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Force stopped | SIP | 15126846173 | 10/19/2015 8:04 | 15614302396@sip.ringcentral.com | 334510023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Force stopped | SIP | 15126846173 | 10/26/2015 11:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15126846173 | 10/27/2015 14:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15126846173 | 10/6/2015 6:56 | 15614302398@sip.ringcentral.com | 334516023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15126846173 | 10/9/2015 12:43 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15126846173 | 10/12/2015 7:37 | 15614302398@sip.ringcentral.com | 334516023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15126846173 | 10/13/2015 11:30 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 339956302023 | Force stopped | SIP | 15126846173 | 10/19/2015 8:04 | 15614302398@sip.ringcentral.com | 334516023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15126846173 | 10/27/2015 14:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Force stopped | SIP | 15126846173 | 10/28/2015 8:37 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333301067023 | Force stopped | SIP | 15127487891 | 10/6/2015 9:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Force stopped | SIP | 15132317432 | 10/26/2015 7:28 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Force stopped | SIP | 15132317432 | 10/26/2015 7:28 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 332732343023 | Force stopped | SIP | 15137556802 | 10/5/2015 11:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15168970369 | 10/27/2015 9:48 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15168970369 | 10/27/2015 9:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15168970369 | 10/27/2015 9:48 | 15614302398@sip.ringcentral.com | 334510023 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 333418754023 | Force stopped | SIP | 15203011095 | 10/6/2015 11:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338963023023 | Force stopped | SIP | 15204137991 | 10/16/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341243788023 | Force stopped | SIP | 15206255698 | 10/21/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336384488023 | Force stopped | SIP | 15207430701 | 10/12/2015 13:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338988760023 | Force stopped | SIP | 15402207905 | 10/16/2015 12:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334587860023 | Force stopped | SIP | 15402718438 | 10/8/2015 8:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 340424691023 | Force stopped | SIP | 15409720386 | 10/20/2015 10:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338734644023 | Force stopped | SIP | 15414081939 | 10/16/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334165999023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 12:15 | | 334520023 | 10/7/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334638410023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 9:36 | | 334520023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 335441144023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:09 | | 334520023 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 336746230023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 8:46 | | 334520023 | 10/13/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 334938310023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 14:12 | 12053451520 | 334520023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331782290023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:10 | 12053705594 | 334520023 | 10/2/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331785669023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:13 | 12053705594 | 334520023 | 10/2/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 341144183023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 10:51 | 12054271284 | 334520023 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 333493744023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 12:17 | 12058532496 | 334520023 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334503848023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 7:29 | 12069199557 | 334520023 | 10/8/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 331313400023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 12:50 | 12076801939 | 334520023 | 10/1/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 340255881023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 7:35 | 12087359022 | 334520023 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 338756448023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 8:18 | 12087626667 | 334520023 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335169877023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 7:49 | 12088719417 | 334520023 | 10/9/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 330971056023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 7:37 | 12095272700 | 334520023 | 10/1/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336768156023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:04 | 12125061255 | 334520023 | 10/13/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 335451456023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:19 | 12134477260 | 334520023 | 10/9/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 338166624023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 9:24 | 12134879788 | 334520023 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 333362149023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:26 | 12143251741 | 334520023 | 10/6/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336305003023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 12:02 | 12153962200 | 334520023 | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 333576333023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 13:30 | 12164032106 | 334520023 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331840384023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 11:06 | 12169414488 | 334520023 | 10/2/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336857211023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:18 | 12175254121 | 334520023 | 10/13/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 331136667023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:13 | 12187825647 | 334520023 | 10/1/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 336665384023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 7:37 | 12188943516 | 334520023 | 10/13/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341263479023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 12:34 | 12242125795 | 334520023 | 10/21/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331791831023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:20 | 12315843883 | 334520023 | 10/2/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334672157023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 10:09 | 12482515454 | 334520023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332613678023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:33 | 12486231480 | 334520023 | 10/5/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338779128023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 8:41 | 12539515717 | 334520023 | 10/16/2015 8:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331014017023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 8:20 | 12546996395 | 334520023 | 10/1/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 333128475023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 6:42 | 12548973278 | 334520023 | 10/6/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332881814023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:24 | 12563564593 | 334520023 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336320970023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 12:18 | 12566577236 | 334520023 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 10:34 | 12626124200 | 334520023 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 336420837023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 13:57 | 12626124200 | 334520023 | 10/12/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 330975610023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 7:42 | 12815200758 | 334520023 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 333847327023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 7:26 | 12819336948 | 334520023 | 10/7/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340933787023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 7:36 | 13012790475 | 334520023 | 10/21/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340551731023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 11:56 | 13019089459 | 334520023 | 10/20/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334891140023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:25 | 13022271727 | 334520023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336102334023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 8:49 | 13037158019 | 334520023 | 10/12/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 336720353023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 8:24 | 13037158019 | 334520023 | 10/13/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335364201023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:55 | 13037815898 | 334520023 | 10/9/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341169147023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 11:13 | 13042241219 | 334520023 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 335210731023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 8:32 | 13042434000 | 334520023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 339610954023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 8:19 | 13048753753 | 334520023 | 10/19/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332476825023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:26 | 13052714904 | 334520023 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 333323977023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 9:53 | 13056882936 | 334520023 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 335103750023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 6:25 | 13059646290 | 334520023 | 10/9/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 338715255023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 7:35 | 13082844364 | 334520023 | 10/16/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334891868023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:26 | 13095071295 | 334520023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332808868023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 12:18 | 13103388800 | 334520023 | 10/5/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 338250045023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 10:39 | 13103758096 | 334520023 | 10/15/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 331634097023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 7:44 | 13108934467 | 334520023 | 10/2/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340641992023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 13:14 | 13133500698 | 334520023 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331897873023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:01 | 13135983360 | 334520023 | 10/2/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 331273216023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 12:15 | 13137688045 | 334520023 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331692443023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 8:44 | 13138853928 | 334520023 | 10/2/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 331185482023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:58 | 13147417107 | 334520023 | 10/1/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 336251824023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 11:13 | 13192341595 | 334520023 | 10/12/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338656149023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 6:16 | 13239323732 | 334520023 | 10/16/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 332565840023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 8:52 | 13256725255 | 334520023 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 339759710023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:29 | 13603300896 | 334520023 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337806352023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 14:08 | 13604511909 | 334520023 | 10/14/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341024723023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 9:02 | 13604826331 | 334520023 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 337688016023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 12:22 | 13605745227 | 334520023 | 10/14/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333256516023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:53 | 13606664597 | 334520023 | 10/6/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341344465023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 13:50 | 13607209232 | 334520023 | 10/21/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 334911196023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:44 | 13608663661 | 334520023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 335190017023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 8:10 | 13612370342 | 334520023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331647766023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 8:01 | 13862531803 | 334520023 | 10/2/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 330941549023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 7:04 | 13867673610 | 334520023 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 331263066023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 12:05 | 14018220536 | 334520023 | 10/1/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 331831869023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:58 | 14028791354 | 334520023 | 10/2/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332467715023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:18 | 14029092756 | 334520023 | 10/5/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 334711241023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 10:42 | 14044288288 | 334520023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336321767023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 12:19 | 14045800203 | 334520023 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334821186023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:22 | 14063707072 | 334520023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334522481023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 7:49 | 14065637510 | 334520023 | 10/8/2015 7:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340628173023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 13:02 | 14089950781 | 334520023 | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 333208458023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:10 | 14102724494 | 334520023 | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335550943023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 14:03 | 14106043235 | 334520023 | 10/9/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340573472023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 12:15 | 14135325253 | 334520023 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331998261023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 13:45 | 14158213077 | 334520023 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339762864023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:31 | 14244886399 | 334520023 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333253873023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:51 | 14253599335 | 334520023 | 10/6/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 333960902023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 9:15 | 14323371570 | 334520023 | 10/7/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332590068023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:13 | 14352598521 | 334520023 | 10/5/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 334861120023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:58 | 14353638452 | 334520023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 338458544023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 13:43 | 14357898194 | 334520023 | 10/15/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 340676819023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 13:45 | 14358886647 | 334520023 | 10/20/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339095002023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 13:51 | 14405437128 | 334520023 | 10/16/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 338871302023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 10:10 | 14432783300 | 334520023 | 10/16/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336010974023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:13 | 14697572181 | 334520023 | 10/12/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 340577797023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 12:18 | 14784528841 | 334520023 | 10/20/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 332549590023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 8:38 | 14802149809 | 334520023 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331056078023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 8:59 | 14802841809 | 334520023 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335286316023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 9:42 | 14803240276 | 334520023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 336029764023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:35 | 14803933443 | 334520023 | 10/12/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 336891565023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:46 | 14806642288 | 334520023 | 10/13/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 335164313023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 7:43 | 14809482733 | 334520023 | 10/9/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 337761744023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:26 | 15023483380 | 334520023 | 10/14/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334186016023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 12:33 | 15023765194 | 334520023 | 10/7/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336950303023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:34 | 15034447732 | 334520023 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 338069958023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 7:59 | 15036690363 | 334520023 | 10/15/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 338415019023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 13:03 | 15042598992 | 334520023 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338483818023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 14:09 | 15043642944 | 334520023 | 10/15/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341316231023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 13:23 | 15043684977 | 334520023 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335411862023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 11:40 | 15047399978 | 334520023 | 10/9/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 331183684023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:56 | 15049572753 | 334520023 | 10/1/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331879185023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 11:43 | 15059941351 | 334520023 | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341361008023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 14:07 | 15072590447 | 334520023 | 10/21/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 339116775023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 14:19 | 15086562615 | 334520023 | 10/16/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 336977761023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:57 | 15093289534 | 334520023 | 10/13/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 337683404023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 12:16 | 15095751604 | 334520023 | 10/14/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 332686296023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 10:37 | 15104716555 | 334520023 | 10/5/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 333869201023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 7:50 | 15105236882 | 334520023 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336183694023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 10:08 | 15105681880 | 334520023 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337373071023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 7:42 | 15123319829 | 334520023 | 10/14/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334140333023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:53 | 15123710583 | 334520023 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 332825982023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 12:33 | 15126846173 | 334520023 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 333301067023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 9:34 | 15127487891 | 334520023 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332732343023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:17 | 15137556802 | 334520023 | 10/5/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333418754023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 11:15 | 15203011095 | 334520023 | 10/6/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338963023023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 11:36 | 15204137991 | 334520023 | 10/16/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341243788023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 12:18 | 15206255698 | 334520023 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336384488023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 13:20 | 15207430701 | 334520023 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 338988760023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:00 | 15402207905 | 334520023 | 10/16/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 334587860023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 8:52 | 15402718438 | 334520023 | 10/8/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340424691023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 10:07 | 15409720386 | 334520023 | 10/20/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338734644023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 7:57 | 15414081939 | 334520023 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341079300023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 9:50 | 15514863004 | 334520023 | 10/21/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336366708023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 13:02 | 15592178579 | 334520023 | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332905295023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:43 | 15593269715 | 334520023 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 331288112023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 12:28 | 15596750751 | 334520023 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 341000886023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 8:40 | 15598271985 | 334520023 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336837688023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:01 | 15613023140 | 334520023 | 10/13/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332472613023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:22 | 15613073483 | 334520023 | 10/5/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 336999425023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 12:13 | 15614308181 | 334520023 | 10/13/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 337750177023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:14 | 15614308181 | 334520023 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 333242060023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:41 | 15614593645 | 334520023 | 10/6/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332871630023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:12 | 15614652367 | 334520023 | 10/5/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335308873023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:03 | 15614652367 | 334520023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 335461345023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:27 | 15614652367 | 334520023 | 10/9/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339929779023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:51 | 15614838990 | 334520023 | 10/19/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 340282431023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 8:02 | 15614938300 | 334520023 | 10/20/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 336703756023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 8:10 | 15616288004 | 334520023 | 10/13/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334925806023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:58 | 15617569251 | 334520023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 332749372023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:29 | 15626684265 | 334520023 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 338263637023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 10:53 | 15635793595 | 334520023 | 10/15/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 331358842023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 13:33 | 15702544653 | 334520023 | 10/1/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338289202023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 11:15 | 15703684249 | 334520023 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334584667023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 8:48 | 15737433172 | 334520023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 333167720023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 7:30 | 15742359201 | 334520023 | 10/6/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 333625267023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 14:19 | 15867773084 | 334520023 | 10/6/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334715643023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 10:47 | 16019390590 | 334520023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 337534071023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 10:08 | 16023434224 | 334520023 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 334280464023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 14:02 | 16024883334 | 334520023 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337737859023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:04 | 16025073541 | 334520023 | 10/14/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338376845023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 12:30 | 16025695907 | 334520023 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 332498574023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:50 | 16052127001 | 334520023 | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331627501023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 7:37 | 16054844391 | 334520023 | 10/2/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331184347023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:57 | 16073632236 | 334520023 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:19 | 16103570336 | 334520023 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 331039068023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 8:45 | 16105936095 | 334520023 | 10/1/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334805644023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:07 | 16152558551 | 334520023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 332928274023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 14:05 | 16175248719 | 334520023 | 10/5/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 334069335023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 10:52 | 16198658137 | 334520023 | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334136251023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:49 | 16198658137 | 334520023 | 10/7/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334485700023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 7:10 | 16206645096 | 334520023 | 10/8/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 332595221023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:17 | 16233228906 | 334520023 | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 335202761023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 8:23 | 16233304292 | 334520023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340914555023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 7:13 | 16234664724 | 334520023 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 334005083023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 9:57 | 16302449853 | 334520023 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 333419569023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 11:17 | 16302508417 | 334520023 | 10/6/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336738021023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 8:40 | 16302572183 | 334520023 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334025938023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 10:14 | 16317251159 | 334520023 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333392163023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:54 | 16366777700 | 334520023 | 10/6/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337615108023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 11:17 | 16414455424 | 334520023 | 10/14/2015 11:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333957220023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 9:13 | 16507871108 | 334520023 | 10/7/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 331670861023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 8:24 | 16508462800 | 334520023 | 10/2/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336621588023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 6:47 | 16513889168 | 334520023 | 10/13/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337106254023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 13:46 | 16514231226 | 334520023 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334883566023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:18 | 16517620721 | 334520023 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340697085023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 14:04 | 16574649487 | 334520023 | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 338141462023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 9:03 | 16612600436 | 334520023 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338916592023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 10:52 | 16618247089 | 334520023 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 338049056023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 7:35 | 16623496169 | 334520023 | 10/15/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334476441023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 6:56 | 16788353300 | 334520023 | 10/8/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335370135023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 11:02 | 17012233089 | 334520023 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331873391023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 11:39 | 17016743246 | 334520023 | 10/2/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 331193852023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:18 | 17026392170 | 334520023 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339709868023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 9:46 | 17029825686 | 334520023 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336712456023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 8:19 | 17033918885 | 334520023 | 10/13/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 339030758023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:42 | 17045381069 | 334520023 | 10/16/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336388493023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 13:24 | 17046519030 | 334520023 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336687506023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 7:58 | 17047085304 | 334520023 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338486309023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 14:12 | 17063397801 | 334520023 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334564996023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 8:30 | 17085973330 | 334520023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334096282023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:17 | 17126553416 | 334520023 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333262439023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:58 | 17132916123 | 334520023 | 10/6/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 331112189023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 9:51 | 17133134258 | 334520023 | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 337785868023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:48 | 17137983250 | 334520023 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 333444408023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 11:36 | 17147791833 | 334520023 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337777824023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:40 | 17166363712 | 334520023 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335428490023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 11:57 | 17167616041 | 334520023 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339615333023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 8:22 | 17173868054 | 334520023 | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 339043632023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:55 | 17174853552 | 334520023 | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337366431023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 7:37 | 17176651661 | 334520023 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331924843023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:28 | 17177321559 | 334520023 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 331771875023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:00 | 17178561982 | 334520023 | 10/2/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332780533023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:55 | 17178561982 | 334520023 | 10/5/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 336141100023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 9:26 | 17178561982 | 334520023 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 333212694023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:15 | 17184472649 | 334520023 | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 334003005023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 9:55 | 17197386294 | 334520023 | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 332919462023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:57 | 17202074668 | 334520023 | 10/5/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 331832400023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:59 | 17202874799 | 334520023 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 333149320023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 7:08 | 17246583020 | 334520023 | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334854855023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:51 | 17274625411 | 334520023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331087677023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 9:29 | 17274752618 | 334520023 | 10/1/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332546818023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 8:34 | 17274758720 | 334520023 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 332684864023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 10:35 | 17323561036 | 334520023 | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331402506023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 14:16 | 17325391397 | 334520023 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338852855023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 9:50 | 17326043436 | 334520023 | 10/16/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 339014757023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:25 | 17544227171 | 334520023 | 10/16/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 334633408023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 9:32 | 17572626519 | 334520023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341301912023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 13:09 | 17578803400 | 334520023 | 10/21/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 337712721023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 12:42 | 17603569498 | 334520023 | 10/14/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332736352023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:19 | 17608154814 | 334520023 | 10/5/2015 11:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337746803023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:12 | 17608285770 | 334520023 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338029742023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 7:14 | 17702329494 | 334520023 | 10/15/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331397504023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 14:12 | 17703032715 | 334520023 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333439657023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 11:32 | 17706390476 | 334520023 | 10/6/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332733394023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:16 | 17726781706 | 334520023 | 10/5/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336807040023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:36 | 17739549616 | 334520023 | 10/13/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 337496591023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 9:34 | 17864273777 | 334520023 | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 331746162023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:34 | 18005511802 | 334520023 | 10/2/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332622312023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:41 | 18005511802 | 334520023 | 10/5/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 338428078023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 13:15 | 18015624499 | 334520023 | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339635200023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 8:40 | 18015689235 | 334520023 | 10/19/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336791111023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:24 | 18022635234 | 334520023 | 10/13/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340652886023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 13:25 | 18024646600 | 334520023 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339587423023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 7:57 | 18025460609 | 334520023 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337459579023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 9:03 | 18033211185 | 334520023 | 10/14/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335993567023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 6:50 | 18043326396 | 334520023 | 10/12/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 341247489023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 12:21 | 18047985922 | 334520023 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332858200023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:03 | 18048634893 | 334520023 | 10/5/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 332711266023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 10:58 | 18052867399 | 334520023 | 10/5/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332875032023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 13:18 | 18057579982 | 334520023 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 339566307023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 7:35 | 18059271475 | 334520023 | 10/19/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 341240793023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 12:14 | 18133819188 | 334520023 | 10/21/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 336031530023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:37 | 18137925265 | 334520023 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338789473023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 8:50 | 18139203022 | 334520023 | 10/16/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341367627023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 14:13 | 18157512474 | 334520023 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338985944023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 11:58 | 18173367145 | 334520023 | 10/16/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334048942023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 10:36 | 18174951253 | 334520023 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336950643023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:35 | 18182408411 | 334520023 | 10/13/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336092780023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 8:41 | 18182487622 | 334520023 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 338365553023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 12:19 | 18306347101 | 334520023 | 10/15/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339525237023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 6:47 | 18313330348 | 334520023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 331951156023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:55 | 18317681712 | 334520023 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 336070401023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 8:20 | 18324352319 | 334520023 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 339749494023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:20 | 18328373921 | 334520023 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338462251023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 13:48 | 18474281619 | 334520023 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334505003023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 7:30 | 18474600268 | 334520023 | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337791665023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 13:52 | 18479436170 | 334520023 | 10/14/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 339965579023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 13:22 | 18479436170 | 334520023 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 333371007023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:34 | 18503065492 | 334520023 | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 339869764023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:00 | 18564462400 | 334520023 | 10/19/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 340887863023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 6:37 | 18564462400 | 334520023 | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 339659972023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 9:04 | 18567838488 | 334520023 | 10/19/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336344475023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 12:40 | 18589975173 | 334520023 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 336049109023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:57 | 18594261606 | 334520023 | 10/12/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336636841023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 7:05 | 18632063590 | 334520023 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 336641949023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 7:10 | 18632063590 | 334520023 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 330951233023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 7:14 | 18636871917 | 334520023 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 339838095023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 11:35 | 18649333993 | 334520023 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334918657023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:51 | 18668996654 | 334520023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 336040543023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:47 | 18777771552 | 334520023 | 10/12/2015 7:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337013383023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 12:25 | 18889344451 | 334520023 | 10/13/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 338802131023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 9:04 | 19032854654 | 334520023 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334093857023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:14 | 19033943150 | 334520023 | 10/7/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 341339331023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 13:45 | 19093709756 | 334520023 | 10/21/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 336275468023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 11:35 | 19098235267 | 334520023 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 341292315023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 13:01 | 19098296588 | 334520023 | 10/21/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 333838989023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 7:17 | 19103261088 | 334520023 | 10/7/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 341021288023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 9:04 | 19147470200 | 334520023 | 10/21/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333808106023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 6:38 | 19155412000 | 334520023 | 10/7/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 334237055023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 13:19 | 19157799508 | 334520023 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340954091023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 7:57 | 19162787167 | 334520023 | 10/21/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334816040023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:17 | 19163251690 | 334520023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334083373023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:03 | 19175435019 | 334520023 | 10/7/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 333587546023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 13:40 | 19185892863 | 334520023 | 10/6/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338093269023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 8:19 | 19196888267 | 334520023 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 339785568023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:52 | 19205653637 | 334520023 | 10/19/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341072384023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 9:45 | 19282458655 | 334520023 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 334760542023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 11:27 | 19282667376 | 334520023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332542495023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 8:33 | 19283052911 | 334520023 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 332478602023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:31 | 19284439119 | 334520023 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 335548847023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 14:01 | 19284786239 | 334520023 | 10/9/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336192442023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 10:16 | 19285673916 | 334520023 | 10/12/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334543297023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 8:10 | 19285674197 | 334520023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332505782023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 7:58 | 19285922958 | 334520023 | 10/5/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333889987023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 8:12 | 19286368013 | 334520023 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 331601256023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 7:07 | 19287136379 | 334520023 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 334655873023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 9:53 | 19374441467 | 334520023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 338014475023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 6:55 | 19412491666 | 334520023 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339833301023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 11:30 | 19412491666 | 334520023 | 10/19/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334142467023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:54 | 19493066614 | 334520023 | 10/7/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334167511023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 12:15 | 19493066614 | 334520023 | 10/7/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334735169023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 11:03 | 19493066614 | 334520023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 334738012023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 11:06 | 19493066664 | 334520023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 340634774023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 13:07 | 19493945554 | 334520023 | 10/20/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 331645338023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 7:56 | 19494444884 | 334520023 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 331157993023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:31 | 19496133932 | 334520023 | 10/1/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 330991838023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 8:00 | 19513060247 | 334520023 | 10/1/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341157847023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 11:01 | 19513652121 | 334520023 | 10/21/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 337002536023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 12:16 | 19516772913 | 334520023 | 10/13/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 335406661023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 11:36 | 19524282540 | 334520023 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334465589023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 6:44 | 19527676278 | 334520023 | 10/8/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 339049334023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 13:00 | 19542510733 | 334520023 | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334138770023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 11:51 | 19544843816 | 334520023 | 10/7/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 336056225023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 8:04 | 19545171174 | 334520023 | 10/12/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 334541931023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 8:08 | 19545927966 | 334520023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333350612023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:15 | 19546343438 | 334520023 | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 331834721023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 11:00 | 19546872371 | 334520023 | 10/2/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 332924078023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 14:00 | 19548044809 | 334520023 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339923689023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:46 | 19549936237 | 334520023 | 10/19/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 333875698023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 7:56 | 19568672643 | 334520023 | 10/7/2015 7:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331762535023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:51 | 19723732010 | 334520023 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331140936023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:17 | 19739560440 | 334520023 | 10/1/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334610813023 | Force stopped | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 9:11 | 19795333719 | 334520023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 331736754023 | Force stopped | SIP | 15416004721@sip.ringcentral.com | 10/2/2015 9:26 | 12127440392 | 334515023 | 10/2/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 330946642023 | Force stopped | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 7:08 | 14017381212 | 334515023 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331653651023 | Force stopped | SIP | 15416004721@sip.ringcentral.com | 10/2/2015 8:04 | 16012004750 | 334515023 | 10/2/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 331236759023 | Force stopped | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 11:43 | 16172837688 | 334515023 | 10/1/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331401742023 | Force stopped | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 14:15 | 19494992800 | 334515023 | 10/1/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341079300023 | Force stopped | SIP | 15514863004 | 10/21/2015 9:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336366708023 | Force stopped | SIP | 15592178579 | 10/12/2015 13:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332905295023 | Force stopped | SIP | 15593269715 | 10/5/2015 13:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 331288112023 | Force stopped | SIP | 15596750751 | 10/1/2015 12:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 341000886023 | Force stopped | SIP | 15598271985 | 10/21/2015 8:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 340299876023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 8:17 | 13055352221 | 164317022 | 10/20/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 340305433023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 8:22 | 13055352221 | 164317022 | 10/20/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 340351749023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 9:02 | 13055352529 | 164317022 | 10/20/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 332489066023 | Force stopped | Long Distance | 15612131677 | 10/5/2015 7:39 | 15614051055 | 164317022 | 10/5/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 108691498022 | Force stopped | Long Distance | 15612131677 | 10/22/2015 12:24 | 15614302353 | 164317022 | 10/22/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 331983101023 | Force stopped | Long Distance | 15612131677 | 10/2/2015 13:27 | 15614302362 | 164317022 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 108529535022 | Force stopped | Long Distance | 15612131677 | 10/22/2015 10:01 | 15614302365 | 164317022 | 10/22/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332788880023 | Force stopped | Long Distance | 15612131677 | 10/5/2015 12:01 | 15614302365 | 164317022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 343590892023 | Force stopped | Long Distance | 15612131677 | 10/27/2015 14:21 | 15614302365 | 164317022 | 10/27/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344487008023 | Force stopped | Long Distance | 15612131677 | 10/29/2015 7:41 | 15614302365 | 164317022 | 10/29/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 345194371023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 8:44 | 15614302369 | 164317022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 331397871023 | Force stopped | Long Distance | 15612131677 | 10/1/2015 14:10 | 15614302372 | 164317022 | 10/1/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 339264745023 | Force stopped | Long Distance | 15612131677 | 10/17/2015 9:10 | 15614302372 | 164317022 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 343176159023 | Force stopped | Long Distance | 15612131677 | 10/27/2015 8:13 | 15614302372 | 164317022 | 10/27/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 344509407023 | Force stopped | Long Distance | 15612131677 | 10/29/2015 8:04 | 15614302372 | 164317022 | 10/29/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 345207974023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 8:57 | 15614302372 | 164317022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335253114023 | Force stopped | Long Distance | 15612131677 | 10/9/2015 9:09 | 15614302379 | 164317022 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 108332210022 | Force stopped | Long Distance | 15612131677 | 10/22/2015 6:43 | 15614302383 | 164317022 | 10/22/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 331104187023 | Force stopped | Long Distance | 15612131677 | 10/1/2015 9:42 | 15614302383 | 164317022 | 10/1/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 332492197023 | Force stopped | Long Distance | 15612131677 | 10/5/2015 7:42 | 15614302383 | 164317022 | 10/5/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 332494057023 | Force stopped | Long Distance | 15612131677 | 10/5/2015 7:44 | 15614302383 | 164317022 | 10/5/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 333160412023 | Force stopped | Long Distance | 15612131677 | 10/6/2015 7:19 | 15614302383 | 164317022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 335240962023 | Force stopped | Long Distance | 15612131677 | 10/9/2015 8:58 | 15614302383 | 164317022 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338723486023 | Force stopped | Long Distance | 15612131677 | 10/16/2015 7:43 | 15614302383 | 164317022 | 10/16/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 338938756023 | Force stopped | Long Distance | 15612131677 | 10/16/2015 11:11 | 15614302383 | 164317022 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 340733249023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 14:45 | 15614302383 | 164317022 | 10/20/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 340756220023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 15:19 | 15614302383 | 164317022 | 10/20/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 341188975023 | Force stopped | Long Distance | 15612131677 | 10/21/2015 11:28 | 15614302383 | 164317022 | 10/21/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341400974023 | Force stopped | Long Distance | 15612131677 | 10/21/2015 14:55 | 15614302383 | 164317022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 343618153023 | Force stopped | Long Distance | 15612131677 | 10/27/2015 14:54 | 15614302383 | 164317022 | 10/27/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345079666023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 6:30 | 15614302383 | 164317022 | 10/30/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 345483977023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 13:26 | 15614302383 | 164317022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 337818459023 | Force stopped | Long Distance | 15612131677 | 10/14/2015 14:20 | 15614302384 | 164317022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 345215755023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 9:04 | 15614302384 | 164317022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 341041653023 | Force stopped | Long Distance | 15612131677 | 10/21/2015 9:16 | 15614302393 | 164317022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 343064317023 | Force stopped | Long Distance | 15612131677 | 10/27/2015 5:58 | 15614302393 | 164317022 | 10/27/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 345092009023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 6:49 | 15614302393 | 164317022 | 10/30/2015 6:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345202821023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 8:52 | 15614302393 | 164317022 | 10/30/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345206584023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 8:56 | 15614302393 | 164317022 | 10/30/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 345484261023 | Force stopped | Long Distance | 15612131677 | 10/30/2015 13:26 | 15614302393 | 164317022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339254901023 | Force stopped | Long Distance | 15612131677 | 10/17/2015 8:25 | 15614308181 | 164317022 | 10/17/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339257210023 | Force stopped | Long Distance | 15612131677 | 10/17/2015 8:36 | 15614308181 | 164317022 | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 339257331023 | Force stopped | Long Distance | 15612131677 | 10/17/2015 8:36 | 15614308181 | 164317022 | 10/17/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 338963894023 | Force stopped | Long Distance | 15612131677 | 10/16/2015 11:35 | 15616534000 | 164317022 | 10/16/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 331102170023 | Force stopped | Long Distance | 15612131677 | 10/1/2015 9:40 | 15617077230 | 164317022 | 10/1/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 331971221023 | Force stopped | Long Distance | 15612131677 | 10/2/2015 13:14 | 15617077230 | 164317022 | 10/2/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 331976353023 | Force stopped | Long Distance | 15612131677 | 10/2/2015 13:20 | 15617228565 | 164317022 | 10/2/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340586370023 | Force stopped | Long Distance | 15612131677 | 10/20/2015 12:25 | 17037596236 | 164317022 | 10/20/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 343233217023 | Force stopped | Long Distance | 15612131677 | 10/27/2015 9:03 | 18885022050 | 164317022 | 10/27/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335491404023 | Force stopped | Long Distance | 15612131677 | 10/9/2015 12:57 | 19545570061 | 164317022 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15612411922 | 10/26/2015 7:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15612411922 | 10/26/2015 7:28 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15612411922 | 10/26/2015 7:28 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | Force stopped | SIP | 15613023116 | 10/26/2015 15:22 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | Force stopped | SIP | 15613023116 | 10/26/2015 14:42 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 336837688023 | Force stopped | SIP | 15613023140 | 10/13/2015 10:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332472613023 | Force stopped | SIP | 15613073483 | 10/5/2015 7:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | Force stopped | SIP | 15614001500 | 10/26/2015 6:31 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 334838229023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 12:36 | | 164309022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 108572773022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 10:40 | 15413260030 | 164309022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 336973314023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 11:52 | 15413260030 | 164309022 | 10/13/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 338179442023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 9:34 | 15413260030 | 164309022 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338416626023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 13:03 | 15413260030 | 164309022 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 336175827023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 9:59 | 15413260031 | 164309022 | 10/12/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 339276532023 | Force stopped | Long Distance | 15614051055 | 10/17/2015 10:00 | 15612131677 | 164309022 | 10/17/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345057609023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 5:42 | 15612131677 | 164309022 | 10/30/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 345643900023 | Force stopped | Long Distance | 15614051055 | 10/31/2015 4:57 | 15612131677 | 164309022 | 10/31/2015 4:57 | 313134020 | 00:00 |
| Voice | Outbound | 334443858023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 6:06 | 15613526092 | 164309022 | 10/8/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 335112102023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 6:37 | 15613526092 | 164309022 | 10/9/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 345360264023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 11:23 | 15613526092 | 164309022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 332540007023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 8:28 | 15614051055 | 164309022 | 10/5/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 333289486023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 9:21 | 15614302350 | 164309022 | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333669087023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 15:12 | 15614302350 | 164309022 | 10/6/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334003198023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 9:52 | 15614302350 | 164309022 | 10/7/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336228386023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:50 | 15614302350 | 164309022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 338665784023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 6:29 | 15614302350 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 343500844023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 12:56 | 15614302350 | 164309022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 344409861023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 5:53 | 15614302350 | 164309022 | 10/29/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 108504660022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 9:38 | 15614302353 | 164309022 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108508538022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 9:42 | 15614302353 | 164309022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 108511058022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 9:44 | 15614302353 | 164309022 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108564437022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 10:32 | 15614302353 | 164309022 | 10/22/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 108577712022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 10:44 | 15614302353 | 164309022 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 108689282022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 12:22 | 15614302353 | 164309022 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 331164509023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 10:37 | 15614302353 | 164309022 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331705654023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 8:56 | 15614302353 | 164309022 | 10/2/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331823278023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 10:49 | 15614302353 | 164309022 | 10/2/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331910530023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 12:12 | 15614302353 | 164309022 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 331981199023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 13:25 | 15614302353 | 164309022 | 10/2/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 334070787023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 10:52 | 15614302353 | 164309022 | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334120257023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:35 | 15614302353 | 164309022 | 10/7/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334125103023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:39 | 15614302353 | 164309022 | 10/7/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334125895023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:40 | 15614302353 | 164309022 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334126244023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:40 | 15614302353 | 164309022 | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334470911023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 6:48 | 15614302353 | 164309022 | 10/8/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 335451796023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 12:18 | 15614302353 | 164309022 | 10/9/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 336094535023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 8:41 | 15614302353 | 164309022 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336220760023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:42 | 15614302353 | 164309022 | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336287840023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 11:45 | 15614302353 | 164309022 | 10/12/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336624493023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 6:50 | 15614302353 | 164309022 | 10/13/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 337544240023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 10:16 | 15614302353 | 164309022 | 10/14/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338386066023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 12:36 | 15614302353 | 164309022 | 10/15/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 338665432023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 6:29 | 15614302353 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 339754509023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 10:24 | 15614302353 | 164309022 | 10/19/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 340278751023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 7:57 | 15614302353 | 164309022 | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 342404576023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 6:42 | 15614302353 | 164309022 | 10/26/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343086115023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 6:34 | 15614302353 | 164309022 | 10/27/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 343118142023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 7:15 | 15614302353 | 164309022 | 10/27/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343433276023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:57 | 15614302353 | 164309022 | 10/27/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344935868023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 14:39 | 15614302353 | 164309022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 108337008022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 6:50 | 15614302354 | 164309022 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 330892931023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 5:34 | 15614302354 | 164309022 | 10/1/2015 5:34 | 313134020 | 00:00 |
| Voice | Outbound | 331007986023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 8:13 | 15614302354 | 164309022 | 10/1/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 331344739023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 13:17 | 15614302354 | 164309022 | 10/1/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 331353056023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 13:25 | 15614302354 | 164309022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331410960023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 14:25 | 15614302354 | 164309022 | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 331441191023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 15:06 | 15614302354 | 164309022 | 10/1/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 331712160023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 9:02 | 15614302354 | 164309022 | 10/2/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 331990339023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 13:35 | 15614302354 | 164309022 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332553520023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 8:40 | 15614302354 | 164309022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 332788532023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 12:01 | 15614302354 | 164309022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 332909833023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:46 | 15614302354 | 164309022 | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333507756023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 12:28 | 15614302354 | 164309022 | 10/6/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333527440023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 12:45 | 15614302354 | 164309022 | 10/6/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 333562843023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 13:17 | 15614302354 | 164309022 | 10/6/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333783048023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 5:53 | 15614302354 | 164309022 | 10/7/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 333785789023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 6:00 | 15614302354 | 164309022 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 333892068023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 8:11 | 15614302354 | 164309022 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 333966197023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 9:19 | 15614302354 | 164309022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334438702023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 5:55 | 15614302354 | 164309022 | 10/8/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 334480679023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 7:01 | 15614302354 | 164309022 | 10/8/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334689222023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 10:22 | 15614302354 | 164309022 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 335095127023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 6:08 | 15614302354 | 164309022 | 10/9/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 335390539023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:20 | 15614302354 | 164309022 | 10/9/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 336116755023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 9:02 | 15614302354 | 164309022 | 10/12/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336292686023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 11:50 | 15614302354 | 164309022 | 10/12/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 336589415023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 5:57 | 15614302354 | 164309022 | 10/13/2015 5:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336641119023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 7:09 | 15614302354 | 164309022 | 10/13/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337997772023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 6:30 | 15614302354 | 164309022 | 10/15/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 338183608023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 9:38 | 15614302354 | 164309022 | 10/15/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 338230357023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 10:21 | 15614302354 | 164309022 | 10/15/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 338808981023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 9:07 | 15614302354 | 164309022 | 10/16/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 339888022023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 12:15 | 15614302354 | 164309022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339944853023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:04 | 15614302354 | 164309022 | 10/19/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 340173211023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 5:27 | 15614302354 | 164309022 | 10/20/2015 5:27 | 313134020 | 00:00 |
| Voice | Outbound | 340452834023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 10:31 | 15614302354 | 164309022 | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 340525415023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:32 | 15614302354 | 164309022 | 10/20/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 340543015023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:47 | 15614302354 | 164309022 | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 340898907023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 6:53 | 15614302354 | 164309022 | 10/21/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340970778023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 8:11 | 15614302354 | 164309022 | 10/21/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 340978068023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 8:18 | 15614302354 | 164309022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 340981885023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 8:21 | 15614302354 | 164309022 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341310810023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 13:17 | 15614302354 | 164309022 | 10/21/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 342367104023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 5:30 | 15614302354 | 164309022 | 10/26/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 342372021023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 5:46 | 15614302354 | 164309022 | 10/26/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 342452068023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 7:37 | 15614302354 | 164309022 | 10/26/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 342460753023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 7:45 | 15614302354 | 164309022 | 10/26/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 342616848023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 10:04 | 15614302354 | 164309022 | 10/26/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 342641145023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 10:25 | 15614302354 | 164309022 | 10/26/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342655343023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 10:37 | 15614302354 | 164309022 | 10/26/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 342718898023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:29 | 15614302354 | 164309022 | 10/26/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 342744476023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:51 | 15614302354 | 164309022 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 342769131023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 12:11 | 15614302354 | 164309022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 343387653023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:18 | 15614302354 | 164309022 | 10/27/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 343590772023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 14:21 | 15614302354 | 164309022 | 10/27/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 343941231023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 9:37 | 15614302354 | 164309022 | 10/28/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 343982590023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 10:14 | 15614302354 | 164309022 | 10/28/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344099448023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 11:55 | 15614302354 | 164309022 | 10/28/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 344139523023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 12:30 | 15614302354 | 164309022 | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344207813023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:30 | 15614302354 | 164309022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344406844023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 5:44 | 15614302354 | 164309022 | 10/29/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 344467561023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 7:20 | 15614302354 | 164309022 | 10/29/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344498267023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 7:53 | 15614302354 | 164309022 | 10/29/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344520647023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 8:15 | 15614302354 | 164309022 | 10/29/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 344844967023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 13:06 | 15614302354 | 164309022 | 10/29/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 344952297023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 15:02 | 15614302354 | 164309022 | 10/29/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 344952918023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 15:03 | 15614302354 | 164309022 | 10/29/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 345104415023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 7:06 | 15614302354 | 164309022 | 10/30/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 345362817023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 11:26 | 15614302354 | 164309022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 345488092023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 13:30 | 15614302354 | 164309022 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334119466023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:34 | 15614302357 | 164309022 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336474480023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 15:06 | 15614302357 | 164309022 | 10/12/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 336350301023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 12:45 | 15614302362 | 164309022 | 10/12/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 336852853023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:13 | 15614302362 | 164309022 | 10/13/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338065657023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 7:52 | 15614302362 | 164309022 | 10/15/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 333915925023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 8:33 | 15614302364 | 164309022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335998782023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 6:57 | 15614302364 | 164309022 | 10/12/2015 6:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340903272023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 6:58 | 15614302364 | 164309022 | 10/21/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 108709162022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 12:40 | 15614302365 | 164309022 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 330965429023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 7:29 | 15614302365 | 164309022 | 10/1/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 331299242023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 12:36 | 15614302365 | 164309022 | 10/1/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331313641023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 12:49 | 15614302365 | 164309022 | 10/1/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331365839023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 13:37 | 15614302365 | 164309022 | 10/1/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 332914231023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:50 | 15614302365 | 164309022 | 10/5/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 333497331023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 12:19 | 15614302365 | 164309022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334283359023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:02 | 15614302365 | 164309022 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 334865442023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 13:00 | 15614302365 | 164309022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335392258023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:22 | 15614302365 | 164309022 | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339496324023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 6:01 | 15614302365 | 164309022 | 10/19/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 339964053023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:21 | 15614302365 | 164309022 | 10/19/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340602409023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 12:38 | 15614302365 | 164309022 | 10/20/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 340695683023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 14:02 | 15614302365 | 164309022 | 10/20/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 343968367023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 10:02 | 15614302365 | 164309022 | 10/28/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 345072415023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 6:17 | 15614302365 | 164309022 | 10/30/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 332885222023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:24 | 15614302366 | 164309022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 332885599023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:24 | 15614302366 | 164309022 | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334293278023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:13 | 15614302366 | 164309022 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 334316270023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:40 | 15614302366 | 164309022 | 10/7/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 335502001023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 13:07 | 15614302366 | 164309022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 338818646023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 9:17 | 15614302366 | 164309022 | 10/16/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 341646552023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 8:18 | 15614302366 | 164309022 | 10/23/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341648084023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 8:20 | 15614302366 | 164309022 | 10/23/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 336424000023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 14:00 | 15614302367 | 164309022 | 10/12/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336425809023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 14:02 | 15614302367 | 164309022 | 10/12/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 336754537023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 8:53 | 15614302367 | 164309022 | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344643622023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 10:07 | 15614302367 | 164309022 | 10/29/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 334590420023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 8:52 | 15614302368 | 164309022 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 336129666023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 9:14 | 15614302368 | 164309022 | 10/12/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 338644450023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 5:47 | 15614302368 | 164309022 | 10/16/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 341161407023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 11:04 | 15614302368 | 164309022 | 10/21/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108649223022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 11:47 | 15614302369 | 164309022 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 108649532022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 11:47 | 15614302369 | 164309022 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331298478023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 12:36 | 15614302369 | 164309022 | 10/1/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331718070023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 9:07 | 15614302369 | 164309022 | 10/2/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332570663023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 8:55 | 15614302369 | 164309022 | 10/5/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 332917193023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:53 | 15614302369 | 164309022 | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 333506981023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 12:27 | 15614302369 | 164309022 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 333577992023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 13:30 | 15614302369 | 164309022 | 10/6/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 333860561023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 7:39 | 15614302369 | 164309022 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 334064368023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 10:46 | 15614302369 | 164309022 | 10/7/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334249939023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 13:30 | 15614302369 | 164309022 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334513613023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 7:39 | 15614302369 | 164309022 | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 334598986023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 9:00 | 15614302369 | 164309022 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 335477555023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 12:43 | 15614302369 | 164309022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336933878023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 11:20 | 15614302369 | 164309022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337354360023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 7:21 | 15614302369 | 164309022 | 10/14/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 337804379023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 14:05 | 15614302369 | 164309022 | 10/14/2015 14:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338725500023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 7:46 | 15614302369 | 164309022 | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339965821023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:22 | 15614302369 | 164309022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 340634920023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 13:06 | 15614302369 | 164309022 | 10/20/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340942201023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 7:43 | 15614302369 | 164309022 | 10/21/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341175696023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 11:17 | 15614302369 | 164309022 | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341198610023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 11:37 | 15614302369 | 164309022 | 10/21/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 341776044023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 10:24 | 15614302369 | 164309022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 342508458023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 8:30 | 15614302369 | 164309022 | 10/26/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 342630319023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 10:15 | 15614302369 | 164309022 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342900139023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 14:04 | 15614302369 | 164309022 | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 343217272023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 8:50 | 15614302369 | 164309022 | 10/27/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 343395023023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:25 | 15614302369 | 164309022 | 10/27/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343940118023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 9:36 | 15614302369 | 164309022 | 10/28/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344209435023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:31 | 15614302369 | 164309022 | 10/28/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 344309170023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 15:31 | 15614302369 | 164309022 | 10/28/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 344740564023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 11:33 | 15614302369 | 164309022 | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344849033023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 13:10 | 15614302369 | 164309022 | 10/29/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 344923466023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 14:24 | 15614302369 | 164309022 | 10/29/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 344924032023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 14:25 | 15614302369 | 164309022 | 10/29/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345297825023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 10:23 | 15614302369 | 164309022 | 10/30/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 344971642023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 15:36 | 15614302372 | 164309022 | 10/29/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 108521108022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 9:53 | 15614302373 | 164309022 | 10/22/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108635219022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 11:34 | 15614302373 | 164309022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331228175023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 11:34 | 15614302373 | 164309022 | 10/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 331923803023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 12:25 | 15614302373 | 164309022 | 10/2/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 332000484023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 13:46 | 15614302373 | 164309022 | 10/2/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 332856229023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 12:59 | 15614302373 | 164309022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332862441023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 13:04 | 15614302373 | 164309022 | 10/5/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333300954023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 9:31 | 15614302373 | 164309022 | 10/6/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 333408446023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 11:05 | 15614302373 | 164309022 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333966121023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 9:19 | 15614302373 | 164309022 | 10/7/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334094326023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:13 | 15614302373 | 164309022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334121515023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:36 | 15614302373 | 164309022 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334240393023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 13:21 | 15614302373 | 164309022 | 10/7/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334597406023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 8:58 | 15614302373 | 164309022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334661368023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 9:38 | 15614302373 | 164309022 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 334725224023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 10:55 | 15614302373 | 164309022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 335379008023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:09 | 15614302373 | 164309022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335381662023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:12 | 15614302373 | 164309022 | 10/9/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 335388088023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:18 | 15614302373 | 164309022 | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335403276023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 11:32 | 15614302373 | 164309022 | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335706839023 | Force stopped | Long Distance | 15614051055 | 10/10/2015 7:59 | 15614302373 | 164309022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 336085354023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 8:32 | 15614302373 | 164309022 | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336144748023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 9:29 | 15614302373 | 164309022 | 10/12/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 336185210023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:08 | 15614302373 | 164309022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336185884023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:08 | 15614302373 | 164309022 | 10/12/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336200183023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:22 | 15614302373 | 164309022 | 10/12/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 336228820023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 10:50 | 15614302373 | 164309022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336387473023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 13:22 | 15614302373 | 164309022 | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336856515023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:16 | 15614302373 | 164309022 | 10/13/2015 10:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336866745023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:25 | 15614302373 | 164309022 | 10/13/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 336897945023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:51 | 15614302373 | 164309022 | 10/13/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 336919999023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 11:09 | 15614302373 | 164309022 | 10/13/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 336942132023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 11:27 | 15614302373 | 164309022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337104234023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 13:43 | 15614302373 | 164309022 | 10/13/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337607348023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 11:10 | 15614302373 | 164309022 | 10/14/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 337623012023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 11:23 | 15614302373 | 164309022 | 10/14/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 337692848023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 12:23 | 15614302373 | 164309022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337694559023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 12:25 | 15614302373 | 164309022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 337698319023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 12:28 | 15614302373 | 164309022 | 10/14/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 337703079023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 12:32 | 15614302373 | 164309022 | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337716648023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 12:44 | 15614302373 | 164309022 | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 338705987023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 7:23 | 15614302373 | 164309022 | 10/16/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338961704023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 11:33 | 15614302373 | 164309022 | 10/16/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339689880023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 9:27 | 15614302373 | 164309022 | 10/19/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 339751165023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 10:20 | 15614302373 | 164309022 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 339881234023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 12:09 | 15614302373 | 164309022 | 10/19/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 339962028023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:19 | 15614302373 | 164309022 | 10/19/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 340471331023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 10:47 | 15614302373 | 164309022 | 10/20/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 340671913023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 13:39 | 15614302373 | 164309022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340672729023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 13:40 | 15614302373 | 164309022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 340969505023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 8:10 | 15614302373 | 164309022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341071111023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 9:43 | 15614302373 | 164309022 | 10/21/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 341146757023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 10:52 | 15614302373 | 164309022 | 10/21/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341296791023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 13:04 | 15614302373 | 164309022 | 10/21/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341526871023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 5:08 | 15614302373 | 164309022 | 10/23/2015 5:08 | 313134020 | 00:00 |
| Voice | Outbound | 341545018023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 6:07 | 15614302373 | 164309022 | 10/23/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 342892139023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 13:57 | 15614302373 | 164309022 | 10/26/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 343281198023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 9:46 | 15614302373 | 164309022 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343348026023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 10:44 | 15614302373 | 164309022 | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 343393559023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:24 | 15614302373 | 164309022 | 10/27/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343397398023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:27 | 15614302373 | 164309022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343425096023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 11:50 | 15614302373 | 164309022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343548058023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 13:38 | 15614302373 | 164309022 | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 343865211023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 8:29 | 15614302373 | 164309022 | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344182603023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:07 | 15614302373 | 164309022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344203334023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:26 | 15614302373 | 164309022 | 10/28/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344224381023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:45 | 15614302373 | 164309022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344503674023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 7:59 | 15614302373 | 164309022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344531511023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 8:25 | 15614302373 | 164309022 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344585492023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 9:14 | 15614302373 | 164309022 | 10/29/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 344622363023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 9:47 | 15614302373 | 164309022 | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344665987023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 10:27 | 15614302373 | 164309022 | 10/29/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 344728454023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 11:22 | 15614302373 | 164309022 | 10/29/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 344900486023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 13:59 | 15614302373 | 164309022 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345292359023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 10:18 | 15614302373 | 164309022 | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 345470607023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 13:12 | 15614302373 | 164309022 | 10/30/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 331357744023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 13:29 | 15614302375 | 164309022 | 10/1/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 331919501023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 12:21 | 15614302375 | 164309022 | 10/2/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335449544023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 12:15 | 15614302375 | 164309022 | 10/9/2015 12:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335986806023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 6:40 | 15614302375 | 164309022 | 10/12/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 338008431023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 6:46 | 15614302375 | 164309022 | 10/15/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340381299023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 9:28 | 15614302375 | 164309022 | 10/20/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 340698592023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 14:05 | 15614302375 | 164309022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341616605023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 7:47 | 15614302375 | 164309022 | 10/23/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335127208023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 6:58 | 15614302376 | 164309022 | 10/9/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 335987406023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 6:41 | 15614302376 | 164309022 | 10/12/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 336083974023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 8:31 | 15614302376 | 164309022 | 10/12/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 332416612023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 6:09 | 15614302377 | 164309022 | 10/5/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 334004498023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 9:53 | 15614302377 | 164309022 | 10/7/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334469187023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 6:46 | 15614302377 | 164309022 | 10/8/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 335230277023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 8:48 | 15614302377 | 164309022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342695973023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:10 | 15614302377 | 164309022 | 10/26/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 331436020023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 14:58 | 15614302379 | 164309022 | 10/1/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 331646068023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 7:56 | 15614302379 | 164309022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 332823195023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 12:31 | 15614302379 | 164309022 | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 336006039023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 7:06 | 15614302379 | 164309022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 338242951023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 10:32 | 15614302379 | 164309022 | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 340540633023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:45 | 15614302379 | 164309022 | 10/20/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341149310023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 10:54 | 15614302379 | 164309022 | 10/21/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 333128367023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 6:41 | 15614302382 | 164309022 | 10/6/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 333815061023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 6:47 | 15614302382 | 164309022 | 10/7/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335585741023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 14:51 | 15614302382 | 164309022 | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337973516023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 5:42 | 15614302382 | 164309022 | 10/15/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 338717119023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 7:36 | 15614302382 | 164309022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338738763023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 8:00 | 15614302382 | 164309022 | 10/16/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340876736023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 6:19 | 15614302382 | 164309022 | 10/21/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341031504023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 9:07 | 15614302382 | 164309022 | 10/21/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 343213204023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 8:46 | 15614302382 | 164309022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343215342023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 8:48 | 15614302382 | 164309022 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343222710023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 8:54 | 15614302382 | 164309022 | 10/27/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 343580646023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 14:09 | 15614302382 | 164309022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345070036023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 6:13 | 15614302382 | 164309022 | 10/30/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345198025023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 8:47 | 15614302382 | 164309022 | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 108663471022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 11:59 | 15614302383 | 164309022 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 108739416022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 13:07 | 15614302383 | 164309022 | 10/22/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 331356711023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 13:29 | 15614302383 | 164309022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 332557930023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 8:44 | 15614302383 | 164309022 | 10/5/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332755993023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 11:34 | 15614302383 | 164309022 | 10/5/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 333189338023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 7:50 | 15614302383 | 164309022 | 10/6/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 334002067023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 9:51 | 15614302383 | 164309022 | 10/7/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334292722023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:12 | 15614302383 | 164309022 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334441177023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 6:00 | 15614302383 | 164309022 | 10/8/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 334443015023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 6:04 | 15614302383 | 164309022 | 10/8/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 334864609023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 13:00 | 15614302383 | 164309022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335997190023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 6:55 | 15614302383 | 164309022 | 10/12/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 336446140023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 14:26 | 15614302383 | 164309022 | 10/12/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 336647399023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 7:16 | 15614302383 | 164309022 | 10/13/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 336663268023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 7:32 | 15614302383 | 164309022 | 10/13/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 336859867023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:19 | 15614302383 | 164309022 | 10/13/2015 10:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336872832023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 10:30 | 15614302383 | 164309022 | 10/13/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 336975004023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 11:54 | 15614302383 | 164309022 | 10/13/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 337319158023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 6:36 | 15614302383 | 164309022 | 10/14/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 337497832023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 9:35 | 15614302383 | 164309022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 337803102023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 14:03 | 15614302383 | 164309022 | 10/14/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 338035584023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 7:19 | 15614302383 | 164309022 | 10/15/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 338067215023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 7:53 | 15614302383 | 164309022 | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338077042023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 8:02 | 15614302383 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338252192023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 10:40 | 15614302383 | 164309022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 338259881023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 10:47 | 15614302383 | 164309022 | 10/15/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 338320620023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 11:40 | 15614302383 | 164309022 | 10/15/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 338391971023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 12:41 | 15614302383 | 164309022 | 10/15/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 338403524023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 12:52 | 15614302383 | 164309022 | 10/15/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 339017292023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 12:27 | 15614302383 | 164309022 | 10/16/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339118666023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 14:20 | 15614302383 | 164309022 | 10/16/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339637563023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 8:41 | 15614302383 | 164309022 | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 339674601023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 9:13 | 15614302383 | 164309022 | 10/19/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 339695213023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 9:31 | 15614302383 | 164309022 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339763903023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 10:32 | 15614302383 | 164309022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339906050023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 12:30 | 15614302383 | 164309022 | 10/19/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 339965397023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:22 | 15614302383 | 164309022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 339990008023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:44 | 15614302383 | 164309022 | 10/19/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 340491928023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:04 | 15614302383 | 164309022 | 10/20/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340523782023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:31 | 15614302383 | 164309022 | 10/20/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340650443023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 13:20 | 15614302383 | 164309022 | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340671147023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 13:39 | 15614302383 | 164309022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340701782023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 14:09 | 15614302383 | 164309022 | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 340858727023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 5:40 | 15614302383 | 164309022 | 10/21/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 341176555023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 11:18 | 15614302383 | 164309022 | 10/21/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341563885023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 6:39 | 15614302383 | 164309022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341774846023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 10:23 | 15614302383 | 164309022 | 10/23/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 341776181023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 10:24 | 15614302383 | 164309022 | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 341919174023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 12:42 | 15614302383 | 164309022 | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 342469194023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 7:54 | 15614302383 | 164309022 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342528033023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 8:47 | 15614302383 | 164309022 | 10/26/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 342600562023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 9:50 | 15614302383 | 164309022 | 10/26/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 342659578023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 10:40 | 15614302383 | 164309022 | 10/26/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342708642023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:21 | 15614302383 | 164309022 | 10/26/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342896708023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 14:01 | 15614302383 | 164309022 | 10/26/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 343290366023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 9:54 | 15614302383 | 164309022 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344208269023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:30 | 15614302383 | 164309022 | 10/28/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 344251371023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 14:12 | 15614302383 | 164309022 | 10/28/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 344397775023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 5:09 | 15614302383 | 164309022 | 10/29/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 344814422023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 12:38 | 15614302383 | 164309022 | 10/29/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 344920718023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 14:21 | 15614302383 | 164309022 | 10/29/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344935297023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 14:39 | 15614302383 | 164309022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 345450496023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 12:51 | 15614302383 | 164309022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 108730597022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 12:59 | 15614302384 | 164309022 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 330910117023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 6:15 | 15614302384 | 164309022 | 10/1/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 331266148023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 12:07 | 15614302384 | 164309022 | 10/1/2015 12:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331918755023 | Force stopped | Long Distance | 15614051055 | 10/2/2015 12:20 | 15614302384 | 164309022 | 10/2/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 334341631023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 15:16 | 15614302384 | 164309022 | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 334355099023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 15:40 | 15614302384 | 164309022 | 10/7/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 334361055023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 15:52 | 15614302384 | 164309022 | 10/7/2015 15:52 | 313134020 | 00:00 |
| Voice | Outbound | 336447482023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 14:28 | 15614302384 | 164309022 | 10/12/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 336458900023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 14:43 | 15614302384 | 164309022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 336642726023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 7:11 | 15614302384 | 164309022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336652560023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 7:21 | 15614302384 | 164309022 | 10/13/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 337095519023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 13:35 | 15614302384 | 164309022 | 10/13/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 337818322023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 14:20 | 15614302384 | 164309022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337840664023 | Force stopped | Long Distance | 15614051055 | 10/14/2015 14:46 | 15614302384 | 164309022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338076677023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 8:02 | 15614302384 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339066063023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 13:17 | 15614302384 | 164309022 | 10/16/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340571064023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 12:11 | 15614302384 | 164309022 | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 340707174023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 14:15 | 15614302384 | 164309022 | 10/20/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 341585674023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 7:10 | 15614302384 | 164309022 | 10/23/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342809751023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 12:45 | 15614302384 | 164309022 | 10/26/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 343640867023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 15:30 | 15614302384 | 164309022 | 10/27/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 341319255023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 13:24 | 15614302385 | 164309022 | 10/21/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 108337291022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 6:50 | 15614302386 | 164309022 | 10/22/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 108489309022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 9:24 | 15614302386 | 164309022 | 10/22/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 331139135023 | Force stopped | Long Distance | 15614051055 | 10/1/2015 12:54 | 15614302386 | 164309022 | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333610142023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 14:01 | 15614302386 | 164309022 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334066905023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 10:49 | 15614302386 | 164309022 | 10/7/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334100351023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 11:18 | 15614302386 | 164309022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334320724023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:46 | 15614302386 | 164309022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334325356023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 14:52 | 15614302386 | 164309022 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334486385023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 7:08 | 15614302386 | 164309022 | 10/8/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334866538023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 13:01 | 15614302386 | 164309022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 339110551023 | Force stopped | Long Distance | 15614051055 | 10/16/2015 14:09 | 15614302386 | 164309022 | 10/16/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 339760982023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 10:29 | 15614302386 | 164309022 | 10/19/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 339977567023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:32 | 15614302386 | 164309022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340575771023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 12:15 | 15614302386 | 164309022 | 10/20/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 342693968023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:09 | 15614302386 | 164309022 | 10/26/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 343099846023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 6:53 | 15614302386 | 164309022 | 10/27/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 344221217023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:42 | 15614302386 | 164309022 | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345362205023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 11:25 | 15614302386 | 164309022 | 10/30/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332574329023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 8:58 | 15614302387 | 164309022 | 10/5/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 336307634023 | Force stopped | Long Distance | 15614051055 | 10/12/2015 12:04 | 15614302387 | 164309022 | 10/12/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 334024360023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 10:11 | 15614302393 | 164309022 | 10/7/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 335106635023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 6:29 | 15614302393 | 164309022 | 10/9/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 335229899023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 8:47 | 15614302393 | 164309022 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335545330023 | Force stopped | Long Distance | 15614051055 | 10/9/2015 10:37 | 15614302393 | 164309022 | 10/9/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 338039200023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 7:23 | 15614302393 | 164309022 | 10/15/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 338262916023 | Force stopped | Long Distance | 15614051055 | 10/15/2015 10:50 | 15614302393 | 164309022 | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 339978093023 | Force stopped | Long Distance | 15614051055 | 10/19/2015 13:33 | 15614302393 | 164309022 | 10/19/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 340363828023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 9:13 | 15614302393 | 164309022 | 10/20/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340364906023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 9:14 | 15614302393 | 164309022 | 10/20/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342684836023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 11:01 | 15614302393 | 164309022 | 10/26/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343312454023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 10:13 | 15614302393 | 164309022 | 10/27/2015 10:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343528841023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 13:21 | 15614302393 | 164309022 | 10/27/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343558486023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 13:47 | 15614302393 | 164309022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344068472023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 11:29 | 15614302393 | 164309022 | 10/28/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 344741237023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 11:33 | 15614302393 | 164309022 | 10/29/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 345145217023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 7:54 | 15614302393 | 164309022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345209317023 | Force stopped | Long Distance | 15614051055 | 10/30/2015 8:58 | 15614302393 | 164309022 | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 332924714023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 14:00 | 15614302398 | 164309022 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 340493551023 | Force stopped | Long Distance | 15614051055 | 10/20/2015 11:05 | 15614302398 | 164309022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 342534077023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 8:52 | 15614302398 | 164309022 | 10/26/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 342493763023 | Force stopped | Long Distance | 15614051055 | 10/26/2015 8:17 | 15614302399 | 164309022 | 10/26/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 333506270023 | Force stopped | Long Distance | 15614051055 | 10/6/2015 12:27 | 15614308181 | 164309022 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334833580023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 12:31 | 15615236362 | 164309022 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 342012282023 | Force stopped | Long Distance | 15614051055 | 10/23/2015 14:31 | 15616442454 | 164309022 | 10/23/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341150936023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 10:55 | 15618892446 | 164309022 | 10/21/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 108575597022 | Force stopped | Long Distance | 15614051055 | 10/22/2015 10:42 | 18885022050 | 164309022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 332497445023 | Force stopped | Long Distance | 15614051055 | 10/5/2015 7:48 | 18885022050 | 164309022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 333823562023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 6:58 | 18885022050 | 164309022 | 10/7/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333922694023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 8:40 | 18885022050 | 164309022 | 10/7/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334278750023 | Force stopped | Long Distance | 15614051055 | 10/7/2015 13:57 | 18885022050 | 164309022 | 10/7/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 336692317023 | Force stopped | Long Distance | 15614051055 | 10/13/2015 8:00 | 18885022050 | 164309022 | 10/13/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340881714023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 6:28 | 18885022050 | 164309022 | 10/21/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 341098380023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 10:08 | 18885022050 | 164309022 | 10/21/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 341341960023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 13:46 | 18885022050 | 164309022 | 10/21/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 341412984023 | Force stopped | Long Distance | 15614051055 | 10/21/2015 15:13 | 18885022050 | 164309022 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343143536023 | Force stopped | Long Distance | 15614051055 | 10/27/2015 7:42 | 18885022050 | 164309022 | 10/27/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 344189910023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:14 | 18885022050 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344190629023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 13:14 | 18885022050 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344327643023 | Force stopped | Long Distance | 15614051055 | 10/28/2015 16:08 | 18885022050 | 164309022 | 10/28/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 344896548023 | Force stopped | Long Distance | 15614051055 | 10/29/2015 13:54 | 18885022050 | 164309022 | 10/29/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334794044023 | Force stopped | Long Distance | 15614051055 | 10/8/2015 11:55 | 19542148379 | 164309022 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | Force stopped | SIP | 15614302350 | 10/23/2015 8:46 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Force stopped | SIP | 15614302350 | 10/23/2015 8:47 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | Force stopped | SIP | 15614302350 | 10/23/2015 8:46 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Force stopped | SIP | 15614302350 | 10/23/2015 8:47 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 331063465023 | Force stopped | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:06 | 14024567503 | 334520023 | 10/1/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 335254564023 | Force stopped | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 9:12 | 14136293399 | 334520023 | 10/9/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:45 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 10:37 | 350 | 334520023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:31 | 352 | 164339022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:49 | 377 | 164339022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 7:05 | 383 | 164329022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 10:55 | 12027951779 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/2/2015 10:34 | 12053705594 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/2/2015 10:52 | 12053705594 | 334520023 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:41 | 12067081795 | 164337022 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 10:03 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:27 | 12095313964 | 164329022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/5/2015 11:59 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 7:10 | 12158766000 | 334520023 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/19/2015 12:04 | 12242122000 | 334520023 | 10/19/2015 12:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341859137023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:44 | 12534737081 | 164339022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:55 | 12534737081 | 164305022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 11:47 | 12622487546 | 334520023 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 11:50 | 12622487546 | 334520023 | 10/28/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 13:34 | 12812650880 | 164339022 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 11:57 | 13032334247 | 164337022 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 342700319023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 11:14 | 13052616020 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:34 | 13054480800 | 164337022 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 343152640023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:52 | 13055321300 | 164339022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 10:41 | 13055829293 | 164337022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 10:29 | 13055829293 | 164337022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 9:40 | 13056096920 | 164337022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:47 | 13103756187 | 334520023 | 10/13/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 11:13 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 7:09 | 13154623553 | 164337022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 14:53 | 13166825900 | 164329022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 14:13 | 14097376011 | 164329022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:47 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:44 | 14356565011 | 164339022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:57 | 14803513688 | 164339022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 10:55 | 14805579095 | 164305022 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:03 | 14806419516 | 164337022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 10:50 | 14806642288 | 334520023 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 14:17 | 15049098717 | 334520023 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 7:37 | 15126846173 | 334520023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 11:05 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 14:14 | 15126846173 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 9:48 | 15168970369 | 164339022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 15:22 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 8:46 | 15614302350 | 164305022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 8:47 | 15614302350 | 164305022 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 7:42 | 15614303906 | 164329022 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:13 | 15614305877 | 164339022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 7:07 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 10:06 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 14:04 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:24 | 15614652367 | 334520023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 12:36 | 15615096088 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 10:14 | 15616285226 | 164329022 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 12:39 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 13:59 | 15618836677 | 164305022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/2/2015 9:41 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 14:16 | 16193038263 | 164305022 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 341797759023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 14:26 | 16238783651 | 164337022 | 10/13/2015 14:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339772373023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/19/2015 10:40 | 17184012183 | 334520023 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:50 | 17472240161 | 164329022 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 9:53 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108785064022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 13:50 | 17607795511 | 164339022 | 10/22/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342862862023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 13:30 | 17607795511 | 164339022 | 10/26/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 8:51 | 17863558831 | 164305022 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:54 | 17867595504 | 164329022 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 342756069023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 12:01 | 17869421727 | 164339022 | 10/26/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341669725023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 8:42 | 18003403595 | 164305022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 6:45 | 18037585858 | 164305022 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 9:36 | 18103554383 | 164305022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 9:39 | 18103554383 | 164305022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 11:27 | 18132357829 | 164337022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:06 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341803990023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 10:51 | 18135511165 | 164305022 | 10/23/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 12:10 | 18139329798 | 164337022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 13:14 | 19198444444 | 164329022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 14:09 | 19408642253 | 334520023 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/8/2015 11:07 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 12:44 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 11:06 | 19513652121 | 334520023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:06 | 19516526100 | 164339022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 14:09 | 19542882789 | 164305022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/16/2015 12:29 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/16/2015 12:34 | 19545134640 | 334520023 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 10:55 | 19546323352 | 164339022 | 10/26/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 13:49 | 19722289600 | 164339022 | 10/26/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 12:35 | 19899063997 | 164337022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 15614302357@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 15614302357@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 15614302357@sip.ringcentral.com | 10/13/2015 11:45 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 10:37 | 350 | 334520023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:31 | 352 | 164339022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:49 | 377 | 164339022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 7:05 | 383 | 164329022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 342320266023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 14:46 | 12018069891 | 164305022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 13:53 | 12024294390 | 334520023 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 8:08 | 12027413000 | 164305022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 10:55 | 12027951779 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/2/2015 10:34 | 12053705594 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/2/2015 10:52 | 12053705594 | 334520023 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:27 | 12095313964 | 164329022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/20/2015 7:33 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/20/2015 10:34 | 12153962200 | 334520023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 14:08 | 12483884901 | 164305022 | 10/24/2015 14:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342212169023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 14:09 | 12483884901 | 164305022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 12:43 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:44 | 12534737081 | 164339022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:55 | 12534737081 | 164305022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 7:09 | 12625776994 | 334520023 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:22 | 12705540325 | 164305022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 9:14 | 13032334247 | 164339022 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 11:34 | 13054480800 | 164337022 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:40 | 13055321300 | 164339022 | 10/27/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:56 | 13055321300 | 164339022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 10:41 | 13055829293 | 164337022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 10:29 | 13055829293 | 164337022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/15/2015 10:42 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:50 | 13108927919 | 164337022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 16:46 | 13256560404 | 164305022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 341574620023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 6:56 | 13362301010 | 164339022 | 10/23/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 7:29 | 13609048136 | 164305022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 7:30 | 13609048136 | 164305022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/7/2015 13:43 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 8:14 | 14072004852 | 164339022 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:47 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:57 | 14803513688 | 164339022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 10:08 | 14803813967 | 164305022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 10:55 | 14805579005 | 164305022 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 11:44 | 14806416449 | 164337022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:03 | 14806419516 | 164337022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 10:50 | 14806642288 | 334520023 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 12:27 | 14809621701 | 164305022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 9:00 | 15025898000 | 334520023 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 9:45 | 15028680806 | 164305022 | 10/26/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 14:17 | 15049098717 | 334520023 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 342516873023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 8:37 | 15059891975 | 164339022 | 10/26/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/6/2015 6:56 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 12:43 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/19/2015 8:04 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 8:37 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 9:48 | 15168970369 | 164339022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 7:28 | 15612411922 | 164339022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 10:06 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:22 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:24 | 15614652367 | 334520023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 12:36 | 15615096088 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 13:34 | 15616133707 | 164339022 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:55 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 12:49 | 15616650161 | 334520023 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 13:59 | 15618836677 | 164305022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:48 | 15737433478 | 164305022 | 10/24/2015 11:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342188367023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:49 | 15737433478 | 164305022 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 13:05 | 15755214920 | 164305022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 14:26 | 16238783651 | 164337022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 7:10 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/19/2015 10:40 | 17184012183 | 334520023 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:19 | 17317727703 | 164305022 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 11:50 | 17472240161 | 164329022 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 9:53 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 341958999023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 13:24 | 17607795511 | 164339022 | 10/23/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 8:51 | 17863558831 | 164305022 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 9:36 | 18103554383 | 164305022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 9:39 | 18103554383 | 164305022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 11:27 | 18132357829 | 164337022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341803990023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 10:51 | 18135511165 | 164305022 | 10/23/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 12:55 | 18313731100 | 164337022 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/1/2015 10:34 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 13:32 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:42 | 19175733959 | 164305022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:43 | 19175733959 | 164305022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 9:37 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:14 | 19198444444 | 164329022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 10:26 | 19285375900 | 164337022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 6:57 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:21 | 19419326765 | 164337022 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/8/2015 11:07 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 11:06 | 19513652121 | 334520023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:06 | 19516526100 | 164339022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 12:48 | 19529301764 | 164305022 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 14:09 | 19542882789 | 164305022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/7/2015 12:06 | 19549175510 | 334520023 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:43 | 19706699248 | 164329022 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 13:01 | 19899063997 | 164337022 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 12:35 | 19899063997 | 164337022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 331877587023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 11:40 | | 164325022 | 10/2/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334041657023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:28 | | 164325022 | 10/7/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334067877023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:50 | | 164325022 | 10/7/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 334226099023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:08 | | 164325022 | 10/7/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 336747056023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 8:47 | | 164325022 | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337289923023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:41 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 337291140023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:44 | | 164325022 | 10/14/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 344519038023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 8:14 | | 164325022 | 10/29/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 331748336023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 9:37 | 350 | 164325022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332456362023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 7:04 | 350 | 164325022 | 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 341304639023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:11 | 350 | 164325022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 341368862023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 14:14 | 350 | 164325022 | 10/21/2015 14:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331657807023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:08 | 353 | 164325022 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 331953805023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 12:56 | 353 | 164325022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 334834460023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:32 | 353 | 164325022 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340175998023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 5:36 | 354 | 164325022 | 10/20/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 336989690023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 12:05 | 358 | 164325022 | 10/13/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334028432023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:15 | 359 | 164325022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 108635145022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 11:34 | 363 | 164325022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108753152022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 13:19 | 363 | 164325022 | 10/22/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 343369555023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 11:03 | 363 | 164325022 | 10/27/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 343642063023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 15:32 | 363 | 164325022 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 332901595023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 13:38 | 367 | 164325022 | 10/5/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 331288324023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:27 | 371 | 164325022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 332006081023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 13:53 | 371 | 164325022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 332008076023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 13:56 | 371 | 164325022 | 10/2/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 334520000023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 7:45 | 371 | 164325022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334684026023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 10:17 | 371 | 164325022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334723056023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 10:53 | 371 | 164325022 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336065678023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 8:13 | 371 | 164325022 | 10/12/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 336078991023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 8:26 | 371 | 164325022 | 10/12/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331297070023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:34 | 372 | 164325022 | 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331732854023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 9:22 | 372 | 164325022 | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 333505819023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:26 | 372 | 164325022 | 10/6/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334320491023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 14:45 | 372 | 164325022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 335337203023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 10:30 | 372 | 164325022 | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 337693203023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 12:23 | 372 | 164325022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 338265318023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 10:52 | 372 | 164325022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339495679023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 6:00 | 372 | 164325022 | 10/19/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 340250792023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 7:28 | 372 | 164325022 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 340486968023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 11:00 | 372 | 164325022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 341761939023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 10:10 | 372 | 164325022 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344790981023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:17 | 372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344854789023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 13:15 | 372 | 164325022 | 10/29/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108399042022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:01 | 374 | 164325022 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344161255023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 12:49 | 374 | 164325022 | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 343212800023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 8:46 | 382 | 164325022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 108407475022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:09 | 383 | 164325022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331012359023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 8:18 | 383 | 164325022 | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331776752023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 10:04 | 383 | 164325022 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 334010178023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 9:58 | 383 | 164325022 | 10/7/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 334619664023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 9:18 | 383 | 164325022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335311870023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 10:06 | 383 | 164325022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335425544023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:52 | 383 | 164325022 | 10/9/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341056688023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 9:30 | 383 | 164325022 | 10/21/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 341321327023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:27 | 383 | 164325022 | 10/21/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 342444021023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 7:28 | 383 | 164325022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343978534023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 10:11 | 383 | 164325022 | 10/28/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 108575138022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 10:42 | 384 | 164325022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 334525246023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 7:51 | 384 | 164325022 | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334715340023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 10:46 | 384 | 164325022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338496079023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:21 | 384 | 164325022 | 10/15/2015 14:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341650187023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 8:22 | 384 | 164325022 | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341723127023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 9:33 | 384 | 164325022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 344962826023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 15:20 | 384 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 340389722023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 9:35 | 385 | 164325022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333892851023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:12 | 386 | 164325022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334804959023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:05 | 386 | 164325022 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342917325023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 14:23 | 386 | 164325022 | 10/26/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343165795023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 8:04 | 386 | 164325022 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 331585735023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 6:43 | 393 | 164325022 | 10/2/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332974593023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 14:57 | 393 | 164325022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 333835256023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 7:12 | 393 | 164325022 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334836768023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:34 | 393 | 164325022 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334838292023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:36 | 393 | 164325022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335357749023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 10:49 | 393 | 164325022 | 10/9/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335439748023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 12:06 | 393 | 164325022 | 10/9/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336329068023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 12:24 | 393 | 164325022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 340023410023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 14:16 | 393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340485551023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 10:59 | 393 | 164325022 | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 343579803023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 14:09 | 393 | 164325022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344691140023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 10:50 | 393 | 164325022 | 10/29/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331160970023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 10:34 | 398 | 164325022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332718734023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 11:03 | 12032708387 | 164325022 | 10/5/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 342594374023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 9:44 | 12032708387 | 164325022 | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 337154847023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 14:37 | 12039449563 | 164325022 | 10/13/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 340524553023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 11:32 | 12129243311 | 164325022 | 10/20/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332067471023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 15:29 | 12136241000 | 164325022 | 10/2/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 339410809023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/18/2015 11:25 | 12145504110 | 164325022 | 10/18/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 344654422023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 10:17 | 12155366245 | 164325022 | 10/29/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 333585722023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:37 | 12156438394 | 164325022 | 10/6/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 333546581023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:02 | 12156438600 | 164325022 | 10/6/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:32 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333636443023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 14:30 | 12156438600 | 164325022 | 10/6/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340982418023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 8:22 | 12542856747 | 164325022 | 10/21/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:44 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 331659710023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 8:10 | 13023377387 | 164325022 | 10/2/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 338515218023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:45 | 13034243325 | 164325022 | 10/15/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 8:41 | 13038747387 | 164325022 | 10/5/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336141635023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:04 | 13038747387 | 164325022 | 10/12/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:54 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 337610959023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 11:15 | 13043346504 | 164325022 | 10/14/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 333096634023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 5:45 | 13059431454 | 164325022 | 10/6/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 334020640023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:08 | 13104732951 | 164325022 | 10/7/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336508395023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 16:16 | 13105586120 | 164325022 | 10/12/2015 16:15 | 313134020 | 00:00 |
| Voice | Outbound | 331288988023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:28 | 13347931290 | 164325022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:40 | 13366320605 | 164325022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336387421023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 13:22 | 13523922235 | 164325022 | 10/12/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339161859023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 15:37 | 14068273689 | 164325022 | 10/16/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 335749829023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/10/2015 10:51 | 14078083076 | 164325022 | 10/10/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 340977072023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 8:19 | 14102880983 | 164325022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 330997139023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 8:03 | 14154563182 | 164325022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 344962477023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 15:19 | 14802199099 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 338939960023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 11:14 | 14803267025 | 164325022 | 10/16/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 340358722023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 9:08 | 15037290118 | 164325022 | 10/20/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 340575080023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 12:15 | 15085841600 | 164325022 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331213683023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 11:22 | 15088874870 | 164325022 | 10/1/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 337100588023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 13:40 | 15088874870 | 164325022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339243511023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/17/2015 7:29 | 15097712582 | 164325022 | 10/17/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 341048491023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 9:24 | 15103323828 | 164325022 | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 336203045023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:27 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:43 | 15104837377 | 164325022 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 331934224023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 12:36 | 15122662421 | 164325022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331393196023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 14:05 | 15123880944 | 164325022 | 10/1/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 335888749023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/11/2015 13:12 | 15165090771 | 164325022 | 10/11/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332629591023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 9:47 | 15185813293 | 164325022 | 10/5/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 332630505023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 9:48 | 15185813293 | 164325022 | 10/5/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108635323022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 11:35 | 15416005316 | 164325022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334764218023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 11:29 | 15612131677 | 164325022 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336034815023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 7:40 | 15612485014 | 164325022 | 10/12/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 344735333023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 11:28 | 15612547582 | 164325022 | 10/29/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 108777651022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 13:42 | 15614051055 | 164325022 | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340245266023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 7:22 | 15614054205 | 164325022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 334591580023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 8:53 | 15614080902 | 164325022 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344564075023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 8:55 | 15614080902 | 164325022 | 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 344801418023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:27 | 15614302350 | 164325022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 330934858023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 6:53 | 15614652325 | 164325022 | 10/1/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 331432991023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 14:55 | 15618351008 | 164325022 | 10/1/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334186926023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 12:33 | 15618411801 | 164325022 | 10/7/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 331560740023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 6:00 | 15619225441 | 164325022 | 10/2/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 341534282023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 5:40 | 15619225441 | 164325022 | 10/23/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 334799497023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 12:00 | 15619993000 | 164325022 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335318516023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 10:12 | 15712659504 | 164325022 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 345727369023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/31/2015 12:48 | 15733598653 | 164325022 | 10/31/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 343988236023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 10:20 | 16023682044 | 164325022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338185734023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:41 | 16028899809 | 164325022 | 10/15/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 343446294023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 12:08 | 16062429210 | 164325022 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 341153697023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 10:59 | 16072573650 | 164325022 | 10/21/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 336625705023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 6:52 | 16102135412 | 164325022 | 10/13/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 336298214023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 11:59 | 16103640420 | 164325022 | 10/12/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344537838023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 8:31 | 16154444578 | 164325022 | 10/29/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 338119740023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 8:43 | 16186324615 | 164325022 | 10/15/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 333382303023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 10:43 | 16197789447 | 164325022 | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 15:08 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 335387802023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:18 | 17034518901 | 164325022 | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:51 | 17166626660 | 164325022 | 10/8/2015 6:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334473680023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:54 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 331003200023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 8:09 | 17185227073 | 164325022 | 10/1/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 333916349023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:34 | 17185227073 | 164325022 | 10/7/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 337826637023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 14:31 | 17192724004 | 164325022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 337828372023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 14:33 | 17192724004 | 164325022 | 10/14/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 333521214023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:40 | 17208425050 | 164325022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 336338660023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 12:34 | 17275937812 | 164325022 | 10/12/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 108660734022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 11:58 | 17327610124 | 164325022 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334660408023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 9:56 | 17346624474 | 164325022 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 334351622023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 15:34 | 17347436338 | 164325022 | 10/7/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 342303041023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/25/2015 12:07 | 17403356938 | 164325022 | 10/25/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337820191023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 14:23 | 17574991709 | 164325022 | 10/14/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 6:36 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 108423903022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:24 | 17578124130 | 164325022 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 330899865023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 5:56 | 17578124130 | 164325022 | 10/1/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 341305271023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:12 | 17578803400 | 164325022 | 10/21/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 337120375023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 13:59 | 17709337546 | 164325022 | 10/13/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 335576985023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 14:38 | 17878361622 | 164325022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 334530630023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 7:57 | 18018593239 | 164325022 | 10/8/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334332756023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 15:02 | 18032170450 | 164325022 | 10/7/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 335800213023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/10/2015 15:18 | 18038179614 | 164325022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 336346018023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 12:41 | 18044483453 | 164325022 | 10/12/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 331209136023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 11:18 | 18047089422 | 164325022 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 332672786023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 10:24 | 18047164811 | 164325022 | 10/5/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 342825157023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 12:58 | 18055260930 | 164325022 | 10/26/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 340799417023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 16:56 | 18055260935 | 164325022 | 10/20/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 338190969023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:47 | 18137450892 | 164325022 | 10/15/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339627497023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 8:32 | 18142377061 | 164325022 | 10/19/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 331456669023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 15:33 | 18314750619 | 164325022 | 10/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 334298485023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 14:19 | 18434224889 | 164325022 | 10/7/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334315348023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 14:39 | 18434224889 | 164325022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339831001023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 11:28 | 18436818882 | 164325022 | 10/19/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 342752737023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 11:58 | 18436818882 | 164325022 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 336000782023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 7:00 | 18452238669 | 164325022 | 10/12/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 336800077023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 9:31 | 18456923595 | 164325022 | 10/13/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 336880110023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 10:37 | 18472990135 | 164325022 | 10/13/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 14:27 | 18606834101 | 164325022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 333340244023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 10:06 | 18656906011 | 164325022 | 10/6/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 333341147023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 10:07 | 18656906121 | 164325022 | 10/6/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338025772023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:09 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344792005023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 12:19 | 19015238990 | 164325022 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339802015023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 11:04 | 19045677519 | 164325022 | 10/19/2015 11:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336214145023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:36 | 19166707601 | 164325022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 344554861023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 8:47 | 19167576600 | 164325022 | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:55 | 19208870435 | 164325022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335450160023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 12:18 | 19492340266 | 164325022 | 10/9/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 335501537023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 13:07 | 19494444884 | 164325022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 108485875022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 9:21 | 19498338996 | 164325022 | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 108673443022 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 12:08 | 19498339081 | 164325022 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332325783023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/4/2015 10:48 | 19514039683 | 164325022 | 10/4/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 335875459023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/11/2015 11:11 | 19517686163 | 164325022 | 10/11/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 331785596023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 10:13 | 19542953851 | 164325022 | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 340793296023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 16:39 | 19569041967 | 164325022 | 10/20/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 340416337023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 9:59 | 19732263282 | 164325022 | 10/20/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 342444414023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 7:29 | 19785776525 | 164325022 | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 337520702023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 9:57 | 19798459114 | 164325022 | 10/14/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332188291023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 9:35 | 19856319340 | 164325022 | 10/3/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334483171023 | Force stopped | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 7:04 | 1.91797E+12 | 164325022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 108567075022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:35 | 330 | 164309022 | 10/22/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334180708023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 12:27 | 330 | 164309022 | 10/7/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 341038310023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 9:13 | 330 | 164309022 | 10/21/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 108545050022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:15 | 331 | 164309022 | 10/22/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337530642023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 10:04 | 331 | 164309022 | 10/14/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 330920075023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 6:31 | 350 | 164309022 | 10/1/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 335116368023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:43 | 350 | 164309022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 336996390023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:11 | 350 | 164309022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340296186023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 8:13 | 350 | 164309022 | 10/20/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 341264857023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 12:35 | 350 | 164309022 | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 342792091023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:30 | 350 | 164309022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 345235588023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:23 | 350 | 164309022 | 10/30/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344525524023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:20 | 351 | 164309022 | 10/29/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331752703023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:41 | 353 | 164309022 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331859162023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 11:23 | 353 | 164309022 | 10/2/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 331937049023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:39 | 353 | 164309022 | 10/2/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331954779023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:58 | 353 | 164309022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331997623023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:43 | 353 | 164309022 | 10/2/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332436787023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 6:39 | 353 | 164309022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332439018023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 6:42 | 353 | 164309022 | 10/5/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332584024023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:06 | 353 | 164309022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 333657620023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 14:55 | 353 | 164309022 | 10/6/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334313465023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:36 | 353 | 164309022 | 10/7/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 334646615023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:43 | 353 | 164309022 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334777972023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:41 | 353 | 164309022 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 334831225023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:29 | 353 | 164309022 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 335317269023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:11 | 353 | 164309022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 335442982023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:09 | 353 | 164309022 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 335551883023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 14:03 | 353 | 164309022 | 10/9/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 335587672023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 14:55 | 353 | 164309022 | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 336284376023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:42 | 353 | 164309022 | 10/12/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 336299699023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:57 | 353 | 164309022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336707312023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:13 | 353 | 164309022 | 10/13/2015 8:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337356197023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 7:23 | 353 | 164309022 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337509273023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 9:45 | 353 | 164309022 | 10/14/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 337530410023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 10:04 | 353 | 164309022 | 10/14/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 337986202023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:11 | 353 | 164309022 | 10/15/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339553244023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 7:20 | 353 | 164309022 | 10/19/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 339660135023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:01 | 353 | 164309022 | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 339947519023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:06 | 353 | 164309022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 340992875023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:32 | 353 | 164309022 | 10/21/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 342783716023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:23 | 353 | 164309022 | 10/26/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 343317102023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:17 | 353 | 164309022 | 10/27/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 343367209023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:01 | 353 | 164309022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343584426023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 14:14 | 353 | 164309022 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343658534023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 16:05 | 353 | 164309022 | 10/27/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 344696788023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 10:55 | 353 | 164309022 | 10/29/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 345379603023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:41 | 353 | 164309022 | 10/30/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 345498703023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 13:42 | 353 | 164309022 | 10/30/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 108300442022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 5:44 | 354 | 164309022 | 10/22/2015 5:44 | 313134020 | 00:00 |
| Voice | Outbound | 108302723022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 5:50 | 354 | 164309022 | 10/22/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 108467671022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:04 | 354 | 164309022 | 10/22/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 330895655023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 5:43 | 354 | 164309022 | 10/1/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 331445867023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 15:14 | 354 | 164309022 | 10/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 332587024023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:09 | 354 | 164309022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 333103226023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 6:01 | 354 | 164309022 | 10/6/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 333811288023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 6:41 | 354 | 164309022 | 10/7/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 334202990023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 12:47 | 354 | 164309022 | 10/7/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334708631023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:39 | 354 | 164309022 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 334902052023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:35 | 354 | 164309022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335152460023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:29 | 354 | 164309022 | 10/9/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 335162197023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:40 | 354 | 164309022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335314933023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:09 | 354 | 164309022 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335521130023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:28 | 354 | 164309022 | 10/9/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 336009654023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 7:11 | 354 | 164309022 | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 337058094023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:03 | 354 | 164309022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338020258023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:01 | 354 | 164309022 | 10/15/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 338130906023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 8:52 | 354 | 164309022 | 10/15/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 338950681023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 11:23 | 354 | 164309022 | 10/16/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 339049624023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 13:00 | 354 | 164309022 | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 339624845023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 8:30 | 354 | 164309022 | 10/19/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 339645690023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 8:48 | 354 | 164309022 | 10/19/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 339719808023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:53 | 354 | 164309022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 339722858023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:56 | 354 | 164309022 | 10/19/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 339732144023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:04 | 354 | 164309022 | 10/19/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 339925460023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:47 | 354 | 164309022 | 10/19/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 339932035023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:53 | 354 | 164309022 | 10/19/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339950572023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:09 | 354 | 164309022 | 10/19/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 339977646023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:33 | 354 | 164309022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340178340023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 5:43 | 354 | 164309022 | 10/20/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 340435905023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 10:16 | 354 | 164309022 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 340459558023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 10:36 | 354 | 164309022 | 10/20/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 341233395023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 12:07 | 354 | 164309022 | 10/21/2015 12:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341957462023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:22 | 354 | 164309022 | 10/23/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 342434866023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:18 | 354 | 164309022 | 10/26/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343075309023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 6:18 | 354 | 164309022 | 10/27/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 343351211023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:47 | 354 | 164309022 | 10/27/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 343523546023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 13:16 | 354 | 164309022 | 10/27/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 343733420023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 5:33 | 354 | 164309022 | 10/28/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 343812268023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:37 | 354 | 164309022 | 10/28/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 343826615023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:52 | 354 | 164309022 | 10/28/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 344082042023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:41 | 354 | 164309022 | 10/28/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 344103107023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:59 | 354 | 164309022 | 10/28/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 344474167023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 7:27 | 354 | 164309022 | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 344852349023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:13 | 354 | 164309022 | 10/29/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 344888454023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:47 | 354 | 164309022 | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 344889589023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:48 | 354 | 164309022 | 10/29/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345363427023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:26 | 354 | 164309022 | 10/30/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345415515023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 12:16 | 354 | 164309022 | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 345441131023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 12:42 | 354 | 164309022 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 330947525023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 7:08 | 355 | 164309022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 331285131023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:24 | 355 | 164309022 | 10/1/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 333157408023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 7:16 | 355 | 164309022 | 10/6/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 334862126023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:58 | 355 | 164309022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 334904108023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:36 | 355 | 164309022 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 335401118023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:30 | 355 | 164309022 | 10/9/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336012347023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 7:14 | 355 | 164309022 | 10/12/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336376464023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 13:11 | 355 | 164309022 | 10/12/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 343788482023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:10 | 355 | 164309022 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 343829216023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:55 | 355 | 164309022 | 10/28/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 332462256023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:10 | 356 | 164309022 | 10/5/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 332619274023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:37 | 356 | 164309022 | 10/5/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 334941510023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 14:15 | 356 | 164309022 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 331205050023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:14 | 357 | 164309022 | 10/1/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 339875726023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:05 | 359 | 164309022 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 341211582023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:48 | 364 | 164309022 | 10/21/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 108871618022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 15:51 | 365 | 164309022 | 10/22/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 333541335023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:58 | 365 | 164309022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 333543643023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 13:00 | 365 | 164309022 | 10/6/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 334950345023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 14:26 | 365 | 164309022 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 335000254023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 15:43 | 365 | 164309022 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 335517257023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:11 | 365 | 164309022 | 10/9/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 340922742023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 7:21 | 365 | 164309022 | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 341113399023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 10:22 | 365 | 164309022 | 10/21/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342409180023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 6:48 | 365 | 164309022 | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343377293023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:10 | 365 | 164309022 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 344610700023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:37 | 365 | 164309022 | 10/29/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 345273496023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:00 | 365 | 164309022 | 10/30/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 331638074023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 7:47 | 366 | 164309022 | 10/2/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331657880023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 8:08 | 366 | 164309022 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334231738023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 13:13 | 366 | 164309022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334232875023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 13:14 | 366 | 164309022 | 10/7/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 334738871023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:07 | 366 | 164309022 | 10/8/2015 11:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336106494023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 8:53 | 366 | 164309022 | 10/12/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 336270526023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:29 | 366 | 164309022 | 10/12/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 338438629023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:24 | 366 | 164309022 | 10/15/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 344095554023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:52 | 366 | 164309022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 330990240023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 7:56 | 367 | 164309022 | 10/1/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345452536023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 12:53 | 367 | 164309022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 333888304023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:07 | 368 | 164309022 | 10/7/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 108591555022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:57 | 369 | 164309022 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 108592053022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:57 | 369 | 164309022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 108620727022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:22 | 369 | 164309022 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331211532023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:20 | 369 | 164309022 | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 331401784023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 14:14 | 369 | 164309022 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334135887023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:48 | 369 | 164309022 | 10/7/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 334361592023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 15:53 | 369 | 164309022 | 10/7/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 334827932023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:26 | 369 | 164309022 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334888641023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:22 | 369 | 164309022 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336048437023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 7:55 | 369 | 164309022 | 10/12/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337105509023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:44 | 369 | 164309022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 337379266023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 7:48 | 369 | 164309022 | 10/14/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 337690547023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:21 | 369 | 164309022 | 10/14/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338106807023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 8:30 | 369 | 164309022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 338247294023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:36 | 369 | 164309022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338272397023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:58 | 369 | 164309022 | 10/15/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 338288000023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 11:11 | 369 | 164309022 | 10/15/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 338464954023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:48 | 369 | 164309022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338938636023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 11:11 | 369 | 164309022 | 10/16/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339664928023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:05 | 369 | 164309022 | 10/19/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 339789726023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:53 | 369 | 164309022 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340498610023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:10 | 369 | 164309022 | 10/20/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 340754497023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 15:16 | 369 | 164309022 | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 341016348023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:53 | 369 | 164309022 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341380055023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:27 | 369 | 164309022 | 10/21/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 341950271023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:15 | 369 | 164309022 | 10/23/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342577539023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:30 | 369 | 164309022 | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342784935023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:24 | 369 | 164309022 | 10/26/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 343317758023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:09 | 369 | 164309022 | 10/27/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 343244415023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:13 | 369 | 164309022 | 10/27/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343790644023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:12 | 369 | 164309022 | 10/28/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 344216827023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:38 | 369 | 164309022 | 10/28/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 344449631023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 6:58 | 369 | 164309022 | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 344527095023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:21 | 369 | 164309022 | 10/29/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 345390613023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:52 | 369 | 164309022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341636591023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 8:08 | 371 | 164309022 | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334085620023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:05 | 372 | 164309022 | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341674443023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 8:46 | 372 | 164309022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341964978023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:31 | 372 | 164309022 | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 343791031023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:13 | 372 | 164309022 | 10/28/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 345323645023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:48 | 372 | 164309022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 108492201022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:27 | 373 | 164309022 | 10/22/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 108492857022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:27 | 373 | 164309022 | 10/22/2015 9:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108495102022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:29 | 373 | 164309022 | 10/22/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 108501321022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:35 | 373 | 164309022 | 10/22/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108504735022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:38 | 373 | 164309022 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108553901022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:23 | 373 | 164309022 | 10/22/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 108572723022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:40 | 373 | 164309022 | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 108583279022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:49 | 373 | 164309022 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 108600086022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:04 | 373 | 164309022 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 331074318023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 9:15 | 373 | 164309021 | 10/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331264945023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:06 | 373 | 164309022 | 10/1/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 331288844023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:27 | 373 | 164309022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331323742023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:59 | 373 | 164309022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 331749481023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:38 | 373 | 164309022 | 10/2/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 331751007023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:39 | 373 | 164309022 | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 331763611023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:51 | 373 | 164309022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331823978023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 10:50 | 373 | 164309022 | 10/2/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331929989023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:32 | 373 | 164309022 | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 331934006023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 12:36 | 373 | 164309022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 332774277023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 11:49 | 373 | 164309022 | 10/5/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332898011023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:35 | 373 | 164309022 | 10/5/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333355567023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 10:18 | 373 | 164309022 | 10/6/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 333473469023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:00 | 373 | 164309022 | 10/6/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334033514023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 10:19 | 373 | 164309022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 334143812023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:55 | 373 | 164309022 | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 334194671023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 12:40 | 373 | 164309022 | 10/7/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334624557023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:23 | 373 | 164309022 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334763801023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:28 | 373 | 164309022 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 334798048023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:59 | 373 | 164309022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334901453023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:34 | 373 | 164309022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335445344023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:11 | 373 | 164309022 | 10/9/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336250792023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:11 | 373 | 164309022 | 10/12/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 336254865023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:15 | 373 | 164309022 | 10/12/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336256423023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:16 | 373 | 164309022 | 10/12/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336317012023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:13 | 373 | 164309022 | 10/12/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336327836023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:23 | 373 | 164309022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 336894623023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:49 | 373 | 164309022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 337036739023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:45 | 373 | 164309022 | 10/13/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337400979023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:08 | 373 | 164309022 | 10/14/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337516858023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 9:52 | 373 | 164309022 | 10/14/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 337600050023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:04 | 373 | 164309022 | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 337673275023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:06 | 373 | 164309022 | 10/14/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 337719739023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:47 | 373 | 164309022 | 10/14/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337732545023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:58 | 373 | 164309022 | 10/14/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 337989911023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:18 | 373 | 164309022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 337990473023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:19 | 373 | 164309022 | 10/15/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 338210620023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:03 | 373 | 164309022 | 10/15/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338426113023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:12 | 373 | 164309022 | 10/15/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338881104023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:16 | 373 | 164309022 | 10/16/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 338883290023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:18 | 373 | 164309022 | 10/16/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 338892376023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:27 | 373 | 164309022 | 10/16/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 338895689023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:30 | 373 | 164309022 | 10/16/2015 10:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338899496023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:34 | 373 | 164309022 | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 338901560023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:36 | 373 | 164309022 | 10/16/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338911283023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:46 | 373 | 164309022 | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338916672023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:51 | 373 | 164309022 | 10/16/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 339044418023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 12:54 | 373 | 164309022 | 10/16/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339632061023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 8:36 | 373 | 164309022 | 10/19/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 339700021023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:36 | 373 | 164309022 | 10/19/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 339709488023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 9:44 | 373 | 164309022 | 10/19/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 339833392023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 11:30 | 373 | 164309022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339875379023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:04 | 373 | 164309022 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 340958370023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:00 | 373 | 164309022 | 10/21/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 341171113023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:13 | 373 | 164309022 | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341247839023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 12:20 | 373 | 164309022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341663736023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 8:36 | 373 | 164309022 | 10/23/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341751678023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 10:00 | 373 | 164309022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 341846334023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 11:31 | 373 | 164309022 | 10/23/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 342443538023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:28 | 373 | 164309022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342569178023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:22 | 373 | 164309022 | 10/26/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342672914023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:52 | 373 | 164309022 | 10/26/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342913535023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 14:19 | 373 | 164309022 | 10/26/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343325846023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:25 | 373 | 164309022 | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 343875247023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 8:38 | 373 | 164309022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343922177023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 9:20 | 373 | 164309022 | 10/28/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 344073843023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:34 | 373 | 164309022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344080572023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:39 | 373 | 164309022 | 10/28/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 344180278023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:05 | 373 | 164309022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344553660023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:45 | 373 | 164309022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 344583852023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:12 | 373 | 164309022 | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 344630110023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:54 | 373 | 164309022 | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344705225023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 11:02 | 373 | 164309022 | 10/29/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 345143974023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 7:53 | 373 | 164309022 | 10/30/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345160378023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 8:10 | 373 | 164309022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 345185246023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 8:35 | 373 | 164309022 | 10/30/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 345305283023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:30 | 373 | 164309022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 345364355023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:27 | 373 | 164309022 | 10/30/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 345409917023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 12:10 | 373 | 164309022 | 10/30/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 336288310023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:46 | 374 | 164309022 | 10/12/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 339035201023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 12:45 | 375 | 164309022 | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340722810023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:32 | 375 | 164309022 | 10/20/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341832816023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 11:18 | 375 | 164309022 | 10/23/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 343125527023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:23 | 375 | 164309022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343186472023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:23 | 375 | 164309022 | 10/27/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 343326513023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:26 | 375 | 164309022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 344190267023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:14 | 375 | 164309022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336643976023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:12 | 376 | 164309022 | 10/13/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 331122494023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 9:59 | 377 | 164309022 | 10/1/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340401455023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:46 | 377 | 164309022 | 10/20/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 342787653023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:27 | 377 | 164309022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 343763261023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 6:36 | 377 | 164309022 | 10/28/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 344111860023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 12:06 | 377 | 164309022 | 10/28/2015 12:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344654244023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 10:16 | 377 | 164309022 | 10/29/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331594736023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 6:56 | 382 | 164309022 | 10/2/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 341367190023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:12 | 382 | 164309022 | 10/21/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 343064608023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 5:58 | 382 | 164309022 | 10/27/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 344247128023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:08 | 382 | 164309022 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344495850023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 7:50 | 382 | 164309022 | 10/29/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 345393626023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 11:55 | 382 | 164309022 | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 345474757023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 13:16 | 382 | 164309022 | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 345530849023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 14:22 | 382 | 164309022 | 10/30/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 108581335022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:47 | 383 | 164309022 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 108628730022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:29 | 383 | 164309022 | 10/22/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 108804089022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 14:10 | 383 | 164309022 | 10/22/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 108817059022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 14:25 | 383 | 164309022 | 10/22/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 108825616022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 14:35 | 383 | 164309022 | 10/22/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 331776190023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 10:03 | 383 | 164309022 | 10/2/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333148187023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 7:06 | 383 | 164309022 | 10/6/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333539229023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:56 | 383 | 164309022 | 10/6/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333606510023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 13:57 | 383 | 164309022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 333822513023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 6:57 | 383 | 164309022 | 10/7/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334444258023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:06 | 383 | 164309022 | 10/8/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 334530970023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:57 | 383 | 164309022 | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334620857023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:19 | 383 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334679696023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:13 | 383 | 164309022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334713930023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:44 | 383 | 164309022 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 334907066023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:39 | 383 | 164309022 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334987766023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 15:20 | 383 | 164309022 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 335164310023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:42 | 383 | 164309022 | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335168785023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:47 | 383 | 164309022 | 10/9/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335205006023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:24 | 383 | 164309022 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 335354170023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:46 | 383 | 164309022 | 10/9/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 335437838023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:04 | 383 | 164309022 | 10/9/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 335457749023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:23 | 383 | 164309022 | 10/9/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335482903023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:48 | 383 | 164309022 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335989502023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:44 | 383 | 164309022 | 10/12/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 335991204023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:46 | 383 | 164309022 | 10/12/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 336233539023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:55 | 383 | 164309022 | 10/12/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336325974023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:21 | 383 | 164309022 | 10/12/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 336639026023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:07 | 383 | 164309022 | 10/13/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 337636363023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:35 | 383 | 164309022 | 10/14/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 337760193023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 13:23 | 383 | 164309022 | 10/14/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338222381023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:14 | 383 | 164309022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338433045023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:19 | 383 | 164309022 | 10/15/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 338445164023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:29 | 383 | 164309022 | 10/15/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 338653636023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:08 | 383 | 164309022 | 10/16/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 338686627023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:59 | 383 | 164309022 | 10/16/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 339035841023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 12:45 | 383 | 164309022 | 10/16/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 339539318023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 7:04 | 383 | 164309022 | 10/19/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 339789314023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 10:53 | 383 | 164309022 | 10/19/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340741199023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:56 | 383 | 164309022 | 10/20/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 341738328023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 9:48 | 383 | 164309022 | 10/23/2015 9:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341830456023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 11:15 | 383 | 164309022 | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341976879023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:44 | 383 | 164309022 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 341996708023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 14:09 | 383 | 164309022 | 10/23/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 342434360023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:18 | 383 | 164309022 | 10/26/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343170151023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:08 | 383 | 164309022 | 10/27/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 343296461023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:59 | 383 | 164309022 | 10/27/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 343326977023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:26 | 383 | 164309022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 343829986023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:56 | 383 | 164309022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344259526023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:22 | 383 | 164309022 | 10/28/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 344260161023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 14:22 | 383 | 164309022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 345115953023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 7:20 | 383 | 164309022 | 10/30/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 108527595022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 9:59 | 384 | 164309022 | 10/22/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 332477051023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:27 | 384 | 164309022 | 10/5/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 332595108023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:16 | 384 | 164309022 | 10/5/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 332968468023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 14:49 | 384 | 164309022 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 334130829023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:44 | 384 | 164309022 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 334305006023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:26 | 384 | 164309022 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334353802023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 15:38 | 384 | 164309022 | 10/7/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 334994508023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 15:32 | 384 | 164309022 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 335238499023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:56 | 384 | 164309022 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 335241865023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 8:59 | 384 | 164309022 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 336996716023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:11 | 384 | 164309022 | 10/13/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 337174564023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 15:02 | 384 | 164309022 | 10/13/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 337744278023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 13:09 | 384 | 164309022 | 10/14/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338872856023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 10:08 | 384 | 164309022 | 10/16/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 338947026023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 11:19 | 384 | 164309022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 341910639023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 12:33 | 384 | 164309022 | 10/23/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 108365090022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 7:25 | 386 | 164309022 | 10/22/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 108589098022 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:54 | 386 | 164309022 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331575906023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 6:28 | 386 | 164309022 | 10/2/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 333325309023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 9:53 | 386 | 164309022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334828918023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:27 | 386 | 164309022 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334960165023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 14:39 | 386 | 164309022 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 337059195023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:04 | 386 | 164309022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338834498023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 9:32 | 386 | 164309022 | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342445891023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:30 | 386 | 164309022 | 10/26/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342612502023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:00 | 386 | 164309022 | 10/26/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 343130541023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:28 | 386 | 164309022 | 10/27/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343580306023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 14:09 | 386 | 164309022 | 10/27/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344174599023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 13:01 | 386 | 164309022 | 10/28/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 332906759023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:43 | 387 | 164309022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 333352989023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 10:18 | 387 | 164309022 | 10/6/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335008735023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 16:02 | 387 | 164309022 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 336151119023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 9:35 | 387 | 164309022 | 10/12/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336757066023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:55 | 387 | 164309022 | 10/13/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 341174945023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:16 | 387 | 164309022 | 10/21/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 341416225023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 15:18 | 387 | 164309022 | 10/21/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 342578407023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:30 | 387 | 164309022 | 10/26/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 330917813023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 6:28 | 393 | 164309022 | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 335348154023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 10:40 | 393 | 164309022 | 10/9/2015 10:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340496386023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:08 | 393 | 164309022 | 10/20/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 341966323023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:32 | 393 | 164309022 | 10/23/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 342000165023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 14:14 | 393 | 164309022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342667808023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 10:47 | 393 | 164309022 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 343062893023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 5:54 | 393 | 164309022 | 10/27/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343223310023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 8:55 | 393 | 164309022 | 10/27/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343231039023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:02 | 393 | 164309022 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343310464023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:12 | 393 | 164309022 | 10/27/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 344005577023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 10:35 | 393 | 164309022 | 10/28/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344079152023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:38 | 393 | 164309022 | 10/28/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 344117219023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 12:11 | 393 | 164309022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344126131023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 12:18 | 393 | 164309022 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 340740142023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 14:54 | 398 | 164309022 | 10/20/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 343773633023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 6:51 | 398 | 164309022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 344807175023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 12:32 | 398 | 164309022 | 10/29/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341720194023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 9:30 | 399 | 164309022 | 10/23/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 340770003023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 15:44 | 15612131677 | 164309022 | 10/20/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 336342492023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:37 | 15614302362 | 164309022 | 10/12/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 337709203023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:38 | 15614302362 | 164309022 | 10/14/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 339630425023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 8:35 | 15614302368 | 164309022 | 10/19/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 340415932023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:59 | 15614302368 | 164309022 | 10/20/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 341002001023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 8:40 | 15614302368 | 164309022 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334528592023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:54 | 15614302379 | 164309022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 334768037023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 11:32 | 15614302379 | 164309022 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 335179470023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:58 | 15614302379 | 164309022 | 10/9/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 336155397023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 9:39 | 15614302379 | 164309022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336345912023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 12:41 | 15614302379 | 164309022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344009129023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 10:38 | 15614302379 | 164309022 | 10/28/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344658928023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 10:21 | 15614302379 | 164309022 | 10/29/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 345233500023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:21 | 15614302379 | 164309022 | 10/30/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 331192607023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:03 | 15614308181 | 164309022 | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 336712702023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:18 | 15614308181 | 164309022 | 10/13/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 339509825023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 6:24 | 15614308181 | 164309022 | 10/19/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335592699023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 5:28 | 15615236362 | 164309022 | 10/12/2015 5:28 | 313134020 | 00:00 |
| Voice | Outbound | 334448449023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 6:14 | 15618892446 | 164309022 | 10/8/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 334973950023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 14:57 | 15618892446 | 164309022 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 334916810023 | Force stopped | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:49 | 19542781771 | 164309022 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334527991023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 7:54 | 366 | 164311022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 109049667022 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 3:15 | 372 | 164311022 | 10/30/2015 3:15 | 313134020 | 00:00 |
| Voice | Outbound | 344223424023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/28/2015 13:46 | 12024294390 | 164311022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:31 | 14253739222 | 164311022 | 10/11/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 334981366023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 15:12 | 14358826031 | 164311022 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 332253162023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/3/2015 15:16 | 14697679439 | 164311022 | 10/3/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 336440077023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 14:20 | 15072521753 | 164311022 | 10/12/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 338842520023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 9:40 | 15612722630 | 164311022 | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339417301023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/18/2015 12:23 | 16034662727 | 164311022 | 10/18/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:38 | 17075543534 | 164311022 | 10/13/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:51 | 17878361622 | 164311022 | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 16:01 | 18059640488 | 164311022 | 10/15/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 341997357023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/23/2015 14:12 | 19363667054 | 164311022 | 10/23/2015 14:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345830165023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 11/1/2015 11:55 | 19516891850 | 164311022 | 11/1/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Force stopped | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:50 | 19542477865 | 164311022 | 10/24/2015 16:50 | 313134020 | 00:00 |
| Voice | Outbound | 337505216023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 9:42 | 383 | 164320022 | 10/14/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 339587432023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 7:55 | 12519236221 | 164320022 | 10/19/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 330946642023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 7:08 | 14017381212 | 334515023 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338824041023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 9:22 | 15613385111 | 164320022 | 10/16/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 331236759023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 11:43 | 16172837688 | 334515023 | 10/1/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 336001120023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 7:00 | 17872381506 | 164320022 | 10/12/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 345333315023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 10:58 | 19546086684 | 164320022 | 10/30/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332919123023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 13:55 | 19548953345 | 164320022 | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337145509023 | Force stopped | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 14:25 | 19548953345 | 164320022 | 10/13/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 338279943023 | Force stopped | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 11:04 | 365 | 313134020 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 332900411023 | Force stopped | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 13:37 | 369 | 313134020 | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 331094953023 | Force stopped | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 9:34 | 371 | 313134020 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 341622502023 | Force stopped | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 7:54 | 15616650161 | 313134020 | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338717387023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 7:36 | 361 | 164321022 | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 108502589022 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 9:36 | 365 | 164321022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 331467216023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 15:55 | 365 | 164321022 | 10/1/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 331695573023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 8:46 | 365 | 164321022 | 10/2/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341682194023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 8:54 | 372 | 164321022 | 10/23/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 332042960023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 14:44 | 382 | 164321022 | 10/2/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 340264967023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 7:43 | 382 | 164321022 | 10/20/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341358896023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 14:03 | 382 | 164321022 | 10/21/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 345401501023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 12:02 | 382 | 164321022 | 10/30/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 331280252023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 12:19 | 384 | 164321022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333488004023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 12:11 | 384 | 164321022 | 10/6/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334593625023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 8:55 | 384 | 164321022 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 338031718023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 7:15 | 384 | 164321022 | 10/15/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331605232023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 7:09 | 393 | 164321022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331613325023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 7:19 | 393 | 164321022 | 10/2/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333096760023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 5:45 | 393 | 164321022 | 10/6/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 344525543023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/29/2015 8:20 | 393 | 164321022 | 10/29/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 340698969023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 14:06 | 394 | 164321022 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338009961023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 6:48 | 13052660865 | 164321022 | 10/15/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 337126460023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 14:05 | 13057105106 | 164321022 | 10/13/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334703257023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 10:34 | 15612131677 | 164321022 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342875981023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 13:42 | 15614302379 | 164321022 | 10/26/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334637679023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 9:35 | 15616924781 | 164321022 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 331339065023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 13:12 | 17049677893 | 164321022 | 10/1/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 334496460023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 7:20 | 18043326396 | 164321022 | 10/8/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 331900797023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 12:11 | 18603517559 | 164321022 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341021833023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 8:58 | 18665934583 | 164321022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341564243023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 6:40 | 18665934583 | 164321022 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341921026023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 12:44 | 18665934583 | 164321022 | 10/23/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341923898023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 12:47 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341993707023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342189563023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 11:53 | 18665934583 | 164321022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342192206023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 12:06 | 18665934583 | 164321022 | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 334261474023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 13:41 | 19542332041 | 164321022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342906847023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 14:12 | 19543097151 | 164321022 | 10/26/2015 14:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343397267023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 11:27 | 19543097151 | 164321022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331612740023 | Force stopped | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 7:18 | 19545585979 | 164321022 | 10/2/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 341343874023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 13:48 | 353 | 164317022 | 10/21/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334088723023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 11:08 | 356 | 164317022 | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 108299943022 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 5:42 | 365 | 164317022 | 10/22/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 331316033023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 12:51 | 365 | 164317022 | 10/1/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331905389023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 12:07 | 365 | 164317022 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331997039023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 13:42 | 365 | 164317022 | 10/2/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340567986023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 12:09 | 365 | 164317022 | 10/20/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343082823023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 6:30 | 365 | 164317022 | 10/27/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343289763023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 9:54 | 365 | 164317022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340776695023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 15:57 | 371 | 164317022 | 10/20/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 334103624023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 11:21 | 372 | 164317022 | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 339581341023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 7:49 | 372 | 164317022 | 10/19/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340610601023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 12:45 | 372 | 164317022 | 10/20/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 340885110023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 6:33 | 372 | 164317022 | 10/21/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 343216168023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 8:49 | 372 | 164317022 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 343951157023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 9:47 | 372 | 164317022 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 344245965023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 14:06 | 372 | 164317022 | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344903645023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 14:02 | 372 | 164317022 | 10/29/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 333864743023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 7:44 | 381 | 164317022 | 10/7/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 108472995022 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 9:09 | 383 | 164317022 | 10/22/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 331040695023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 8:44 | 383 | 164317022 | 10/1/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332539315023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 8:27 | 383 | 164317022 | 10/5/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 332820935023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 12:29 | 383 | 164317022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333194899023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 7:56 | 383 | 164317022 | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333624835023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 14:16 | 383 | 164317022 | 10/6/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 333784682023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 5:58 | 383 | 164317022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 333969912023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 9:22 | 383 | 164317022 | 10/7/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 335089489023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/9/2015 5:57 | 383 | 164317022 | 10/9/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 335098155023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/9/2015 6:14 | 383 | 164317022 | 10/9/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338995083023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 12:05 | 383 | 164317022 | 10/16/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 339013084023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 12:23 | 383 | 164317022 | 10/16/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 339014182023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 12:24 | 383 | 164317022 | 10/16/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 339109689023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 14:08 | 383 | 164317022 | 10/16/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339143972023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 14:59 | 383 | 164317022 | 10/16/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 339850267023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 11:44 | 383 | 164317022 | 10/19/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 340669977023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 13:38 | 383 | 164317022 | 10/20/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 343774944023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 6:53 | 383 | 164317022 | 10/28/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 344974946023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 15:43 | 383 | 164317022 | 10/29/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 331709949023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 9:00 | 384 | 164317022 | 10/2/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 331917557023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 12:19 | 384 | 164317022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333497509023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 12:19 | 384 | 164317022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 337847365023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/14/2015 14:55 | 384 | 164317022 | 10/14/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 341410249023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 15:09 | 384 | 164317022 | 10/21/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 331155974023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 10:29 | 393 | 164317022 | 10/1/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333418978023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 11:14 | 393 | 164317022 | 10/6/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 334250227023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 13:30 | 393 | 164317022 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 343238821023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 9:09 | 393 | 164317022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343797796023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 7:21 | 393 | 164317022 | 10/28/2015 7:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344004924023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 10:34 | 393 | 164317022 | 10/28/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344740492023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 11:33 | 393 | 164317022 | 10/29/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 345487951023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 13:30 | 393 | 164317022 | 10/30/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 345488755023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 13:31 | 393 | 164317022 | 10/30/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 332858541023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/5/2015 13:01 | 399 | 164317022 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 338959266023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 11:31 | 15616534000 | 164317022 | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 338885604023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 10:21 | 15618892446 | 164317022 | 10/16/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 331717315023 | Force stopped | SIP | 15614302382@sip.ringcentral.com | 10/2/2015 9:07 | 19549992801 | 164317022 | 10/2/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 333469989023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:19 | 351 | 164313022 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333414526023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:11 | 366 | 164313022 | 10/6/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333417218023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:13 | 366 | 164313022 | 10/6/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:06 | 12024168000 | 164313022 | 10/6/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336320455023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:19 | 12125061255 | 164313022 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:34 | 12125061255 | 164313022 | 10/26/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:30 | 12125061255 | 164313022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 331288981023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:28 | 12242127831 | 164313022 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 18:00 | 12534447900 | 164313022 | 10/5/2015 17:59 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:44 | 12626321100 | 164313022 | 10/14/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:35 | 12819336948 | 164313022 | 10/6/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335511877023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:21 | 13028321000 | 164313022 | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:44 | 13034780032 | 164313022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:36 | 13037815898 | 164313022 | 10/7/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:43 | 13037815898 | 164313022 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:43 | 13038888900 | 164313022 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:47 | 13038888900 | 164313022 | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:26 | 13057771667 | 164313022 | 10/19/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:51 | 13073672139 | 164313022 | 10/2/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:56 | 13202891202 | 164313022 | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 332802937023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:15 | 13459261068 | 164313022 | 10/5/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344300111023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 15:17 | 13524280358 | 164313022 | 10/28/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 332885755023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:26 | 14075901598 | 164313022 | 10/5/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:17 | 14355748714 | 164313022 | 10/19/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:53 | 14806064548 | 164313022 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:04 | 15042892001 | 164313022 | 10/14/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:25 | 15054234415 | 164313022 | 10/30/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:00 | 15136480270 | 164313022 | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:35 | 15163087540 | 164313022 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:59 | 15618068459 | 164313022 | 10/28/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 338821453023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:20 | 15618186458 | 164313022 | 10/16/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336196923023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:20 | 15618892446 | 164313022 | 10/12/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:05 | 15619977399 | 164313022 | 10/6/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:19 | 16103570336 | 164313022 | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:43 | 17178407652 | 164313022 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:55 | 17326185309 | 164313022 | 10/28/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 11:00 | 17326185309 | 164313022 | 10/28/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:39 | 17329708185 | 164313022 | 10/29/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:39 | 17347763733 | 164313022 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:31 | 17402833700 | 164313022 | 10/7/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:39 | 17578124130 | 164313022 | 10/1/2015 5:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340492623023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 11:06 | 17602396870 | 164313022 | 10/20/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 333910189023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 8:30 | 17706239947 | 164313022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:50 | 17862535338 | 164313022 | 10/12/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 337752448023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:18 | 17863683009 | 164313022 | 10/14/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:38 | 17863683009 | 164313022 | 10/19/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:48 | 17863683009 | 164313022 | 10/20/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:15 | 18018788888 | 164313022 | 10/2/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:13 | 18089601548 | 164313022 | 10/19/2015 16:13 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:38 | 18089601548 | 164313022 | 10/20/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:50 | 18137355412 | 164313022 | 10/3/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:59 | 18329227142 | 164313022 | 10/6/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:48 | 18329227142 | 164313022 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:43 | 18432227952 | 164313022 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 334793295023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:57 | 18593415659 | 164313022 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:45 | 18632061148 | 164313022 | 10/16/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:36 | 18632061148 | 164313022 | 10/16/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:34 | 18645698294 | 164313022 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341951144023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 13:16 | 19015238990 | 164313022 | 10/23/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:03 | 19073140984 | 164313022 | 10/2/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 336616043023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 6:39 | 19186415249 | 164313022 | 10/13/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 338598207023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 18:20 | 19186888846 | 164313022 | 10/15/2015 18:20 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:01 | 19186888846 | 164313022 | 10/16/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:19 | 19413880800 | 164313022 | 10/13/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 339451242023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/18/2015 18:49 | 19492785176 | 164313022 | 10/18/2015 18:49 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:39 | 19546872371 | 164313022 | 10/1/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:53 | 19549936237 | 164313022 | 10/21/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:19 | 19703306835 | 164313022 | 10/19/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:56 | 19705994607 | 164313022 | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:43 | 19706699248 | 164313022 | 10/21/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:05 | 19723732010 | 164313022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Force stopped | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:25 | 19723732010 | 164313022 | 10/21/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 344106001023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 12:01 | 350 | 164314022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 335479137023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 12:45 | 355 | 164314022 | 10/9/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 339597537023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 8:05 | 355 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 335135526023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 7:08 | 365 | 164314022 | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341134315023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 10:41 | 365 | 164314022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344935277023 | Force stopped | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 14:39 | 396 | 164314022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 338995936023 | Force stopped | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 12:06 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 342637387023 | Force stopped | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 10:22 | 365 | 164316022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 340492258023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 11:05 | | 164323022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343293179023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:57 | | 164323022 | 10/27/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 108479993022 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 9:16 | 350 | 164323022 | 10/22/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 338164576023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 9:21 | 372 | 164323022 | 10/15/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 340206824023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 6:36 | 12059421589 | 164323022 | 10/20/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335531066023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 13:40 | 12157082929 | 164323022 | 10/9/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334975639023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 15:00 | 12482455600 | 164323022 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 108404298022 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 8:06 | 12514451542 | 164323022 | 10/22/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 9:06 | 12626124200 | 164323022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 10:34 | 12626124200 | 164323022 | 10/12/2015 10:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344193034023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:17 | 12626124200 | 164323022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344193034023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:18 | 12626124200 | 164323022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 334585644023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 8:48 | 12696879606 | 164323022 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342495045023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 8:20 | 13043259262 | 164323022 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 337692066023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 12:23 | 13043330808 | 164323022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 332593300023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 9:15 | 13102775529 | 164323022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332593300023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 9:15 | 13102775529 | 164323022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339990796023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:45 | 13522378400 | 164323022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339990796023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 13:46 | 13522378400 | 164323022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338111258023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 8:35 | 14128032479 | 164323022 | 10/15/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 331093829023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 9:33 | 14403527075 | 164323022 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332902662023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:40 | 14802940542 | 164323022 | 10/5/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 332907087023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:44 | 14802940542 | 164323022 | 10/5/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332910506023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:47 | 14802940542 | 164323022 | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 332911547023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:48 | 14802940542 | 164323022 | 10/5/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 335423781023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 11:52 | 15095214661 | 164323022 | 10/9/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 334157889023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 12:07 | 15614308181 | 164323022 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 343534365023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 13:26 | 15616341843 | 164323022 | 10/27/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 341246994023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 12:20 | 15616914991 | 164323022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341354280023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 13:59 | 15616914991 | 164323022 | 10/21/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332827255023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 12:34 | 15619948944 | 164323022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 108556301022 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 10:25 | 17026853800 | 164323022 | 10/22/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 335527490023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 13:35 | 17026853800 | 164323022 | 10/9/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 336168130023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 9:52 | 17026853800 | 164323022 | 10/12/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 108533690022 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 10:05 | 17178561982 | 164323022 | 10/22/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 331770324023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 9:59 | 17178561982 | 164323022 | 10/2/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331770324023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 9:59 | 17178561982 | 164323022 | 10/2/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 334714459023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 10:45 | 18005511802 | 164323022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 335416397023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 11:44 | 18005511802 | 164323022 | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 344980341023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/29/2015 15:54 | 18006546222 | 164323022 | 10/29/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 340876524023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 6:20 | 18006663339 | 164323022 | 10/21/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 334481764023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 7:03 | 18132888080 | 164323022 | 10/8/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 334530832023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 7:57 | 18479482000 | 164323022 | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333240112023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 8:38 | 18634253222 | 164323022 | 10/6/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 335272670023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 9:29 | 19018257078 | 164323022 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 345289764023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 10:16 | 19494203300 | 164323022 | 10/30/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331402637023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 14:16 | 19495311234 | 164323022 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338302226023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 11:24 | 19712395342 | 164323022 | 10/15/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338842664023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/16/2015 9:40 | 19712395342 | 164323022 | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334286556023 | Force stopped | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 14:07 | 19729780456 | 164323022 | 10/7/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:45 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:31 | 352 | 164339022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:49 | 377 | 164339022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 6:46 | 12024293783 | 164337022 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 8:08 | 12027413000 | 164305022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/2/2015 10:34 | 12053705594 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:41 | 12067081795 | 164337022 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 10:03 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 336796326023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:27 | 12095313964 | 164329022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/20/2015 7:33 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340455640023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/20/2015 10:34 | 12153962200 | 334520023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 12:55 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 7:10 | 12158766000 | 334520023 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/19/2015 12:04 | 12242122000 | 334520023 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:43 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:55 | 12534737081 | 164305022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 13:34 | 12812650880 | 164339022 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 11:57 | 13032334247 | 164337022 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 9:14 | 13032334247 | 164339022 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 342700319023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 11:14 | 13052616020 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336950099023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:34 | 13054480800 | 164337022 | 10/13/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:40 | 13055321300 | 164339022 | 10/27/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343152640023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:52 | 13055321300 | 164339022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:56 | 13055321300 | 164339022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336885314023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 10:41 | 13055829293 | 164337022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 10:29 | 13055829293 | 164337022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 9:40 | 13056096920 | 164337022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 7:50 | 13056611996 | 164339022 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:47 | 13103756187 | 334520023 | 10/13/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/15/2015 10:42 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:50 | 13108927919 | 164337022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 11:13 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 7:09 | 13154623553 | 164337022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 341574620023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 6:56 | 13362301010 | 164339022 | 10/23/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/7/2015 13:43 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 8:14 | 14072004852 | 164339022 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 14:13 | 14097376011 | 164329022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:47 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:44 | 14356565011 | 164339022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 108589843022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 10:55 | 14805579095 | 164305022 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 11:44 | 14806416449 | 164337022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 10:50 | 14806642288 | 334520023 | 10/13/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 9:00 | 15025898000 | 334520023 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 14:17 | 15049098717 | 334520023 | 10/12/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 342516873023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 8:37 | 15059891975 | 164339022 | 10/26/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/6/2015 6:56 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 12:43 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 7:37 | 15126846173 | 334520023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/19/2015 8:04 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 11:05 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 14:14 | 15126846173 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 7:28 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 343283080023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 9:48 | 15168970369 | 164339022 | 10/27/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 7:28 | 15612411922 | 164339022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 14:42 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 6:31 | 15614001500 | 334520023 | 10/26/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 8:46 | 15614302350 | 164305022 | 10/23/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341675660023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 8:47 | 15614302350 | 164305022 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 7:42 | 15614303906 | 164329022 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:13 | 15614305877 | 164339022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 7:07 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 10:06 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 14:04 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:22 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:24 | 15614652367 | 334520023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 13:34 | 15616133707 | 164339022 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 10:14 | 15616285226 | 164329022 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:55 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 12:39 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 12:49 | 15616650161 | 334520023 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 13:59 | 15618836677 | 164305022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/2/2015 9:41 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 13:05 | 15755214920 | 164305022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 15:10 | 16024063000 | 164329022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 14:26 | 16238783651 | 164337022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 14:33 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/19/2015 10:40 | 17184012183 | 334520023 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:19 | 17317727703 | 164305022 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 108785064022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 13:50 | 17607795511 | 164339022 | 10/22/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 341958999023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 13:24 | 17607795511 | 164339022 | 10/23/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 342862862023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 13:30 | 17607795511 | 164339022 | 10/26/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:54 | 17867595504 | 164329022 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 342756069023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 12:01 | 17869421727 | 164339022 | 10/26/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341669725023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 8:42 | 18003403595 | 164305022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 6:45 | 18037585858 | 164305022 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 9:36 | 18103554383 | 164305022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 11:27 | 18132357829 | 164337022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:06 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 6:36 | 18135511165 | 164305022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 12:10 | 18139329798 | 164337022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 12:55 | 18313731100 | 164337022 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/1/2015 10:34 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 342700555023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 11:14 | 19167740611 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 9:37 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:14 | 19198444444 | 164329022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 10:26 | 19285375900 | 164337022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 6:57 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:21 | 19419326765 | 164337022 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/8/2015 11:07 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 12:44 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 11:06 | 19513652121 | 334520023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:06 | 19516526100 | 164339022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 12:28 | 19543615202 | 164305022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 336611728023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 6:33 | 19548054309 | 164323022 | 10/13/2015 6:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334155454023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/7/2015 12:06 | 19549175510 | 334520023 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:43 | 19706699248 | 164329022 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 13:49 | 19722289600 | 164339022 | 10/26/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 13:01 | 19899063997 | 164337022 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 12:35 | 19899063997 | 164337022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Force stopped | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 13:59 | 48126346493 | 334520023 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 10:37 | 350 | 334520023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:31 | 352 | 164339022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336637530023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 7:05 | 383 | 164329022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 6:46 | 12024293783 | 164337022 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 13:53 | 12024294390 | 334520023 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/2/2015 10:52 | 12053705594 | 334520023 | 10/2/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 336959389023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 11:41 | 12067081795 | 164337022 | 10/13/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/20/2015 7:33 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/5/2015 11:59 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/20/2015 10:34 | 12153962200 | 334520023 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 12:55 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 7:10 | 12158766000 | 334520023 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/19/2015 12:04 | 12242122000 | 334520023 | 10/19/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 11:47 | 12622487546 | 334520023 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 11:50 | 12622487546 | 334520023 | 10/28/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 7:09 | 12625776994 | 334520023 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 11:57 | 13032334247 | 164337022 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 9:14 | 13032334247 | 164339022 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343141276023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:40 | 13055321300 | 164339022 | 10/27/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343152640023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:52 | 13055321300 | 164339022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343157512023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:56 | 13055321300 | 164339022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 10:29 | 13055829293 | 164337022 | 10/14/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 9:40 | 13056096920 | 164337022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 7:50 | 13056611996 | 164339022 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:47 | 13103756187 | 334520023 | 10/13/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/15/2015 10:42 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:50 | 13108927919 | 164337022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 14:40 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 7:09 | 13154623553 | 164337022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/7/2015 13:43 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/16/2015 6:36 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 337134251023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 14:13 | 14097376011 | 164329022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343145581023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:44 | 14356565011 | 164339022 | 10/27/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 11:44 | 14806416449 | 164337022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337058544023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:03 | 14806419516 | 164337022 | 10/13/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 9:45 | 15028680806 | 164305022 | 10/26/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/6/2015 6:56 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 12:43 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 7:37 | 15126846173 | 334520023 | 10/12/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 339956302023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/19/2015 8:04 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 14:14 | 15126846173 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 8:37 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 7:28 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342443053023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 7:28 | 15612411922 | 164339022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 7:42 | 15614303906 | 164329022 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:13 | 15614305877 | 164339022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 7:07 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 14:04 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:22 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 12:36 | 15615096088 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 10:14 | 15616285226 | 164329022 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:55 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 12:39 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 12:49 | 15616650161 | 334520023 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/2/2015 9:41 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 14:16 | 16193038263 | 164305022 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:19 | 17317727703 | 164305022 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 11:50 | 17472240161 | 164329022 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 9:53 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 8:51 | 17863558831 | 164305022 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:54 | 17867595504 | 164329022 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:06 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 12:10 | 18139329798 | 164337022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 12:55 | 18313731100 | 164337022 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/1/2015 10:34 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 13:32 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 342700555023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 11:14 | 19167740611 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 9:37 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:14 | 19198444444 | 164329022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 10:26 | 19285375900 | 164337022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 14:09 | 19408642253 | 334520023 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 6:57 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:21 | 19419326765 | 164337022 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 12:44 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:06 | 19516526100 | 164339022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 12:28 | 19543615202 | 164305022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/16/2015 12:29 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/16/2015 12:34 | 19545134640 | 334520023 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 10:55 | 19546323352 | 164339022 | 10/26/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/7/2015 12:06 | 19549175510 | 334520023 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:43 | 19706699248 | 164329022 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 13:01 | 19899063997 | 164337022 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Force stopped | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 13:59 | 48126346493 | 334520023 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614303906 | 10/13/2015 7:42 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614303906 | 10/13/2015 7:42 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 336673744023 | Force stopped | SIP | 15614303906 | 10/13/2015 7:42 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614305877 | 10/27/2015 7:13 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614305877 | 10/27/2015 7:13 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343116160023 | Force stopped | SIP | 15614305877 | 10/27/2015 7:13 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 335395521023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 11:25 | | 164325022 | 10/9/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 337289041023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 5:38 | | 164325022 | 10/14/2015 5:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337289923023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 5:41 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 338054495023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:40 | 12127213547 | 164325022 | 10/15/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 339410809023 | Force stopped | Long Distance | 15614308181 | 10/18/2015 11:25 | 12145504110 | 164325022 | 10/18/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 13:32 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333580261023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333315073023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 9:44 | 12159144600 | 164325022 | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333804745023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 6:32 | 12159144600 | 164325022 | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 343944335023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 9:41 | 12173335361 | 164325022 | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 333678328023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 15:29 | 12174291512 | 164325022 | 10/6/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 341629645023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 8:01 | 12542888000 | 164325022 | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 8:44 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108445554022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 8:45 | 12696299010 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 343397670023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 11:28 | 12696299010 | 164325022 | 10/27/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341396137023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 14:48 | 12814643554 | 164325022 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331654172023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 8:04 | 13023377386 | 164325022 | 10/2/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343348274023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 10:45 | 13029982995 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 344268487023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 14:32 | 13034243325 | 164325022 | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 8:41 | 13038747387 | 164325022 | 10/5/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332562593023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 8:48 | 13038747387 | 164325022 | 10/5/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336614635023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 10:04 | 13038747387 | 164325022 | 10/12/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 344669859023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 10:31 | 13038747387 | 164325022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 15:54 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 337610959023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 11:15 | 13043346504 | 164325022 | 10/14/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 340905058023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:01 | 13059431454 | 164325022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 344440641023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 6:47 | 13096610809 | 164325022 | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 331649851023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 8:00 | 13122183155 | 164325022 | 10/2/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 335111169023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 6:35 | 13197343400 | 164325022 | 10/9/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 8:40 | 13366320605 | 164325022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331221535023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 11:30 | 13609451714 | 164325022 | 10/1/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 331338233023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 13:14 | 13867561723 | 164325022 | 10/1/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334164389023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 12:13 | 14058422276 | 164325022 | 10/7/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 339616859023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 15:37 | 14068273689 | 164325022 | 10/16/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 345178888023 | Force stopped | Long Distance | 15614308181 | 10/30/2015 8:29 | 14077977863 | 164325022 | 10/30/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331159448023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 10:35 | 14123663400 | 164325022 | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 333811163023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 6:43 | 14128311111 | 164325022 | 10/7/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 338405044023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 12:53 | 14154563182 | 164325022 | 10/15/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339660393023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 9:02 | 14342022989 | 164325022 | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 333849655023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 7:29 | 14402445500 | 164325022 | 10/7/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 344962477023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 15:19 | 14802199099 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 332928980023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 14:05 | 15012258299 | 164325022 | 10/5/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334963482023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 14:43 | 15012258299 | 164325022 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 340560230023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 12:03 | 15085841600 | 164325022 | 10/20/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 336203045023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 10:27 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 10:43 | 15104837377 | 164325022 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 331955703023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 12:58 | 15122662421 | 164325022 | 10/2/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 331692589023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 8:43 | 15122662422 | 164325022 | 10/2/2015 8:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335888749023 | Force stopped | Long Distance | 15614308181 | 10/11/2015 13:12 | 15165090771 | 164325022 | 10/11/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332629591023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 9:47 | 15185813293 | 164325022 | 10/5/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 108486702022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 9:22 | 15305421952 | 164325022 | 10/22/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 336999425023 | Force stopped | SIP | 15614308181 | 10/13/2015 12:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 337750177023 | Force stopped | SIP | 15614308181 | 10/14/2015 13:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 343589806023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 14:20 | 15612131677 | 164325022 | 10/27/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 338464312023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 13:48 | 15612485014 | 164325022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344877139023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 13:36 | 15612547582 | 164325022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341549597023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 6:16 | 15613526092 | 164325022 | 10/23/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 108824696022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 14:34 | 15614054205 | 164325022 | 10/22/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 108508259022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 9:41 | 15614302350 | 164325022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 333448572023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 11:38 | 15614302350 | 164325022 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334700290023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 10:32 | 15614302350 | 164325022 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334849823023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:46 | 15614302350 | 164325022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335134393023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 7:07 | 15614302350 | 164325022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 338047702023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:33 | 15614302350 | 164325022 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338660977023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 6:21 | 15614302350 | 164325022 | 10/16/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340924297023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:23 | 15614302350 | 164325022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343073882023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 6:15 | 15614302350 | 164325022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 331953805023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 12:56 | 15614302353 | 164325022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 334834460023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:32 | 15614302353 | 164325022 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338863899023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 10:00 | 15614302353 | 164325022 | 10/16/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338871634023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 10:07 | 15614302353 | 164325022 | 10/16/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 342630037023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 10:15 | 15614302353 | 164325022 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335296211023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 9:51 | 15614302354 | 164325022 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 340437960023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 10:18 | 15614302354 | 164325022 | 10/20/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 343114724023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 7:11 | 15614302354 | 164325022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343525488023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 13:18 | 15614302354 | 164325022 | 10/27/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 344063179023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 11:24 | 15614302354 | 164325022 | 10/28/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 342452126023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 7:37 | 15614302362 | 164325022 | 10/26/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 342494065023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 8:17 | 15614302362 | 164325022 | 10/26/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 332901595023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 13:38 | 15614302367 | 164325022 | 10/5/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108835379022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 14:48 | 15614302369 | 164325022 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 341401475023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 14:55 | 15614302369 | 164325022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 342866004023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 13:33 | 15614302369 | 164325022 | 10/26/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 331984739023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 13:29 | 15614302371 | 164325022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 334520000023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 7:45 | 15614302371 | 164325022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339922478023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 12:45 | 15614302371 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342722659023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 11:32 | 15614302371 | 164325022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 344048500023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 11:12 | 15614302371 | 164325022 | 10/28/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 108839995022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 14:54 | 15614302372 | 164325022 | 10/22/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 108840698022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 14:55 | 15614302372 | 164325022 | 10/22/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331372631023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 13:44 | 15614302372 | 164325022 | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 332893592023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 13:31 | 15614302372 | 164325022 | 10/5/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333495283023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 12:17 | 15614302372 | 164325022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333496005023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 12:18 | 15614302372 | 164325022 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 333498548023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 12:20 | 15614302372 | 164325022 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 333990802023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 9:41 | 15614302372 | 164325022 | 10/7/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334243119023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 13:23 | 15614302372 | 164325022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334320491023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 14:45 | 15614302372 | 164325022 | 10/7/2015 14:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334937866023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 14:11 | 15614302372 | 164325022 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335561977023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 14:16 | 15614302372 | 164325022 | 10/9/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 337693203023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 12:23 | 15614302372 | 164325022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 338041940023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:26 | 15614302372 | 164325022 | 10/15/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 339499377023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 6:06 | 15614302372 | 164325022 | 10/19/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 340724233023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 14:34 | 15614302372 | 164325022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341030065023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 9:05 | 15614302372 | 164325022 | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341295405023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 13:02 | 15614302372 | 164325022 | 10/21/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 342395946023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 6:30 | 15614302372 | 164325022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343895327023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 8:56 | 15614302372 | 164325022 | 10/28/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344466320023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 7:18 | 15614302372 | 164325022 | 10/29/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 344466902023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 7:19 | 15614302372 | 164325022 | 10/29/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 108557460022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 10:24 | 15614302374 | 164325022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 108565325022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 10:33 | 15614302380 | 164325022 | 10/22/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 108632518022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 11:32 | 15614302380 | 164325022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 338036478023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:20 | 15614302380 | 164325022 | 10/15/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 338046342023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:31 | 15614302380 | 164325022 | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 338279900023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 11:04 | 15614302380 | 164325022 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108413268022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 8:14 | 15614302381 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340299699023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 8:10 | 15614302381 | 164325022 | 10/20/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331297715023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 12:35 | 15614302382 | 164325022 | 10/1/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 333824279023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 6:59 | 15614302382 | 164325022 | 10/7/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 335119120023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 6:47 | 15614302382 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340585203023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 12:23 | 15614302382 | 164325022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 343491693023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 12:48 | 15614302382 | 164325022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344497490023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 7:52 | 15614302382 | 164325022 | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 345068056023 | Force stopped | Long Distance | 15614308181 | 10/30/2015 6:09 | 15614302382 | 164325022 | 10/30/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 331634504023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 7:43 | 15614302383 | 164325022 | 10/2/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331638290023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 7:48 | 15614302383 | 164325022 | 10/2/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332964252023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 14:44 | 15614302383 | 164325022 | 10/5/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 338016296023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 6:57 | 15614302383 | 164325022 | 10/15/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 338062917023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 7:49 | 15614302383 | 164325022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338278822023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 11:03 | 15614302383 | 164325022 | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338457759023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 13:41 | 15614302383 | 164325022 | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 338486679023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 14:11 | 15614302383 | 164325022 | 10/15/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 339922382023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 12:44 | 15614302383 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342691648023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 11:07 | 15614302383 | 164325022 | 10/26/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 108412798022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 8:14 | 15614302384 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 333321641023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 9:50 | 15614302384 | 164325022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 335382678023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 11:13 | 15614302384 | 164325022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341607769023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 7:37 | 15614302384 | 164325022 | 10/23/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334976768023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 15:01 | 15614302385 | 164325022 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335226827023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 8:44 | 15614302385 | 164325022 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338138936023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 8:59 | 15614302385 | 164325022 | 10/15/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 341043891023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 9:18 | 15614302385 | 164325022 | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 341179601023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 11:20 | 15614302385 | 164325022 | 10/21/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 341665719023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 8:37 | 15614302385 | 164325022 | 10/23/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 341673405023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 8:45 | 15614302385 | 164325022 | 10/23/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 343425462023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 11:51 | 15614302385 | 164325022 | 10/27/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343545423023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 13:35 | 15614302385 | 164325022 | 10/27/2015 13:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108745614022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 13:12 | 15614302386 | 164325022 | 10/22/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 108840950022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 14:56 | 15614302386 | 164325022 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 330980402023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 7:46 | 15614302386 | 164325022 | 10/1/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 333904124023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 8:22 | 15614302386 | 164325022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333912832023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 8:30 | 15614302386 | 164325022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335119239023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 6:47 | 15614302386 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335511802023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 13:18 | 15614302386 | 164325022 | 10/9/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340207712023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 6:37 | 15614302386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340895494023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 6:48 | 15614302386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340916268023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:14 | 15614302386 | 164325022 | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341019440023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 8:56 | 15614302386 | 164325022 | 10/21/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 343387862023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 11:19 | 15614302386 | 164325022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343615171023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 14:50 | 15614302386 | 164325022 | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 344107929023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 12:03 | 15614302386 | 164325022 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332578998023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 9:02 | 15614302387 | 164325022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 334866880023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 13:01 | 15614302387 | 164325022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 333607900023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 13:58 | 15614302393 | 164325022 | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333788392023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 6:05 | 15614302393 | 164325022 | 10/7/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 334787406023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 11:49 | 15614302393 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334836768023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:34 | 15614302393 | 164325022 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334838292023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:36 | 15614302393 | 164325022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334845581023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:42 | 15614302393 | 164325022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335501024023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 13:06 | 15614302393 | 164325022 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 338076752023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 8:02 | 15614302393 | 164325022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338091638023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 8:16 | 15614302393 | 164325022 | 10/15/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338469992023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 13:53 | 15614302393 | 164325022 | 10/15/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 340478782023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 10:53 | 15614302393 | 164325022 | 10/20/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340915338023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:13 | 15614302393 | 164325022 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 340918526023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:17 | 15614302393 | 164325022 | 10/21/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 341569628023 | Force stopped | Long Distance | 15614308181 | 10/23/2015 6:48 | 15614302393 | 164325022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343579803023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 14:09 | 15614302393 | 164325022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 343769717023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 6:45 | 15614302393 | 164325022 | 10/28/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 345087045023 | Force stopped | Long Distance | 15614308181 | 10/30/2015 6:42 | 15614302393 | 164325022 | 10/30/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343905126023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 9:05 | 15614302394 | 164325022 | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 333369140023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 10:32 | 15614345700 | 164325022 | 10/6/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 331754912023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 9:43 | 15618411801 | 164325022 | 10/2/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 331992471023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 13:37 | 15618411801 | 164325022 | 10/2/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334799497023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 12:00 | 15619993000 | 164325022 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 345727369023 | Force stopped | Long Distance | 15614308181 | 10/31/2015 12:48 | 15733598653 | 164325022 | 10/31/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 334797291023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 11:59 | 16034681900 | 164325022 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334267911023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 13:47 | 16034681901 | 164325022 | 10/7/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 330975687023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 7:41 | 16106923645 | 164325022 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340885718023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 6:34 | 16108283324 | 164325022 | 10/21/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 334786238023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 11:49 | 16157869507 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338377285023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 12:29 | 16177756942 | 164325022 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Force stopped | Long Distance | 15614308181 | 10/13/2015 15:09 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 344821772023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 12:46 | 16268065919 | 164325022 | 10/29/2015 12:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332997000023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 15:33 | 16269608915 | 164325022 | 10/5/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 333564774023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 13:20 | 16302310782 | 164325022 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332916165023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 13:52 | 17023951800 | 164325022 | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 333937366023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 8:53 | 17023951800 | 164325022 | 10/7/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 108646969022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 11:46 | 17134530449 | 164325022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 6:51 | 17166626660 | 164325022 | 10/8/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 6:54 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Force stopped | Long Distance | 15614308181 | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 340924552023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 7:24 | 17176371672 | 164325022 | 10/21/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 341331873023 | Force stopped | Long Distance | 15614308181 | 10/21/2015 13:37 | 17187771627 | 164325022 | 10/21/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 337826637023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 14:31 | 17192724004 | 164325022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 333431839023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 11:24 | 17208425050 | 164325022 | 10/6/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 334698664023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 10:31 | 17344596040 | 164325022 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 334351622023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 15:34 | 17347436338 | 164325022 | 10/7/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337820191023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 14:23 | 17574991709 | 164325022 | 10/14/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 6:36 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 108339535022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 6:54 | 17578124130 | 164325022 | 10/22/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 331595890023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 6:58 | 17722207562 | 164325022 | 10/2/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 330943969023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 7:04 | 17877083570 | 164325022 | 10/1/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 335563150023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 14:18 | 17878361622 | 164325022 | 10/9/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 335576985023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 14:38 | 17878361622 | 164325022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 340023924023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 14:17 | 18015231176 | 164325022 | 10/19/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340084327023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 15:41 | 18018593239 | 164325022 | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 343322531023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 10:22 | 18018593239 | 164325022 | 10/27/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 344650416023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 10:13 | 18037983847 | 164325022 | 10/29/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335800213023 | Force stopped | Long Distance | 15614308181 | 10/10/2015 15:18 | 18038179614 | 164325022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 344425422023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 6:23 | 18046436785 | 164325022 | 10/29/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 331290563023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 12:30 | 18047164716 | 164325022 | 10/1/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 335238575023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 8:56 | 18176279649 | 164325022 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 332968885023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 14:49 | 18312420978 | 164325022 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 338676706023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 6:47 | 18432363253 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339762777023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 10:31 | 18436818883 | 164325022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 340573042023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 12:13 | 18452238669 | 164325022 | 10/20/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 336800077023 | Force stopped | Long Distance | 15614308181 | 10/13/2015 9:31 | 18456923595 | 164325022 | 10/13/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 331956910023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 13:00 | 18564294394 | 164325022 | 10/2/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 345070170023 | Force stopped | Long Distance | 15614308181 | 10/30/2015 6:13 | 18592391000 | 164325022 | 10/30/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Force stopped | Long Distance | 15614308181 | 10/20/2015 14:27 | 18606834101 | 164325022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 343771388023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 6:48 | 18606888400 | 164325022 | 10/28/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 333792228023 | Force stopped | Long Distance | 15614308181 | 10/7/2015 6:13 | 18607023000 | 164325022 | 10/7/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 333340244023 | Force stopped | Long Distance | 15614308181 | 10/6/2015 10:06 | 18656906011 | 164325022 | 10/6/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 335155438023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 7:32 | 18656906011 | 164325022 | 10/9/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 335290227023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 9:45 | 18656906011 | 164325022 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 344154851023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 12:43 | 18656906011 | 164325022 | 10/28/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344213764023 | Force stopped | Long Distance | 15614308181 | 10/28/2015 13:35 | 18656906011 | 164325022 | 10/28/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 344819429023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 12:43 | 18656906011 | 164325022 | 10/29/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 342665500023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 10:45 | 18656906121 | 164325022 | 10/26/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 342676471023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 10:55 | 18656906121 | 164325022 | 10/26/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 338850047023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 9:47 | 18657051871 | 164325022 | 10/16/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 331623484023 | Force stopped | Long Distance | 15614308181 | 10/2/2015 7:31 | 18659668900 | 164325022 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 108504383022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 9:38 | 18885022050 | 164325022 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108635145022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 11:34 | 18885022050 | 164325022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342422219023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 7:04 | 18885022050 | 164325022 | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343576831023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 14:05 | 18885022050 | 164325022 | 10/27/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 343642063023 | Force stopped | Long Distance | 15614308181 | 10/27/2015 15:32 | 18885022050 | 164325022 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 339943819023 | Force stopped | Long Distance | 15614308181 | 10/19/2015 13:04 | 19015238990 | 164325022 | 10/19/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 332659943023 | Force stopped | Long Distance | 15614308181 | 10/5/2015 10:13 | 19045677519 | 164325022 | 10/5/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 344840833023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 13:03 | 19056712800 | 164325022 | 10/29/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 334540092023 | Force stopped | Long Distance | 15614308181 | 10/8/2015 8:06 | 19083090599 | 164325022 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 336214145023 | Force stopped | Long Distance | 15614308181 | 10/12/2015 10:36 | 19166707601 | 164325022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 108387237022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 7:49 | 19192334911 | 164325022 | 10/22/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 344612613023 | Force stopped | Long Distance | 15614308181 | 10/29/2015 9:38 | 19195229006 | 164325022 | 10/29/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 8:55 | 19208870435 | 164325022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 338950155023 | Force stopped | Long Distance | 15614308181 | 10/16/2015 11:23 | 19256277243 | 164325022 | 10/16/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Force stopped | Long Distance | 15614308181 | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Force stopped | Long Distance | 15614308181 | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335096830023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 6:13 | 19286343131 | 164325022 | 10/9/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342429435023 | Force stopped | Long Distance | 15614308181 | 10/26/2015 7:14 | 19364682675 | 164325022 | 10/26/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 335501537023 | Force stopped | Long Distance | 15614308181 | 10/9/2015 13:07 | 19494444884 | 164325022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332325783023 | Force stopped | Long Distance | 15614308181 | 10/4/2015 10:48 | 19514039683 | 164325022 | 10/4/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 335875459023 | Force stopped | Long Distance | 15614308181 | 10/11/2015 11:11 | 19517686163 | 164325022 | 10/11/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 108855288022 | Force stopped | Long Distance | 15614308181 | 10/22/2015 15:19 | 19547531800 | 164325022 | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 331316684023 | Force stopped | Long Distance | 15614308181 | 10/1/2015 12:53 | 19728167734 | 164325022 | 10/1/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 337520702023 | Force stopped | Long Distance | 15614308181 | 10/14/2015 9:57 | 19798459114 | 164325022 | 10/14/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332188291023 | Force stopped | Long Distance | 15614308181 | 10/3/2015 9:35 | 19856319340 | 164325022 | 10/3/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333242060023 | Force stopped | SIP | 15614593645 | 10/6/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332871630023 | Force stopped | SIP | 15614652367 | 10/5/2015 13:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335308873023 | Force stopped | SIP | 15614652367 | 10/9/2015 10:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 335461345023 | Force stopped | SIP | 15614652367 | 10/9/2015 12:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614652367 | 10/9/2015 7:07 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614652367 | 10/9/2015 10:06 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614652367 | 10/12/2015 14:04 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:24 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614652367 | 10/9/2015 10:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:22 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614652367 | 10/9/2015 7:07 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Force stopped | SIP | 15614652367 | 10/9/2015 10:06 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614652367 | 10/12/2015 14:04 | 15614302396@sip.ringcentral.com | 334510023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:22 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:24 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Force stopped | SIP | 15614652367 | 10/9/2015 7:07 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Force stopped | SIP | 15614652367 | 10/12/2015 14:04 | 15614302398@sip.ringcentral.com | 334516023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Force stopped | SIP | 15614652367 | 10/13/2015 13:22 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339929779023 | Force stopped | SIP | 15614838990 | 10/19/2015 12:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 340282431023 | Force stopped | SIP | 15614938300 | 10/20/2015 8:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 343055177023 | Force stopped | Long Distance | 15615044060 | 10/27/2015 5:31 | | 164337022 | 10/27/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 334306903023 | Force stopped | Long Distance | 15615044060 | 10/7/2015 14:30 | 12062283440 | 164337022 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 345070162023 | Force stopped | Long Distance | 15615044060 | 10/30/2015 6:15 | 12088189678 | 164337022 | 10/30/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 337749588023 | Force stopped | Long Distance | 15615044060 | 10/14/2015 13:14 | 12396539756 | 164337022 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 14:44 | 12399084711 | 164337022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | Long Distance | 15615044060 | 10/23/2015 11:55 | 12534737081 | 164337022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331993449023 | Force stopped | Long Distance | 15615044060 | 10/2/2015 13:40 | 12608944370 | 164337022 | 10/2/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | Long Distance | 15615044060 | 10/15/2015 11:42 | 12676224979 | 164337022 | 10/15/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 344787412023 | Force stopped | Long Distance | 15615044060 | 10/29/2015 12:15 | 12679349784 | 164337022 | 10/29/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344892876023 | Force stopped | Long Distance | 15615044060 | 10/29/2015 13:51 | 12769642111 | 164337022 | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 345198279023 | Force stopped | Long Distance | 15615044060 | 10/30/2015 8:48 | 12769642111 | 164337022 | 10/30/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 9:15 | 13032334247 | 164337022 | 10/26/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Force stopped | Long Distance | 15615044060 | 10/29/2015 6:41 | 13034780032 | 164337022 | 10/29/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 5:36 | 13044856240 | 164337022 | 10/28/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 5:37 | 13044856240 | 164337022 | 10/28/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 13:23 | 13054480800 | 164337022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 339481529023 | Force stopped | Long Distance | 15615044060 | 10/19/2015 5:19 | 13154585548 | 164337022 | 10/19/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 339481529023 | Force stopped | Long Distance | 15615044060 | 10/19/2015 5:20 | 13154585548 | 164337022 | 10/19/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | Long Distance | 15615044060 | 10/14/2015 6:26 | 13154623161 | 164337022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 338461630023 | Force stopped | Long Distance | 15615044060 | 10/15/2015 13:46 | 13166825900 | 164337022 | 10/15/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 340412763023 | Force stopped | Long Distance | 15615044060 | 10/20/2015 9:56 | 13214016001 | 164337022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 336652991023 | Force stopped | Long Distance | 15615044060 | 10/13/2015 7:22 | 13344930414 | 164337022 | 10/13/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 333111363023 | Force stopped | Long Distance | 15615044060 | 10/6/2015 6:16 | 14012746860 | 164337022 | 10/6/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 336206665023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 10:29 | 14142586282 | 164337022 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333500830023 | Force stopped | Long Distance | 15615044060 | 10/6/2015 12:23 | 14252194325 | 164337022 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Force stopped | Long Distance | 15615044060 | 10/6/2015 14:56 | 14252194325 | 164337022 | 10/6/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 337982808023 | Force stopped | Long Distance | 15615044060 | 10/15/2015 6:06 | 15049098717 | 164337022 | 10/15/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 343148160023 | Force stopped | Long Distance | 15615044060 | 10/27/2015 7:47 | 15104100137 | 164337022 | 10/27/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331871800023 | Force stopped | Long Distance | 15615044060 | 10/2/2015 11:35 | 15163087540 | 164337022 | 10/2/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 335524663023 | Force stopped | Long Distance | 15615044060 | 10/9/2015 10:18 | 15166975560 | 164337022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 7:28 | 15612411922 | 164337022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 5:53 | 15613383999 | 164337022 | 10/28/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 5:55 | 15613383999 | 164337022 | 10/28/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 5:57 | 15613383999 | 164337022 | 10/28/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333845407023 | Force stopped | Long Distance | 15615044060 | 10/7/2015 7:24 | 15614303906 | 164337022 | 10/7/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 342874941023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 13:41 | 15614305877 | 164337022 | 10/26/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 333305950023 | Force stopped | Long Distance | 15615044060 | 10/6/2015 9:36 | 15615046088 | 164337022 | 10/6/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | Long Distance | 15615044060 | 10/22/2015 13:59 | 15618836677 | 164337022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | Long Distance | 15615044060 | 10/9/2015 6:42 | 15756238648 | 164337022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 342699639023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 11:15 | 16028285610 | 164337022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344076922023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 11:37 | 16077342984 | 164337022 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 335391815023 | Force stopped | Long Distance | 15615044060 | 10/9/2015 11:22 | 16093045534 | 164337022 | 10/9/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334046317023 | Force stopped | Long Distance | 15615044060 | 10/7/2015 10:31 | 16105201128 | 164337022 | 10/7/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | Long Distance | 15615044060 | 10/19/2015 11:49 | 16179648149 | 164337022 | 10/19/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345332763023 | Force stopped | Long Distance | 15615044060 | 10/30/2015 10:58 | 16239776776 | 164337022 | 10/30/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344681371023 | Force stopped | Long Distance | 15615044060 | 10/29/2015 10:41 | 16319353866 | 164337022 | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338900418023 | Force stopped | Long Distance | 15615044060 | 10/16/2015 10:36 | 17022591005 | 164337022 | 10/16/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343341990023 | Force stopped | Long Distance | 15615044060 | 10/27/2015 10:40 | 17026420891 | 164337022 | 10/27/2015 10:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334109488023 | Force stopped | Long Distance | 15615044060 | 10/7/2015 11:27 | 17039151369 | 164337022 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 343619872023 | Force stopped | Long Distance | 15615044060 | 10/27/2015 14:57 | 17607582008 | 164337022 | 10/27/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 14:47 | 17635511344 | 164337022 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 108450199022 | Force stopped | Long Distance | 15615044060 | 10/22/2015 8:49 | 17863558831 | 164337022 | 10/22/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332827049023 | Force stopped | Long Distance | 15615044060 | 10/5/2015 12:34 | 18018788888 | 164337022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 342567247023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 9:21 | 18054040300 | 164337022 | 10/26/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334922971023 | Force stopped | Long Distance | 15615044060 | 10/8/2015 13:56 | 18056678273 | 164337022 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344217787023 | Force stopped | Long Distance | 15615044060 | 10/28/2015 13:40 | 18178458322 | 164337022 | 10/28/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334312767023 | Force stopped | Long Distance | 15615044060 | 10/7/2015 14:36 | 18188927739 | 164337022 | 10/7/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 340205399023 | Force stopped | Long Distance | 15615044060 | 10/20/2015 6:34 | 18433325149 | 164337022 | 10/20/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 331564453023 | Force stopped | Long Distance | 15615044060 | 10/2/2015 6:08 | 18622571297 | 164337022 | 10/2/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 342792088023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 12:30 | 18885022050 | 164337022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342792612023 | Force stopped | Long Distance | 15615044060 | 10/26/2015 12:31 | 18885022050 | 164337022 | 10/26/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 334764642023 | Force stopped | Long Distance | 15615044060 | 10/8/2015 11:30 | 19038752188 | 164337022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336238639023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 11:00 | 19253234937 | 164337022 | 10/12/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 344817794023 | Force stopped | Long Distance | 15615044060 | 10/29/2015 12:42 | 19494444884 | 164337022 | 10/29/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 331401742023 | Force stopped | Long Distance | 15615044060 | 10/1/2015 14:15 | 19494992800 | 164337022 | 10/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Force stopped | Long Distance | 15615044060 | 10/23/2015 14:08 | 19542882789 | 164337022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | Long Distance | 15615044060 | 10/19/2015 13:06 | 19543667099 | 164337022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 345093695023 | Force stopped | Long Distance | 15615044060 | 10/30/2015 6:52 | 19543856196 | 164337022 | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 336080772023 | Force stopped | Long Distance | 15615044060 | 10/12/2015 8:28 | 19544529922 | 164337022 | 10/12/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 339022456023 | Force stopped | Long Distance | 15615044060 | 10/16/2015 12:32 | 19545134640 | 164337022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338058824023 | Force stopped | Long Distance | 15615044060 | 10/15/2015 7:46 | 19549226254 | 164337022 | 10/15/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 335106929023 | Force stopped | Long Distance | 15615044060 | 10/9/2015 6:30 | 19549743664 | 164337022 | 10/9/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 341112893023 | Force stopped | Long Distance | 15615044060 | 10/21/2015 10:21 | 19566866388 | 164337022 | 10/21/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 331699604023 | Force stopped | Long Distance | 15615049873 | 10/2/2015 8:50 | 19548612825 | 334517023 | 10/2/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15615096088 | 10/14/2015 12:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15615096088 | 10/14/2015 12:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 15615096088 | 10/14/2015 12:36 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | Long Distance | 15615310448 | 10/14/2015 7:08 | 13154623553 | 313146020 | 10/14/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | Force stopped | SIP | 15616133707 | 10/23/2015 13:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | Force stopped | SIP | 15616133707 | 10/23/2015 13:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15616285226 | 10/13/2015 10:14 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15616285226 | 10/13/2015 10:14 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336854328023 | Force stopped | SIP | 15616285226 | 10/13/2015 10:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336703756023 | Force stopped | SIP | 15616288004 | 10/13/2015 8:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15616288004 | 10/13/2015 9:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15616288004 | 10/13/2015 9:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Force stopped | SIP | 15616288004 | 10/13/2015 9:55 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:39 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:39 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:49 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:39 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Force stopped | SIP | 15616650161 | 10/9/2015 12:49 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | Long Distance | 15617014297 | 10/14/2015 7:08 | 13154623553 | 292934023 | 10/14/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342230266023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 14:47 | 12018069891 | 164331022 | 10/25/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345660145023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 7:29 | 12047867051 | 164331022 | 10/31/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 345660145023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 7:30 | 12047867051 | 164331022 | 10/31/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 11:48 | 12052964792 | 164331022 | 10/31/2015 11:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345716178023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 11:49 | 12052964792 | 164331022 | 10/31/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342214355023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 14:23 | 12085976056 | 164331022 | 10/24/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 345343282023 | Force stopped | Long Distance | 15617153864 | 10/30/2015 11:07 | 12127440392 | 164331022 | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | Long Distance | 15617153864 | 11/1/2015 16:53 | 12152009166 | 164331022 | 11/1/2015 16:53 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | Long Distance | 15617153864 | 11/1/2015 16:54 | 12152009166 | 164331022 | 11/1/2015 16:54 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 14:08 | 12483884901 | 164331022 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 13:39 | 12677027972 | 164331022 | 10/3/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 13:40 | 12677027972 | 164331022 | 10/3/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | Long Distance | 15617153864 | 11/1/2015 13:54 | 12695479387 | 164331022 | 11/1/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | Long Distance | 15617153864 | 11/1/2015 13:56 | 12695479387 | 164331022 | 11/1/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 11:22 | 12705540325 | 164331022 | 10/24/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | Long Distance | 15617153864 | 10/17/2015 11:30 | 13033645055 | 164331022 | 10/17/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | Long Distance | 15617153864 | 10/30/2015 5:52 | 13034780032 | 164331022 | 10/30/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | Long Distance | 15617153864 | 10/30/2015 5:53 | 13034780032 | 164331022 | 10/30/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 345061823023 | Force stopped | Long Distance | 15617153864 | 10/30/2015 5:55 | 13034780032 | 164331022 | 10/30/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 337150840023 | Force stopped | Long Distance | 15617153864 | 10/13/2015 14:33 | 13037158019 | 164331022 | 10/13/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:36 | 13044856240 | 164331022 | 10/28/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 344490890023 | Force stopped | Long Distance | 15617153864 | 10/29/2015 7:46 | 13053003733 | 164331022 | 10/29/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 334463317023 | Force stopped | Long Distance | 15617153864 | 10/8/2015 6:38 | 13054533006 | 164331022 | 10/8/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 337110773023 | Force stopped | Long Distance | 15617153864 | 10/13/2015 13:50 | 13108927919 | 164331022 | 10/13/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 339481529023 | Force stopped | Long Distance | 15617153864 | 10/19/2015 5:19 | 13154585548 | 164331022 | 10/19/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | Long Distance | 15617153864 | 10/14/2015 6:27 | 13154623161 | 164331022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | Long Distance | 15617153864 | 10/14/2015 7:09 | 13154623553 | 164331022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 16:46 | 13256560404 | 164331022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 9:50 | 13474952909 | 164331022 | 10/11/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 9:52 | 13474952909 | 164331022 | 10/11/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 15:18 | 13603871128 | 164331022 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 15:19 | 13603871128 | 164331022 | 10/18/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 339438463023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 15:57 | 13605965219 | 164331022 | 10/18/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 7:29 | 13609048136 | 164331022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 7:30 | 13609048136 | 164331022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 7:30 | 13609048136 | 164331022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | Long Distance | 15617153864 | 11/1/2015 16:34 | 14022543985 | 164331022 | 11/1/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 342194206023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 12:18 | 14078600549 | 164331022 | 10/24/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 335754793023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 11:12 | 14104884221 | 164331022 | 10/10/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Force stopped | Long Distance | 15617153864 | 10/6/2015 14:56 | 14252194325 | 164331022 | 10/6/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 10:09 | 14803813967 | 164331022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | Long Distance | 15617153864 | 10/1/2015 18:01 | 14806642288 | 164331022 | 10/1/2015 18:01 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | Long Distance | 15617153864 | 10/1/2015 18:02 | 14806642288 | 164331022 | 10/1/2015 18:02 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 12:28 | 14809621701 | 164331022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | Long Distance | 15617153864 | 10/26/2015 17:00 | 14809694040 | 164331022 | 10/26/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | Long Distance | 15617153864 | 10/26/2015 17:01 | 14809694040 | 164331022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 335704700023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 7:49 | 15037432396 | 164331022 | 10/10/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335704700023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 7:50 | 15037432396 | 164331022 | 10/10/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 5:53 | 15037694507 | 164331022 | 10/4/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 5:54 | 15037694507 | 164331022 | 10/4/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 5:55 | 15037694507 | 164331022 | 10/4/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 340140930023 | Force stopped | Long Distance | 15617153864 | 10/19/2015 19:43 | 15092175764 | 164331022 | 10/19/2015 19:43 | 313134020 | 00:00 |
| Voice | Outbound | 332338177023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 12:39 | 15102593417 | 164331022 | 10/4/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 332338177023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 12:41 | 15102593417 | 164331022 | 10/4/2015 12:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332241776023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 13:57 | 15164674549 | 164331022 | 10/3/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 13:59 | 15164674549 | 164331022 | 10/3/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339259654023 | Force stopped | Long Distance | 15617153864 | 10/17/2015 8:49 | 15187566976 | 164331022 | 10/17/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 339431187023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 14:39 | 15205128926 | 164331022 | 10/18/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 11:06 | 15206892225 | 164331022 | 10/4/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 11:07 | 15206892225 | 164331022 | 10/4/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 333686213023 | Force stopped | Long Distance | 15617153864 | 10/6/2015 15:43 | 15306050153 | 164331022 | 10/6/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 335909089023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 16:32 | 15404602438 | 164331022 | 10/11/2015 16:31 | 313134020 | 00:00 |
| Voice | Outbound | 343736925023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:45 | 15613383999 | 164331022 | 10/28/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:52 | 15613383999 | 164331022 | 10/28/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:54 | 15613383999 | 164331022 | 10/28/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:56 | 15613383999 | 164331022 | 10/28/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 5:58 | 15613383999 | 164331022 | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 7:09 | 15635565702 | 164331022 | 10/18/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 7:10 | 15635565702 | 164331022 | 10/18/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 7:11 | 15635565702 | 164331022 | 10/18/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 11:48 | 15737433478 | 164331022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | Long Distance | 15617153864 | 10/9/2015 6:44 | 15756238648 | 164331022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 12:51 | 15856589311 | 164331022 | 10/11/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 12:52 | 15856589311 | 164331022 | 10/11/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 8:38 | 16023887871 | 164331022 | 10/3/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 8:39 | 16023887871 | 164331022 | 10/3/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 8:40 | 16023887871 | 164331022 | 10/3/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Force stopped | Long Distance | 15617153864 | 10/13/2015 15:10 | 16024063000 | 164331022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708654023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 8:09 | 16034365854 | 164331022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 339408488023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 11:04 | 16057853946 | 164331022 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 9:47 | 16109266400 | 164331022 | 10/18/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 9:48 | 16109266400 | 164331022 | 10/18/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 10:11 | 16143234318 | 164331022 | 10/4/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 11:28 | 16194663409 | 164331022 | 10/31/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 11:29 | 16194663409 | 164331022 | 10/31/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 12:43 | 16195753802 | 164331022 | 10/3/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 7:23 | 16305137635 | 164331022 | 10/3/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 7:24 | 16305137635 | 164331022 | 10/3/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 7:25 | 16305137635 | 164331022 | 10/3/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 7:09 | 16502881681 | 164331022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 7:10 | 16502881681 | 164331022 | 10/25/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 11:52 | 17022936622 | 164331022 | 10/10/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 11:53 | 17022936622 | 164331022 | 10/10/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 16:48 | 17045230132 | 164331022 | 10/31/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 332197149023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 10:12 | 17136823092 | 164331022 | 10/3/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 332197149023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 10:13 | 17136823092 | 164331022 | 10/3/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 14:12 | 17164300690 | 164331022 | 10/11/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 14:13 | 17164300690 | 164331022 | 10/11/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 9:15 | 17177923071 | 164331022 | 10/4/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 9:16 | 17177923071 | 164331022 | 10/4/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | Long Distance | 15617153864 | 10/20/2015 17:32 | 17209982455 | 164331022 | 10/20/2015 17:32 | 313134020 | 00:00 |
| Voice | Outbound | 344436196023 | Force stopped | Long Distance | 15617153864 | 10/29/2015 6:40 | 17329708185 | 164331022 | 10/29/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 13:28 | 17622011008 | 164331022 | 10/31/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | Long Distance | 15617153864 | 10/31/2015 13:29 | 17622011008 | 164331022 | 10/31/2015 13:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343723792023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 4:39 | 17704278111 | 164331022 | 10/28/2015 4:38 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | Long Distance | 15617153864 | 10/28/2015 4:39 | 17704278111 | 164331022 | 10/28/2015 4:39 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 12:05 | 17709871432 | 164331022 | 10/3/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 12:06 | 17709871432 | 164331022 | 10/3/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | Force stopped | Long Distance | 15617153864 | 10/22/2015 6:45 | 18037585858 | 164331022 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 332056883023 | Force stopped | Long Distance | 15617153864 | 10/2/2015 15:09 | 18085949194 | 164331022 | 10/2/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 339432465023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 14:52 | 18143711124 | 164331022 | 10/18/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | Long Distance | 15617153864 | 10/11/2015 10:09 | 18703634524 | 164331022 | 10/11/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332332123023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 11:44 | 19037972499 | 164331022 | 10/4/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 339334765023 | Force stopped | Long Distance | 15617153864 | 10/17/2015 15:10 | 19132384997 | 164331022 | 10/17/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 339334765023 | Force stopped | Long Distance | 15617153864 | 10/17/2015 15:11 | 19132384997 | 164331022 | 10/17/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 335792111023 | Force stopped | Long Distance | 15617153864 | 10/10/2015 14:19 | 19133904961 | 164331022 | 10/10/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 13:43 | 19175733959 | 164331022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | Long Distance | 15617153864 | 10/24/2015 13:44 | 19175733959 | 164331022 | 10/24/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 16:32 | 19258462396 | 164331022 | 10/4/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | Long Distance | 15617153864 | 10/4/2015 16:33 | 19258462396 | 164331022 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 332222866023 | Force stopped | Long Distance | 15617153864 | 10/3/2015 12:10 | 19287833390 | 164331022 | 10/3/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 8:09 | 19314725318 | 164331022 | 10/18/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | Long Distance | 15617153864 | 10/18/2015 8:10 | 19314725318 | 164331022 | 10/18/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | Long Distance | 15617153864 | 10/25/2015 12:48 | 19529301764 | 164331022 | 10/25/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 334925806023 | Force stopped | SIP | 15617569251 | 10/8/2015 13:58 | 15411446668@sip.ringcentral.com | 164324022 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15618836677 | 10/22/2015 13:59 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15618836677 | 10/22/2015 13:59 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Force stopped | SIP | 15618836677 | 10/22/2015 13:59 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 340741778023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 14:57 | 13058105400 | 164314022 | 10/20/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 340750447023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 15:09 | 13058105400 | 164314022 | 10/20/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 331044978023 | Force stopped | Long Distance | 15618869560 | 10/1/2015 8:48 | 14074976335 | 164314022 | 10/1/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340016881023 | Force stopped | Long Distance | 15618869560 | 10/19/2015 14:09 | 15413260030 | 164314022 | 10/19/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 340024483023 | Force stopped | Long Distance | 15618869560 | 10/19/2015 14:17 | 15413260030 | 164314022 | 10/19/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 343487225023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 12:45 | 15413260030 | 164314022 | 10/27/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 334876152023 | Force stopped | Long Distance | 15618869560 | 10/8/2015 13:10 | 15612131677 | 164314022 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 334219459023 | Force stopped | Long Distance | 15618869560 | 10/7/2015 13:02 | 15613022376 | 164314022 | 10/7/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 332425119023 | Force stopped | Long Distance | 15618869560 | 10/5/2015 6:23 | 15614302350 | 164314022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 338307839023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 11:29 | 15614302350 | 164314022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344106001023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 12:01 | 15614302350 | 164314022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 344264140023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 14:27 | 15614302353 | 164314022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344825584023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 12:48 | 15614302353 | 164314022 | 10/29/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344834749023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 12:56 | 15614302353 | 164314022 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333525459023 | Force stopped | Long Distance | 15618869560 | 10/6/2015 12:43 | 15614302354 | 164314022 | 10/6/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 338986471023 | Force stopped | Long Distance | 15618869560 | 10/16/2015 11:57 | 15614302354 | 164314022 | 10/16/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343944975023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 9:41 | 15614302354 | 164314022 | 10/28/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 344853466023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 13:14 | 15614302354 | 164314022 | 10/29/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344630438023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 9:55 | 15614302362 | 164314022 | 10/29/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 108616389022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 11:18 | 15614302365 | 164314022 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 331699055023 | Force stopped | Long Distance | 15618869560 | 10/2/2015 8:49 | 15614302365 | 164314022 | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331702925023 | Force stopped | Long Distance | 15618869560 | 10/2/2015 8:53 | 15614302365 | 164314022 | 10/2/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 332425378023 | Force stopped | Long Distance | 15618869560 | 10/5/2015 6:23 | 15614302365 | 164314022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335135526023 | Force stopped | Long Distance | 15618869560 | 10/9/2015 7:08 | 15614302365 | 164314022 | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 339135800023 | Force stopped | Long Distance | 15618869560 | 10/16/2015 14:45 | 15614302365 | 164314022 | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 341132540023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 10:39 | 15614302365 | 164314022 | 10/21/2015 10:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341134315023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 10:41 | 15614302365 | 164314022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341207837023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 11:45 | 15614302365 | 164314022 | 10/21/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 341613014023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 7:43 | 15614302365 | 164314022 | 10/23/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341666182023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 8:38 | 15614302365 | 164314022 | 10/23/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 341772984023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 10:21 | 15614302365 | 164314022 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341805385023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 10:52 | 15614302365 | 164314022 | 10/23/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343229027023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 9:00 | 15614302365 | 164314022 | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 343421179023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 11:47 | 15614302365 | 164314022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344609187023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 9:35 | 15614302365 | 164314022 | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 344814952023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 12:39 | 15614302365 | 164314022 | 10/29/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 344894912023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 13:53 | 15614302365 | 164314022 | 10/29/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 338166278023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 9:23 | 15614302369 | 164314022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343570921023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 14:00 | 15614302369 | 164314022 | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344290742023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 15:01 | 15614302369 | 164314022 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344291961023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 15:03 | 15614302369 | 164314022 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 344292770023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 15:04 | 15614302369 | 164314022 | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344581998023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 9:11 | 15614302369 | 164314022 | 10/29/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 345499596023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 13:43 | 15614302369 | 164314022 | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 345539635023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 14:34 | 15614302371 | 164314022 | 10/30/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 335447456023 | Force stopped | Long Distance | 15618869560 | 10/9/2015 12:13 | 15614302372 | 164314022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335454954023 | Force stopped | Long Distance | 15618869560 | 10/9/2015 12:21 | 15614302372 | 164314022 | 10/9/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338202269023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 9:55 | 15614302372 | 164314022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343501724023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 12:57 | 15614302372 | 164314022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 344478762023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 7:32 | 15614302372 | 164314022 | 10/29/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 344632079023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 9:56 | 15614302372 | 164314022 | 10/29/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 344700657023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 10:58 | 15614302372 | 164314022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 345501006023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 13:45 | 15614302372 | 164314022 | 10/30/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342895990023 | Force stopped | Long Distance | 15618869560 | 10/26/2015 14:00 | 15614302374 | 164314022 | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 341363799023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 14:08 | 15614302379 | 164314022 | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342920192023 | Force stopped | Long Distance | 15618869560 | 10/26/2015 14:26 | 15614302379 | 164314022 | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 108323329022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 6:30 | 15614302381 | 164314022 | 10/22/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 341000792023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 8:39 | 15614302381 | 164314022 | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 340582099023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 12:20 | 15614302382 | 164314022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 340585696023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 12:24 | 15614302382 | 164314022 | 10/20/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 340596688023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 12:33 | 15614302382 | 164314022 | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343189713023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 8:26 | 15614302382 | 164314022 | 10/27/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 108555270022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 10:24 | 15614302383 | 164314022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 333580912023 | Force stopped | Long Distance | 15618869560 | 10/6/2015 13:33 | 15614302383 | 164314022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338725063023 | Force stopped | Long Distance | 15618869560 | 10/16/2015 7:45 | 15614302383 | 164314022 | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339994651023 | Force stopped | Long Distance | 15618869560 | 10/19/2015 13:48 | 15614302383 | 164314022 | 10/19/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341751261023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 10:00 | 15614302383 | 164314022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345452379023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 12:53 | 15614302383 | 164314022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345453527023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 12:54 | 15614302383 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 108689528022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 12:23 | 15614302384 | 164314022 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 338798496023 | Force stopped | Long Distance | 15618869560 | 10/16/2015 8:58 | 15614302384 | 164314022 | 10/16/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 345551882023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 14:54 | 15614302384 | 164314022 | 10/30/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 108495632022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 9:30 | 15614302386 | 164314022 | 10/22/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 108503066022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 9:37 | 15614302386 | 164314022 | 10/22/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 108648145022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 11:46 | 15614302386 | 164314022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 333626977023 | Force stopped | Long Distance | 15618869560 | 10/6/2015 14:19 | 15614302386 | 164314022 | 10/6/2015 14:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345453448023 | Force stopped | Long Distance | 15618869560 | 10/30/2015 12:54 | 15614302386 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331916394023 | Force stopped | Long Distance | 15618869560 | 10/2/2015 12:18 | 15614302393 | 164314022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331920601023 | Force stopped | Long Distance | 15618869560 | 10/2/2015 12:22 | 15614302393 | 164314022 | 10/2/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333909572023 | Force stopped | Long Distance | 15618869560 | 10/7/2015 8:28 | 15614302393 | 164314022 | 10/7/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334233686023 | Force stopped | Long Distance | 15618869560 | 10/7/2015 13:15 | 15614302393 | 164314022 | 10/7/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 334772738023 | Force stopped | Long Distance | 15618869560 | 10/8/2015 11:36 | 15614302393 | 164314022 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 338034030023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 7:17 | 15614302393 | 164314022 | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 343785848023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 7:06 | 15614302393 | 164314022 | 10/28/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 342690672023 | Force stopped | Long Distance | 15618869560 | 10/26/2015 11:06 | 15614302398 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 344502393023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 7:57 | 15614302398 | 164314022 | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 338208579023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 10:01 | 15614302399 | 164314022 | 10/15/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 338380254023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 12:31 | 15614302399 | 164314022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338390231023 | Force stopped | Long Distance | 15618869560 | 10/15/2015 12:40 | 15614302399 | 164314022 | 10/15/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 108631931022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 11:32 | 16304878119 | 164314022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 342871719023 | Force stopped | Long Distance | 15618869560 | 10/26/2015 13:38 | 16304878119 | 164314022 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108789195022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 13:54 | 18885022050 | 164314022 | 10/22/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 108845300022 | Force stopped | Long Distance | 15618869560 | 10/22/2015 15:02 | 18885022050 | 164314022 | 10/22/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 333140943023 | Force stopped | Long Distance | 15618869560 | 10/6/2015 6:57 | 18885022050 | 164314022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 335479137023 | Force stopped | Long Distance | 15618869560 | 10/9/2015 12:45 | 18885022050 | 164314022 | 10/9/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338919557023 | Force stopped | Long Distance | 15618869560 | 10/16/2015 10:54 | 18885022050 | 164314022 | 10/16/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 339597537023 | Force stopped | Long Distance | 15618869560 | 10/19/2015 8:05 | 18885022050 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 340594797023 | Force stopped | Long Distance | 15618869560 | 10/20/2015 12:31 | 18885022050 | 164314022 | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 341299266023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 13:06 | 18885022050 | 164314022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341307442023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 13:14 | 18885022050 | 164314022 | 10/21/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 342002117023 | Force stopped | Long Distance | 15618869560 | 10/23/2015 14:16 | 18885022050 | 164314022 | 10/23/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343150162023 | Force stopped | Long Distance | 15618869560 | 10/27/2015 7:49 | 18885022050 | 164314022 | 10/27/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 344935277023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 14:39 | 18885022050 | 164314022 | 10/29/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 344941314023 | Force stopped | Long Distance | 15618869560 | 10/29/2015 14:47 | 18885022050 | 164314022 | 10/29/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 340909723023 | Force stopped | Long Distance | 15618869560 | 10/21/2015 7:07 | 19544577195 | 164314022 | 10/21/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 343974742023 | Force stopped | Long Distance | 15618869560 | 10/28/2015 10:08 | 19545570061 | 164314022 | 10/28/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342320266023 | Force stopped | Long Distance | 15618892446 | 10/25/2015 14:47 | 12018069891 | 164329022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 345660145023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 7:28 | 12047867051 | 164329022 | 10/31/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 345660145023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 7:29 | 12047867051 | 164329022 | 10/31/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 11:48 | 12052964792 | 164329022 | 10/31/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 11:49 | 12052964792 | 164329022 | 10/31/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342214355023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 14:23 | 12085976056 | 164329022 | 10/24/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | Long Distance | 15618892446 | 11/1/2015 16:53 | 12152009166 | 164329022 | 11/1/2015 16:53 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | Long Distance | 15618892446 | 11/1/2015 16:55 | 12152009166 | 164329022 | 11/1/2015 16:55 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 14:08 | 12483884901 | 164329022 | 10/24/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 14:09 | 12483884901 | 164329022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 13:39 | 12677027972 | 164329022 | 10/3/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | Long Distance | 15618892446 | 11/1/2015 13:55 | 12695479387 | 164329022 | 11/1/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 11:22 | 12705540325 | 164329022 | 10/24/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | Long Distance | 15618892446 | 10/17/2015 11:29 | 13033645055 | 164329022 | 10/17/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | Long Distance | 15618892446 | 10/17/2015 11:30 | 13033645055 | 164329022 | 10/17/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | Long Distance | 15618892446 | 10/30/2015 5:52 | 13034780032 | 164329022 | 10/30/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | Long Distance | 15618892446 | 10/30/2015 5:53 | 13034780032 | 164329022 | 10/30/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 345061823023 | Force stopped | Long Distance | 15618892446 | 10/30/2015 5:56 | 13034780032 | 164329022 | 10/30/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 5:37 | 13044856240 | 164329022 | 10/28/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 338574702023 | Force stopped | Long Distance | 15618892446 | 10/15/2015 16:35 | 13102764774 | 164329022 | 10/15/2015 16:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339415179023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 12:03 | 13146914721 | 164329022 | 10/18/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 339481529023 | Force stopped | Long Distance | 15618892446 | 10/19/2015 5:19 | 13154585548 | 164329022 | 10/19/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | Long Distance | 15618892446 | 10/25/2015 16:47 | 13256560404 | 164329022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 9:51 | 13474952909 | 164329022 | 10/11/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 9:52 | 13474952909 | 164329022 | 10/11/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 15:19 | 13603871128 | 164329022 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339438463023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 15:57 | 13605965219 | 164329022 | 10/18/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 7:29 | 13609048136 | 164329022 | 10/24/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | Long Distance | 15618892446 | 11/1/2015 16:34 | 14022543985 | 164329022 | 11/1/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 108636354022 | Force stopped | Long Distance | 15618892446 | 10/22/2015 11:36 | 14045025317 | 164329022 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 340671884023 | Force stopped | Long Distance | 15618892446 | 10/20/2015 13:40 | 14045025317 | 164329022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342194206023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 12:19 | 14078600549 | 164329022 | 10/24/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 335754793023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 11:12 | 14104884221 | 164329022 | 10/10/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | Long Distance | 15618892446 | 10/1/2015 18:00 | 14806642288 | 164329022 | 10/1/2015 18:00 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | Long Distance | 15618892446 | 10/1/2015 18:02 | 14806642288 | 164329022 | 10/1/2015 18:01 | 313134020 | 00:00 |
| Voice | Outbound | 341443550023 | Force stopped | Long Distance | 15618892446 | 10/21/2015 16:17 | 14806773069 | 164329022 | 10/21/2015 16:17 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | Long Distance | 15618892446 | 10/26/2015 17:00 | 14809694040 | 164329022 | 10/26/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | Long Distance | 15618892446 | 10/26/2015 17:02 | 14809694040 | 164329022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 335704700023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 7:50 | 15037432396 | 164329022 | 10/10/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335704700023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 7:50 | 15037432396 | 164329022 | 10/10/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 5:53 | 15037694507 | 164329022 | 10/4/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 5:54 | 15037694507 | 164329022 | 10/4/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 332299572023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 5:55 | 15037694507 | 164329022 | 10/4/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 344350421023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 17:15 | 15097359355 | 164329022 | 10/28/2015 17:15 | 313134020 | 00:00 |
| Voice | Outbound | 332338177023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 12:40 | 15102593417 | 164329022 | 10/4/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331871800023 | Force stopped | Long Distance | 15618892446 | 10/2/2015 11:36 | 15163087540 | 164329022 | 10/2/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 13:58 | 15164674549 | 164329022 | 10/3/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339431187023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 14:40 | 15205128926 | 164329022 | 10/18/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 11:06 | 15206892225 | 164329022 | 10/4/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 11:08 | 15206892225 | 164329022 | 10/4/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 335909089023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 16:31 | 15404602438 | 164329022 | 10/11/2015 16:31 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 5:51 | 15613383999 | 164329022 | 10/28/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 5:53 | 15613383999 | 164329022 | 10/28/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 5:55 | 15613383999 | 164329022 | 10/28/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 5:57 | 15613383999 | 164329022 | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 336198837023 | Force stopped | Long Distance | 15618892446 | 10/12/2015 10:21 | 15614302383 | 164329022 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 7:09 | 15635565702 | 164329022 | 10/18/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 7:10 | 15635565702 | 164329022 | 10/18/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 11:49 | 15737433478 | 164329022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 12:52 | 15856589311 | 164329022 | 10/11/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 12:53 | 15856589311 | 164329022 | 10/11/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 333205063023 | Force stopped | Long Distance | 15618892446 | 10/6/2015 8:06 | 16013100507 | 164329022 | 10/6/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 8:38 | 16023887871 | 164329022 | 10/3/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 8:39 | 16023887871 | 164329022 | 10/3/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332175248023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 8:39 | 16023887871 | 164329022 | 10/3/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 335708654023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 8:10 | 16034365854 | 164329022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | Long Distance | 15618892446 | 10/6/2015 8:32 | 16093046213 | 164329022 | 10/6/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 11:28 | 16194663409 | 164329022 | 10/31/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 11:29 | 16194663409 | 164329022 | 10/31/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 12:43 | 16195753802 | 164329022 | 10/3/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332229107023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 12:44 | 16195753802 | 164329022 | 10/3/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | Long Distance | 15618892446 | 10/21/2015 17:43 | 16197956700 | 164329022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 7:23 | 16305137635 | 164329022 | 10/3/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 7:24 | 16305137635 | 164329022 | 10/3/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 332159672023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 7:24 | 16305137635 | 164329022 | 10/3/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | Long Distance | 15618892446 | 10/25/2015 7:09 | 16502881681 | 164329022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | Long Distance | 15618892446 | 10/25/2015 7:10 | 16502881681 | 164329022 | 10/25/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 11:52 | 17022936622 | 164329022 | 10/10/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 332184310023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 9:18 | 17038967647 | 164329022 | 10/3/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 16:47 | 17045230132 | 164329022 | 10/31/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 16:48 | 17045230132 | 164329022 | 10/31/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 332197149023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 10:13 | 17136823092 | 164329022 | 10/3/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 14:12 | 17164300690 | 164329022 | 10/11/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 9:15 | 17177923071 | 164329022 | 10/4/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 9:16 | 17177923071 | 164329022 | 10/4/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | Long Distance | 15618892446 | 10/20/2015 17:31 | 17209982455 | 164329022 | 10/20/2015 17:31 | 313134020 | 00:00 |
| Voice | Outbound | 335847146023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 6:13 | 17244956669 | 164329022 | 10/11/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | Long Distance | 15618892446 | 10/31/2015 13:28 | 17622011008 | 164329022 | 10/31/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 4:38 | 17704278111 | 164329022 | 10/28/2015 4:38 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 4:39 | 17704278111 | 164329022 | 10/28/2015 4:39 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | Long Distance | 15618892446 | 10/28/2015 4:40 | 17704278111 | 164329022 | 10/28/2015 4:40 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | Long Distance | 15618892446 | 10/3/2015 12:06 | 17709871432 | 164329022 | 10/3/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | Long Distance | 15618892446 | 10/21/2015 16:33 | 18084466301 | 164329022 | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | Long Distance | 15618892446 | 10/21/2015 16:34 | 18084466301 | 164329022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 108792884022 | Force stopped | Long Distance | 15618892446 | 10/22/2015 13:58 | 18139927487 | 164329022 | 10/22/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339432465023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 14:53 | 18143711124 | 164329022 | 10/18/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 10:09 | 18703634524 | 164329022 | 10/11/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | Long Distance | 15618892446 | 10/11/2015 10:10 | 18703634524 | 164329022 | 10/11/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 332332123023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 11:44 | 19037972499 | 164329022 | 10/4/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 332628936023 | Force stopped | Long Distance | 15618892446 | 10/5/2015 9:46 | 19047555109 | 164329022 | 10/5/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335792111023 | Force stopped | Long Distance | 15618892446 | 10/10/2015 14:18 | 19133904961 | 164329022 | 10/10/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | Long Distance | 15618892446 | 10/24/2015 13:43 | 19175733959 | 164329022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 16:32 | 19258462396 | 164329022 | 10/4/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 8:09 | 19314725318 | 164329022 | 10/18/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 8:09 | 19314725318 | 164329022 | 10/18/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | Long Distance | 15618892446 | 10/18/2015 8:10 | 19314725318 | 164329022 | 10/18/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 344697519023 | Force stopped | Long Distance | 15618892446 | 10/29/2015 10:56 | 19547295455 | 164329022 | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 332342232023 | Force stopped | Long Distance | 15618892446 | 10/4/2015 13:17 | 19857641454 | 164329022 | 10/4/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 332749372023 | Force stopped | SIP | 15626684265 | 10/5/2015 11:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 338263637023 | Force stopped | SIP | 15635793595 | 10/15/2015 10:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 331358842023 | Force stopped | SIP | 15702544653 | 10/1/2015 13:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Force stopped | SIP | 15703246829 | 10/26/2015 14:54 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 338289202023 | Force stopped | SIP | 15703684249 | 10/15/2015 11:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15708729370 | 10/2/2015 9:41 | 15614302355@sip.ringcentral.com | 164328022 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15708729370 | 10/2/2015 9:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Force stopped | SIP | 15708729370 | 10/2/2015 9:41 | 15614302398@sip.ringcentral.com | 334516023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334584667023 | Force stopped | SIP | 15737433172 | 10/8/2015 8:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | SIP | 15737433478 | 10/24/2015 11:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | SIP | 15737433478 | 10/24/2015 11:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333167720023 | Force stopped | SIP | 15742359201 | 10/6/2015 7:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 7:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341941817023 | Force stopped | SIP | 15755214920 | 10/23/2015 13:05 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | Force stopped | SIP | 15755214920 | 10/23/2015 13:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 333625267023 | Force stopped | SIP | 15867773084 | 10/6/2015 14:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 331653651023 | Force stopped | SIP | 16012004750 | 10/2/2015 8:04 | 15416004721@sip.ringcentral.com | 164320022 | 10/2/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334715643023 | Force stopped | SIP | 16019390590 | 10/8/2015 10:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 337534071023 | Force stopped | SIP | 16023434224 | 10/14/2015 10:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Force stopped | SIP | 16024063000 | 10/13/2015 15:10 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334280464023 | Force stopped | SIP | 16024883334 | 10/7/2015 14:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337737859023 | Force stopped | SIP | 16025073541 | 10/14/2015 13:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338376845023 | Force stopped | SIP | 16025695907 | 10/15/2015 12:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 332498574023 | Force stopped | SIP | 16052127001 | 10/5/2015 7:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331627501023 | Force stopped | SIP | 16054844391 | 10/2/2015 7:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Force stopped | SIP | 16067870870 | 10/23/2015 11:17 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Force stopped | SIP | 16067870870 | 10/23/2015 11:17 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 331184347023 | Force stopped | SIP | 16073632236 | 10/1/2015 10:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Force stopped | SIP | 16103570336 | 10/13/2015 9:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 331039068023 | Force stopped | SIP | 16105936095 | 10/1/2015 8:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334805644023 | Force stopped | SIP | 16152558551 | 10/8/2015 12:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331236759023 | Force stopped | SIP | 16172837688 | 10/1/2015 11:43 | 15416004721@sip.ringcentral.com | 164320022 | 10/1/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331236759023 | Force stopped | SIP | 16172837688 | 10/1/2015 11:43 | 15614302379@sip.ringcentral.com | 164328022 | 10/1/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 332928274023 | Force stopped | SIP | 16175248719 | 10/5/2015 14:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | Force stopped | SIP | 16193038263 | 10/26/2015 14:16 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | Force stopped | SIP | 16193038263 | 10/26/2015 14:16 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334069335023 | Force stopped | SIP | 16198658137 | 10/7/2015 10:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 334136251023 | Force stopped | SIP | 16198658137 | 10/7/2015 11:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334485700023 | Force stopped | SIP | 16206645096 | 10/8/2015 7:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 332595221023 | Force stopped | SIP | 16233228906 | 10/5/2015 9:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 335202761023 | Force stopped | SIP | 16233304292 | 10/9/2015 8:23 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340914555023 | Force stopped | SIP | 16234664724 | 10/21/2015 7:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | Force stopped | SIP | 16237927717 | 10/23/2015 13:49 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | Force stopped | SIP | 16237927717 | 10/23/2015 13:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 16238783651 | 10/13/2015 14:26 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 16238783651 | 10/13/2015 14:26 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 16238783651 | 10/13/2015 14:26 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334005083023 | Force stopped | SIP | 16302449853 | 10/7/2015 9:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 333419569023 | Force stopped | SIP | 16302508417 | 10/6/2015 11:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336738021023 | Force stopped | SIP | 16302572183 | 10/13/2015 8:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334165999023 | Force stopped | SIP | 16316761623 | 10/7/2015 12:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334638410023 | Force stopped | SIP | 16316761623 | 10/8/2015 9:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 335441144023 | Force stopped | SIP | 16316761623 | 10/9/2015 12:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 336746230023 | Force stopped | SIP | 16316761623 | 10/13/2015 8:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 16316761623 | 10/13/2015 11:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 16316761623 | 10/13/2015 11:45 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Force stopped | SIP | 16316761623 | 10/13/2015 11:45 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 334025938023 | Force stopped | SIP | 16317251159 | 10/7/2015 10:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333392163023 | Force stopped | SIP | 16366777700 | 10/6/2015 10:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 337615108023 | Force stopped | SIP | 16414455424 | 10/14/2015 11:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | SIP | 16502881681 | 10/25/2015 7:09 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | Force stopped | SIP | 16502881681 | 10/25/2015 7:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Force stopped | SIP | 16503221234 | 10/26/2015 14:33 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 14:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333957220023 | Force stopped | SIP | 16507871108 | 10/7/2015 9:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 331670861023 | Force stopped | SIP | 16508462800 | 10/2/2015 8:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 336621588023 | Force stopped | SIP | 16513889168 | 10/13/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337106254023 | Force stopped | SIP | 16514231226 | 10/13/2015 13:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334883566023 | Force stopped | SIP | 16517620721 | 10/8/2015 13:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340697085023 | Force stopped | SIP | 16574649487 | 10/20/2015 14:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 338141462023 | Force stopped | SIP | 16612600436 | 10/15/2015 9:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 338916592023 | Force stopped | SIP | 16618247089 | 10/16/2015 10:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 338049056023 | Force stopped | SIP | 16623496169 | 10/15/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334476441023 | Force stopped | SIP | 16788353300 | 10/8/2015 6:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335370135023 | Force stopped | SIP | 17012233089 | 10/9/2015 11:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331873391023 | Force stopped | SIP | 17016743246 | 10/2/2015 11:39 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 331913852023 | Force stopped | SIP | 17026392170 | 10/2/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339709868023 | Force stopped | SIP | 17029825686 | 10/19/2015 9:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336712456023 | Force stopped | SIP | 17033918885 | 10/13/2015 8:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 339030758023 | Force stopped | SIP | 17045381069 | 10/16/2015 12:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336388493023 | Force stopped | SIP | 17046519030 | 10/12/2015 13:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336687506023 | Force stopped | SIP | 17047085304 | 10/13/2015 7:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338486309023 | Force stopped | SIP | 17063397801 | 10/15/2015 14:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334564996023 | Force stopped | SIP | 17085973330 | 10/8/2015 8:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334096282023 | Force stopped | SIP | 17126553416 | 10/7/2015 11:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333262439023 | Force stopped | SIP | 17132916123 | 10/6/2015 8:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 331112189023 | Force stopped | SIP | 17133134258 | 10/1/2015 9:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 337785868023 | Force stopped | SIP | 17137983250 | 10/14/2015 13:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 333444408023 | Force stopped | SIP | 17147791833 | 10/6/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 337777824023 | Force stopped | SIP | 17166363712 | 10/14/2015 13:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335428490023 | Force stopped | SIP | 17167616041 | 10/9/2015 11:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339615333023 | Force stopped | SIP | 17173868054 | 10/19/2015 8:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 339043632023 | Force stopped | SIP | 17174853552 | 10/16/2015 12:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337366431023 | Force stopped | SIP | 17176651661 | 10/14/2015 7:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 331924843023 | Force stopped | SIP | 17177321559 | 10/2/2015 12:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 331771875023 | Force stopped | SIP | 17178561982 | 10/2/2015 10:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332780533023 | Force stopped | SIP | 17178561982 | 10/5/2015 11:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 336141100023 | Force stopped | SIP | 17178561982 | 10/12/2015 9:26 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Force stopped | SIP | 17184012183 | 10/19/2015 10:40 | 15614302355@sip.ringcentral.com | 164328022 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Force stopped | SIP | 17184012183 | 10/19/2015 10:40 | 15614302359@sip.ringcentral.com | 164327022 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Force stopped | SIP | 17184012183 | 10/19/2015 10:40 | 15614302396@sip.ringcentral.com | 334510023 | 10/19/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333212694023 | Force stopped | SIP | 17184472649 | 10/6/2015 8:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 334003005023 | Force stopped | SIP | 17197386294 | 10/7/2015 9:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 332919462023 | Force stopped | SIP | 17202074668 | 10/5/2015 13:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 331832400023 | Force stopped | SIP | 17202874799 | 10/2/2015 10:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 333149320023 | Force stopped | SIP | 17246583020 | 10/6/2015 7:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334854855023 | Force stopped | SIP | 17274625411 | 10/8/2015 12:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331087677023 | Force stopped | SIP | 17274752618 | 10/1/2015 9:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332546818023 | Force stopped | SIP | 17274758720 | 10/5/2015 8:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 17277446802 | 10/6/2015 14:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 17277446802 | 10/6/2015 14:36 | 15614302357@sip.ringcentral.com | 334515023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Force stopped | SIP | 17277446802 | 10/6/2015 14:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 17317727703 | 10/27/2015 7:19 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 17317727703 | 10/27/2015 7:19 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343120861023 | Force stopped | SIP | 17317727703 | 10/27/2015 7:19 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 332684864023 | Force stopped | SIP | 17323561036 | 10/5/2015 10:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 331402506023 | Force stopped | SIP | 17325391397 | 10/1/2015 14:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338852855023 | Force stopped | SIP | 17326043436 | 10/16/2015 9:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 17472240161 | 10/13/2015 11:50 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 17472240161 | 10/13/2015 11:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 336970557023 | Force stopped | SIP | 17472240161 | 10/13/2015 11:50 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 339014757023 | Force stopped | SIP | 17544227171 | 10/16/2015 12:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 334633408023 | Force stopped | SIP | 17572626519 | 10/8/2015 9:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341301912023 | Force stopped | SIP | 17578803400 | 10/21/2015 13:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 17602772690 | 10/29/2015 9:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 17602772690 | 10/29/2015 9:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Force stopped | SIP | 17602772690 | 10/29/2015 9:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 337712721023 | Force stopped | SIP | 17603569498 | 10/14/2015 12:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 108785064022 | Force stopped | SIP | 17607795511 | 10/22/2015 13:50 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342862862023 | Force stopped | SIP | 17607795511 | 10/26/2015 13:30 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341958999023 | Force stopped | SIP | 17607795511 | 10/23/2015 13:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 108785064022 | Force stopped | SIP | 17607795511 | 10/22/2015 13:50 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 341958999023 | Force stopped | SIP | 17607795511 | 10/23/2015 13:24 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 342862862023 | Force stopped | SIP | 17607795511 | 10/26/2015 13:30 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 332736352023 | Force stopped | SIP | 17608154814 | 10/5/2015 11:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 337746803023 | Force stopped | SIP | 17608285770 | 10/14/2015 13:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 338029742023 | Force stopped | SIP | 17702329494 | 10/15/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331397504023 | Force stopped | SIP | 17703032715 | 10/1/2015 14:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333439657023 | Force stopped | SIP | 17706390476 | 10/6/2015 11:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 332733394023 | Force stopped | SIP | 17726781706 | 10/5/2015 11:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336807040023 | Force stopped | SIP | 17739549616 | 10/13/2015 9:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333621560023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 14:13 | | 164340022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 333637241023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 14:31 | | 164340022 | 10/6/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 16:46 | 12023870909 | 164340022 | 10/14/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 16:46 | 12023870909 | 164340022 | 10/14/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 342309672023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 13:07 | 12053870097 | 164340022 | 10/25/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332155999023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 7:05 | 12054223957 | 164340022 | 10/3/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 14:31 | 12056470515 | 164340022 | 10/13/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331015049023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 8:22 | 12077867252 | 164340022 | 10/1/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 345834611023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 12:35 | 12109797559 | 164340022 | 11/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 339343735023 | Force stopped | Long Distance | 17742796356 | 10/17/2015 16:28 | 12132472300 | 164340022 | 10/17/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 339343735023 | Force stopped | Long Distance | 17742796356 | 10/17/2015 16:29 | 12132472300 | 164340022 | 10/17/2015 16:28 | 313134020 | 00:00 |
| Voice | Outbound | 339343735023 | Force stopped | Long Distance | 17742796356 | 10/17/2015 16:29 | 12132472300 | 164340022 | 10/17/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 345743198023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 14:31 | 12146077430 | 164340022 | 10/31/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 345743198023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 14:31 | 12146077430 | 164340022 | 10/31/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 332171248023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:20 | 12153506905 | 164340022 | 10/3/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332171248023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:21 | 12153506905 | 164340022 | 10/3/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 9:56 | 12154438505 | 164340022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 9:57 | 12154438505 | 164340022 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 17742796356 | 10/22/2015 8:16 | 12242127831 | 164340022 | 10/22/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 17742796356 | 10/22/2015 8:17 | 12242127831 | 164340022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | Long Distance | 17742796356 | 10/22/2015 8:18 | 12242127831 | 164340022 | 10/22/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 8:30 | 12242127831 | 164340022 | 10/27/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 8:31 | 12242127831 | 164340022 | 10/27/2015 8:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343193805023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 8:31 | 12242127831 | 164340022 | 10/27/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 343555854023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 13:47 | 12315915022 | 164340022 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 345748315023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 15:11 | 12403623420 | 164340022 | 10/31/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 345748315023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 15:12 | 12403623420 | 164340022 | 10/31/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 332312892023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 8:47 | 12483916868 | 164340022 | 10/4/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 332312892023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 8:48 | 12483916868 | 164340022 | 10/4/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332312892023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 8:49 | 12483916868 | 164340022 | 10/4/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332306709023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 7:41 | 12488559794 | 164340022 | 10/4/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 332306709023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 7:42 | 12488559794 | 164340022 | 10/4/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | Long Distance | 17742796356 | 10/18/2015 7:49 | 12532619484 | 164340022 | 10/18/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | Long Distance | 17742796356 | 10/18/2015 7:50 | 12532619484 | 164340022 | 10/18/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:08 | 12538040397 | 164340022 | 10/25/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:09 | 12538040397 | 164340022 | 10/25/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:09 | 12538040397 | 164340022 | 10/25/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Force stopped | Long Distance | 17742796356 | 10/24/2015 11:18 | 12538476823 | 164340022 | 10/24/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Force stopped | Long Distance | 17742796356 | 10/24/2015 11:19 | 12538476823 | 164340022 | 10/24/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 334048941023 | Force stopped | Long Distance | 17742796356 | 10/7/2015 10:35 | 12625952294 | 164340022 | 10/7/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Force stopped | Long Distance | 17742796356 | 10/12/2015 6:51 | 12626124200 | 164340022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 332323943023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 10:31 | 12699651963 | 164340022 | 10/4/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333381094023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 10:42 | 13015451000 | 164340022 | 10/6/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 333381094023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 10:43 | 13015451000 | 164340022 | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 8:20 | 13018955977 | 164340022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 332306543023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 7:39 | 13035645142 | 164340022 | 10/4/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 332306543023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 7:40 | 13035645142 | 164340022 | 10/4/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 332306543023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 7:41 | 13035645142 | 164340022 | 10/4/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343088492023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 6:39 | 13055757000 | 164340022 | 10/27/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 332232545023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 13:02 | 13055762420 | 164340022 | 10/3/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 337957400023 | Force stopped | Long Distance | 17742796356 | 10/15/2015 4:05 | 13056652820 | 164340022 | 10/15/2015 4:04 | 313134020 | 00:00 |
| Voice | Outbound | 337957400023 | Force stopped | Long Distance | 17742796356 | 10/15/2015 4:06 | 13056652820 | 164340022 | 10/15/2015 4:05 | 313134020 | 00:00 |
| Voice | Outbound | 337957400023 | Force stopped | Long Distance | 17742796356 | 10/15/2015 4:06 | 13056652820 | 164340022 | 10/15/2015 4:06 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 7:40 | 13056652820 | 164340022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 345707834023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 11:08 | 13106716618 | 164340022 | 10/31/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 9:13 | 13133430166 | 164340022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 9:46 | 13156567253 | 164340022 | 10/20/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 9:47 | 13156567253 | 164340022 | 10/20/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | Long Distance | 17742796356 | 10/15/2015 6:59 | 13157854558 | 164340022 | 10/15/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | Long Distance | 17742796356 | 10/15/2015 6:59 | 13157854558 | 164340022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Force stopped | Long Distance | 17742796356 | 10/22/2015 12:54 | 13233765700 | 164340022 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 343555985023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 13:47 | 13602042293 | 164340022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343555985023 | Force stopped | Long Distance | 17742796356 | 10/27/2015 13:48 | 13602042293 | 164340022 | 10/27/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Force stopped | Long Distance | 17742796356 | 10/21/2015 15:56 | 13603799633 | 164340022 | 10/21/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Force stopped | Long Distance | 17742796356 | 10/21/2015 15:57 | 13603799633 | 164340022 | 10/21/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 15:01 | 13607044782 | 164340022 | 10/13/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 15:01 | 13607044782 | 164340022 | 10/13/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 332235805023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 13:20 | 14013010912 | 164340022 | 10/3/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332235805023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 13:21 | 14013010912 | 164340022 | 10/3/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332067244023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 15:30 | 14022765567 | 164340022 | 10/2/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 332067244023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 15:31 | 14022765567 | 164340022 | 10/2/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Force stopped | Long Distance | 17742796356 | 10/30/2015 16:02 | 14109723211 | 164340022 | 10/30/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Force stopped | Long Distance | 17742796356 | 10/30/2015 16:03 | 14109723211 | 164340022 | 10/30/2015 16:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342297196023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:17 | 14155710324 | 164340022 | 10/25/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 345846848023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 14:34 | 14803550362 | 164340022 | 11/1/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 339436802023 | Force stopped | Long Distance | 17742796356 | 10/18/2015 15:38 | 14807470268 | 164340022 | 10/18/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | Long Distance | 17742796356 | 10/19/2015 13:03 | 14808823843 | 164340022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | Long Distance | 17742796356 | 10/19/2015 13:04 | 14808823843 | 164340022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 345836751023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 12:55 | 14809911764 | 164340022 | 11/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 10:13 | 15035615673 | 164340022 | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 10:14 | 15035615673 | 164340022 | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 339793615023 | Force stopped | Long Distance | 17742796356 | 10/19/2015 10:58 | 15035615673 | 164340022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 334295425023 | Force stopped | Long Distance | 17742796356 | 10/7/2015 14:16 | 15037692175 | 164340022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 14:01 | 15044219790 | 164340022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 332313681023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 8:56 | 15048278877 | 164340022 | 10/4/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344240232023 | Force stopped | Long Distance | 17742796356 | 10/28/2015 14:02 | 15049098717 | 164340022 | 10/28/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335863387023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 9:30 | 15095356889 | 164340022 | 10/11/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 335863387023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 9:31 | 15095356889 | 164340022 | 10/11/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335863387023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 9:31 | 15095356889 | 164340022 | 10/11/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 345747816023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 15:08 | 15207440450 | 164340022 | 10/31/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 345747816023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 15:08 | 15207440450 | 164340022 | 10/31/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 345747816023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 15:09 | 15207440450 | 164340022 | 10/31/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 12:21 | 15208069022 | 164340022 | 10/4/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | Long Distance | 17742796356 | 10/4/2015 12:22 | 15208069022 | 164340022 | 10/4/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 337884596023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 15:59 | 15208783855 | 164340022 | 10/14/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 345671624023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 8:29 | 15209067239 | 164340022 | 10/31/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 345671624023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 8:30 | 15209067239 | 164340022 | 10/31/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 342038051023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 15:17 | 15306222789 | 164340022 | 10/23/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 17:01 | 15592372309 | 164340022 | 10/20/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Force stopped | Long Distance | 17742796356 | 10/20/2015 17:02 | 15592372309 | 164340022 | 10/20/2015 17:02 | 313134020 | 00:00 |
| Voice | Outbound | 339443156023 | Force stopped | Long Distance | 17742796356 | 10/18/2015 16:55 | 15614879062 | 164340022 | 10/18/2015 16:55 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 12:12 | 15706214000 | 164340022 | 10/23/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 12:13 | 15706214000 | 164340022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335788173023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 13:53 | 15852378726 | 164340022 | 10/10/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334259324023 | Force stopped | Long Distance | 17742796356 | 10/7/2015 13:40 | 16023618588 | 164340022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335744598023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 10:31 | 16054316604 | 164340022 | 10/10/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335744598023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 10:32 | 16054316604 | 164340022 | 10/10/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335744598023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 10:32 | 16054316604 | 164340022 | 10/10/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 13:04 | 16055343306 | 164340022 | 10/16/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 13:05 | 16055343306 | 164340022 | 10/16/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345840112023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 13:27 | 16058532198 | 164340022 | 11/1/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 342314034023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 13:47 | 16062854821 | 164340022 | 10/25/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 342220964023 | Force stopped | Long Distance | 17742796356 | 10/24/2015 15:11 | 16147293000 | 164340022 | 10/24/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 337558946023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 10:31 | 16194106096 | 164340022 | 10/14/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 337558946023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 10:31 | 16194106096 | 164340022 | 10/14/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333451297023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 11:42 | 16194624800 | 164340022 | 10/6/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 333451297023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 11:43 | 16194624800 | 164340022 | 10/6/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337188354023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 15:25 | 16263343976 | 164340022 | 10/13/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 335803765023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 15:49 | 16268121533 | 164340022 | 10/10/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 335803765023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 15:50 | 16268121533 | 164340022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335891881023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:41 | 16306641944 | 164340022 | 10/11/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 335891881023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:42 | 16306641944 | 164340022 | 10/11/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 331738878023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 9:30 | 16512281985 | 164340022 | 10/2/2015 9:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331738878023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 9:31 | 16512281985 | 164340022 | 10/2/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 342063784023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 16:23 | 16613311614 | 164340022 | 10/23/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 334475133023 | Force stopped | Long Distance | 17742796356 | 10/8/2015 6:55 | 16788353300 | 164340022 | 10/8/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 108476896022 | Force stopped | Long Distance | 17742796356 | 10/22/2015 9:14 | 16822377605 | 164340022 | 10/22/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 10:48 | 17028716995 | 164340022 | 10/25/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 10:49 | 17028716995 | 164340022 | 10/25/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 345854651023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 15:58 | 17037251265 | 164340022 | 11/1/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 335688896023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 6:13 | 17127692512 | 164340022 | 10/10/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335688896023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 6:14 | 17127692512 | 164340022 | 10/10/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335688896023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 6:15 | 17127692512 | 164340022 | 10/10/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 12:56 | 17142031892 | 164340022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 12:57 | 17142031892 | 164340022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 12:58 | 17142031892 | 164340022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345269490023 | Force stopped | Long Distance | 17742796356 | 10/30/2015 9:56 | 17157354200 | 164340022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335893008023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:52 | 17246678638 | 164340022 | 10/11/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 335893008023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:53 | 17246678638 | 164340022 | 10/11/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 335778219023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 12:53 | 17247362804 | 164340022 | 10/10/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 335778219023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 12:53 | 17247362804 | 164340022 | 10/10/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345737090023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 13:48 | 17273307190 | 164340022 | 10/31/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345737090023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 13:49 | 17273307190 | 164340022 | 10/31/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 332092113023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 16:35 | 17276786842 | 164340022 | 10/2/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 7:58 | 17329429835 | 164340022 | 10/23/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 7:59 | 17329429835 | 164340022 | 10/23/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 342056561023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 16:01 | 17606624835 | 164340022 | 10/23/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 345461055023 | Force stopped | Long Distance | 17742796356 | 10/30/2015 13:05 | 17607898155 | 164340022 | 10/30/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 342930537023 | Force stopped | Long Distance | 17742796356 | 10/26/2015 14:39 | 17622011947 | 164340022 | 10/26/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 336489654023 | Force stopped | Long Distance | 17742796356 | 10/12/2015 15:36 | 17637804113 | 164340022 | 10/12/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 335718060023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 8:50 | 17736377352 | 164340022 | 10/10/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 335718060023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 8:51 | 17736377352 | 164340022 | 10/10/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 335718060023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 8:51 | 17736377352 | 164340022 | 10/10/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Force stopped | Long Distance | 17742796356 | 10/24/2015 6:13 | 17755134842 | 164340022 | 10/24/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Force stopped | Long Distance | 17742796356 | 10/24/2015 6:14 | 17755134842 | 164340022 | 10/24/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 15:34 | 17818445174 | 164340022 | 11/1/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Force stopped | Long Distance | 17742796356 | 11/1/2015 15:35 | 17818445174 | 164340022 | 11/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | Long Distance | 17742796356 | 10/9/2015 14:53 | 17878361622 | 164340022 | 10/9/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | Long Distance | 17742796356 | 10/9/2015 14:54 | 17878361622 | 164340022 | 10/9/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 7:59 | 17878361622 | 164340022 | 10/13/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 331210953023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 11:21 | 18045200380 | 164340022 | 10/1/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 331287582023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 12:27 | 18047164811 | 164340022 | 10/1/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 331287582023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 12:27 | 18047164811 | 164340022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331287582023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 12:28 | 18047164811 | 164340022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 335697067023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 7:09 | 18055882838 | 164340022 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335697067023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 7:10 | 18055882838 | 164340022 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 11:21 | 18173863589 | 164340022 | 10/31/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 11:22 | 18173863589 | 164340022 | 10/31/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | Long Distance | 17742796356 | 10/13/2015 15:58 | 18187860954 | 164340022 | 10/13/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:01 | 18188435853 | 164340022 | 10/3/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:01 | 18188435853 | 164340022 | 10/3/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:02 | 18188435853 | 164340022 | 10/3/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 341568274023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 6:48 | 18474207189 | 164340022 | 10/23/2015 6:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341568274023 | Force stopped | Long Distance | 17742796356 | 10/23/2015 6:49 | 18474207189 | 164340022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 335890930023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:32 | 18593940155 | 164340022 | 10/11/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 335890930023 | Force stopped | Long Distance | 17742796356 | 10/11/2015 13:32 | 18593940155 | 164340022 | 10/11/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Force stopped | Long Distance | 17742796356 | 10/5/2015 16:32 | 18709725822 | 164340022 | 10/5/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 336371943023 | Force stopped | Long Distance | 17742796356 | 10/12/2015 13:06 | 18885022050 | 164340022 | 10/12/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 334229937023 | Force stopped | Long Distance | 17742796356 | 10/7/2015 13:13 | 19033919137 | 164340022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 6:13 | 19099359851 | 164340022 | 10/31/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 6:14 | 19099359851 | 164340022 | 10/31/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Force stopped | Long Distance | 17742796356 | 10/31/2015 6:15 | 19099359851 | 164340022 | 10/31/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 334168344023 | Force stopped | Long Distance | 17742796356 | 10/7/2015 12:18 | 19184731500 | 164340022 | 10/7/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 10:16 | 19188753800 | 164340022 | 10/2/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 10:16 | 19188753800 | 164340022 | 10/2/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | Long Distance | 17742796356 | 10/2/2015 10:17 | 19188753800 | 164340022 | 10/2/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 342322120023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 15:06 | 19254841316 | 164340022 | 10/25/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:08 | 19286332553 | 164340022 | 10/3/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 8:09 | 19286332553 | 164340022 | 10/3/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342329037023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 16:26 | 19287226200 | 164340022 | 10/25/2015 16:26 | 313134020 | 00:00 |
| Voice | Outbound | 342329037023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 16:27 | 19287226200 | 164340022 | 10/25/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 332183932023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 9:16 | 19366466445 | 164340022 | 10/3/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331491884023 | Force stopped | Long Distance | 17742796356 | 10/1/2015 17:02 | 19496133932 | 164340022 | 10/1/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 332212849023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 11:22 | 19513525941 | 164340022 | 10/3/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 332212849023 | Force stopped | Long Distance | 17742796356 | 10/3/2015 11:22 | 19513525941 | 164340022 | 10/3/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338875207023 | Force stopped | Long Distance | 17742796356 | 10/16/2015 10:12 | 19516953311 | 164340022 | 10/16/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 335078116023 | Force stopped | Long Distance | 17742796356 | 10/9/2015 5:21 | 19545171174 | 164340022 | 10/9/2015 5:20 | 313134020 | 00:00 |
| Voice | Outbound | 337831690023 | Force stopped | Long Distance | 17742796356 | 10/14/2015 14:38 | 19547920333 | 164340022 | 10/14/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 335753408023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 11:06 | 19704022035 | 164340022 | 10/10/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335753408023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 11:07 | 19704022035 | 164340022 | 10/10/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:48 | 19729613210 | 164340022 | 10/25/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:48 | 19729613210 | 164340022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | Long Distance | 17742796356 | 10/25/2015 11:48 | 19729613210 | 164340022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335810048023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 16:49 | 19737697868 | 164340022 | 10/10/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 335810048023 | Force stopped | Long Distance | 17742796356 | 10/10/2015 16:50 | 19737697868 | 164340022 | 10/10/2015 16:49 | 313134020 | 00:00 |
| Voice | Outbound | 333618045023 | Force stopped | Long Distance | 17742796356 | 10/6/2015 14:10 | 19794021026 | 164340022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | | SIP | 17863558831 | 10/22/2015 8:51 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | | SIP | 17863558831 | 10/22/2015 8:51 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 108452554022 | | SIP | 17863558831 | 10/22/2015 8:51 | 15614302398@sip.ringcentral.com | 334516023 | 10/22/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337496591023 | | SIP | 17864273777 | 10/14/2015 9:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | | SIP | 17867595504 | 10/13/2015 13:54 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | | SIP | 17867595504 | 10/13/2015 13:54 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | | SIP | 17867595504 | 10/13/2015 13:54 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334441658023 | Force stopped | Long Distance | 17868386009 | 10/8/2015 6:01 | 13052150065 | 164321022 | 10/8/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 336940594023 | Force stopped | Long Distance | 17868386009 | 10/13/2015 11:26 | 13052660865 | 164321022 | 10/13/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 332146937023 | Force stopped | Long Distance | 17868386009 | 10/3/2015 5:59 | 13053020707 | 164321022 | 10/3/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 108670455022 | Force stopped | Long Distance | 17868386009 | 10/22/2015 12:05 | 13057105106 | 164321022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 336931580023 | Force stopped | Long Distance | 17868386009 | 10/13/2015 11:19 | 13057105106 | 164321022 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340783215023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 16:11 | 13057105106 | 164321022 | 10/20/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 343144320023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 7:43 | 13058105400 | 164321022 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 343265734023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 9:32 | 15612131677 | 164321022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343739914023 | Force stopped | Long Distance | 17868386009 | 10/28/2015 5:54 | 15612131677 | 164321022 | 10/28/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 108305526022 | Force stopped | Long Distance | 17868386009 | 10/22/2015 5:58 | 15613023140 | 164321022 | 10/22/2015 5:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331593282023 | Force stopped | Long Distance | 17868386009 | 10/2/2015 6:54 | 15613023140 | 164321022 | 10/2/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 340354472023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 9:05 | 15613023140 | 164321022 | 10/20/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108363561022 | Force stopped | Long Distance | 17868386009 | 10/22/2015 7:23 | 15614302352 | 164321022 | 10/22/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343199894023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 8:34 | 15614302352 | 164321022 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 343128563023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 7:26 | 15614302371 | 164321022 | 10/27/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340365497023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 9:14 | 15614302372 | 164321022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 333985495023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 9:36 | 15614302382 | 164321022 | 10/7/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333990030023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 9:40 | 15614302382 | 164321022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340598506023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 12:34 | 15614302382 | 164321022 | 10/20/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 343092539023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 6:44 | 15614302382 | 164321022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 108396998022 | Force stopped | Long Distance | 17868386009 | 10/22/2015 7:59 | 15614302384 | 164321022 | 10/22/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 108508346022 | Force stopped | Long Distance | 17868386009 | 10/22/2015 9:41 | 15614302384 | 164321022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 333893964023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 8:13 | 15614302384 | 164321022 | 10/7/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 345204260023 | Force stopped | Long Distance | 17868386009 | 10/30/2015 8:54 | 15614302384 | 164321022 | 10/30/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 331641211023 | Force stopped | Long Distance | 17868386009 | 10/2/2015 7:51 | 15614302393 | 164321022 | 10/2/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334047634023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 10:32 | 15614302393 | 164321022 | 10/7/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334074695023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 10:56 | 15614302393 | 164321022 | 10/7/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334104670023 | Force stopped | Long Distance | 17868386009 | 10/7/2015 11:22 | 15614302393 | 164321022 | 10/7/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 334459233023 | Force stopped | Long Distance | 17868386009 | 10/8/2015 6:32 | 15614302393 | 164321022 | 10/8/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 336778889023 | Force stopped | Long Distance | 17868386009 | 10/13/2015 9:13 | 15614302393 | 164321022 | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340471100023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 10:46 | 15614302393 | 164321022 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 343316210023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 10:17 | 15614302393 | 164321022 | 10/27/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 343325503023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 10:25 | 15614302393 | 164321022 | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 343776910023 | Force stopped | Long Distance | 17868386009 | 10/28/2015 6:55 | 15614302393 | 164321022 | 10/28/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 344169708023 | Force stopped | Long Distance | 17868386009 | 10/28/2015 12:56 | 15614302393 | 164321022 | 10/28/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 344204439023 | Force stopped | Long Distance | 17868386009 | 10/28/2015 13:27 | 15614302393 | 164321022 | 10/28/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 334445196023 | Force stopped | Long Distance | 17868386009 | 10/8/2015 6:08 | 15614302394 | 164321022 | 10/8/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 343131178023 | Force stopped | Long Distance | 17868386009 | 10/27/2015 7:29 | 15614302394 | 164321022 | 10/27/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 345275827023 | Force stopped | Long Distance | 17868386009 | 10/30/2015 10:02 | 15614302394 | 164321022 | 10/30/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 340871468023 | Force stopped | Long Distance | 17868386009 | 10/21/2015 6:10 | 15615049873 | 164321022 | 10/21/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 337496619023 | Force stopped | Long Distance | 17868386009 | 10/14/2015 9:34 | 15616871770 | 164321022 | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340174725023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 5:32 | 19542601918 | 164321022 | 10/20/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 341016456023 | Force stopped | Long Distance | 17868386009 | 10/21/2015 8:53 | 19543097151 | 164321022 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 340485285023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 10:59 | 19546501920 | 164321022 | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 340511457023 | Force stopped | Long Distance | 17868386009 | 10/20/2015 11:21 | 19546501920 | 164321022 | 10/20/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342756069023 | Force stopped | SIP | 17869421727 | 10/26/2015 12:01 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 342756069023 | Force stopped | SIP | 17869421727 | 10/26/2015 12:01 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341669725023 | Force stopped | SIP | 18003403595 | 10/23/2015 8:42 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 341669725023 | Force stopped | SIP | 18003403595 | 10/23/2015 8:42 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 331746162023 | Force stopped | SIP | 18005511802 | 10/2/2015 9:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332622312023 | Force stopped | SIP | 18005511802 | 10/5/2015 9:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 338428078023 | Force stopped | SIP | 18015624499 | 10/15/2015 13:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339635200023 | Force stopped | SIP | 18015689235 | 10/19/2015 8:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336791111023 | Force stopped | SIP | 18022635234 | 10/13/2015 9:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340652886023 | Force stopped | SIP | 18024646600 | 10/20/2015 13:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339587423023 | Force stopped | SIP | 18025460609 | 10/19/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337459579023 | Force stopped | SIP | 18033211185 | 10/14/2015 9:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | Force stopped | SIP | 18037585858 | 10/22/2015 6:45 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | Force stopped | SIP | 18037585858 | 10/22/2015 6:45 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 335993567023 | Force stopped | SIP | 18043326396 | 10/12/2015 6:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 6:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341247489023 | Force stopped | SIP | 18047985922 | 10/21/2015 12:21 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332858200023 | Force stopped | SIP | 18048634893 | 10/5/2015 13:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 332711266023 | Force stopped | SIP | 18052867399 | 10/5/2015 10:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 332875032023 | Force stopped | SIP | 18057579982 | 10/5/2015 13:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 339566307023 | Force stopped | SIP | 18059271475 | 10/19/2015 7:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 18103554383 | 10/22/2015 9:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | Force stopped | SIP | 18103554383 | 10/23/2015 9:39 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 18103554383 | 10/22/2015 9:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | Force stopped | SIP | 18103554383 | 10/23/2015 9:39 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 108502100022 | Force stopped | SIP | 18103554383 | 10/22/2015 9:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 18132357829 | 10/13/2015 11:27 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 18132357829 | 10/13/2015 11:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 336942018023 | Force stopped | SIP | 18132357829 | 10/13/2015 11:27 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 18133009114 | 10/27/2015 11:06 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 18133009114 | 10/27/2015 11:06 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Force stopped | SIP | 18133009114 | 10/27/2015 11:06 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341240793023 | Force stopped | SIP | 18133819188 | 10/21/2015 12:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 341803990023 | Force stopped | SIP | 18135511165 | 10/23/2015 10:51 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341803990023 | Force stopped | SIP | 18135511165 | 10/23/2015 10:51 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | Force stopped | SIP | 18135511165 | 10/23/2015 6:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 336031530023 | Force stopped | SIP | 18137925265 | 10/12/2015 7:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 338789473023 | Force stopped | SIP | 18139203022 | 10/16/2015 8:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 18139329798 | 10/13/2015 12:10 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 18139329798 | 10/13/2015 12:10 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 336995380023 | Force stopped | SIP | 18139329798 | 10/13/2015 12:10 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341367627023 | Force stopped | SIP | 18157512474 | 10/21/2015 14:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | Force stopped | SIP | 18172379256 | 10/27/2015 15:10 | 15414146668@sip.ringcentral.com | 164328022 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 338985944023 | Force stopped | SIP | 18173367145 | 10/16/2015 11:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334048942023 | Force stopped | SIP | 18174951253 | 10/7/2015 10:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336950643023 | Force stopped | SIP | 18182408411 | 10/13/2015 11:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336092780023 | Force stopped | SIP | 18182487622 | 10/12/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Force stopped | SIP | 18184834677 | 10/23/2015 11:24 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Force stopped | SIP | 18184834677 | 10/23/2015 11:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338365553023 | Force stopped | SIP | 18306347101 | 10/15/2015 12:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339525237023 | Force stopped | SIP | 18313330348 | 10/19/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 18313731100 | 10/13/2015 12:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 18313731100 | 10/13/2015 12:55 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337048716023 | Force stopped | SIP | 18313731100 | 10/13/2015 12:55 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331951156023 | Force stopped | SIP | 18317681712 | 10/2/2015 12:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 18322726481 | 10/1/2015 10:34 | 15614302359@sip.ringcentral.com | 164327022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 18322726481 | 10/1/2015 10:34 | 15614302396@sip.ringcentral.com | 334510023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Force stopped | SIP | 18322726481 | 10/1/2015 10:34 | 15614302398@sip.ringcentral.com | 334516023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 336070401023 | Force stopped | SIP | 18324352319 | 10/12/2015 8:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 339749494023 | Force stopped | SIP | 18328373921 | 10/19/2015 10:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 18436711074 | 10/8/2015 11:59 | 15614302355@sip.ringcentral.com | 164328022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 18436711074 | 10/8/2015 11:59 | 15614302359@sip.ringcentral.com | 164316023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Force stopped | SIP | 18436711074 | 10/8/2015 11:59 | 15614302398@sip.ringcentral.com | 334516023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 338462251023 | Force stopped | SIP | 18474281619 | 10/15/2015 13:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334505003023 | Force stopped | SIP | 18474600268 | 10/8/2015 7:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337791665023 | Force stopped | SIP | 18479436170 | 10/14/2015 13:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 13:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339965579023 | Force stopped | SIP | 18479436170 | 10/19/2015 13:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Force stopped | SIP | 18502618553 | 10/28/2015 13:32 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Force stopped | SIP | 18502618553 | 10/28/2015 13:32 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333371007023 | Force stopped | SIP | 18503065492 | 10/6/2015 10:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 339869764023 | Force stopped | SIP | 18564462400 | 10/19/2015 12:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 340887863023 | Force stopped | SIP | 18564462400 | 10/21/2015 6:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 339659972023 | Force stopped | SIP | 18567838488 | 10/19/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Force stopped | SIP | 18584860592 | 10/23/2015 10:33 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Force stopped | SIP | 18584860592 | 10/23/2015 10:33 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 336344475023 | Force stopped | SIP | 18589975173 | 10/12/2015 12:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 336049109023 | Force stopped | SIP | 18594261606 | 10/12/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 336636841023 | Force stopped | SIP | 18632063590 | 10/13/2015 7:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 336641949023 | Force stopped | SIP | 18632063590 | 10/13/2015 7:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 330951233023 | Force stopped | SIP | 18636871917 | 10/1/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 339838095023 | Force stopped | SIP | 18649333993 | 10/19/2015 11:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334918657023 | Force stopped | SIP | 18668996654 | 10/8/2015 13:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 336040543023 | Force stopped | SIP | 18777771552 | 10/12/2015 7:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 334985095023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 15:15 | | 292934023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 344222023023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 13:44 | 351 | 292934023 | 10/28/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 108754507022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 13:21 | 355 | 292934023 | 10/22/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 334180989023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 12:28 | 355 | 292934023 | 10/7/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 338864929023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 10:01 | 355 | 292934023 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 338865992023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 10:02 | 355 | 292934023 | 10/16/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108579935022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 10:47 | 358 | 292934023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 334255168023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 13:34 | 359 | 292934023 | 10/7/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 334092809023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 11:12 | 364 | 292934023 | 10/7/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 334130469023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 11:44 | 364 | 292934023 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 336782249023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 9:15 | 368 | 292934023 | 10/13/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 338388223023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 12:39 | 372 | 292934023 | 10/15/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 336210622023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 10:33 | 379 | 292934023 | 10/12/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 340727280023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 14:38 | 379 | 292934023 | 10/20/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 332054329023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/2/2015 15:03 | 380 | 292934023 | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 341423184023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 15:31 | 380 | 292934023 | 10/21/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 343643899023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 15:36 | 385 | 292934023 | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 344315579023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 15:43 | 385 | 292934023 | 10/28/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 340314920023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 8:31 | 396 | 292934023 | 10/20/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 342879581023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 13:46 | 396 | 292934023 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 11:48 | 12052964792 | 292934023 | 10/31/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 11:49 | 12052964792 | 292934023 | 10/31/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333541073023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 12:59 | 12058543884 | 292934023 | 10/6/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 343335328023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 10:34 | 12066322154 | 292934023 | 10/27/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 333917483023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 8:35 | 12127171118 | 292934023 | 10/7/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 335239016023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 8:57 | 12127171118 | 292934023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 108794815022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 13:59 | 12127171121 | 292934023 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345582315023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 15:58 | 12139747053 | 292934023 | 10/30/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 16:54 | 12152009166 | 292934023 | 10/1/2015 16:54 | 313134020 | 00:00 |
| Voice | Outbound | 344150722023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 12:42 | 12183896720 | 292934023 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 337749588023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/14/2015 13:14 | 12396539756 | 292934023 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 332945628023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/5/2015 14:22 | 12482455600 | 292934023 | 10/5/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 14:08 | 12483884901 | 292934023 | 10/24/2015 14:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342212169023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 14:09 | 12483884901 | 292934023 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 336477751023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 15:14 | 12522383304 | 292934023 | 10/12/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341891839023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/23/2015 12:15 | 12534737081 | 292934023 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 338973985023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 11:45 | 12562630081 | 292934023 | 10/16/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 11:41 | 12676224979 | 292934023 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 13:39 | 12677027972 | 292934023 | 10/3/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 13:40 | 12677027972 | 292934023 | 10/3/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 11/1/2015 13:55 | 12695479387 | 292934023 | 11/1/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 11:21 | 12705540325 | 292934023 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 11:22 | 12705540325 | 292934023 | 10/24/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 335234745023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 8:53 | 12813740011 | 292934023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 341931271023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/23/2015 12:55 | 12816608398 | 292934023 | 10/23/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 334159214023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 12:08 | 13015793171 | 292934023 | 10/7/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/17/2015 11:29 | 13033645055 | 292934023 | 10/17/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/17/2015 11:30 | 13033645055 | 292934023 | 10/17/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334821015023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 12:20 | 13034440840 | 292934023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341349849023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 13:54 | 13053003733 | 292934023 | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 341353389023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 13:57 | 13053003733 | 292934023 | 10/21/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 342882968023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 13:49 | 13053003733 | 292934023 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 343378421023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 11:11 | 13053003733 | 292934023 | 10/27/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 344489455023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 7:44 | 13053003733 | 292934023 | 10/29/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 344490890023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 7:46 | 13053003733 | 292934023 | 10/29/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 13:24 | 13054480800 | 292934023 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336328244023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 12:24 | 13054484449 | 292934023 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334571361023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 8:35 | 13056979630 | 292934023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 338574702023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 16:35 | 13102764774 | 292934023 | 10/15/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 11:26 | 13102775529 | 292934023 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 14:53 | 13166825900 | 292934023 | 10/13/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 16:46 | 13256560404 | 292934023 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 16:47 | 13256560404 | 292934023 | 10/25/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 336652991023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 7:22 | 13344930414 | 292934023 | 10/13/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 9:50 | 13474952909 | 292934023 | 10/11/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 9:51 | 13474952909 | 292934023 | 10/11/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335899617023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 14:51 | 13477876134 | 292934023 | 10/11/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 342887183023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 13:53 | 13602423054 | 292934023 | 10/26/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 15:18 | 13603871128 | 292934023 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 15:19 | 13603871128 | 292934023 | 10/18/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 338894651023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 10:30 | 13604237651 | 292934023 | 10/16/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 342519119023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 8:41 | 13605150625 | 292934023 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 11/1/2015 16:33 | 14022543985 | 292934023 | 11/1/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 11/1/2015 16:35 | 14022543985 | 292934023 | 11/1/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 330993196023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 8:00 | 14043170970 | 292934023 | 10/1/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 340318157023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 8:34 | 14043170970 | 292934023 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 342194206023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 12:19 | 14078600549 | 292934023 | 10/24/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 335754793023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/10/2015 11:11 | 14104884221 | 292934023 | 10/10/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 14:56 | 14252194325 | 292934023 | 10/6/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 332918367023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/5/2015 13:54 | 14356565011 | 292934023 | 10/5/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 108800480022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 14:07 | 14692780886 | 292934023 | 10/22/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345696892023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 10:18 | 14802851600 | 292934023 | 10/31/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 10:08 | 14803813967 | 292934023 | 10/25/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342289309023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 10:09 | 14803813967 | 292934023 | 10/25/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 18:01 | 14806642288 | 292934023 | 10/1/2015 18:01 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 18:02 | 14806642288 | 292934023 | 10/1/2015 18:02 | 313134020 | 00:00 |
| Voice | Outbound | 341443550023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 16:17 | 14806773069 | 292934023 | 10/21/2015 16:17 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 17:01 | 14809694040 | 292934023 | 10/26/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 340140930023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 19:42 | 15092175764 | 292934023 | 10/19/2015 19:42 | 313134020 | 00:00 |
| Voice | Outbound | 340140930023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 19:43 | 15092175764 | 292934023 | 10/19/2015 19:43 | 313134020 | 00:00 |
| Voice | Outbound | 344350421023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 17:15 | 15097359355 | 292934023 | 10/28/2015 17:14 | 313134020 | 00:00 |
| Voice | Outbound | 344513118023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 8:08 | 15097359355 | 292934023 | 10/29/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332338177023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 12:40 | 15102593417 | 292934023 | 10/4/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 13:58 | 15164674549 | 292934023 | 10/3/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 13:59 | 15164674549 | 292934023 | 10/3/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 333151900023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 7:10 | 15175226100 | 292934023 | 10/6/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339431187023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 14:39 | 15205128926 | 292934023 | 10/18/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 11:07 | 15206892225 | 292934023 | 10/4/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 335909089023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 16:32 | 15404602438 | 292934023 | 10/11/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 338533879023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 15:11 | 15413016361 | 292934023 | 10/15/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 338094262023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 8:20 | 15612965222 | 292934023 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 345124284023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/30/2015 7:31 | 15613927704 | 292934023 | 10/30/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 339963139023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 13:21 | 15633201178 | 292934023 | 10/19/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 338390522023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 12:42 | 15732053277 | 292934023 | 10/15/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337637097023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/14/2015 11:37 | 15736514385 | 292934023 | 10/14/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 11:49 | 15737433478 | 292934023 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 12:51 | 15856589311 | 292934023 | 10/11/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 12:53 | 15856589311 | 292934023 | 10/11/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 333205063023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 8:06 | 16013100507 | 292934023 | 10/6/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 335528434023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/9/2015 13:36 | 16027505039 | 292934023 | 10/9/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342699639023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 11:14 | 16028285610 | 292934023 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 339408488023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 11:04 | 16057853946 | 292934023 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 344076922023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 11:37 | 16077342984 | 292934023 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 108381728022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 7:43 | 16094852407 | 292934023 | 10/22/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 9:47 | 16109266400 | 292934023 | 10/18/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 9:48 | 16109266400 | 292934023 | 10/18/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 10:10 | 16143234318 | 292934023 | 10/4/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 10:12 | 16143234318 | 292934023 | 10/4/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 330951356023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/1/2015 7:14 | 16179641440 | 292934023 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 11:29 | 16194663409 | 292934023 | 10/31/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 12:42 | 16195753802 | 292934023 | 10/3/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 12:43 | 16195753802 | 292934023 | 10/3/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 17:44 | 16197956700 | 292934023 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/10/2015 11:52 | 17022936622 | 292934023 | 10/10/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/10/2015 11:53 | 17022936622 | 292934023 | 10/10/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 332184310023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 9:17 | 17038967647 | 292934023 | 10/3/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 341210955023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 11:48 | 17039151369 | 292934023 | 10/21/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 16:48 | 17045230132 | 292934023 | 10/31/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 16:49 | 17045230132 | 292934023 | 10/31/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 339091994023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/16/2015 13:48 | 17066519117 | 292934023 | 10/16/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 332197149023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 10:12 | 17136823092 | 292934023 | 10/3/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 14:12 | 17164300690 | 292934023 | 10/11/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 14:13 | 17164300690 | 292934023 | 10/11/2015 14:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331669525023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/2/2015 8:22 | 17167697550 | 292934023 | 10/2/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 9:14 | 17177923071 | 292934023 | 10/4/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 9:16 | 17177923071 | 292934023 | 10/4/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 334993761023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 15:31 | 17188220522 | 292934023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 337194056023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 15:34 | 17206308445 | 292934023 | 10/13/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 336215695023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 10:37 | 17208415901 | 292934023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 17:31 | 17209982455 | 292934023 | 10/20/2015 17:31 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 17:32 | 17209982455 | 292934023 | 10/20/2015 17:32 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 7:18 | 17317727703 | 292934023 | 10/27/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 13:28 | 17622011008 | 292934023 | 10/31/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/31/2015 13:29 | 17622011008 | 292934023 | 10/31/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 14:46 | 17635511344 | 292934023 | 10/12/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 343420422023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 11:47 | 17707544111 | 292934023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 12:05 | 17709871432 | 292934023 | 10/3/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 12:06 | 17709871432 | 292934023 | 10/3/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342878885023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 13:45 | 18006992848 | 292934023 | 10/26/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 344531352023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 8:26 | 18006992848 | 292934023 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 338056189023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 7:42 | 18047940700 | 292934023 | 10/15/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 339646840023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 8:50 | 18052731419 | 292934023 | 10/19/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 340617780023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 12:52 | 18082257180 | 292934023 | 10/20/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 340763220023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/20/2015 15:31 | 18082257180 | 292934023 | 10/20/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 343662876023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 16:16 | 18082257180 | 292934023 | 10/27/2015 16:15 | 313134020 | 00:00 |
| Voice | Outbound | 336499517023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/12/2015 15:54 | 18082374191 | 292934023 | 10/12/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 16:33 | 18084466301 | 292934023 | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/21/2015 16:34 | 18084466301 | 292934023 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 332056883023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/2/2015 15:08 | 18085949194 | 292934023 | 10/2/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 334301170023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 14:22 | 18132864404 | 292934023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 339432465023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 14:52 | 18143711124 | 292934023 | 10/18/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 344217787023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 13:40 | 18178458322 | 292934023 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337894698023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/14/2015 16:20 | 18186456533 | 292934023 | 10/14/2015 16:19 | 313134020 | 00:00 |
| Voice | Outbound | 339402273023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/18/2015 10:09 | 18186456533 | 292934023 | 10/18/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334312767023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 14:36 | 18188927739 | 292934023 | 10/7/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333925472023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 8:42 | 18584597100 | 292934023 | 10/7/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334370110023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 16:12 | 18584597100 | 292934023 | 10/7/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 10:08 | 18703634524 | 292934023 | 10/11/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/11/2015 10:10 | 18703634524 | 292934023 | 10/11/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 344767199023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/29/2015 11:58 | 19032388767 | 292934023 | 10/29/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 332232123023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 11:43 | 19037972499 | 292934023 | 10/4/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 332232123023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 11:44 | 19037972499 | 292934023 | 10/4/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343816030023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/28/2015 7:41 | 19107633601 | 292934023 | 10/28/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 339334765023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/17/2015 15:10 | 19132384997 | 292934023 | 10/17/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 335792111023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/10/2015 14:18 | 19133904961 | 292934023 | 10/10/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334014957023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/7/2015 10:03 | 19165415006 | 292934023 | 10/7/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/24/2015 13:43 | 19175733959 | 292934023 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 334989478023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 15:23 | 19253280255 | 292934023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 16:33 | 19258462396 | 292934023 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 332248667023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/4/2015 14:18 | 19286993990 | 292934023 | 10/4/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 332222866023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/3/2015 12:09 | 19287833390 | 292934023 | 10/3/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 333313121023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 9:43 | 19497340651 | 292934023 | 10/6/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 333403591023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/6/2015 11:02 | 19497340651 | 292934023 | 10/6/2015 11:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342307500023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 12:47 | 19529301764 | 292934023 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/25/2015 12:49 | 19529301764 | 292934023 | 10/25/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 108406903022 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/22/2015 8:08 | 19542655324 | 292934023 | 10/22/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339893684023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 12:20 | 19542655324 | 292934023 | 10/19/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 339939152023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 13:00 | 19543667099 | 292934023 | 10/19/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339945812023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/19/2015 13:05 | 19543667099 | 292934023 | 10/19/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 343607752023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/27/2015 14:42 | 19543848912 | 292934023 | 10/27/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 336764826023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/13/2015 9:01 | 19548602139 | 292934023 | 10/13/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 334817889023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/8/2015 12:17 | 19549226255 | 292934023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342846897023 | Force stopped | SIP | 885022050*330@sip.ringcentral.com:50 | 10/26/2015 13:17 | 19707764559 | 292934023 | 10/26/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 332517813023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/5/2015 8:08 | 355 | 313146020 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 333497385023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 12:20 | 355 | 313146020 | 10/6/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343385639023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 11:18 | 358 | 313146020 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333178740023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 7:40 | 366 | 313146020 | 10/6/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 338178959023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 9:35 | 372 | 313146020 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 344238584023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 14:00 | 375 | 313146020 | 10/28/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345716178023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 11:49 | 12052964792 | 313146020 | 10/31/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342214355023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 14:23 | 12085976056 | 313146020 | 10/24/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 345344066023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 11:08 | 12127442665 | 313146020 | 10/30/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345582315023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 15:59 | 12139747053 | 313146020 | 10/30/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 336273227023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 11:32 | 12144750238 | 313146020 | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 11/1/2015 16:54 | 12152009166 | 313146020 | 11/1/2015 16:54 | 313134020 | 00:00 |
| Voice | Outbound | 344150722023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 12:42 | 12183896720 | 313146020 | 10/28/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 14:45 | 12399084711 | 313146020 | 10/12/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332945879023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/5/2015 14:23 | 12482455600 | 313146020 | 10/5/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 333224702023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 8:25 | 12482455600 | 313146020 | 10/6/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 14:09 | 12483884901 | 313146020 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 336477751023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 15:13 | 15522383304 | 313146020 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341891839023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/23/2015 12:15 | 12534737081 | 313146020 | 10/23/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331993449023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 13:40 | 12608944370 | 313146020 | 10/2/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 11:41 | 12676224979 | 313146020 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 13:39 | 12677027972 | 313146020 | 10/3/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 332238888023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 13:40 | 12677027972 | 313146020 | 10/3/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 11/1/2015 13:55 | 12695479387 | 313146020 | 11/1/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 11:21 | 12705540325 | 313146020 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 11:23 | 12705540325 | 313146020 | 10/24/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/17/2015 11:29 | 13033645055 | 313146020 | 10/17/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339295789023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/17/2015 11:30 | 13033645055 | 313146020 | 10/17/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 12:26 | 13043330808 | 313146020 | 10/14/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 344490890023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 7:46 | 13053003733 | 313146020 | 10/29/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 13:24 | 13054480800 | 313146020 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334571361023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 8:36 | 13056979630 | 313146020 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 333303706023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 9:34 | 13058287952 | 313146020 | 10/6/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332023628023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 14:17 | 13102719177 | 313146020 | 10/2/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338574702023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 16:35 | 13102764774 | 313146020 | 10/15/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 108749290022 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 13:16 | 13166825900 | 313146020 | 10/22/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 340678810023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 13:46 | 13166825900 | 313146020 | 10/20/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334992740023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 15:29 | 13232319985 | 313146020 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 16:46 | 13256560404 | 313146020 | 10/25/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 16:47 | 13256560404 | 313146020 | 10/25/2015 16:47 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331375187023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 13:47 | 13306667952 | 313146020 | 10/1/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333250263023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 8:48 | 13306667952 | 313146020 | 10/6/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 333252750023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 8:50 | 13306667952 | 313146020 | 10/6/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 337053393023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 13:00 | 13343863551 | 313146020 | 10/13/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 9:50 | 13474952909 | 313146020 | 10/11/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 335865810023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 9:51 | 13474952909 | 313146020 | 10/11/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 335899617023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 14:51 | 13477876134 | 313146020 | 10/11/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 336206339023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 10:29 | 13522378497 | 313146020 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 15:19 | 13603871128 | 313146020 | 10/18/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 339438463023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 15:57 | 13605965219 | 313146020 | 10/18/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 11/1/2015 16:34 | 14022543985 | 313146020 | 11/1/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 11/1/2015 16:35 | 14022543985 | 313146020 | 11/1/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 108739530022 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 13:07 | 14049253758 | 313146020 | 10/22/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 333518064023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 12:38 | 14050034770 | 313146020 | 10/6/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 335754793023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/10/2015 11:11 | 14104884221 | 313146020 | 10/10/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333500830023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 12:26 | 14252194325 | 313146020 | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331386592023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 13:58 | 14802478660 | 313146020 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 345696892023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 10:18 | 14802851600 | 313146020 | 10/31/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 10:08 | 14803813967 | 313146020 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 10:09 | 14803813967 | 313146020 | 10/25/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331504265023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 18:01 | 14806642288 | 313146020 | 10/1/2015 18:01 | 313134020 | 00:00 |
| Voice | Outbound | 341443550023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 16:18 | 14806773069 | 313146020 | 10/21/2015 16:17 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/26/2015 17:01 | 14809694040 | 313146020 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 344993261023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 16:26 | 15033474625 | 313146020 | 10/29/2015 16:26 | 313134020 | 00:00 |
| Voice | Outbound | 340140930023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 19:42 | 15092175764 | 313146020 | 10/19/2015 19:42 | 313134020 | 00:00 |
| Voice | Outbound | 344350421023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 17:15 | 15097359355 | 313146020 | 10/28/2015 17:15 | 313134020 | 00:00 |
| Voice | Outbound | 344513118023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/29/2015 8:08 | 15097359355 | 313146020 | 10/29/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334942316023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 14:17 | 15099246199 | 313146020 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 332338177023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 12:40 | 15102593417 | 313146020 | 10/4/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 331871800023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 11:36 | 15163087540 | 313146020 | 10/2/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 339839497023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 11:35 | 15163087540 | 313146020 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 332241776023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 13:58 | 15164674549 | 313146020 | 10/3/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339431187023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 14:39 | 15205128926 | 313146020 | 10/18/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339431187023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 14:40 | 15205128926 | 313146020 | 10/18/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 11:07 | 15206892225 | 313146020 | 10/4/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 332327911023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 11:08 | 15206892225 | 313146020 | 10/4/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 335909089023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 16:31 | 15404602438 | 313146020 | 10/11/2015 16:31 | 313134020 | 00:00 |
| Voice | Outbound | 331808269023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 10:35 | 15418842900 | 313146020 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 338094262023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 8:20 | 15612965222 | 313146020 | 10/15/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 345124284023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/30/2015 7:31 | 15613927704 | 313146020 | 10/30/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 334933631023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 14:07 | 15616288004 | 313146020 | 10/8/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 336197802023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 10:21 | 15616288004 | 313146020 | 10/12/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 337645088023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 11:43 | 15616288004 | 313146020 | 10/14/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343379124023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 11:12 | 15616288004 | 313146020 | 10/27/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 333512551023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 12:33 | 15617760116 | 313146020 | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 339963139023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 13:21 | 15633201178 | 313146020 | 10/19/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335005009023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 15:54 | 15705886373 | 313146020 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 338390522023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 12:42 | 15732053277 | 313146020 | 10/15/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 11:49 | 15737433478 | 313146020 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 335886514023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 12:52 | 15856589311 | 313146020 | 10/11/2015 12:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336798626023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 9:29 | 16023186266 | 313146020 | 10/13/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 15:10 | 16024063000 | 313146020 | 10/13/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 335020769023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 16:33 | 16026772712 | 313146020 | 10/8/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 335528434023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 13:37 | 16027505039 | 313146020 | 10/9/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342699639023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/26/2015 11:14 | 16028285610 | 313146020 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108857271022 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 15:24 | 16053526958 | 313146020 | 10/22/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 339408488023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 11:04 | 16057853946 | 313146020 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/6/2015 8:31 | 16093046213 | 313146020 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 108381728022 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 7:44 | 16094852407 | 313146020 | 10/22/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 9:46 | 16109266400 | 313146020 | 10/18/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 9:48 | 16109266400 | 313146020 | 10/18/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 10:10 | 16143234318 | 313146020 | 10/4/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 332321606023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 10:12 | 16143234318 | 313146020 | 10/4/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 11:28 | 16194663409 | 313146020 | 10/31/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 345712130023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 11:30 | 16194663409 | 313146020 | 10/31/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 12:43 | 16195753802 | 313146020 | 10/3/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332229107023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 12:44 | 16195753802 | 313146020 | 10/3/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 17:42 | 16197956700 | 313146020 | 10/21/2015 17:42 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 17:44 | 16197956700 | 313146020 | 10/21/2015 17:44 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 14:26 | 16238783651 | 313146020 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 334510667023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 7:36 | 16782778871 | 313146020 | 10/8/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334521566023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/8/2015 7:48 | 16782778871 | 313146020 | 10/8/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/10/2015 11:52 | 17022936622 | 313146020 | 10/10/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335764681023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/10/2015 11:53 | 17022936622 | 313146020 | 10/10/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 343341990023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 10:40 | 17026420891 | 313146020 | 10/27/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 331056375023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 8:59 | 17034079879 | 313146020 | 10/1/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 332184310023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 9:17 | 17038967647 | 313146020 | 10/3/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 341245160023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 12:18 | 17039151369 | 313146020 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 16:47 | 17045230132 | 313146020 | 10/31/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 345758270023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 16:48 | 17045230132 | 313146020 | 10/31/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 339091994023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/16/2015 13:48 | 17066519117 | 313146020 | 10/16/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 332197149023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 10:13 | 17136823092 | 313146020 | 10/3/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 342710228023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/26/2015 11:23 | 17144219316 | 313146020 | 10/26/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 14:11 | 17164300690 | 313146020 | 10/11/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335895281023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 14:12 | 17164300690 | 313146020 | 10/11/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331060233023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/1/2015 9:02 | 17173946808 | 313146020 | 10/1/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 9:14 | 17177923071 | 313146020 | 10/4/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332315714023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 9:15 | 17177923071 | 313146020 | 10/4/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 17:31 | 17209982455 | 313146020 | 10/20/2015 17:31 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 7:19 | 17317727703 | 313146020 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 343619872023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 14:57 | 17607582008 | 313146020 | 10/27/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 13:27 | 17622011008 | 313146020 | 10/31/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345734043023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/31/2015 13:29 | 17622011008 | 313146020 | 10/31/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 343420422023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 11:47 | 17707544111 | 313146020 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 12:05 | 17709871432 | 313146020 | 10/3/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 332222002023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 12:06 | 17709871432 | 313146020 | 10/3/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 340239692023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 7:16 | 17722203689 | 313146020 | 10/20/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 336211620023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 10:34 | 17758261008 | 313146020 | 10/12/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341435813023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 15:58 | 17758261008 | 313146020 | 10/21/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 12:42 | 17868994514 | 313146020 | 10/19/2015 12:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336496876023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 15:49 | 17878361622 | 313146020 | 10/12/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 339646840023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 8:50 | 18052731419 | 313146020 | 10/19/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 16:33 | 18084466301 | 313146020 | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 335221149023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 8:40 | 18102335739 | 313146020 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 339432465023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/18/2015 14:53 | 18143711124 | 313146020 | 10/18/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 338966905023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/16/2015 11:38 | 18175792660 | 313146020 | 10/16/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 344217787023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 13:40 | 18178458322 | 313146020 | 10/28/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 341860514023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/23/2015 11:45 | 18178880080 | 313146020 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343565051023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/27/2015 13:55 | 18178880080 | 313146020 | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 332959822023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/5/2015 14:39 | 18437575559 | 313146020 | 10/5/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 341007323023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/21/2015 8:46 | 18453575900 | 313146020 | 10/21/2015 8:45 | 313134020 | 00:01 |
| Voice | Outbound | 108499858022 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/22/2015 9:35 | 18584597100 | 313146020 | 10/22/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 10:09 | 18703634524 | 313146020 | 10/11/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 335868046023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/11/2015 10:10 | 18703634524 | 313146020 | 10/11/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 333911812023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/7/2015 8:31 | 19032860115 | 313146020 | 10/7/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 332332123023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 11:44 | 19037972499 | 313146020 | 10/4/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343816030023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/28/2015 7:42 | 19107633601 | 313146020 | 10/28/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 339334765023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/17/2015 15:10 | 19132384997 | 313146020 | 10/17/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 335792111023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/10/2015 14:19 | 19133904961 | 313146020 | 10/10/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 13:42 | 19175733959 | 313146020 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/24/2015 13:44 | 19175733959 | 313146020 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 331601457023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/2/2015 7:04 | 19179001080 | 313146020 | 10/2/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 16:32 | 19258462396 | 313146020 | 10/4/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 332361260023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/4/2015 16:33 | 19258462396 | 313146020 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 332222866023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/3/2015 12:09 | 19287833390 | 313146020 | 10/3/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 335514736023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 13:22 | 19413880800 | 313146020 | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335578265023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 14:40 | 19413880800 | 313146020 | 10/9/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 335595002023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/9/2015 15:08 | 19413880800 | 313146020 | 10/9/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 336197904023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 10:20 | 19413880800 | 313146020 | 10/12/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 336397958023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/12/2015 13:33 | 19413880800 | 313146020 | 10/12/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 337143765023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 14:24 | 19413880800 | 313146020 | 10/13/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 337617648023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/14/2015 11:20 | 19413880800 | 313146020 | 10/14/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 338361071023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 12:15 | 19413880800 | 313146020 | 10/15/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339950829023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/19/2015 13:10 | 19413880800 | 313146020 | 10/19/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 12:47 | 19529301764 | 313146020 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/25/2015 12:49 | 19529301764 | 313146020 | 10/25/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 337106678023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/13/2015 13:46 | 19547484991 | 313146020 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 338058824023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/15/2015 7:45 | 19549226254 | 313146020 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Force stopped | SIP | 885022050*331@sip.ringcentral.com:50 | 10/26/2015 13:49 | 19722289600 | 313146020 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334945064023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/8/2015 14:20 | 355 | 164324022 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 337751117023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/14/2015 13:15 | 358 | 164324022 | 10/14/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 331950704023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/2/2015 12:53 | 359 | 164324022 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 336661219023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 7:30 | 364 | 164324022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 331590877023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/2/2015 6:50 | 365 | 164324022 | 10/2/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 331747051023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/2/2015 9:36 | 365 | 164324022 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334542502023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/8/2015 8:08 | 365 | 164324022 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335136531023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/9/2015 7:10 | 365 | 164324022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335540454023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/9/2015 13:49 | 365 | 164324022 | 10/9/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338657537023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/16/2015 6:16 | 365 | 164324022 | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338477216023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/15/2015 14:01 | 371 | 164324022 | 10/15/2015 14:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339768666023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/19/2015 10:35 | 371 | 164324022 | 10/19/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 335124601023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/9/2015 6:55 | 372 | 164324022 | 10/9/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335959344023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/12/2015 5:49 | 372 | 164324022 | 10/12/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 336163751023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/12/2015 9:48 | 372 | 164324022 | 10/12/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336587602023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 5:53 | 372 | 164324022 | 10/13/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 336969102023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 11:49 | 372 | 164324022 | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342767128023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 12:09 | 372 | 164324022 | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 342767455023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 12:09 | 372 | 164324022 | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 331739063023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/2/2015 9:28 | 373 | 164324022 | 10/2/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 339955216023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/19/2015 13:13 | 373 | 164324022 | 10/19/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 344011611023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/28/2015 10:41 | 375 | 164324022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342395792023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 6:30 | 378 | 164324022 | 10/26/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 342396338023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 6:31 | 378 | 164324022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 331909885023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/2/2015 12:11 | 380 | 164324022 | 10/2/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334191637023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/7/2015 12:37 | 383 | 164324022 | 10/7/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 334193461023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/7/2015 12:38 | 383 | 164324022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 336911391023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 11:02 | 383 | 164324022 | 10/13/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 337050311023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 12:56 | 383 | 164324022 | 10/13/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 337059176023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 13:04 | 383 | 164324022 | 10/13/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338282518023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/15/2015 11:07 | 385 | 164324022 | 10/15/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334595678023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/8/2015 8:57 | 387 | 164324022 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 334784599023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/8/2015 11:47 | 387 | 164324022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 336770133023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 9:06 | 393 | 164324022 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337456912023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/14/2015 8:59 | 393 | 164324022 | 10/14/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343522698023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/27/2015 13:15 | 393 | 164324022 | 10/27/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 331168730023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/1/2015 10:41 | 398 | 164324022 | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338855146023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/16/2015 9:51 | 398 | 164324022 | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 332948783023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/5/2015 14:26 | 399 | 164324022 | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 344024408023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/28/2015 10:51 | 15104512128 | 164324022 | 10/28/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 344449677023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 6:59 | 15613526092 | 164324022 | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 336972195023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/13/2015 11:51 | 15614308181 | 164324022 | 10/13/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 345054644023 | Force stopped | SIP | 885022050*350@sip.ringcentral.com:50 | 10/30/2015 5:31 | 16179643404 | 164324022 | 10/30/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 333138690023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 6:55 | | 164328022 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 334853329023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:50 | | 164328022 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 335254132023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:10 | | 164328022 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 164328022 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 164328022 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342744247023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 11:51 | | 164328022 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 332661250023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 10:14 | 331 | 164328022 | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 335407844023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:36 | 331 | 164328022 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 340015478023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 14:08 | 331 | 164328022 | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 340050010023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 14:47 | 331 | 164328022 | 10/19/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 331161325023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 10:34 | 350 | 164328022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332990714023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 15:21 | 350 | 164328022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 332990799023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 15:21 | 350 | 164328022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 332992384023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 15:24 | 350 | 164328022 | 10/5/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 335582515023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:12 | 350 | 164328022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341021010023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 8:57 | 350 | 164328022 | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341022232023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 8:59 | 350 | 164328022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341618387023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 7:49 | 350 | 164328022 | 10/23/2015 7:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341729943023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 9:39 | 350 | 164328022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 341747634023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 9:57 | 350 | 164328022 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 341923392023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:46 | 350 | 164328022 | 10/23/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 341925493023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:48 | 350 | 164328022 | 10/23/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 341926425023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:49 | 350 | 164328022 | 10/23/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 341930485023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:54 | 350 | 164328022 | 10/23/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 341976443023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 13:44 | 350 | 164328022 | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 343927610023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 9:25 | 350 | 164328022 | 10/28/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 334100665023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 11:18 | 357 | 164328022 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 335463931023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 12:30 | 357 | 164328022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 338472994023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 13:56 | 357 | 164328022 | 10/15/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 339858410023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 11:50 | 357 | 164328022 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 339921839023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 12:44 | 357 | 164328022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341890404023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:13 | 357 | 164328022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344189845023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:14 | 357 | 164328022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344683312023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 10:43 | 357 | 164328022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335430107023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:57 | 361 | 164328022 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343814313023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 7:39 | 361 | 164328022 | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 335371002023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:02 | 362 | 164328022 | 10/9/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 337065856023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 13:10 | 362 | 164328022 | 10/13/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 338400503023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 12:49 | 362 | 164328022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 340345794023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 8:57 | 362 | 164328022 | 10/20/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 108438870022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 8:38 | 364 | 164328022 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 338953059023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 11:25 | 364 | 164328022 | 10/16/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343418004023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 11:44 | 364 | 164328022 | 10/27/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 344553756023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 8:45 | 364 | 164328022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 108388309022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 7:50 | 366 | 164328022 | 10/22/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331388174023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 13:59 | 366 | 164328022 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332875555023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 13:16 | 366 | 164328022 | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 333305794023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 9:35 | 366 | 164328022 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336654630023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:23 | 366 | 164328022 | 10/13/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 340422709023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 10:04 | 366 | 164328022 | 10/20/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 341981570023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 13:50 | 366 | 164328022 | 10/23/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 342914904023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/26/2015 14:20 | 366 | 164328022 | 10/26/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 332901798023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 13:39 | 367 | 164328022 | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 338300898023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 11:23 | 367 | 164328022 | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 343288767023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 9:53 | 367 | 164328022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343874022023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 8:37 | 367 | 164328022 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 344230967023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:52 | 367 | 164328022 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344231939023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:53 | 367 | 164328022 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344233602023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:54 | 367 | 164328022 | 10/28/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331319870023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 12:55 | 368 | 164328022 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 334872933023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:07 | 369 | 164328022 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 334943336023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 14:18 | 369 | 164328022 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 333988098023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 9:38 | 372 | 164328022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 338015285023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 6:55 | 375 | 164328022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 341246117023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 12:19 | 375 | 164328022 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331985049023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 13:30 | 376 | 164328022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 341408942023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 15:07 | 380 | 164328022 | 10/21/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 333210152023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:10 | 383 | 164328022 | 10/6/2015 8:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336925792023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 11:14 | 383 | 164328022 | 10/13/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 338899757023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 10:35 | 383 | 164328022 | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 340672829023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 13:40 | 383 | 164328022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 331873751023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 11:37 | 387 | 164328022 | 10/2/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 337076147023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 13:19 | 387 | 164328022 | 10/13/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 337693831023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 12:24 | 387 | 164328022 | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 341894277023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:17 | 387 | 164328022 | 10/23/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334808953023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:09 | 12062753487 | 164328022 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 331723642023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 9:13 | 12082977009 | 164328022 | 10/2/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 334097612023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 11:17 | 12102190848 | 164328022 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335132351023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 7:05 | 12109287070 | 164328022 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 336214378023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 10:36 | 12142658400 | 164328022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336273890023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 11:32 | 12144750238 | 164328022 | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 334800997023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:02 | 12145491010 | 164328022 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 333543502023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 13:03 | 12156438600 | 164328022 | 10/6/2015 13:00 | 313134020 | 00:03 |
| Voice | Outbound | 341051120023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 9:25 | 12257615200 | 164328022 | 10/21/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 334902835023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:36 | 12297769684 | 164328022 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 14:45 | 12399084711 | 164328022 | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334715495023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 10:46 | 12488498901 | 164328022 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 338680805023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 6:52 | 12512430467 | 164328022 | 10/16/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 339534744023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 6:59 | 12512430467 | 164328022 | 10/19/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 334185113023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 12:31 | 12514454896 | 164328022 | 10/7/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 11:59 | 12534737081 | 164328022 | 10/23/2015 11:56 | 313134020 | 00:03 |
| Voice | Outbound | 338833107023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 9:31 | 12539395656 | 164328022 | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 333383334023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 10:45 | 13015451000 | 164328022 | 10/6/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 334753584023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:20 | 13034555702 | 164328022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332675541023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 10:27 | 13037158019 | 164328022 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337364559023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 7:33 | 13037158019 | 164328022 | 10/14/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 334760974023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:26 | 13042641000 | 164328022 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341877191023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:03 | 13055321300 | 164328022 | 10/23/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 341881345023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:05 | 13055321300 | 164328022 | 10/23/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 339695698023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 9:33 | 13059326057 | 164328022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 11:27 | 13102775529 | 164328022 | 10/7/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 344016668023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 10:45 | 13106635449 | 164328022 | 10/28/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 343463184023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 12:24 | 13154795070 | 164328022 | 10/27/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334888415023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:22 | 13176382862 | 164328022 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 334889189023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:23 | 13176382862 | 164328022 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335994055023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 6:51 | 13184732169 | 164328022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 335221338023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 8:40 | 13343630906 | 164328022 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 108589781022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 10:57 | 13606478486 | 164328022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340504793023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 11:17 | 13606836958 | 164328022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333505907023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 12:27 | 13869849204 | 164328022 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331855821023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 11:21 | 14027317009 | 164328022 | 10/2/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334564175023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 8:28 | 14068375541 | 164328022 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334767182023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:32 | 14103096570 | 164328022 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 341125071023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 10:33 | 14103096570 | 164328022 | 10/21/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341174930023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 11:17 | 14103096570 | 164328022 | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344259149023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 14:22 | 14103096570 | 164328022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 341796156023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 10:44 | 14103096571 | 164328022 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335323423023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:19 | 14109087489 | 164328022 | 10/9/2015 10:17 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331159448023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 10:33 | 14123663400 | 164328022 | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334579054023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 8:42 | 14158410195 | 164328022 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334875749023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:10 | 14172690000 | 164328022 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 335146803023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 7:22 | 14238549040 | 164328022 | 10/9/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 337033176023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 12:42 | 14253611256 | 164328022 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344259512023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 14:22 | 14802269805 | 164328022 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 339803506023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 11:06 | 14802478660 | 164328022 | 10/19/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 338796670023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 8:57 | 14804648000 | 164328022 | 10/16/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334270172023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 13:49 | 14809902556 | 164328022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 343885391023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 8:48 | 15024250500 | 164328022 | 10/28/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343819985023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 7:46 | 15054362325 | 164328022 | 10/28/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 337371622023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 7:40 | 15123319829 | 164328022 | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 336156589023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 9:41 | 15162486435 | 164328022 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 335369382023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:01 | 15165095219 | 164328022 | 10/9/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:22 | 15166975560 | 164328022 | 10/9/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 336627322023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 6:53 | 15176730405 | 164328022 | 10/13/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334563989023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 164328022 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334564753023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 164328022 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 334817656023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:17 | 15187474117 | 164328022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333407931023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 11:05 | 15203951245 | 164328022 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 340342386023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 8:55 | 15205594044 | 164328022 | 10/20/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 334670360023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 10:05 | 15596382242 | 164328022 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334756576023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:23 | 15612131677 | 164328022 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 343427866023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 11:53 | 15614963069 | 164328022 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 344609610023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 9:36 | 15614963069 | 164328022 | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108772602022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 13:38 | 15615042068 | 164328022 | 10/22/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108804307022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 14:12 | 15615042068 | 164328022 | 10/22/2015 14:10 | 313134020 | 00:01 |
| Voice | Outbound | 337406448023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/14/2015 8:14 | 15616556325 | 164328022 | 10/14/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 343607211023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 14:40 | 15616914991 | 164328022 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 331750253023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/2/2015 9:39 | 15618411801 | 164328022 | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 335391815023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 11:23 | 16093045534 | 164328022 | 10/9/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 340701124023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 14:08 | 16105588212 | 164328022 | 10/20/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 332536408023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 8:25 | 16158388082 | 164328022 | 10/5/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 334741341023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:09 | 16165526738 | 164328022 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335162290023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 7:40 | 16172531616 | 164328022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335497470023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 13:03 | 16185243390 | 164328022 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 334695316023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 10:28 | 16196182746 | 164328022 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334191557023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 12:38 | 16199346205 | 164328022 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341336279023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 13:41 | 16202727153 | 164328022 | 10/21/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 333313702023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 9:43 | 16317500526 | 164328022 | 10/6/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 339847414023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 11:42 | 16574649487 | 164328022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334787945023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:50 | 16619444385 | 164328022 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 335124055023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 6:54 | 17035381505 | 164328022 | 10/9/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 331035258023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 8:39 | 17064679463 | 164328022 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 335356327023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 10:48 | 17145646216 | 164328022 | 10/9/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 334826597023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 12:25 | 17173942071 | 164328022 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 334881950023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:16 | 17177414666 | 164328022 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334886105023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 13:20 | 17185497286 | 164328022 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332757585023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 11:36 | 17275057047 | 164328022 | 10/5/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 336410815023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 13:46 | 17275937812 | 164328022 | 10/12/2015 13:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336014260023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 7:18 | 17343431000 | 164328022 | 10/12/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 333159413023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 7:19 | 17347763733 | 164328022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333165813023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 7:26 | 17347763733 | 164328022 | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333204228023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 8:05 | 17347763733 | 164328022 | 10/6/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 333287736023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 9:20 | 17347763733 | 164328022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 338736811023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 7:59 | 17347763733 | 164328022 | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344823853023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/29/2015 12:47 | 17347763733 | 164328022 | 10/29/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 344040795023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 11:06 | 17472240161 | 164328022 | 10/28/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334026680023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 10:14 | 17574630875 | 164328022 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340495354023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 11:08 | 17602396870 | 164328022 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331384870023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/1/2015 13:58 | 17607032553 | 164328022 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338945181023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 11:18 | 17608630789 | 164328022 | 10/16/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 333912229023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/7/2015 8:30 | 17706239947 | 164328022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343307681023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 10:10 | 17709660576 | 164328022 | 10/27/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 340241749023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 7:19 | 17722203689 | 164328022 | 10/20/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336674240023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:43 | 17723418000 | 164328022 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 335527966023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 13:36 | 17878361622 | 164328022 | 10/9/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 335577369023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 14:41 | 17878361622 | 164328022 | 10/9/2015 14:38 | 313134020 | 00:03 |
| Voice | Outbound | 335581672023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 14:48 | 17878361622 | 164328022 | 10/9/2015 14:45 | 313134020 | 00:02 |
| Voice | Outbound | 336609560023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 8:42 | 17878361622 | 164328022 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336194807023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 10:18 | 17878361622 | 164328022 | 10/12/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 336433286023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 14:11 | 17878361622 | 164328022 | 10/12/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335300321023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 9:56 | 18017634035 | 164328022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335447850023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/9/2015 12:15 | 18017853221 | 164328022 | 10/9/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 334786986023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:49 | 18017927398 | 164328022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338990475023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 12:01 | 18043583042 | 164328022 | 10/16/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 338059050023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 7:45 | 18047940700 | 164328022 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339841107023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 11:36 | 18047940700 | 164328022 | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 343255421023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/27/2015 9:24 | 18057011811 | 164328022 | 10/27/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 340763986023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 15:32 | 18089601548 | 164328022 | 10/20/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 340764639023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 15:33 | 18089601548 | 164328022 | 10/20/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 336655972023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:25 | 18283083637 | 164328022 | 10/13/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 341897657023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 12:21 | 18432227952 | 164328022 | 10/23/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341585731023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/23/2015 7:10 | 18439873777 | 164328022 | 10/23/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 334784595023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:47 | 18458966669 | 164328022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 13:32 | 19018402102 | 164328022 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 332834510023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 12:41 | 19042529911 | 164328022 | 10/5/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 11:26 | 19043874050 | 164328022 | 10/21/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 13:21 | 19043874050 | 164328022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 336256045023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 11:17 | 19093503342 | 164328022 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336894574023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 10:49 | 19095189787 | 164328022 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338450324023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 13:34 | 19099311980 | 164328022 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 339104315023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/16/2015 14:01 | 19186888846 | 164328022 | 10/16/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 338196020023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/15/2015 9:50 | 19198471495 | 164328022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 332765637023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 11:42 | 19202091910 | 164328022 | 10/5/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 332766856023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/5/2015 11:43 | 19202091910 | 164328022 | 10/5/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334749519023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 11:16 | 19207934573 | 164328022 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336238639023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 11:01 | 19253234937 | 164328022 | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 334522331023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/8/2015 7:48 | 19417614623 | 164328022 | 10/8/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 339625381023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 8:30 | 19418949847 | 164328022 | 10/19/2015 8:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340693467023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/20/2015 14:01 | 19492785176 | 164328022 | 10/20/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 336645163023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 164328022 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336645819023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 164328022 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336084867023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 8:33 | 19544450761 | 164328022 | 10/12/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 343786746023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/28/2015 7:08 | 19545687770 | 164328022 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 336355749023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 12:51 | 19546813491 | 164328022 | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 337107348023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/13/2015 13:46 | 19547484991 | 164328022 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 336248680023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/12/2015 11:09 | 19549425566 | 164328022 | 10/12/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 108450706022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 8:50 | 19702955476 | 164328022 | 10/22/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341203984023 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/21/2015 11:42 | 19712395342 | 164328022 | 10/21/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 108674936022 | Force stopped | SIP | 885022050*355@sip.ringcentral.com:50 | 10/22/2015 12:10 | 4.91521E+12 | 164328022 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 333385605023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 10:46 | 350 | 334515023 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338003271023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 6:39 | 350 | 334515023 | 10/15/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 331728631023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 9:17 | 354 | 334515023 | 10/2/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 337439201023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 8:44 | 354 | 334515023 | 10/14/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 341264406023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 12:35 | 354 | 334515023 | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341559797023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/23/2015 6:33 | 354 | 334515023 | 10/23/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 345263037023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 9:50 | 354 | 334515023 | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 337688243023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 12:19 | 369 | 334515023 | 10/14/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 337598805023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 11:03 | 386 | 334515023 | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 333327355023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 9:55 | 396 | 334515023 | 10/6/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 8:08 | 12027413000 | 334515023 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 333541073023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 12:59 | 12058543884 | 334515023 | 10/6/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 338299136023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 11:21 | 12083139801 | 334515023 | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342614725023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 10:03 | 12085424542 | 334515023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 332768333023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/5/2015 11:44 | 12122496465 | 334515023 | 10/5/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 334144129023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 11:56 | 12122496465 | 334515023 | 10/7/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 335554303023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 14:06 | 12122496465 | 334515023 | 10/9/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 335537510023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 13:46 | 12125175630 | 334515023 | 10/9/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 336743552023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/13/2015 8:44 | 12125175630 | 334515023 | 10/13/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 335466373023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 12:32 | 12173307083 | 334515023 | 10/9/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340186199023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 6:03 | 13024548800 | 334515023 | 10/20/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 340885829023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 6:34 | 13054031035 | 334515023 | 10/21/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 341113269023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 10:22 | 13054031035 | 334515023 | 10/21/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 6:26 | 13154623161 | 334515023 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 338051089023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 7:36 | 13615758346 | 334515023 | 10/15/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 339784808023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 10:49 | 13615758346 | 334515023 | 10/19/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 339719877023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 9:54 | 13615758347 | 334515023 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 342892670023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 13:57 | 13864925582 | 334515023 | 10/26/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 342899716023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 14:04 | 13864925582 | 334515023 | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 342411542023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/26/2015 6:52 | 13865627319 | 334515023 | 10/26/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 333286899023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/6/2015 9:19 | 14802315701 | 334515023 | 10/6/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 341127208023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/21/2015 10:35 | 14808390805 | 334515023 | 10/21/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 337982808023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 6:06 | 15049098717 | 334515023 | 10/15/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 343347006023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 10:44 | 15202936740 | 334515023 | 10/27/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 338950003023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 11:22 | 15612355540 | 334515023 | 10/16/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 339691062023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/19/2015 9:28 | 15612355540 | 334515023 | 10/19/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 108311054022 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/22/2015 6:09 | 15613677430 | 334515023 | 10/22/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 334958165023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 14:36 | 15617379191 | 334515023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 336312943023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/12/2015 12:09 | 15617379191 | 334515023 | 10/12/2015 12:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337816088023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/14/2015 14:18 | 15617891588 | 334515023 | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/9/2015 6:43 | 15756238648 | 334515023 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 339048060023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 12:58 | 16012004750 | 334515023 | 10/16/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 344076922023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/28/2015 11:37 | 16077342984 | 334515023 | 10/28/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334151632023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/7/2015 12:02 | 16105201128 | 334515023 | 10/7/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 338297871023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 11:20 | 16105201128 | 334515023 | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 340286871023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 8:05 | 16105201128 | 334515023 | 10/20/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 331253703023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/1/2015 11:56 | 16172837688 | 334515023 | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 344678729023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/29/2015 10:39 | 16319353866 | 334515023 | 10/29/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 7:19 | 17317727703 | 334515023 | 10/27/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 340388688023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/20/2015 9:34 | 17607582008 | 334515023 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 343619872023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 14:57 | 17607582008 | 334515023 | 10/27/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 343420422023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/27/2015 11:48 | 17707544111 | 334515023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 339058076023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 13:08 | 18009557070 | 334515023 | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339058130023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 13:08 | 18009557070 | 334515023 | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338840091023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 9:38 | 18043583042 | 334515023 | 10/16/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 338241197023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/15/2015 10:31 | 18159777019 | 334515023 | 10/15/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 331564453023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/2/2015 6:08 | 18622571297 | 334515023 | 10/2/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345356923023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 11:20 | 19082349183 | 334515023 | 10/30/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 345203476023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 8:53 | 19157718346 | 334515023 | 10/30/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 345204105023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/30/2015 8:54 | 19157718346 | 334515023 | 10/30/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 14:53 | 19182524440 | 334515023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334972016023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 14:55 | 19182524440 | 334515023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 334972942023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/8/2015 14:56 | 19182524440 | 334515023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 339022456023 | Force stopped | SIP | 885022050*357@sip.ringcentral.com:50 | 10/16/2015 12:33 | 19545134640 | 334515023 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 331279611023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/1/2015 12:19 | 330 | 341321023 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 333656726023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 14:54 | 330 | 341321023 | 10/6/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333659251023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 14:57 | 330 | 341321023 | 10/6/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336888906023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/13/2015 10:44 | 330 | 341321023 | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 333295324023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 9:26 | 331 | 341321023 | 10/6/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 334613606023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/8/2015 9:13 | 331 | 341321023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 336245331023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/12/2015 11:06 | 331 | 341321023 | 10/12/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 337492721023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/14/2015 9:31 | 331 | 341321023 | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 341836634023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 11:22 | 331 | 341321023 | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 341843490023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 11:28 | 331 | 341321023 | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 343290113023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/27/2015 9:54 | 331 | 341321023 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 343915049023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/28/2015 9:14 | 331 | 341321023 | 10/28/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343969306023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/28/2015 10:03 | 331 | 341321023 | 10/28/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 345305427023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 10:31 | 331 | 341321023 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 108751302022 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/22/2015 13:18 | 350 | 341321023 | 10/22/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 108751712022 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/22/2015 13:18 | 350 | 341321023 | 10/22/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 335382027023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 11:12 | 350 | 341321023 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336721498023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/13/2015 8:25 | 350 | 341321023 | 10/13/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339057324023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 13:07 | 350 | 341321023 | 10/16/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 339057734023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 13:08 | 350 | 341321023 | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 341021840023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/21/2015 8:58 | 350 | 341321023 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 345258520023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 9:45 | 350 | 341321023 | 10/30/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 345259017023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 9:46 | 350 | 341321023 | 10/30/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 335222637023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 8:41 | 354 | 341321023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336166189023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/12/2015 9:50 | 354 | 341321023 | 10/12/2015 9:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339525812023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 6:47 | 357 | 341321023 | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 345245819023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 9:33 | 362 | 341321023 | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 345161878023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 8:12 | 364 | 341321023 | 10/30/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 108577769022 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/22/2015 10:44 | 368 | 341321023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 108605157022 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/22/2015 11:08 | 368 | 341321023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 339080576023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/16/2015 13:33 | 368 | 341321023 | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 341227640023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/21/2015 12:02 | 368 | 341321023 | 10/21/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 341688543023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/23/2015 9:00 | 368 | 341321023 | 10/23/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342609748023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/26/2015 9:58 | 368 | 341321023 | 10/26/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331891781023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/2/2015 11:54 | 369 | 341321023 | 10/2/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 335545829023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 13:56 | 369 | 341321023 | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 338166049023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/15/2015 9:23 | 369 | 341321023 | 10/15/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 345453078023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 12:54 | 369 | 341321023 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333579912023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 13:32 | 371 | 341321023 | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 339545948023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 7:12 | 373 | 341321023 | 10/19/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 331900522023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/2/2015 12:02 | 383 | 341321023 | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 331904786023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/2/2015 12:07 | 383 | 341321023 | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335355489023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 10:47 | 383 | 341321023 | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 335532171023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/9/2015 13:40 | 387 | 341321023 | 10/9/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334475481023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/8/2015 6:54 | 393 | 341321023 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 337460407023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/14/2015 9:02 | 393 | 341321023 | 10/14/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340031144023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/19/2015 14:25 | 17607582008 | 341321023 | 10/19/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345262295023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/30/2015 9:49 | 17742796356 | 341321023 | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 333345997023 | Force stopped | SIP | 885022050*358@sip.ringcentral.com:50 | 10/6/2015 10:11 | 18608851836 | 341321023 | 10/6/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 335254132023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:10 | | 164327022 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 164327022 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338043524023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 7:28 | | 164327022 | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343055177023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 5:34 | | 164327022 | 10/27/2015 5:34 | 313134020 | 00:00 |
| Voice | Outbound | 344424981023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 6:23 | | 164327022 | 10/29/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 344425844023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 6:28 | | 164327022 | 10/29/2015 6:25 | 313134020 | 00:03 |
| Voice | Outbound | 335408360023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 11:37 | 331 | 164327022 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345211388023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 9:01 | 331 | 164327022 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 331160754023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 10:34 | 350 | 164327022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 332477925023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 7:28 | 350 | 164327022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 334639837023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 9:37 | 350 | 164327022 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 334730939023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:00 | 350 | 164327022 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 334736764023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:05 | 350 | 164327022 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 334738180023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:06 | 350 | 164327022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334738503023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:06 | 350 | 164327022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 335365944023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:57 | 350 | 164327022 | 10/9/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 336057967023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 8:05 | 350 | 164327022 | 10/12/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 338252599023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 10:41 | 350 | 164327022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 339015951023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 12:26 | 350 | 164327022 | 10/16/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 341159774023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 11:03 | 350 | 164327022 | 10/21/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 341618387023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 7:49 | 350 | 164327022 | 10/23/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 343927610023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 9:25 | 350 | 164327022 | 10/28/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 330947636023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 7:09 | 357 | 164327022 | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331402910023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 14:16 | 357 | 164327022 | 10/1/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334509052023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 7:34 | 357 | 164327022 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336380578023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 13:15 | 357 | 164327022 | 10/12/2015 13:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337697235023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 12:27 | 357 | 164327022 | 10/14/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 338472994023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 13:56 | 357 | 164327022 | 10/15/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 339526064023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 6:47 | 357 | 164327022 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339921839023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 12:44 | 357 | 164327022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341717234023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 9:27 | 357 | 164327022 | 10/23/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 341890404023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:13 | 357 | 164327022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344189845023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:14 | 357 | 164327022 | 10/28/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344683312023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 10:43 | 357 | 164327022 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 345338041023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 11:02 | 357 | 164327022 | 10/30/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 336045275023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 7:52 | 361 | 164327022 | 10/12/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 338807726023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 9:07 | 364 | 164327022 | 10/16/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 344789177023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 12:16 | 364 | 164327022 | 10/29/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 108388309022 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 7:50 | 366 | 164327022 | 10/22/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331090137023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 9:29 | 366 | 164327022 | 10/1/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 332875555023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 13:16 | 366 | 164327022 | 10/5/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 333305794023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 9:35 | 366 | 164327022 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334823805023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:23 | 366 | 164327022 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 339958043023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 13:15 | 366 | 164327022 | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 341981570023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 13:50 | 366 | 164327022 | 10/23/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 343144971023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 7:44 | 366 | 164327022 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 344501255023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 7:56 | 366 | 164327022 | 10/29/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344637484023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 10:01 | 366 | 164327022 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 345350463023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 11:14 | 366 | 164327022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 338300898023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 11:22 | 367 | 164327022 | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338380486023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 12:31 | 367 | 164327022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 343288767023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 9:53 | 367 | 164327022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344230967023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:52 | 367 | 164327022 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344231939023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:53 | 367 | 164327022 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 331725033023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 9:14 | 368 | 164327022 | 10/2/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334460564023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 6:34 | 368 | 164327022 | 10/8/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 334743347023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:11 | 368 | 164327022 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 341227017023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 12:02 | 368 | 164327022 | 10/21/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 333988098023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 9:38 | 372 | 164327022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 332577875023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 9:01 | 375 | 164327022 | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 331062338023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 9:04 | 376 | 164327022 | 10/1/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 343916299023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 9:15 | 377 | 164327022 | 10/28/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331901003023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 12:03 | 383 | 164327022 | 10/2/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340672829023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 13:40 | 383 | 164327022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 343146954023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 7:46 | 383 | 164327022 | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 343295511023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 9:58 | 383 | 164327022 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331873751023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 11:37 | 387 | 164327022 | 10/2/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 333573791023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 13:27 | 387 | 164327022 | 10/6/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 334712527023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 10:43 | 387 | 164327022 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335530646023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:38 | 387 | 164327022 | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340975976023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 8:16 | 387 | 164327022 | 10/21/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 341894277023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:17 | 387 | 164327022 | 10/23/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342252224023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 8:42 | 387 | 164327022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 343328689023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 10:27 | 387 | 164327022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342194287023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/24/2015 12:21 | 12065243688 | 164327022 | 10/24/2015 12:18 | 313134020 | 00:03 |
| Voice | Outbound | 331723642023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 9:13 | 12082977009 | 164327022 | 10/2/2015 9:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342267755023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/25/2015 6:16 | 12099825131 | 164327022 | 10/25/2015 6:13 | 313134020 | 00:02 |
| Voice | Outbound | 335132351023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 7:05 | 12109287070 | 164327022 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333971603023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 9:24 | 12124759546 | 164327022 | 10/7/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 335362480023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:55 | 12126850007 | 164327022 | 10/9/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 331815916023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 10:42 | 12128725523 | 164327022 | 10/2/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336214378023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 10:36 | 12142658400 | 164327022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 341286800023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 12:56 | 12154438505 | 164327022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333543502023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 13:03 | 12156438600 | 164327022 | 10/6/2015 13:00 | 313134020 | 00:03 |
| Voice | Outbound | 341051120023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 9:25 | 12257615200 | 164327022 | 10/21/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 333224860023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:28 | 12294320485 | 164327022 | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334902835023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:36 | 12297769684 | 164327022 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 335112918023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 6:38 | 12319387004 | 164327022 | 10/9/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336760158023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 8:58 | 12396824858 | 164327022 | 10/13/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334715495023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 10:46 | 12488498901 | 164327022 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 332429831023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 6:30 | 12488873777 | 164327022 | 10/5/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 339534744023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 6:59 | 12512430467 | 164327022 | 10/19/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 342473122023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 7:58 | 12512430467 | 164327022 | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 11:59 | 12534737081 | 164327022 | 10/23/2015 11:56 | 313134020 | 00:03 |
| Voice | Outbound | 338833107023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 9:31 | 12539395656 | 164327022 | 10/16/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 332587756023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 9:10 | 12626124200 | 164327022 | 10/5/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 333274321023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 9:08 | 13015451000 | 164327022 | 10/6/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 333383334023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 10:45 | 13015451000 | 164327022 | 10/6/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 332675541023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 10:27 | 13037158019 | 164327022 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 341629059023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 8:01 | 13055321300 | 164327022 | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 341877191023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:03 | 13055321300 | 164327022 | 10/23/2015 12:00 | 313134020 | 00:03 |
| Voice | Outbound | 341881345023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:05 | 13055321300 | 164327022 | 10/23/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 341605136023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 7:34 | 13055945999 | 164327022 | 10/23/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 333121491023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 6:34 | 13059058764 | 164327022 | 10/6/2015 6:31 | 313134020 | 00:03 |
| Voice | Outbound | 333205928023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:08 | 13059058764 | 164327022 | 10/6/2015 8:06 | 313134020 | 00:02 |
| Voice | Outbound | 332655426023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 10:10 | 13072006591 | 164327022 | 10/5/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 11:27 | 13102775529 | 164327022 | 10/7/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 344016668023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 10:45 | 13106635449 | 164327022 | 10/28/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 108712920022 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 12:43 | 13129889980 | 164327022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 335994055023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 6:51 | 13184732169 | 164327022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 342326418023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/25/2015 15:56 | 13256500751 | 164327022 | 10/25/2015 15:55 | 313134020 | 00:01 |
| Voice | Outbound | 331304493023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 12:42 | 13375260921 | 164327022 | 10/1/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344501047023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 7:57 | 13524275611 | 164327022 | 10/29/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 108589781022 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 10:57 | 13606478486 | 164327022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 331855821023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 11:21 | 14027317009 | 164327022 | 10/2/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343988411023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 10:20 | 14043516241 | 164327022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 336788134023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 9:21 | 14044288288 | 164327022 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334564175023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 8:28 | 14068375541 | 164327022 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 331830724023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 10:56 | 14078657977 | 164327022 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331874955023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 11:39 | 14078657977 | 164327022 | 10/2/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 342582067023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 9:34 | 14098382377 | 164327022 | 10/26/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 341125071023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 10:33 | 14103096570 | 164327022 | 10/21/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341769924023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 10:18 | 14103096570 | 164327022 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 341796156023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 10:44 | 14103096570 | 164327022 | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 344581673023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 9:10 | 14103096571 | 164327022 | 10/29/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 335320056023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:16 | 14109087489 | 164327022 | 10/9/2015 10:14 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335323423023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:19 | 14109087489 | 164327022 | 10/9/2015 10:17 | 313134020 | 00:02 |
| Voice | Outbound | 331159448023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 10:33 | 14123663400 | 164327022 | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334875749023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:10 | 14172690000 | 164327022 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 336585437023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 5:51 | 14192146019 | 164327022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 336627811023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 6:54 | 14192146019 | 164327022 | 10/13/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 335146803023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 7:22 | 14238549040 | 164327022 | 10/9/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 337011001023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 12:24 | 14255820194 | 164327022 | 10/13/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 343503757023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 12:59 | 14802269805 | 164327022 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339803506023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 11:06 | 14802478660 | 164327022 | 10/19/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 338014845023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:55 | 15028106201 | 164327022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335097629023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 6:13 | 15048337770 | 164327022 | 10/9/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335472838023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 12:39 | 15048877792 | 164327022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 337982808023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:08 | 15049098717 | 164327022 | 10/15/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 337991554023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 6:21 | 15049098717 | 164327022 | 10/15/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 343819985023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 7:46 | 15054362325 | 164327022 | 10/28/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 334500870023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 7:25 | 15082439730 | 164327022 | 10/8/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 334950655023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 14:27 | 15123467664 | 164327022 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 343425615023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 11:53 | 15132142120 | 164327022 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 335985305023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 6:38 | 15135840000 | 164327022 | 10/12/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 336156589023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 9:41 | 15162486435 | 164327022 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 335369382023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 11:01 | 15165095219 | 164327022 | 10/9/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 345200463023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 8:50 | 15168571647 | 164327022 | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 334432750023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 5:38 | 15176730405 | 164327022 | 10/8/2015 5:38 | 313134020 | 00:00 |
| Voice | Outbound | 334432750023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 5:39 | 15176730405 | 164327022 | 10/8/2015 5:38 | 313134020 | 00:00 |
| Voice | Outbound | 334432750023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 5:39 | 15176730405 | 164327022 | 10/8/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 336627322023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 6:53 | 15176730405 | 164327022 | 10/13/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334563989023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 164327022 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 333134301023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 6:49 | 15205594044 | 164327022 | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 333253954023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:50 | 15418842900 | 164327022 | 10/6/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 334910037023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:42 | 15594353010 | 164327022 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334756576023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:23 | 15612131677 | 164327022 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345124284023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 7:32 | 15613927704 | 164327022 | 10/30/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 335353828023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:46 | 15614327220 | 164327022 | 10/9/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 341806172023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 10:53 | 15615042068 | 164327022 | 10/23/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335511950023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:19 | 15616022888 | 164327022 | 10/9/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 335119555023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 6:48 | 15616861444 | 164327022 | 10/9/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 331974519023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 13:19 | 15617153864 | 164327022 | 10/2/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333199401023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:01 | 15618339960 | 164327022 | 10/6/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 331750253023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/2/2015 9:39 | 15618411801 | 164327022 | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 335272178023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:28 | 15802511035 | 164327022 | 10/9/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 339685127023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 9:24 | 16059491614 | 164327022 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:33 | 16093046213 | 164327022 | 10/6/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335249109023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:06 | 16099538080 | 164327022 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 334843261023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:41 | 16102759794 | 164327022 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336298214023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:56 | 16103640420 | 164327022 | 10/12/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 335317354023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:12 | 16105273145 | 164327022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 342124518023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/24/2015 6:44 | 16137662185 | 164327022 | 10/24/2015 6:42 | 313134020 | 00:02 |
| Voice | Outbound | 334741341023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 11:09 | 16165526738 | 164327022 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335162290023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 7:40 | 16172531616 | 164327022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 335497470023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 13:03 | 16185243390 | 164327022 | 10/9/2015 13:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334127087023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 11:41 | 16317500526 | 164327022 | 10/7/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 339847414023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 11:42 | 16574649487 | 164327022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 335356327023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:48 | 17145646216 | 164327022 | 10/9/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338147838023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 9:07 | 17149983630 | 164327022 | 10/15/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 338232594023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 10:24 | 17155694550 | 164327022 | 10/15/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 334826597023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 12:25 | 17173942071 | 164327022 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 336634946023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:02 | 17177616049 | 164327022 | 10/13/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 334886105023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:20 | 17185497286 | 164327022 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332757585023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 11:36 | 17275057047 | 164327022 | 10/5/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 342365895023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 5:30 | 17277855004 | 164327022 | 10/26/2015 5:27 | 313134020 | 00:03 |
| Voice | Outbound | 342367670023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 5:35 | 17277855004 | 164327022 | 10/26/2015 5:33 | 313134020 | 00:02 |
| Voice | Outbound | 344634178023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 9:59 | 17327414628 | 164327022 | 10/29/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 14:17 | 17346577365 | 164327022 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 333159413023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 7:19 | 17347763733 | 164327022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333160171023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 7:20 | 17347763733 | 164327022 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333165813023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 7:26 | 17347763733 | 164327022 | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333204228023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 8:05 | 17347763733 | 164327022 | 10/6/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 333274842023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 9:09 | 17347763733 | 164327022 | 10/6/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 333287736023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 9:20 | 17347763733 | 164327022 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 338736811023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 7:59 | 17347763733 | 164327022 | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 340643351023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 13:14 | 17347763733 | 164327022 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345442043023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 12:43 | 17347763733 | 164327022 | 10/30/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 344040795023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 11:06 | 17472240161 | 164327022 | 10/28/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341367938023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 14:13 | 17472240800 | 164327022 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 331384870023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 13:58 | 17607032553 | 164327022 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338945181023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 11:18 | 17608630789 | 164327022 | 10/16/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 345323202023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 10:48 | 17742796356 | 164327022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 345324610023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 10:49 | 17742796356 | 164327022 | 10/30/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336693771023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 8:01 | 17878361622 | 164327022 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336695194023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 8:02 | 17878361622 | 164327022 | 10/13/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 336752520023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 8:51 | 17878361622 | 164327022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 335300321023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:56 | 18017634035 | 164327022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341302165023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 13:09 | 18054040300 | 164327022 | 10/21/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 341914285023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:37 | 18054040300 | 164327022 | 10/23/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 342570568023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 9:24 | 18054040300 | 164327022 | 10/26/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 343255421023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/27/2015 9:24 | 18057011811 | 164327022 | 10/27/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334301170023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/7/2015 14:23 | 18132864404 | 164327022 | 10/7/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343970288023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 10:04 | 18134022951 | 164327022 | 10/28/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 334864357023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 13:00 | 18136593328 | 164327022 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335319249023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 10:13 | 18309971136 | 164327022 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 341897657023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/23/2015 12:21 | 18432227952 | 164327022 | 10/23/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335146081023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 7:21 | 18508752125 | 164327022 | 10/9/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 334544168023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 8:10 | 18603645990 | 164327022 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335193623023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 8:12 | 19038872704 | 164327022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 342592059023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 9:43 | 19042376903 | 164327022 | 10/26/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/28/2015 13:21 | 19043874050 | 164327022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 336256045023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:17 | 19093503342 | 164327022 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336894574023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 10:49 | 19095189787 | 164327022 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336214145023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 10:37 | 19166707601 | 164327022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 345217845023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 9:07 | 19175587152 | 164327022 | 10/30/2015 9:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341136319023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 10:43 | 19182376200 | 164327022 | 10/21/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 333495138023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/6/2015 12:18 | 19189353636 | 164327022 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 338196020023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 9:50 | 19198471495 | 164327022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336238639023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 11:01 | 19253234937 | 164327022 | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 339686947023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 9:24 | 19377672733 | 164327022 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334522331023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 7:48 | 19417614623 | 164327022 | 10/8/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 339526170023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 6:47 | 19418949847 | 164327022 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342400526023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 6:37 | 19496127115 | 164327022 | 10/26/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 332860140023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 13:03 | 19543648283 | 164327022 | 10/5/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/19/2015 13:07 | 19543667099 | 164327022 | 10/19/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 336645163023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 164327022 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336815457023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 9:43 | 19544157874 | 164327022 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 336987098023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 12:04 | 19544157874 | 164327022 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/29/2015 12:27 | 19707764559 | 164327022 | 10/29/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 341203984023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 11:42 | 19712395342 | 164327022 | 10/21/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 338149101023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/15/2015 9:08 | 19727400035 | 164327022 | 10/15/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 335527060023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 9:13 | 19736690141 | 164327022 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340570141023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/20/2015 12:10 | 19783149506 | 164327022 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 345269827023 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/30/2015 9:57 | 19783149506 | 164327022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 108674936022 | Force stopped | SIP | 885022050*359@sip.ringcentral.com:50 | 10/22/2015 12:10 | 4.91521E+12 | 164327022 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 331112554023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 9:50 | 350 | 164341022 | 10/1/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 336421983023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 13:58 | 350 | 164341022 | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338823286023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 9:21 | 350 | 164341022 | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341821083023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 11:07 | 350 | 164341022 | 10/23/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341981045023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 13:49 | 350 | 164341022 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 332589990023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 9:11 | 355 | 164341022 | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 333973158023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 9:25 | 355 | 164341022 | 10/7/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 341870314023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 11:54 | 355 | 164341022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 344179597023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 13:05 | 355 | 164341022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344180973023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 13:06 | 355 | 164341022 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 108516186022 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 9:49 | 364 | 164341022 | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345118908023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 7:24 | 364 | 164341022 | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 341327675023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 13:32 | 365 | 164341022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 345458056023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 12:59 | 365 | 164341022 | 10/30/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 344770055023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 11:59 | 366 | 164341022 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 331073613023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 9:15 | 375 | 164341022 | 10/1/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 335475120023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 12:41 | 375 | 164341022 | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 335488006023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 12:53 | 375 | 164341022 | 10/9/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 341025000023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:01 | 375 | 164341022 | 10/21/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 340686297023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 13:53 | 381 | 164341022 | 10/20/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344057493023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 11:20 | 385 | 164341022 | 10/28/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 337051623023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 12:58 | 387 | 164341022 | 10/13/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 342401625023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 6:38 | 396 | 164341022 | 10/26/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 342402117023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 6:39 | 396 | 164341022 | 10/26/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 342771844023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 12:13 | 396 | 164341022 | 10/26/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335406757023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 11:35 | 398 | 164341022 | 10/9/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 342674474023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 10:53 | 398 | 164341022 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 339882258023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 12:10 | 12024168000 | 164341022 | 10/19/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340287327023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 8:05 | 12024168000 | 164341022 | 10/20/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 335531066023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 13:41 | 12157082929 | 164341022 | 10/9/2015 13:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332583399023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 9:06 | 12626124200 | 164341022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 9:09 | 12626124200 | 164341022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 333846847023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 7:25 | 12626124200 | 164341022 | 10/7/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 10:34 | 12626124200 | 164341022 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 11:56 | 13035061381 | 164341022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 108400660022 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 8:02 | 13055880379 | 164341022 | 10/22/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339866082023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 11:57 | 13055880379 | 164341022 | 10/19/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336415295023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/12/2015 13:51 | 13148540810 | 164341022 | 10/12/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 341809929023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/23/2015 10:57 | 13522540085 | 164341022 | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 333860106023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 7:39 | 14072004852 | 164341022 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 334150095023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/7/2015 12:01 | 14074237149 | 164341022 | 10/7/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 331093829023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/1/2015 9:34 | 14403527075 | 164341022 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332907087023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:44 | 14802940542 | 164341022 | 10/5/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 332910506023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:47 | 14802940542 | 164341022 | 10/5/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 332911547023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:48 | 14802940542 | 164341022 | 10/5/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 332914644023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:50 | 14802940542 | 164341022 | 10/5/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 332919379023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 13:55 | 14802940542 | 164341022 | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 333242060023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 8:40 | 15614593645 | 164341022 | 10/6/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 333242060023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 8:41 | 15614593645 | 164341022 | 10/6/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 343534365023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 13:26 | 15616341843 | 164341022 | 10/27/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 341246994023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 12:20 | 15616914991 | 164341022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 343239956023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 9:10 | 15618892446 | 164341022 | 10/27/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 332827255023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/5/2015 12:35 | 15619948944 | 164341022 | 10/5/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335182563023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 8:01 | 15739962224 | 164341022 | 10/9/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 335416448023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 11:44 | 15739962226 | 164341022 | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 333100324023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 5:54 | 16175811051 | 164341022 | 10/6/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 333648480023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 14:43 | 16175811051 | 164341022 | 10/6/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 341122108023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 10:30 | 16175811051 | 164341022 | 10/21/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 341311668023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 13:17 | 16175811051 | 164341022 | 10/21/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 345432053023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/30/2015 12:33 | 16175811051 | 164341022 | 10/30/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 344175093023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/28/2015 13:01 | 16462515181 | 164341022 | 10/28/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 335527490023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 13:35 | 17026853800 | 164341022 | 10/9/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 108533690022 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 10:06 | 17178561982 | 164341022 | 10/22/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 339786408023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 10:51 | 17272547533 | 164341022 | 10/19/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 340876524023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 6:20 | 18006663339 | 164341022 | 10/21/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 334872114023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 13:06 | 18325188400 | 164341022 | 10/8/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 334872166023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 13:06 | 18325188400 | 164341022 | 10/8/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 333240112023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/6/2015 8:39 | 18634253222 | 164341022 | 10/6/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 342770458023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 12:14 | 19016821516 | 164341022 | 10/26/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 335272670023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 9:29 | 19018257078 | 164341022 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 335275239023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 9:31 | 19018257078 | 164341022 | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335481344023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/9/2015 12:47 | 19252125895 | 164341022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 336885064023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/13/2015 10:41 | 19252125895 | 164341022 | 10/13/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344755569023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 9:05 | 19516965388 | 164341022 | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 340654862023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 13:24 | 19522125895 | 164341022 | 10/20/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 340656499023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/20/2015 13:25 | 19522125895 | 164341022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 340962657023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 8:04 | 19547733013 | 164341022 | 10/21/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 341030098023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/21/2015 9:05 | 19547733013 | 164341022 | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344876290023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 13:35 | 19547733013 | 164341022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 338842664023 | Force stopped | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 9:40 | 19712395342 | 164341022 | 10/16/2015 9:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333621560023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:13 | | 164340022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 333621560023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:14 | | 164340022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 331982840023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/2/2015 13:27 | 354 | 164340022 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 334823347023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 12:23 | 355 | 164340022 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334952118023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 14:28 | 355 | 164340022 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 337230558023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 17:00 | 362 | 164340022 | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 108741967022 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 13:10 | 363 | 164340022 | 10/22/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 108831866022 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 14:44 | 363 | 164340022 | 10/22/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 108848026022 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 15:07 | 363 | 164340022 | 10/22/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 333315609023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 9:45 | 363 | 164340022 | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333343098023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 10:09 | 363 | 164340022 | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 333452330023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:42 | 363 | 164340022 | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 333455037023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:45 | 363 | 164340022 | 10/6/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 333668022023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 15:11 | 363 | 164340022 | 10/6/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334685760023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 10:19 | 363 | 164340022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 335159327023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/9/2015 7:36 | 363 | 164340022 | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 336320267023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 12:17 | 363 | 164340022 | 10/12/2015 12:16 | 313134020 | 00:01 |
| Voice | Outbound | 336371943023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 13:06 | 363 | 164340022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 337008993023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 12:22 | 363 | 164340022 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 337089989023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 13:30 | 363 | 164340022 | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 338869665023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 10:06 | 363 | 164340022 | 10/16/2015 10:05 | 313134020 | 00:01 |
| Voice | Outbound | 339502807023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 6:13 | 363 | 164340022 | 10/19/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 339810768023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 11:11 | 363 | 164340022 | 10/19/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 339938572023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 12:59 | 363 | 164340022 | 10/19/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 341280800023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:50 | 363 | 164340022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341281087023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:50 | 363 | 164340022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341281305023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:50 | 363 | 164340022 | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341351451023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:55 | 363 | 164340022 | 10/21/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 341629945023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 8:02 | 363 | 164340022 | 10/23/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 343588780023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 14:19 | 363 | 164340022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 333195263023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 7:57 | 365 | 164340022 | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 333315659023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 9:45 | 365 | 164340022 | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333805035023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 6:33 | 365 | 164340022 | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 333810477023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 6:41 | 365 | 164340022 | 10/7/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341327384023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:32 | 365 | 164340022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 334339543023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 15:13 | 369 | 164340022 | 10/7/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 340063128023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 15:06 | 369 | 164340022 | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 344534734023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 14:28 | 369 | 164340022 | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 108881399022 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 16:15 | 380 | 164340022 | 10/22/2015 16:15 | 313134020 | 00:00 |
| Voice | Outbound | 344674523023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/29/2015 10:35 | 383 | 164340022 | 10/29/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343566722023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:55 | 385 | 164340022 | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 343566931023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:56 | 385 | 164340022 | 10/27/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 336706541023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 8:13 | 393 | 164340022 | 10/13/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 345307072023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 10:33 | 396 | 164340022 | 10/30/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343423479023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 11:50 | 398 | 164340022 | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 334155889023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 12:06 | 12014145649 | 164340022 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 341649913023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 8:22 | 12014145649 | 164340022 | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341072177023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 9:44 | 12017033733 | 164340022 | 10/21/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 14:31 | 12056470515 | 164340022 | 10/13/2015 14:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:04 | 12083607711 | 164340022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:04 | 12083607711 | 164340022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:08 | 12083607711 | 164340022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:08 | 12083607711 | 164340022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164340022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164340022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164340022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164340022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164340022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164340022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 345834611023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 12:35 | 12109797559 | 164340022 | 11/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 9:56 | 12154438505 | 164340022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 9:57 | 12154438505 | 164340022 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 9:58 | 12154438505 | 164340022 | 10/20/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 343555854023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:47 | 12315915022 | 164340022 | 10/27/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 7:49 | 12532619484 | 164340022 | 10/18/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 7:50 | 12532619484 | 164340022 | 10/18/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 11:18 | 12538476823 | 164340022 | 10/24/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 11:19 | 12538476823 | 164340022 | 10/24/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 6:35 | 12626124200 | 164340022 | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 6:36 | 12626124200 | 164340022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 6:51 | 12626124200 | 164340022 | 10/12/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 332323943023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/4/2015 10:31 | 12699651963 | 164340022 | 10/4/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 333381094023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 10:42 | 13015451000 | 164340022 | 10/6/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 341176091023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 11:19 | 13018653009 | 164340022 | 10/21/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 7:40 | 13056652820 | 164340022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 6:39 | 13059368186 | 164340022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 6:15 | 13073826650 | 164340022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 9:12 | 13133430166 | 164340022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 9:13 | 13133430166 | 164340022 | 10/6/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 9:46 | 13156567253 | 164340022 | 10/20/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 9:47 | 13156567253 | 164340022 | 10/20/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 6:59 | 13157854558 | 164340022 | 10/15/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 6:59 | 13157854558 | 164340022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 7:00 | 13157854558 | 164340022 | 10/15/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 12:54 | 13233765700 | 164340022 | 10/22/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339811619023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 11:13 | 13367889402 | 164340022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343555985023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:47 | 13602042293 | 164340022 | 10/27/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343555985023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 13:48 | 13602042293 | 164340022 | 10/27/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:01 | 13607044782 | 164340022 | 10/13/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:02 | 13607044782 | 164340022 | 10/13/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:02 | 13607044782 | 164340022 | 10/13/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 337175211023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:05 | 13607044782 | 164340022 | 10/13/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 333459156023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:48 | 13607545858 | 164340022 | 10/6/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 333136902023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 6:52 | 14072710613 | 164340022 | 10/6/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 341302132023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:09 | 14077451909 | 164340022 | 10/21/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 344283960023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 14:53 | 14085286505 | 164340022 | 10/28/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 16:02 | 14109723211 | 164340022 | 10/30/2015 16:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345583469023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 16:03 | 14109723211 | 164340022 | 10/30/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 334678611023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 10:14 | 14238831950 | 164340022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 11:57 | 14803513688 | 164340022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 345846848023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 14:34 | 14803550362 | 164340022 | 11/1/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 339436802023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 15:38 | 14807470268 | 164340022 | 10/18/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 13:03 | 14808823843 | 164340022 | 10/19/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 13:04 | 14808823843 | 164340022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 345836751023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 12:55 | 14809911764 | 164340022 | 11/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 10:13 | 15035615673 | 164340022 | 10/16/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 10:14 | 15035615673 | 164340022 | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 339006209023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 12:17 | 15035615673 | 164340022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 339415908023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 12:08 | 15037692175 | 164340022 | 10/18/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 345256971023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 9:45 | 15037692175 | 164340022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:01 | 15044219790 | 164340022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:02 | 15044219790 | 164340022 | 10/6/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 332508738023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 7:59 | 15086638042 | 164340022 | 10/5/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 332776287023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 11:51 | 15086638042 | 164340022 | 10/5/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 333117002023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 6:25 | 15086638042 | 164340022 | 10/6/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 339082374023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:35 | 15086638042 | 164340022 | 10/16/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339084262023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:38 | 15086638042 | 164340022 | 10/16/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339091071023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:45 | 15086638042 | 164340022 | 10/16/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339092374023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:47 | 15086638042 | 164340022 | 10/16/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 339095509023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:51 | 15086638042 | 164340022 | 10/16/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 339103839023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 14:01 | 15086638042 | 164340022 | 10/16/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339419836023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 12:47 | 15173721446 | 164340022 | 10/18/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 343593535023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 14:24 | 15185873222 | 164340022 | 10/27/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 334683217023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 10:18 | 15203184272 | 164340022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 332344288023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/4/2015 13:36 | 15207776072 | 164340022 | 10/4/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/4/2015 12:21 | 15208069022 | 164340022 | 10/4/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/4/2015 12:22 | 15208069022 | 164340022 | 10/4/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 342038051023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 15:17 | 15306222789 | 164340022 | 10/23/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 17:01 | 15592372309 | 164340022 | 10/20/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 17:02 | 15592372309 | 164340022 | 10/20/2015 17:02 | 313134020 | 00:00 |
| Voice | Outbound | 336889104023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 10:44 | 15614308181 | 164340022 | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339443156023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/18/2015 16:55 | 15614879062 | 164340022 | 10/18/2015 16:55 | 313134020 | 00:00 |
| Voice | Outbound | 333343621023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 10:10 | 15628268000 | 164340022 | 10/6/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332943363023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 14:21 | 15629652827 | 164340022 | 10/5/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 12:12 | 15706214000 | 164340022 | 10/23/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 12:13 | 15706214000 | 164340022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 339003419023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 12:15 | 15758240218 | 164340022 | 10/16/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 334989588023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 15:24 | 16024856182 | 164340022 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:04 | 16055343306 | 164340022 | 10/16/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 13:05 | 16055343306 | 164340022 | 10/16/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345840112023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 13:27 | 16058532198 | 164340022 | 11/1/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345840112023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 13:27 | 16058532198 | 164340022 | 11/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342220964023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 15:10 | 16147293000 | 164340022 | 10/24/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 342220964023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 15:12 | 16147293000 | 164340022 | 10/24/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 337301994023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 6:09 | 16188993446 | 164340022 | 10/14/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 337558946023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 10:31 | 16194106096 | 164340022 | 10/14/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 337558946023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 10:32 | 16194106096 | 164340022 | 10/14/2015 10:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333451297023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:42 | 16194624800 | 164340022 | 10/6/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 333451297023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:43 | 16194624800 | 164340022 | 10/6/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 333451297023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 11:43 | 16194624800 | 164340022 | 10/6/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 337188354023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:25 | 16263343976 | 164340022 | 10/13/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 342063784023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 16:23 | 16613311614 | 164340022 | 10/23/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:23 | 16628443555 | 164340022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 340775052023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 15:54 | 17029320601 | 164340022 | 10/20/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 345854651023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 15:58 | 17037251265 | 164340022 | 11/1/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 345269490023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 9:56 | 17157354200 | 164340022 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 334770375023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 11:36 | 17174262270 | 164340022 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334818084023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 12:18 | 17322899100 | 164340022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 7:58 | 17329429835 | 164340022 | 10/23/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 7:59 | 17329429835 | 164340022 | 10/23/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 340494725023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/20/2015 11:07 | 17602396870 | 164340022 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342056561023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 16:01 | 17606624835 | 164340022 | 10/23/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 342056561023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 16:02 | 17606624835 | 164340022 | 10/23/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 345461055023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 13:05 | 17607898155 | 164340022 | 10/30/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342930537023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/26/2015 14:39 | 17622011947 | 164340022 | 10/26/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 336489654023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 15:36 | 17637804113 | 164340022 | 10/12/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 6:13 | 17755134842 | 164340022 | 10/24/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 6:14 | 17755134842 | 164340022 | 10/24/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/24/2015 6:15 | 17755134842 | 164340022 | 10/24/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 15:34 | 17818445174 | 164340022 | 11/1/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 11/1/2015 15:35 | 17818445174 | 164340022 | 11/1/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 7:59 | 17878361622 | 164340022 | 10/13/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 337753308023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 13:17 | 18037268389 | 164340022 | 10/14/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 345142495023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 7:52 | 18037268389 | 164340022 | 10/30/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 343900671023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 9:03 | 18162464797 | 164340022 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 12:39 | 18182227495 | 164340022 | 10/21/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/13/2015 15:58 | 18187860954 | 164340022 | 10/13/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 343354800023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 10:52 | 18188816345 | 164340022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343354800023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/27/2015 10:52 | 18188816345 | 164340022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 13:22 | 18316634476 | 164340022 | 10/21/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 341760134023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/23/2015 10:08 | 18563545160 | 164340022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336306391023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/12/2015 12:03 | 18565822072 | 164340022 | 10/12/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 343852668023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 8:19 | 18588669047 | 164340022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 16:32 | 18709725822 | 164340022 | 10/5/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/5/2015 16:33 | 18709725822 | 164340022 | 10/5/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 343944200023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/28/2015 9:40 | 19016821516 | 164340022 | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334229937023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 13:13 | 19033919137 | 164340022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345153962023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/30/2015 8:04 | 19175587152 | 164340022 | 10/30/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334168344023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 12:18 | 19184731500 | 164340022 | 10/7/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 334752861023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 11:20 | 19286437321 | 164340022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/19/2015 13:26 | 19288558497 | 164340022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 338875207023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 10:12 | 19516953311 | 164340022 | 10/16/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 338437471023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/15/2015 13:23 | 19542588067 | 164340022 | 10/15/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 338665911023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/16/2015 6:30 | 19542588067 | 164340022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 337831690023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/14/2015 14:38 | 19547920333 | 164340022 | 10/14/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 333618045023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:10 | 19794021026 | 164340022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333618045023 | Force stopped | SIP | 885022050*362@sip.ringcentral.com:50 | 10/6/2015 14:11 | 19794021026 | 164340022 | 10/6/2015 14:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333619046023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:10 | | 164342022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:11 | | 164342022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:11 | | 164342022 | 10/6/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:12 | | 164342022 | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333621560023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:13 | | 164342022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 333637241023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:30 | | 164342022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 331983282023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 13:27 | 354 | 164342022 | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 335280140023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:36 | 355 | 164342022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335281629023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:37 | 355 | 164342022 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337172661023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:00 | 355 | 164342022 | 10/13/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 333780728023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 5:47 | 362 | 164342022 | 10/7/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 334285143023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 14:04 | 362 | 164342022 | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334602926023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 9:03 | 362 | 164342022 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335276573023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:32 | 362 | 164342022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335349631023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 10:42 | 362 | 164342022 | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336082710023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 8:30 | 362 | 164342022 | 10/12/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 336441730023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 14:21 | 362 | 164342022 | 10/12/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337034105023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 12:43 | 362 | 164342022 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337119649023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 13:58 | 362 | 164342022 | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 337230616023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 17:01 | 362 | 164342022 | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 337866890023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/14/2015 15:25 | 362 | 164342022 | 10/14/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 338026273023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 7:08 | 362 | 164342022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338435420023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 13:21 | 362 | 164342022 | 10/15/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 340305552023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 8:22 | 362 | 164342022 | 10/20/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341021475023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 8:58 | 362 | 164342022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341844266023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 11:29 | 362 | 164342022 | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341948676023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 13:13 | 362 | 164342022 | 10/23/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 342376930023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 5:58 | 362 | 164342022 | 10/26/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 343414901023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 11:42 | 362 | 164342022 | 10/27/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343657705023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 16:03 | 362 | 164342022 | 10/27/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 345477099023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 13:19 | 362 | 164342022 | 10/30/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 345479551023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 13:21 | 362 | 164342022 | 10/30/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 108802715022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 14:08 | 363 | 164342022 | 10/22/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108617851022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 11:20 | 365 | 164342022 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 108708504022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 12:39 | 385 | 164342022 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 343137751023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 7:36 | 385 | 164342022 | 10/27/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 342309672023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 13:07 | 12053870097 | 164342022 | 10/25/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332155999023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 7:04 | 12054223957 | 164342022 | 10/3/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 332155999023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 7:05 | 12054223957 | 164342022 | 10/3/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 14:30 | 12056470515 | 164342022 | 10/13/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 14:31 | 12056470515 | 164342022 | 10/13/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331015049023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 8:22 | 12077867252 | 164342022 | 10/1/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:04 | 12083607711 | 164342022 | 10/5/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:08 | 12083607711 | 164342022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:08 | 12083607711 | 164342022 | 10/5/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:09 | 12083607711 | 164342022 | 10/5/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332797042023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:10 | 12083607711 | 164342022 | 10/5/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:57 | 12154438505 | 164342022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:58 | 12154438505 | 164342022 | 10/20/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 8:16 | 12242127831 | 164342022 | 10/22/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 8:17 | 12242127831 | 164342022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 8:17 | 12242127831 | 164342022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:30 | 12242127831 | 164342022 | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:30 | 12242127831 | 164342022 | 10/27/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:31 | 12242127831 | 164342022 | 10/27/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 343193805023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:31 | 12242127831 | 164342022 | 10/27/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 336228690023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 10:52 | 12292272384 | 164342022 | 10/12/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:08 | 12538040397 | 164342022 | 10/25/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:09 | 12538040397 | 164342022 | 10/25/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342856551023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 13:26 | 12542453664 | 164342022 | 10/26/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:35 | 12626124200 | 164342022 | 10/5/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:36 | 12626124200 | 164342022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 332433757023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:36 | 12626124200 | 164342022 | 10/5/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 9:07 | 12626124200 | 164342022 | 10/5/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 9:08 | 12626124200 | 164342022 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 332586388023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 9:09 | 12626124200 | 164342022 | 10/5/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 6:50 | 12626124200 | 164342022 | 10/12/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 6:51 | 12626124200 | 164342022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108442825022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 8:42 | 12696299010 | 164342022 | 10/22/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 332323943023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/4/2015 10:31 | 12699651963 | 164342022 | 10/4/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333381094023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 10:43 | 13015451000 | 164342022 | 10/6/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:19 | 13018955977 | 164342022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 8:20 | 13018955977 | 164342022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 330930906023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 6:48 | 13036746620 | 164342022 | 10/1/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 7:41 | 13056652820 | 164342022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 332435508023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:39 | 13059368186 | 164342022 | 10/5/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 6:15 | 13073826650 | 164342022 | 10/15/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 6:15 | 13073826650 | 164342022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 9:12 | 13133430166 | 164342022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 9:13 | 13133430166 | 164342022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:46 | 13156567253 | 164342022 | 10/20/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 9:47 | 13156567253 | 164342022 | 10/20/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 6:59 | 13157854558 | 164342022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 7:00 | 13157854558 | 164342022 | 10/15/2015 6:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338017325023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/15/2015 7:00 | 13157854558 | 164342022 | 10/15/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 12:53 | 13233765700 | 164342022 | 10/22/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 108723336022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 12:54 | 13233765700 | 164342022 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333952780023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 9:07 | 13362941833 | 164342022 | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 334560381023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 8:25 | 13362941833 | 164342022 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339811619023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 11:13 | 13367889402 | 164342022 | 10/19/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 344258356023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 14:21 | 13606787117 | 164342022 | 10/28/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 344274994023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 14:41 | 13606787122 | 164342022 | 10/28/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:01 | 13607044782 | 164342022 | 10/13/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 337173126023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:02 | 13607044782 | 164342022 | 10/13/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 333136902023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 6:52 | 14072710613 | 164342022 | 10/6/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 344283960023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 14:53 | 14085286505 | 164342022 | 10/28/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342297196023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:17 | 14155710324 | 164342022 | 10/25/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 334678611023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 10:13 | 14238831950 | 164342022 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 13:02 | 14808823843 | 164342022 | 10/19/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 13:03 | 14808823843 | 164342022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 10:12 | 15035615673 | 164342022 | 10/16/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 10:13 | 15035615673 | 164342022 | 10/16/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 10:14 | 15035615673 | 164342022 | 10/16/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 339006209023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 12:17 | 15035615673 | 164342022 | 10/16/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 339793615023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 10:57 | 15035615673 | 164342022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:01 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:01 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333608802023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 14:02 | 15044219790 | 164342022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335275945023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:34 | 15048729832 | 164342022 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 335275945023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:34 | 15048729832 | 164342022 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 344240232023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 14:02 | 15049098717 | 164342022 | 10/28/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 332990039023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 15:22 | 15056094848 | 164342022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 340560230023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/20/2015 12:02 | 15085841600 | 164342022 | 10/20/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 334683217023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 10:18 | 15203184272 | 164342022 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/4/2015 12:21 | 15208069022 | 164342022 | 10/4/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/4/2015 12:22 | 15208069022 | 164342022 | 10/4/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/4/2015 12:22 | 15208069022 | 164342022 | 10/4/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333470878023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/6/2015 11:58 | 15613624404 | 164342022 | 10/6/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 335234724023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 8:52 | 15617076906 | 164342022 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 12:12 | 15706214000 | 164342022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 12:13 | 15706214000 | 164342022 | 10/23/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 12:13 | 15706214000 | 164342022 | 10/23/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 339003419023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 12:15 | 15758240218 | 164342022 | 10/16/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334259324023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 13:40 | 16023618588 | 164342022 | 10/7/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 334989588023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 15:25 | 16024856182 | 164342022 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 345227272023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 9:15 | 16152403728 | 164342022 | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 335244492023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 9:03 | 16176357935 | 164342022 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345439494023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 12:42 | 16193151680 | 164342022 | 10/30/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 342970345023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/26/2015 15:37 | 16619450179 | 164342022 | 10/26/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:22 | 16628443555 | 164342022 | 10/21/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:23 | 16628443555 | 164342022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334475133023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 6:55 | 16788353300 | 164342022 | 10/8/2015 6:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342293795023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 10:48 | 17028716995 | 164342022 | 10/25/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 10:49 | 17028716995 | 164342022 | 10/25/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 10:49 | 17028716995 | 164342022 | 10/25/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 12:56 | 17142031892 | 164342022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 12:56 | 17142031892 | 164342022 | 10/2/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331951953023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 12:57 | 17142031892 | 164342022 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345334118023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/30/2015 10:59 | 17157354200 | 164342022 | 10/30/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 334770375023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 11:36 | 17174262270 | 164342022 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334351790023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 15:36 | 17185252505 | 164342022 | 10/7/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336337846023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 12:33 | 17275937812 | 164342022 | 10/12/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 341625650023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 7:58 | 17329429835 | 164342022 | 10/23/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 336014260023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 7:16 | 17343431000 | 164342022 | 10/12/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 332828395023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 12:37 | 17349964243 | 164342022 | 10/5/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 336489654023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 15:35 | 17637804113 | 164342022 | 10/12/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336489654023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/12/2015 15:36 | 17637804113 | 164342022 | 10/12/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 334606389023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 9:06 | 17742796356 | 164342022 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 108572606022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 10:40 | 17757867200 | 164342022 | 10/22/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 14:52 | 17878361622 | 164342022 | 10/9/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 14:53 | 17878361622 | 164342022 | 10/9/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 14:54 | 17878361622 | 164342022 | 10/9/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 7:59 | 17878361622 | 164342022 | 10/13/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 331210953023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 11:21 | 18045200380 | 164342022 | 10/1/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 343900671023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/28/2015 9:08 | 18162464797 | 164342022 | 10/28/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/31/2015 11:21 | 18173863589 | 164342022 | 10/31/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/31/2015 11:22 | 18173863589 | 164342022 | 10/31/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 345710716023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/31/2015 11:22 | 18173863589 | 164342022 | 10/31/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 12:39 | 18182227495 | 164342022 | 10/21/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 341268138023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 12:40 | 18182227495 | 164342022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:57 | 18187860954 | 164342022 | 10/13/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 337205343023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/13/2015 15:58 | 18187860954 | 164342022 | 10/13/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 343354800023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 10:52 | 18188816345 | 164342022 | 10/27/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:21 | 18316634476 | 164342022 | 10/21/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 341314440023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 13:22 | 18316634476 | 164342022 | 10/21/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341568274023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 6:48 | 18474207189 | 164342022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 341568274023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 6:49 | 18474207189 | 164342022 | 10/23/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 344970011023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/29/2015 15:34 | 18508302369 | 164342022 | 10/29/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 16:33 | 18709725822 | 164342022 | 10/5/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 334229937023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 13:13 | 19033919137 | 164342022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334229937023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 13:14 | 19033919137 | 164342022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/31/2015 6:13 | 19099359851 | 164342022 | 10/31/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/31/2015 6:14 | 19099359851 | 164342022 | 10/31/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 10:16 | 19188753800 | 164342022 | 10/2/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331787026023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 10:16 | 19188753800 | 164342022 | 10/2/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 108886446022 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 16:30 | 19209133179 | 164342022 | 10/22/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 334752861023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 11:21 | 19286437321 | 164342022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 13:25 | 19288558497 | 164342022 | 10/19/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 339966227023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/19/2015 13:26 | 19288558497 | 164342022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 333915301023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/7/2015 8:33 | 19495311234 | 164342022 | 10/7/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 331491884023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 17:01 | 19496133932 | 164342022 | 10/1/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 331491884023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/1/2015 17:02 | 19496133932 | 164342022 | 10/1/2015 17:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337831690023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/14/2015 14:37 | 19547920333 | 164342022 | 10/14/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 337831690023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/14/2015 14:38 | 19547920333 | 164342022 | 10/14/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 334937676023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/8/2015 14:13 | 19567544970 | 164342022 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:47 | 19729613210 | 164342022 | 10/25/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:48 | 19729613210 | 164342022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342300766023 | Force stopped | SIP | 885022050*363@sip.ringcentral.com:50 | 10/25/2015 11:48 | 19729613210 | 164342022 | 10/25/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 108543294022 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 10:13 | 330 | 164339022 | 10/22/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 108641559022 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 11:40 | 330 | 164339022 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334270143023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 13:49 | 330 | 164339022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 344682038023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/29/2015 10:42 | 330 | 164339022 | 10/29/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336893241023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 10:48 | 350 | 164339022 | 10/13/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 336894497023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 10:48 | 350 | 164339022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 341159254023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 11:03 | 350 | 164339022 | 10/21/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 343401676023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 11:31 | 352 | 164339022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 345294865023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 10:20 | 359 | 164339022 | 10/30/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 341255440023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 12:27 | 367 | 164339022 | 10/21/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 108570185022 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 10:37 | 368 | 164339022 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 334843923023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 12:41 | 368 | 164339022 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 338698508023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 7:14 | 368 | 164339022 | 10/16/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 338773054023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 8:34 | 368 | 164339022 | 10/16/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 334800167023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 12:01 | 371 | 164339022 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 343422996023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 11:49 | 377 | 164339022 | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 340389454023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 9:35 | 385 | 164339022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334781962023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 11:45 | 393 | 164339022 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 344150722023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/28/2015 12:41 | 12183896720 | 164339022 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 334821015023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 12:20 | 13034440840 | 164339022 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 13:23 | 13054480800 | 164339022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 337025865023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 12:36 | 13055321300 | 164339022 | 10/13/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341145750023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 10:51 | 13055321300 | 164339022 | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 337497607023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 9:35 | 13103758023 | 164339022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 340420927023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 10:03 | 13106710452 | 164339022 | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 340420266023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 10:03 | 13108927919 | 164339022 | 10/20/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 330946642023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/1/2015 7:08 | 14017381212 | 164339022 | 10/1/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 333222804023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 8:22 | 14356565011 | 164339022 | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333224292023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 8:24 | 14356565011 | 164339022 | 10/6/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 337600667023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 11:05 | 14803513688 | 164339022 | 10/14/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 336889349023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 10:45 | 14806642288 | 164339022 | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 336890525023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 10:46 | 15025898000 | 164339022 | 10/13/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 334699050023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 10:31 | 15035600085 | 164339022 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 341165959023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 11:08 | 15059891975 | 164339022 | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333652064023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 14:48 | 15416363100 | 164339022 | 10/6/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 108386955022 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 7:49 | 15616133707 | 164339022 | 10/22/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 8:32 | 16093046213 | 164339022 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 11:49 | 16179648149 | 164339022 | 10/19/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336177061023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 10:00 | 16234342229 | 164339022 | 10/12/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345332763023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 10:57 | 16239776776 | 164339022 | 10/30/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344681371023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/29/2015 10:41 | 16319353866 | 164339022 | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 333596387023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 13:48 | 16613257452 | 164339022 | 10/6/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 334778558023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 11:42 | 16782646150 | 164339022 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 341024119023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 9:00 | 16782646150 | 164339022 | 10/21/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345412356023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/30/2015 12:13 | 16812385258 | 164339022 | 10/30/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 338355382023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 12:09 | 17067450554 | 164339022 | 10/15/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 333404213023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 11:02 | 17072928882 | 164339022 | 10/6/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 343555510023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/27/2015 13:45 | 17135232500 | 164339022 | 10/27/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341156617023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/21/2015 11:01 | 17202793127 | 164339022 | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 335302549023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 9:58 | 17607795511 | 164339022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 339996153023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/19/2015 13:50 | 17607795511 | 164339022 | 10/19/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 340324298023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/20/2015 8:39 | 17607795511 | 164339022 | 10/20/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/12/2015 14:47 | 17635511344 | 164339022 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 338476221023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/15/2015 14:00 | 19048664078 | 164339022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 108574718022 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 10:42 | 19093736649 | 164339022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 337512912023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/14/2015 9:49 | 19167705107 | 164339022 | 10/14/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 333369558023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/6/2015 10:32 | 19176929666 | 164339022 | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334691093023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 10:24 | 19496462269 | 164339022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 335270711023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 9:27 | 19544918127 | 164339022 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 335273001023 | Force stopped | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 9:29 | 19544918127 | 164339022 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 108757823022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 13:25 | | 164325022 | 10/22/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 331877587023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 11:40 | | 164325022 | 10/2/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334041657023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:28 | | 164325022 | 10/7/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334067877023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:50 | | 164325022 | 10/7/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 334226099023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:08 | | 164325022 | 10/7/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 334868466023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:03 | | 164325022 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 335395521023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:25 | | 164325022 | 10/9/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 343937984023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 9:35 | | 164325022 | 10/28/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 344519038023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 8:14 | | 164325022 | 10/29/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 108508259022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 9:41 | 350 | 164325022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331748336023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 9:37 | 350 | 164325022 | 10/2/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 332456362023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 7:04 | 350 | 164325022 | 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 332990755023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:21 | 350 | 164325022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 333448572023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 11:38 | 350 | 164325022 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334477450023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:57 | 350 | 164325022 | 10/8/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334700290023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 10:32 | 350 | 164325022 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334849823023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:46 | 350 | 164325022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 335134393023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 7:07 | 350 | 164325022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335513074023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 13:19 | 350 | 164325022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 338047702023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:33 | 350 | 164325022 | 10/15/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 338660977023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 6:21 | 350 | 164325022 | 10/16/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340924297023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:23 | 350 | 164325022 | 10/21/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 341303953023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:10 | 350 | 164325022 | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 341304639023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:11 | 350 | 164325022 | 10/21/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 341368862023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 14:14 | 350 | 164325022 | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343073882023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 6:15 | 350 | 164325022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 344801418023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:27 | 350 | 164325022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 108352785022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 7:10 | 353 | 164325022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 331657807023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:08 | 353 | 164325022 | 10/2/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334597275023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 8:58 | 353 | 164325022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334834460023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:32 | 353 | 164325022 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338863899023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 10:00 | 353 | 164325022 | 10/16/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338871634023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 10:07 | 353 | 164325022 | 10/16/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 342630037023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 10:15 | 353 | 164325022 | 10/26/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342780253023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 12:21 | 353 | 164325022 | 10/26/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 335296211023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 9:51 | 354 | 164325022 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 340437960023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 10:18 | 354 | 164325022 | 10/20/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 341140523023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 10:46 | 354 | 164325022 | 10/21/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 343114724023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 7:11 | 354 | 164325022 | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343525488023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 13:18 | 354 | 164325022 | 10/27/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 344063179023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 11:24 | 354 | 164325022 | 10/28/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 332942319023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:18 | 355 | 164325022 | 10/5/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 336300735023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 11:58 | 355 | 164325022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344503064023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:58 | 355 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344503606023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:59 | 355 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 334028432023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:15 | 359 | 164325022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342422219023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 7:04 | 359 | 164325022 | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343374013023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 11:07 | 359 | 164325022 | 10/27/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 345159962023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 8:10 | 361 | 164325022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 342452126023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 7:37 | 362 | 164325022 | 10/26/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 342494065023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 8:17 | 362 | 164325022 | 10/26/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 108446722022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:46 | 363 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 108504383022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 9:38 | 363 | 164325022 | 10/22/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108635145022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 11:34 | 363 | 164325022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108753152022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 13:19 | 363 | 164325022 | 10/22/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334790675023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 11:53 | 363 | 164325022 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 343369555023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 11:03 | 363 | 164325022 | 10/27/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 343576831023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 14:05 | 363 | 164325022 | 10/27/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 343642063023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 15:32 | 363 | 164325022 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 332901595023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 13:38 | 367 | 164325022 | 10/5/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108835379022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 14:48 | 369 | 164325022 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 341401475023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 14:55 | 369 | 164325022 | 10/21/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 342866004023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 13:33 | 369 | 164325022 | 10/26/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 331288324023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:27 | 371 | 164325022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331984739023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 13:29 | 371 | 164325022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 332006081023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 13:53 | 371 | 164325022 | 10/2/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 332008076023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 13:56 | 371 | 164325022 | 10/2/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 334520000023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 7:45 | 371 | 164325022 | 10/8/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334684026023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 10:17 | 371 | 164325022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334723056023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 10:53 | 371 | 164325022 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336065678023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 8:13 | 371 | 164325022 | 10/12/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 339922478023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 12:45 | 371 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342722659023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 11:32 | 371 | 164325022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 344048500023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 11:12 | 371 | 164325022 | 10/28/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 108839995022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 14:54 | 372 | 164325022 | 10/22/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 108840698022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 14:55 | 372 | 164325022 | 10/22/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331297070023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:34 | 372 | 164325022 | 10/1/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 331353052023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:25 | 372 | 164325022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331355014023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:27 | 372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331355642023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:27 | 372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331372631023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:44 | 372 | 164325022 | 10/1/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 331732854023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 9:21 | 372 | 164325022 | 10/2/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 331830508023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 10:56 | 372 | 164325022 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 332893592023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 13:31 | 372 | 164325022 | 10/5/2015 13:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333495283023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:17 | 372 | 164325022 | 10/6/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333496005023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:18 | 372 | 164325022 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 333498548023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:20 | 372 | 164325022 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 333505819023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:26 | 372 | 164325022 | 10/6/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 333987095023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 9:38 | 372 | 164325022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 333990802023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 9:41 | 372 | 164325022 | 10/7/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334243119023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:23 | 372 | 164325022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334320491023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 14:45 | 372 | 164325022 | 10/7/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334937866023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 14:11 | 372 | 164325022 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 335115192023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 6:42 | 372 | 164325022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 335337203023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 10:30 | 372 | 164325022 | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335561977023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 14:16 | 372 | 164325022 | 10/9/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338041940023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:26 | 372 | 164325022 | 10/15/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 338256276023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 10:44 | 372 | 164325022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 338256797023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 10:44 | 372 | 164325022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 338265318023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 10:52 | 372 | 164325022 | 10/15/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 339495679023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 6:00 | 372 | 164325022 | 10/19/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 339499377023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 6:06 | 372 | 164325022 | 10/19/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 339794101023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 10:57 | 372 | 164325022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340250792023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 7:28 | 372 | 164325022 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 340486968023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 11:00 | 372 | 164325022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 340724233023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 14:34 | 372 | 164325022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 341030065023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 9:05 | 372 | 164325022 | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341287187023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:56 | 372 | 164325022 | 10/21/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 341287711023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:56 | 372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341289685023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:58 | 372 | 164325022 | 10/21/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 341295405023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:02 | 372 | 164325022 | 10/21/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 341761939023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 10:10 | 372 | 164325022 | 10/23/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 342395946023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 6:30 | 372 | 164325022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 343895327023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 8:56 | 372 | 164325022 | 10/28/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344466320023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:18 | 372 | 164325022 | 10/29/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 344466902023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:19 | 372 | 164325022 | 10/29/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 344790981023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:17 | 372 | 164325022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 344854789023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 13:15 | 372 | 164325022 | 10/29/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 345323452023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 10:48 | 372 | 164325022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 108399042022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:01 | 374 | 164325022 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 108554760022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 10:24 | 374 | 164325022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 332517923023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 8:08 | 374 | 164325022 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 341239536023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:13 | 374 | 164325022 | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344100785023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 11:57 | 374 | 164325022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344161255023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 12:49 | 374 | 164325022 | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 334029510023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:16 | 376 | 164325022 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 108565325022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 10:33 | 380 | 164325022 | 10/22/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 108632518022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 11:32 | 380 | 164325022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 338036478023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:20 | 380 | 164325022 | 10/15/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 338046342023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:31 | 380 | 164325022 | 10/15/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 338279900023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 11:04 | 380 | 164325022 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 108413268022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:14 | 381 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340292699023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 8:10 | 381 | 164325022 | 10/20/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331297715023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:35 | 382 | 164325022 | 10/1/2015 12:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333824279023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 6:59 | 382 | 164325022 | 10/7/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 333989939023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 9:40 | 382 | 164325022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 335119120023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 6:47 | 382 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340585203023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 12:23 | 382 | 164325022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341203477023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 11:41 | 382 | 164325022 | 10/21/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343212800023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 8:46 | 382 | 164325022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343491693023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 12:48 | 382 | 164325022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344497490023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:52 | 382 | 164325022 | 10/29/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 345068056023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 6:09 | 382 | 164325022 | 10/30/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 108407475022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:09 | 383 | 164325022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 331012359023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 8:18 | 383 | 164325022 | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331012912023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 8:18 | 383 | 164325022 | 10/1/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331634504023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 7:43 | 383 | 164325022 | 10/2/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 331638290023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 7:48 | 383 | 164325022 | 10/2/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 331776752023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 10:04 | 383 | 164325022 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 332820779023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 12:28 | 383 | 164325022 | 10/5/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 332964252023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:44 | 383 | 164325022 | 10/5/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 334010178023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 9:58 | 383 | 164325022 | 10/7/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 334619664023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 9:18 | 383 | 164325022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335311870023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 10:06 | 383 | 164325022 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335420806023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:48 | 383 | 164325022 | 10/9/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 335425544023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:52 | 383 | 164325022 | 10/9/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 338016296023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 6:57 | 383 | 164325022 | 10/15/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 338062917023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:49 | 383 | 164325022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338278822023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 11:03 | 383 | 164325022 | 10/15/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 338457759023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 13:41 | 383 | 164325022 | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 338486679023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 14:11 | 383 | 164325022 | 10/15/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 339922382023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 12:44 | 383 | 164325022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341034461023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 9:09 | 383 | 164325022 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 341056688023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 9:30 | 383 | 164325022 | 10/21/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 341321327023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:27 | 383 | 164325022 | 10/21/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 342444021023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 7:28 | 383 | 164325022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342691648023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 11:07 | 383 | 164325022 | 10/26/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343978534023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 10:11 | 383 | 164325022 | 10/28/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 108412798022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:14 | 384 | 164325022 | 10/22/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 108575138022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 10:42 | 384 | 164325022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 108578844022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 10:45 | 384 | 164325022 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333321641023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 9:50 | 384 | 164325022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 334525246023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 7:51 | 384 | 164325022 | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334715340023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 10:46 | 384 | 164325022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 335582678023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:13 | 384 | 164325022 | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 341607769023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 7:37 | 384 | 164325022 | 10/23/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341650187023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 8:22 | 384 | 164325022 | 10/23/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341723127023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 9:33 | 384 | 164325022 | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 343449404023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 12:11 | 384 | 164325022 | 10/27/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 344962826023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 15:20 | 384 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 334976768023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 15:01 | 385 | 164325022 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335226827023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 8:44 | 385 | 164325022 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338138936023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 8:59 | 385 | 164325022 | 10/15/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 340389722023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 9:35 | 385 | 164325022 | 10/20/2015 9:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341043891023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 9:18 | 385 | 164325022 | 10/21/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 341179601023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 11:20 | 385 | 164325022 | 10/21/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 341665719023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 8:37 | 385 | 164325022 | 10/23/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 341673405023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 8:45 | 385 | 164325022 | 10/23/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 343425462023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 11:51 | 385 | 164325022 | 10/27/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343545423023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 13:35 | 385 | 164325022 | 10/27/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 108383513022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 7:45 | 386 | 164325022 | 10/22/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 108745614022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 13:12 | 386 | 164325022 | 10/22/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 108840950022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 14:56 | 386 | 164325022 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 330980402023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 7:46 | 386 | 164325022 | 10/1/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 333892851023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:12 | 386 | 164325022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 333904124023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:22 | 386 | 164325022 | 10/7/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 333912832023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:30 | 386 | 164325022 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 334033933023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:20 | 386 | 164325022 | 10/7/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334804959023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:05 | 386 | 164325022 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 335119239023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 6:47 | 386 | 164325022 | 10/9/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335511802023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 13:18 | 386 | 164325022 | 10/9/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340207712023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 6:37 | 386 | 164325022 | 10/20/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 340895494023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 6:48 | 386 | 164325022 | 10/21/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340916268023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:14 | 386 | 164325022 | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341019440023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 8:56 | 386 | 164325022 | 10/21/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 342917264023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 14:22 | 386 | 164325022 | 10/26/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 342917325023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 14:23 | 386 | 164325022 | 10/26/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343165795023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 8:04 | 386 | 164325022 | 10/27/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343387862023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 11:19 | 386 | 164325022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343615171023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 14:50 | 386 | 164325022 | 10/27/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 344107929023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 12:03 | 386 | 164325022 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 344502459023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 7:57 | 386 | 164325022 | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332578998023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 9:02 | 387 | 164325022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 334866880023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:01 | 387 | 164325022 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 331585735023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 6:43 | 393 | 164325022 | 10/2/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332974593023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:57 | 393 | 164325022 | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 333432709023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 11:25 | 393 | 164325022 | 10/6/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 333607900023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:58 | 393 | 164325022 | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333788392023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 6:05 | 393 | 164325022 | 10/7/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 333835256023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 7:12 | 393 | 164325022 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334787406023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 11:49 | 393 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 334836768023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:34 | 393 | 164325022 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334838292023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:36 | 393 | 164325022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334845581023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:42 | 393 | 164325022 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335537749023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 10:49 | 393 | 164325022 | 10/9/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335439748023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 12:06 | 393 | 164325022 | 10/9/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335501024023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 13:06 | 393 | 164325022 | 10/9/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336329068023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 12:24 | 393 | 164325022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 338076752023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 8:02 | 393 | 164325022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338091638023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 8:16 | 393 | 164325022 | 10/15/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338469992023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 13:53 | 393 | 164325022 | 10/15/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 340023410023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 14:16 | 393 | 164325022 | 10/19/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 340478782023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 10:53 | 393 | 164325022 | 10/20/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 340485551023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 10:59 | 393 | 164325022 | 10/20/2015 10:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340915338023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:13 | 393 | 164325022 | 10/21/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 340918526023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:17 | 393 | 164325022 | 10/21/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 341569628023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 6:48 | 393 | 164325022 | 10/23/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 343579803023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 14:09 | 393 | 164325022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 343769717023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 6:45 | 393 | 164325022 | 10/28/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 343827279023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 7:53 | 393 | 164325022 | 10/28/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344691140023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 10:50 | 393 | 164325022 | 10/29/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 345087045023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 6:42 | 393 | 164325022 | 10/30/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343855004023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 8:19 | 394 | 164325022 | 10/28/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343905126023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 9:05 | 394 | 164325022 | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 331160970023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 10:34 | 398 | 164325022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331311304023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:48 | 12032708387 | 164325022 | 10/1/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 332718734023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 11:03 | 12032708387 | 164325022 | 10/5/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 334874236023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:09 | 12032708387 | 164325022 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 342594374023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 9:44 | 12032708387 | 164325022 | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 338054495023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:40 | 12127213547 | 164325022 | 10/15/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 340524553023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 11:32 | 12129243311 | 164325022 | 10/20/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 344654422023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 10:17 | 12155366245 | 164325022 | 10/29/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 333585722023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:37 | 12156438394 | 164325022 | 10/6/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 333546581023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:02 | 12156438600 | 164325022 | 10/6/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:32 | 12156438600 | 164325022 | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333580261023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333580261023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 333598153023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:49 | 12156438600 | 164325022 | 10/6/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 333636443023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 14:30 | 12156438600 | 164325022 | 10/6/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340655884023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 13:25 | 12156999260 | 164325022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333315073023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 9:44 | 12159144600 | 164325022 | 10/6/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333804745023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 6:32 | 12159144600 | 164325022 | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 343944335023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 9:41 | 12173335361 | 164325022 | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 333678328023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 15:29 | 12174291512 | 164325022 | 10/6/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 336005917023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 7:06 | 12197418954 | 164325022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 343349105023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 10:46 | 12318457719 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 340982418023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 8:22 | 12542856747 | 164325022 | 10/21/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 341629645023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 8:01 | 12542888000 | 164325022 | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 334900944023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:34 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 334900944023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:35 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:44 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108445554022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:45 | 12696299010 | 164325022 | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 108445554022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:45 | 12696299010 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 343397670023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 11:28 | 12696299010 | 164325022 | 10/27/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 341396137023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 14:48 | 12814643554 | 164325022 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331654172023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:04 | 13023377386 | 164325022 | 10/2/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 331659710023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:10 | 13023377387 | 164325022 | 10/2/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 343348274023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 10:45 | 13029982995 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 344268487023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 14:32 | 13034243325 | 164325022 | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 8:40 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332552988023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 8:41 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 8:41 | 13038747387 | 164325022 | 10/5/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 332562593023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 8:48 | 13038747387 | 164325022 | 10/5/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 9:49 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 344669859023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 10:31 | 13038747387 | 164325022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:54 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 337610959023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/14/2015 11:15 | 13043346504 | 164325022 | 10/14/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 338668262023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 6:33 | 13056652820 | 164325022 | 10/16/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 7:42 | 13056652820 | 164325022 | 10/16/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 333445186023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 11:36 | 13059431454 | 164325022 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 335132387023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 7:05 | 13059431454 | 164325022 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 340905058023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:01 | 13059431454 | 164325022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 344440641023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 6:47 | 13096610809 | 164325022 | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 333537465023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:55 | 13104732951 | 164325022 | 10/6/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 334020640023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 10:08 | 13104732951 | 164325022 | 10/7/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 336508395023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 16:16 | 13105586120 | 164325022 | 10/12/2015 16:15 | 313134020 | 00:00 |
| Voice | Outbound | 331649851023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:00 | 13122183155 | 164325022 | 10/2/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 335111169023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 6:35 | 13197343400 | 164325022 | 10/9/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 331288988023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:28 | 13347931290 | 164325022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334618495023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 9:18 | 13366320605 | 164325022 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 334618495023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 9:18 | 13366320605 | 164325022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 336387421023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 13:22 | 13523922235 | 164325022 | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 331221535023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 11:30 | 13609451714 | 164325022 | 10/1/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 331338233023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 13:14 | 13867561723 | 164325022 | 10/1/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334164389023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 12:13 | 14058422276 | 164325022 | 10/7/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 345178888023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 8:29 | 14077977863 | 164325022 | 10/30/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 340977072023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 8:19 | 14102880983 | 164325022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 331159448023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 10:35 | 14123663400 | 164325022 | 10/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 333811163023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 6:43 | 14128311111 | 164325022 | 10/7/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 330997139023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 8:03 | 14154563182 | 164325022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338405044023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 12:53 | 14154563182 | 164325022 | 10/15/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 343994765023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 10:26 | 14252427005 | 164325022 | 10/28/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 339660393023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 9:02 | 14342022989 | 164325022 | 10/19/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 333849655023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 7:29 | 14402445500 | 164325022 | 10/7/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 344962477023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 15:19 | 14802199099 | 164325022 | 10/29/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 338939960023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 11:14 | 14803267025 | 164325022 | 10/16/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 332928980023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:05 | 15012258299 | 164325022 | 10/5/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334963482023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 14:43 | 15012258299 | 164325022 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 340358722023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 9:08 | 15037290118 | 164325022 | 10/20/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 340560230023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 12:03 | 15085841600 | 164325022 | 10/20/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340575080023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 12:15 | 15085841600 | 164325022 | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331243222023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 11:48 | 15088874870 | 164325022 | 10/1/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 341048491023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 9:24 | 15103323828 | 164325022 | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 331934224023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 12:36 | 15122662421 | 164325022 | 10/2/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 331955703023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 12:58 | 15122662421 | 164325022 | 10/2/2015 12:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331692589023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 8:43 | 15122662422 | 164325022 | 10/2/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 331393196023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 14:05 | 15123880944 | 164325022 | 10/1/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342028965023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 14:59 | 15126102082 | 164325022 | 10/23/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 332629591023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 9:47 | 15185813293 | 164325022 | 10/5/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 332630505023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 9:48 | 15185813293 | 164325022 | 10/5/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108486702022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 9:22 | 15305421952 | 164325022 | 10/22/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 334880425023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 13:16 | 15305544146 | 164325022 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108635323022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 11:35 | 15416005316 | 164325022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334764218023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 11:29 | 15612131677 | 164325022 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 343589806023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 14:20 | 15612131677 | 164325022 | 10/27/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 336034815023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 7:40 | 15612485014 | 164325022 | 10/12/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 338464312023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 13:48 | 15612485014 | 164325022 | 10/15/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344735333023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 11:28 | 15612547582 | 164325022 | 10/29/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344877139023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 13:36 | 15612547582 | 164325022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 341549597023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 6:16 | 15613526092 | 164325022 | 10/23/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 108777651022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 13:42 | 15614051055 | 164325022 | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 108824696022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 14:34 | 15614054205 | 164325022 | 10/22/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 340245266023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 7:22 | 15614054205 | 164325022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 334591580023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 8:53 | 15614080902 | 164325022 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344564075023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 8:55 | 15614080902 | 164325022 | 10/29/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 333369140023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 10:32 | 15614345700 | 164325022 | 10/6/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 331432991023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 14:55 | 15618351008 | 164325022 | 10/1/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331754912023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 9:43 | 15618411801 | 164325022 | 10/2/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 331992471023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 13:37 | 15618411801 | 164325022 | 10/2/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 334186926023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 12:33 | 15618411801 | 164325022 | 10/7/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 334799497023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 12:00 | 15619993000 | 164325022 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335318516023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 10:12 | 15712659504 | 164325022 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 343988236023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 10:20 | 16023682044 | 164325022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 338185734023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 9:41 | 16028899809 | 164325022 | 10/15/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334797291023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 11:59 | 16034681900 | 164325022 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334267911023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:47 | 16034681901 | 164325022 | 10/7/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343446294023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 12:08 | 16062429210 | 164325022 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 341153697023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 10:59 | 16072573650 | 164325022 | 10/21/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 336298214023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 11:59 | 16103640420 | 164325022 | 10/12/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 342388938023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 6:19 | 16104859223 | 164325022 | 10/26/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 330975687023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 7:41 | 16106923645 | 164325022 | 10/1/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340885718023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 6:34 | 16108283324 | 164325022 | 10/21/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 341189001023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 11:29 | 16108283324 | 164325022 | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344537838023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 8:31 | 16154444578 | 164325022 | 10/29/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 334786238023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 11:49 | 16157869507 | 164325022 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338377285023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 12:29 | 16177756942 | 164325022 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 338119740023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 8:43 | 16186324615 | 164325022 | 10/15/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 333382303023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 10:43 | 16197789447 | 164325022 | 10/6/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 335417689023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:45 | 16198957351 | 164325022 | 10/9/2015 11:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344821772023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:46 | 16268065919 | 164325022 | 10/29/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 332997000023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 15:33 | 16269608915 | 164325022 | 10/5/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 333564774023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 13:20 | 16302310782 | 164325022 | 10/6/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 340873082023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 6:15 | 16512090595 | 164325022 | 10/21/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 332916165023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 13:52 | 17023951800 | 164325022 | 10/5/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 333937366023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:53 | 17023951800 | 164325022 | 10/7/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 333943567023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:59 | 17023951800 | 164325022 | 10/7/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335387802023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 11:18 | 17034518901 | 164325022 | 10/9/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 108646969022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 11:46 | 17134530449 | 164325022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:50 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:51 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:51 | 17166626660 | 164325022 | 10/8/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 6:54 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 340924552023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 7:24 | 17176371672 | 164325022 | 10/21/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 331003200023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 8:09 | 17185227073 | 164325022 | 10/1/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 333916349023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 8:34 | 17185227073 | 164325022 | 10/7/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344733345023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 11:27 | 17185965162 | 164325022 | 10/29/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341331873023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:37 | 17187771627 | 164325022 | 10/21/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 333431839023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 11:24 | 17208425050 | 164325022 | 10/6/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 333521214023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 12:40 | 17208425050 | 164325022 | 10/6/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 336338660023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 12:34 | 17255937812 | 164325022 | 10/12/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 108660734022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 11:58 | 17327610124 | 164325022 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334698664023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 10:31 | 17344596040 | 164325022 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:20 | 17346577365 | 164325022 | 10/5/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334660408023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 9:56 | 17346624474 | 164325022 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 334351622023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 15:34 | 17347436338 | 164325022 | 10/7/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 6:36 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 108339535022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 6:54 | 17578124130 | 164325022 | 10/22/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 108423903022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 8:24 | 17578124130 | 164325022 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 341305271023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 13:12 | 17578803400 | 164325022 | 10/21/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 331595890023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 6:58 | 17722207562 | 164325022 | 10/2/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 7:17 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 338667820023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 6:33 | 17868386009 | 164325022 | 10/16/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 335563150023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 14:18 | 17878361622 | 164325022 | 10/9/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 335576985023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 14:38 | 17878361622 | 164325022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 340023924023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 14:17 | 18015231176 | 164325022 | 10/19/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 334530630023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 7:57 | 18018593239 | 164325022 | 10/8/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 340084327023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 15:41 | 18018593239 | 164325022 | 10/19/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 343322531023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 10:22 | 18018593239 | 164325022 | 10/27/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 332681390023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 10:31 | 18019423937 | 164325022 | 10/5/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 334332756023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 15:02 | 18032170450 | 164325022 | 10/7/2015 15:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344650416023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 10:13 | 18037983847 | 164325022 | 10/29/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 332750048023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 11:30 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336346018023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 12:41 | 18044483453 | 164325022 | 10/12/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344425422023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 6:23 | 18046436785 | 164325022 | 10/29/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 332449308023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 6:55 | 18047164712 | 164325022 | 10/5/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 331290563023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:30 | 18047164716 | 164325022 | 10/1/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 332672786023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 10:24 | 18047164811 | 164325022 | 10/5/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 342825157023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 12:58 | 18055260930 | 164325022 | 10/26/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 338190969023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 9:47 | 18137450892 | 164325022 | 10/15/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339644345023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 8:47 | 18142371712 | 164325022 | 10/19/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 339627497023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 8:32 | 18142377061 | 164325022 | 10/19/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 335238575023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 8:56 | 18176279649 | 164325022 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 332968885023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 14:49 | 18312420978 | 164325022 | 10/5/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 331456669023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 15:33 | 18314750619 | 164325022 | 10/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 338676706023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 6:47 | 18432363253 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 334298485023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 14:19 | 18434224889 | 164325022 | 10/7/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334315348023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 14:39 | 18434224889 | 164325022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339831001023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 11:28 | 18436818882 | 164325022 | 10/19/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 342752737023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 11:58 | 18436818882 | 164325022 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 339762777023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 10:31 | 18436818883 | 164325022 | 10/19/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 336000782023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 7:00 | 18452238669 | 164325022 | 10/12/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 340573042023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 12:13 | 18452238669 | 164325022 | 10/20/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 331956910023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 13:00 | 18564294394 | 164325022 | 10/2/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 345070170023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 6:13 | 18592391000 | 164325022 | 10/30/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 14:26 | 18606834101 | 164325022 | 10/20/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 14:27 | 18606834101 | 164325022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 14:27 | 18606834101 | 164325022 | 10/20/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 343771388023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 6:48 | 18606888400 | 164325022 | 10/28/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 333792228023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/7/2015 6:13 | 18607023000 | 164325022 | 10/7/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 333340244023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 10:06 | 18656906011 | 164325022 | 10/6/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 335155438023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 7:32 | 18656906011 | 164325022 | 10/9/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 335290227023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 9:45 | 18656906011 | 164325022 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 344154851023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 12:43 | 18656906011 | 164325022 | 10/28/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 344213764023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 13:35 | 18656906011 | 164325022 | 10/28/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 344819429023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:43 | 18656906011 | 164325022 | 10/29/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 342684332023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 11:01 | 18656906109 | 164325022 | 10/26/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 344236024023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/28/2015 13:57 | 18656906109 | 164325022 | 10/28/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 333341147023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/6/2015 10:07 | 18656906121 | 164325022 | 10/6/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338737134023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 7:59 | 18656906121 | 164325022 | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 342665500023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 10:45 | 18656906121 | 164325022 | 10/26/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 342676471023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 10:55 | 18656906121 | 164325022 | 10/26/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 338025772023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:08 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338025772023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 7:09 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338850047023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 9:47 | 18657051871 | 164325022 | 10/16/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 331623484023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 7:31 | 18659668900 | 164325022 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 339943819023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 13:04 | 19015238990 | 164325022 | 10/19/2015 13:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341951860023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/23/2015 13:17 | 19015238990 | 164325022 | 10/23/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344792005023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 12:19 | 19015238990 | 164325022 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332659943023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/5/2015 10:13 | 19045677519 | 164325022 | 10/5/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 339802015023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/19/2015 11:04 | 19045677519 | 164325022 | 10/19/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 344840833023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 13:03 | 19056712800 | 164325022 | 10/29/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 334540092023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 8:06 | 19083090599 | 164325022 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 342646560023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 10:31 | 19124898250 | 164325022 | 10/26/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 338804968023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 9:04 | 19167576600 | 164325022 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 344554861023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 8:47 | 19167576600 | 164325022 | 10/29/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 108387237022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 7:49 | 19192334911 | 164325022 | 10/22/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 344612613023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/29/2015 9:38 | 19195229006 | 164325022 | 10/29/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 338950155023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 11:23 | 19256277243 | 164325022 | 10/16/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335096830023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 6:13 | 19286343131 | 164325022 | 10/9/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342429435023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 7:14 | 19364682675 | 164325022 | 10/26/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 335450160023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 12:18 | 19492340266 | 164325022 | 10/9/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 335501537023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/9/2015 13:07 | 19494444884 | 164325022 | 10/9/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 108485875022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 9:21 | 19498338996 | 164325022 | 10/22/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 108673443022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 12:08 | 19498339081 | 164325022 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 331785596023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 10:13 | 19542953851 | 164325022 | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 108855288022 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/22/2015 15:19 | 19547531800 | 164325022 | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 334562790023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 8:27 | 19547531800 | 164325022 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 331316684023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/1/2015 12:53 | 19728167734 | 164325022 | 10/1/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 340416337023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/20/2015 9:59 | 19732263282 | 164325022 | 10/20/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 342444414023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/26/2015 7:29 | 19785776525 | 164325022 | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 338674070023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/16/2015 6:42 | 19787740074 | 164325022 | 10/16/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 331599144023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/2/2015 7:02 | 9.17966E+11 | 164325022 | 10/2/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334483171023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/8/2015 7:04 | 1.91797E+12 | 164325022 | 10/8/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 340888139023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/21/2015 6:38 | 1.91797E+12 | 164325022 | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 345077656023 | Force stopped | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 6:27 | 1.91797E+12 | 164325022 | 10/30/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 335206935023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 8:26 | | 164334022 | 10/19/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 342742378023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 11:50 | | 164334022 | 10/26/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 344598780023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 9:26 | | 164334022 | 10/29/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 331274940023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 12:14 | 330 | 164334022 | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 332873652023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 13:14 | 350 | 164334022 | 10/5/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 333886646023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 8:06 | 350 | 164334022 | 10/7/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 335310243023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 10:05 | 350 | 164334022 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 339926094023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 12:48 | 350 | 164334022 | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 341222643023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 11:58 | 355 | 164334022 | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 332022763023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 14:15 | 357 | 164334022 | 10/2/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 331288377023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 12:27 | 359 | 164334022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 335135917023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 7:09 | 359 | 164334022 | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339919442023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 12:42 | 359 | 164334022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 108638340022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 11:38 | 361 | 164334022 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 344770812023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 12:00 | 361 | 164334022 | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 338482427023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 14:07 | 367 | 164334022 | 10/15/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 336189375023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:12 | 369 | 164334022 | 10/12/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 336080046023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 9:37 | 369 | 164334022 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 340080711023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 15:34 | 369 | 164334022 | 10/19/2015 15:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345518879023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 14:06 | 369 | 164334022 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 332824746023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:33 | 372 | 164334022 | 10/5/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 334315546023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 14:39 | 372 | 164334022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 336071624023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 8:19 | 372 | 164334022 | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 341200520023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 11:38 | 372 | 164334022 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 108696604022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 12:29 | 373 | 164334022 | 10/22/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 333981933023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 9:34 | 375 | 164334022 | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332828675023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:36 | 377 | 164334022 | 10/5/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 342400320023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 6:37 | 378 | 164334022 | 10/26/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335388319023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 11:18 | 393 | 164334022 | 10/9/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 337083267023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:25 | 398 | 164334022 | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332441790023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 6:46 | 12053705594 | 164334022 | 10/5/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 338951075023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 11:23 | 12053705594 | 164334022 | 10/16/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 342548981023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 9:05 | 12053705594 | 164334022 | 10/26/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 343327325023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 10:27 | 12053705594 | 164334022 | 10/27/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 343830515023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 7:57 | 12053705594 | 164334022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343908316023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 9:08 | 12053705594 | 164334022 | 10/28/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 331723051023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 9:12 | 12082977009 | 164334022 | 10/2/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 345582315023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 15:59 | 12139747053 | 164334022 | 10/30/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 334961960023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 14:41 | 12484713001 | 164334022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 332711084023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 10:57 | 12512430455 | 164334022 | 10/5/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 338066791023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 7:53 | 12512430455 | 164334022 | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338683699023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 6:56 | 12512430455 | 164334022 | 10/16/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 108402732022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 8:05 | 12514451542 | 164334022 | 10/22/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 343152176023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 7:51 | 12514454896 | 164334022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343304199023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 10:06 | 12514454896 | 164334022 | 10/27/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 343910754023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 9:11 | 12514454896 | 164334022 | 10/28/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 345309680023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 10:35 | 12514454896 | 164334022 | 10/30/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 345509739023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 13:56 | 12514454896 | 164334022 | 10/30/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 108709251022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 12:40 | 12515505349 | 164334022 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 334541311023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 8:07 | 12515505349 | 164334022 | 10/8/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 335974498023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 6:21 | 12515505349 | 164334022 | 10/12/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 338487838023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 14:13 | 12515505349 | 164334022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 341685417023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:58 | 12515505349 | 164334022 | 10/23/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 342769022023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 12:12 | 12519238041 | 164334022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336477751023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 15:14 | 12522383304 | 164334022 | 10/12/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 11:43 | 12534737081 | 164334022 | 10/23/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 338973985023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 11:46 | 12562630081 | 164334022 | 10/16/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 345088743023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 6:45 | 12563519766 | 164334022 | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 336216059023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:38 | 12563519795 | 164334022 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 11:41 | 12676224979 | 164334022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 334602250023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 9:03 | 13014283040 | 164334022 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 5:53 | 13034780032 | 164334022 | 10/30/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 5:54 | 13034780032 | 164334022 | 10/30/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 337150840023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 14:33 | 13037158019 | 164334022 | 10/13/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 12:26 | 13043330808 | 164334022 | 10/14/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:35 | 13044856240 | 164334022 | 10/28/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:37 | 13044856240 | 164334022 | 10/28/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 335429325023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 11:57 | 13052462885 | 164334022 | 10/9/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 338362409023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 12:15 | 13052462885 | 164334022 | 10/15/2015 12:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 13:24 | 13054480800 | 164334022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336328244023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 12:24 | 13054484449 | 164334022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 334463317023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 6:38 | 13054533006 | 164334022 | 10/8/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 337873019023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 15:37 | 13056218568 | 164334022 | 10/14/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 338574702023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 16:36 | 13102764774 | 164334022 | 10/15/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 331302398023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 12:39 | 13106231999 | 164334022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 339481529023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 5:19 | 13154585548 | 164334022 | 10/19/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 6:25 | 13154623161 | 164334022 | 10/14/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 337327028023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 6:47 | 13154623553 | 164334022 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 341219309023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 11:59 | 13165195153 | 164334022 | 10/21/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334992740023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 15:29 | 13232319985 | 164334022 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 344192593023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 13:17 | 14042525458 | 164334022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 336206665023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:29 | 14142586282 | 164334022 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333500830023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 12:23 | 14252194325 | 164334022 | 10/6/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 14:56 | 14252194325 | 164334022 | 10/6/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 341443550023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 16:18 | 14806773069 | 164334022 | 10/21/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 17:01 | 14809694040 | 164334022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 343006087023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 17:03 | 14809694040 | 164334022 | 10/26/2015 17:02 | 313134020 | 00:00 |
| Voice | Outbound | 334702209023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 10:34 | 15044688600 | 164334022 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334704093023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 10:36 | 15044688600 | 164334022 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 336215646023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:38 | 15045811611 | 164334022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 339519080023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 6:38 | 15048429780 | 164334022 | 10/19/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 343089024023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 6:40 | 15048429780 | 164334022 | 10/27/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 344350421023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 17:16 | 15097359355 | 164334022 | 10/28/2015 17:15 | 313134020 | 00:00 |
| Voice | Outbound | 344679394023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 10:40 | 15105051430 | 164334022 | 10/29/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 335523199023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 10:17 | 15166975560 | 164334022 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 344084090023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 11:43 | 15168970369 | 164334022 | 10/28/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 331589337023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 6:49 | 15175226100 | 164334022 | 10/2/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 331589927023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 6:49 | 15175226100 | 164334022 | 10/2/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 333686213023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 15:43 | 15306050153 | 164334022 | 10/6/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 7:28 | 15612411922 | 164334022 | 10/26/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:52 | 15613383999 | 164334022 | 10/28/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:54 | 15613383999 | 164334022 | 10/28/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:55 | 15613383999 | 164334022 | 10/28/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:57 | 15613383999 | 164334022 | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 340282431023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 8:02 | 15614938300 | 164334022 | 10/20/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 335005009023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 15:54 | 15705886373 | 164334022 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/9/2015 6:43 | 15756238648 | 164334022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 15:10 | 16024063000 | 164334022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 335020769023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 16:32 | 16026772712 | 164334022 | 10/8/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 340070549023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 14:09 | 16102545555 | 164334022 | 10/20/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 343190986023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 8:27 | 16128631044 | 164334022 | 10/27/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 17:43 | 16197956700 | 164334022 | 10/21/2015 17:42 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 17:44 | 16197956700 | 164334022 | 10/21/2015 17:44 | 313134020 | 00:00 |
| Voice | Outbound | 343341990023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 10:40 | 17026420891 | 164334022 | 10/27/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333963097023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 9:17 | 17039151369 | 164334022 | 10/7/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 334109488023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 11:26 | 17039151369 | 164334022 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341252986023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 12:25 | 17042829355 | 164334022 | 10/21/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 17:32 | 17209982455 | 164334022 | 10/20/2015 17:31 | 313134020 | 00:00 |
| Voice | Outbound | 333360332023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 10:27 | 17275470825 | 164334022 | 10/6/2015 10:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344436196023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 6:41 | 17329708185 | 164334022 | 10/29/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 343096650023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 6:50 | 17576721542 | 164334022 | 10/27/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 343265407023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 9:33 | 17576721542 | 164334022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343267835023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 9:35 | 17576721542 | 164334022 | 10/27/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 345358645023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 11:22 | 17576721542 | 164334022 | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 14:46 | 17635511344 | 164334022 | 10/12/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 332547020023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 8:34 | 17706490094 | 164334022 | 10/5/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 343420422023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 11:47 | 17707544111 | 164334022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 337111303023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:50 | 17867595504 | 164334022 | 10/13/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 337111303023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:51 | 17867595504 | 164334022 | 10/13/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 12:42 | 17868994514 | 164334022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332826442023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 12:33 | 18018788888 | 164334022 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336222706023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 10:45 | 18046878405 | 164334022 | 10/12/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339646840023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 8:51 | 18052731419 | 164334022 | 10/19/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 16:34 | 18084466301 | 164334022 | 10/21/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 331253081023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/1/2015 11:56 | 18132814621 | 164334022 | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334301170023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 14:22 | 18132864404 | 164334022 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 337323652023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/14/2015 6:43 | 18133364949 | 164334022 | 10/14/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 342735341023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 11:44 | 18137540430 | 164334022 | 10/26/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 108411047022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 8:16 | 18137771549 | 164334022 | 10/22/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 334840311023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 12:38 | 18175141970 | 164334022 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 108315249022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 6:17 | 18282558978 | 164334022 | 10/22/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 339481873023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 5:20 | 18282558978 | 164334022 | 10/19/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 343647677023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 15:43 | 18328669066 | 164334022 | 10/27/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 340205399023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 6:34 | 18433325149 | 164334022 | 10/20/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 331564453023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 6:08 | 18622571297 | 164334022 | 10/2/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 334764642023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/8/2015 11:30 | 19038752188 | 164334022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 11:25 | 19043874050 | 164334022 | 10/21/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 332622431023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/5/2015 9:40 | 19048664078 | 164334022 | 10/5/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 333142718023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 7:00 | 19048664078 | 164334022 | 10/6/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338741505023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/16/2015 8:03 | 19048664078 | 164334022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 339484866023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 5:31 | 19048664078 | 164334022 | 10/19/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 339726306023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 10:00 | 19048664078 | 164334022 | 10/19/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340589673023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/20/2015 12:28 | 19048664078 | 164334022 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 340912677023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 7:10 | 19048664078 | 164334022 | 10/21/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 343207123023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/27/2015 8:41 | 19048664078 | 164334022 | 10/27/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344832916023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/29/2015 12:55 | 19048664078 | 164334022 | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345194738023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/30/2015 8:45 | 19048664078 | 164334022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 336324330023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 12:20 | 19132384997 | 164334022 | 10/12/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 344322074023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 15:58 | 19417667118 | 164334022 | 10/28/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 333767277023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 15:24 | 19516965388 | 164334022 | 10/6/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 337070781023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/13/2015 13:14 | 19516965388 | 164334022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 341437828023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 16:02 | 19516965388 | 164334022 | 10/21/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 341439534023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 16:05 | 19516965388 | 164334022 | 10/21/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/26/2015 12:28 | 19543615202 | 164334022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 108541548022 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/22/2015 10:13 | 19543808412 | 164334022 | 10/22/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 341571760023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 6:51 | 19543808412 | 164334022 | 10/23/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 341073018023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 9:45 | 19544450761 | 164334022 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 341074908023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 9:46 | 19544450761 | 164334022 | 10/21/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 341076155023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 9:48 | 19544450761 | 164334022 | 10/21/2015 9:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341673379023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/23/2015 8:45 | 19545158984 | 164334022 | 10/23/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 338058824023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 7:45 | 19549226254 | 164334022 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 340875459023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/21/2015 6:18 | 19737160289 | 164334022 | 10/21/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 338111930023 | Force stopped | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 8:35 | | 164336022 | 10/15/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 343055177023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 5:31 | | 164336022 | 10/27/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 338176228023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 9:32 | 330 | 164336022 | 10/15/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343289525023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 9:54 | 330 | 164336022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344001811023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 10:32 | 330 | 164336022 | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 344290542023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 15:01 | 330 | 164336022 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 334167324023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 12:15 | 350 | 164336022 | 10/7/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335414352023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 11:42 | 350 | 164336022 | 10/9/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337668203023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:02 | 350 | 164336022 | 10/14/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 338251737023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 10:40 | 350 | 164336022 | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 340698427023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 14:06 | 350 | 164336022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 344011542023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 10:40 | 350 | 164336022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 333201248023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 8:02 | 355 | 164336022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333201777023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 8:03 | 355 | 164336022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 341606692023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 7:36 | 355 | 164336022 | 10/23/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 339527454023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 6:49 | 357 | 164336022 | 10/19/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 339857644023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 11:50 | 357 | 164336022 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 345336988023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 11:01 | 357 | 164336022 | 10/30/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331986685023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 13:32 | 359 | 164336022 | 10/2/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 332913262023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 13:49 | 365 | 164336022 | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 331243607023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 11:48 | 369 | 164336022 | 10/1/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331353781023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 13:26 | 369 | 164336022 | 10/1/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 338300522023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 11:23 | 369 | 164336022 | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 342927590023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 14:35 | 369 | 164336022 | 10/26/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344305920023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 15:26 | 369 | 164336022 | 10/28/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334688477023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:21 | 372 | 164336022 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 334690695023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:24 | 372 | 164336022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334709464023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:41 | 372 | 164336022 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 345480334023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 13:22 | 372 | 164336022 | 10/30/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 345486219023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 13:29 | 372 | 164336022 | 10/30/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331984477023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 13:29 | 376 | 164336022 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 340474467023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 10:50 | 385 | 164336022 | 10/20/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336714571023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 8:19 | 18337 | 164336022 | 10/13/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331978027023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 13:22 | 18351 | 164336022 | 10/2/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 333541073023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 12:59 | 12058543884 | 164336022 | 10/6/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 334459710023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 6:33 | 12129279059 | 164336022 | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 11/1/2015 16:53 | 12152009166 | 164336022 | 11/1/2015 16:53 | 313134020 | 00:00 |
| Voice | Outbound | 345859054023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 11/1/2015 16:55 | 12152009166 | 164336022 | 11/1/2015 16:54 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 11/1/2015 13:54 | 12695479387 | 164336022 | 11/1/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 345842885023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 11/1/2015 13:56 | 12695479387 | 164336022 | 11/1/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 339898290023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 12:24 | 12814195544 | 164336022 | 10/19/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 331899032023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 12:01 | 13014340075 | 164336022 | 10/2/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 342846075023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 13:16 | 13032334247 | 164336022 | 10/26/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 337692576023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:24 | 13043330808 | 164336022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:25 | 13043330808 | 164336022 | 10/14/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:36 | 13044856240 | 164336022 | 10/28/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 344490890023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 7:47 | 13053003733 | 164336022 | 10/29/2015 7:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 13:25 | 13054480800 | 164336022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 108700351022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 12:32 | 13055757000 | 164336022 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 343071660023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 6:12 | 13055757000 | 164336022 | 10/27/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 343086214023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 6:35 | 13055757000 | 164336022 | 10/27/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 343087902023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 6:38 | 13055757000 | 164336022 | 10/27/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 343740651023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:56 | 13055757000 | 164336022 | 10/28/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 331995562023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 13:41 | 13055945999 | 164336022 | 10/2/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 335482075023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 12:48 | 13055945999 | 164336022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 336040646023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 7:47 | 13055945999 | 164336022 | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336071262023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 8:19 | 13055945999 | 164336022 | 10/12/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341582943023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 7:06 | 13055945999 | 164336022 | 10/23/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 341604189023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 7:33 | 13055945999 | 164336022 | 10/23/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 334571361023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 8:36 | 13056979630 | 164336022 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 336376018023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 13:11 | 13103730953 | 164336022 | 10/12/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 340680133023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 13:48 | 13103756187 | 164336022 | 10/20/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 337497607023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 9:36 | 13103758023 | 164336022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 108530529022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 10:02 | 13103758096 | 164336022 | 10/22/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 343468231023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 12:28 | 13105927504 | 164336022 | 10/27/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 334562661023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 8:28 | 13107916120 | 164336022 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 336816230023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 9:44 | 13107916120 | 164336022 | 10/13/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 339415179023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 12:03 | 13146914721 | 164336022 | 10/18/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 338346505023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 12:02 | 13166823333 | 164336022 | 10/15/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 337840123023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 14:46 | 13166825900 | 164336022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338457276023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 13:41 | 13166825900 | 164336022 | 10/15/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 340731373023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 14:44 | 13166825900 | 164336022 | 10/20/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 341818251023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 11:05 | 13166825900 | 164336022 | 10/23/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 340320764023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 8:36 | 13166862262 | 164336022 | 10/20/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 339435036023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 15:18 | 13603871128 | 164336022 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 342519119023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 8:40 | 13605150625 | 164336022 | 10/26/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 345857539023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 11/1/2015 16:34 | 14022543985 | 164336022 | 11/1/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 14:57 | 14252194325 | 164336022 | 10/6/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 344721681023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 11:17 | 14807064100 | 164336022 | 10/29/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 17:00 | 14809694040 | 164336022 | 10/26/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 338365696023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 12:19 | 15012401968 | 164336022 | 10/15/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 338470942023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 13:55 | 15012401968 | 164336022 | 10/15/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 339037762023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 12:48 | 15012401968 | 164336022 | 10/16/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 339101819023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 13:58 | 15012401968 | 164336022 | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 334699050023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 10:34 | 15035600085 | 164336022 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 343328544023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:28 | 15047399978 | 164336022 | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 335174471023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 7:53 | 15049098717 | 164336022 | 10/9/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 335534662023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 10:40 | 15049098717 | 164336022 | 10/9/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 335408594023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 11:37 | 15049098717 | 164336022 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 337350599023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 7:17 | 15049098717 | 164336022 | 10/14/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 337705107023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:34 | 15049098717 | 164336022 | 10/14/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 337972419023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 5:40 | 15049098717 | 164336022 | 10/15/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 337982369023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 6:04 | 15049098717 | 164336022 | 10/15/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 344350421023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 17:15 | 15097359355 | 164336022 | 10/28/2015 17:15 | 313134020 | 00:00 |
| Voice | Outbound | 334271913023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 13:52 | 15098264793 | 164336022 | 10/7/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 334942316023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 14:17 | 15099246199 | 164336022 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 10:19 | 15166975560 | 164336022 | 10/9/2015 10:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339431187023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 14:40 | 15205128926 | 164336022 | 10/18/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 337822915023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 14:26 | 15413432398 | 164336022 | 10/14/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 338094262023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 8:19 | 15612965222 | 164336022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343736925023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:45 | 15613383999 | 164336022 | 10/28/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:52 | 15613383999 | 164336022 | 10/28/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:54 | 15613383999 | 164336022 | 10/28/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:55 | 15613383999 | 164336022 | 10/28/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 5:57 | 15613383999 | 164336022 | 10/28/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 340399228023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 9:44 | 15614303906 | 164336022 | 10/20/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108386955022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 7:49 | 15616133707 | 164336022 | 10/22/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 345323506023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 10:49 | 15617150686 | 164336022 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338821453023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 9:19 | 15618186458 | 164336022 | 10/16/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 338822921023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 9:21 | 15618186458 | 164336022 | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 108382070022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 7:44 | 15619972323 | 164336022 | 10/22/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 344578463023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 9:08 | 15619972323 | 164336022 | 10/29/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 333980009023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 9:32 | 15619977399 | 164336022 | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 345214847023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 9:04 | 15619977399 | 164336022 | 10/30/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 7:09 | 15635565702 | 164336022 | 10/18/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 339384963023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 7:10 | 15635565702 | 164336022 | 10/18/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339399758023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 9:48 | 16109266400 | 164336022 | 10/18/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338367194023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 12:19 | 16154538909 | 164336022 | 10/15/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334165071023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 12:14 | 16154538968 | 164336022 | 10/7/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 11:47 | 16179648149 | 164336022 | 10/19/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343321072023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:21 | 16193708371 | 164336022 | 10/27/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 332688041023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/5/2015 10:37 | 16195017267 | 164336022 | 10/5/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 333548323023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 13:04 | 16195017267 | 164336022 | 10/6/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342622461023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 10:09 | 16195017267 | 164336022 | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 342674881023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 10:54 | 16195017267 | 164336022 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 343595523023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 14:26 | 16195017267 | 164336022 | 10/27/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 344070133023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 11:31 | 16195017267 | 164336022 | 10/28/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 337567493023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 10:37 | 16197789447 | 164336022 | 10/14/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343355126023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/27/2015 10:51 | 16197789447 | 164336022 | 10/27/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 339159468023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 15:30 | 16574649487 | 164336022 | 10/16/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 339841701023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 11:37 | 16574649487 | 164336022 | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 340694024023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 14:02 | 16574649487 | 164336022 | 10/20/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 337423119023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 8:30 | 16784947650 | 164336022 | 10/14/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 337384102023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 7:53 | 16784947800 | 164336022 | 10/14/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338069684023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 7:56 | 16784947800 | 164336022 | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345412356023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 12:13 | 16812385258 | 164336022 | 10/30/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 331318485023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 12:54 | 17183360822 | 164336022 | 10/1/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 17:31 | 17209982455 | 164336022 | 10/20/2015 17:30 | 313134020 | 00:00 |
| Voice | Outbound | 340807752023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/20/2015 17:32 | 17209982455 | 164336022 | 10/20/2015 17:32 | 313134020 | 00:00 |
| Voice | Outbound | 336085964023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 8:33 | 17316936041 | 164336022 | 10/12/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 339621606023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 8:27 | 17322860599 | 164336022 | 10/19/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 339850957023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 11:45 | 17326089681 | 164336022 | 10/19/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 344436196023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/29/2015 6:40 | 17329708185 | 164336022 | 10/29/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 14:47 | 17635511344 | 164336022 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 4:38 | 17704278111 | 164336022 | 10/28/2015 4:38 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 4:39 | 17704278111 | 164336022 | 10/28/2015 4:39 | 313134020 | 00:00 |
| Voice | Outbound | 343723792023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/28/2015 4:40 | 17704278111 | 164336022 | 10/28/2015 4:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331983039023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/2/2015 13:28 | 17722197608 | 164336022 | 10/2/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 331192805023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 11:03 | 17724467200 | 164336022 | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337114697023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/13/2015 13:54 | 17867595504 | 164336022 | 10/13/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 108610725022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 11:14 | 17868536600 | 164336022 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 333906779023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 8:25 | 17868536600 | 164336022 | 10/7/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 337550417023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 10:22 | 17868536600 | 164336022 | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 338838468023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 9:36 | 18043583042 | 164336022 | 10/16/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 337447457023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 8:51 | 18047217015 | 164336022 | 10/14/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337496121023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 9:34 | 18047217015 | 164336022 | 10/14/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 337595484023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 11:01 | 18047217015 | 164336022 | 10/14/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 338054355023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 7:40 | 18047217015 | 164336022 | 10/15/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 338823984023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 9:22 | 18047217015 | 164336022 | 10/16/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 338057411023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 7:44 | 18047940700 | 164336022 | 10/15/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 339432465023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 14:52 | 18143711124 | 164336022 | 10/18/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334312767023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/7/2015 14:36 | 18188927739 | 164336022 | 10/7/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 338744731023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 8:06 | 18502289785 | 164336022 | 10/16/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 335182377023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 8:02 | 18587359287 | 164336022 | 10/9/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 330988195023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 7:54 | 19084515748 | 164336022 | 10/1/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342627014023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/26/2015 10:13 | 19084515748 | 164336022 | 10/26/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 108574718022 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/22/2015 10:42 | 19093736649 | 164336022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336054779023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/12/2015 8:02 | 19259378346 | 164336022 | 10/12/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 8:08 | 19314725318 | 164336022 | 10/18/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 8:09 | 19314725318 | 164336022 | 10/18/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 339389980023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 8:10 | 19314725318 | 164336022 | 10/18/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 338768422023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 8:30 | 19369000951 | 164336022 | 10/16/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 337692720023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 12:23 | 19418949847 | 164336022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 339514410023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 6:31 | 19418949847 | 164336022 | 10/19/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 339520796023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 6:40 | 19418949847 | 164336022 | 10/19/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 339591370023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 8:00 | 19418949847 | 164336022 | 10/19/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 339608045023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 8:15 | 19418949847 | 164336022 | 10/19/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 339609126023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 8:16 | 19418949847 | 164336022 | 10/19/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 335462350023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 12:28 | 19543648283 | 164336022 | 10/9/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 13:06 | 19543667099 | 164336022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 333348902023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 10:14 | 19546343438 | 164336022 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333537283023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/6/2015 12:55 | 19546343438 | 164336022 | 10/6/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 334821502023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/8/2015 12:21 | 19549226254 | 164336022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338720582023 | Force stopped | SIP | 885022050*367@sip.ringcentral.com:50 | 10/16/2015 7:42 | | 164336022 | 10/16/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 331277583023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 12:13 | 330 | 164338022 | 10/1/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 336806279023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 9:35 | 330 | 164338022 | 10/13/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336808697023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 9:37 | 330 | 164338022 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 336103751023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 8:50 | 350 | 164338022 | 10/12/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 336104291023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 8:51 | 350 | 164338022 | 10/12/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 340375173023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 9:22 | 350 | 164338022 | 10/20/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 341801159023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 10:48 | 350 | 164338022 | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338720804023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 7:40 | 355 | 164338022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343850267023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 8:15 | 358 | 164338022 | 10/28/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 331288270023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 12:27 | 359 | 164338022 | 10/1/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331323096023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 12:58 | 359 | 164338022 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 334745581023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 11:13 | 359 | 164338022 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 334768576023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 11:33 | 359 | 164338022 | 10/8/2015 11:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338295093023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:18 | 359 | 164338022 | 10/15/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 340244672023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 7:22 | 359 | 164338022 | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 340879160023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 6:24 | 359 | 164338022 | 10/21/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 341272173023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 12:42 | 359 | 164338022 | 10/21/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344432482023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 6:34 | 359 | 164338022 | 10/29/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 344441802023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 6:48 | 359 | 164338022 | 10/29/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 345104768023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 7:06 | 359 | 164338022 | 10/30/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 335276130023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:31 | 361 | 164338022 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 336659752023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 7:28 | 364 | 164338022 | 10/13/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 337764983023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 13:28 | 364 | 164338022 | 10/14/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 338290247023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:13 | 364 | 164338022 | 10/15/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338721554023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 7:41 | 364 | 164338022 | 10/16/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 338804352023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 9:03 | 364 | 164338022 | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 344738496023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 11:31 | 364 | 164338022 | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 335253144023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:09 | 366 | 164338022 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 338867222023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 10:03 | 366 | 164338022 | 10/16/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338754812023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 8:16 | 369 | 164338022 | 10/16/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 343401549023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 11:31 | 369 | 164338022 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 343548126023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 13:38 | 375 | 164338022 | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 343794411023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 7:17 | 379 | 164338022 | 10/28/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 336271836023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 11:30 | 380 | 164338022 | 10/12/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 331778232023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 10:06 | 383 | 164338022 | 10/2/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 342619206023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 10:06 | 387 | 164338022 | 10/26/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 108457471022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 8:55 | 396 | 164338022 | 10/22/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331078973023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 9:20 | 396 | 164338022 | 10/1/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 333961018023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 9:14 | 396 | 164338022 | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 334810239023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 12:10 | 396 | 164338022 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337085786023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 13:27 | 396 | 164338022 | 10/13/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 337594490023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 11:00 | 396 | 164338022 | 10/14/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 337753059023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 13:17 | 396 | 164338022 | 10/14/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 338152617023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 9:11 | 396 | 164338022 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338306322023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:27 | 396 | 164338022 | 10/15/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 340341885023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 8:54 | 396 | 164338022 | 10/20/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 341127301023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 10:34 | 396 | 164338022 | 10/21/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341660781023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 8:33 | 396 | 164338022 | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341916568023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 12:39 | 396 | 164338022 | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 342596387023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 9:46 | 396 | 164338022 | 10/26/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 342604721023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 9:54 | 396 | 164338022 | 10/26/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 342606144023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 9:55 | 396 | 164338022 | 10/26/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343231262023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 9:02 | 396 | 164338022 | 10/27/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345193473023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 8:43 | 396 | 164338022 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345368850023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 11:31 | 396 | 164338022 | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 338957172023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 11:29 | 398 | 164338022 | 10/16/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 340675567023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 13:43 | 398 | 164338022 | 10/20/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 334250928023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 13:31 | 12056122128 | 164338022 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 338297769023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 11:20 | 12083139801 | 164338022 | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332550115023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 8:37 | 12083607711 | 164338022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 332790299023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 12:03 | 12083607711 | 164338022 | 10/5/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 332791605023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 12:05 | 12083607711 | 164338022 | 10/5/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 340308483023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 8:25 | 12083607711 | 164338022 | 10/20/2015 8:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343980090023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 10:13 | 12083607711 | 164338022 | 10/28/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 331165440023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 10:39 | 12089952822 | 164338022 | 10/1/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 331172333023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 10:46 | 12089952822 | 164338022 | 10/1/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331209292023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 11:18 | 12089952822 | 164338022 | 10/1/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 338244416023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 10:34 | 12092721181 | 164338022 | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 338248194023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 10:37 | 12092721181 | 164338022 | 10/15/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 344150722023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 12:41 | 12183896720 | 164338022 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 332899522023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 13:38 | 12399084741 | 164338022 | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 11:43 | 12534737081 | 164338022 | 10/23/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 337510033023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 9:46 | 12709703721 | 164338022 | 10/14/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 341124812023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 10:32 | 12709703721 | 164338022 | 10/21/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343745626023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 6:07 | 12709703721 | 164338022 | 10/28/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 331754377023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 9:43 | 12709949083 | 164338022 | 10/2/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334821015023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 12:24 | 13034440840 | 164338022 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 344586288023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 9:15 | 13034780032 | 164338022 | 10/29/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 5:53 | 13034780032 | 164338022 | 10/30/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 345060500023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 5:54 | 13034780032 | 164338022 | 10/30/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108440955022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 8:40 | 13037158019 | 164338022 | 10/22/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 343733943023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:36 | 13044856240 | 164338022 | 10/28/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 344490890023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 7:46 | 13053003733 | 164338022 | 10/29/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 13:25 | 13054480800 | 164338022 | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336328244023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 12:24 | 13054484449 | 164338022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 338386714023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 12:37 | 13056979630 | 164338022 | 10/15/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 344728437023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 11:23 | 13057771667 | 164338022 | 10/29/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331331830023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 13:06 | 13103161954 | 164338022 | 10/1/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 334167492023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 12:17 | 13105511624 | 164338022 | 10/7/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 6:27 | 13154623161 | 164338022 | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 108749290022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 13:16 | 13166825900 | 164338022 | 10/22/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 338461630023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 13:46 | 13166825900 | 164338022 | 10/15/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343113742023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 7:10 | 13212825033 | 164338022 | 10/27/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 339070213023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 13:22 | 13236067678 | 164338022 | 10/16/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 332816546023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 12:25 | 13375260921 | 164338022 | 10/5/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 332825669023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 12:33 | 13375260921 | 164338022 | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 342519119023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 8:41 | 13605150625 | 164338022 | 10/26/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336905164023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 10:58 | 14045837897 | 164338022 | 10/13/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 331377051023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 13:49 | 14076447546 | 164338022 | 10/1/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 343129688023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 7:28 | 14076447546 | 164338022 | 10/27/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342385275023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 6:13 | 14079490213 | 164338022 | 10/26/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 344583576023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 9:12 | 14079490213 | 164338022 | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339706093023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 9:41 | 14147047437 | 164338022 | 10/19/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 339727069023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 10:00 | 14147047437 | 164338022 | 10/19/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332793211023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 12:05 | 14147082944 | 164338022 | 10/5/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334657199023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 9:53 | 14147082944 | 164338022 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336803057023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 9:33 | 14147082944 | 164338022 | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 337398575023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 8:06 | 14147082944 | 164338022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 339947123023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 13:06 | 14147082944 | 164338022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 342585603023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 9:37 | 14147082944 | 164338022 | 10/26/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 343277383023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 9:43 | 14147082944 | 164338022 | 10/27/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334791108023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 11:53 | 14352158538 | 164338022 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 335258926023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:15 | 14352158538 | 164338022 | 10/9/2015 9:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336796191023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 9:27 | 14356282220 | 164338022 | 10/13/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 337782783023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 13:44 | 14356282220 | 164338022 | 10/14/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 331310727023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 12:47 | 14802478377 | 164338022 | 10/1/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341127208023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 10:36 | 14808390805 | 164338022 | 10/21/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 341126526023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 10:34 | 14808394110 | 164338022 | 10/21/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 340613155023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 12:47 | 15023861952 | 164338022 | 10/20/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 338679864023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 6:51 | 15026417424 | 164338022 | 10/16/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 341669968023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/23/2015 8:43 | 15073131982 | 164338022 | 10/23/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 333332005023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 10:01 | 15097359355 | 164338022 | 10/6/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 343739097023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:53 | 15613383999 | 164338022 | 10/28/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 343739899023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:54 | 15613383999 | 164338022 | 10/28/2015 5:54 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:56 | 15613383999 | 164338022 | 10/28/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 343740704023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 5:58 | 15613383999 | 164338022 | 10/28/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 6:44 | 15756238648 | 164338022 | 10/9/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 333205063023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 8:06 | 16013100507 | 164338022 | 10/6/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 342698627023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 11:13 | 16028285610 | 164338022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 342699639023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/26/2015 11:14 | 16028285610 | 164338022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 11:48 | 16179648149 | 164338022 | 10/19/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 344627855023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 9:53 | 16196971325 | 164338022 | 10/29/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 344714133023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 11:10 | 16196971325 | 164338022 | 10/29/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 338900418023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 10:36 | 17022591005 | 164338022 | 10/16/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 334129046023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 11:42 | 17032727337 | 164338022 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 333963097023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 9:17 | 17039151369 | 164338022 | 10/7/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 333968954023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 9:21 | 17039151369 | 164338022 | 10/7/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341232065023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 12:06 | 17039151369 | 164338022 | 10/21/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 341244483023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 12:17 | 17039151369 | 164338022 | 10/21/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 341252986023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/21/2015 12:26 | 17042829355 | 164338022 | 10/21/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331739235023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 9:28 | 17166321595 | 164338022 | 10/2/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 343903061023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 9:04 | 17166321596 | 164338022 | 10/28/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 336216424023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 10:39 | 17208415901 | 164338022 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 344436196023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/29/2015 6:40 | 17329708185 | 164338022 | 10/29/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 331088703023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 9:29 | 17607217088 | 164338022 | 10/1/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335966891023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 6:06 | 17706532566 | 164338022 | 10/12/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 333980034023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 9:31 | 17708890006 | 164338022 | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 335165946023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 7:44 | 17708890006 | 164338022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335247178023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:04 | 17708890006 | 164338022 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336038354023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 7:44 | 17708890006 | 164338022 | 10/12/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 336060606023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 8:08 | 17708890006 | 164338022 | 10/12/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108450199022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 8:50 | 17863558831 | 164338022 | 10/22/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 330937426023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 6:57 | 17863558831 | 164338022 | 10/1/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 108528098022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 10:00 | 17868994514 | 164338022 | 10/22/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 108528098022 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/22/2015 10:01 | 17868994514 | 164338022 | 10/22/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 12:43 | 17868994514 | 164338022 | 10/19/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 343544185023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 13:35 | 17868994514 | 164338022 | 10/27/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 343544185023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 13:39 | 17868994514 | 164338022 | 10/27/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 335279848023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:35 | 18127469214 | 164338022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 340563140023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 12:05 | 18569835429 | 164338022 | 10/20/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 332572344023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/5/2015 8:56 | 19018257078 | 164338022 | 10/5/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 333551445023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 13:07 | 19018257078 | 164338022 | 10/6/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 333951033023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 9:05 | 19018257078 | 164338022 | 10/7/2015 9:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335190986023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 8:10 | 19018257078 | 164338022 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335269397023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/9/2015 9:25 | 19018257078 | 164338022 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 338753110023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 8:14 | 19018257078 | 164338022 | 10/16/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 338782351023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 8:43 | 19018257078 | 164338022 | 10/16/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 339893737023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/19/2015 12:20 | 19018257078 | 164338022 | 10/19/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 344174655023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 13:01 | 19018257078 | 164338022 | 10/28/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 344199063023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 13:22 | 19018257078 | 164338022 | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 344199112023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 13:22 | 19018257078 | 164338022 | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 343335219023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 10:33 | 19042493743 | 164338022 | 10/27/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 13:20 | 19043874050 | 164338022 | 10/28/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 336992182023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 12:07 | 19175733959 | 164338022 | 10/13/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 338155148023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 9:13 | 19175733959 | 164338022 | 10/15/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/27/2015 11:06 | 19516526100 | 164338022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 339022456023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/16/2015 12:33 | 19545134640 | 164338022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 330997714023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/1/2015 8:04 | 19545545839 | 164338022 | 10/1/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 334821502023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/8/2015 12:21 | 19549226254 | 164338022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338058824023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 7:46 | 19549226254 | 164338022 | 10/15/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 338248405023 | Force stopped | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 10:38 | 19727400035 | 164338022 | 10/15/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 331339522023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/1/2015 13:13 | 353 | 338820023 | 10/1/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 331661226023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/2/2015 8:12 | 353 | 338820023 | 10/2/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 340985697023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/21/2015 8:25 | 353 | 338820023 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 331406480023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/1/2015 14:20 | 361 | 338820023 | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 333584281023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/6/2015 13:36 | 365 | 338820023 | 10/6/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 341049573023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/21/2015 9:23 | 379 | 338820023 | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341034620023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/21/2015 9:09 | 383 | 338820023 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 334229236023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 13:11 | 384 | 338820023 | 10/7/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 334210607023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 12:55 | 15613022376 | 338820023 | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 334195743023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 12:41 | 16307252745 | 338820023 | 10/7/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 333856286023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/7/2015 7:35 | 18434224889 | 338820023 | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334729194023 | Force stopped | SIP | 885022050*374@sip.ringcentral.com:50 | 10/8/2015 10:59 | 19722289600 | 338820023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 334985095023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 15:15 | | 164329022 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 332548098023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 8:36 | | 164329022 | 10/5/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341556504023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/23/2015 6:28 | 350 | 164329022 | 10/23/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344010188023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 10:39 | 350 | 164329022 | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 334502233023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:26 | 355 | 164329022 | 10/8/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 333509221023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/6/2015 12:29 | 359 | 164329022 | 10/6/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 339984292023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 13:38 | 359 | 164329022 | 10/19/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334547304023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 8:13 | 361 | 164329022 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 341099230023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 10:08 | 361 | 164329022 | 10/21/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 343237777023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 9:08 | 361 | 164329022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 344225586023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 13:47 | 361 | 164329022 | 10/28/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 344553137023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 8:45 | 364 | 164329022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 108773125022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 13:39 | 366 | 164329022 | 10/22/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 342914540023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 14:20 | 366 | 164329022 | 10/26/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 336478764023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 15:13 | 372 | 164329022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 338202174023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 9:55 | 372 | 164329022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343501361023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 12:57 | 372 | 164329022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 336198837023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 10:21 | 383 | 164329022 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 339986410023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 13:41 | 383 | 164329022 | 10/19/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 339993967023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 13:48 | 383 | 164329022 | 10/19/2015 13:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334543454023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 8:09 | 393 | 164329022 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 334757863023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 11:24 | 393 | 164329022 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 334306903023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 14:30 | 12062283440 | 164329022 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 338802523023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 9:02 | 12125865142 | 164329022 | 10/16/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 14:44 | 12399084711 | 164329022 | 10/12/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332675286023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 10:27 | 12405157353 | 164329022 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334961960023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 14:41 | 12484713001 | 164329022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 11:41 | 12676224979 | 164329022 | 10/15/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 13:24 | 13054480800 | 164329022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334463317023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 6:39 | 13054533006 | 164329022 | 10/8/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 337841979023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 14:48 | 13056084922 | 164329022 | 10/14/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 336138445023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 9:24 | 13093478279 | 164329022 | 10/12/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334167492023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 12:17 | 13105511624 | 164329022 | 10/7/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 6:27 | 13154623161 | 164329022 | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 343463184023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 12:24 | 13154795070 | 164329022 | 10/27/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 334820525023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 12:20 | 13525140899 | 164329022 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334957393023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 14:35 | 13525140899 | 164329022 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 336072706023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 8:20 | 13525140899 | 164329022 | 10/12/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 340937259023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 7:37 | 13525140899 | 164329022 | 10/21/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 343469328023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 12:29 | 13525140899 | 164329022 | 10/27/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342519119023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 8:40 | 13605150625 | 164329022 | 10/26/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334791697023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 11:54 | 14028361195 | 164329022 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342626345023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 10:13 | 14028361195 | 164329022 | 10/26/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 337645056023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 11:42 | 14042764289 | 164329022 | 10/14/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 108636354022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 11:36 | 14045025317 | 164329022 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336344859023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 12:40 | 14045025317 | 164329022 | 10/12/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 338741674023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 8:04 | 14045025317 | 164329022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338781298023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 8:42 | 14045025317 | 164329022 | 10/16/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 340671884023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/20/2015 13:40 | 14045025317 | 164329022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 341092055023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 10:02 | 14045025317 | 164329022 | 10/21/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 341165896023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:08 | 14045025317 | 164329022 | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 341167601023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:10 | 14045025317 | 164329022 | 10/21/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 342877638023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 13:44 | 14045025317 | 164329022 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 108800480022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 14:07 | 14692780886 | 164329022 | 10/22/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 334500870023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 7:27 | 15082439730 | 164329022 | 10/8/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335323199023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 10:17 | 15166975560 | 164329022 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 335338471023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 10:31 | 15166975560 | 164329022 | 10/9/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 344084090023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 11:43 | 15168970369 | 164329022 | 10/28/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 338078758023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 8:04 | 15612211000 | 164329022 | 10/15/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 338094262023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 8:19 | 15612965222 | 164329022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 335184257023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:03 | 15613103664 | 164329022 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 335192644023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:12 | 15613103664 | 164329022 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 334088204023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 11:08 | 15614051055 | 164329022 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 339633889023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 8:39 | 15616285226 | 164329022 | 10/19/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 338733443023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 7:55 | 15616556325 | 164329022 | 10/16/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 336410513023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 13:45 | 15617589909 | 164329022 | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 337593929023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 11:00 | 15618709000 | 164329022 | 10/14/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 335206314023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:25 | 15618891354 | 164329022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 338390522023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 12:42 | 15732053277 | 164329022 | 10/15/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 6:43 | 15756238648 | 164329022 | 10/9/2015 6:43 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331653651023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/2/2015 8:04 | 16012004750 | 164329022 | 10/2/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 330951356023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 7:14 | 16179641440 | 164329022 | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 339091994023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/16/2015 13:48 | 17066519117 | 164329022 | 10/16/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 332577291023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 9:01 | 17272881305 | 164329022 | 10/5/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344001863023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 10:32 | 17472240161 | 164329022 | 10/28/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 344039665023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 11:05 | 17472240161 | 164329022 | 10/28/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339841526023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 11:37 | 17607715970 | 164329022 | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 344171812023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 12:59 | 17703556413 | 164329022 | 10/28/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 345282393023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 10:09 | 17703556413 | 164329022 | 10/30/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 339624009023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 8:30 | 17863343664 | 164329022 | 10/19/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 12:43 | 17868994514 | 164329022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 108772601022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 13:37 | 18056670334 | 164329022 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 108792884022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 13:58 | 18139927487 | 164329022 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 334974960023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 14:59 | 18139927487 | 164329022 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/19/2015 13:31 | 19018402102 | 164329022 | 10/19/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 334764642023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 11:30 | 19038752188 | 164329022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336330246023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 12:26 | 19043874050 | 164329022 | 10/12/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 341182684023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 11:24 | 19043874050 | 164329022 | 10/21/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 344194360023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 13:19 | 19043874050 | 164329022 | 10/28/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 332628936023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/5/2015 9:46 | 19047555109 | 164329022 | 10/5/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 333848595023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 7:27 | 19047555109 | 164329022 | 10/7/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 333927830023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 8:45 | 19047555109 | 164329022 | 10/7/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 342653328023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 10:36 | 19155770121 | 164329022 | 10/26/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 342507797023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/26/2015 8:30 | 19183614284 | 164329022 | 10/26/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 333915301023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/7/2015 8:35 | 19495311234 | 164329022 | 10/7/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/27/2015 11:06 | 19516526100 | 164329022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 331191329023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 11:04 | 19517427001 | 164329022 | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 108656278022 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/22/2015 11:54 | 19544560250 | 164329022 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341252157023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/21/2015 12:24 | 19546094531 | 164329022 | 10/21/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 335211758023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 8:31 | 19547187776 | 164329022 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 338050133023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/15/2015 7:35 | 19547187776 | 164329022 | 10/15/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 331262214023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:04 | 19547295455 | 164329022 | 10/1/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 331263363023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:05 | 19547295455 | 164329022 | 10/1/2015 12:04 | 313134020 | 00:00 |
| Voice | Outbound | 343972255023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 10:06 | 19547295455 | 164329022 | 10/28/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 344697519023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 10:56 | 19547295455 | 164329022 | 10/29/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 345259765023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 9:46 | 19547295455 | 164329022 | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335336927023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 10:30 | 19548054309 | 164329022 | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 345496077023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 13:40 | 19548295545 | 164329022 | 10/30/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334821502023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 12:21 | 19549226254 | 164329022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Force stopped | SIP | 885022050*375@sip.ringcentral.com:50 | 10/29/2015 12:26 | 19707764559 | 164329022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 333138690023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 6:55 | | 164305022 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 332477437023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 7:27 | 350 | 164305022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 337720531023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 12:48 | 350 | 164305022 | 10/14/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 336655983023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 7:25 | 359 | 164305022 | 10/13/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 343804627023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 7:28 | 359 | 164305022 | 10/28/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 336208012023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 10:30 | 367 | 164305022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 334210250023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 12:54 | 369 | 164305022 | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 336074335023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 8:21 | 372 | 164305022 | 10/12/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 334769413023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 11:33 | 393 | 164305022 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 340545472023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 11:50 | 12053706697 | 164305022 | 10/20/2015 11:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331862936023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 11:27 | 12054219702 | 164305022 | 10/2/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 333460791023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 11:49 | 12054219702 | 164305022 | 10/6/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343483845023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 12:42 | 12054219702 | 164305022 | 10/27/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 338299136023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 11:22 | 12083139801 | 164305022 | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334459710023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 6:33 | 12129279059 | 164305022 | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 14:44 | 12399084711 | 164305022 | 10/12/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 334961960023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 14:42 | 12484713001 | 164305022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 337648154023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 11:45 | 12514383614 | 164305022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 337502933023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 9:41 | 12567416464 | 164305022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334602250023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 9:02 | 13014283040 | 164305022 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 344500216023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 7:55 | 13029982995 | 164305022 | 10/29/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 12:25 | 13043330808 | 164305022 | 10/14/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 344804932023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 12:30 | 13052275433 | 164305022 | 10/29/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344827618023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 12:50 | 13052275433 | 164305022 | 10/29/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 332475276023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/5/2015 7:25 | 13052714904 | 164305022 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 13:23 | 13054480800 | 164305022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334462600023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 6:37 | 13054533006 | 164305022 | 10/8/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 343289603023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 9:54 | 13059326057 | 164305022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336138445023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 9:24 | 13093478279 | 164305022 | 10/12/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 11:26 | 13102775529 | 164305022 | 10/7/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 334167492023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 12:17 | 13105511624 | 164305022 | 10/7/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 343468231023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 12:29 | 13105927504 | 164305022 | 10/27/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 6:26 | 13154623161 | 164305022 | 10/14/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 337327028023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 6:48 | 13154623553 | 164305022 | 10/14/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 7:09 | 13154623553 | 164305022 | 10/14/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 333799511023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 6:24 | 14048160222 | 164305022 | 10/7/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 344669402023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 10:30 | 15203237277 | 164305022 | 10/29/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 338094262023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 8:19 | 15612965222 | 164305022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 334442234023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 6:03 | 15613697905 | 164305022 | 10/8/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 338831753023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 9:29 | 15615042068 | 164305022 | 10/16/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 336698985023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/13/2015 8:06 | 15615044060 | 164305022 | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 335312573023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 10:07 | 15615091398 | 164305022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 331403493023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/1/2015 14:16 | 15617162067 | 164305022 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 338358890023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 12:12 | 15617162067 | 164305022 | 10/15/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 344833217023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 12:55 | 15617162067 | 164305022 | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 334031659023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/7/2015 10:18 | 15624355621 | 164305022 | 10/7/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 343266757023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 9:33 | 15755214920 | 164305022 | 10/27/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 6:43 | 15756238648 | 164305022 | 10/9/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 8:32 | 16093046213 | 164305022 | 10/6/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 335322499023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 10:16 | 16105273145 | 164305022 | 10/9/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 11:48 | 16179648149 | 164305022 | 10/19/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 338476247023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/15/2015 14:00 | 16786020300 | 164305022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 345412356023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/30/2015 12:13 | 16812385258 | 164305022 | 10/30/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 341210955023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 11:48 | 17039151369 | 164305022 | 10/21/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 339876858023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 12:06 | 17068911203 | 164305022 | 10/19/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334571718023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 8:35 | 17245520519 | 164305022 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 343120861023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 7:19 | 17317727703 | 164305022 | 10/27/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 331874411023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/2/2015 11:37 | 17326258218 | 164305022 | 10/2/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 344188167023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 13:13 | 17327414628 | 164305022 | 10/28/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/12/2015 14:48 | 17635511344 | 164305022 | 10/12/2015 14:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343420422023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/27/2015 11:47 | 17707544111 | 164305022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344228977023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 13:50 | 17864338415 | 164305022 | 10/28/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 12:43 | 17868994514 | 164305022 | 10/19/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340544347023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 11:49 | 18054779922 | 164305022 | 10/20/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333219844023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 8:19 | 18135511165 | 164305022 | 10/6/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 334533828023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 8:00 | 18135511165 | 164305022 | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 338957401023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/16/2015 11:30 | 18175795098 | 164305022 | 10/16/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 344436676023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 6:41 | 18453575900 | 164305022 | 10/29/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 334792878023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 11:55 | 18502496672 | 164305022 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 340563140023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/20/2015 12:05 | 18569835429 | 164305022 | 10/20/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 337654194023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/14/2015 11:51 | 18634711305 | 164305022 | 10/14/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 13:31 | 19018402102 | 164305022 | 10/19/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 334764642023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 11:30 | 19038752188 | 164305022 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341348451023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 13:53 | 19155770121 | 164305022 | 10/21/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 341350082023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/21/2015 13:54 | 19155770121 | 164305022 | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343771172023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 6:48 | 19542882789 | 164305022 | 10/28/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 334580119023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 8:43 | 19546714989 | 164305022 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 334821502023 | Force stopped | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 12:22 | 19549226254 | 164305022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335209142023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 8:28 | | 164337022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 341299387023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 13:06 | | 164337022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341300190023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 13:07 | | 164337022 | 10/21/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 343951946023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 9:48 | | 164337022 | 10/28/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 338835146023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 9:33 | 355 | 164337022 | 10/16/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342792088023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 12:30 | 355 | 164337022 | 10/26/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342792612023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 12:31 | 355 | 164337022 | 10/26/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 333176361023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 7:36 | 365 | 164337022 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 332836237023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 12:42 | 366 | 164337022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 108633733022 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 11:34 | 369 | 164337022 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 341647145023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 8:19 | 372 | 164337022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 344146664023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 12:36 | 387 | 164337022 | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 6:46 | 12024293783 | 164337022 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340933245023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 7:33 | 12024293783 | 164337022 | 10/21/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 334741300023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 11:09 | 12067081795 | 164337022 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 344094962023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:52 | 12085736998 | 164337022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 339704395023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 9:40 | 12109957030 | 164337022 | 10/19/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337749588023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 13:14 | 12396539756 | 164337022 | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 11:42 | 12676224979 | 164337022 | 10/15/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 344787412023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 12:15 | 12679349784 | 164337022 | 10/29/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344760677023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 11:51 | 12769642111 | 164337022 | 10/29/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 344847727023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:09 | 12769642111 | 164337022 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 344892876023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:51 | 12769642111 | 164337022 | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 345198279023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/30/2015 8:48 | 12769642111 | 164337022 | 10/30/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 337662838023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:57 | 13032334247 | 164337022 | 10/14/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 338179335023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:35 | 13032334247 | 164337022 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 6:41 | 13034780032 | 164337022 | 10/29/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 337558339023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 10:29 | 13055829293 | 164337022 | 10/14/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 108414286022 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 8:16 | 13055880379 | 164337022 | 10/22/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 339864712023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 11:56 | 13055880379 | 164337022 | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343214477023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 8:48 | 13055880379 | 164337022 | 10/27/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 344794555023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 12:21 | 13055880379 | 164337022 | 10/29/2015 12:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337502415023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:40 | 13056096920 | 164337022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339801370023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 11:04 | 13056096920 | 164337022 | 10/19/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 331282077023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 12:21 | 13106222224 | 164337022 | 10/1/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 339884441023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 11:43 | 13106222224 | 164337022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 7:09 | 13154623553 | 164337022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342787710023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 12:27 | 13175805952 | 164337022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 334535623023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 8:02 | 14057034990 | 164337022 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 333500830023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 12:23 | 14252194325 | 164337022 | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337647292023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 11:44 | 14806416449 | 164337022 | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 331218620023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 11:26 | 14806419516 | 164337022 | 10/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341725490023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/23/2015 9:35 | 14809483050 | 164337022 | 10/23/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 10:18 | 15166975560 | 164337022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 344576492023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 9:06 | 15613865744 | 164337022 | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 343877024023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 8:40 | 15614003423 | 164337022 | 10/28/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337466779023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:08 | 15615044062 | 164337022 | 10/14/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 333305950023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 9:36 | 15615046088 | 164337022 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 330900484023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/1/2015 5:57 | 15615096088 | 164337022 | 10/1/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 337707212023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 12:36 | 15615096088 | 164337022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 335114656023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/9/2015 6:42 | 15756238648 | 164337022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 332827217023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 12:34 | 15802333738 | 164337022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 344076922023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:37 | 16077342984 | 164337022 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 11:48 | 16179648149 | 164337022 | 10/19/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 344699511023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 10:58 | 16314392000 | 164337022 | 10/29/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344752617023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 11:44 | 16314392000 | 164337022 | 10/29/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 344681371023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 10:41 | 16319353866 | 164337022 | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 334109488023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 11:27 | 17039151369 | 164337022 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 332644215023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 10:00 | 17858568880 | 164337022 | 10/5/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 332954401023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 14:32 | 18049180510 | 164337022 | 10/5/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 337468977023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:09 | 18049180510 | 164337022 | 10/14/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 337472633023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 9:13 | 18049180510 | 164337022 | 10/14/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343877944023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 8:41 | 18049180510 | 164337022 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343881419023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 8:44 | 18049180510 | 164337022 | 10/28/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 341301268023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 13:08 | 18054040300 | 164337022 | 10/21/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 342566347023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 9:20 | 18054040300 | 164337022 | 10/26/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 342567247023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/26/2015 9:21 | 18054040300 | 164337022 | 10/26/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 343878122023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 8:42 | 18132357829 | 164337022 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343951900023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 9:48 | 18132357829 | 164337022 | 10/28/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 340205399023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/20/2015 6:34 | 18433325149 | 164337022 | 10/20/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 332479187023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/5/2015 7:29 | 19179001080 | 164337022 | 10/5/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 338198627023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 9:53 | 19413767922 | 164337022 | 10/15/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/13/2015 9:21 | 19419326765 | 164337022 | 10/13/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 338825136023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/16/2015 9:23 | 19494444884 | 164337022 | 10/16/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344817794023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 12:42 | 19494444884 | 164337022 | 10/29/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344882230023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:41 | 19542469070 | 164337022 | 10/29/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/19/2015 13:06 | 19543667099 | 164337022 | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 345093695023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/30/2015 6:52 | 19543856196 | 164337022 | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 344898871023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/29/2015 13:58 | 19545732420 | 164337022 | 10/29/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 344070904023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:31 | 19548423480 | 164337022 | 10/28/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343148699023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 7:48 | 19548423637 | 164337022 | 10/27/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 344069660023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/28/2015 11:31 | 19548423637 | 164337022 | 10/28/2015 11:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338058824023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 7:46 | 19549226254 | 164337022 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 341112893023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 10:21 | 19566866388 | 164337022 | 10/21/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341005982023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/21/2015 8:45 | 19706699248 | 164337022 | 10/21/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 885022050*377@sip.ringcentral.com:50 | 10/14/2015 12:35 | 19899063997 | 164337022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341801295023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/23/2015 10:48 | 350 | 334519023 | 10/23/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 341200655023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/21/2015 11:38 | 372 | 334519023 | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 337386618023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/14/2015 7:55 | 379 | 334519023 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 333609264023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/6/2015 14:00 | 380 | 334519023 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 330917791023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/1/2015 6:27 | 19545550000 | 334519023 | 10/1/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 336983371023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/13/2015 12:00 | 19547484991 | 334519023 | 10/13/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337105787023 | Force stopped | SIP | 885022050*378@sip.ringcentral.com:50 | 10/13/2015 13:45 | 19547484991 | 334519023 | 10/13/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 335210001023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 8:29 | | 164320022 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 108515471022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 9:48 | 330 | 164320022 | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108566371022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 10:34 | 330 | 164320022 | 10/22/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 108642040022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 11:40 | 330 | 164320022 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 108855032022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 15:19 | 330 | 164320022 | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 331164335023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 10:37 | 330 | 164320022 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331271237023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 12:11 | 330 | 164320022 | 10/1/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331276225023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 12:16 | 330 | 164320022 | 10/1/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 331764486023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 9:52 | 330 | 164320022 | 10/2/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 331886483023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 11:49 | 330 | 164320022 | 10/2/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332726294023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 11:09 | 330 | 164320022 | 10/5/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 333590784023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 13:42 | 330 | 164320022 | 10/6/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 333949577023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 9:04 | 330 | 164320022 | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333951025023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 9:05 | 330 | 164320022 | 10/7/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 333997567023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 9:47 | 330 | 164320022 | 10/7/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334048729023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 10:33 | 330 | 164320022 | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334234911023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 13:16 | 330 | 164320022 | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334694374023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 10:27 | 330 | 164320022 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334795405023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 11:57 | 330 | 164320022 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334878753023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 13:13 | 330 | 164320022 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 334885571023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 13:19 | 330 | 164320022 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 335421773023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 11:49 | 330 | 164320022 | 10/9/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 336118872023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 9:04 | 330 | 164320022 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336262885023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 11:22 | 330 | 164320022 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336390319023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 13:25 | 330 | 164320022 | 10/12/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336449311023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 14:30 | 330 | 164320022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336449809023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 14:31 | 330 | 164320022 | 10/12/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 336748241023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:47 | 330 | 164320022 | 10/13/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336752364023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:51 | 330 | 164320022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337603628023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 11:07 | 330 | 164320022 | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338153090023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 9:11 | 330 | 164320022 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338226006023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 10:17 | 330 | 164320022 | 10/15/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 338439440023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 13:25 | 330 | 164320022 | 10/15/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 338796412023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 8:56 | 330 | 164320022 | 10/16/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 338804460023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 9:03 | 330 | 164320022 | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339782539023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 10:48 | 330 | 164320022 | 10/19/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 339839407023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 11:35 | 330 | 164320022 | 10/19/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 341717872023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 9:28 | 330 | 164320022 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 342584496023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 9:36 | 330 | 164320022 | 10/26/2015 9:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342674091023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 10:53 | 330 | 164320022 | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343228366023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 9:00 | 330 | 164320022 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343486413023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 12:44 | 330 | 164320022 | 10/27/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 344266870023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 14:31 | 330 | 164320022 | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344270209023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 14:35 | 330 | 164320022 | 10/28/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344289723023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 15:00 | 330 | 164320022 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 344544197023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 8:37 | 330 | 164320022 | 10/29/2015 8:36 | 313134020 | 00:00 |
| Voice | Outbound | 345283064023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 10:09 | 330 | 164320022 | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331250765023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 11:54 | 331 | 164320022 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333338288023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 10:05 | 331 | 164320022 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 335426146023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 11:53 | 331 | 164320022 | 10/9/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 338484657023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 14:08 | 331 | 164320022 | 10/15/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108700441022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 12:32 | 350 | 164320022 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 333384955023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 10:45 | 350 | 164320022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 334284438023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 14:03 | 350 | 164320022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 335463636023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 12:29 | 350 | 164320022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 344106516023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 12:02 | 350 | 164320022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 345144531023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 7:54 | 350 | 164320022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 339672984023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 9:12 | 353 | 164320022 | 10/19/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 334638732023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 9:36 | 354 | 164320022 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336008957023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 7:10 | 354 | 164320022 | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336010623023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 7:12 | 354 | 164320022 | 10/12/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335327509023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 10:20 | 357 | 164320022 | 10/9/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 334967739023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 14:49 | 365 | 164320022 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 338767740023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 8:29 | 368 | 164320022 | 10/16/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 338786691023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 8:47 | 368 | 164320022 | 10/16/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 340583786023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 12:22 | 368 | 164320022 | 10/20/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341091479023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 10:02 | 368 | 164320022 | 10/21/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 341171790023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/21/2015 11:14 | 368 | 164320022 | 10/21/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341687951023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 9:00 | 368 | 164320022 | 10/23/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343410978023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 11:39 | 368 | 164320022 | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 345257802023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 9:45 | 368 | 164320022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333930762023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/7/2015 8:47 | 369 | 164320022 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337520631023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 9:55 | 371 | 164320022 | 10/14/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 334710173023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/8/2015 10:41 | 372 | 164320022 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338229151023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 10:20 | 372 | 164320022 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343167035023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 8:05 | 372 | 164320022 | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343503445023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 12:59 | 372 | 164320022 | 10/27/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 345142666023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 7:52 | 378 | 164320022 | 10/30/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 340011745023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 14:04 | 380 | 164320022 | 10/19/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 336862153023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 10:21 | 383 | 164320022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336950787023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 11:34 | 383 | 164320022 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 337505216023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 9:42 | 383 | 164320022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 337555330023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 10:26 | 383 | 164320022 | 10/14/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337692847023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 12:23 | 383 | 164320022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337707196023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 12:36 | 383 | 164320022 | 10/14/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 108677271022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 12:12 | 384 | 164320022 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331849942023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 11:14 | 384 | 164320022 | 10/2/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 337852903023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 15:03 | 384 | 164320022 | 10/14/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 341847753023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 11:38 | 387 | 164320022 | 10/23/2015 11:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335383606023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 11:14 | 393 | 164320022 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 340063315023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 15:05 | 393 | 164320022 | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 333509771023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 12:30 | 399 | 164320022 | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 339587432023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 7:55 | 12519236221 | 164320022 | 10/19/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 336154466023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 9:40 | 13477776768 | 164320022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 345480890023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 13:23 | 13525140899 | 164320022 | 10/30/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336264573023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 11:24 | 14045025317 | 164320022 | 10/12/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 339124216023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 14:28 | 15012401968 | 164320022 | 10/16/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 337787627023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 13:48 | 15613385111 | 164320022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338824041023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 9:22 | 15613385111 | 164320022 | 10/16/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 340728342023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 14:39 | 15617014297 | 164320022 | 10/20/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 343454240023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 12:16 | 17607582008 | 164320022 | 10/27/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343605252023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 14:38 | 17607582008 | 164320022 | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 335230713023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 8:48 | 17868386009 | 164320022 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 338720959023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 7:41 | 17868386009 | 164320022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 330914571023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 6:22 | 17872381506 | 164320022 | 10/1/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 331952410023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 12:55 | 17872381506 | 164320022 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 332022588023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/2/2015 14:15 | 17872381506 | 164320022 | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332460086023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 7:08 | 17872381506 | 164320022 | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 333549372023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/6/2015 13:05 | 17872381506 | 164320022 | 10/6/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 335129570023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/9/2015 7:01 | 17872381506 | 164320022 | 10/9/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 336001120023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/12/2015 7:00 | 17872381506 | 164320022 | 10/12/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 337450401023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 8:54 | 17872381506 | 164320022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337640926023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 11:38 | 17872381506 | 164320022 | 10/14/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 338105249023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 8:29 | 17872381506 | 164320022 | 10/15/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 338498425023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 14:24 | 17872381506 | 164320022 | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 340202032023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 6:29 | 17872381506 | 164320022 | 10/20/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 340478203023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 10:53 | 17872381506 | 164320022 | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 340592977023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 12:30 | 17872381506 | 164320022 | 10/20/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342417799023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 7:00 | 17872381506 | 164320022 | 10/26/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 342609147023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/26/2015 9:58 | 17872381506 | 164320022 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 343258620023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 9:26 | 17872381506 | 164320022 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 344731442023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 11:25 | 17872381506 | 164320022 | 10/29/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 344734489023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 11:28 | 17872381506 | 164320022 | 10/29/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 344787594023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 12:15 | 17872381506 | 164320022 | 10/29/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 345141278023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 7:51 | 17872381506 | 164320022 | 10/30/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 345428955023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 12:30 | 17872381506 | 164320022 | 10/30/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336918805023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 11:08 | 17878346900 | 164320022 | 10/13/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 8:01 | 17878361622 | 164320022 | 10/13/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 337710917023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 12:40 | 18437733345 | 164320022 | 10/14/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 340258488023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 7:37 | 18438709489 | 164320022 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 340258990023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 7:37 | 18438709489 | 164320022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341700056023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 9:11 | 18438709489 | 164320022 | 10/23/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341857711023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/23/2015 11:41 | 18584597100 | 164320022 | 10/23/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343433778023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/27/2015 11:58 | 18584597100 | 164320022 | 10/27/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 344557913023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 8:49 | 18584597100 | 164320022 | 10/29/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 330891534023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 5:30 | 19545550000 | 164320022 | 10/1/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 330892527023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 5:34 | 19545550000 | 164320022 | 10/1/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 330917961023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/1/2015 6:28 | 19545550000 | 164320022 | 10/1/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 344220629023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/28/2015 13:42 | 19546086684 | 164320022 | 10/28/2015 13:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344701844023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 11:00 | 19546086684 | 164320022 | 10/29/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344893463023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/29/2015 13:51 | 19546086684 | 164320022 | 10/29/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 345333315023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 10:58 | 19546086684 | 164320022 | 10/30/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 345505527023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/30/2015 13:50 | 19546086684 | 164320022 | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 108572707022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 10:40 | 19548953345 | 164320022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 108777865022 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/22/2015 13:43 | 19548953345 | 164320022 | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 332919123023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/5/2015 13:55 | 19548953345 | 164320022 | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337145509023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 14:26 | 19548953345 | 164320022 | 10/13/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 337784698023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 13:46 | 19548953345 | 164320022 | 10/14/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338207727023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 10:00 | 19548953345 | 164320022 | 10/15/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338456308023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/15/2015 13:40 | 19548953345 | 164320022 | 10/15/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338870576023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 10:06 | 19548953345 | 164320022 | 10/16/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 339087518023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 13:41 | 19548953345 | 164320022 | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 339705699023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 9:41 | 19548953345 | 164320022 | 10/19/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 339730248023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 10:03 | 19548953345 | 164320022 | 10/19/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 340012243023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/19/2015 14:05 | 19548953345 | 164320022 | 10/19/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 340428262023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 10:10 | 19548953345 | 164320022 | 10/20/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 340670165023 | Force stopped | SIP | 885022050*379@sip.ringcentral.com:50 | 10/20/2015 13:38 | 19548953345 | 164320022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334576704023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 8:40 | | 313134020 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 108523211022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 9:56 | 330 | 313134020 | 10/22/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333651867023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 14:48 | 350 | 313134020 | 10/6/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 335352965023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 10:45 | 350 | 313134020 | 10/9/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 335545192023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 13:55 | 350 | 313134020 | 10/9/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337730003023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 12:56 | 350 | 313134020 | 10/14/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341786143023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 10:34 | 350 | 313134020 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341786956023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 10:35 | 350 | 313134020 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 343269861023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 9:36 | 350 | 313134020 | 10/27/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 344541184023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 8:34 | 350 | 313134020 | 10/29/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344786164023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 12:13 | 350 | 313134020 | 10/29/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335279277023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 9:34 | 354 | 313134020 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 339618132023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 8:24 | 354 | 313134020 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 334157866023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 12:07 | 355 | 313134020 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 335483944023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:50 | 355 | 313134020 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 336224224023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 10:46 | 356 | 313134020 | 10/12/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333358231023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 10:22 | 357 | 313134020 | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 333835557023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 7:12 | 357 | 313134020 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 337097332023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 13:37 | 357 | 313134020 | 10/13/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 340471001023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 10:47 | 357 | 313134020 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340497154023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 11:09 | 357 | 313134020 | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342490877023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 8:14 | 357 | 313134020 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 342594060023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 9:44 | 357 | 313134020 | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 334993002023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 15:29 | 358 | 313134020 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 337797017023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 13:57 | 358 | 313134020 | 10/14/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 108804484022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 14:10 | 359 | 313134020 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 335474556023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:41 | 359 | 313134020 | 10/9/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337130947023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 14:09 | 359 | 313134020 | 10/13/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 337131607023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 14:10 | 359 | 313134020 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 108681787022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 12:16 | 364 | 313134020 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343462252023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 12:23 | 364 | 313134020 | 10/27/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 108415847022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 8:17 | 365 | 313134020 | 10/22/2015 8:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108688101022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 12:21 | 365 | 313134020 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 332054324023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 15:03 | 365 | 313134020 | 10/2/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 338045093023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 7:30 | 365 | 313134020 | 10/15/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 338279702023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 11:04 | 365 | 313134020 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 338279943023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 11:04 | 365 | 313134020 | 10/15/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 338284874023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 11:08 | 365 | 313134020 | 10/15/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338456128023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 13:40 | 365 | 313134020 | 10/15/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338308358023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 11:29 | 366 | 313134020 | 10/15/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336261074023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 11:20 | 368 | 313134020 | 10/12/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 332813496023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 12:22 | 369 | 313134020 | 10/5/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 332900411023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 13:38 | 369 | 313134020 | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 333560653023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 13:15 | 369 | 313134020 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108361568022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 7:21 | 371 | 313134020 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 108423695022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 8:25 | 371 | 313134020 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 330968119023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 7:32 | 371 | 313134020 | 10/1/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 330984470023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 7:50 | 371 | 313134020 | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331094953023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 9:34 | 371 | 313134020 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 331278112023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 12:17 | 371 | 313134020 | 10/1/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 331320661023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 12:56 | 371 | 313134020 | 10/1/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 331462274023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 15:44 | 371 | 313134020 | 10/1/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 331678863023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 8:29 | 371 | 313134020 | 10/2/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 331921100023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 12:23 | 371 | 313134020 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 331979622023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 13:24 | 371 | 313134020 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 331983813023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 13:28 | 371 | 313134020 | 10/2/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 332522407023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 8:12 | 371 | 313134020 | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 333425670023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 11:19 | 371 | 313134020 | 10/6/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 334237948023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 13:19 | 371 | 313134020 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334325736023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 14:52 | 371 | 313134020 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334337281023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 15:09 | 371 | 313134020 | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 334561483023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 8:26 | 371 | 313134020 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 334795186023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 11:57 | 371 | 313134020 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334836695023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 12:34 | 371 | 313134020 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334945262023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 14:20 | 371 | 313134020 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334986911023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/8/2015 15:18 | 371 | 313134020 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335488656023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:54 | 371 | 313134020 | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 335533519023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 13:42 | 371 | 313134020 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336198567023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 10:21 | 371 | 313134020 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336492158023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 15:38 | 371 | 313134020 | 10/12/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 336504649023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 16:06 | 371 | 313134020 | 10/12/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 337214528023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 16:16 | 371 | 313134020 | 10/13/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 339565541023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 7:33 | 371 | 313134020 | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339744256023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 10:15 | 371 | 313134020 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 339863480023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 11:54 | 371 | 313134020 | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340015460023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 14:08 | 371 | 313134020 | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341936749023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 13:00 | 371 | 313134020 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342040225023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 15:20 | 371 | 313134020 | 10/23/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 342739151023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 11:47 | 371 | 313134020 | 10/26/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 342789083023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 12:28 | 371 | 313134020 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342877349023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 13:43 | 371 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 343199084023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 8:34 | 371 | 313134020 | 10/27/2015 8:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344759671023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 11:49 | 371 | 313134020 | 10/29/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 344915819023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 14:15 | 371 | 313134020 | 10/29/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 331025160023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 8:30 | 377 | 313134020 | 10/1/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 339984250023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 13:38 | 379 | 313134020 | 10/19/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 342874511023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 13:41 | 379 | 313134020 | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 108422452022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 8:23 | 381 | 313134020 | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 336772227023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 9:07 | 381 | 313134020 | 10/13/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 340518568023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 11:27 | 381 | 313134020 | 10/20/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 340704592023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 14:12 | 381 | 313134020 | 10/20/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331913223023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 12:15 | 382 | 313134020 | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 333988528023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 9:39 | 382 | 313134020 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334085416023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 11:05 | 382 | 313134020 | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 332616646023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 9:35 | 383 | 313134020 | 10/5/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336216835023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 10:38 | 383 | 313134020 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 337834257023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 14:38 | 383 | 313134020 | 10/14/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 341697087023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 9:08 | 383 | 313134020 | 10/23/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342877430023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 13:43 | 383 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342945506023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 14:56 | 383 | 313134020 | 10/26/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 331975796023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 13:19 | 384 | 313134020 | 10/2/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 331990265023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 13:35 | 384 | 313134020 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 333937259023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 8:53 | 384 | 313134020 | 10/7/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 335255130023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 9:11 | 384 | 313134020 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 336266528023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 11:25 | 384 | 313134020 | 10/12/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 337408021023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 8:15 | 384 | 313134020 | 10/14/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 338430611023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/15/2015 13:16 | 384 | 313134020 | 10/15/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 341661537023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 8:34 | 384 | 313134020 | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341683040023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 8:55 | 384 | 313134020 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 341926778023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 12:50 | 384 | 313134020 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341941217023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 13:05 | 384 | 313134020 | 10/23/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341946494023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 13:11 | 384 | 313134020 | 10/23/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 341988526023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 13:59 | 384 | 313134020 | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 342026278023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 14:54 | 384 | 313134020 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342036123023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 15:12 | 384 | 313134020 | 10/23/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 342507772023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 8:29 | 384 | 313134020 | 10/26/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 342552552023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 9:08 | 384 | 313134020 | 10/26/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342557960023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 9:13 | 384 | 313134020 | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342725040023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 11:35 | 384 | 313134020 | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344015785023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/28/2015 10:44 | 384 | 313134020 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342475662023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 8:00 | 386 | 313134020 | 10/26/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 342493227023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 8:16 | 386 | 313134020 | 10/26/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 342560386023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 9:15 | 386 | 313134020 | 10/26/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 342568389023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 9:22 | 386 | 313134020 | 10/26/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342822772023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 12:56 | 386 | 313134020 | 10/26/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342941512023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 14:51 | 386 | 313134020 | 10/26/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 339877144023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 12:06 | 387 | 313134020 | 10/19/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339907323023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 12:31 | 387 | 313134020 | 10/19/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 340056223023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/19/2015 14:55 | 387 | 313134020 | 10/19/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331733369023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 9:22 | 393 | 313134020 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 342889191023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 13:54 | 393 | 313134020 | 10/26/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331063200023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 9:05 | 396 | 313134020 | 10/1/2015 9:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108556471022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 10:25 | 398 | 313134020 | 10/22/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 332476031023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 7:25 | 398 | 313134020 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 337815723023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 14:17 | 398 | 313134020 | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340317665023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 8:33 | 398 | 313134020 | 10/20/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 343256018023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 9:24 | 398 | 313134020 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343423479023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 11:50 | 398 | 313134020 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333435380023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 11:28 | 399 | 313134020 | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342469940023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 7:55 | 13022615758 | 313134020 | 10/26/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 332586353023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 9:08 | 13152581012 | 313134020 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 331286599023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 12:26 | 13347931290 | 313134020 | 10/1/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 336096873023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 8:43 | 14057099991 | 313134020 | 10/12/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 331400565023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 14:13 | 14166246561 | 313134020 | 10/1/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 331815995023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 10:42 | 14166334383 | 313134020 | 10/2/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 331858219023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 11:22 | 14166334383 | 313134020 | 10/2/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 331859707023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 11:23 | 14166334383 | 313134020 | 10/2/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 332961645023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 14:41 | 14166334383 | 313134020 | 10/5/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334005401023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 9:54 | 14166334383 | 313134020 | 10/7/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 333811449023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 6:42 | 15612136347 | 313134020 | 10/7/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 333814449023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 6:46 | 15612136347 | 313134020 | 10/7/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 333871155023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 7:51 | 15612136347 | 313134020 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 334087605023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 11:07 | 15612136347 | 313134020 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336377742023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/12/2015 13:12 | 15614308181 | 313134020 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332514099023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/5/2015 8:04 | 15616650161 | 313134020 | 10/5/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 333408148023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/6/2015 11:05 | 15616650161 | 313134020 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 334321790023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 14:47 | 15616650161 | 313134020 | 10/7/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 335482098023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:48 | 15616650161 | 313134020 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335491671023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 12:57 | 15616650161 | 313134020 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335497056023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 13:02 | 15616650161 | 313134020 | 10/9/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 335527292023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 13:35 | 15616650161 | 313134020 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335532770023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/9/2015 13:41 | 15616650161 | 313134020 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 341622502023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/23/2015 7:54 | 15616650161 | 313134020 | 10/23/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 336971707023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/13/2015 11:51 | 15617565336 | 313134020 | 10/13/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 334181605023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 12:28 | 15618892446 | 313134020 | 10/7/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 108841324022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 14:57 | 16198765400 | 313134020 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 337493078023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/14/2015 9:31 | 16472565537 | 313134020 | 10/14/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 331651153023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/2/2015 8:01 | 16472565698 | 313134020 | 10/2/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 108706688022 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/22/2015 12:38 | 17204657090 | 313134020 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 333931886023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/7/2015 8:49 | 17635131936 | 313134020 | 10/7/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/29/2015 8:35 | 18056177344 | 313134020 | 10/29/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 340447677023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/20/2015 10:27 | 18778697502 | 313134020 | 10/20/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 342628086023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 10:14 | 18885333016 | 313134020 | 10/26/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342695654023 | Force stopped | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 11:11 | 19739493308 | 313134020 | 10/26/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334057301023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 10:41 | | 164321022 | 10/7/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 336944618023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 11:30 | | 164321022 | 10/13/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 340495094023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 11:07 | | 164321022 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 108363561022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 7:23 | 352 | 164321022 | 10/22/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343199894023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 8:34 | 352 | 164321022 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 343400637023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 11:30 | 352 | 164321022 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 343203183023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 8:38 | 361 | 164321022 | 10/27/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 108412240022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 8:14 | 365 | 164321022 | 10/22/2015 8:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338656005023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/16/2015 6:13 | 365 | 164321022 | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338756890023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/16/2015 8:18 | 365 | 164321022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 343128563023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 7:26 | 371 | 164321022 | 10/27/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 340365497023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 9:14 | 372 | 164321022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 340481029023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 10:55 | 372 | 164321022 | 10/20/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341872870023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 11:57 | 372 | 164321022 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 342874427023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 13:40 | 379 | 164321022 | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342875981023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 13:42 | 379 | 164321022 | 10/26/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340692806023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 14:00 | 380 | 164321022 | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 333985495023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 9:36 | 382 | 164321022 | 10/7/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 333990030023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 9:40 | 382 | 164321022 | 10/7/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 340598506023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 12:34 | 382 | 164321022 | 10/20/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 341358896023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 14:03 | 382 | 164321022 | 10/21/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 343092539023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 6:44 | 382 | 164321022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 108396998022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 7:59 | 384 | 164321022 | 10/22/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 108508346022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 9:41 | 384 | 164321022 | 10/22/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 333462789023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/6/2015 11:51 | 384 | 164321022 | 10/6/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 333488004023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/6/2015 12:11 | 384 | 164321022 | 10/6/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 333893964023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 8:13 | 384 | 164321022 | 10/7/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337127591023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 14:06 | 384 | 164321022 | 10/13/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 345204260023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 8:54 | 384 | 164321022 | 10/30/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 345279869023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 10:06 | 384 | 164321022 | 10/30/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 337100586023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 13:40 | 386 | 164321022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342699327023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 11:13 | 386 | 164321022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 334047634023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 10:32 | 393 | 164321022 | 10/7/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 334074695023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 10:56 | 393 | 164321022 | 10/7/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334104670023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/7/2015 11:22 | 393 | 164321022 | 10/7/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 334452159023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 6:21 | 393 | 164321022 | 10/8/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 334459233023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 6:32 | 393 | 164321022 | 10/8/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 336778889023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 9:13 | 393 | 164321022 | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 337549656023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 10:21 | 393 | 164321022 | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 340471100023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 10:46 | 393 | 164321022 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340483854023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 10:58 | 393 | 164321022 | 10/20/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340570523023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 12:11 | 393 | 164321022 | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341026800023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 9:03 | 393 | 164321022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 341042025023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 9:17 | 393 | 164321022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 343316210023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 10:17 | 393 | 164321022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 343325503023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 10:25 | 393 | 164321022 | 10/27/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 343749258023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 6:14 | 393 | 164321022 | 10/28/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 343776910023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 6:55 | 393 | 164321022 | 10/28/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 344169708023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 12:56 | 393 | 164321022 | 10/28/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 344182942023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 13:08 | 393 | 164321022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344204439023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 13:27 | 393 | 164321022 | 10/28/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345166056023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 8:17 | 393 | 164321022 | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 334445196023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 6:08 | 394 | 164321022 | 10/8/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 340698969023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 14:06 | 394 | 164321022 | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 343131178023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 7:29 | 394 | 164321022 | 10/27/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 345275827023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/30/2015 10:02 | 394 | 164321022 | 10/30/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 343845111023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 8:11 | 12486332103 | 164321022 | 10/28/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334441658023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 6:01 | 13052150065 | 164321022 | 10/8/2015 6:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340430256023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 10:12 | 13052150065 | 164321022 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336938575023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 11:25 | 13052660865 | 164321022 | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 336940594023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 11:26 | 13052660865 | 164321022 | 10/13/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 108670455022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 12:05 | 13057105106 | 164321022 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 336931580023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 11:19 | 13057105106 | 164321022 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 337126460023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 14:05 | 13057105106 | 164321022 | 10/13/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340783215023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 16:11 | 13057105106 | 164321022 | 10/20/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 342936799023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 14:46 | 13057105106 | 164321022 | 10/26/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 343136057023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 7:34 | 13057934012 | 164321022 | 10/27/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 343144320023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 7:43 | 13058105400 | 164321022 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 337096238023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/13/2015 13:36 | 15416007695 | 164321022 | 10/13/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 343265734023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 9:32 | 15612131677 | 164321022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343739914023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/28/2015 5:54 | 15612131677 | 164321022 | 10/28/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108305526022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 5:58 | 15613023140 | 164321022 | 10/22/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 340354472023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 9:05 | 15613023140 | 164321022 | 10/20/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 340871468023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 6:10 | 15615049873 | 164321022 | 10/21/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 337496619023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 9:34 | 15616871770 | 164321022 | 10/14/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 333570398023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/6/2015 13:24 | 15616924781 | 164321022 | 10/6/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334456605023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 6:28 | 15616924781 | 164321022 | 10/8/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 340487354023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 11:01 | 16156967458 | 164321022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 337287045023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 5:31 | 17864868069 | 164321022 | 10/14/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 343328363023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 10:28 | 18008489380 | 164321022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 334496460023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/8/2015 7:20 | 18043326396 | 164321022 | 10/8/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 337647840023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/14/2015 11:45 | 18043326396 | 164321022 | 10/14/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 340903733023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 7:00 | 18043326396 | 164321022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 340667920023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 13:36 | 18582453766 | 164321022 | 10/20/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 108293161022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 5:18 | 18665934583 | 164321022 | 10/22/2015 5:17 | 313134020 | 00:00 |
| Voice | Outbound | 108293274022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 5:18 | 18665934583 | 164321022 | 10/22/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 108295704022 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/22/2015 5:28 | 18665934583 | 164321022 | 10/22/2015 5:28 | 313134020 | 00:00 |
| Voice | Outbound | 341021833023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 8:58 | 18665934583 | 164321022 | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341267362023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 12:38 | 18665934583 | 164321022 | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341921026023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 12:44 | 18665934583 | 164321022 | 10/23/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341923898023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 12:47 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341924258023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 12:48 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341993539023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341993707023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342842320023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 13:13 | 18665934583 | 164321022 | 10/26/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 342843369023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 13:14 | 18665934583 | 164321022 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 343237279023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 9:08 | 18665934583 | 164321022 | 10/27/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 340174725023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 5:32 | 19542601918 | 164321022 | 10/20/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 340492685023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 11:05 | 19543097151 | 164321022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341016456023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 8:53 | 19543097151 | 164321022 | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 342906847023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 14:12 | 19543097151 | 164321022 | 10/26/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 343397267023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 11:27 | 19543097151 | 164321022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 340485285023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 10:59 | 19546501920 | 164321022 | 10/20/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 340511457023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/20/2015 11:21 | 19546501920 | 164321022 | 10/20/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343208269023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/27/2015 8:42 | 19546501920 | 164321022 | 10/27/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 342701783023 | Force stopped | SIP | 885022050*381@sip.ringcentral.com:50 | 10/26/2015 11:15 | 19789349349 | 164321022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 331250572023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 11:54 | 330 | 164314022 | 10/1/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 334973288023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 14:57 | 330 | 164314022 | 10/8/2015 14:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338856233023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 9:53 | 330 | 164314022 | 10/16/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 339755233023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 10:24 | 330 | 164314022 | 10/19/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340016881023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 14:09 | 330 | 164314022 | 10/19/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 340024483023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 14:17 | 330 | 164314022 | 10/19/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 340689619023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 13:57 | 330 | 164314022 | 10/20/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 343487225023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 12:45 | 330 | 164314022 | 10/27/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 341035106023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 9:10 | 331 | 164314022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 332645008023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/5/2015 10:00 | 350 | 164314022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 332645129023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/5/2015 10:00 | 350 | 164314022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 338307839023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 11:29 | 350 | 164314022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344106001023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 12:01 | 350 | 164314022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 340430249023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 10:11 | 351 | 164314022 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 340432675023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 10:13 | 351 | 164314022 | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340594797023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 12:31 | 351 | 164314022 | 10/20/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338909800023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 10:44 | 353 | 164314022 | 10/16/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344264140023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 14:27 | 353 | 164314022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344825584023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 12:48 | 353 | 164314022 | 10/29/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344834749023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 12:56 | 353 | 164314022 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333525459023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 12:43 | 354 | 164314022 | 10/6/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 338986471023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 11:57 | 354 | 164314022 | 10/16/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343944975023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 9:41 | 354 | 164314022 | 10/28/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 344853466023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 13:14 | 354 | 164314022 | 10/29/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345414710023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:15 | 354 | 164314022 | 10/30/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 333140943023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 6:57 | 355 | 164314022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 335479137023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 12:45 | 355 | 164314022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 339597537023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 8:05 | 355 | 164314022 | 10/19/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343874967023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 8:38 | 355 | 164314022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343815559023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 7:41 | 361 | 164314022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343867698023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 8:32 | 361 | 164314022 | 10/28/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344012492023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 10:41 | 361 | 164314022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 108378391022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 7:40 | 363 | 164314022 | 10/22/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 108713486022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 12:44 | 363 | 164314022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 108845300022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 15:02 | 363 | 164314022 | 10/22/2015 15:02 | 313134020 | 00:00 |
| Voice | Outbound | 338915557023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 10:54 | 363 | 164314022 | 10/16/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342002117023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 14:16 | 363 | 164314022 | 10/23/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343150162023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 7:49 | 363 | 164314022 | 10/27/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 343199270023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 8:34 | 363 | 164314022 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344941314023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 14:47 | 363 | 164314022 | 10/29/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 108616389022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 11:18 | 365 | 164314022 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 331699055023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 8:49 | 365 | 164314022 | 10/2/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331702925023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 8:53 | 365 | 164314022 | 10/2/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 334690600023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 10:23 | 365 | 164314022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334867867023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 13:03 | 365 | 164314022 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 334953460023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 14:30 | 365 | 164314022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 335205686023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 8:25 | 365 | 164314022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 338143146023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 9:03 | 365 | 164314022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 339135800023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 14:45 | 365 | 164314022 | 10/16/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 341132540023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 10:39 | 365 | 164314022 | 10/21/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 341134315023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 10:41 | 365 | 164314022 | 10/21/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 341207837023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 11:45 | 365 | 164314022 | 10/21/2015 11:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341613014023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 7:43 | 365 | 164314022 | 10/23/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 341666182023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 8:38 | 365 | 164314022 | 10/23/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 341772984023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 10:21 | 365 | 164314022 | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 341805385023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 10:52 | 365 | 164314022 | 10/23/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343229027023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 9:00 | 365 | 164314022 | 10/27/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 343421179023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 11:47 | 365 | 164314022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343541274023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 13:32 | 365 | 164314022 | 10/27/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 344814952023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 12:39 | 365 | 164314022 | 10/29/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 344894912023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 13:53 | 365 | 164314022 | 10/29/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 345272756023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 9:59 | 365 | 164314022 | 10/30/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 338166278023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 9:23 | 369 | 164314022 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343570921023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 14:00 | 369 | 164314022 | 10/27/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344290742023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 15:01 | 369 | 164314022 | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 344291961023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 15:03 | 369 | 164314022 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 344292770023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 15:04 | 369 | 164314022 | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 345499596023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 13:43 | 369 | 164314022 | 10/30/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 345539635023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 14:34 | 371 | 164314022 | 10/30/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 334041954023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/7/2015 10:27 | 372 | 164314022 | 10/7/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 335447456023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 12:13 | 372 | 164314022 | 10/9/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335454954023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 12:21 | 372 | 164314022 | 10/9/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338202269023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 9:55 | 372 | 164314022 | 10/15/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343714842023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 8:12 | 372 | 164314022 | 10/27/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 343501724023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 12:57 | 372 | 164314022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 344700657023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 10:58 | 372 | 164314022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 345426025023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:27 | 372 | 164314022 | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 345501006023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 13:45 | 372 | 164314022 | 10/30/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 342895990023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 14:00 | 374 | 164314022 | 10/26/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334575582023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 8:39 | 379 | 164314022 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 341363799023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 14:08 | 379 | 164314022 | 10/21/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342920192023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 14:26 | 379 | 164314022 | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 108323329022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 6:30 | 381 | 164314022 | 10/22/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 341000792023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 8:39 | 381 | 164314022 | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 340582099023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 12:20 | 382 | 164314022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 340585696023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 12:24 | 382 | 164314022 | 10/20/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 340596688023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 12:33 | 382 | 164314022 | 10/20/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 343189713023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 8:26 | 382 | 164314022 | 10/27/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 108555270022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 10:24 | 383 | 164314022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 333580912023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 13:33 | 383 | 164314022 | 10/6/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 335300989023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 9:56 | 383 | 164314022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 338725063023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 7:45 | 383 | 164314022 | 10/16/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 339994651023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 13:48 | 383 | 164314022 | 10/19/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341751261023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/23/2015 10:00 | 383 | 164314022 | 10/23/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 345452379023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:53 | 383 | 164314022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345453527023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:54 | 383 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 108689528022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 12:23 | 384 | 164314022 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 331818390023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 10:44 | 384 | 164314022 | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 331851824023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 11:16 | 384 | 164314022 | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338798496023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 8:58 | 384 | 164314022 | 10/16/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 345551882023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 14:54 | 384 | 164314022 | 10/30/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342813372023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 12:49 | 385 | 164314022 | 10/26/2015 12:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108495632022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 9:30 | 386 | 164314022 | 10/22/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 108503066022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 9:37 | 386 | 164314022 | 10/22/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 108647874022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 11:46 | 386 | 164314022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 108648145022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 11:46 | 386 | 164314022 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 333626977023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/6/2015 14:19 | 386 | 164314022 | 10/6/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 334550996023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 8:16 | 386 | 164314022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 338253171023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 10:41 | 386 | 164314022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 345390457023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 11:52 | 386 | 164314022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 345424575023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:25 | 386 | 164314022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 345453448023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/30/2015 12:54 | 386 | 164314022 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 331910747023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 12:13 | 393 | 164314022 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 331916394023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 12:18 | 393 | 164314022 | 10/2/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 331920601023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/2/2015 12:22 | 393 | 164314022 | 10/2/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333909572023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/7/2015 8:28 | 393 | 164314022 | 10/7/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334233686023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/7/2015 13:15 | 393 | 164314022 | 10/7/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 334772738023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 11:36 | 393 | 164314022 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 338034030023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 7:17 | 393 | 164314022 | 10/15/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 343785848023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 7:06 | 393 | 164314022 | 10/28/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 108789195022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 13:54 | 396 | 164314022 | 10/22/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 341205480023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 11:43 | 396 | 164314022 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341299266023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 13:06 | 396 | 164314022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341307442023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 13:14 | 396 | 164314022 | 10/21/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 344935277023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/29/2015 14:39 | 396 | 164314022 | 10/29/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 342690672023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 11:06 | 398 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 338208579023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 10:01 | 399 | 164314022 | 10/15/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 338380254023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 12:31 | 399 | 164314022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338390231023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/15/2015 12:40 | 399 | 164314022 | 10/15/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 343104941023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 7:01 | 12123023555 | 164314022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 340741778023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 14:57 | 13058105400 | 164314022 | 10/20/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 340750447023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/20/2015 15:09 | 13058105400 | 164314022 | 10/20/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 331015927023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 8:21 | 14074976335 | 164314022 | 10/1/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 331044978023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/1/2015 8:48 | 14074976335 | 164314022 | 10/1/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 11:07 | 15126846173 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334876152023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/8/2015 13:10 | 15612131677 | 164314022 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 334219459023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/7/2015 13:02 | 15613022376 | 164314022 | 10/7/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 343996488023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 10:28 | 16104858459 | 164314022 | 10/28/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 108631931022 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 11:32 | 16304878119 | 164314022 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 342871719023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/26/2015 13:38 | 16304878119 | 164314022 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340909723023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/21/2015 7:07 | 19544577195 | 164314022 | 10/21/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 343812253023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 7:37 | 19545570061 | 164314022 | 10/28/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 343974742023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/28/2015 10:08 | 19545570061 | 164314022 | 10/28/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338802658023 | Force stopped | SIP | 885022050*385@sip.ringcentral.com:50 | 10/16/2015 9:02 | 19547295455 | 164314022 | 10/16/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 108338120022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 6:52 | 350 | 164316022 | 10/22/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 335159562023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 7:37 | 350 | 164316022 | 10/9/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340375953023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 9:23 | 350 | 164316022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340460160023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 10:37 | 350 | 164316022 | 10/20/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 340624758023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 12:57 | 350 | 164316022 | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 340899860023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 6:54 | 350 | 164316022 | 10/21/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 341562049023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 6:37 | 350 | 164316022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341761436023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 10:10 | 350 | 164316022 | 10/23/2015 10:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343102492023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 6:57 | 350 | 164316022 | 10/27/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 345107489023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 7:09 | 350 | 164316022 | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340735984023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 14:49 | 351 | 164316022 | 10/20/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344534226023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 8:28 | 351 | 164316022 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 340917082023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 7:15 | 353 | 164316022 | 10/21/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 331583992023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 6:40 | 354 | 164316022 | 10/2/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 338443938023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 13:29 | 354 | 164316022 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 337604592023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 11:08 | 357 | 164316022 | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331396133023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:08 | 361 | 164316022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 331424515023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:42 | 361 | 164316022 | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334088732023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 11:08 | 361 | 164316022 | 10/7/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 108389256022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 7:51 | 365 | 164316022 | 10/22/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 332457760023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 7:05 | 365 | 164316022 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333903130023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 8:22 | 365 | 164316022 | 10/7/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 335209472023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 8:29 | 365 | 164316022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 335517118023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 13:23 | 365 | 164316022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 338669455023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 6:36 | 365 | 164316022 | 10/16/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 338910976023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 10:45 | 365 | 164316022 | 10/16/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338995936023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 12:06 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996096023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 12:06 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996189023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 12:06 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338996316023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 12:06 | 365 | 164316022 | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339574998023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 7:43 | 365 | 164316022 | 10/19/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 340329268023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 8:44 | 365 | 164316022 | 10/20/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340904355023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 7:00 | 365 | 164316022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 342458477023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 7:44 | 365 | 164316022 | 10/26/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 342468712023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 7:54 | 365 | 164316022 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342481736023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 8:06 | 365 | 164316022 | 10/26/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 342636668023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 10:21 | 365 | 164316022 | 10/26/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 342637387023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 10:22 | 365 | 164316022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342637702023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 10:22 | 365 | 164316022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342637795023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 10:22 | 365 | 164316022 | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 343132438023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 7:31 | 365 | 164316022 | 10/27/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 343384473023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 11:17 | 365 | 164316022 | 10/27/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 343605206023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:37 | 365 | 164316022 | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 343613648023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:49 | 365 | 164316022 | 10/27/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 344089708023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 11:47 | 365 | 164316022 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344223680023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 13:45 | 365 | 164316022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344579586023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 9:08 | 365 | 164316022 | 10/29/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 344841417023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 13:02 | 365 | 164316022 | 10/29/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 337375011023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 7:43 | 366 | 164316022 | 10/14/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 344724371023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 11:19 | 366 | 164316022 | 10/29/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 108532442022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 10:04 | 369 | 164316022 | 10/22/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 108635152022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 11:34 | 369 | 164316022 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108851861022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 15:14 | 369 | 164316022 | 10/22/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 331188350023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 10:59 | 369 | 164316022 | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331325019023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:00 | 369 | 164316022 | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 331328201023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:02 | 369 | 164316022 | 10/1/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 331400249023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:12 | 369 | 164316022 | 10/1/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 331407025023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:21 | 369 | 164316022 | 10/1/2015 14:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331421641023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:39 | 369 | 164316022 | 10/1/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 331455482023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 15:31 | 369 | 164316022 | 10/1/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 331776950023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 10:05 | 369 | 164316022 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 332010627023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 13:59 | 369 | 164316022 | 10/2/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 332012320023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 14:01 | 369 | 164316022 | 10/2/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 332564452023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 8:49 | 369 | 164316022 | 10/5/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332574611023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 8:58 | 369 | 164316022 | 10/5/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 332584311023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 9:06 | 369 | 164316022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 332706391023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 10:53 | 369 | 164316022 | 10/5/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 332812119023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 12:21 | 369 | 164316022 | 10/5/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 333401563023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 11:00 | 369 | 164316022 | 10/6/2015 10:59 | 313134020 | 00:01 |
| Voice | Outbound | 333574983023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 13:28 | 369 | 164316022 | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 333606066023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 13:57 | 369 | 164316022 | 10/6/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 333621481023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:12 | 369 | 164316022 | 10/6/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 333677467023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 15:26 | 369 | 164316022 | 10/6/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 334534404023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 8:00 | 369 | 164316022 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334953577023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 14:31 | 369 | 164316022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334975481023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 14:59 | 369 | 164316022 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 337166393023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 14:51 | 369 | 164316022 | 10/13/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338362356023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 12:15 | 369 | 164316022 | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 338394381023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 12:44 | 369 | 164316022 | 10/15/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 338968847023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 11:40 | 369 | 164316022 | 10/16/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 340304579023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 8:21 | 369 | 164316022 | 10/20/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 340619074023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 12:52 | 369 | 164316022 | 10/20/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 340938299023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 7:39 | 369 | 164316022 | 10/21/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 341376192023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 14:23 | 369 | 164316022 | 10/21/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 341390622023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 14:41 | 369 | 164316022 | 10/21/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 342252245023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 8:42 | 369 | 164316022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 342861365023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 13:30 | 369 | 164316022 | 10/26/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 343616694023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:52 | 369 | 164316022 | 10/27/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 108828864022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 14:40 | 371 | 164316022 | 10/22/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331046309023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 8:49 | 371 | 164316022 | 10/1/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 331438291023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 15:01 | 371 | 164316022 | 10/1/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 332788961023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 12:01 | 371 | 164316022 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 333326587023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 9:54 | 371 | 164316022 | 10/6/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 333665487023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 15:06 | 371 | 164316022 | 10/6/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 334314688023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 14:38 | 371 | 164316022 | 10/7/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 336059214023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 8:06 | 371 | 164316022 | 10/12/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 336080184023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 8:27 | 371 | 164316022 | 10/12/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 336456085023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 14:39 | 371 | 164316022 | 10/12/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 337824853023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 14:28 | 371 | 164316022 | 10/14/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 338940381023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 11:13 | 371 | 164316022 | 10/16/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 338945262023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 11:17 | 371 | 164316022 | 10/16/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341209210023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 11:46 | 371 | 164316022 | 10/21/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 341707022023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 9:18 | 371 | 164316022 | 10/23/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 341977119023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 13:45 | 371 | 164316022 | 10/23/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341978271023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 13:46 | 371 | 164316022 | 10/23/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 342000276023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 14:14 | 371 | 164316022 | 10/23/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 108659638022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 11:56 | 372 | 164316022 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 108662687022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 11:59 | 372 | 164316022 | 10/22/2015 11:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108837919022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 14:52 | 372 | 164316022 | 10/22/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 331060658023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 9:02 | 372 | 164316022 | 10/1/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 331316902023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 12:53 | 372 | 164316022 | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 331411122023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:26 | 372 | 164316022 | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 331867752023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 11:32 | 372 | 164316022 | 10/2/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 331917585023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 12:19 | 372 | 164316022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332004193023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 13:51 | 372 | 164316022 | 10/2/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 334140253023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 11:53 | 372 | 164316022 | 10/7/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 334269843023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:49 | 372 | 164316022 | 10/7/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334277610023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:57 | 372 | 164316022 | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 334315672023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 14:39 | 372 | 164316022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 334327738023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 14:55 | 372 | 164316022 | 10/7/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334341093023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 15:16 | 372 | 164316022 | 10/7/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 334946955023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 14:22 | 372 | 164316022 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 334962057023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 14:41 | 372 | 164316022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 335166172023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 7:45 | 372 | 164316022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335509907023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 13:16 | 372 | 164316022 | 10/9/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336135284023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 9:20 | 372 | 164316022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336228760023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 10:50 | 372 | 164316022 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336294202023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 11:51 | 372 | 164316022 | 10/12/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 336755903023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 8:54 | 372 | 164316022 | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 336893824023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 10:48 | 372 | 164316022 | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 336966920023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 11:48 | 372 | 164316022 | 10/13/2015 11:47 | 313134020 | 00:01 |
| Voice | Outbound | 337039235023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 12:47 | 372 | 164316022 | 10/13/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337109150023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 13:48 | 372 | 164316022 | 10/13/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 337180199023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 15:11 | 372 | 164316022 | 10/13/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 337479029023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 9:18 | 372 | 164316022 | 10/14/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337713558023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 12:41 | 372 | 164316022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 337812775023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 14:14 | 372 | 164316022 | 10/14/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 338076676023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 8:02 | 372 | 164316022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338293896023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 11:17 | 372 | 164316022 | 10/15/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338297702023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 11:20 | 372 | 164316022 | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 338322398023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 11:42 | 372 | 164316022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 338428931023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 13:14 | 372 | 164316022 | 10/15/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 338672585023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 6:39 | 372 | 164316022 | 10/16/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 339696966023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 9:33 | 372 | 164316022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340549954023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 11:54 | 372 | 164316022 | 10/20/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341249199023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 12:22 | 372 | 164316022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341563762023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 6:39 | 372 | 164316022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341564982023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 6:41 | 372 | 164316022 | 10/23/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 342013956023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 14:34 | 372 | 164316022 | 10/23/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 342475240023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 8:00 | 372 | 164316022 | 10/26/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 342817763023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 12:52 | 372 | 164316022 | 10/26/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343592868023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:23 | 372 | 164316022 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343603515023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:35 | 372 | 164316022 | 10/27/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 344253399023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 14:15 | 372 | 164316022 | 10/28/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 337498088023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 9:35 | 373 | 164316022 | 10/14/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 340362146023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 9:11 | 375 | 164316022 | 10/20/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 335524936023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 13:32 | 379 | 164316022 | 10/9/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 342828172023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 13:00 | 380 | 164316022 | 10/26/2015 13:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342830738023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 13:03 | 380 | 164316022 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342832202023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 13:04 | 380 | 164316022 | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342944408023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 14:55 | 380 | 164316022 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 331027058023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 8:31 | 383 | 164316022 | 10/1/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 331274156023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 12:14 | 383 | 164316022 | 10/1/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331371273023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:43 | 383 | 164316022 | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 331393860023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:05 | 383 | 164316022 | 10/1/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 331422441023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 14:40 | 383 | 164316022 | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331945514023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 12:48 | 383 | 164316022 | 10/2/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332497809023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 7:48 | 383 | 164316022 | 10/5/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 332724555023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 11:08 | 383 | 164316022 | 10/5/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333369763023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 10:32 | 383 | 164316022 | 10/6/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 333607154023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 13:58 | 383 | 164316022 | 10/6/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333610860023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:01 | 383 | 164316022 | 10/6/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333622832023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:14 | 383 | 164316022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334978825023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 15:04 | 383 | 164316022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 337435567023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 8:40 | 383 | 164316022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337479998023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 9:19 | 383 | 164316022 | 10/14/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 108810911022 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 14:17 | 384 | 164316022 | 10/22/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 331300883023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 12:38 | 384 | 164316022 | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 331381286023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:53 | 384 | 164316022 | 10/1/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 331687742023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 8:38 | 384 | 164316022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332800189023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 12:11 | 384 | 164316022 | 10/5/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 332935765023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 14:11 | 384 | 164316022 | 10/5/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333640889023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:34 | 384 | 164316022 | 10/6/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 333930914023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 8:47 | 384 | 164316022 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 335208677023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 8:28 | 384 | 164316022 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 336040123023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 7:46 | 384 | 164316022 | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Outbound | 336388652023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 13:23 | 384 | 164316022 | 10/12/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336460402023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 14:45 | 384 | 164316022 | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 336658578023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 7:27 | 384 | 164316022 | 10/13/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 336661483023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 7:30 | 384 | 164316022 | 10/13/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 337398902023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 8:06 | 384 | 164316022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 337802389023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 14:03 | 384 | 164316022 | 10/14/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337819632023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 14:21 | 384 | 164316022 | 10/14/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 337831404023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 14:35 | 384 | 164316022 | 10/14/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 338421722023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 13:08 | 384 | 164316022 | 10/15/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339007386023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 12:17 | 384 | 164316022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340215876023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 6:49 | 384 | 164316022 | 10/20/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 340711463023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 14:20 | 384 | 164316022 | 10/20/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 340926702023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 7:26 | 384 | 164316022 | 10/21/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 341040499023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 9:15 | 384 | 164316022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 341386019023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/21/2015 14:35 | 384 | 164316022 | 10/21/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 341721056023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 9:31 | 384 | 164316022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342422588023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 7:05 | 384 | 164316022 | 10/26/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 342520991023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 8:41 | 384 | 164316022 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 342522087023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 8:42 | 384 | 164316022 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 343216351023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 8:49 | 384 | 164316022 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 344151572023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 12:40 | 384 | 164316022 | 10/28/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 344218506023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 13:40 | 384 | 164316022 | 10/28/2015 13:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344265628023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 14:29 | 384 | 164316022 | 10/28/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 345505876023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 13:50 | 384 | 164316022 | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 333622954023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 14:14 | 385 | 164316022 | 10/6/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340418691023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 10:01 | 385 | 164316022 | 10/20/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 345446688023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 12:47 | 385 | 164316022 | 10/30/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 331379972023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:52 | 386 | 164316022 | 10/1/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 332745408023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 11:26 | 386 | 164316022 | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332877561023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 13:18 | 386 | 164316022 | 10/5/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 334238329023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:20 | 386 | 164316022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 336257934023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 11:18 | 386 | 164316022 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 337788936023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 13:50 | 386 | 164316022 | 10/14/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338813966023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 9:13 | 386 | 164316022 | 10/16/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339089250023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 13:43 | 386 | 164316022 | 10/16/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 339719603023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 9:54 | 386 | 164316022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340389174023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 9:35 | 386 | 164316022 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342442378023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 7:27 | 386 | 164316022 | 10/26/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 343265067023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 9:32 | 386 | 164316022 | 10/27/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 336205062023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 10:28 | 387 | 164316022 | 10/12/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 331578947023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 6:33 | 393 | 164316022 | 10/2/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 331625797023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 7:34 | 393 | 164316022 | 10/2/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 331704764023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 8:55 | 393 | 164316022 | 10/2/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331861587023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 11:26 | 393 | 164316022 | 10/2/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331971374023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/2/2015 13:15 | 393 | 164316022 | 10/2/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 332899494023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 13:37 | 393 | 164316022 | 10/5/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 332955265023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 14:33 | 393 | 164316022 | 10/5/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 333384981023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 10:45 | 393 | 164316022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 333818445023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 6:51 | 393 | 164316022 | 10/7/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 333835673023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 7:12 | 393 | 164316022 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334251708023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 13:31 | 393 | 164316022 | 10/7/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 334837236023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 12:35 | 393 | 164316022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334951422023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/8/2015 14:27 | 393 | 164316022 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 335199401023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 8:19 | 393 | 164316022 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 336802592023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/13/2015 9:33 | 393 | 164316022 | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 337387085023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/14/2015 7:55 | 393 | 164316022 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 341632964023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 8:05 | 393 | 164316022 | 10/23/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 341712560023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 9:23 | 393 | 164316022 | 10/23/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341720882023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 9:31 | 393 | 164316022 | 10/23/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 343112364023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 7:08 | 393 | 164316022 | 10/27/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343210375023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 8:43 | 393 | 164316022 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343212775023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 8:46 | 393 | 164316022 | 10/27/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343577853023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 14:07 | 393 | 164316022 | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344124743023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 12:17 | 393 | 164316022 | 10/28/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 345088985023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 6:45 | 393 | 164316022 | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 345320266023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 10:46 | 393 | 164316022 | 10/30/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331387620023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 13:59 | 394 | 164316022 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 338477163023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 14:01 | 394 | 164316022 | 10/15/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 342455622023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 7:40 | 394 | 164316022 | 10/26/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343488945023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/27/2015 12:46 | 394 | 164316022 | 10/27/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 343856141023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/28/2015 8:21 | 394 | 164316022 | 10/28/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 345463285023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 13:04 | 394 | 164316022 | 10/30/2015 13:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342701080023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 11:15 | 399 | 164316022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334186581023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/7/2015 12:33 | 15614051055 | 164316022 | 10/7/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 332829437023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/5/2015 12:37 | 15619948944 | 164316022 | 10/5/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 333285224023 | Force stopped | SIP | 885022050*386@sip.ringcentral.com:50 | 10/6/2015 9:18 | 18132413471 | 164316022 | 10/6/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 343607588023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 14:41 | 355 | 164331022 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 344230555023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 13:51 | 367 | 164331022 | 10/28/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 333325479023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 9:53 | 369 | 164331022 | 10/6/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 337545848023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:18 | 372 | 164331022 | 10/14/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 333208169023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/6/2015 8:08 | 383 | 164331022 | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 345343282023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 11:07 | 12127440392 | 164331022 | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 345344066023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 11:09 | 12127442665 | 164331022 | 10/30/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 336477751023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 15:14 | 12522383304 | 164331022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 344586288023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 9:15 | 13034780032 | 164331022 | 10/29/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 12:26 | 13043330808 | 164331022 | 10/14/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 336388086023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 13:24 | 13054480800 | 164331022 | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 336328244023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 12:24 | 13054484449 | 164331022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 339921320023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 12:44 | 13054557454 | 164331022 | 10/19/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 339951562023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 13:10 | 13054557454 | 164331022 | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 345196682023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/30/2015 8:47 | 13057771673 | 164331022 | 10/30/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 343288402023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 9:53 | 13059326987 | 164331022 | 10/27/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 334736074023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 11:05 | 13104290493 | 164331022 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 344822264023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 12:46 | 13232855300 | 164331022 | 10/29/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 336206339023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/12/2015 10:29 | 13522378497 | 164331022 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 342519119023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/26/2015 8:40 | 13605150625 | 164331022 | 10/26/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334710627023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 10:41 | 14044288288 | 164331022 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 331942215023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 12:45 | 15086744000 | 164331022 | 10/2/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343148160023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 7:47 | 15104100137 | 164331022 | 10/27/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 10:19 | 15166975560 | 164331022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 332871868023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 13:13 | 15413014037 | 164331022 | 10/5/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 337637097023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 11:37 | 15736514385 | 164331022 | 10/14/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 339854289023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 11:48 | 16179648149 | 164331022 | 10/19/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 344698699023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 10:57 | 16319353866 | 164331022 | 10/29/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 334109488023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 11:26 | 17039151369 | 164331022 | 10/7/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341252986023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 12:26 | 17042829355 | 164331022 | 10/21/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334739409023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 11:08 | 17195440199 | 164331022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 344040795023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 11:06 | 17472240161 | 164331022 | 10/28/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343619872023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 14:58 | 17607582008 | 164331022 | 10/27/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 339919308023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/19/2015 12:43 | 17868994514 | 164331022 | 10/19/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 343354185023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/27/2015 13:35 | 17868994514 | 164331022 | 10/27/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 16:34 | 18084466301 | 164331022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 335279848023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 9:36 | 18127469214 | 164331022 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 335415281023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 11:44 | 18505261520 | 164331022 | 10/9/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 340563140023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/20/2015 12:05 | 18569835429 | 164331022 | 10/20/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 11:25 | 19043874050 | 164331022 | 10/21/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 344196575023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 13:20 | 19043874050 | 164331022 | 10/28/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 335431541023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/9/2015 11:59 | 19174453649 | 164331022 | 10/9/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334821502023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 12:21 | 19549226254 | 164331022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338058824023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 7:45 | 19549226254 | 164331022 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 337586904023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/14/2015 10:54 | 19549299419 | 164331022 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 338212368023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 10:05 | 19549299419 | 164331022 | 10/15/2015 10:05 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344799806023 | Force stopped | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 12:26 | 19707764559 | 164331022 | 10/29/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331941587023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:44 | | 164323022 | 10/2/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 334697301023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 10:30 | | 164323022 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 340492258023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 11:05 | | 164323022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 342626231023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 10:13 | | 164323022 | 10/26/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 343293179023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 9:57 | | 164323022 | 10/27/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 331142686023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 10:17 | 330 | 164323022 | 10/1/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 330924986023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 6:38 | 350 | 164323022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 330947776023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 7:09 | 350 | 164323022 | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331197667023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 11:07 | 350 | 164323022 | 10/1/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331773687023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 10:01 | 350 | 164323022 | 10/2/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 331836872023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 11:01 | 350 | 164323022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 332782505023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 11:56 | 350 | 164323022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 333277859023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 9:11 | 350 | 164323022 | 10/6/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 334084292023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 11:04 | 350 | 164323022 | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 336142281023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 9:27 | 350 | 164323022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336213269023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 10:35 | 350 | 164323022 | 10/12/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 336770968023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 9:06 | 350 | 164323022 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 337491808023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 9:30 | 350 | 164323022 | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 338015376023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 6:55 | 350 | 164323022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338127690023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 8:49 | 350 | 164323022 | 10/15/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 339834900023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 11:31 | 350 | 164323022 | 10/19/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340277471023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 7:56 | 350 | 164323022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 340375297023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 9:23 | 350 | 164323022 | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 340386457023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 9:32 | 350 | 164323022 | 10/20/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 340566393023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 12:07 | 350 | 164323022 | 10/20/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 341802229023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 10:49 | 350 | 164323022 | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 342727142023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 11:36 | 350 | 164323022 | 10/26/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 343238417023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 9:08 | 350 | 164323022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 344749966023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 11:41 | 350 | 164323022 | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343892161023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 8:53 | 352 | 164323022 | 10/28/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 331999105023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 13:45 | 354 | 164323022 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332911211023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:47 | 354 | 164323022 | 10/5/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 333517194023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:36 | 354 | 164323022 | 10/6/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 333831148023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 7:07 | 354 | 164323022 | 10/7/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 333857136023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 7:36 | 354 | 164323022 | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333860344023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 7:39 | 354 | 164323022 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 333865549023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 7:44 | 354 | 164323022 | 10/7/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335097109023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 6:12 | 354 | 164323022 | 10/9/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 335317495023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 10:11 | 354 | 164323022 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336165478023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 9:49 | 354 | 164323022 | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 336395017023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 13:29 | 354 | 164323022 | 10/12/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 336593727023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 6:05 | 354 | 164323022 | 10/13/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 337347044023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 7:12 | 354 | 164323022 | 10/14/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 337356732023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 7:24 | 354 | 164323022 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 337774966023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:36 | 354 | 164323022 | 10/14/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 337787968023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:48 | 354 | 164323022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 338055865023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 7:41 | 354 | 164323022 | 10/15/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 339489701023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 5:45 | 354 | 164323022 | 10/19/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 339995144023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:48 | 354 | 164323022 | 10/19/2015 13:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340290579023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 8:08 | 354 | 164323022 | 10/20/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 340850824023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 5:09 | 354 | 164323022 | 10/21/2015 5:09 | 313134020 | 00:00 |
| Voice | Outbound | 340981186023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:21 | 354 | 164323022 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 340983327023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:23 | 354 | 164323022 | 10/21/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340996131023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:34 | 354 | 164323022 | 10/21/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 341021013023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:57 | 354 | 164323022 | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 341779469023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 10:27 | 354 | 164323022 | 10/23/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342806651023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 12:42 | 354 | 164323022 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 344217539023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:39 | 354 | 164323022 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344736928023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 11:29 | 354 | 164323022 | 10/29/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332589359023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 9:11 | 355 | 164323022 | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 333276274023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 9:09 | 355 | 164323022 | 10/6/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 336299932023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 11:57 | 355 | 164323022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 336301370023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 11:58 | 355 | 164323022 | 10/12/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342701628023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 11:15 | 355 | 164323022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 344180199023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:05 | 355 | 164323022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 339822933023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 11:21 | 357 | 164323022 | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 341718224023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 9:28 | 357 | 164323022 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 334475534023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 6:55 | 358 | 164323022 | 10/8/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 337745768023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 9:15 | 358 | 164323022 | 10/14/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 333784605023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 5:57 | 359 | 164323022 | 10/7/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 343585319023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 14:15 | 363 | 164323022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334765811023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 11:30 | 364 | 164323022 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334775728023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 11:39 | 364 | 164323022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 334782711023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 11:45 | 364 | 164323022 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335162931023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 7:41 | 364 | 164323022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343474375023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 12:33 | 364 | 164323022 | 10/27/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 345119885023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 7:25 | 364 | 164323022 | 10/30/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 334846817023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 12:43 | 365 | 164323022 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 334928733023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 14:01 | 365 | 164323022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335378028023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 11:08 | 365 | 164323022 | 10/9/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338076538023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 8:02 | 365 | 164323022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 338488349023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 14:13 | 365 | 164323022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 340910909023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 7:07 | 365 | 164323022 | 10/21/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 344912006023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 14:11 | 365 | 164323022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345088222023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 6:43 | 365 | 164323022 | 10/30/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 331890732023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 11:53 | 366 | 164323022 | 10/2/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 331904297023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:06 | 366 | 164323022 | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 335391250023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 11:20 | 366 | 164323022 | 10/9/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337452756023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 8:55 | 366 | 164323022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 337735389023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:00 | 366 | 164323022 | 10/14/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 338173986023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 9:30 | 366 | 164323022 | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 336586422023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 5:50 | 368 | 164323022 | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 336588862023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 5:56 | 368 | 164323022 | 10/13/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 342383544023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 6:10 | 368 | 164323022 | 10/26/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 340980719023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:20 | 371 | 164323022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 345441876023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 12:42 | 371 | 164323022 | 10/30/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 333504588023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:26 | 372 | 164323022 | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 333782054023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 5:50 | 372 | 164323022 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 333993652023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 9:44 | 372 | 164323022 | 10/7/2015 9:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338036978023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 7:21 | 372 | 164323022 | 10/15/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 338068766023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 7:55 | 372 | 164323022 | 10/15/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 338164576023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 9:21 | 372 | 164323022 | 10/15/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 341873498023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 11:57 | 372 | 164323022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342472929023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 7:58 | 372 | 164323022 | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 342755769023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 12:00 | 372 | 164323022 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342831529023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 13:03 | 372 | 164323022 | 10/26/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 342909574023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 14:14 | 372 | 164323022 | 10/26/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343123710023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 7:21 | 372 | 164323022 | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 343292797023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 9:56 | 372 | 164323022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343598771023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 14:30 | 372 | 164323022 | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344067743023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 11:29 | 372 | 164323022 | 10/28/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344569722023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 9:00 | 372 | 164323022 | 10/29/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344884713023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 13:43 | 372 | 164323022 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344885640023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 13:44 | 372 | 164323022 | 10/29/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345492623023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:35 | 373 | 164323022 | 10/30/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 342439917023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 7:24 | 375 | 164323022 | 10/26/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336793717023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 9:25 | 376 | 164323022 | 10/13/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 332551763023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 8:38 | 377 | 164323022 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331850018023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 11:14 | 380 | 164323022 | 10/2/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336340187023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 12:35 | 380 | 164323022 | 10/12/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 331582671023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 6:38 | 381 | 164323022 | 10/2/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 331605408023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 7:09 | 381 | 164323022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331640085023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 7:50 | 381 | 164323022 | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333979528023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 9:31 | 381 | 164323022 | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334074034023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 10:56 | 381 | 164323022 | 10/7/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334457369023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 6:29 | 381 | 164323022 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 334487613023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 7:09 | 381 | 164323022 | 10/8/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 336736511023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 8:38 | 381 | 164323022 | 10/13/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 336930585023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 11:18 | 381 | 164323022 | 10/13/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 336964762023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 11:45 | 381 | 164323022 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 337307025023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 6:17 | 381 | 164323022 | 10/14/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 337558463023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 10:29 | 381 | 164323022 | 10/14/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 337609888023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 11:12 | 381 | 164323022 | 10/14/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 337976296023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 5:50 | 381 | 164323022 | 10/15/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 340281876023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 8:00 | 381 | 164323022 | 10/20/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340348390023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 8:59 | 381 | 164323022 | 10/20/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 340857307023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 5:36 | 381 | 164323022 | 10/21/2015 5:35 | 313134020 | 00:00 |
| Voice | Outbound | 343077980023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 6:22 | 381 | 164323022 | 10/27/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 343116555023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 7:13 | 381 | 164323022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343173982023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 8:11 | 381 | 164323022 | 10/27/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 343188943023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 8:25 | 381 | 164323022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 343353838023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 10:49 | 381 | 164323022 | 10/27/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 343359838023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 10:55 | 381 | 164323022 | 10/27/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 343768334023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 6:43 | 381 | 164323022 | 10/28/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 343773556023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 6:51 | 381 | 164323022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 343807090023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 7:31 | 381 | 164323022 | 10/28/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 344161937023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:50 | 381 | 164323022 | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 344197736023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:21 | 381 | 164323022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 345203172023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 8:52 | 381 | 164323022 | 10/30/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345216647023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 9:05 | 381 | 164323022 | 10/30/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341041200023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:15 | 382 | 164323022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345470951023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:12 | 382 | 164323022 | 10/30/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 333885769023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 8:05 | 383 | 164323022 | 10/7/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 335534667023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 10:27 | 383 | 164323022 | 10/9/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 336214932023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 10:37 | 383 | 164323022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 337379387023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 7:48 | 383 | 164323022 | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337739651023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:04 | 383 | 164323022 | 10/14/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 339522741023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 6:42 | 383 | 164323022 | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 339996161023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:49 | 383 | 164323022 | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 340421293023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 10:03 | 383 | 164323022 | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 341769489023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 10:17 | 383 | 164323022 | 10/23/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 343292512023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 9:56 | 383 | 164323022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332452787023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 7:00 | 384 | 164323022 | 10/5/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 332475603023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 7:25 | 384 | 164323022 | 10/5/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333466401023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 11:54 | 384 | 164323022 | 10/6/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333477608023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:03 | 384 | 164323022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 336020921023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 7:24 | 384 | 164323022 | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 337071971023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 13:15 | 384 | 164323022 | 10/13/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337402304023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 8:10 | 384 | 164323022 | 10/14/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 337411920023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 8:19 | 384 | 164323022 | 10/14/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338044148023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 7:29 | 384 | 164323022 | 10/15/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 338074995023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 8:01 | 384 | 164323022 | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 339566811023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 7:34 | 384 | 164323022 | 10/19/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 340260326023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 7:38 | 384 | 164323022 | 10/20/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 344152733023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:42 | 384 | 164323022 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 345120678023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 7:26 | 384 | 164323022 | 10/30/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 331901572023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:03 | 385 | 164323022 | 10/2/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 331913206023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:15 | 385 | 164323022 | 10/2/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334775749023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 11:39 | 385 | 164323022 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 338016061023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 6:56 | 385 | 164323022 | 10/15/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 338020927023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 7:02 | 385 | 164323022 | 10/15/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 331972507023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 13:16 | 386 | 164323022 | 10/2/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 331992995023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 13:38 | 386 | 164323022 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 332831933023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 12:38 | 386 | 164323022 | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 333232139023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 8:31 | 386 | 164323022 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 333673289023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 15:18 | 386 | 164323022 | 10/6/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 333889874023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 8:09 | 386 | 164323022 | 10/7/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 334250541023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 13:30 | 386 | 164323022 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334270578023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 13:49 | 386 | 164323022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334822153023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 12:21 | 386 | 164323022 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 335159165023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 7:36 | 386 | 164323022 | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335193441023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 8:12 | 386 | 164323022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 336118925023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 9:04 | 386 | 164323022 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 337071365023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 13:14 | 386 | 164323022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337101283023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 13:40 | 386 | 164323022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338255705023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 10:44 | 386 | 164323022 | 10/15/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 339696781023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 9:33 | 386 | 164323022 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 340273955023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 7:52 | 386 | 164323022 | 10/20/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 340376241023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 9:23 | 386 | 164323022 | 10/20/2015 9:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340874408023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 6:15 | 386 | 164323022 | 10/21/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 340980361023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:20 | 386 | 164323022 | 10/21/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 341720233023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 9:30 | 386 | 164323022 | 10/23/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 342949476023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 15:01 | 386 | 164323022 | 10/26/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 343588141023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 14:18 | 386 | 164323022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343830894023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 7:57 | 386 | 164323022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 343859971023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 8:24 | 386 | 164323022 | 10/28/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 343988571023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 10:20 | 386 | 164323022 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 344809565023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 12:34 | 386 | 164323022 | 10/29/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 344932000023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 14:34 | 386 | 164323022 | 10/29/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 345467934023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:09 | 386 | 164323022 | 10/30/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 335373948023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 11:04 | 387 | 164323022 | 10/9/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 337052315023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 12:58 | 387 | 164323022 | 10/13/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 340395095023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 9:40 | 396 | 164323022 | 10/20/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 343126828023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 7:25 | 398 | 164323022 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 332882534023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:22 | 399 | 164323022 | 10/5/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 333477923023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:03 | 399 | 164323022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 333512968023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 12:32 | 399 | 164323022 | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338222436023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 10:13 | 399 | 164323022 | 10/15/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 338426210023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 13:12 | 399 | 164323022 | 10/15/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 342484641023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 8:08 | 399 | 164323022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342879275023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 13:45 | 399 | 164323022 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 342884953023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 13:50 | 399 | 164323022 | 10/26/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 344805547023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 12:30 | 399 | 164323022 | 10/29/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 343752341023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 6:19 | 12017799699 | 164323022 | 10/28/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 344522701023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 8:17 | 12017799699 | 164323022 | 10/29/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 340206824023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 6:36 | 12059421589 | 164323022 | 10/20/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341631584023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 8:04 | 12158766000 | 164323022 | 10/23/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 344893259023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 13:52 | 12514383614 | 164323022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 332583399023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 9:06 | 12626124200 | 164323022 | 10/5/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 332585161023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 9:08 | 12626124200 | 164323022 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 336211342023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 10:34 | 12626124200 | 164323022 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344193034023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:17 | 12626124200 | 164323022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344193034023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:18 | 12626124200 | 164323022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 334585644023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 8:48 | 12696879606 | 164323022 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343803629023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 7:27 | 13017963897 | 164323022 | 10/28/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342495045023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 8:20 | 13043259262 | 164323022 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 337692066023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 12:23 | 13043330808 | 164323022 | 10/14/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 332593300023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 9:15 | 13102775529 | 164323022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 332593300023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 9:15 | 13102775529 | 164323022 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339693608023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 9:30 | 13216937552 | 164323022 | 10/19/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 339711246023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 9:46 | 13216937552 | 164323022 | 10/19/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339990796023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:45 | 13522378400 | 164323022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339990796023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:46 | 13522378400 | 164323022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 339992449023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 13:47 | 13522378497 | 164323022 | 10/19/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343855555023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 8:20 | 14127364495 | 164323022 | 10/28/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 338111258023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 8:35 | 14128032479 | 164323022 | 10/15/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 331093829023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 9:33 | 14403527075 | 164323022 | 10/1/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332902662023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:40 | 14802940542 | 164323022 | 10/5/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 332907087023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:44 | 14802940542 | 164323022 | 10/5/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332910506023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:47 | 14802940542 | 164323022 | 10/5/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 332911547023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 13:48 | 14802940542 | 164323022 | 10/5/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 335423781023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 11:52 | 15095214661 | 164323022 | 10/9/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343219699023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 8:52 | 15124510103 | 164323022 | 10/27/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 332953048023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 14:30 | 15612131677 | 164323022 | 10/5/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 340928875023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 7:28 | 15612131677 | 164323022 | 10/21/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 341038394023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:13 | 15612272078 | 164323022 | 10/21/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 343068838023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 6:07 | 15613555303 | 164323022 | 10/27/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 344520367023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/29/2015 8:15 | 15613724277 | 164323022 | 10/29/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 331185844023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 10:57 | 15613945997 | 164323022 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344111497023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:06 | 15614001500 | 164323022 | 10/28/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 345487265023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:29 | 15614001500 | 164323022 | 10/30/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 334157889023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 12:07 | 15614308181 | 164323022 | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 336288892023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 11:46 | 15614308181 | 164323022 | 10/12/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 336884066023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/13/2015 10:40 | 15614308181 | 164323022 | 10/13/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 337353645023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 7:20 | 15614308181 | 164323022 | 10/14/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 337744670023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:09 | 15614308181 | 164323022 | 10/14/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 337748231023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 13:12 | 15614308181 | 164323022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 345485170023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:27 | 15614521928 | 164323022 | 10/30/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345486574023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:29 | 15614521928 | 164323022 | 10/30/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 343534365023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 13:26 | 15616341843 | 164323022 | 10/27/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339675013023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 9:14 | 15616741660 | 164323022 | 10/19/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343953635023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 9:49 | 15616871770 | 164323022 | 10/28/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 344064914023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 11:26 | 15616871770 | 164323022 | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344146100023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 12:36 | 15616871770 | 164323022 | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 332827255023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 12:35 | 15619948944 | 164323022 | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 340959605023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 8:01 | 16175726000 | 164323022 | 10/21/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336168130023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 9:52 | 17026853800 | 164323022 | 10/12/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 345162349023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 8:13 | 17026853800 | 164323022 | 10/30/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 331770324023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 9:59 | 17178561982 | 164323022 | 10/2/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331770324023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 9:59 | 17178561982 | 164323022 | 10/2/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 336238348023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 10:59 | 17178561982 | 164323022 | 10/12/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 332464719023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 7:13 | 17868386009 | 164323022 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333100548023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 5:55 | 17868386009 | 164323022 | 10/6/2015 5:55 | 313134020 | 00:00 |
| Voice | Outbound | 333854081023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 7:32 | 17868386009 | 164323022 | 10/7/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 334272786023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 13:52 | 17868386009 | 164323022 | 10/7/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 336018320023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 7:21 | 17868386009 | 164323022 | 10/12/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 336098170023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 8:45 | 17868386009 | 164323022 | 10/12/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 336314268023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 12:10 | 17868386009 | 164323022 | 10/12/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 338010821023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 6:49 | 17868386009 | 164323022 | 10/15/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 340410389023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 9:54 | 17868386009 | 164323022 | 10/20/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 341043160023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:17 | 17868386009 | 164323022 | 10/21/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 343228395023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 8:59 | 17868386009 | 164323022 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343388820023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 11:20 | 17868386009 | 164323022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343393982023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 11:24 | 17868386009 | 164323022 | 10/27/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343414814023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 11:42 | 17868386009 | 164323022 | 10/27/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343434879023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 11:59 | 17868386009 | 164323022 | 10/27/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343442346023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 12:05 | 17868386009 | 164323022 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 343933317023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 9:30 | 17868386009 | 164323022 | 10/28/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345351971023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 11:15 | 17868386009 | 164323022 | 10/30/2015 11:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345361119023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 11:24 | 17868386009 | 164323022 | 10/30/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345450707023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 12:51 | 17868386009 | 164323022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 345475325023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:17 | 17868386009 | 164323022 | 10/30/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 330950224023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 7:12 | 17872381506 | 164323022 | 10/1/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 334714459023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 10:45 | 18005511802 | 164323022 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 335416397023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 11:44 | 18005511802 | 164323022 | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 340876524023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 6:20 | 18006663339 | 164323022 | 10/21/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 333198982023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 8:00 | 18007624000 | 164323022 | 10/6/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334062170023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 10:45 | 18082801684 | 164323022 | 10/7/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 334481764023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 7:03 | 18132888080 | 164323022 | 10/8/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 331906218023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/2/2015 12:08 | 18183952286 | 164323022 | 10/2/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 336005019023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 7:05 | 18183952286 | 164323022 | 10/12/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 343998574023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 10:29 | 18183952286 | 164323022 | 10/28/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 334530832023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 7:57 | 18479482000 | 164323022 | 10/8/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 339619753023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/19/2015 8:26 | 18479482000 | 164323022 | 10/19/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 337490082023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 9:28 | 18502516860 | 164323022 | 10/14/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 333240112023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/6/2015 8:38 | 18634253222 | 164323022 | 10/6/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333796224023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 6:19 | 18884213611 | 164323022 | 10/7/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 333821114023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 6:55 | 18888001051 | 164323022 | 10/7/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335272670023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 9:29 | 19018257078 | 164323022 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 344195695023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/28/2015 13:19 | 19043874050 | 164323022 | 10/28/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 337971673023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 5:37 | 19175435019 | 164323022 | 10/15/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 341668152023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/23/2015 8:41 | 19282468662 | 164323022 | 10/23/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 339091494023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/16/2015 13:46 | 19494203300 | 164323022 | 10/16/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341032088023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:07 | 19494203300 | 164323022 | 10/21/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 341032706023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:08 | 19494203300 | 164323022 | 10/21/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 345289764023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 10:16 | 19494203300 | 164323022 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345289764023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 10:16 | 19494203300 | 164323022 | 10/30/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331402637023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 14:16 | 19495311234 | 164323022 | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 343115854023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 7:12 | 19543216759 | 164323022 | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 342891636023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 13:57 | 19545513041 | 164323022 | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 342743528023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 11:50 | 19545889496 | 164323022 | 10/26/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 342595916023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 9:46 | 19546282835 | 164323022 | 10/26/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 342701744023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/26/2015 11:16 | 19548014073 | 164323022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 331396656023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/1/2015 14:09 | 19548047976 | 164323022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 334776518023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 11:40 | 19548047976 | 164323022 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 336263422023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 11:22 | 19548047976 | 164323022 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 337404510023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/14/2015 8:12 | 19548047976 | 164323022 | 10/14/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 338302226023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/15/2015 11:24 | 19712395342 | 164323022 | 10/15/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340538589023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 11:44 | 19739745000 | 164323022 | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 343473754023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/27/2015 12:33 | 19739745000 | 164323022 | 10/27/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 340178947023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 5:45 | 3.90525E+11 | 164323022 | 10/20/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 340223664023 | Force stopped | SIP | 885022050*393@sip.ringcentral.com:50 | 10/20/2015 6:58 | 1.39052E+12 | 164323022 | 10/20/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333138690023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 6:55 | | 334510023 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 334853329023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:50 | | 334510023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 335254132023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:10 | | 334510023 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 334510023 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 334510023 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342420728023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 7:03 | | 334510023 | 10/26/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 341840719023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 11:25 | 331 | 334510023 | 10/23/2015 11:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336192022023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 10:15 | 350 | 334510023 | 10/12/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 336933650023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 11:20 | 350 | 334510023 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 337397730023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 8:05 | 350 | 334510023 | 10/14/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 340476635023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 10:51 | 350 | 334510023 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341747634023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 9:57 | 350 | 334510023 | 10/23/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 330947636023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 7:09 | 357 | 334510023 | 10/1/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331402910023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 14:16 | 357 | 334510023 | 10/1/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334100665023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 11:18 | 357 | 334510023 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334509052023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 7:34 | 357 | 334510023 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 335463931023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:30 | 357 | 334510023 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336380578023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 13:15 | 357 | 334510023 | 10/12/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337697235023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 12:27 | 357 | 334510023 | 10/14/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339526064023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 6:47 | 357 | 334510023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339858410023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 11:50 | 357 | 334510023 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 341717234023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 9:27 | 357 | 334510023 | 10/23/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 344683312023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 10:43 | 357 | 334510023 | 10/29/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 345338041023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 11:02 | 357 | 334510023 | 10/30/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 336045275023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 7:52 | 361 | 334510023 | 10/12/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 344553756023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 8:45 | 364 | 334510023 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 331396746023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 14:09 | 365 | 334510023 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 331993004023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 13:38 | 365 | 334510023 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 331090137023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 9:29 | 366 | 334510023 | 10/1/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 331388174023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 13:59 | 366 | 334510023 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 333305794023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:35 | 366 | 334510023 | 10/6/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336654630023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:23 | 366 | 334510023 | 10/13/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 336986736023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 12:03 | 366 | 334510023 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340422709023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 10:04 | 366 | 334510023 | 10/20/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343144971023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 7:44 | 366 | 334510023 | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 344501255023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 7:56 | 366 | 334510023 | 10/29/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345350463023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 11:14 | 366 | 334510023 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 334738476023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:06 | 367 | 334510023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 338380486023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 12:31 | 367 | 334510023 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 342654830023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 10:37 | 367 | 334510023 | 10/26/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343288767023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:53 | 367 | 334510023 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 331319870023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 12:55 | 368 | 334510023 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 333988098023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 9:38 | 372 | 334510023 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 342755691023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 12:00 | 372 | 334510023 | 10/26/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 331062338023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 9:04 | 376 | 334510023 | 10/1/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 331985049023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 13:30 | 376 | 334510023 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 108548182022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 10:18 | 380 | 334510023 | 10/22/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 340672829023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 13:40 | 383 | 334510023 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 343295511023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:58 | 383 | 334510023 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 331873751023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 11:37 | 387 | 334510023 | 10/2/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 340975976023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 8:16 | 387 | 334510023 | 10/21/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 341918335023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:41 | 393 | 334510023 | 10/23/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341957823023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 13:23 | 393 | 334510023 | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334097612023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 11:17 | 12102190848 | 334510023 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 108389567022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 7:52 | 12106792500 | 334510023 | 10/22/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 335132351023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 7:05 | 12109287070 | 334510023 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333971603023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 9:24 | 12124759546 | 334510023 | 10/7/2015 9:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335362480023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:55 | 12126850007 | 334510023 | 10/9/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 331815916023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 10:42 | 12128725523 | 334510023 | 10/2/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336214378023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 10:36 | 12142658400 | 334510023 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336273890023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:32 | 12144750238 | 334510023 | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 334800997023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:02 | 12145491010 | 334510023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 341286800023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 12:56 | 12154438505 | 334510023 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333543502023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 13:03 | 12156438600 | 334510023 | 10/6/2015 13:00 | 313134020 | 00:03 |
| Voice | Outbound | 341051120023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 9:25 | 12257615200 | 334510023 | 10/21/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 333224860023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 8:28 | 12294320485 | 334510023 | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 338391714023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 12:42 | 12318182398 | 334510023 | 10/15/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 335112918023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 6:38 | 12319387004 | 334510023 | 10/9/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336760158023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 8:58 | 12396824858 | 334510023 | 10/13/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 339894932023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 12:21 | 12399084711 | 334510023 | 10/19/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 341057720023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 9:31 | 12399084711 | 334510023 | 10/21/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339534744023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 6:59 | 12512430467 | 334510023 | 10/19/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 342473122023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 7:58 | 12512430467 | 334510023 | 10/26/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 334185113023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 12:31 | 12514454896 | 334510023 | 10/7/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 11:56 | 12534737081 | 334510023 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332587756023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 9:10 | 12626124200 | 334510023 | 10/5/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 334957146023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 14:35 | 12816658498 | 334510023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 333274321023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:08 | 13015451000 | 334510023 | 10/6/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 333383334023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 10:45 | 13015451000 | 334510023 | 10/6/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342621225023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 10:10 | 13024787793 | 334510023 | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 332675541023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 10:27 | 13037158019 | 334510023 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 337152328023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 14:34 | 13037158019 | 334510023 | 10/13/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 337364559023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 7:33 | 13037158019 | 334510023 | 10/14/2015 7:32 | 313134020 | 00:01 |
| Voice | Outbound | 345253203023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 9:40 | 13038415372 | 334510023 | 10/30/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334760974023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:26 | 13042641000 | 334510023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345373206023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 11:36 | 13052359839 | 334510023 | 10/30/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 338271154023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 10:57 | 13053978841 | 334510023 | 10/15/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 338273565023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 10:59 | 13053978841 | 334510023 | 10/15/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 341629059023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 8:01 | 13055321300 | 334510023 | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 345083541023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 6:37 | 13055461375 | 334510023 | 10/30/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341605136023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 7:34 | 13055945999 | 334510023 | 10/23/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 333205928023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 8:07 | 13059058764 | 334510023 | 10/6/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 343290403023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:54 | 13059326082 | 334510023 | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 332655426023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 10:10 | 13072006591 | 334510023 | 10/5/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334108774023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 11:27 | 13102775529 | 334510023 | 10/7/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 108712920022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 12:43 | 13129889980 | 334510023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 342939228023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 14:49 | 13143671181 | 334510023 | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 343463184023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 12:24 | 13154795070 | 334510023 | 10/27/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 341219309023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 11:56 | 13165195153 | 334510023 | 10/21/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334888415023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:22 | 13176382862 | 334510023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 334889189023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:23 | 13176382862 | 334510023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335994055023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 6:51 | 13184732169 | 334510023 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 335221338023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 8:40 | 13343630906 | 334510023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 331304493023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 12:42 | 13375260921 | 334510023 | 10/1/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344501047023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 7:57 | 13524275611 | 334510023 | 10/29/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 108589781022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 10:57 | 13606478486 | 334510023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 333505907023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 12:27 | 13869849204 | 334510023 | 10/6/2015 12:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342607116023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 9:56 | 14043516241 | 334510023 | 10/26/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 336788134023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 9:21 | 14044288288 | 334510023 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 336298557023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:57 | 14063954980 | 334510023 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334564175023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:28 | 14068375541 | 334510023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 332459720023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 7:09 | 14073243726 | 334510023 | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331830724023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 10:56 | 14078657977 | 334510023 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331874955023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 11:39 | 14078657977 | 334510023 | 10/2/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 342582067023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 9:34 | 14098382377 | 334510023 | 10/26/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 334767182023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:32 | 14103096570 | 334510023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 341174930023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 11:17 | 14103096570 | 334510023 | 10/21/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341769924023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 10:18 | 14103096570 | 334510023 | 10/23/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 342505676023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 8:28 | 14103096570 | 334510023 | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 344581673023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 9:10 | 14103096571 | 334510023 | 10/29/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 335320056023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:16 | 14109087489 | 334510023 | 10/9/2015 10:14 | 313134020 | 00:02 |
| Voice | Outbound | 335323423023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:19 | 14109087489 | 334510023 | 10/9/2015 10:17 | 313134020 | 00:02 |
| Voice | Outbound | 331159448023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 10:33 | 14123663400 | 334510023 | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334579054023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:42 | 14158410195 | 334510023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334875749023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:10 | 14172690000 | 334510023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 336627811023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 6:54 | 14192146019 | 334510023 | 10/13/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 335146803023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 7:22 | 14238549040 | 334510023 | 10/9/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 337033176023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 12:42 | 14253611256 | 334510023 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 334514632023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 7:40 | 14434816323 | 334510023 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343503757023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 12:59 | 14802269805 | 334510023 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339803506023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 11:06 | 14802478660 | 334510023 | 10/19/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342920593023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 14:27 | 14809413890 | 334510023 | 10/26/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 342921213023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 14:28 | 14809413890 | 334510023 | 10/26/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 338014845023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 6:55 | 15028106201 | 334510023 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335472838023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:39 | 15048877792 | 334510023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334500870023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 7:25 | 15082439730 | 334510023 | 10/8/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 334928603023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 14:01 | 15106581651 | 334510023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 335985305023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 6:38 | 15135840000 | 334510023 | 10/12/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 336156589023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 9:41 | 15162486435 | 334510023 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:22 | 15166975560 | 334510023 | 10/9/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 345200463023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 8:50 | 15168571647 | 334510023 | 10/30/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 334563989023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 334510023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334564753023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 334510023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 334817656023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:17 | 15187474117 | 334510023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333134301023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 6:49 | 15205594044 | 334510023 | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 334991086023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 15:26 | 15305340870 | 334510023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334910037023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:42 | 15594353010 | 334510023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334670360023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 10:05 | 15596382242 | 334510023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 334756576023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:23 | 15612131677 | 334510023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 340340926023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 8:53 | 15612259922 | 334510023 | 10/20/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 337425968023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 8:32 | 15612458875 | 334510023 | 10/14/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345124284023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 7:32 | 15613927704 | 334510023 | 10/30/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 335353828023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:46 | 15614327220 | 334510023 | 10/9/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 335511950023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 13:19 | 15616022888 | 334510023 | 10/9/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 335119555023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 6:48 | 15616861444 | 334510023 | 10/9/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 331974519023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 13:19 | 15617153864 | 334510023 | 10/2/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333199401023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 8:01 | 15618339960 | 334510023 | 10/6/2015 8:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331750253023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/2/2015 9:39 | 15618411801 | 334510023 | 10/2/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 341299913023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 13:07 | 15618474654 | 334510023 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 339685127023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 9:24 | 16059491614 | 334510023 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 335391815023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 11:23 | 16093045534 | 334510023 | 10/9/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 8:33 | 16093046213 | 334510023 | 10/6/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335249109023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:06 | 16099538080 | 334510023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 334843261023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:41 | 16102759794 | 334510023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336298214023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:56 | 16103640420 | 334510023 | 10/12/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 335317354023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:12 | 16105273145 | 334510023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 332536408023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 8:25 | 16158388082 | 334510023 | 10/5/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 334741341023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:09 | 16165526738 | 334510023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335497470023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 13:03 | 16185243390 | 334510023 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 334693931023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 10:26 | 16196182746 | 334510023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 334694579023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 10:27 | 16196182746 | 334510023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 334695316023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 10:28 | 16196182746 | 334510023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334191557023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 12:38 | 16199346205 | 334510023 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341336279023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 13:41 | 16202727153 | 334510023 | 10/21/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 333313702023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:43 | 16317500526 | 334510023 | 10/6/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334127087023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 11:41 | 16317500526 | 334510023 | 10/7/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335295831023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:51 | 16317500526 | 334510023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 339847414023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 11:42 | 16574649487 | 334510023 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334787945023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:50 | 16619444385 | 334510023 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 335124055023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 6:54 | 17035381505 | 334510023 | 10/9/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 331035258023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 8:39 | 17064679463 | 334510023 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 335356327023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:48 | 17145646216 | 334510023 | 10/9/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338147838023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 9:07 | 17149983630 | 334510023 | 10/15/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 338232594023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 10:24 | 17155694550 | 334510023 | 10/15/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 334881950023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:16 | 17177414666 | 334510023 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334886105023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:20 | 17185497286 | 334510023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 337828372023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 14:32 | 17192724004 | 334510023 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 336410815023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 13:46 | 17275937812 | 334510023 | 10/12/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 333160171023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 7:20 | 17347763733 | 334510023 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333165813023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 7:25 | 17347763733 | 334510023 | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 333204228023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 8:05 | 17347763733 | 334510023 | 10/6/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 333274842023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:09 | 17347763733 | 334510023 | 10/6/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 333287736023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 9:20 | 17347763733 | 334510023 | 10/6/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 340643351023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 13:14 | 17347763733 | 334510023 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344823853023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 12:47 | 17347763733 | 334510023 | 10/29/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 345431542023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 12:33 | 17347763733 | 334510023 | 10/30/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 345442043023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 12:43 | 17347763733 | 334510023 | 10/30/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 334026680023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 10:14 | 17574630875 | 334510023 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340495354023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 11:08 | 17602396870 | 334510023 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 331384870023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/1/2015 13:58 | 17607032553 | 334510023 | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 333912229023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 8:30 | 17706239947 | 334510023 | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 343307681023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 10:10 | 17709660576 | 334510023 | 10/27/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 340241749023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 7:19 | 17722203689 | 334510023 | 10/20/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 345324610023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 10:49 | 17742796356 | 334510023 | 10/30/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335527966023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 13:36 | 17878361622 | 334510023 | 10/9/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 335577369023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 14:39 | 17878361622 | 334510023 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 336094560023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 8:42 | 17878361622 | 334510023 | 10/12/2015 8:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336194807023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 10:18 | 17878361622 | 334510023 | 10/12/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 336433286023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 14:11 | 17878361622 | 334510023 | 10/12/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 336693771023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 8:01 | 17878361622 | 334510023 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336695194023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 8:02 | 17878361622 | 334510023 | 10/13/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 336752520023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 8:51 | 17878361622 | 334510023 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 333387642023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 10:48 | 18017853221 | 334510023 | 10/6/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 335436319023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:02 | 18017853221 | 334510023 | 10/9/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 335447850023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:14 | 18017853221 | 334510023 | 10/9/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 335447850023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:15 | 18017853221 | 334510023 | 10/9/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 334786986023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:49 | 18017927398 | 334510023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338059050023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 7:45 | 18047940700 | 334510023 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 338388132023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 12:38 | 18047940700 | 334510023 | 10/15/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341914285023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 12:37 | 18054040300 | 334510023 | 10/23/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 343255421023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 9:24 | 18057011811 | 334510023 | 10/27/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334301170023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/7/2015 14:23 | 18132864404 | 334510023 | 10/7/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 334864357023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 13:00 | 18136593328 | 334510023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 336655972023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:25 | 18283083637 | 334510023 | 10/13/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335319249023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 10:13 | 18309971136 | 334510023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340205399023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 6:36 | 18433325149 | 334510023 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 341585731023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 7:10 | 18439873777 | 334510023 | 10/23/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 342403272023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 6:41 | 18452264579 | 334510023 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 334784595023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:47 | 18458966669 | 334510023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 341618812023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/23/2015 7:50 | 18477828781 | 334510023 | 10/23/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 335146081023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 7:21 | 18508752125 | 334510023 | 10/9/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 334846978023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 12:44 | 18566519777 | 334510023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 334544168023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 8:10 | 18603645990 | 334510023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332569102023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/5/2015 8:53 | 19018257078 | 334510023 | 10/5/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 333428162023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 11:21 | 19018257078 | 334510023 | 10/6/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 333536690023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 12:54 | 19018257078 | 334510023 | 10/6/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333548255023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 13:04 | 19018257078 | 334510023 | 10/6/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333556912023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 13:12 | 19018257078 | 334510023 | 10/6/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 333572923023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 13:26 | 19018257078 | 334510023 | 10/6/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 335469574023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 12:35 | 19018257078 | 334510023 | 10/9/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335560158023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 14:14 | 19018257078 | 334510023 | 10/9/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 336340977023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 12:36 | 19018257078 | 334510023 | 10/12/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337532603023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/14/2015 10:06 | 19018257078 | 334510023 | 10/14/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 343156634023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 7:55 | 19018257078 | 334510023 | 10/27/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 343160561023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/27/2015 7:59 | 19018257078 | 334510023 | 10/27/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 13:32 | 19018402102 | 334510023 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 335193623023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 8:12 | 19038872704 | 334510023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 342592059023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/26/2015 9:43 | 19042376903 | 334510023 | 10/26/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/21/2015 11:26 | 19043874050 | 334510023 | 10/21/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336256045023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:17 | 19093503342 | 334510023 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336894574023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 10:49 | 19095189787 | 334510023 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 338450324023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 13:34 | 19099311980 | 334510023 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336214145023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 10:37 | 19166707601 | 334510023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 14:52 | 19182524440 | 334510023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 14:53 | 19182524440 | 334510023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 333495138023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/6/2015 12:18 | 19189353636 | 334510023 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 338196020023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/15/2015 9:50 | 19198471495 | 334510023 | 10/15/2015 9:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334749519023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 11:16 | 19207934573 | 334510023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 336238639023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:01 | 19253234937 | 334510023 | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 339686947023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 9:24 | 19377672733 | 334510023 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334522331023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/8/2015 7:48 | 19417614623 | 334510023 | 10/8/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 339526170023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 6:47 | 19418949847 | 334510023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339625381023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 8:30 | 19418949847 | 334510023 | 10/19/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 340077100023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 15:28 | 19492785176 | 334510023 | 10/19/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 340693467023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/20/2015 14:01 | 19492785176 | 334510023 | 10/20/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/19/2015 13:07 | 19543667099 | 334510023 | 10/19/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 336645819023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 334510023 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 108853775022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 15:16 | 19544252612 | 334510023 | 10/22/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 336084867023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 8:33 | 19544450761 | 334510023 | 10/12/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 336355749023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 12:51 | 19546813491 | 334510023 | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 337107348023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/13/2015 13:46 | 19547484991 | 334510023 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 336248680023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/12/2015 11:09 | 19549425566 | 334510023 | 10/12/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 108450706022 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/22/2015 8:50 | 19702955476 | 334510023 | 10/22/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/29/2015 12:27 | 19707764559 | 334510023 | 10/29/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 335257060023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/9/2015 9:13 | 19736690141 | 334510023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 345269827023 | Force stopped | SIP | 885022050*396@sip.ringcentral.com:50 | 10/30/2015 9:57 | 19783149506 | 334510023 | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 333138690023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 6:55 | | 334516023 | 10/6/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 334853329023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:50 | | 334516023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 334516023 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 336685166023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:54 | | 334516023 | 10/13/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 342420728023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 7:03 | | 334516023 | 10/26/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 342744247023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 11:51 | | 334516023 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 335376376023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:06 | 331 | 334516023 | 10/9/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 108386723022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 7:48 | 350 | 334516023 | 10/22/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 331160363023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 10:33 | 350 | 334516023 | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 331884203023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 11:47 | 350 | 334516023 | 10/2/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 332594393023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 9:15 | 350 | 334516023 | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 333559232023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 13:13 | 350 | 334516023 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 336057741023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 8:05 | 350 | 334516023 | 10/12/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 336934060023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 11:21 | 350 | 334516023 | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 337420044023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 8:26 | 350 | 334516023 | 10/14/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 338530423023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 15:05 | 350 | 334516023 | 10/15/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 338854881023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 9:51 | 350 | 334516023 | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338895019023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 10:30 | 350 | 334516023 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 340258840023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:37 | 350 | 334516023 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 343250555023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 9:19 | 350 | 334516023 | 10/27/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 343315009023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 10:16 | 350 | 334516023 | 10/27/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345131277023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 7:39 | 350 | 334516023 | 10/30/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 331402910023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 14:16 | 357 | 334516023 | 10/1/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 334100665023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 11:18 | 357 | 334516023 | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 334509052023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 7:34 | 357 | 334516023 | 10/8/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 335463931023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 12:30 | 357 | 334516023 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336380578023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 13:15 | 357 | 334516023 | 10/12/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337697235023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 12:27 | 357 | 334516023 | 10/14/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 339526064023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 6:47 | 357 | 334516023 | 10/19/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 339858410023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 11:50 | 357 | 334516023 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 339921839023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 12:44 | 357 | 334516023 | 10/19/2015 12:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342842853023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 13:13 | 357 | 334516023 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335329802023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:23 | 359 | 334516023 | 10/9/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 335330263023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:23 | 359 | 334516023 | 10/9/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 335430107023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:57 | 361 | 334516023 | 10/9/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 337444053023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 8:48 | 361 | 334516023 | 10/14/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340250167023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:28 | 361 | 334516023 | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 108438475022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 8:38 | 364 | 334516023 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 333165971023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 7:26 | 364 | 334516023 | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 340548839023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 11:52 | 364 | 334516023 | 10/20/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 343418004023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 11:44 | 364 | 334516023 | 10/27/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 344553756023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 8:45 | 364 | 334516023 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 344603529023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 9:30 | 364 | 334516023 | 10/29/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 344789177023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 12:16 | 364 | 334516023 | 10/29/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 331993469023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 13:39 | 365 | 334516023 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 108388309022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 7:50 | 366 | 334516023 | 10/22/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 331090137023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 9:29 | 366 | 334516023 | 10/1/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 331388174023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 13:59 | 366 | 334516023 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 334823805023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:23 | 366 | 334516023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 336654630023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:23 | 366 | 334516023 | 10/13/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 336986736023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:03 | 366 | 334516023 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340422709023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 10:04 | 366 | 334516023 | 10/20/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 342914904023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 14:20 | 366 | 334516023 | 10/26/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 344501255023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 7:56 | 366 | 334516023 | 10/29/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344638019023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:01 | 366 | 334516023 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 344638621023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:02 | 366 | 334516023 | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 332901798023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 13:39 | 367 | 334516023 | 10/5/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334738476023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:06 | 367 | 334516023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 338300898023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 11:23 | 367 | 334516023 | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338380486023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 12:31 | 367 | 334516023 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 342654830023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 10:37 | 367 | 334516023 | 10/26/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343874022023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 8:38 | 367 | 334516023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 344230967023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:52 | 367 | 334516023 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344231939023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:54 | 367 | 334516023 | 10/28/2015 13:54 | 313134020 | 00:01 |
| Voice | Outbound | 344233602023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 13:54 | 367 | 334516023 | 10/28/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331319870023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 12:55 | 368 | 334516023 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 332832133023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 12:38 | 368 | 334516023 | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334460564023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 6:34 | 368 | 334516023 | 10/8/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 335200635023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 8:19 | 368 | 334516023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 338962259023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 11:34 | 368 | 334516023 | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 335546333023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 13:56 | 369 | 334516023 | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 345453505023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 12:54 | 369 | 334516023 | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 333988098023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 9:38 | 372 | 334516023 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 339546458023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 7:12 | 373 | 334516023 | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 344439350023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 6:44 | 375 | 334516023 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 331062338023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 9:04 | 376 | 334516023 | 10/1/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 331985049023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 13:30 | 376 | 334516023 | 10/2/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 338153160023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 9:11 | 377 | 334516023 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 108547851022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 10:17 | 380 | 334516023 | 10/22/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 343295511023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 9:58 | 383 | 334516023 | 10/27/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 333573791023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 13:27 | 387 | 334516023 | 10/6/2015 13:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334712527023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 10:43 | 387 | 334516023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 340975976023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 8:16 | 387 | 334516023 | 10/21/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 342522224023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 8:42 | 387 | 334516023 | 10/26/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334614915023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 9:14 | 393 | 334516023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 343553759023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 13:43 | 393 | 334516023 | 10/27/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 343554342023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 13:44 | 393 | 334516023 | 10/27/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334808953023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:09 | 12062753487 | 334516023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 331723642023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 9:13 | 12082977009 | 334516023 | 10/2/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 331786887023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:14 | 12089543101 | 334516023 | 10/2/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 334097612023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 11:17 | 12102190848 | 334516023 | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335132351023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 7:05 | 12109287070 | 334516023 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 333971603023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 9:24 | 12124759546 | 334516023 | 10/7/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 335362480023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 10:55 | 12126850007 | 334516023 | 10/7/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 336272475023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:31 | 12144750238 | 334516023 | 10/12/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336273890023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:32 | 12144750238 | 334516023 | 10/12/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 334800997023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:02 | 12145491010 | 334516023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 341286800023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 12:56 | 12154438505 | 334516023 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333543502023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 13:03 | 12156438600 | 334516023 | 10/6/2015 13:03 | 313134020 | 00:03 |
| Voice | Outbound | 333224860023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 8:28 | 12294320485 | 334516023 | 10/6/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334902835023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:36 | 12297769684 | 334516023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342680722023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 10:58 | 12392723814 | 334516023 | 10/26/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 336760158023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 8:58 | 12396824858 | 334516023 | 10/13/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 338680805023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 6:52 | 12512430467 | 334516023 | 10/16/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 334185113023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 12:31 | 12514454896 | 334516023 | 10/7/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 345345164023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 11:09 | 12622487546 | 334516023 | 10/30/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 332587756023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 9:10 | 12626124200 | 334516023 | 10/5/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 331291095023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 12:29 | 12672514535 | 334516023 | 10/1/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 332543813023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 8:31 | 12672514535 | 334516023 | 10/5/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 11:09 | 12672514535 | 334516023 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 333274321023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 9:08 | 13015451000 | 334516023 | 10/6/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 334760974023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:26 | 13042641000 | 334516023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 333121491023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 6:33 | 13059058764 | 334516023 | 10/6/2015 6:31 | 313134020 | 00:01 |
| Voice | Outbound | 339695698023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 9:33 | 13059326057 | 334516023 | 10/19/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332655426023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 10:10 | 13072006591 | 334516023 | 10/5/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 336123443023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 9:08 | 13108037491 | 334516023 | 10/12/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343463184023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 12:24 | 13154795070 | 334516023 | 10/27/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 341219309023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 11:56 | 13165195153 | 334516023 | 10/21/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334888415023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:22 | 13176382862 | 334516023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 334889189023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:22 | 13176382862 | 334516023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 335994055023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 6:51 | 13184732169 | 334516023 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 108522062022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 9:55 | 13308477778 | 334516023 | 10/22/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333505907023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 12:27 | 13869849204 | 334516023 | 10/6/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 331855821023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 11:21 | 14027317009 | 334516023 | 10/2/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342607116023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 9:56 | 14043516241 | 334516023 | 10/26/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343988411023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 10:20 | 14043516241 | 334516023 | 10/28/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 336298557023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:57 | 14063954980 | 334516023 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334564175023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 8:28 | 14068375541 | 334516023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 332459720023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 7:09 | 14073243726 | 334516023 | 10/5/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331830724023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:56 | 14078657977 | 334516023 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334767182023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:32 | 14103096570 | 334516023 | 10/8/2015 11:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341125071023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 10:33 | 14103096570 | 334516023 | 10/21/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344259149023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 14:22 | 14103096570 | 334516023 | 10/28/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 344581673023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 9:10 | 14103096571 | 334516023 | 10/29/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 335320056023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:16 | 14109087489 | 334516023 | 10/9/2015 10:14 | 313134020 | 00:02 |
| Voice | Outbound | 335323423023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:19 | 14109087489 | 334516023 | 10/9/2015 10:17 | 313134020 | 00:02 |
| Voice | Outbound | 334579054023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 8:42 | 14158410195 | 334516023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 334875749023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:10 | 14172690000 | 334516023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 336627811023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 6:54 | 14192146019 | 334516023 | 10/13/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 337033176023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:42 | 14253611256 | 334516023 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337011001023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:24 | 14255820194 | 334516023 | 10/13/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 337016827023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:29 | 14255820194 | 334516023 | 10/13/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 334514632023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 7:40 | 14434816323 | 334516023 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343503757023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 12:59 | 14802269805 | 334516023 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 331777412023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:05 | 14806642288 | 334516023 | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343885391023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 8:48 | 15024250500 | 334516023 | 10/28/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 338014845023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 6:55 | 15028106201 | 334516023 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335472838023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 12:39 | 15048877792 | 334516023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334500870023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 7:25 | 15082439730 | 334516023 | 10/8/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 334928603023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 14:01 | 15106581651 | 334516023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 337731622023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 7:40 | 15123319829 | 334516023 | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343425615023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 11:53 | 15132142120 | 334516023 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 331892336023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 11:57 | 15163087540 | 334516023 | 10/2/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 340380582023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 9:27 | 15164586430 | 334516023 | 10/20/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 340382576023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 9:29 | 15164586430 | 334516023 | 10/20/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 340543021023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 11:48 | 15164586430 | 334516023 | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 335369382023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:01 | 15165095219 | 334516023 | 10/9/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:22 | 15166975560 | 334516023 | 10/9/2015 10:20 | 313134020 | 00:02 |
| Voice | Outbound | 336627322023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 6:53 | 15176730405 | 334516023 | 10/13/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334564753023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 8:29 | 15182744654 | 334516023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 334817656023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:17 | 15187474117 | 334516023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 333407931023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 11:05 | 15203951245 | 334516023 | 10/6/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333134301023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 6:49 | 15205594044 | 334516023 | 10/6/2015 6:49 | 313134020 | 00:00 |
| Voice | Outbound | 334910037023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:42 | 15594353010 | 334516023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334670360023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 10:05 | 15596382242 | 334516023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 338692930023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 7:07 | 15612003770 | 334516023 | 10/16/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 340230888023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:07 | 15612003770 | 334516023 | 10/20/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 342442625023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 7:27 | 15612003770 | 334516023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 331882928023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 11:45 | 15612363999 | 334516023 | 10/2/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 337425968023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/14/2015 8:32 | 15612458875 | 334516023 | 10/14/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345129138023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 7:37 | 15613381771 | 334516023 | 10/30/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 345213345023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 9:02 | 15613927704 | 334516023 | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 335353828023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:46 | 15614327220 | 334516023 | 10/9/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 335511950023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 13:19 | 15616022888 | 334516023 | 10/9/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 335119555023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 6:48 | 15616861444 | 334516023 | 10/9/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 331974519023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 13:18 | 15617153864 | 334516023 | 10/2/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 331974519023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 13:19 | 15617153864 | 334516023 | 10/2/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 333199401023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 8:01 | 15618339960 | 334516023 | 10/6/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 335272178023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:28 | 15802511035 | 334516023 | 10/9/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 339685127023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 9:24 | 16059491614 | 334516023 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 335391815023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 11:23 | 16093045534 | 334516023 | 10/9/2015 11:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333232366023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 8:33 | 16093046213 | 334516023 | 10/6/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 335249109023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:06 | 16099538080 | 334516023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 334843261023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:41 | 16102759794 | 334516023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336298214023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:56 | 16103640420 | 334516023 | 10/12/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 335317354023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:12 | 16105273145 | 334516023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 340701124023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 14:08 | 16105588212 | 334516023 | 10/20/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 332536408023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 8:25 | 16158388082 | 334516023 | 10/5/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 335162290023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 7:40 | 16172531616 | 334516023 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 334695316023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 10:28 | 16196182746 | 334516023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334191557023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 12:38 | 16199346205 | 334516023 | 10/7/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341336279023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 13:41 | 16202727153 | 334516023 | 10/21/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 333313702023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 9:43 | 16317500526 | 334516023 | 10/6/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 334127087023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 11:41 | 16317500526 | 334516023 | 10/7/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335295831023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:51 | 16317500526 | 334516023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 344697289023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:55 | 16319353866 | 334516023 | 10/29/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 344697864023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 10:56 | 16319353866 | 334516023 | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334787945023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:50 | 16619444385 | 334516023 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 333192386023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 7:53 | 17033496800 | 334516023 | 10/6/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 335124055023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 6:54 | 17035381505 | 334516023 | 10/9/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 331035258023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 8:39 | 17064679463 | 334516023 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 335356327023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:48 | 17145646216 | 334516023 | 10/9/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 338147838023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 9:07 | 17149983630 | 334516023 | 10/15/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 338232594023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 10:24 | 17155694550 | 334516023 | 10/15/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 334826597023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:25 | 17173942071 | 334516023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 334881950023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:16 | 17177414666 | 334516023 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336634946023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:02 | 17177616049 | 334516023 | 10/13/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 336410815023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 13:46 | 17275937812 | 334516023 | 10/12/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 14:17 | 17346577365 | 334516023 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 333159413023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 7:19 | 17347763733 | 334516023 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 333160171023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 7:20 | 17347763733 | 334516023 | 10/6/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 340643351023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 13:14 | 17347763733 | 334516023 | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 344823853023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 12:47 | 17347763733 | 334516023 | 10/29/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 345431542023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 12:33 | 17347763733 | 334516023 | 10/30/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 338983763023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 11:54 | 17403929560 | 334516023 | 10/16/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334026680023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 10:14 | 17574630875 | 334516023 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 340495354023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 11:08 | 17602396870 | 334516023 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343307681023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 10:10 | 17709660576 | 334516023 | 10/27/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 340241749023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 7:19 | 17722203689 | 334516023 | 10/20/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 336674240023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:43 | 17723418000 | 334516023 | 10/13/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 345323202023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 10:48 | 17742796356 | 334516023 | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 337113046023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 13:52 | 17867595504 | 334516023 | 10/13/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 335527966023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 13:36 | 17878361622 | 334516023 | 10/9/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 336094560023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 8:42 | 17878361622 | 334516023 | 10/12/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 336194807023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 10:18 | 17878361622 | 334516023 | 10/12/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 336433286023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 14:11 | 17878361622 | 334516023 | 10/12/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 336693771023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 8:01 | 17878361622 | 334516023 | 10/13/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336695194023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 8:02 | 17878361622 | 334516023 | 10/13/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 336752520023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 8:51 | 17878361622 | 334516023 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 335300321023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:56 | 18017634035 | 334516023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335447850023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 12:15 | 18017853221 | 334516023 | 10/9/2015 12:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334786986023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:49 | 18017927398 | 334516023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 338990475023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 12:01 | 18043583042 | 334516023 | 10/16/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 338059050023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 7:45 | 18047940700 | 334516023 | 10/15/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 338388132023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 12:38 | 18047940700 | 334516023 | 10/15/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 339841107023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 11:36 | 18047940700 | 334516023 | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 341302165023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 13:09 | 18054040300 | 334516023 | 10/21/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 342570568023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 9:24 | 18054040300 | 334516023 | 10/26/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 342468785023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 7:54 | 18103554383 | 334516023 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343188239023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 8:24 | 18103554383 | 334516023 | 10/27/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 331125703023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/1/2015 10:02 | 18132411000 | 334516023 | 10/1/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 343309803023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/27/2015 10:11 | 18132464135 | 334516023 | 10/27/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 334301170023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 14:23 | 18132864404 | 334516023 | 10/7/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343970288023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 10:04 | 18134022951 | 334516023 | 10/28/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 336971795023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 11:51 | 18135511165 | 334516023 | 10/13/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 338018896023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 7:00 | 18135511165 | 334516023 | 10/15/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 334864357023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 13:00 | 18136593328 | 334516023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 336655972023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:25 | 18283083637 | 334516023 | 10/13/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335319249023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 10:13 | 18309971136 | 334516023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 335146081023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 7:21 | 18508752125 | 334516023 | 10/9/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 334846978023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 12:44 | 18566519777 | 334516023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 334544168023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 8:10 | 18603645990 | 334516023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341242695023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 12:15 | 18888304944 | 334516023 | 10/21/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 342770458023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 12:13 | 19016821516 | 334516023 | 10/26/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 339975397023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 13:32 | 19018402102 | 334516023 | 10/19/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 335193623023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 8:12 | 19038872704 | 334516023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 332834510023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 12:41 | 19042529911 | 334516023 | 10/5/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 341184050023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 11:26 | 19043874050 | 334516023 | 10/21/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 338450324023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 13:34 | 19099311980 | 334516023 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 334341289023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/7/2015 15:16 | 19133226675 | 334516023 | 10/7/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345217845023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/30/2015 9:07 | 19175587152 | 334516023 | 10/30/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 339104315023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/16/2015 14:01 | 19186888846 | 334516023 | 10/16/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 333495138023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/6/2015 12:18 | 19189353636 | 334516023 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 332766856023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 11:43 | 19202091910 | 334516023 | 10/5/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 334749519023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/8/2015 11:16 | 19207934573 | 334516023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 339686947023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 9:24 | 19377672733 | 334516023 | 10/19/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 339625381023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 8:30 | 19418949847 | 334516023 | 10/19/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 331786900023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 10:14 | 19419286295 | 334516023 | 10/2/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 331970581023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/2/2015 13:14 | 19419286295 | 334516023 | 10/2/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 340693467023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/20/2015 14:01 | 19492785176 | 334516023 | 10/20/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 332860140023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 13:03 | 19543648283 | 334516023 | 10/5/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339946975023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/19/2015 13:07 | 19543667099 | 334516023 | 10/19/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 336645163023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 334516023 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336645819023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 7:14 | 19544157874 | 334516023 | 10/13/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 336815457023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 9:43 | 19544157874 | 334516023 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 336987098023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 12:04 | 19544157874 | 334516023 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 343786746023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/28/2015 7:08 | 19545687770 | 334516023 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 336355749023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 12:51 | 19546813491 | 334516023 | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 337107348023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/13/2015 13:46 | 19547484991 | 334516023 | 10/13/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 336248680023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/12/2015 11:09 | 19549425566 | 334516023 | 10/12/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 108450706022 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/22/2015 8:50 | 19702955476 | 334516023 | 10/22/2015 8:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342846897023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/26/2015 13:17 | 19707764559 | 334516023 | 10/26/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 344799806023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/29/2015 12:27 | 19707764559 | 334516023 | 10/29/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 341203984023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/21/2015 11:42 | 19712395342 | 334516023 | 10/21/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 338149101023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/15/2015 9:08 | 19727400035 | 334516023 | 10/15/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 335527060023 | Force stopped | SIP | 885022050*398@sip.ringcentral.com:50 | 10/9/2015 9:13 | 19736690141 | 334516023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 337013383023 | Force stopped | SIP | 18889344451 | 10/13/2015 12:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 338802131023 | Force stopped | SIP | 19032854654 | 10/16/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334093857023 | Force stopped | SIP | 19033943150 | 10/7/2015 11:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 341339331023 | Force stopped | SIP | 19093709756 | 10/21/2015 13:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 336275468023 | Force stopped | SIP | 19098235267 | 10/12/2015 11:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 341292315023 | Force stopped | SIP | 19098296588 | 10/21/2015 13:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 333838989023 | Force stopped | SIP | 19103261088 | 10/7/2015 7:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 341021288023 | Force stopped | SIP | 19147470200 | 10/21/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333808106023 | Force stopped | SIP | 19155412000 | 10/7/2015 6:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 334237055023 | Force stopped | SIP | 19157799508 | 10/7/2015 13:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 340954091023 | Force stopped | SIP | 19162787167 | 10/21/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334816040023 | Force stopped | SIP | 19163251690 | 10/8/2015 12:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342700555023 | Force stopped | SIP | 19167740611 | 10/26/2015 11:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342700555023 | Force stopped | SIP | 19167740611 | 10/26/2015 11:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 334083373023 | Force stopped | SIP | 19175435019 | 10/7/2015 11:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 19175733959 | 10/24/2015 13:42 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | Force stopped | SIP | 19175733959 | 10/24/2015 13:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 333587546023 | Force stopped | SIP | 19185892863 | 10/6/2015 13:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 19196006600 | 10/29/2015 9:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 19196006600 | 10/29/2015 9:37 | 15614302398@sip.ringcentral.com | 334516023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Force stopped | SIP | 19196006600 | 10/29/2015 9:37 | 15614302398@sip.ringcentral.com | 334516023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 338093269023 | Force stopped | SIP | 19196888267 | 10/15/2015 8:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 19198444444 | 10/13/2015 13:14 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 19198444444 | 10/13/2015 13:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 19198444444 | 10/13/2015 13:14 | 15614302396@sip.ringcentral.com | 334516023 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 337070900023 | Force stopped | SIP | 19198444444 | 10/13/2015 13:14 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 339785568023 | Force stopped | SIP | 19205653637 | 10/19/2015 10:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 341072384023 | Force stopped | SIP | 19282458655 | 10/21/2015 9:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 334760542023 | Force stopped | SIP | 19282667376 | 10/8/2015 11:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332542495023 | Force stopped | SIP | 19283052911 | 10/5/2015 8:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 332478602023 | Force stopped | SIP | 19284439119 | 10/5/2015 7:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 335548847023 | Force stopped | SIP | 19284786239 | 10/9/2015 14:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 19285375900 | 10/13/2015 10:26 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 19285375900 | 10/13/2015 10:26 | 15614302396@sip.ringcentral.com | 334516023 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Force stopped | SIP | 19285375900 | 10/13/2015 10:26 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336192442023 | Force stopped | SIP | 19285673916 | 10/12/2015 10:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334543297023 | Force stopped | SIP | 19285674197 | 10/8/2015 8:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 332505782023 | Force stopped | SIP | 19285922958 | 10/5/2015 7:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333889987023 | Force stopped | SIP | 19286368013 | 10/7/2015 8:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 331601256023 | Force stopped | SIP | 19287136379 | 10/2/2015 7:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 334655873023 | Force stopped | SIP | 19374441467 | 10/8/2015 9:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Force stopped | SIP | 19408642253 | 10/28/2015 14:09 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Force stopped | SIP | 19408642253 | 10/28/2015 14:09 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 338014475023 | Force stopped | SIP | 19412491666 | 10/15/2015 6:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339833301023 | Force stopped | SIP | 19412491666 | 10/19/2015 11:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 11:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108341524022 | Force stopped | SIP | 19412491666 | 10/22/2015 6:57 | 15614302359@sip.ringcentral.com | 164327022 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Force stopped | SIP | 19412491666 | 10/22/2015 6:57 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Force stopped | SIP | 19412491666 | 10/22/2015 6:57 | 15614302398@sip.ringcentral.com | 334516023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 19419326765 | 10/13/2015 9:21 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 19419326765 | 10/13/2015 9:21 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 336788139023 | Force stopped | SIP | 19419326765 | 10/13/2015 9:21 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 334142467023 | Force stopped | SIP | 19493066614 | 10/7/2015 11:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334167511023 | Force stopped | SIP | 19493066614 | 10/7/2015 12:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 334735169023 | Force stopped | SIP | 19493066614 | 10/8/2015 11:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 334738012023 | Force stopped | SIP | 19493066614 | 10/8/2015 11:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 19493066614 | 10/8/2015 11:07 | 15614302355@sip.ringcentral.com | 164328022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 19493066614 | 10/8/2015 11:07 | 15614302359@sip.ringcentral.com | 164327022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Force stopped | SIP | 19493066614 | 10/8/2015 11:07 | 15614302396@sip.ringcentral.com | 334510023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 340634774023 | Force stopped | SIP | 19493945554 | 10/20/2015 13:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 331645338023 | Force stopped | SIP | 19494444884 | 10/2/2015 7:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 19494936230 | 10/29/2015 12:44 | 15614302355@sip.ringcentral.com | 164328022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 19494936230 | 10/29/2015 12:44 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Force stopped | SIP | 19494936230 | 10/29/2015 12:44 | 15614302398@sip.ringcentral.com | 334516023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331401742023 | Force stopped | SIP | 19494992800 | 10/1/2015 14:15 | 15416004721@sip.ringcentral.com | 164320022 | 10/1/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 331157993023 | Force stopped | SIP | 19496133932 | 10/1/2015 10:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 330991838023 | Force stopped | SIP | 19513060247 | 10/1/2015 8:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341157847023 | Force stopped | SIP | 19513652121 | 10/21/2015 11:01 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 19513652121 | 10/21/2015 11:06 | 15614302355@sip.ringcentral.com | 164328022 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 19513652121 | 10/21/2015 11:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Force stopped | SIP | 19513652121 | 10/21/2015 11:06 | 15614302398@sip.ringcentral.com | 334516023 | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 19516526100 | 10/27/2015 11:06 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 19516526100 | 10/27/2015 11:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 19516526100 | 10/27/2015 11:06 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343372352023 | Force stopped | SIP | 19516526100 | 10/27/2015 11:06 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 337002536023 | Force stopped | SIP | 19516772913 | 10/13/2015 12:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | Force stopped | SIP | 19519437497 | 10/21/2015 15:16 | 15414146668@sip.ringcentral.com | 334516023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335406661023 | Force stopped | SIP | 19524282540 | 10/9/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 334465589023 | Force stopped | SIP | 19527676278 | 10/8/2015 6:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | Force stopped | SIP | 19529301764 | 10/25/2015 12:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 339049334023 | Force stopped | SIP | 19542510733 | 10/16/2015 13:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Force stopped | SIP | 19542882789 | 10/23/2015 14:09 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | Force stopped | SIP | 19542882789 | 10/23/2015 14:09 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Force stopped | SIP | 19543615202 | 10/26/2015 12:28 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | Force stopped | SIP | 19543615202 | 10/26/2015 12:28 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 334138770023 | Force stopped | SIP | 19544843816 | 10/7/2015 11:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Force stopped | SIP | 19545134640 | 10/16/2015 12:29 | 15614302355@sip.ringcentral.com | 164328022 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Force stopped | SIP | 19545134640 | 10/16/2015 12:34 | 15614302355@sip.ringcentral.com | 164328022 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Force stopped | SIP | 19545134640 | 10/16/2015 12:29 | 15614302398@sip.ringcentral.com | 334516023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Force stopped | SIP | 19545134640 | 10/16/2015 12:34 | 15614302398@sip.ringcentral.com | 334516023 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 336056225023 | Force stopped | SIP | 19545171174 | 10/12/2015 8:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 334541931023 | Force stopped | SIP | 19545927966 | 10/8/2015 8:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Force stopped | SIP | 19546323352 | 10/26/2015 10:55 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | Force stopped | SIP | 19546323352 | 10/26/2015 10:55 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 333350612023 | Force stopped | SIP | 19546343438 | 10/6/2015 10:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 332022763023 | Force stopped | Long Distance | 19546507775 | 10/2/2015 14:15 | 15614302357 | 164334022 | 10/2/2015 14:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336324330023 | Force stopped | Long Distance | 19546507775 | 10/12/2015 12:20 | 19132384997 | 164334022 | 10/12/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 331834721023 | Force stopped | SIP | 19546872371 | 10/2/2015 11:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 332924078023 | Force stopped | SIP | 19548044809 | 10/5/2015 14:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336611728023 | Force stopped | SIP | 19548054309 | 10/13/2015 6:33 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Force stopped | SIP | 19549175510 | 10/7/2015 12:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Force stopped | SIP | 19549175510 | 10/7/2015 12:06 | 15614302396@sip.ringcentral.com | 334510023 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Force stopped | SIP | 19549175510 | 10/7/2015 12:06 | 15614302398@sip.ringcentral.com | 334516023 | 10/7/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339923689023 | Force stopped | SIP | 19549936237 | 10/19/2015 12:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 333875698023 | Force stopped | SIP | 19568672643 | 10/13/2015 7:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 19706699248 | 10/13/2015 9:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 19706699248 | 10/13/2015 9:43 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 336815582023 | Force stopped | SIP | 19706699248 | 10/13/2015 9:43 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Force stopped | SIP | 19722289600 | 10/26/2015 13:49 | 15614302355@sip.ringcentral.com | 164328022 | 10/26/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | Force stopped | SIP | 19722289600 | 10/26/2015 13:49 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 331762535023 | Force stopped | SIP | 19723732010 | 10/2/2015 9:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331140936023 | Force stopped | SIP | 19739560440 | 10/1/2015 10:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334610813023 | Force stopped | SIP | 19795333719 | 10/8/2015 9:11 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 19899063997 | 10/14/2015 12:35 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 19899063997 | 10/13/2015 13:01 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 19899063997 | 10/14/2015 12:35 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 19899063997 | 10/13/2015 13:01 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 337706547023 | Force stopped | SIP | 19899063997 | 10/14/2015 12:35 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 337056140023 | Force stopped | SIP | 19899063997 | 10/13/2015 13:01 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Force stopped | SIP | 48126346493 | 10/30/2015 13:59 | 15614302396@sip.ringcentral.com | 334510023 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Force stopped | SIP | 48126346493 | 10/30/2015 13:59 | 15614302398@sip.ringcentral.com | 334516023 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 343215148023 | International calling disabled | International | 201230 | 10/27/2015 8:48 | 15614302352 | 341786023 | 10/27/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 344901977023 | International calling disabled | International | 201230 | 10/29/2015 14:00 | 15614302352 | 341786023 | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 344902201023 | International calling disabled | International | 201230 | 10/29/2015 14:00 | 15614302352 | 341786023 | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 344902469023 | International calling disabled | International | 201230 | 10/29/2015 14:00 | 15614302352 | 341786023 | 10/29/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 343428138023 | International calling disabled | International | 251550 | 10/27/2015 11:53 | 18885022050 | 338806023 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342892301023 | International calling disabled | International | 786786 | 10/26/2015 13:57 | 15614302393 | 164323022 | 10/26/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 345352431023 | International calling disabled | International | 913661 | 10/30/2015 11:16 | 15614302385 | 164314022 | 10/30/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 342423611023 | International calling disabled | International | 856256285 | 10/26/2015 7:06 | 15614302384 | 164311022 | 10/26/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 345344003023 | International calling disabled | International | 913661388 | 10/30/2015 11:07 | 15614302385 | 164314022 | 10/30/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342577050023 | International calling disabled | International | 954568777 | 10/26/2015 9:29 | 18885022050 | 334510023 | 10/26/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 342844003023 | International calling disabled | International | 954568777 | 10/26/2015 13:14 | 18885022050 | 334510023 | 10/26/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 343894473023 | International calling disabled | International | 20058778677 | 10/28/2015 8:55 | 15614302364 | 164339022 | 10/28/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343894651023 | International calling disabled | International | 20587878677 | 10/28/2015 8:56 | 15614302364 | 164339022 | 10/28/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 344271722023 | International calling disabled | International | 88002585361 | 10/28/2015 14:36 | 15614302384 | 164311022 | 10/28/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 341961371023 | International calling disabled | International | 5.45612E+11 | 10/23/2015 13:27 | 18885022050 | 334510023 | 10/23/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 341939123023 | International calling disabled | International | 6.66613E+11 | 10/23/2015 13:02 | 15614302361 | 164341022 | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 341871311023 | International calling disabled | International | 3.69651E+12 | 10/23/2015 11:55 | 18885022050 | 164331022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341611145023 | International calling disabled | International | 3.73955E+12 | 10/23/2015 7:41 | 18885022050 | 334510023 | 10/23/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 337006645023 | Invalid number | SIP | 0 | 10/13/2015 12:19 | 357 | 334515023 | 10/13/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332955593023 | Invalid number | SIP | 12 | 10/5/2015 14:38 | 351 | 338806023 | 10/5/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 336337613023 | Invalid number | SIP | 31 | 10/12/2015 12:32 | 380 | 313134020 | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340442866023 | Invalid number | SIP | 33 | 10/20/2015 10:22 | 373 | 164311022 | 10/20/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 342942632023 | Invalid number | SIP | 33 | 10/26/2015 14:52 | 380 | 313134020 | 10/26/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 333477543023 | Invalid number | SIP | 33 | 10/6/2015 12:03 | 384 | 164310022 | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 336139057023 | Invalid number | SIP | 33 | 10/12/2015 9:23 | 387 | 164331022 | 10/12/2015 9:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344535176023 | Invalid number | SIP | 34 | 10/29/2015 8:28 | 351 | 338806023 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 344182195023 | Invalid number | SIP | 34 | 10/28/2015 13:07 | 372 | 164309022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 335205596023 | Invalid number | SIP | 35 | 10/9/2015 8:24 | 365 | 164325022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 333495931023 | Invalid number | SIP | 35 | 10/6/2015 12:18 | 372 | 164309022 | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 341288269023 | Invalid number | SIP | 35 | 10/21/2015 12:56 | 372 | 164309022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 334597357023 | Invalid number | SIP | 35 | 10/8/2015 8:58 | 379 | 164320022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 340581933023 | Invalid number | SIP | 35 | 10/20/2015 12:20 | 382 | 164317022 | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 333892786023 | Invalid number | SIP | 35 | 10/7/2015 8:12 | 386 | 164316022 | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 338253033023 | Invalid number | SIP | 35 | 10/15/2015 10:41 | 386 | 164316022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338253091023 | Invalid number | SIP | 35 | 10/15/2015 10:41 | 386 | 164316022 | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 340475102023 | Invalid number | SIP | 36 | 10/20/2015 10:50 | 350 | 164324022 | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 334580969023 | Invalid number | SIP | 36 | 10/8/2015 8:43 | 351 | 338806023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 344876328023 | Invalid number | SIP | 36 | 10/29/2015 13:35 | 365 | 164325022 | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 338076606023 | Invalid number | SIP | 36 | 10/15/2015 8:02 | 372 | 164309022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 341647185023 | Invalid number | SIP | 36 | 10/23/2015 8:19 | 372 | 164309022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 108510949022 | Invalid number | SIP | 37 | 10/22/2015 9:44 | 353 | 334511023 | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 331210824023 | Invalid number | SIP | 37 | 10/1/2015 11:19 | 369 | 340929023 | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 343515251023 | Invalid number | SIP | 37 | 10/27/2015 13:08 | 372 | 164309022 | 10/27/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 336770854023 | Invalid number | SIP | 38 | 10/13/2015 9:06 | 350 | 164324022 | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 340277957023 | Invalid number | SIP | 38 | 10/20/2015 7:56 | 350 | 164324022 | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 341765775023 | Invalid number | SIP | 38 | 10/23/2015 10:14 | 350 | 164324022 | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 340477423023 | Invalid number | SIP | 38 | 10/20/2015 10:52 | 351 | 338806023 | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 340247853023 | Invalid number | SIP | 38 | 10/20/2015 7:25 | 353 | 334511023 | 10/20/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 340715158023 | Invalid number | SIP | 38 | 10/20/2015 14:24 | 361 | 164341022 | 10/20/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 331188184023 | Invalid number | SIP | 38 | 10/1/2015 10:59 | 369 | 340929023 | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 338038157023 | Invalid number | SIP | 38 | 10/15/2015 7:22 | 380 | 313134020 | 10/15/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 337375487023 | Invalid number | SIP | 38 | 10/14/2015 7:44 | 383 | 164313022 | 10/14/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 337463918023 | Invalid number | SIP | 38 | 10/14/2015 9:05 | 383 | 164313022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337815670023 | Invalid number | SIP | 38 | 10/14/2015 14:17 | 398 | 334516023 | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 343514907023 | Invalid number | SIP | 39 | 10/27/2015 13:08 | 372 | 164309022 | 10/27/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 338396369023 | Invalid number | SIP | 39 | 10/15/2015 12:45 | 386 | 164316022 | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338396420023 | Invalid number | SIP | 39 | 10/15/2015 12:45 | 386 | 164316022 | 10/15/2015 12:45 | 313134020 | ########## |
| Voice | Outbound | 341851883023 | Invalid number | SIP | 45 | 10/23/2015 11:36 | 369 | 340929023 | 10/23/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345106520023 | Invalid number | SIP | 53 | 10/30/2015 7:08 | 357 | 334515023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344638100023 | Invalid number | SIP | 82 | 10/29/2015 10:01 | 375 | 164329022 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 331365740023 | Invalid number | SIP | 93 | 10/1/2015 13:37 | 369 | 340929023 | 10/1/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 338108468023 | Invalid number | SIP | 96 | 10/15/2015 8:32 | 372 | 164309022 | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 345181965023 | Invalid number | SIP | 114 | 10/30/2015 8:32 | 359 | 164327022 | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 333150024023 | Invalid number | SIP | 241 | 10/6/2015 7:08 | 386 | 164316022 | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 335557970023 | Invalid number | SIP | 251 | 10/9/2015 14:11 | 351 | 338806023 | 10/9/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 340474672023 | Invalid number | SIP | 251 | 10/20/2015 10:49 | 351 | 338806023 | 10/20/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 334250805023 | Invalid number | SIP | 252 | 10/7/2015 13:30 | 354 | 334512023 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 341050451023 | Invalid number | SIP | 267 | 10/21/2015 9:24 | 375 | 164329022 | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 343260035023 | Invalid number | SIP | 268 | 10/27/2015 9:27 | 350 | 164324022 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 344722131023 | Invalid number | SIP | 274 | 10/29/2015 11:17 | 366 | 164334022 | 10/29/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343901448023 | Invalid number | SIP | 304 | 10/28/2015 9:02 | 394 | 164318022 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 334435196023 | Invalid number | SIP | 305 | 10/8/2015 5:45 | 381 | 164321022 | 10/8/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 333988212023 | Invalid number | SIP | 325 | 10/7/2015 9:38 | 372 | 164309022 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 108658754022 | Invalid number | SIP | 342 | 10/22/2015 11:55 | 382 | 164317022 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331709049023 | Invalid number | SIP | 360 | 10/2/2015 8:59 | 365 | 164325022 | 10/2/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341327480023 | Invalid number | SIP | 360 | 10/21/2015 13:32 | 365 | 164325022 | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 341034547023 | Invalid number | SIP | 360 | 10/21/2015 9:09 | 369 | 340929023 | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 338484657023 | Invalid number | SIP | 379 | 10/15/2015 14:10 | 331 | 313146020 | 10/15/2015 14:08 | 313134020 | 00:01 |
| Voice | Outbound | 336690025023 | Invalid number | SIP | 384 | 10/13/2015 7:58 | 372 | 164309022 | 10/13/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341802140023 | Invalid number | SIP | 392 | 10/23/2015 10:49 | 350 | 164324022 | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 344255696023 | Invalid number | SIP | 404 | 10/28/2015 14:17 | 351 | 338806023 | 10/28/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 331022025023 | Invalid number | SIP | 407 | 10/1/2015 8:27 | 385 | 164314022 | 10/1/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 342667714023 | Invalid number | SIP | 561 | 10/26/2015 10:47 | 353 | 334511023 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 333834766023 | Invalid number | SIP | 561 | 10/7/2015 7:11 | 354 | 334512023 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 332954235023 | Invalid number | SIP | 720 | 10/5/2015 14:32 | 361 | 164341022 | 10/5/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 108303567022 | Invalid number | SIP | 762 | 10/22/2015 5:52 | 362 | 164340022 | 10/22/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 333510637023 | Invalid number | SIP | 762 | 10/6/2015 12:30 | 362 | 164340022 | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 337119462023 | Invalid number | SIP | 762 | 10/13/2015 13:58 | 362 | 164340022 | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 337230577023 | Invalid number | SIP | 762 | 10/13/2015 17:00 | 362 | 164340022 | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 338026199023 | Invalid number | SIP | 762 | 10/15/2015 7:08 | 362 | 164340022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341919119023 | Invalid number | SIP | 762 | 10/23/2015 12:42 | 362 | 164340022 | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 345081562023 | Invalid number | SIP | 762 | 10/30/2015 6:33 | 362 | 164340022 | 10/30/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 345188823023 | Invalid number | SIP | 762 | 10/30/2015 8:38 | 362 | 164340022 | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 345456181023 | Invalid number | SIP | 762 | 10/30/2015 12:57 | 362 | 164340022 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 343401581023 | Invalid number | SIP | 786 | 10/27/2015 11:30 | 352 | 341786023 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 340235431023 | Invalid number | SIP | 813 | 10/20/2015 7:11 | 351 | 338806023 | 10/20/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 336004318023 | Invalid number | SIP | 813 | 10/12/2015 7:04 | 357 | 334515023 | 10/12/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 333338099023 | Invalid number | SIP | 826 | 10/6/2015 10:04 | 331 | 313146020 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 332771331023 | Invalid number | SIP | 850 | 10/5/2015 11:46 | 374 | 338820023 | 10/5/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 345371709023 | Invalid number | SIP | 859 | 10/30/2015 11:34 | 351 | 338806023 | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108670925022 | Invalid number | SIP | 866 | 10/22/2015 12:05 | 351 | 338806023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334794095023 | Invalid number | SIP | 954 | 10/8/2015 11:55 | 372 | 164309022 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331900335023 | Invalid number | SIP | 958 | 10/2/2015 12:02 | 383 | 164313022 | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 331615531023 | Invalid number | SIP | 978 | 10/2/2015 7:22 | 383 | 164313022 | 10/2/2015 7:22 | 313134020 | ########### |
| Voice | Outbound | 345278887023 | Invalid number | SIP | 104 | 10/30/2015 10:05 | 330 | 292934023 | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 344129245023 | Invalid number | SIP | 1615 | 10/28/2015 12:21 | 383 | 164313022 | 10/28/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344724094023 | Invalid number | SIP | 2743 | 10/29/2015 11:18 | 366 | 164334022 | 10/29/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 343445381023 | Invalid number | SIP | 3354 | 10/27/2015 12:08 | 353 | 334511023 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 345300987023 | Invalid number | SIP | 3354 | 10/30/2015 10:26 | 353 | 334511023 | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 333892702023 | Invalid number | SIP | 3365 | 10/7/2015 8:12 | 386 | 164316022 | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 340354692023 | Invalid number | SIP | 3372 | 10/20/2015 9:05 | 353 | 334511023 | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 331954411023 | Invalid number | SIP | 3384 | 10/2/2015 12:57 | 380 | 313134020 | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 334528499023 | Invalid number | SIP | 3720 | 10/8/2015 7:54 | 379 | 164320022 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 341368895023 | Invalid number | SIP | 3750 | 10/21/2015 14:14 | 379 | 164320022 | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 334863354023 | Invalid number | SIP | 5032 | 10/8/2015 12:58 | 355 | 164328022 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 334950185023 | Invalid number | SIP | 5032 | 10/8/2015 14:26 | 355 | 164328022 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332464612023 | Invalid number | SIP | 5459 | 10/5/2015 7:13 | 357 | 334515023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 332465025023 | Invalid number | SIP | 5459 | 10/5/2015 7:13 | 357 | 334515023 | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337342227023 | Invalid number | SIP | 5459 | 10/14/2015 7:06 | 357 | 334515023 | 10/14/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 337346182023 | Invalid number | SIP | 5459 | 10/14/2015 7:11 | 357 | 334515023 | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 344630304023 | Invalid number | SIP | 5646 | 10/29/2015 9:54 | 362 | 164340022 | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 344637290023 | Invalid number | SIP | 6274 | 10/29/2015 10:01 | 366 | 164334022 | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 343108162023 | Invalid number | SIP | 7813 | 10/27/2015 7:03 | 359 | 164327022 | 10/27/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 331929766023 | Invalid number | SIP | 7926 | 10/2/2015 12:32 | 366 | 164334022 | 10/2/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338098099023 | Invalid number | SIP | 7926 | 10/15/2015 8:22 | 366 | 164334022 | 10/15/2015 8:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336214724023 | Invalid number | SIP | 7926 | 10/12/2015 10:36 | 367 | 164336022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 340454756023 | Invalid number | SIP | 18358 | 10/20/2015 10:32 | 367 | 164336022 | 10/20/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 339887474023 | Invalid number | SIP | 27435 | 10/19/2015 12:14 | 366 | 164334022 | 10/19/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333358045023 | Invalid number | SIP | 27823 | 10/6/2015 10:22 | 357 | 334515023 | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 333835299023 | Invalid number | SIP | 27823 | 10/7/2015 7:12 | 357 | 334515023 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 342593938023 | Invalid number | SIP | 27823 | 10/26/2015 9:44 | 357 | 334515023 | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 332425805023 | Invalid number | SIP | 27823 | 10/5/2015 6:24 | 362 | 164340022 | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 340432644023 | Invalid number | SIP | 50481 | 10/20/2015 10:13 | 330 | 292934023 | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 331317354023 | Invalid number | SIP | 54262 | 10/1/2015 12:52 | 330 | 292934023 | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 340895122023 | Invalid number | SIP | 57980 | 10/21/2015 6:47 | 371 | 164307022 | 10/21/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 20:42 | 12012339971 | 334520023 | 10/15/2015 20:42 | 313134020 | 00:00 |
| Voice | Outbound | 331443241023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 15:10 | 12012974628 | 334520023 | 10/1/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 332208616023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:02 | 12053962617 | 334520023 | 10/3/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 334363554023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 15:58 | 12055565258 | 334520023 | 10/7/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 335903563023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 15:31 | 12062665251 | 334520023 | 10/11/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 335897218023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 14:29 | 12063869699 | 334520023 | 10/11/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 337860125023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 15:15 | 12065151201 | 334520023 | 10/14/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 335902281023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 15:18 | 12067680679 | 334520023 | 10/11/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339325773023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 14:08 | 12082199971 | 334520023 | 10/17/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 334476123023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 16:29 | 12084482056 | 334520023 | 10/7/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 335590088023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 15:00 | 12086878065 | 334520023 | 10/9/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 14:47 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 332036932023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 14:36 | 12095355395 | 334520023 | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 335870627023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 10:30 | 12097234627 | 334520023 | 10/11/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335796286023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 14:48 | 12097240318 | 334520023 | 10/10/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331473580023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 16:10 | 12106799800 | 334520023 | 10/1/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 332256331023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 15:41 | 12122814090 | 334520023 | 10/3/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 332310017023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 8:18 | 12127334960 | 334520023 | 10/4/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335769406023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 12:13 | 12144686184 | 334520023 | 10/10/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335885890023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 12:45 | 12149917572 | 334520023 | 10/11/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332179402023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 8:56 | 12155364765 | 334520023 | 10/3/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334329914023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 15:01 | 12156843966 | 334520023 | 10/7/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 340775447023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 15:55 | 12178721083 | 334520023 | 10/20/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 337214970023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 16:19 | 12186662506 | 334520023 | 10/13/2015 16:19 | 313134020 | 00:00 |
| Voice | Outbound | 335877789023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 11:30 | 12186873299 | 334520023 | 10/11/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 335861168023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 9:09 | 12199263907 | 334520023 | 10/11/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 1:22 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 338568504023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 16:21 | 12298353100 | 334520023 | 10/15/2015 16:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341423904023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 334386282023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 16:56 | 12513425004 | 334520023 | 10/7/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 333012392023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 16:04 | 12515080533 | 334520023 | 10/5/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 12:43 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 332201499023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:30 | 12563060823 | 334520023 | 10/3/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335723240023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 9:10 | 12604240401 | 334520023 | 10/10/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 332236177023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 13:22 | 12769301498 | 334520023 | 10/3/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 332361367023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 16:33 | 12818270673 | 334520023 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 14:56 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 339239993023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 7:09 | 13026535027 | 334520023 | 10/17/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340110408023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 16:40 | 13036638835 | 334520023 | 10/19/2015 16:40 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 332309581023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 8:14 | 13045764708 | 334520023 | 10/4/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 339300057023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 11:48 | 13053313733 | 334520023 | 10/17/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 337957333023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 4:04 | 13056652820 | 334520023 | 10/15/2015 4:04 | 313134020 | 00:00 |
| Voice | Outbound | 339433087023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 14:58 | 13085325030 | 334520023 | 10/18/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 335570995023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 14:30 | 13094274623 | 334520023 | 10/9/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 332205861023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:49 | 13104776877 | 334520023 | 10/3/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 339339645023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 15:51 | 13105102614 | 334520023 | 10/17/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 332303901023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 7:04 | 13108342559 | 334520023 | 10/4/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 14:40 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 335604951023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 15:29 | 13123720044 | 334520023 | 10/9/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 332069809023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 15:35 | 13172570735 | 334520023 | 10/2/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332300527023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 6:13 | 13174224793 | 334520023 | 10/4/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 335585065102 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 7:10 | 13187469534 | 334520023 | 10/11/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335692830023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 6:44 | 13188724094 | 334520023 | 10/10/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 340747283023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 15:06 | 13253206058 | 334520023 | 10/20/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332231815023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 12:57 | 13305483416 | 334520023 | 10/3/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 15:14 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 337853836023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 15:05 | 13378969833 | 334520023 | 10/14/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 332259842023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 16:09 | 13476278048 | 334520023 | 10/3/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 11:53 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 339341589023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 16:08 | 13523573565 | 334520023 | 10/17/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 336516849023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 16:41 | 13527934786 | 334520023 | 10/12/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 335619332023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 16:02 | 13604565569 | 334520023 | 10/9/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 333652589023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 14:49 | 13606005308 | 334520023 | 10/6/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 332241748023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 13:57 | 13606201234 | 334520023 | 10/3/2015 13:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332251800023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 15:06 | 13606876727 | 334520023 | 10/3/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 337166287023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 14:53 | 13615825740 | 334520023 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 340080294023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 15:35 | 13864388125 | 334520023 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332339163023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 12:48 | 14024646190 | 334520023 | 10/4/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 333716870023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 16:56 | 14048381444 | 334520023 | 10/6/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 332214118023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:27 | 14063214261 | 334520023 | 10/3/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332330038023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 11:24 | 14067992847 | 334520023 | 10/4/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 22:27 | 14074621404 | 334520023 | 10/19/2015 22:27 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 20:15 | 14074850284 | 334520023 | 10/3/2015 20:15 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 0:09 | 14077889335 | 334520023 | 10/12/2015 0:09 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 342958103023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 15:17 | 14086565775 | 334520023 | 10/26/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 333693536023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 15:58 | 14097296888 | 334520023 | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 339273637023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 9:49 | 14126422073 | 334520023 | 10/17/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 4:15 | 14134433919 | 334520023 | 10/20/2015 4:15 | 313134020 | 00:00 |
| Voice | Outbound | 335778588023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 12:54 | 14154404259 | 334520023 | 10/10/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 339232036023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 6:13 | 14197989198 | 334520023 | 10/17/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 13:26 | 14233402562 | 334520023 | 10/17/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 332353971023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 15:11 | 14257930519 | 334520023 | 10/4/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 332350118023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 14:32 | 14357134255 | 334520023 | 10/4/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 332327749023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 11:04 | 14432203411 | 334520023 | 10/4/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 344498308023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 7:48 | 14802473909 | 334520023 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 11:27 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 335005867023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 15:56 | 14807305300 | 334520023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 7:08 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332978578023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 15:05 | 14808994117 | 334520023 | 10/5/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 340101784023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 16:18 | 15022236478 | 334520023 | 10/19/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 339393691023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 8:48 | 15032885951 | 334520023 | 10/18/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 16:36 | 15033180654 | 334520023 | 10/18/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 332246966023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 14:31 | 15036719238 | 334520023 | 10/3/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 332086002023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 16:16 | 15044557859 | 334520023 | 10/2/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 335879969023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 11:52 | 15052599089 | 334520023 | 10/11/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 339185061023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 16:41 | 15054762414 | 334520023 | 10/16/2015 16:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339383258023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 6:42 | 15058324735 | 334520023 | 10/18/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 13:27 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 339386508023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 7:28 | 15093973925 | 334520023 | 10/18/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 12:23 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345589975023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 16:21 | 15095493368 | 334520023 | 10/30/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 335807035023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 16:18 | 15097275127 | 334520023 | 10/10/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 332192651023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 9:53 | 15097644233 | 334520023 | 10/3/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 332227443023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 12:33 | 15097871442 | 334520023 | 10/3/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 332039122023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 14:39 | 15098781739 | 334520023 | 10/2/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339406325023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 10:44 | 15099651933 | 334520023 | 10/18/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 11:59 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 332176133023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 8:42 | 15123317851 | 334520023 | 10/3/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 15:38 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332207534023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:57 | 15127078353 | 334520023 | 10/3/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 332353524023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 15:06 | 15133447056 | 334520023 | 10/4/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332301647023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 6:30 | 15134613585 | 334520023 | 10/4/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 332262416023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 16:34 | 15155975376 | 334520023 | 10/3/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 339434931023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 15:18 | 15188634717 | 334520023 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335700895023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:29 | 15188932603 | 334520023 | 10/10/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 335713138023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 8:29 | 15205472839 | 334520023 | 10/10/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 332331687023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 11:39 | 15206242500 | 334520023 | 10/4/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 335784887023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 13:32 | 15206827011 | 334520023 | 10/10/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 11:37 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 339255362023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 8:30 | 15209912866 | 334520023 | 10/17/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 340067331023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 15:13 | 15305832478 | 334520023 | 10/19/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 332144906023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 5:36 | 15308786114 | 334520023 | 10/3/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 14:27 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 339333053023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 14:58 | 15512261853 | 334520023 | 10/17/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 13:47 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 14:26 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 339167351023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 15:49 | 15598974877 | 334520023 | 10/16/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 15:21 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 16:05 | 15619959052 | 334520023 | 10/25/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 339278262023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 10:08 | 15626943204 | 334520023 | 10/17/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 332363432023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 16:58 | 15629213145 | 334520023 | 10/4/2015 16:58 | 313134020 | 00:00 |
| Voice | Outbound | 332236035023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 13:21 | 15629264493 | 334520023 | 10/3/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335589897023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 14:59 | 15629467217 | 334520023 | 10/9/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 332200638023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:27 | 15634925734 | 334520023 | 10/3/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 339395643023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 9:09 | 15703456481 | 334520023 | 10/18/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 339334428023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 15:08 | 15703793105 | 334520023 | 10/17/2015 15:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345850354023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 339421278023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 13:03 | 15707840700 | 334520023 | 10/18/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 339336457023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 15:24 | 15732059490 | 334520023 | 10/17/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 335733820023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 9:50 | 15738853507 | 334520023 | 10/10/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 14:25 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 339425351023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 13:40 | 15809374641 | 334520023 | 10/18/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 332335495023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 12:14 | 15852551079 | 334520023 | 10/4/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339302102023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 11:58 | 15855382799 | 334520023 | 10/17/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334973480023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 14:58 | 15864899819 | 334520023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335630842023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 16:34 | 16024066366 | 334520023 | 10/9/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 335009458023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 16:04 | 16024431208 | 334520023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 332356667023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 15:41 | 16025506640 | 334520023 | 10/4/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337872869023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 15:38 | 16038996860 | 334520023 | 10/14/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332347849023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 14:10 | 16052228640 | 334520023 | 10/4/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 340751418023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 15:12 | 16053315309 | 334520023 | 10/20/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334386929023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 16:59 | 16054494384 | 334520023 | 10/7/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 339311792023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 12:48 | 16056421323 | 334520023 | 10/17/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336500123023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 15:56 | 16073592483 | 334520023 | 10/12/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332161721023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 7:33 | 16076871760 | 334520023 | 10/3/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339291480023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 11:08 | 16079622435 | 334520023 | 10/17/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331456702023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 15:35 | 16087626957 | 334520023 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 13:41 | 16097718006 | 334520023 | 10/4/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 335773840023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 12:31 | 16103702946 | 334520023 | 10/10/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 339408531023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 11:04 | 16105939838 | 334520023 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339170939023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 15:58 | 16108571628 | 334520023 | 10/16/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 332245654023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 14:22 | 16183226408 | 334520023 | 10/3/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 332323688023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 10:28 | 16192657573 | 334520023 | 10/4/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 340081902023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 15:39 | 16262177426 | 334520023 | 10/19/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 332343021023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 13:23 | 16305434209 | 334520023 | 10/4/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344347447023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 335853798023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 7:49 | 16517386930 | 334520023 | 10/11/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335852225023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 7:29 | 16603275886 | 334520023 | 10/11/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 335855512023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 8:09 | 16627393476 | 334520023 | 10/11/2015 8:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335794699023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 14:37 | 17017624407 | 334520023 | 10/10/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 335766840023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 12:00 | 17022983575 | 334520023 | 10/10/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335907350023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 16:11 | 17023843756 | 334520023 | 10/11/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 335080185023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 5:29 | 17023953975 | 334520023 | 10/9/2015 5:29 | 313134020 | 00:00 |
| Voice | Outbound | 333008061023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 15:54 | 17025588582 | 334520023 | 10/5/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 332192398023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 9:52 | 17026471478 | 334520023 | 10/3/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 338503201023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 14:32 | 17027853068 | 334520023 | 10/15/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 339247161023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 7:49 | 17034319473 | 334520023 | 10/17/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 335859167023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 8:49 | 17042330571 | 334520023 | 10/11/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332082267023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 16:06 | 17045833005 | 334520023 | 10/2/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 338547961023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 15:36 | 17068204174 | 334520023 | 10/15/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 339312389023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 12:51 | 17069365406 | 334520023 | 10/17/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335874225023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 11:00 | 17074435874 | 334520023 | 10/11/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 339329518023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 14:34 | 17079800801 | 334520023 | 10/17/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 332985595023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 15:14 | 17084243298 | 334520023 | 10/5/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 332346605023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 13:57 | 17126552225 | 334520023 | 10/4/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 339397683023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 9:27 | 17136432488 | 334520023 | 10/18/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332351302023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 14:44 | 17139659774 | 334520023 | 10/4/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332209986023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:09 | 17142225769 | 334520023 | 10/3/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 331472511023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 16:09 | 17147653300 | 334520023 | 10/1/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 344331545023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 16:20 | 17149669876 | 334520023 | 10/28/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 332151998023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 6:38 | 17156953366 | 334520023 | 10/3/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335868241023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 10:10 | 17177894590 | 334520023 | 10/11/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 335571985023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 14:33 | 17179014844 | 334520023 | 10/9/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 339152718023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 15:17 | 17182849308 | 334520023 | 10/16/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 339282729023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 10:28 | 17188484383 | 334520023 | 10/17/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 339425588023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 13:44 | 17192087877 | 334520023 | 10/18/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 335798910023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 15:08 | 17196228251 | 334520023 | 10/10/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 332216393023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:37 | 17275863790 | 334520023 | 10/3/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 332223494023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 12:12 | 17278677019 | 334520023 | 10/3/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 7:48 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 334964486023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 14:45 | 17602946903 | 334520023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 332225664023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 12:23 | 17603263587 | 334520023 | 10/3/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 337167585023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 14:54 | 17603485468 | 334520023 | 10/13/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332148371023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 6:11 | 17607423408 | 334520023 | 10/3/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339336962023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 15:28 | 17607743615 | 334520023 | 10/17/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 6:25 | 17708754368 | 334520023 | 10/4/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 332229985023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 12:47 | 17709430681 | 334520023 | 10/3/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337181287023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 15:15 | 17735497020 | 334520023 | 10/13/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 331485329023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 16:42 | 17737772423 | 334520023 | 10/1/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 5:31 | 18005511802 | 334520023 | 10/5/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 5:18 | 18005511802 | 334520023 | 10/9/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 332317636023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 9:32 | 18014108521 | 334520023 | 10/4/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 332356428023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 15:38 | 18016169880 | 334520023 | 10/4/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 15:13 | 18024639598 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 332346257023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 13:54 | 18024765418 | 334520023 | 10/4/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 339178502023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 16:20 | 18052392652 | 334520023 | 10/16/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 339427352023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 14:01 | 18053490335 | 334520023 | 10/18/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 334332622023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 15:03 | 18053574646 | 334520023 | 10/7/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 339413034023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 11:43 | 18055288529 | 334520023 | 10/18/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 339441619023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 16:35 | 18057973862 | 334520023 | 10/18/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 339423395023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 13:21 | 18063513555 | 334520023 | 10/18/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332320040023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 9:56 | 18142552116 | 334520023 | 10/4/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335873014023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 10:50 | 18145429505 | 334520023 | 10/11/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 332311810023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 8:38 | 18146964397 | 334520023 | 10/4/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 332202190023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:33 | 18148332076 | 334520023 | 10/3/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 339339348023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 15:49 | 18157264874 | 334520023 | 10/17/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 339304160023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 12:08 | 18183663570 | 334520023 | 10/17/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332214097023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 339264069023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 9:10 | 18184690687 | 334520023 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 339322139023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 13:48 | 18189571716 | 334520023 | 10/17/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 333678492023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 15:30 | 18286878670 | 334520023 | 10/6/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 339345800023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 16:47 | 18305892936 | 334520023 | 10/17/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 339391817023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 8:28 | 18313840653 | 334520023 | 10/18/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 331452803023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 15:27 | 18316254835 | 334520023 | 10/1/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 13:07 | 18326403889 | 334520023 | 10/24/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 335882241023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 12:10 | 18433921078 | 334520023 | 10/11/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332149869023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 6:23 | 18436346590 | 334520023 | 10/3/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 332218202023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:45 | 18454244566 | 334520023 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339430087023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 14:28 | 18473306840 | 334520023 | 10/18/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 334965918023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 14:47 | 18477680190 | 334520023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 339419277023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 12:42 | 18585226200 | 334520023 | 10/18/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332303824023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 7:03 | 18592762618 | 334520023 | 10/4/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 337895593023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 16:22 | 18598177200 | 334520023 | 10/14/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 16:00 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 332302103023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 6:38 | 19039846108 | 334520023 | 10/4/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 339437323023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 15:43 | 19042760080 | 334520023 | 10/18/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 12:52 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 331428947023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 14:51 | 19098772093 | 334520023 | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 335899769023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 14:54 | 19124151299 | 334520023 | 10/11/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 332262738023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 16:36 | 19127488911 | 334520023 | 10/3/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 332308287023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 7:59 | 19157598900 | 334520023 | 10/4/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335884387023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 12:31 | 19162235142 | 334520023 | 10/11/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 332334157023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 12:02 | 19168758513 | 334520023 | 10/4/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 339402382023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 10:11 | 19175438571 | 334520023 | 10/18/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 332218056023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 11:45 | 19184282646 | 334520023 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335904872023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 15:44 | 19184693411 | 334520023 | 10/11/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 339381468023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/18/2015 6:13 | 19283040863 | 334520023 | 10/18/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 13:20 | 19283144219 | 334520023 | 10/24/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 332319528023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 9:51 | 19283447911 | 334520023 | 10/4/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 345680561023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 9:07 | 19283451253 | 334520023 | 10/31/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 337723568023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 16:41 | 19285325566 | 334520023 | 10/13/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 336509027023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 16:18 | 19285677320 | 334520023 | 10/12/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 10:49 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332252142023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 14:53 | 19289275346 | 334520023 | 10/4/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 335786660023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 13:43 | 19289510013 | 334520023 | 10/10/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 335848917023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/11/2015 6:43 | 19363270790 | 334520023 | 10/11/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:09 | 19363341754 | 334520023 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:09 | 19363341754 | 334520023 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:10 | 19363341754 | 334520023 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:10 | 19363341754 | 334520023 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:11 | 19363341754 | 334520023 | 10/10/2015 7:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:11 | 19363341754 | 334520023 | 10/10/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:12 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:12 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 7:12 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 339151566023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 15:16 | 19374412212 | 334520023 | 10/16/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 338520693023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 14:54 | 19494850301 | 334520023 | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 335759860023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 11:31 | 19494971674 | 334520023 | 10/10/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 16:59 | 19496133932 | 334520023 | 10/1/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 340766204023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 15:38 | 19496804504 | 334520023 | 10/20/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 332196641023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 10:10 | 19516877122 | 334520023 | 10/3/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 15:13 | 19516894381 | 334520023 | 10/20/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340091800023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 15:58 | 19526577478 | 334520023 | 10/19/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 342324283023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 333034952023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 17:01 | 19786320637 | 334520023 | 10/5/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/4/2015 5:20 | 19786756520 | 334520023 | 10/4/2015 5:20 | 313134020 | 00:00 |
| Voice | Outbound | 339328929023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 14:28 | 19792440806 | 334520023 | 10/17/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 332154981023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/3/2015 6:58 | 19794122296 | 334520023 | 10/3/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 339250978023 | IP Device is not registered | SIP | 15414146668@sip.ringcentral.com | 10/17/2015 8:10 | 19858931653 | 334520023 | 10/17/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331564453023 | IP Device is not registered | SIP | 15416004721@sip.ringcentral.com | 10/2/2015 6:08 | 18622571297 | 334515023 | 10/2/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 334116583023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/7/2015 11:32 | | 341323023 | 10/7/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 333430784023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/6/2015 11:23 | 17142543400 | 341323023 | 10/6/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 334560114023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/8/2015 8:25 | 17142543400 | 341323023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 332495088023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/5/2015 7:45 | 17206280795 | 341323023 | 10/5/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333644773023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/6/2015 14:39 | 17277446802 | 341323023 | 10/6/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 333632017023 | IP Device is not registered | SIP | 15416004753@sip.ringcentral.com | 10/6/2015 14:24 | 19512588234 | 341323023 | 10/6/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/15/2015 20:43 | 12012339971 | 334520023 | 10/15/2015 20:43 | 313134020 | 00:00 |
| Voice | Outbound | 342320266023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 14:46 | 12018069891 | 164305022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342483519023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 8:08 | 12027413000 | 164305022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 14:47 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 6:18 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345818142023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 6:27 | 12242122000 | 334520023 | 10/21/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 342211169023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 14:08 | 12483884901 | 164305022 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342211169023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 14:09 | 12483884901 | 164305022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:21 | 12705540325 | 164305022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 14:56 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342559260023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 9:14 | 13032334247 | 164339022 | 10/26/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 342465005023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 7:50 | 13056611996 | 164339022 | 10/26/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 6:26 | 13154623161 | 164337022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 16:46 | 13256560404 | 164305022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 15:14 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:53 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 7:29 | 13609048136 | 164305022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 7:30 | 13609048136 | 164305022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/16/2015 6:15 | 14047729365 | 334520023 | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/16/2015 6:36 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 342490669023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 8:14 | 14072004852 | 164339022 | 10/26/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/19/2015 22:28 | 14074621404 | 334520023 | 10/19/2015 22:28 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/3/2015 20:16 | 14074850284 | 334520023 | 10/3/2015 20:16 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 0:10 | 14077889335 | 334520023 | 10/12/2015 0:10 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/20/2015 4:16 | 14134433919 | 334520023 | 10/20/2015 4:16 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/17/2015 13:27 | 14233402562 | 334520023 | 10/17/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 7:48 | 14802473909 | 334520023 | 10/25/2015 7:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345827868023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 10:08 | 14803813967 | 164305022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 11:27 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 7:08 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 12:27 | 14809621701 | 164305022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 17:01 | 14809694040 | 164305022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 9:00 | 15025898000 | 334520023 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342594678023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 9:45 | 15028680806 | 164305022 | 10/26/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/18/2015 16:37 | 15033180654 | 334520023 | 10/18/2015 16:37 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 342516873023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 8:37 | 15059891975 | 164339022 | 10/26/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:27 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 12:23 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 15:38 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 7:27 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 14:27 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:47 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 14:26 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 342443053023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 7:27 | 15612411922 | 164339022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 6:31 | 15614001500 | 334520023 | 10/26/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/2/2015 6:04 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 16:06 | 15619959052 | 334520023 | 10/25/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:48 | 15737433478 | 164305022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 11:49 | 15737433478 | 164305022 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 14:25 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332345031023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/4/2015 13:42 | 16097118006 | 334520023 | 10/4/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 17:43 | 16197956700 | 164305022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344347447023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 7:48 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/4/2015 6:26 | 17708754368 | 334520023 | 10/4/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/5/2015 5:32 | 18005511802 | 334520023 | 10/5/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 5:19 | 18005511802 | 334520023 | 10/9/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 15:14 | 18024639598 | 334520023 | 11/1/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 16:32 | 18084466301 | 164305022 | 10/21/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 16:34 | 18084466301 | 164305022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 7:53 | 18103554383 | 164305022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 6:36 | 18135511165 | 164305022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332214097023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:08 | 18326403889 | 334520023 | 10/24/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 16:00 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/7/2015 5:56 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/7/2015 6:00 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:42 | 19175733959 | 164305022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:43 | 19175733959 | 164305022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 13:21 | 19283144219 | 334520023 | 10/24/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/29/2015 14:37 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 10:49 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/1/2015 17:00 | 19496133932 | 334520023 | 10/1/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/20/2015 15:14 | 19516894381 | 334520023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 12:47 | 19529301764 | 164305022 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 336611728023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 6:33 | 19548054309 | 164329022 | 10/13/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 342234283023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/15/2015 6:13 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/4/2015 5:21 | 19786756520 | 334520023 | 10/4/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | IP Device is not registered | SIP | 15614302355@sip.ringcentral.com | 10/30/2015 13:59 | 48126346493 | 334520023 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | IP Device is not registered | SIP | 15614302357@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | IP Device is not registered | SIP | 15614302357@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | IP Device is not registered | SIP | 15614302357@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 9:41 | 398 | 164337022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 342879064023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 13:45 | 399 | 164339022 | 10/26/2015 13:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338610354023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/15/2015 20:43 | 12012339971 | 334520023 | 10/15/2015 20:43 | 313134020 | 00:00 |
| Voice | Outbound | 337326359023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 6:46 | 12024293783 | 164337022 | 10/14/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 12:54 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 1:22 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 342700319023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 11:14 | 13052616020 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 337502415023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 9:40 | 13056096920 | 164337022 | 10/14/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 11:12 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 337311243023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 6:26 | 13154623161 | 164337022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 337343379023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 7:09 | 13154623553 | 164337022 | 10/14/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 15:14 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/19/2015 22:28 | 14074621404 | 334520023 | 10/19/2015 22:28 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/3/2015 20:16 | 14074850284 | 334520023 | 10/3/2015 20:16 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/12/2015 0:10 | 14077889335 | 334520023 | 10/12/2015 0:10 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/20/2015 4:16 | 14134433919 | 334520023 | 10/20/2015 4:16 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/17/2015 13:27 | 14233402562 | 334520023 | 10/17/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 17:01 | 14809694040 | 164305022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/18/2015 16:37 | 15033180654 | 334520023 | 10/18/2015 16:37 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 11:05 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345797046023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 14:42 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 15:21 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/4/2015 13:42 | 16097718006 | 334520023 | 10/4/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 14:16 | 16193038263 | 164305022 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 17:43 | 16197956700 | 164305022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344347447023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 14:33 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342862862023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 13:30 | 17607795511 | 164339022 | 10/26/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/4/2015 6:26 | 17708754368 | 334520023 | 10/4/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342756069023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 12:01 | 17869421727 | 164339022 | 10/26/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/5/2015 5:32 | 18005511802 | 334520023 | 10/5/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 5:19 | 18005511802 | 334520023 | 10/9/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 15:14 | 18024639598 | 334520023 | 11/1/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 16:32 | 18084466301 | 164305022 | 10/21/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 16:34 | 18084466301 | 164305022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332214097023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342700555023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 11:14 | 19167740611 | 164339022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/1/2015 17:00 | 19496133932 | 334520023 | 10/1/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/20/2015 15:14 | 19516894381 | 334520023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 342788812023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 12:28 | 19543615202 | 164305022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342677499023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 10:55 | 19546323352 | 164339022 | 10/26/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 342882599023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 13:49 | 19722289600 | 164339022 | 10/26/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | IP Device is not registered | SIP | 15614302359@sip.ringcentral.com | 10/4/2015 5:21 | 19786756520 | 334520023 | 10/4/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 340029523023 | IP Device is not registered | SIP | 15614302361@sip.ringcentral.com | 10/19/2015 14:23 | 13037815898 | 341323023 | 10/19/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 339996004023 | IP Device is not registered | SIP | 15614302361@sip.ringcentral.com | 10/19/2015 13:49 | 15619679953 | 341323023 | 10/19/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338120528023 | IP Device is not registered | SIP | 15614302361@sip.ringcentral.com | 10/15/2015 8:43 | 17208837817 | 341323023 | 10/15/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | IP Device is not registered | SIP | 15614302377@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | IP Device is not registered | SIP | 15614302377@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | IP Device is not registered | SIP | 15614302377@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/15/2015 20:43 | 12012339971 | 334520023 | 10/15/2015 20:43 | 313134020 | 00:00 |
| Voice | Outbound | 342320266023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 14:46 | 12018069891 | 164305022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 13:53 | 12024294390 | 334520023 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 10:54 | 12027951779 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 14:47 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/5/2015 11:59 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 6:18 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342148641023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 6:27 | 12242122000 | 334520023 | 10/21/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 1:22 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 14:08 | 12483884901 | 164305022 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 14:09 | 12483884901 | 164305022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 11:47 | 12622487546 | 334520023 | 10/28/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 11:50 | 12622487546 | 334520023 | 10/28/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 7:09 | 12625776994 | 334520023 | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:21 | 12705540325 | 164305022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 14:56 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 14:40 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 6:26 | 13154623161 | 164337022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 16:46 | 13256560404 | 164305022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:53 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 7:29 | 13609048136 | 164305022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 7:30 | 13609048136 | 164305022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/16/2015 6:15 | 14047729365 | 334520023 | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/16/2015 6:36 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/19/2015 22:28 | 14076621404 | 334520023 | 10/19/2015 22:28 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/3/2015 20:16 | 14074850284 | 334520023 | 10/3/2015 20:16 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/12/2015 0:10 | 14077889335 | 334520023 | 10/12/2015 0:10 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/20/2015 4:16 | 14134433919 | 334520023 | 10/20/2015 4:16 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/17/2015 13:27 | 14233402562 | 334520023 | 10/17/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 7:48 | 14802473909 | 334520023 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 10:08 | 14803813967 | 164305022 | 10/25/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342153038023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 11:27 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 7:08 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 12:27 | 14809621701 | 164305022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 17:01 | 14809694040 | 164305022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/18/2015 16:37 | 15033180654 | 334520023 | 10/18/2015 16:37 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:27 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 12:23 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 15:38 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 8:37 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 14:27 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:47 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 14:26 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/2/2015 6:04 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 16:06 | 15619959052 | 334520023 | 10/25/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:48 | 15737433478 | 164305022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 11:49 | 15737433478 | 164305022 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 14:25 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 345565815023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/4/2015 13:42 | 16097718006 | 334520023 | 10/4/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 17:43 | 16197956700 | 164305022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344347447023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 108686516022 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 7:48 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341141242023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/4/2015 6:26 | 17708754368 | 334520023 | 10/4/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 14:23 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/5/2015 5:32 | 18005511802 | 334520023 | 10/5/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 5:19 | 18005511802 | 334520023 | 10/9/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 15:14 | 18024639598 | 334520023 | 11/1/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 341149847023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 16:32 | 18084466301 | 164305022 | 10/21/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 16:34 | 18084466301 | 164305022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 332214097023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:08 | 18326403889 | 334520023 | 10/24/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 13:32 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 16:00 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342229458023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/7/2015 5:56 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/7/2015 6:00 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:42 | 19175733959 | 164305022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:43 | 19175733959 | 164305022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 13:21 | 19283144219 | 334520023 | 10/24/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 10:49 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 14:09 | 19408642253 | 334520023 | 10/28/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/1/2015 17:00 | 19496133932 | 334520023 | 10/1/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 12:47 | 19529301764 | 164305022 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/16/2015 12:28 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/16/2015 12:34 | 19545134640 | 334520023 | 10/16/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 342324283023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/15/2015 6:13 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/4/2015 5:21 | 19786756520 | 334520023 | 10/4/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | IP Device is not registered | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/15/2015 20:43 | 12012339971 | 334520023 | 10/15/2015 20:43 | 313134020 | 00:00 |
| Voice | Outbound | 342320266023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 14:46 | 12018069891 | 164305022 | 10/25/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 14:47 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 6:18 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340880601023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 6:27 | 12242122000 | 334520023 | 10/21/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 1:22 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 14:08 | 12483884901 | 164305022 | 10/24/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342212169023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 14:09 | 12483884901 | 164305022 | 10/24/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 12:43 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341859137023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:44 | 12534737081 | 164339022 | 10/23/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341871010023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:55 | 12534737081 | 164305022 | 10/23/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:21 | 12705540325 | 164305022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 108768240022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 13:34 | 12812650880 | 164339022 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 14:56 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 10:31 | 13052257546 | 164339022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 6:26 | 13154623161 | 164337022 | 10/14/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 14:53 | 13166825900 | 164329022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342330597023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 16:46 | 13256560404 | 164305022 | 10/25/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 15:14 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 341574620023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 6:56 | 13362301010 | 164339022 | 10/23/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:53 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 7:29 | 13609048136 | 164305022 | 10/24/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342132354023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 7:30 | 13609048136 | 164305022 | 10/24/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/16/2015 6:15 | 14047729365 | 334520023 | 10/16/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/19/2015 22:28 | 14074621404 | 334520023 | 10/19/2015 22:28 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/3/2015 20:16 | 14074850284 | 334520023 | 10/3/2015 20:16 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/12/2015 0:10 | 14077889335 | 334520023 | 10/12/2015 0:10 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/20/2015 4:16 | 14134433919 | 334520023 | 10/20/2015 4:16 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/17/2015 13:27 | 14233402562 | 334520023 | 10/17/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345800423023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 7:48 | 14802473909 | 334520023 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 341873882023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:57 | 14803513688 | 164339022 | 10/23/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342289309023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 10:08 | 14803813967 | 164305022 | 10/25/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 11:27 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 7:08 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342305245023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 12:27 | 14809621701 | 164305022 | 10/25/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 343005231023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 17:01 | 14809694040 | 164305022 | 10/26/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/18/2015 16:37 | 15033180654 | 334520023 | 10/18/2015 16:37 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:27 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 12:23 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:59 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 15:38 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:37 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 14:27 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:47 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 14:26 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 14:42 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 15:21 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 6:31 | 15614001500 | 334520023 | 10/26/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 341674341023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 8:46 | 15614302350 | 164305022 | 10/23/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 341675660023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 8:47 | 15614302350 | 164305022 | 10/23/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 341967770023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 13:34 | 15616133707 | 164339022 | 10/23/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 13:59 | 15618836677 | 164305022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/2/2015 6:04 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 16:06 | 15619959052 | 334520023 | 10/25/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:48 | 15737433478 | 164305022 | 10/24/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 342188367023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 11:49 | 15737433478 | 164305022 | 10/24/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 341941817023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 13:05 | 15755214920 | 164305022 | 10/23/2015 13:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342318251023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 14:25 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 15:10 | 16024063000 | 164329022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/4/2015 13:42 | 16097718006 | 334520023 | 10/4/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 17:43 | 16197956700 | 164305022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 341797759023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 337144710023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 14:26 | 16238783651 | 164337022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344347447023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342271226023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 7:09 | 16502881681 | 164305022 | 10/25/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 14:33 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 9:41 | 17209982455 | 334520023 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 7:48 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 108785064022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 13:50 | 17607795511 | 164339022 | 10/22/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 341958999023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 13:24 | 17607795511 | 164339022 | 10/23/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/4/2015 6:26 | 17708754368 | 334520023 | 10/4/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 341669725023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 8:42 | 18003403595 | 164305022 | 10/23/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332400432023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/5/2015 5:32 | 18005511802 | 334520023 | 10/5/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 5:19 | 18005511802 | 334520023 | 10/9/2015 5:19 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 15:14 | 18024639598 | 334520023 | 11/1/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 108333452022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 6:45 | 18037585858 | 164305022 | 10/22/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 16:32 | 18084466301 | 164305022 | 10/21/2015 16:32 | 313134020 | 00:00 |
| Voice | Outbound | 341449847023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 16:34 | 18084466301 | 164305022 | 10/21/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 341729282023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 9:39 | 18103554383 | 164305022 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 341561632023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 6:36 | 18135511165 | 164305022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341803990023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 10:51 | 18135511165 | 164305022 | 10/23/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332214097023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:08 | 18326403889 | 334520023 | 10/24/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 16:00 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 12:52 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/7/2015 5:56 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/7/2015 6:00 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:42 | 19175733959 | 164305022 | 10/24/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 342208570023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:43 | 19175733959 | 164305022 | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 13:21 | 19283144219 | 334520023 | 10/24/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/29/2015 14:37 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 10:49 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345807747023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/1/2015 17:00 | 19496133932 | 334520023 | 10/1/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/20/2015 15:14 | 19516894381 | 334520023 | 10/20/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342307500023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 12:47 | 19529301764 | 164305022 | 10/25/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341995903023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 14:08 | 19542882789 | 164305022 | 10/23/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 14:36 | 19544401523 | 164337022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 336611728023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 6:33 | 19548054309 | 164329022 | 10/13/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 342324283023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/15/2015 6:13 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/4/2015 5:21 | 19786756520 | 334520023 | 10/4/2015 5:21 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | IP Device is not registered | SIP | 15614302398@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Fax | Outbound | 46979044202300 | Line busy | | Long Distance | 12012278477 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979044202301 | Line busy | | Long Distance | 12012278477 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979044202302 | Line busy | | Long Distance | 12012278477 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928527802300 | Line busy | | Long Distance | 12012657748 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928527802301 | Line busy | | Long Distance | 12012657748 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928527802302 | Line busy | | Long Distance | 12012657748 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313930002200 | Line busy | | Long Distance | 12012658626 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46941691702300 | Line busy | | Long Distance | 12012668463 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46941691702302 | Line busy | | Long Distance | 12012668463 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874148502300 | Line busy | | Long Distance | 12012711773 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874148502301 | Line busy | | Long Distance | 12012711773 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874148502302 | Line busy | | Long Distance | 12012711773 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875814002300 | Line busy | | Long Distance | 12013302638 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875814002301 | Line busy | | Long Distance | 12013302638 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875814002302 | Line busy | | Long Distance | 12013302638 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46872082602300 | Line busy | | Long Distance | 12013486617 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872082602301 | Line busy | | Long Distance | 12013486617 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872082602302 | Line busy | | Long Distance | 12013486617 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46944076702300 | Line busy | | Long Distance | 12014352716 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978949202300 | Line busy | | Long Distance | 12014612825 | 10/8/2015 12:34 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945057902300 | Line busy | | Long Distance | 12014872610 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945057902301 | Line busy | | Long Distance | 12014872610 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46977371002300 | Line busy | | Long Distance | 12014880708 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875838102300 | Line busy | | Long Distance | 12014971060 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875838102301 | Line busy | | Long Distance | 12014971060 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875838102302 | Line busy | | Long Distance | 12014971060 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316602202200 | Line busy | | Long Distance | 12015990934 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920227502300 | Line busy | | Long Distance | 12016349647 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7313900302200 | Line busy | | Long Distance | 12016664754 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939725202300 | Line busy | | Long Distance | 12016665014 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935330702300 | Line busy | | Long Distance | 12017950606 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 7318820402200 | Line busy | | Long Distance | 12017962833 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938723902300 | Line busy | | Long Distance | 12018635251 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875920502300 | Line busy | | Long Distance | 12018635612 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875920502301 | Line busy | Long Distance | 12018635612 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875920502302 | Line busy | Long Distance | 12018635612 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922002602300 | Line busy | Long Distance | 12018666771 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46981480002300 | Line busy | Long Distance | 12018680201 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981480002301 | Line busy | Long Distance | 12018680201 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981480002302 | Line busy | Long Distance | 12018680201 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46926392502300 | Line busy | Long Distance | 12018712286 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926392502301 | Line busy | Long Distance | 12018712286 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316515302200 | Line busy | Long Distance | 12018916615 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46872165602300 | Line busy | Long Distance | 12019333885 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977398002300 | Line busy | Long Distance | 12019639202 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46928638102300 | Line busy | Long Distance | 12019677924 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928638102301 | Line busy | Long Distance | 12019677924 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928638102302 | Line busy | Long Distance | 12019677924 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46978970602300 | Line busy | Long Distance | 12019960754 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978970602301 | Line busy | Long Distance | 12019960754 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978970602302 | Line busy | Long Distance | 12019960754 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874106302300 | Line busy | Long Distance | 12022328494 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874106302301 | Line busy | Long Distance | 12022328494 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922082302301 | Line busy | Long Distance | 12022697735 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922058102300 | Line busy | Long Distance | 12022811180 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922058102301 | Line busy | Long Distance | 12022811180 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922058102302 | Line busy | Long Distance | 12022811180 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 7317517002200 | Line busy | Long Distance | 12023322985 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317517002201 | Line busy | Long Distance | 12023322985 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317517002202 | Line busy | Long Distance | 12023322985 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46977439902300 | Line busy | Long Distance | 12023639601 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872122202300 | Line busy | Long Distance | 12023649666 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872122202301 | Line busy | Long Distance | 12023649666 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872122202302 | Line busy | Long Distance | 12023649666 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934209602300 | Line busy | Long Distance | 12024830036 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934209602301 | Line busy | Long Distance | 12024830036 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934209602302 | Line busy | Long Distance | 12024830036 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46938702402300 | Line busy | Long Distance | 12025294425 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938702402301 | Line busy | Long Distance | 12025294425 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938702402302 | Line busy | Long Distance | 12025294425 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46924408202301 | Line busy | Long Distance | 12025624101 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46982287702301 | Line busy | Long Distance | 12026590289 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46916651302300 | Line busy | Long Distance | 12028328575 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 7313898302200 | Line busy | Long Distance | 12028656876 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313898302201 | Line busy | Long Distance | 12028656876 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313898302202 | Line busy | Long Distance | 12028656876 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46981421702300 | Line busy | Long Distance | 12028656876 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981421702301 | Line busy | Long Distance | 12028656876 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981421702302 | Line busy | Long Distance | 12028656876 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943519602300 | Line busy | Long Distance | 12028657027 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943519602301 | Line busy | Long Distance | 12028657027 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943519602302 | Line busy | Long Distance | 12028657027 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7314673302200 | Line busy | Long Distance | 12029669351 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314673302201 | Line busy | Long Distance | 12029669351 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314673302202 | Line busy | Long Distance | 12029669351 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 469136634023002 | Line busy | Long Distance | 12032913810 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 469136634023002 | Line busy | Long Distance | 12032913810 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 469450535023001 | Line busy | Long Distance | 12033718930 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 469450535023001 | Line busy | Long Distance | 12033718930 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 469441639023000 | Line busy | Long Distance | 12033724919 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316601102200 | Line busy | Long Distance | 12033861888 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 469271111023002 | Line busy | Long Distance | 12034538510 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7317580602200 | Line busy | Long Distance | 12035964758 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317580602201 | Line busy | Long Distance | 12035964758 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 468767101023000 | Line busy | Long Distance | 12035969038 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 468767101023001 | Line busy | Long Distance | 12035969038 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 468767101023002 | Line busy | Long Distance | 12035969038 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 468721683023000 | Line busy | Long Distance | 12036297606 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 7318827302200 | Line busy | Long Distance | 12036748519 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 469271327023000 | Line busy | Long Distance | 12036861766 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 469271327023001 | Line busy | Long Distance | 12036861766 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 469271327023002 | Line busy | Long Distance | 12036861766 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 469815065023000 | Line busy | Long Distance | 12037439226 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 469166399023000 | Line busy | Long Distance | 12037573723 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 469166399023001 | Line busy | Long Distance | 12037573723 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 469166399023002 | Line busy | Long Distance | 12037573723 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 468710442023000 | Line busy | Long Distance | 12037583161 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 469243375023000 | Line busy | Long Distance | 12037778919 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 469397364023000 | Line busy | Long Distance | 12037853788 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 469803140023000 | Line busy | Long Distance | 12038693575 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 469802729023000 | Line busy | Long Distance | 12038941604 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 469789288023002 | Line busy | Long Distance | 12039641486 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 469397737023000 | Line busy | Long Distance | 12052748197 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 469397737023001 | Line busy | Long Distance | 12052748197 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 469397737023002 | Line busy | Long Distance | 12052748197 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 469220862023000 | Line busy | Long Distance | 12052749638 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316552102200 | Line busy | Long Distance | 12053297101 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316552102201 | Line busy | Long Distance | 12053297101 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316552102202 | Line busy | Long Distance | 12053297101 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 468767714023000 | Line busy | Long Distance | 12053396422 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 469376188023000 | Line busy | Long Distance | 12053437425 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 469404096023000 | Line busy | Long Distance | 12053919374 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 469387454023000 | Line busy | Long Distance | 12055542997 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 469387454023001 | Line busy | Long Distance | 12055542997 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 469176342023000 | Line busy | Long Distance | 12056527979 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 469185089023000 | Line busy | Long Distance | 12056557446 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 469214256023000 | Line busy | Long Distance | 12056639966 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 469397505023000 | Line busy | Long Distance | 12056640895 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 469441533023000 | Line busy | Long Distance | 12056643775 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 468701465023000 | Line busy | Long Distance | 12056698718 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 468701465023001 | Line busy | Long Distance | 12056698718 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 468701465023002 | Line busy | Long Distance | 12056698718 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 469166436023000 | Line busy | Long Distance | 12056698718 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 469166436023001 | Line busy | Long Distance | 12056698718 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923477502300 | Line busy | Long Distance | 12058149626 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46978952202300 | Line busy | Long Distance | 12058225559 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978952202301 | Line busy | Long Distance | 12058225559 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46935264402300 | Line busy | Long Distance | 12058772904 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980281102300 | Line busy | Long Distance | 12058779775 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977399402300 | Line busy | Long Distance | 12058792261 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945005302300 | Line busy | Long Distance | 12059390051 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945005302301 | Line busy | Long Distance | 12059390051 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945005302302 | Line busy | Long Distance | 12059390051 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7314667102200 | Line busy | Long Distance | 12062122194 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318852202200 | Line busy | Long Distance | 12062152022 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318927402200 | Line busy | Long Distance | 12062153870 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318927402201 | Line busy | Long Distance | 12062153870 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46875850102300 | Line busy | Long Distance | 12062991608 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46941730602300 | Line busy | Long Distance | 12063329989 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941730602301 | Line busy | Long Distance | 12063329989 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941730602302 | Line busy | Long Distance | 12063329989 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874021802300 | Line busy | Long Distance | 12063681931 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874021802301 | Line busy | Long Distance | 12063681931 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930051502300 | Line busy | Long Distance | 12065225236 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930051502301 | Line busy | Long Distance | 12065225236 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930051502302 | Line busy | Long Distance | 12065225236 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46913703102300 | Line busy | Long Distance | 12065240034 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46913773902300 | Line busy | Long Distance | 12065683385 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913773902301 | Line busy | Long Distance | 12065683385 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913773902302 | Line busy | Long Distance | 12065683385 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944193902300 | Line busy | Long Distance | 12065986986 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944193902301 | Line busy | Long Distance | 12065986986 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7318831102200 | Line busy | Long Distance | 12066751460 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874973902300 | Line busy | Long Distance | 12067816183 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46916677802300 | Line busy | Long Distance | 12068425992 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876737802300 | Line busy | Long Distance | 12069331047 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46924420002300 | Line busy | Long Distance | 12069351425 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46922070402300 | Line busy | Long Distance | 12072444418 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922070402301 | Line busy | Long Distance | 12072444418 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922070402302 | Line busy | Long Distance | 12072444418 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918446202300 | Line busy | Long Distance | 12072834138 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918446202301 | Line busy | Long Distance | 12072834138 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46918446202302 | Line busy | Long Distance | 12072834138 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46914548502300 | Line busy | Long Distance | 12073244088 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914548502301 | Line busy | Long Distance | 12073244088 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914548502302 | Line busy | Long Distance | 12073244088 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876709002300 | Line busy | Long Distance | 12073672805 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46933396202300 | Line busy | Long Distance | 12073745099 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933396202301 | Line busy | Long Distance | 12073745099 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938751402300 | Line busy | Long Distance | 12074921801 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938751402301 | Line busy | Long Distance | 12074921801 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938751402302 | Line busy | Long Distance | 12074921801 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46939691502300 | Line busy | Long Distance | 12074926260 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46926340202300 | Line busy | Long Distance | 12074953353 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926340202301 | Line busy | Long Distance | 12074953353 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930927802302 | Line busy | Long Distance | 12075326071 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939725902301 | Line busy | Long Distance | 12075719970 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:02 |
| Fax | Outbound | 46874989202301 | Line busy | Long Distance | 12075822258 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874989202301 | Line busy | Long Distance | 12075822258 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874989202302 | Line busy | Long Distance | 12075822258 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7320071602200 | Line busy | Long Distance | 12076225697 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938779502300 | Line busy | Long Distance | 12076424439 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938779502301 | Line busy | Long Distance | 12076424439 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924415702300 | Line busy | Long Distance | 12076647723 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318834402200 | Line busy | Long Distance | 12076679523 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316517402300 | Line busy | Long Distance | 12077259189 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316517402301 | Line busy | Long Distance | 12077259189 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46929557202300 | Line busy | Long Distance | 12077431578 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929557202301 | Line busy | Long Distance | 12077431578 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929557202302 | Line busy | Long Distance | 12077431578 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46921450402300 | Line busy | Long Distance | 12077431954 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921450402301 | Line busy | Long Distance | 12077431954 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46921450402302 | Line busy | Long Distance | 12077431954 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46870970402300 | Line busy | Long Distance | 12077684748 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870970402301 | Line busy | Long Distance | 12077684748 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870970402302 | Line busy | Long Distance | 12077684748 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931906402300 | Line busy | Long Distance | 12077684791 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:02 |
| Fax | Outbound | 46929519302300 | Line busy | Long Distance | 12077726445 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929519302301 | Line busy | Long Distance | 12077726445 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929519302302 | Line busy | Long Distance | 12077726445 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46977485002300 | Line busy | Long Distance | 12077755658 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920153202300 | Line busy | Long Distance | 12077834081 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920153202301 | Line busy | Long Distance | 12077834081 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920153202302 | Line busy | Long Distance | 12077834081 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916597602300 | Line busy | Long Distance | 12077939587 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916597602301 | Line busy | Long Distance | 12077939587 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916597602302 | Line busy | Long Distance | 12077939587 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939718402300 | Line busy | Long Distance | 12077946691 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939718402301 | Line busy | Long Distance | 12077946691 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939718402302 | Line busy | Long Distance | 12077946691 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46944174702300 | Line busy | Long Distance | 12077952059 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944174702301 | Line busy | Long Distance | 12077952059 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944174702302 | Line busy | Long Distance | 12077952059 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46927048802300 | Line busy | Long Distance | 12077983930 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875844902300 | Line busy | Long Distance | 12078220237 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875844902301 | Line busy | Long Distance | 12078220237 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875844902302 | Line busy | Long Distance | 12078220237 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876743902300 | Line busy | Long Distance | 12078240012 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874033302300 | Line busy | Long Distance | 12078282190 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876683702300 | Line busy | Long Distance | 12078282444 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874978402300 | Line busy | Long Distance | 12078344451 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874978402301 | Line busy | Long Distance | 12078344451 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46873488902300 | Line busy | Long Distance | 12078682799 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 7316619902200 | Line busy | Long Distance | 12078711415 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316619902202 | Line busy | Long Distance | 12078711415 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874044502300 | Line busy | Long Distance | 12078726134 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934220102300 | Line busy | Long Distance | 12078733428 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920156102300 | Line busy | Long Distance | 12078779560 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46870977102300 | Line busy | Long Distance | 12078826178 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46876676602300 | Line busy | Long Distance | 12079296571 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46981395702300 | Line busy | Long Distance | 12079473143 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981395702301 | Line busy | Long Distance | 12079473143 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981395702302 | Line busy | Long Distance | 12079473143 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943428202300 | Line busy | Long Distance | 12079475368 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926374802300 | Line busy | Long Distance | 12079479163 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945819302300 | Line busy | Long Distance | 12079902803 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945819302301 | Line busy | Long Distance | 12079902803 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46934341302300 | Line busy | Long Distance | 12079982189 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934341302301 | Line busy | Long Distance | 12079982189 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875022002300 | Line busy | Long Distance | 12082265797 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916672902300 | Line busy | Long Distance | 12082385465 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916672902301 | Line busy | Long Distance | 12082385465 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46922025902301 | Line busy | Long Distance | 12082635112 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922025902302 | Line busy | Long Distance | 12082635112 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913772102300 | Line busy | Long Distance | 12082656743 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913772102301 | Line busy | Long Distance | 12082656743 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913772102302 | Line busy | Long Distance | 12082656743 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919454302300 | Line busy | Long Distance | 12082984520 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870153502300 | Line busy | Long Distance | 12083228095 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923432102300 | Line busy | Long Distance | 12083567566 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923432102301 | Line busy | Long Distance | 12083567566 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923432102302 | Line busy | Long Distance | 12083567566 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318883002201 | Line busy | Long Distance | 12083673365 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46924336902300 | Line busy | Long Distance | 12083762521 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924336902301 | Line busy | Long Distance | 12083762521 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924336902302 | Line busy | Long Distance | 12083762521 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918503502300 | Line busy | Long Distance | 12083775335 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918503502301 | Line busy | Long Distance | 12083775335 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930984402300 | Line busy | Long Distance | 12083784297 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46872143402300 | Line busy | Long Distance | 12083850346 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46870922602300 | Line busy | Long Distance | 12084481317 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927791302300 | Line busy | Long Distance | 12085289777 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7313922002200 | Line busy | Long Distance | 12085291924 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924418002300 | Line busy | Long Distance | 12085293771 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46941675402300 | Line busy | Long Distance | 12085473781 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933408102300 | Line busy | Long Distance | 12086861035 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922052102300 | Line busy | Long Distance | 12087321212 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921453902300 | Line busy | Long Distance | 12087334456 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320148602200 | Line busy | Long Distance | 12087348974 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320148602201 | Line busy | Long Distance | 12087348974 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320148602202 | Line busy | Long Distance | 12087348974 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872153102300 | Line busy | Long Distance | 12087652887 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875025302300 | Line busy | Long Distance | 12088523511 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316523502200 | Line busy | Long Distance | 12088555940 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316523502202 | Line busy | Long Distance | 12088555940 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46913714902301 | Line busy | Long Distance | 12088889525 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913714902302 | Line busy | Long Distance | 12088889525 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928541002300 | Line busy | Long Distance | 12089383664 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875010402300 | Line busy | Long Distance | 12089550494 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46913693502300 | Line busy | Long Distance | 12092361290 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46925358202300 | Line busy | Long Distance | 12093397419 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46979021902300 | Line busy | Long Distance | 12093681126 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979021902301 | Line busy | Long Distance | 12093681126 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979021902302 | Line busy | Long Distance | 12093681126 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46925361702300 | Line busy | Long Distance | 12093682885 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925361702301 | Line busy | Long Distance | 12093682885 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925361702302 | Line busy | Long Distance | 12093682885 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 7320066102200 | Line busy | Long Distance | 12093830104 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46943578202300 | Line busy | Long Distance | 12093837537 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943578202301 | Line busy | Long Distance | 12093837537 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943578202302 | Line busy | Long Distance | 12093837537 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46935258602300 | Line busy | Long Distance | 12094630560 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46941726402300 | Line busy | Long Distance | 12094722446 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923404202300 | Line busy | Long Distance | 12094775553 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923404202301 | Line busy | Long Distance | 12094775553 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923404202302 | Line busy | Long Distance | 12094775553 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874944502300 | Line busy | Long Distance | 12094912545 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874944502301 | Line busy | Long Distance | 12094912545 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933298502300 | Line busy | Long Distance | 12095240014 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874961502300 | Line busy | Long Distance | 12095310176 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874961502301 | Line busy | Long Distance | 12095310176 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874961502302 | Line busy | Long Distance | 12095310176 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927783302300 | Line busy | Long Distance | 12095576239 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927783302301 | Line busy | Long Distance | 12095576239 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927783302302 | Line busy | Long Distance | 12095576239 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921473302300 | Line busy | Long Distance | 12095768842 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921473302301 | Line busy | Long Distance | 12095768842 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977418402300 | Line busy | Long Distance | 12095785292 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977418402301 | Line busy | Long Distance | 12095785292 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 7317612602200 | Line busy | Long Distance | 12095791407 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874039702300 | Line busy | Long Distance | 12095997348 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875924302300 | Line busy | Long Distance | 12097233956 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875924302301 | Line busy | Long Distance | 12097233956 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:02 |
| Fax | Outbound | 46875924302302 | Line busy | Long Distance | 12097233956 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928576102300 | Line busy | Long Distance | 12098261354 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918444602300 | Line busy | Long Distance | 12098273743 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918444602301 | Line busy | Long Distance | 12098273743 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928491002300 | Line busy | Long Distance | 12098328988 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977430802300 | Line busy | Long Distance | 12098360726 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939772502300 | Line busy | Long Distance | 12098929102 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876753502300 | Line busy | Long Distance | 12102233527 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46931789702300 | Line busy | Long Distance | 12102954781 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931789702301 | Line busy | Long Distance | 12102954781 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931789702302 | Line busy | Long Distance | 12102954781 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874059102300 | Line busy | Long Distance | 12102972098 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922013002300 | Line busy | Long Distance | 12103442649 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922013002301 | Line busy | Long Distance | 12103442649 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922013002302 | Line busy | Long Distance | 12103442649 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934338302300 | Line busy | Long Distance | 12103585157 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875901802300 | Line busy | Long Distance | 12103585530 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921437502300 | Line busy | Long Distance | 12103585944 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46924398502300 | Line busy | Long Distance | 12103587406 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927800002300 | Line busy | Long Distance | 12104440006 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916648502300 | Line busy | Long Distance | 12104793295 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920140002300 | Line busy | Long Distance | 12104948641 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316533502200 | Line busy | Long Distance | 12104954500 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46922015002300 | Line busy | Long Distance | 12105216200 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875900102300 | Line busy | Long Distance | 12105612466 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875900102301 | Line busy | Long Distance | 12105612466 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875900102302 | Line busy | Long Distance | 12105612466 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943523002300 | Line busy | Long Distance | 12105810382 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943523002302 | Line busy | Long Distance | 12105810382 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944105102300 | Line busy | Long Distance | 12105907945 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46944105102301 | Line busy | Long Distance | 12105907945 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944105102302 | Line busy | Long Distance | 12105907945 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981501902300 | Line busy | Long Distance | 12106140530 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46978913302300 | Line busy | Long Distance | 12106158220 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937578202301 | Line busy | Long Distance | 12106523691 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937578202302 | Line busy | Long Distance | 12106523691 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931853302300 | Line busy | Long Distance | 12106581723 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46982290702301 | Line busy | Long Distance | 12106981929 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46933330202300 | Line busy | Long Distance | 12107055105 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933330202301 | Line busy | Long Distance | 12107055105 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933330202302 | Line busy | Long Distance | 12107055105 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935328302300 | Line busy | Long Distance | 12107320991 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46917592602300 | Line busy | Long Distance | 12107353207 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917592602301 | Line busy | Long Distance | 12107353207 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917592602302 | Line busy | Long Distance | 12107353207 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318901102300 | Line busy | Long Distance | 12109165102 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:02 |
| Fax | Outbound | 7318901102202 | Line busy | Long Distance | 12109165102 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:02 |
| Fax | Outbound | 46876680702300 | Line busy | Long Distance | 12109165156 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 46876680702302 | Line busy | Long Distance | 12109165156 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927807002300 | Line busy | Long Distance | 12109229193 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:02 |
| Fax | Outbound | 46927807002301 | Line busy | Long Distance | 12109229193 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 7314667002200 | Line busy | Long Distance | 12109235656 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46928488602300 | Line busy | Long Distance | 12109238978 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928488602301 | Line busy | Long Distance | 12109238978 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928488602302 | Line busy | Long Distance | 12109238978 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934297902300 | Line busy | Long Distance | 12109284837 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934297902301 | Line busy | Long Distance | 12109284837 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934297902302 | Line busy | Long Distance | 12109284837 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923436002300 | Line busy | Long Distance | 12122067719 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:02 |
| Fax | Outbound | 46923436002301 | Line busy | Long Distance | 12122067719 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:02 |
| Fax | Outbound | 46923436002302 | Line busy | Long Distance | 12122067719 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978961702300 | Line busy | Long Distance | 12122425861 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978961702302 | Line busy | Long Distance | 12122425861 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316166602200 | Line busy | Long Distance | 12122478093 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316166602201 | Line busy | Long Distance | 12122478093 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 7316166602202 | Line busy | Long Distance | 12122478093 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46979046602300 | Line busy | Long Distance | 12122536100 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46981422702300 | Line busy | Long Distance | 12122657685 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981474102300 | Line busy | Long Distance | 12127241999 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 7320064302200 | Line busy | Long Distance | 12122883925 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320064302201 | Line busy | Long Distance | 12122883925 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320064302202 | Line busy | Long Distance | 12122883925 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7318933602200 | Line busy | Long Distance | 12122886545 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46943486602301 | Line busy | Long Distance | 12123050122 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46944177302302 | Line busy | Long Distance | 12123051179 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46981460402300 | Line busy | Long Distance | 12123080288 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981460402301 | Line busy | Long Distance | 12123080288 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981460402302 | Line busy | Long Distance | 12123080288 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46919510202301 | Line busy | Long Distance | 12123426852 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917360302301 | Line busy | Long Distance | 12123633496 | 10/8/2015 7:15 | 15614302357 | 334515023 | 10/8/2015 7:15 | 313134020 | 00:00 |
| Fax | Outbound | 46980286602300 | Line busy | Long Distance | 12124105330 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46978952402300 | Line busy | Long Distance | 12124231404 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978952402301 | Line busy | Long Distance | 12124231404 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978952402302 | Line busy | Long Distance | 12124231404 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938444802300 | Line busy | Long Distance | 12124260349 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938444802301 | Line busy | Long Distance | 12124260349 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320104202200 | Line busy | Long Distance | 12124726883 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320104202201 | Line busy | Long Distance | 12124726883 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320104202202 | Line busy | Long Distance | 12124726883 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316514202200 | Line busy | Long Distance | 12125172828 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316514202201 | Line busy | Long Distance | 12125172828 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46943470802302 | Line busy | Long Distance | 12125350961 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46940420502300 | Line busy | Long Distance | 12125681511 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940420502302 | Line busy | Long Distance | 12125681511 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 7320109802202 | Line busy | Long Distance | 12126457356 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943558802300 | Line busy | Long Distance | 12126832199 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46978958302300 | Line busy | Long Distance | 12126846906 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46978958302301 | Line busy | Long Distance | 12126846906 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979037302300 | Line busy | Long Distance | 12126855166 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979094902302 | Line busy | Long Distance | 12126888716 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7317571402200 | Line busy | Long Distance | 12126890763 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46978952602300 | Line busy | Long Distance | 12126898519 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7317486102200 | Line busy | Long Distance | 12127170226 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317486102201 | Line busy | Long Distance | 12127170226 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317486102202 | Line busy | Long Distance | 12127170226 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46945017502300 | Line busy | Long Distance | 12127178024 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945017502301 | Line busy | Long Distance | 12127178024 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945017502302 | Line busy | Long Distance | 12127178024 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46943545502300 | Line busy | Long Distance | 12127467287 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943545502301 | Line busy | Long Distance | 12127467287 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977396002300 | Line busy | Long Distance | 12127650601 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313888702200 | Line busy | Long Distance | 12127729220 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313888702201 | Line busy | Long Distance | 12127729220 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313888702202 | Line busy | Long Distance | 12127729220 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46611221702301 | Line busy | Long Distance | 12127873077 | 10/6/2015 8:18 | 15614302357 | 334515023 | 10/6/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 7317545402200 | Line busy | Long Distance | 12128384434 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870998202300 | Line busy | Long Distance | 12128441762 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 7317539302200 | Line busy | Long Distance | 12129410333 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317539302201 | Line busy | Long Distance | 12129410333 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317539302202 | Line busy | Long Distance | 12129410333 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46982279902300 | Line busy | Long Distance | 12129667265 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982279902301 | Line busy | Long Distance | 12129667265 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982279902302 | Line busy | Long Distance | 12129667265 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320084802200 | Line busy | Long Distance | 12129794512 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320084802201 | Line busy | Long Distance | 12129794512 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320084802202 | Line busy | Long Distance | 12129794512 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876789102300 | Line busy | Long Distance | 12129896170 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876789102301 | Line busy | Long Distance | 12129896170 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876789102302 | Line busy | Long Distance | 12129896170 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46945737902300 | Line busy | Long Distance | 12133812251 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945737902301 | Line busy | Long Distance | 12133812251 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919521302300 | Line busy | Long Distance | 12133827088 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7320178602200 | Line busy | Long Distance | 12134811503 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320178602201 | Line busy | Long Distance | 12134811503 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320178602202 | Line busy | Long Distance | 12134811503 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317494202200 | Line busy | Long Distance | 12134838211 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317494202201 | Line busy | Long Distance | 12134838211 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317494202202 | Line busy | Long Distance | 12134838211 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46876791802300 | Line busy | Long Distance | 12137653862 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876791802301 | Line busy | Long Distance | 12137653862 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876791802302 | Line busy | Long Distance | 12137653862 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928477002300 | Line busy | Long Distance | 12138922216 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46943411102300 | Line busy | Long Distance | 12139770668 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46934264802300 | Line busy | Long Distance | 12139892012 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917644402300 | Line busy | Long Distance | 12142660796 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917644402302 | Line busy | Long Distance | 12142660796 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871014702300 | Line busy | Long Distance | 12142664211 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46928466302300 | Line busy | Long Distance | 12143415689 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938648402300 | Line busy | Long Distance | 12143494973 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943484802300 | Line busy | Long Distance | 12143601534 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981472002300 | Line busy | Long Distance | 12143636330 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 7313951502200 | Line busy | Long Distance | 12143636759 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928472202300 | Line busy | Long Distance | 12143691836 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:02 |
| Fax | Outbound | 46928472202301 | Line busy | Long Distance | 12143691836 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928472202302 | Line busy | Long Distance | 12143691836 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46979051502300 | Line busy | Long Distance | 12143697872 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979051502301 | Line busy | Long Distance | 12143697872 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46935327502300 | Line busy | Long Distance | 12143878289 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935327502301 | Line busy | Long Distance | 12143878289 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935327502302 | Line busy | Long Distance | 12143878289 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870932502300 | Line busy | Long Distance | 12143932945 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917601502300 | Line busy | Long Distance | 12143984395 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46977463002300 | Line busy | Long Distance | 12144207380 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977463002301 | Line busy | Long Distance | 12144207380 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46939664002300 | Line busy | Long Distance | 12144329011 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939664002301 | Line busy | Long Distance | 12144329011 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939664002302 | Line busy | Long Distance | 12144329011 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980339702300 | Line busy | Long Distance | 12144913777 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923423402300 | Line busy | Long Distance | 12145442630 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923423402301 | Line busy | Long Distance | 12145442630 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938438602301 | Line busy | Long Distance | 12145850449 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872093802300 | Line busy | Long Distance | 12145900865 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872093802301 | Line busy | Long Distance | 12145900865 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872093802302 | Line busy | Long Distance | 12145900865 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928487002300 | Line busy | Long Distance | 12146304992 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928487002301 | Line busy | Long Distance | 12146304992 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46940466302301 | Line busy | Long Distance | 12146480622 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46930026002302 | Line busy | Long Distance | 12146481276 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46921410402300 | Line busy | Long Distance | 12146918432 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921410402301 | Line busy | Long Distance | 12146918432 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924350902300 | Line busy | Long Distance | 12146963776 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924350902301 | Line busy | Long Distance | 12146963776 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924350902302 | Line busy | Long Distance | 12146963776 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938730102300 | Line busy | Long Distance | 12148282364 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936105202300 | Line busy | Long Distance | 12148799992 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936105202301 | Line busy | Long Distance | 12148799992 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936105202302 | Line busy | Long Distance | 12148799992 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 7316572602200 | Line busy | Long Distance | 12149412979 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316572602201 | Line busy | Long Distance | 12149412979 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938720202300 | Line busy | Long Distance | 12149414562 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938720202301 | Line busy | Long Distance | 12149414562 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46933405902300 | Line busy | Long Distance | 12149419262 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931797102300 | Line busy | Long Distance | 12149758763 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931797102301 | Line busy | Long Distance | 12149758763 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931797102302 | Line busy | Long Distance | 12149758763 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927135302300 | Line busy | Long Distance | 12152292022 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46929565902300 | Line busy | Long Distance | 12152329843 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929565902301 | Line busy | Long Distance | 12152329843 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929565902302 | Line busy | Long Distance | 12152329843 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46925360802300 | Line busy | Long Distance | 12152477696 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919484902300 | Line busy | Long Distance | 12153221972 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46913699902300 | Line busy | Long Distance | 12153333945 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913699902301 | Line busy | Long Distance | 12153333945 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913699902302 | Line busy | Long Distance | 12153333945 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46940458002300 | Line busy | Long Distance | 12153355028 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940458002301 | Line busy | Long Distance | 12153355028 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940458002302 | Line busy | Long Distance | 12153355028 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930114802300 | Line busy | Long Distance | 12153388530 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919504602300 | Line busy | Long Distance | 12153398247 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46941708602300 | Line busy | Long Distance | 12153480926 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928583002300 | Line busy | Long Distance | 12153559005 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926310002300 | Line busy | Long Distance | 12153864902 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46920214002300 | Line busy | Long Distance | 12154570386 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920214002301 | Line busy | Long Distance | 12154570386 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920214002302 | Line busy | Long Distance | 12154570386 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874984102300 | Line busy | Long Distance | 12154647865 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874984102301 | Line busy | Long Distance | 12154647865 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874984102302 | Line busy | Long Distance | 12154647865 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927069002300 | Line busy | Long Distance | 12154813013 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871010802300 | Line busy | Long Distance | 12154937528 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46918450202300 | Line busy | Long Distance | 12155386117 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928622802300 | Line busy | Long Distance | 12155404415 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 7320164102200 | Line busy | Long Distance | 12155455763 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320164102201 | Line busy | Long Distance | 12155455763 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927816202300 | Line busy | Long Distance | 12155519979 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46926368902300 | Line busy | Long Distance | 12155570508 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926368902301 | Line busy | Long Distance | 12155570508 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46921479102300 | Line busy | Long Distance | 12155618590 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921479102301 | Line busy | Long Distance | 12155618590 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921479102302 | Line busy | Long Distance | 12155618590 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945034202300 | Line busy | Long Distance | 12155631783 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46941717202300 | Line busy | Long Distance | 12155635962 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941717202301 | Line busy | Long Distance | 12155635962 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941717202302 | Line busy | Long Distance | 12155635962 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920218902300 | Line busy | Long Distance | 12155790150 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46943588302300 | Line busy | Long Distance | 12155903985 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46977439402300 | Line busy | Long Distance | 12155928045 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977439402301 | Line busy | Long Distance | 12155928045 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977439402302 | Line busy | Long Distance | 12155928045 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939636902300 | Line busy | Long Distance | 12156002704 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939636902301 | Line busy | Long Distance | 12156002704 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939636902302 | Line busy | Long Distance | 12156002704 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 7313918502201 | Line busy | Long Distance | 12156150500 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46921477702300 | Line busy | Long Distance | 12156339710 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921477702301 | Line busy | Long Distance | 12156339710 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921477702302 | Line busy | Long Distance | 12156339710 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46941668502300 | Line busy | Long Distance | 12156630239 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941668502301 | Line busy | Long Distance | 12156630239 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941668502302 | Line busy | Long Distance | 12156630239 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7317525102200 | Line busy | Long Distance | 12156728099 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924357202300 | Line busy | Long Distance | 12156734966 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922048002301 | Line busy | Long Distance | 12156792386 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46922048002302 | Line busy | Long Distance | 12156792386 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46939651202300 | Line busy | Long Distance | 12156853848 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939651202301 | Line busy | Long Distance | 12156853848 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939651202302 | Line busy | Long Distance | 12156853848 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945004902300 | Line busy | Long Distance | 12157074758 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46926346202300 | Line busy | Long Distance | 12157420828 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943494602300 | Line busy | Long Distance | 12157429765 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943494602301 | Line busy | Long Distance | 12157429765 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943494602302 | Line busy | Long Distance | 12157429765 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313934102200 | Line busy | Long Distance | 12157441233 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313934102201 | Line busy | Long Distance | 12157441233 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46944129002300 | Line busy | Long Distance | 12157458319 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46917609802300 | Line busy | Long Distance | 12157528807 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928545102300 | Line busy | Long Distance | 12157859891 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875018102300 | Line busy | Long Distance | 12157942576 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937627502302 | Line busy | Long Distance | 12158290173 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46874121602300 | Line busy | Long Distance | 12158311739 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945051002300 | Line busy | Long Distance | 12158431080 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945051002301 | Line busy | Long Distance | 12158431080 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945051002302 | Line busy | Long Distance | 12158431080 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46874060502300 | Line busy | Long Distance | 12158431265 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46926380502300 | Line busy | Long Distance | 12158433253 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46921468502300 | Line busy | Long Distance | 12158483333 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921468502301 | Line busy | Long Distance | 12158483333 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917647402300 | Line busy | Long Distance | 12158553786 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917647402301 | Line busy | Long Distance | 12158553786 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939714202300 | Line busy | Long Distance | 12158554439 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939714202301 | Line busy | Long Distance | 12158554439 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921480902300 | Line busy | Long Distance | 12158600347 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933301102300 | Line busy | Long Distance | 12158786802 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933301102301 | Line busy | Long Distance | 12158786802 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933301102302 | Line busy | Long Distance | 12158786802 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46913709502300 | Line busy | Long Distance | 12159235778 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924451302300 | Line busy | Long Distance | 12159251134 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 7320163402200 | Line busy | Long Distance | 12159258448 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320163402201 | Line busy | Long Distance | 12159258448 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320163402202 | Line busy | Long Distance | 12159258448 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 7314709602200 | Line busy | Long Distance | 12159280166 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870965102300 | Line busy | Long Distance | 12159450569 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870965102301 | Line busy | Long Distance | 12159450569 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46943447002300 | Line busy | Long Distance | 12159472015 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943447002301 | Line busy | Long Distance | 12159472015 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46926325402300 | Line busy | Long Distance | 12159478572 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926325402301 | Line busy | Long Distance | 12159478572 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870098602300 | Line busy | Long Distance | 12159491012 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916597902300 | Line busy | Long Distance | 12159491012 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927832302300 | Line busy | Long Distance | 12159558600 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938700802302 | Line busy | Long Distance | 12162263110 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46943585402302 | Line busy | Long Distance | 12162866341 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46940426402300 | Line busy | Long Distance | 12165014208 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940426402301 | Line busy | Long Distance | 12165014208 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940426402302 | Line busy | Long Distance | 12165014208 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918405202300 | Line busy | Long Distance | 12166216711 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317492002200 | Line busy | Long Distance | 12168314905 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317492002201 | Line busy | Long Distance | 12168314905 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317492002202 | Line busy | Long Distance | 12168314905 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46938436302300 | Line busy | Long Distance | 12168393353 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977397002300 | Line busy | Long Distance | 12168444707 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931862202300 | Line busy | Long Distance | 12168448974 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931862202301 | Line busy | Long Distance | 12168448974 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317558202201 | Line busy | Long Distance | 12169218891 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46875905002300 | Line busy | Long Distance | 12169415848 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46917605002300 | Line busy | Long Distance | 12172431388 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937446502300 | Line busy | Long Distance | 12172446495 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874949602300 | Line busy | Long Distance | 12173245959 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46941687802300 | Line busy | Long Distance | 12173260210 | 10/9/2015 9:01 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46943550402300 | Line busy | Long Distance | 12173429806 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919477302300 | Line busy | Long Distance | 12174310014 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46938434302300 | Line busy | Long Distance | 12174436792 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938434302301 | Line busy | Long Distance | 12174436792 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938434302302 | Line busy | Long Distance | 12174436792 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937662302300 | Line busy | Long Distance | 12174838150 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46943410202300 | Line busy | Long Distance | 12175457305 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 7314738602200 | Line busy | Long Distance | 12176984728 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46940423102300 | Line busy | Long Distance | 12177282251 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940423102301 | Line busy | Long Distance | 12177282251 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46940423102302 | Line busy | Long Distance | 12177282251 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931893202300 | Line busy | Long Distance | 12178765225 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931893202301 | Line busy | Long Distance | 12178765225 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931893202302 | Line busy | Long Distance | 12178765225 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926360302300 | Line busy | Long Distance | 12178766355 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46936132602300 | Line busy | Long Distance | 12178953598 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938454902302 | Line busy | Long Distance | 12183542114 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937662102300 | Line busy | Long Distance | 12183871278 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924431402300 | Line busy | Long Distance | 12186247323 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924431402301 | Line busy | Long Distance | 12186247323 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922036002300 | Line busy | Long Distance | 12186261638 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922036002301 | Line busy | Long Distance | 12186261638 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46917678902300 | Line busy | Long Distance | 12187228160 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917678902301 | Line busy | Long Distance | 12187228160 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917678902302 | Line busy | Long Distance | 12187228160 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46913753602300 | Line busy | Long Distance | 12187275582 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913753602301 | Line busy | Long Distance | 12187275582 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919516502300 | Line busy | Long Distance | 12187322857 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919516502301 | Line busy | Long Distance | 12187322857 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46944993502301 | Line busy | Long Distance | 12187322857 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934325402300 | Line busy | Long Distance | 12188948782 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934325402301 | Line busy | Long Distance | 12188948782 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934325402302 | Line busy | Long Distance | 12188948782 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929530502302 | Line busy | Long Distance | 12193789284 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46936182202300 | Line busy | Long Distance | 12194642957 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46917634602300 | Line busy | Long Distance | 12194647651 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46926389502300 | Line busy | Long Distance | 12194761704 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943412302300 | Line busy | Long Distance | 12195481410 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943412302301 | Line busy | Long Distance | 12195481410 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943412302302 | Line busy | Long Distance | 12195481410 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871029702301 | Line busy | Long Distance | 12197593807 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46871029702302 | Line busy | Long Distance | 12197593807 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945836802300 | Line busy | Long Distance | 12197692280 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314692302200 | Line busy | Long Distance | 12197693572 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314692302201 | Line busy | Long Distance | 12197693572 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314692302202 | Line busy | Long Distance | 12197693572 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 468710020002300 | Line busy | Long Distance | 12198381521 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46934201002302 | Line busy | Long Distance | 12198642570 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874107802300 | Line busy | Long Distance | 12198643952 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317623902200 | Line busy | Long Distance | 12198649707 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933356202300 | Line busy | Long Distance | 12198782330 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937653902300 | Line busy | Long Distance | 12198792915 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937653902301 | Line busy | Long Distance | 12198792915 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937653902302 | Line busy | Long Distance | 12198792915 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46943553802301 | Line busy | Long Distance | 12199425544 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927793502300 | Line busy | Long Distance | 12199875750 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870128002301 | Line busy | Long Distance | 12253136012 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935306502300 | Line busy | Long Distance | 12254734406 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935306502301 | Line busy | Long Distance | 12254734406 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935306502302 | Line busy | Long Distance | 12254734406 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938652502300 | Line busy | Long Distance | 12256387034 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46874012402300 | Line busy | Long Distance | 12257564106 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316607002200 | Line busy | Long Distance | 12257667597 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46913701202300 | Line busy | Long Distance | 12257674641 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46943567002300 | Line busy | Long Distance | 12257695596 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46876767902300 | Line busy | Long Distance | 12259240884 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876767902301 | Line busy | Long Distance | 12259240884 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876767902302 | Line busy | Long Distance | 12259240884 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931825102302 | Line busy | Long Distance | 12259252520 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 7316171302200 | Line busy | Long Distance | 12259273024 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7320115102200 | Line busy | Long Distance | 12283289003 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320115102201 | Line busy | Long Distance | 12283289003 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320115102202 | Line busy | Long Distance | 12283289003 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921461102300 | Line busy | Long Distance | 12284630827 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921461102301 | Line busy | Long Distance | 12284630827 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921461102302 | Line busy | Long Distance | 12284630827 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917659702300 | Line busy | Long Distance | 12285869230 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876756502300 | Line busy | Long Distance | 12287626349 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937674902300 | Line busy | Long Distance | 12292635787 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937674902301 | Line busy | Long Distance | 12292635787 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937674902302 | Line busy | Long Distance | 12292635787 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919422602300 | Line busy | Long Distance | 12292930162 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46922088702300 | Line busy | Long Distance | 12312694461 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930971002302 | Line busy | Long Distance | 12313489876 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936131802300 | Line busy | Long Distance | 12315347460 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 7313920502200 | Line busy | Long Distance | 12317330566 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870149502300 | Line busy | Long Distance | 12317965562 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:02 |
| Fax | Outbound | 46981388802300 | Line busy | Long Distance | 12317989533 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937632002300 | Line busy | Long Distance | 12318348738 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937632002302 | Line busy | Long Distance | 12318348738 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938655002300 | Line busy | Long Distance | 12318731825 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938655002301 | Line busy | Long Distance | 12318731825 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876755102300 | Line busy | Long Distance | 12319242001 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941704402300 | Line busy | Long Distance | 12392742075 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941704402301 | Line busy | Long Distance | 12392742075 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941704402302 | Line busy | Long Distance | 12392742075 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46978963902300 | Line busy | Long Distance | 12393330474 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931892202300 | Line busy | Long Distance | 12393439108 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931892202301 | Line busy | Long Distance | 12393439108 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931892202302 | Line busy | Long Distance | 12393439108 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875916202300 | Line busy | Long Distance | 12393439498 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875023302300 | Line busy | Long Distance | 12393682044 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318862602200 | Line busy | Long Distance | 12393950850 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318862602201 | Line busy | Long Distance | 12393950850 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318862602202 | Line busy | Long Distance | 12393950850 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945817502302 | Line busy | Long Distance | 12394347174 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943455502300 | Line busy | Long Distance | 12394348569 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930998202301 | Line busy | Long Distance | 12394376803 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930998202302 | Line busy | Long Distance | 12394376803 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46918511402300 | Line busy | Long Distance | 12394811481 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918511402301 | Line busy | Long Distance | 12394811481 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918511402302 | Line busy | Long Distance | 12394811481 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874115802300 | Line busy | Long Distance | 12394812662 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870991302300 | Line busy | Long Distance | 12395401952 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870991302301 | Line busy | Long Distance | 12395401952 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870991302302 | Line busy | Long Distance | 12395401952 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870923902300 | Line busy | Long Distance | 12395741435 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316182102201 | Line busy | Long Distance | 12395933430 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7317608102200 | Line busy | Long Distance | 12395982748 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923456202300 | Line busy | Long Distance | 12396438503 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945066802301 | Line busy | Long Distance | 12397723076 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945066802302 | Line busy | Long Distance | 12397723076 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918419602300 | Line busy | Long Distance | 12397932184 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46943464502300 | Line busy | Long Distance | 12399397774 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943464502301 | Line busy | Long Distance | 12399397774 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938717502300 | Line busy | Long Distance | 12399490587 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46945033402300 | Line busy | Long Distance | 12399851911 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945033402301 | Line busy | Long Distance | 12399851911 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945033402302 | Line busy | Long Distance | 12399851911 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934249202300 | Line busy | Long Distance | 12402600219 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937652802300 | Line busy | Long Distance | 12404271927 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920156802300 | Line busy | Long Distance | 12406311031 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920156802301 | Line busy | Long Distance | 12406311031 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876760102300 | Line busy | Long Distance | 12408573073 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:02 |
| Fax | Outbound | 46876760102301 | Line busy | Long Distance | 12408573073 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943550902300 | Line busy | Long Distance | 12482675036 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944990902300 | Line busy | Long Distance | 12482881176 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944990902301 | Line busy | Long Distance | 12482881176 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944990902302 | Line busy | Long Distance | 12482881176 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919499902300 | Line busy | Long Distance | 12482883900 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919499902301 | Line busy | Long Distance | 12482883900 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923397502300 | Line busy | Long Distance | 12483225787 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923397502301 | Line busy | Long Distance | 12483225787 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923397502302 | Line busy | Long Distance | 12483225787 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944152602300 | Line busy | Long Distance | 12483363190 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937688902300 | Line busy | Long Distance | 12483369137 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935336202302 | Line busy | Long Distance | 12483523235 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920108502300 | Line busy | Long Distance | 12484238169 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944084602300 | Line busy | Long Distance | 12484713757 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 7318929902200 | Line busy | Long Distance | 12484762540 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318929902201 | Line busy | Long Distance | 12484762540 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926329802300 | Line busy | Long Distance | 12485249086 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926329802301 | Line busy | Long Distance | 12485249086 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870102802300 | Line busy | Long Distance | 12485434720 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916602202300 | Line busy | Long Distance | 12485434720 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916602202301 | Line busy | Long Distance | 12485434720 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916602202302 | Line busy | Long Distance | 12485434720 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938662802300 | Line busy | Long Distance | 12485854210 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874944202300 | Line busy | Long Distance | 12486258938 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874944202301 | Line busy | Long Distance | 12486258938 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944163402300 | Line busy | Long Distance | 12486509831 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944163402301 | Line busy | Long Distance | 12486509831 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937586002300 | Line busy | Long Distance | 12486810818 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924339402300 | Line busy | Long Distance | 12486934643 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313927802200 | Line busy | Long Distance | 12487460683 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313927802201 | Line busy | Long Distance | 12487460683 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7316627402200 | Line busy | Long Distance | 12488523631 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980295702300 | Line busy | Long Distance | 12488556213 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46936187102300 | Line busy | Long Distance | 12512960320 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46935269602300 | Line busy | Long Distance | 12513688887 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46872104402300 | Line busy | Long Distance | 12514241131 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872104402301 | Line busy | Long Distance | 12514241131 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872104402302 | Line busy | Long Distance | 12514241131 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930056002300 | Line busy | Long Distance | 12515442004 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46939704802300 | Line busy | Long Distance | 12515785991 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939704802301 | Line busy | Long Distance | 12515785991 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939704802302 | Line busy | Long Distance | 12515785991 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46873492902300 | Line busy | Long Distance | 12516025660 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873492902301 | Line busy | Long Distance | 12516025660 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873492902302 | Line busy | Long Distance | 12516025660 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919438602300 | Line busy | Long Distance | 12516342994 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919438602301 | Line busy | Long Distance | 12516342994 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919438602302 | Line busy | Long Distance | 12516342994 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874072902300 | Line busy | Long Distance | 12516605792 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46935342202300 | Line busy | Long Distance | 12516758511 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945045302300 | Line busy | Long Distance | 12519478761 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46940412502300 | Line busy | Long Distance | 12519672398 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937652402300 | Line busy | Long Distance | 12522353362 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945060502300 | Line busy | Long Distance | 12523080049 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918424002300 | Line busy | Long Distance | 12523321665 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46916605102300 | Line busy | Long Distance | 12523356255 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46924387102300 | Line busy | Long Distance | 12523386503 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924387102301 | Line busy | Long Distance | 12523386503 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924387102302 | Line busy | Long Distance | 12523386503 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46941673302301 | Line busy | Long Distance | 12523531727 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46941673302302 | Line busy | Long Distance | 12523531727 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870980302300 | Line busy | Long Distance | 12524307503 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926350502300 | Line busy | Long Distance | 12524417041 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926350502301 | Line busy | Long Distance | 12524417041 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933347402300 | Line busy | Long Distance | 12524733600 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872180502300 | Line busy | Long Distance | 12525342841 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46925399802300 | Line busy | Long Distance | 12525511067 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925399802302 | Line busy | Long Distance | 12525511067 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937472502300 | Line busy | Long Distance | 12527285739 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937472502301 | Line busy | Long Distance | 12527285739 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937472502302 | Line busy | Long Distance | 12527285739 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918402402302 | Line busy | Long Distance | 12527565920 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46923395002300 | Line busy | Long Distance | 12527946771 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46924430902300 | Line busy | Long Distance | 12527955566 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924430902301 | Line busy | Long Distance | 12527955566 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924430902302 | Line busy | Long Distance | 12527955566 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46876761302300 | Line busy | Long Distance | 12528301106 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876761302301 | Line busy | Long Distance | 12528301106 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876761302302 | Line busy | Long Distance | 12528301106 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920212402301 | Line busy | Long Distance | 12529861201 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46913755302300 | Line busy | Long Distance | 12529956504 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913755302301 | Line busy | Long Distance | 12529956504 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919445402300 | Line busy | Long Distance | 12533828019 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919445402301 | Line busy | Long Distance | 12533828019 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46919445402302 | Line busy | Long Distance | 12533828019 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930933102300 | Line busy | Long Distance | 12533951946 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930933102301 | Line busy | Long Distance | 12533951946 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930933102302 | Line busy | Long Distance | 12533951946 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46916640902300 | Line busy | Long Distance | 12534032915 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46918433302300 | Line busy | Long Distance | 12534354101 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918433302301 | Line busy | Long Distance | 12534354101 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918433302302 | Line busy | Long Distance | 12534354101 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928518202300 | Line busy | Long Distance | 12534743472 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928518202301 | Line busy | Long Distance | 12534743472 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46928518202302 | Line busy | Long Distance | 12534743472 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924429102300 | Line busy | Long Distance | 12535396025 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874076502301 | Line busy | Long Distance | 12537702295 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46944992802300 | Line busy | Long Distance | 12538402511 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944992802301 | Line busy | Long Distance | 12538402511 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944992802302 | Line busy | Long Distance | 12538402511 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920228502300 | Line busy | Long Distance | 12538457073 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920228502301 | Line busy | Long Distance | 12538457073 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920228502302 | Line busy | Long Distance | 12538457073 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875833402300 | Line busy | Long Distance | 12538513059 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875833402301 | Line busy | Long Distance | 12538513059 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875833402302 | Line busy | Long Distance | 12538513059 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922093302300 | Line busy | Long Distance | 12538595139 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938648202302 | Line busy | Long Distance | 12539681888 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317481902202 | Line busy | Long Distance | 12539685926 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46916696302300 | Line busy | Long Distance | 12548972102 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916696302301 | Line busy | Long Distance | 12548972102 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916696302302 | Line busy | Long Distance | 12548972102 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920142802300 | Line busy | Long Distance | 12549651167 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920142802301 | Line busy | Long Distance | 12549651167 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921464202301 | Line busy | Long Distance | 12549658766 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874064502300 | Line busy | Long Distance | 12549684950 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913664002300 | Line busy | Long Distance | 12562321281 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46871008002300 | Line busy | Long Distance | 12562373168 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46871008002302 | Line busy | Long Distance | 12562373168 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46918393802300 | Line busy | Long Distance | 12562477018 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918393802301 | Line busy | Long Distance | 12562477018 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918393802302 | Line busy | Long Distance | 12562477018 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46918394002300 | Line busy | Long Distance | 12562592727 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918394002301 | Line busy | Long Distance | 12562592727 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918394002302 | Line busy | Long Distance | 12562592727 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7316161602200 | Line busy | Long Distance | 12562657965 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316161602201 | Line busy | Long Distance | 12562657965 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 7316161602202 | Line busy | Long Distance | 12562657965 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46919426902300 | Line busy | Long Distance | 12563270891 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919426902301 | Line busy | Long Distance | 12563270891 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919426902302 | Line busy | Long Distance | 12563270891 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46913763502300 | Line busy | Long Distance | 12563291024 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874945802300 | Line busy | Long Distance | 12563401566 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46933386102300 | Line busy | Long Distance | 12563410095 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923487102300 | Line busy | Long Distance | 12564359525 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:02 |
| Fax | Outbound | 46923487102301 | Line busy | Long Distance | 12564359525 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920158902300 | Line busy | Long Distance | 12564640193 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936229902300 | Line busy | Long Distance | 12564649994 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46934251302300 | Line busy | Long Distance | 12565355954 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46980345002300 | Line busy | Long Distance | 12565363737 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933339002300 | Line busy | Long Distance | 12565382514 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919515302300 | Line busy | Long Distance | 12565470255 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944117302300 | Line busy | Long Distance | 12565932219 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46919447002301 | Line busy | Long Distance | 12565939141 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:02 |
| Fax | Outbound | 46935265202300 | Line busy | Long Distance | 12566379424 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928538602300 | Line busy | Long Distance | 12567217950 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928538602301 | Line busy | Long Distance | 12567217950 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928538602302 | Line busy | Long Distance | 12567217950 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918481902300 | Line busy | Long Distance | 12567220285 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918481902301 | Line busy | Long Distance | 12567220285 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918481902302 | Line busy | Long Distance | 12567220285 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46933375102300 | Line busy | Long Distance | 12567366228 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46872085402300 | Line busy | Long Distance | 12567649611 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46936167902301 | Line busy | Long Distance | 12568404534 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936088602300 | Line busy | Long Distance | 12568837544 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936088602301 | Line busy | Long Distance | 12568837544 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918373802300 | Line busy | Long Distance | 12603553903 | 10/8/2015 8:48 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918373802301 | Line busy | Long Distance | 12603553903 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874106702300 | Line busy | Long Distance | 12603582090 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46943533502300 | Line busy | Long Distance | 12603734699 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 7320168802200 | Line busy | Long Distance | 12604246900 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320168802201 | Line busy | Long Distance | 12604246900 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320168802202 | Line busy | Long Distance | 12604246900 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922026902300 | Line busy | Long Distance | 12604326524 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922026902301 | Line busy | Long Distance | 12604326524 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46917614802300 | Line busy | Long Distance | 12604328748 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917614802301 | Line busy | Long Distance | 12604328748 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313956002200 | Line busy | Long Distance | 12604839511 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927036802300 | Line busy | Long Distance | 12604866447 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870188202300 | Line busy | Long Distance | 12604869862 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46924428102300 | Line busy | Long Distance | 12604898255 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924422602300 | Line busy | Long Distance | 12604903939 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46875010002300 | Line busy | Long Distance | 12604906996 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875010002301 | Line busy | Long Distance | 12604906996 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875010002302 | Line busy | Long Distance | 12604906996 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7318831902200 | Line busy | Long Distance | 12605690760 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923463502300 | Line busy | Long Distance | 12605893941 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923463502301 | Line busy | Long Distance | 12605893941 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923463502302 | Line busy | Long Distance | 12605893941 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46918505502300 | Line busy | Long Distance | 12606236619 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46936151602300 | Line busy | Long Distance | 12606931005 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936151602302 | Line busy | Long Distance | 12606931005 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922021202300 | Line busy | Long Distance | 12607243859 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922021202301 | Line busy | Long Distance | 12607243859 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922021202302 | Line busy | Long Distance | 12607243859 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924360702300 | Line busy | Long Distance | 12609279521 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875892402300 | Line busy | Long Distance | 12609690007 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875892402301 | Line busy | Long Distance | 12609690007 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875892402302 | Line busy | Long Distance | 12609690007 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875834402300 | Line busy | Long Distance | 12622685118 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874973002300 | Line busy | Long Distance | 12628844134 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874973002301 | Line busy | Long Distance | 12628844134 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935246702300 | Line busy | Long Distance | 12629258353 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935246702302 | Line busy | Long Distance | 12629258353 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922003902300 | Line busy | Long Distance | 12629284550 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922003902301 | Line busy | Long Distance | 12629284550 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921447802300 | Line busy | Long Distance | 12675748111 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921447802301 | Line busy | Long Distance | 12675748111 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921447802302 | Line busy | Long Distance | 12675748111 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46934332602300 | Line busy | Long Distance | 12692732454 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46977460402300 | Line busy | Long Distance | 12693211705 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875852902300 | Line busy | Long Distance | 12693242134 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875852902301 | Line busy | Long Distance | 12693242134 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875852902302 | Line busy | Long Distance | 12693242134 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46978956902300 | Line busy | Long Distance | 12693376222 | 10/8/2015 12:34 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871035302300 | Line busy | Long Distance | 12693433450 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46936111102300 | Line busy | Long Distance | 12693505030 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937635402301 | Line busy | Long Distance | 12693822388 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937635402302 | Line busy | Long Distance | 12693822388 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977456502300 | Line busy | Long Distance | 12694285190 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874117602300 | Line busy | Long Distance | 12694452076 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874117602301 | Line busy | Long Distance | 12694452076 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874117602302 | Line busy | Long Distance | 12694452076 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939642702300 | Line busy | Long Distance | 12694680013 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939642702301 | Line busy | Long Distance | 12694680013 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918471002300 | Line busy | Long Distance | 12695520111 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313923702200 | Line busy | Long Distance | 12696517808 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46920178302300 | Line busy | Long Distance | 12696841388 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920178302301 | Line busy | Long Distance | 12696841388 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871024502300 | Line busy | Long Distance | 12699488964 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871024502301 | Line busy | Long Distance | 12699488964 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923469802300 | Line busy | Long Distance | 12699620925 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874065502300 | Line busy | Long Distance | 12702513220 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46941668902300 | Line busy | Long Distance | 12702514546 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941668902301 | Line busy | Long Distance | 12702514546 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46871002402300 | Line busy | Long Distance | 12703885452 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874100702300 | Line busy | Long Distance | 12704324804 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936147302300 | Line busy | Long Distance | 12704414608 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46945070802300 | Line busy | Long Distance | 12704422051 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945070802301 | Line busy | Long Distance | 12704422051 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945070802302 | Line busy | Long Distance | 12704422051 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46914546902300 | Line busy | Long Distance | 12704434145 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874951202302 | Line busy | Long Distance | 12704650463 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46938742702300 | Line busy | Long Distance | 12705861914 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46980357702300 | Line busy | Long Distance | 12706850190 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980357702301 | Line busy | Long Distance | 12706850190 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46924332702300 | Line busy | Long Distance | 12706999550 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924332702301 | Line busy | Long Distance | 12706999550 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46921457302300 | Line busy | Long Distance | 12707264400 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921457302301 | Line busy | Long Distance | 12707264400 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46917683302302 | Line busy | Long Distance | 12707377784 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916684002300 | Line busy | Long Distance | 12707378688 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46924430102300 | Line busy | Long Distance | 12707630051 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917653502300 | Line busy | Long Distance | 12707695123 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46920099502300 | Line busy | Long Distance | 12707800478 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920099502301 | Line busy | Long Distance | 12707800478 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46979058802300 | Line busy | Long Distance | 12707800478 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979058802301 | Line busy | Long Distance | 12707800478 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979058802302 | Line busy | Long Distance | 12707800478 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926402402300 | Line busy | Long Distance | 12707800498 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926402402301 | Line busy | Long Distance | 12707800498 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46977472402300 | Line busy | Long Distance | 12707800498 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939721302300 | Line busy | Long Distance | 12707891543 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939721302301 | Line busy | Long Distance | 12707891543 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924360602300 | Line busy | Long Distance | 12707981118 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46924360602301 | Line busy | Long Distance | 12707981118 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924360602302 | Line busy | Long Distance | 12707981118 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46980356602300 | Line busy | Long Distance | 12707988257 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980356602301 | Line busy | Long Distance | 12707988257 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980356602302 | Line busy | Long Distance | 12707988257 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934288102300 | Line busy | Long Distance | 12708263338 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934288102301 | Line busy | Long Distance | 12708263338 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927017902300 | Line busy | Long Distance | 12708268220 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928589402300 | Line busy | Long Distance | 12708278910 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928589402301 | Line busy | Long Distance | 12708278910 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928589402302 | Line busy | Long Distance | 12708278910 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318849902200 | Line busy | Long Distance | 12708426435 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318849902201 | Line busy | Long Distance | 12708426435 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318849902202 | Line busy | Long Distance | 12708426435 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870124502300 | Line busy | Long Distance | 12708427177 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46916621502300 | Line busy | Long Distance | 12708427177 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916621502301 | Line busy | Long Distance | 12708427177 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46943501802300 | Line busy | Long Distance | 12708444654 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943501802301 | Line busy | Long Distance | 12708444654 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943501802302 | Line busy | Long Distance | 12708444654 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46918408102300 | Line busy | Long Distance | 12708643777 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934299502300 | Line busy | Long Distance | 12708984753 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 7314735302200 | Line busy | Long Distance | 12709560180 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314735302201 | Line busy | Long Distance | 12709560180 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314735302202 | Line busy | Long Distance | 12709560180 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46917669202300 | Line busy | Long Distance | 12709560211 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917669202301 | Line busy | Long Distance | 12709560211 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917669202302 | Line busy | Long Distance | 12709560211 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920197602301 | Line busy | Long Distance | 12762270202 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46933354602300 | Line busy | Long Distance | 12763225557 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933354602301 | Line busy | Long Distance | 12763225557 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874066502300 | Line busy | Long Distance | 12764312082 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46936109302300 | Line busy | Long Distance | 12765230530 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936109302301 | Line busy | Long Distance | 12765230530 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936109302302 | Line busy | Long Distance | 12765230530 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922093702300 | Line busy | Long Distance | 12765463545 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922093702301 | Line busy | Long Distance | 12765463545 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922093702302 | Line busy | Long Distance | 12765463545 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928595102300 | Line busy | Long Distance | 12765464896 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313973302200 | Line busy | Long Distance | 12766284441 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46914517702300 | Line busy | Long Distance | 12766340379 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914517702301 | Line busy | Long Distance | 12766340379 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914517702302 | Line busy | Long Distance | 12766340379 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46919490402300 | Line busy | Long Distance | 12766383537 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927842102300 | Line busy | Long Distance | 12766462592 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927842102301 | Line busy | Long Distance | 12766462592 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 7313984302200 | Line busy | Long Distance | 12766795736 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313984302201 | Line busy | Long Distance | 12766795736 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313984302202 | Line busy | Long Distance | 12766795736 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924416202300 | Line busy | Long Distance | 12767620612 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46916693102300 | Line busy | Long Distance | 12768895505 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46982275102300 | Line busy | Long Distance | 12812035037 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46919441302300 | Line busy | Long Distance | 12812325792 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919441302301 | Line busy | Long Distance | 12812325792 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870970302300 | Line busy | Long Distance | 12812553016 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870970302301 | Line busy | Long Distance | 12812553016 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870970302302 | Line busy | Long Distance | 12812553016 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876682602300 | Line busy | Long Distance | 12812868110 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876682602301 | Line busy | Long Distance | 12812868110 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939731602300 | Line busy | Long Distance | 12813420548 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937484302300 | Line busy | Long Distance | 12813512786 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937670202301 | Line busy | Long Distance | 12813515417 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46927832902300 | Line busy | Long Distance | 12813519059 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46939746502300 | Line busy | Long Distance | 12813594208 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46916615502300 | Line busy | Long Distance | 12813597971 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870124902300 | Line busy | Long Distance | 12813942395 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46933380002300 | Line busy | Long Distance | 12813998904 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875901602300 | Line busy | Long Distance | 12814190445 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46941727202300 | Line busy | Long Distance | 12814408220 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943582002300 | Line busy | Long Distance | 12814445799 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870988902300 | Line busy | Long Distance | 12814460838 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930144402300 | Line busy | Long Distance | 12814463841 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923412202300 | Line busy | Long Distance | 12814770526 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46941659202300 | Line busy | Long Distance | 12815388189 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46933341602300 | Line busy | Long Distance | 12815793846 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933303802300 | Line busy | Long Distance | 12815910502 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936135002300 | Line busy | Long Distance | 12815922225 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936135002302 | Line busy | Long Distance | 12815922225 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46939771902300 | Line busy | Long Distance | 12816460743 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939771902301 | Line busy | Long Distance | 12816460743 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939771902302 | Line busy | Long Distance | 12816460743 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46944186502300 | Line busy | Long Distance | 12816464351 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944186502301 | Line busy | Long Distance | 12816464351 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930138902300 | Line busy | Long Distance | 12816469511 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874946702301 | Line busy | Long Distance | 12817240160 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874946702302 | Line busy | Long Distance | 12817240160 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875003502302 | Line busy | Long Distance | 12817240175 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913725902300 | Line busy | Long Distance | 12818905903 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913725902301 | Line busy | Long Distance | 12818905903 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913725902302 | Line busy | Long Distance | 12818905903 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318834502200 | Line busy | Long Distance | 12818934037 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930033602300 | Line busy | Long Distance | 12819309870 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46932334502301 | Line busy | Long Distance | 12819857607 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46872097802300 | Line busy | Long Distance | 13012096206 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872097802301 | Line busy | Long Distance | 13012096206 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872097802302 | Line busy | Long Distance | 13012096206 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875897202300 | Line busy | Long Distance | 13012162592 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875897202301 | Line busy | Long Distance | 13012162592 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875897202302 | Line busy | Long Distance | 13012162592 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875896002300 | Line busy | Long Distance | 13012162891 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46913695802300 | Line busy | Long Distance | 13012519860 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926384602300 | Line busy | Long Distance | 13012533391 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874952202300 | Line busy | Long Distance | 13012947569 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874952202301 | Line busy | Long Distance | 13012947569 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46981474302300 | Line busy | Long Distance | 13013093783 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46939720402300 | Line busy | Long Distance | 13013162115 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46922008102300 | Line busy | Long Distance | 13013341819 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934268102300 | Line busy | Long Distance | 13013408187 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921460002300 | Line busy | Long Distance | 13013735281 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921460002301 | Line busy | Long Distance | 13013735281 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921460002302 | Line busy | Long Distance | 13013735281 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945843102300 | Line busy | Long Distance | 13013920458 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314663302200 | Line busy | Long Distance | 13014021798 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314663302201 | Line busy | Long Distance | 13014021798 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314663302202 | Line busy | Long Distance | 13014021798 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870104102300 | Line busy | Long Distance | 13014473289 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46929553802300 | Line busy | Long Distance | 13014900325 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929553802301 | Line busy | Long Distance | 13014900325 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929553802302 | Line busy | Long Distance | 13014900325 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930041202300 | Line busy | Long Distance | 13014977231 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930041202301 | Line busy | Long Distance | 13014977231 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930041202302 | Line busy | Long Distance | 13014977231 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 7320184802200 | Line busy | Long Distance | 13015591964 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320184802201 | Line busy | Long Distance | 13015591964 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320184802202 | Line busy | Long Distance | 13015591964 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977499702300 | Line busy | Long Distance | 13015672482 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977499702301 | Line busy | Long Distance | 13015672482 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977499702302 | Line busy | Long Distance | 13015672482 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917673502300 | Line busy | Long Distance | 13016809335 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931780102300 | Line busy | Long Distance | 13016943373 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 7313983002200 | Line busy | Long Distance | 13017339328 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313983002201 | Line busy | Long Distance | 13017339328 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313983002202 | Line busy | Long Distance | 13017339328 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46935258702300 | Line busy | Long Distance | 13017454572 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935258702301 | Line busy | Long Distance | 13017454572 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935258702302 | Line busy | Long Distance | 13017454572 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874123002300 | Line busy | Long Distance | 13017741231 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874123002301 | Line busy | Long Distance | 13017741231 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874123002302 | Line busy | Long Distance | 13017741231 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313942502200 | Line busy | Long Distance | 13018056894 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313942502201 | Line busy | Long Distance | 13018056894 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313942502202 | Line busy | Long Distance | 13018056894 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46977486802300 | Line busy | Long Distance | 13018166308 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46927776002302 | Line busy | Long Distance | 13018356520 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876750902300 | Line busy | Long Distance | 13018430651 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7320097402200 | Line busy | Long Distance | 13018439941 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46982281902300 | Line busy | Long Distance | 13018972992 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982281902302 | Line busy | Long Distance | 13018972992 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871008502300 | Line busy | Long Distance | 13019498041 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871008502301 | Line busy | Long Distance | 13019498041 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920165002300 | Line busy | Long Distance | 13019776940 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920165002301 | Line busy | Long Distance | 13019776940 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920165002302 | Line busy | Long Distance | 13019776940 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930091102300 | Line busy | Long Distance | 13019820484 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945035502300 | Line busy | Long Distance | 13019820574 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945035502302 | Line busy | Long Distance | 13019820574 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317567402200 | Line busy | Long Distance | 13019824252 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317567402201 | Line busy | Long Distance | 13019824252 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317567402202 | Line busy | Long Distance | 13019824252 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933302502300 | Line busy | Long Distance | 13022390522 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874994402300 | Line busy | Long Distance | 13023784789 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46921433002300 | Line busy | Long Distance | 13025373744 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46913756102300 | Line busy | Long Distance | 13025397124 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46913756102301 | Line busy | Long Distance | 13025397124 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913756102302 | Line busy | Long Distance | 13025397124 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926341902300 | Line busy | Long Distance | 13026443691 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46876678602300 | Line busy | Long Distance | 13026522917 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876678602301 | Line busy | Long Distance | 13026522917 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876678602302 | Line busy | Long Distance | 13026522917 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874947202301 | Line busy | Long Distance | 13026553541 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874947202302 | Line busy | Long Distance | 13026553541 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937649402302 | Line busy | Long Distance | 13026555949 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316558702200 | Line busy | Long Distance | 13026567698 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316558702201 | Line busy | Long Distance | 13026567698 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316558702202 | Line busy | Long Distance | 13026567698 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46876698402300 | Line busy | Long Distance | 13026748213 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46918405902300 | Line busy | Long Distance | 13027626695 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930929002300 | Line busy | Long Distance | 13028368342 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930929002301 | Line busy | Long Distance | 13028368342 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930929002302 | Line busy | Long Distance | 13028368342 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920212802300 | Line busy | Long Distance | 13028755091 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923419402300 | Line busy | Long Distance | 13029929282 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923419402301 | Line busy | Long Distance | 13029929282 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919528402300 | Line busy | Long Distance | 13032349163 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919528402301 | Line busy | Long Distance | 13032349163 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917647302300 | Line busy | Long Distance | 13032861964 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981479102300 | Line busy | Long Distance | 13033689791 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46922034102300 | Line busy | Long Distance | 13034226379 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922034102301 | Line busy | Long Distance | 13034226379 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938726302300 | Line busy | Long Distance | 13034231640 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938726302301 | Line busy | Long Distance | 13034231640 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938726302302 | Line busy | Long Distance | 13034231640 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930030702300 | Line busy | Long Distance | 13034239293 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930030702301 | Line busy | Long Distance | 13034239293 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930030702302 | Line busy | Long Distance | 13034239293 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313860202200 | Line busy | Long Distance | 13034269526 | 10/22/2015 10:42 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313860202201 | Line busy | Long Distance | 13034269526 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313860202202 | Line busy | Long Distance | 13034269526 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918459902300 | Line busy | Long Distance | 13034295088 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918482502300 | Line busy | Long Distance | 13034423363 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46978954102300 | Line busy | Long Distance | 13034444865 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921420502300 | Line busy | Long Distance | 13034531819 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921420502301 | Line busy | Long Distance | 13034531819 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921420502302 | Line busy | Long Distance | 13034531819 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870941602300 | Line busy | Long Distance | 13034556675 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46876721802300 | Line busy | Long Distance | 13034566734 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876721802301 | Line busy | Long Distance | 13034566734 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46922076102300 | Line busy | Long Distance | 13034651260 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46917610002300 | Line busy | Long Distance | 13036460908 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917610002301 | Line busy | Long Distance | 13036460908 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917610002302 | Line busy | Long Distance | 13036460908 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46876778602300 | Line busy | Long Distance | 13036475299 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46934206102300 | Line busy | Long Distance | 13036559869 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927833802300 | Line busy | Long Distance | 13036599551 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916609602301 | Line busy | Long Distance | 13036652119 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916609602302 | Line busy | Long Distance | 13036652119 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931895002300 | Line busy | Long Distance | 13036652605 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931895002301 | Line busy | Long Distance | 13036652605 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314754302201 | Line busy | Long Distance | 13036700443 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 7314754302202 | Line busy | Long Distance | 13036700443 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933370102300 | Line busy | Long Distance | 13036969151 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:02 |
| Fax | Outbound | 46933370102301 | Line busy | Long Distance | 13036969151 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933370102302 | Line busy | Long Distance | 13036969151 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316208202200 | Line busy | Long Distance | 13036993170 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316208202201 | Line busy | Long Distance | 13036993170 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316208202202 | Line busy | Long Distance | 13036993170 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46943479602300 | Line busy | Long Distance | 13037330106 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46977434402300 | Line busy | Long Distance | 13037443244 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46922035502300 | Line busy | Long Distance | 13037504913 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922035502301 | Line busy | Long Distance | 13037504913 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927119702300 | Line busy | Long Distance | 13037521236 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46977388202300 | Line busy | Long Distance | 13037580233 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930925902300 | Line busy | Long Distance | 13037711659 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46978982802301 | Line busy | Long Distance | 13037722995 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46929488302300 | Line busy | Long Distance | 13037909120 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929488302301 | Line busy | Long Distance | 13037909120 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929488302302 | Line busy | Long Distance | 13037909120 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924423402300 | Line busy | Long Distance | 13037957881 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924423402301 | Line busy | Long Distance | 13037957881 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46943482902300 | Line busy | Long Distance | 13038254022 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943482902301 | Line busy | Long Distance | 13038254022 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943482902302 | Line busy | Long Distance | 13038254022 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46980343002300 | Line busy | Long Distance | 13038310417 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980343002301 | Line busy | Long Distance | 13038310417 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921425202300 | Line busy | Long Distance | 13038414716 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927835702300 | Line busy | Long Distance | 13039049151 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46937672202300 | Line busy | Long Distance | 13039365262 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46918397602300 | Line busy | Long Distance | 13039726871 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918397602301 | Line busy | Long Distance | 13039726871 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918394102300 | Line busy | Long Distance | 13039730314 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874994202300 | Line busy | Long Distance | 13039866895 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928584402300 | Line busy | Long Distance | 13042290558 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928584402301 | Line busy | Long Distance | 13042290558 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928584402302 | Line busy | Long Distance | 13042290558 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46921456602300 | Line busy | Long Distance | 13042321209 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927122002300 | Line busy | Long Distance | 13042434282 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927122002301 | Line busy | Long Distance | 13042434282 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874141802300 | Line busy | Long Distance | 13042435470 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938733702300 | Line busy | Long Distance | 13042693911 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938733702301 | Line busy | Long Distance | 13042693911 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938733702302 | Line busy | Long Distance | 13042693911 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918468202300 | Line busy | Long Distance | 13042848667 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936230402300 | Line busy | Long Distance | 13043290733 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875807902300 | Line busy | Long Distance | 13043428147 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875807902301 | Line busy | Long Distance | 13043428147 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875807902302 | Line busy | Long Distance | 13043428147 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945777702300 | Line busy | Long Distance | 13043443765 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937617002300 | Line busy | Long Distance | 13043448369 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937617002301 | Line busy | Long Distance | 13043448369 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937617002302 | Line busy | Long Distance | 13043448369 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913723302301 | Line busy | Long Distance | 13043574514 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938650602300 | Line busy | Long Distance | 13043587824 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938650602301 | Line busy | Long Distance | 13043587824 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938650602302 | Line busy | Long Distance | 13043587824 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7318859902200 | Line busy | Long Distance | 13044227900 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926335102300 | Line busy | Long Distance | 13044473990 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918389702300 | Line busy | Long Distance | 13044574011 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927139202300 | Line busy | Long Distance | 13044651735 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875845502301 | Line busy | Long Distance | 13044655486 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938712002300 | Line busy | Long Distance | 13044871322 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938436902300 | Line busy | Long Distance | 13049974394 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938436902301 | Line busy | Long Distance | 13049974394 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938436902302 | Line busy | Long Distance | 13049974394 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945769302300 | Line busy | Long Distance | 13045252748 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874056002300 | Line busy | Long Distance | 13045363194 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46941660102300 | Line busy | Long Distance | 13045620413 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941660102301 | Line busy | Long Distance | 13045620413 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941660102302 | Line busy | Long Distance | 13045620413 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927776802302 | Line busy | Long Distance | 13045972492 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922056002300 | Line busy | Long Distance | 13045972492 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46925401502300 | Line busy | Long Distance | 13046485989 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870146302300 | Line busy | Long Distance | 13046824068 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870146302301 | Line busy | Long Distance | 13046824068 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916643302300 | Line busy | Long Distance | 13046824068 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916643302301 | Line busy | Long Distance | 13046824068 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916643302302 | Line busy | Long Distance | 13046824068 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874943602300 | Line busy | Long Distance | 13047202347 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874943602301 | Line busy | Long Distance | 13047202347 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977378702300 | Line busy | Long Distance | 13047333666 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934280702300 | Line busy | Long Distance | 13047364029 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927773902300 | Line busy | Long Distance | 13047374439 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874154402302 | Line busy | Long Distance | 13047440999 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938758302301 | Line busy | Long Distance | 13047573534 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938758302302 | Line busy | Long Distance | 13047573534 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935251602300 | Line busy | Long Distance | 13047578684 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874110702300 | Line busy | Long Distance | 13047689790 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46876696402300 | Line busy | Long Distance | 13047823102 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7314707402200 | Line busy | Long Distance | 13047932203 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874951602300 | Line busy | Long Distance | 13047970002 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46921479502300 | Line busy | Long Distance | 13048720086 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921479502301 | Line busy | Long Distance | 13048720086 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921479502302 | Line busy | Long Distance | 13048720086 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46981429802300 | Line busy | Long Distance | 13049255309 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981429802301 | Line busy | Long Distance | 13049255309 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981429802302 | Line busy | Long Distance | 13049255309 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875909402300 | Line busy | Long Distance | 13049268083 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934217502300 | Line busy | Long Distance | 13049841565 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934338802300 | Line busy | Long Distance | 13049862998 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936208502300 | Line busy | Long Distance | 13052231174 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944196302301 | Line busy | Long Distance | 13052436597 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928480702300 | Line busy | Long Distance | 13052451020 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928480702301 | Line busy | Long Distance | 13052451020 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928480702302 | Line busy | Long Distance | 13052451020 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872126202300 | Line busy | Long Distance | 13052484715 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872126202301 | Line busy | Long Distance | 13052484715 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920210502300 | Line busy | Long Distance | 13052701151 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46943547102300 | Line busy | Long Distance | 13053249224 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943427702300 | Line busy | Long Distance | 13054420212 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7316615202200 | Line busy | Long Distance | 13054421498 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316615202201 | Line busy | Long Distance | 13054421498 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316615202202 | Line busy | Long Distance | 13054421498 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938705802300 | Line busy | Long Distance | 13054453359 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46979035602300 | Line busy | Long Distance | 13054850575 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933320502300 | Line busy | Long Distance | 13055317221 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933320502301 | Line busy | Long Distance | 13055317221 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46876673702301 | Line busy | Long Distance | 13055412536 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46876672502300 | Line busy | Long Distance | 13055413252 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876672502301 | Line busy | Long Distance | 13055413252 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876672502302 | Line busy | Long Distance | 13055413252 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46916669102302 | Line busy | Long Distance | 13055545089 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46931010802300 | Line busy | Long Distance | 13055572278 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931010802301 | Line busy | Long Distance | 13055572278 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:02 |
| Fax | Outbound | 46931010802302 | Line busy | Long Distance | 13055572278 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46872103902300 | Line busy | Long Distance | 13055599277 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872103902301 | Line busy | Long Distance | 13055599277 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46873501902301 | Line busy | Long Distance | 13055987719 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873501902302 | Line busy | Long Distance | 13055987719 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937555202300 | Line busy | Long Distance | 13056239459 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930944902301 | Line busy | Long Distance | 13056299663 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46930944902302 | Line busy | Long Distance | 13056299663 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46913677702300 | Line busy | Long Distance | 13056517875 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46913677702301 | Line busy | Long Distance | 13056517875 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913677702302 | Line busy | Long Distance | 13056517875 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318920602200 | Line busy | Long Distance | 13056616493 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318920602201 | Line busy | Long Distance | 13056616493 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 47064256402300 | Line busy | Long Distance | 13056627840 | 10/8/2015 13:52 | 15614302357 | 334515023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 47064907902301 | Line busy | Long Distance | 13056627879 | 10/8/2015 14:01 | 15614302357 | 334515023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945036202300 | Line busy | Long Distance | 13056638485 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935268402300 | Line busy | Long Distance | 13056692840 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935268402301 | Line busy | Long Distance | 13056692840 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935268402302 | Line busy | Long Distance | 13056692840 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46943431802300 | Line busy | Long Distance | 13056725461 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46934324102300 | Line busy | Long Distance | 13057542574 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936208602301 | Line busy | Long Distance | 13058257136 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46917609102300 | Line busy | Long Distance | 13058267690 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945063002300 | Line busy | Long Distance | 13058537166 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945063002301 | Line busy | Long Distance | 13058537166 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945063002302 | Line busy | Long Distance | 13058537166 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46979034602300 | Line busy | Long Distance | 13058564883 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46935316402300 | Line busy | Long Distance | 13058885161 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935316402301 | Line busy | Long Distance | 13058885161 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935316402302 | Line busy | Long Distance | 13058885161 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922061902300 | Line busy | Long Distance | 13059187005 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46930122102300 | Line busy | Long Distance | 13059488591 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937438902300 | Line busy | Long Distance | 13072650841 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937438902301 | Line busy | Long Distance | 13072650841 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874060302300 | Line busy | Long Distance | 13073222018 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874060302301 | Line busy | Long Distance | 13073222018 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923394802302 | Line busy | Long Distance | 13073322068 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46920196602301 | Line busy | Long Distance | 13073327300 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918449202300 | Line busy | Long Distance | 13074722851 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918449202301 | Line busy | Long Distance | 13074722851 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918449202302 | Line busy | Long Distance | 13074722851 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46944147002300 | Line busy | Long Distance | 13075778605 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944147002301 | Line busy | Long Distance | 13075778605 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874139102301 | Line busy | Long Distance | 13076326426 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933348902300 | Line busy | Long Distance | 13076347691 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945809702300 | Line busy | Long Distance | 13076721808 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945809702301 | Line busy | Long Distance | 13076721808 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937660202300 | Line busy | Long Distance | 13076723944 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937660202301 | Line busy | Long Distance | 13076723944 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937660202302 | Line busy | Long Distance | 13076723944 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930037902300 | Line busy | Long Distance | 13076850695 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930112602301 | Line busy | Long Distance | 13077332857 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46938720002301 | Line busy | Long Distance | 13077338276 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46945009602301 | Line busy | Long Distance | 13077338276 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917584402300 | Line busy | Long Distance | 13077469744 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917584402301 | Line busy | Long Distance | 13077469744 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876711902300 | Line busy | Long Distance | 13078571439 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876742802300 | Line busy | Long Distance | 13083894445 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876742802301 | Line busy | Long Distance | 13083894445 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876742802302 | Line busy | Long Distance | 13083894445 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46918455302300 | Line busy | Long Distance | 13084322130 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936195602302 | Line busy | Long Distance | 13084875447 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918421402302 | Line busy | Long Distance | 13085343700 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46934342302300 | Line busy | Long Distance | 13085345670 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934342302301 | Line busy | Long Distance | 13085345670 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320169602200 | Line busy | Long Distance | 13088652769 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46981482902300 | Line busy | Long Distance | 13088652974 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46921415902300 | Line busy | Long Distance | 13088722027 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46929515002300 | Line busy | Long Distance | 13093531555 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945839102300 | Line busy | Long Distance | 13096636350 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928550502300 | Line busy | Long Distance | 13096712580 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938755902300 | Line busy | Long Distance | 13096835969 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938755902301 | Line busy | Long Distance | 13096835969 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938755902302 | Line busy | Long Distance | 13096835969 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46923394102302 | Line busy | Long Distance | 13096919262 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46979124502300 | Line busy | Long Distance | 13097794305 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46934257602300 | Line busy | Long Distance | 13098533692 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870097102300 | Line busy | Long Distance | 13102040171 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870097102301 | Line busy | Long Distance | 13102040171 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 7318834202200 | Line busy | Long Distance | 13102069723 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46979027102300 | Line busy | Long Distance | 13102080959 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318877202200 | Line busy | Long Distance | 13102291222 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318877202201 | Line busy | Long Distance | 13102291222 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318877202202 | Line busy | Long Distance | 13102291222 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875809702300 | Line busy | Long Distance | 13102671996 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944102702300 | Line busy | Long Distance | 13102710521 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 7313874202200 | Line busy | Long Distance | 13102736583 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945806602300 | Line busy | Long Distance | 13102784288 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980296602300 | Line busy | Long Distance | 13102890055 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980296602301 | Line busy | Long Distance | 13102890055 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 7313882702200 | Line busy | Long Distance | 13103205463 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313882702201 | Line busy | Long Distance | 13103205463 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313882702202 | Line busy | Long Distance | 13103205463 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46927123102300 | Line busy | Long Distance | 13103205463 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927123102301 | Line busy | Long Distance | 13103205463 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927123102302 | Line busy | Long Distance | 13103205463 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927815802302 | Line busy | Long Distance | 13103239707 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46923402902300 | Line busy | Long Distance | 13103302961 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921467202300 | Line busy | Long Distance | 13103947807 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933346602302 | Line busy | Long Distance | 13104535376 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46913765102302 | Line busy | Long Distance | 13104711808 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46932343302300 | Line busy | Long Distance | 13104775148 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920145502300 | Line busy | Long Distance | 13104779642 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920145502302 | Line busy | Long Distance | 13104779642 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938662402300 | Line busy | Long Distance | 13105345026 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874066802300 | Line busy | Long Distance | 13105380101 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874066802301 | Line busy | Long Distance | 13105380101 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874066802302 | Line busy | Long Distance | 13105380101 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874143202300 | Line busy | Long Distance | 13105500650 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317574402200 | Line busy | Long Distance | 13106466256 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317574402201 | Line busy | Long Distance | 13106466256 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317574402202 | Line busy | Long Distance | 13106466256 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7313863802200 | Line busy | Long Distance | 13106523435 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:02 |
| Fax | Outbound | 7313863802201 | Line busy | Long Distance | 13106523435 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313863802202 | Line busy | Long Distance | 13106523435 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924371502300 | Line busy | Long Distance | 13106729030 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46929514602300 | Line busy | Long Distance | 13106747041 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929551502301 | Line busy | Long Distance | 13106751951 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46924420502300 | Line busy | Long Distance | 13107641011 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937684602300 | Line busy | Long Distance | 13107846313 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937684602301 | Line busy | Long Distance | 13107846313 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937684602302 | Line busy | Long Distance | 13107846313 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926317602300 | Line busy | Long Distance | 13107919646 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46923437502300 | Line busy | Long Distance | 13107922321 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46922080302300 | Line busy | Long Distance | 13107942113 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920169402300 | Line busy | Long Distance | 13108314860 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46945003602300 | Line busy | Long Distance | 13108320662 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921421902300 | Line busy | Long Distance | 13122011202 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46925401302300 | Line busy | Long Distance | 13122259013 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46981488202300 | Line busy | Long Distance | 13123552888 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981403202302 | Line busy | Long Distance | 13125273277 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46930956002302 | Line busy | Long Distance | 13126335936 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937627402300 | Line busy | Long Distance | 13126499842 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917602902300 | Line busy | Long Distance | 13126700829 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917602902301 | Line busy | Long Distance | 13126700829 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917602902302 | Line busy | Long Distance | 13126700829 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935344202300 | Line busy | Long Distance | 13127703120 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935344202301 | Line busy | Long Distance | 13127703120 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939732102300 | Line busy | Long Distance | 13128424967 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46982279002302 | Line busy | Long Distance | 13129225875 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945038402300 | Line busy | Long Distance | 13129263585 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945038402301 | Line busy | Long Distance | 13129263585 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945038402302 | Line busy | Long Distance | 13129263585 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981478302300 | Line busy | Long Distance | 13129266600 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46941673702300 | Line busy | Long Distance | 13132710990 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941673702301 | Line busy | Long Distance | 13132710990 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46943554202300 | Line busy | Long Distance | 13132711047 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46933295002300 | Line busy | Long Distance | 13132954198 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921999702300 | Line busy | Long Distance | 13133592674 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921999702301 | Line busy | Long Distance | 13133592674 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46926337802300 | Line busy | Long Distance | 13133691205 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46934312902300 | Line busy | Long Distance | 13133878795 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934312902301 | Line busy | Long Distance | 13133878795 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934312902302 | Line busy | Long Distance | 13133878795 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920213602300 | Line busy | Long Distance | 13133883335 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920213602301 | Line busy | Long Distance | 13133883335 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870963702302 | Line busy | Long Distance | 13135569711 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932363602300 | Line busy | Long Distance | 13135848060 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926324402300 | Line busy | Long Distance | 13135934648 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926324402301 | Line busy | Long Distance | 13135934648 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943531302300 | Line busy | Long Distance | 13138644469 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939685202300 | Line busy | Long Distance | 13138746037 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924356702300 | Line busy | Long Distance | 13139161249 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924356702301 | Line busy | Long Distance | 13139161249 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924356702302 | Line busy | Long Distance | 13139161249 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927048502300 | Line busy | Long Distance | 13143554707 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944118902300 | Line busy | Long Distance | 13143628210 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944118902301 | Line busy | Long Distance | 13143628210 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944118902302 | Line busy | Long Distance | 13143628210 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922092302300 | Line busy | Long Distance | 13143672985 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913735702300 | Line busy | Long Distance | 13143676326 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930079802300 | Line busy | Long Distance | 13144237035 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936085302300 | Line busy | Long Distance | 13145310063 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46980297902300 | Line busy | Long Distance | 13145674040 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46980297902301 | Line busy | Long Distance | 13145674040 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980297902302 | Line busy | Long Distance | 13145674040 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 7317596502200 | Line busy | Long Distance | 13146444019 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317596502201 | Line busy | Long Distance | 13146444019 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317596502202 | Line busy | Long Distance | 13146444019 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937693902300 | Line busy | Long Distance | 13146982323 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935281102300 | Line busy | Long Distance | 13147701776 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320193502200 | Line busy | Long Distance | 13147710596 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320193502201 | Line busy | Long Distance | 13147710596 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944132402300 | Line busy | Long Distance | 13148433004 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46945735302300 | Line busy | Long Distance | 13148453540 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945735302301 | Line busy | Long Distance | 13148453540 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945735302302 | Line busy | Long Distance | 13148453540 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46980326302300 | Line busy | Long Distance | 13148786575 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980326302301 | Line busy | Long Distance | 13148786575 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980326302302 | Line busy | Long Distance | 13148786575 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46871015402300 | Line busy | Long Distance | 13149192777 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871015402301 | Line busy | Long Distance | 13149192777 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920155702300 | Line busy | Long Distance | 13149935952 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938659902300 | Line busy | Long Distance | 13149938207 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930078102300 | Line busy | Long Distance | 13152455056 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870149802300 | Line busy | Long Distance | 13153373807 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870149802301 | Line busy | Long Distance | 13153373807 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46922022202300 | Line busy | Long Distance | 13153435317 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922093402300 | Line busy | Long Distance | 13153765495 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874133402300 | Line busy | Long Distance | 13154130828 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874133402301 | Line busy | Long Distance | 13154130828 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874133402302 | Line busy | Long Distance | 13154130828 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937628802300 | Line busy | Long Distance | 13154226469 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937628802301 | Line busy | Long Distance | 13154226469 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927121102300 | Line busy | Long Distance | 13154251994 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919445702300 | Line busy | Long Distance | 13154690593 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919445702301 | Line busy | Long Distance | 13154690593 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46944175802300 | Line busy | Long Distance | 13154780840 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944175802301 | Line busy | Long Distance | 13154780840 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46871018702300 | Line busy | Long Distance | 13154872418 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871018702301 | Line busy | Long Distance | 13154872418 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871018702302 | Line busy | Long Distance | 13154872418 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874098402300 | Line busy | Long Distance | 13154874153 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874098402301 | Line busy | Long Distance | 13154874153 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874098402302 | Line busy | Long Distance | 13154874153 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927101102300 | Line busy | Long Distance | 13154875680 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927101102301 | Line busy | Long Distance | 13154875680 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46913714602300 | Line busy | Long Distance | 13154881955 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913714602301 | Line busy | Long Distance | 13154881955 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874955602300 | Line busy | Long Distance | 13154931811 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874955602301 | Line busy | Long Distance | 13154931811 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874955602302 | Line busy | Long Distance | 13154931811 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316179202200 | Line busy | Long Distance | 13156220018 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46938444902300 | Line busy | Long Distance | 13156527039 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938444902301 | Line busy | Long Distance | 13156527039 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938444902302 | Line busy | Long Distance | 13156527039 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46873495302300 | Line busy | Long Distance | 13156683873 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46928591402300 | Line busy | Long Distance | 13156876041 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928591402302 | Line busy | Long Distance | 13156876041 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46930895202300 | Line busy | Long Distance | 13156980291 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923412302300 | Line busy | Long Distance | 13157320393 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923412302301 | Line busy | Long Distance | 13157320393 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923412302302 | Line busy | Long Distance | 13157320393 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46876670602300 | Line busy | Long Distance | 13157327030 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876670602301 | Line busy | Long Distance | 13157327030 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876670602302 | Line busy | Long Distance | 13157327030 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945811002300 | Line busy | Long Distance | 13157355239 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945811002301 | Line busy | Long Distance | 13157355239 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945763402300 | Line busy | Long Distance | 13157388906 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945763402301 | Line busy | Long Distance | 13157388906 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945763402302 | Line busy | Long Distance | 13157388906 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938782702300 | Line busy | Long Distance | 13157867310 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938782702301 | Line busy | Long Distance | 13157867310 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46926315402300 | Line busy | Long Distance | 13157874973 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924363502300 | Line busy | Long Distance | 13157981707 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46873493502300 | Line busy | Long Distance | 13158292014 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873493502301 | Line busy | Long Distance | 13158292014 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919449702300 | Line busy | Long Distance | 13158672799 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919449702301 | Line busy | Long Distance | 13158672799 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927037802300 | Line busy | Long Distance | 13158940078 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923400602300 | Line busy | Long Distance | 13158962044 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46935242502300 | Line busy | Long Distance | 13159556241 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935242502301 | Line busy | Long Distance | 13159556241 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935242502302 | Line busy | Long Distance | 13159556241 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924432302300 | Line busy | Long Distance | 13159634960 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924432302301 | Line busy | Long Distance | 13159634960 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924432302302 | Line busy | Long Distance | 13159634960 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938770402302 | Line busy | Long Distance | 13162855110 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930141902300 | Line busy | Long Distance | 13166180010 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46941110002300 | Line busy | Long Distance | 13166365813 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46943462502300 | Line busy | Long Distance | 13166815522 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876786902300 | Line busy | Long Distance | 13166820311 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876786902301 | Line busy | Long Distance | 13166820311 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876786902302 | Line busy | Long Distance | 13166820311 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937620002300 | Line busy | Long Distance | 13169916792 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46871034202302 | Line busy | Long Distance | 13168582527 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927068102300 | Line busy | Long Distance | 13168584169 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913705202300 | Line busy | Long Distance | 13169465456 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913705202301 | Line busy | Long Distance | 13169465456 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7320077802200 | Line busy | Long Distance | 13172742277 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46943529902301 | Line busy | Long Distance | 13172781981 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943529902302 | Line busy | Long Distance | 13172781981 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7318844602200 | Line busy | Long Distance | 13173520097 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318844602201 | Line busy | Long Distance | 13173520097 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318844602202 | Line busy | Long Distance | 13173520097 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874136602300 | Line busy | Long Distance | 13173553760 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919490302300 | Line busy | Long Distance | 13173595939 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46933332502300 | Line busy | Long Distance | 13174686275 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46929542102300 | Line busy | Long Distance | 13175772546 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929542102301 | Line busy | Long Distance | 13175772546 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929542102302 | Line busy | Long Distance | 13175772546 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939713102300 | Line busy | Long Distance | 13176219676 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926413202302 | Line busy | Long Distance | 13176883222 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46923423202300 | Line busy | Long Distance | 13177890600 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:02 |
| Fax | Outbound | 46919501202300 | Line busy | Long Distance | 13178345768 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934287702300 | Line busy | Long Distance | 13178349200 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:02 |
| Fax | Outbound | 46934287702301 | Line busy | Long Distance | 13178349200 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934287702302 | Line busy | Long Distance | 13178349200 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46921451202300 | Line busy | Long Distance | 13178390973 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921451202301 | Line busy | Long Distance | 13178390973 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921451202302 | Line busy | Long Distance | 13178390973 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46934246702300 | Line busy | Long Distance | 13178561202 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46924405302300 | Line busy | Long Distance | 13178593730 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875885602300 | Line busy | Long Distance | 13178782302 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875885602302 | Line busy | Long Distance | 13178782302 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46871023202300 | Line busy | Long Distance | 13178852869 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935275102300 | Line busy | Long Distance | 13179207588 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935275102301 | Line busy | Long Distance | 13179207588 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935275102302 | Line busy | Long Distance | 13179207588 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945773802301 | Line busy | Long Distance | 13179247791 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 46927821902300 | Line busy | Long Distance | 13179277761 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927821902301 | Line busy | Long Distance | 13179277761 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46925364302301 | Line busy | Long Distance | 13179621048 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923414202300 | Line busy | Long Distance | 13182125755 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923414202301 | Line busy | Long Distance | 13182125755 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923414202302 | Line busy | Long Distance | 13182125755 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926309602300 | Line busy | Long Distance | 13182127757 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981475502301 | Line busy | Long Distance | 13182127802 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931018502301 | Line busy | Long Distance | 13182482168 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931018502302 | Line busy | Long Distance | 13182482168 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46916678602300 | Line busy | Long Distance | 13182558260 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914560002300 | Line busy | Long Distance | 13182569279 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46922064802300 | Line busy | Long Distance | 13183252036 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922064802301 | Line busy | Long Distance | 13183252036 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922064802302 | Line busy | Long Distance | 13183252036 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920203902302 | Line busy | Long Distance | 13183368169 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934256002300 | Line busy | Long Distance | 13183437884 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46875833702300 | Line busy | Long Distance | 13183620081 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875833702301 | Line busy | Long Distance | 13183620081 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875833702302 | Line busy | Long Distance | 13183620081 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920172402300 | Line busy | Long Distance | 13183752755 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46875882602300 | Line busy | Long Distance | 13183777098 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875882602301 | Line busy | Long Distance | 13183777098 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875882602302 | Line busy | Long Distance | 13183777098 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927853602300 | Line busy | Long Distance | 13183829403 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320101802200 | Line busy | Long Distance | 13183872097 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918494702300 | Line busy | Long Distance | 13183885779 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 7316517002200 | Line busy | Long Distance | 13184295710 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316517002201 | Line busy | Long Distance | 13184295710 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316517002202 | Line busy | Long Distance | 13184295710 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921477602300 | Line busy | Long Distance | 13184451663 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921477602301 | Line busy | Long Distance | 13184451663 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938752802301 | Line busy | Long Distance | 13184561668 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 46938752802302 | Line busy | Long Distance | 13184561668 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46931888402300 | Line busy | Long Distance | 13185745052 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931888402301 | Line busy | Long Distance | 13185745052 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938767602300 | Line busy | Long Distance | 13185745876 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874108302300 | Line busy | Long Distance | 13186314031 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874127202300 | Line busy | Long Distance | 13186403290 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938684202300 | Line busy | Long Distance | 13186404962 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46935297102302 | Line busy | Long Distance | 13186475728 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46945818702300 | Line busy | Long Distance | 13186755666 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46944170102300 | Line busy | Long Distance | 13186830743 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46876685202300 | Line busy | Long Distance | 13187478152 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934251102300 | Line busy | Long Distance | 13189276714 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924379602302 | Line busy | Long Distance | 13189412067 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46922048802300 | Line busy | Long Distance | 13192377729 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922048802301 | Line busy | Long Distance | 13192377729 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922048802302 | Line busy | Long Distance | 13192377729 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917633502300 | Line busy | Long Distance | 13192725728 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46875867502300 | Line busy | Long Distance | 13192770572 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875867502301 | Line busy | Long Distance | 13192770572 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918420902300 | Line busy | Long Distance | 13192831430 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46873500202300 | Line busy | Long Distance | 13192926526 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873500202301 | Line busy | Long Distance | 13192926526 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873500202302 | Line busy | Long Distance | 13192926526 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46875821802300 | Line busy | Long Distance | 13192977377 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921442502300 | Line busy | Long Distance | 13193347054 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921442502301 | Line busy | Long Distance | 13193347054 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316157502200 | Line busy | Long Distance | 13193622900 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943453302300 | Line busy | Long Distance | 13193633172 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943453302301 | Line busy | Long Distance | 13193633172 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943453302302 | Line busy | Long Distance | 13193633172 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46922021002300 | Line busy | Long Distance | 13193650163 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922047502300 | Line busy | Long Distance | 13193651396 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922047502301 | Line busy | Long Distance | 13193651396 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922047502302 | Line busy | Long Distance | 13193651396 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929504602300 | Line busy | Long Distance | 13193856703 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876739902300 | Line busy | Long Distance | 13195755855 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876797002300 | Line busy | Long Distance | 13196537440 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937661102300 | Line busy | Long Distance | 13196887775 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937661102301 | Line busy | Long Distance | 13196887775 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937661102302 | Line busy | Long Distance | 13196887775 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46917610102300 | Line busy | Long Distance | 13196887776 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917610102301 | Line busy | Long Distance | 13196887776 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917610102302 | Line busy | Long Distance | 13196887776 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927029802300 | Line busy | Long Distance | 13198246680 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938760502300 | Line busy | Long Distance | 13198856535 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46931873502300 | Line busy | Long Distance | 13203542274 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937473402300 | Line busy | Long Distance | 13207592023 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 7316560002200 | Line busy | Long Distance | 13207628898 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934250002300 | Line busy | Long Distance | 13209687237 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924351602300 | Line busy | Long Distance | 13212070003 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875922202300 | Line busy | Long Distance | 13212353232 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875922202301 | Line busy | Long Distance | 13212353232 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875922202302 | Line busy | Long Distance | 13212353232 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927793302300 | Line busy | Long Distance | 13212556784 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46871016802300 | Line busy | Long Distance | 13212818904 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871016802301 | Line busy | Long Distance | 13212818904 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871016802302 | Line busy | Long Distance | 13212818904 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931892902300 | Line busy | Long Distance | 13214349231 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924378202300 | Line busy | Long Distance | 13214350424 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924378202301 | Line busy | Long Distance | 13214350424 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924378202302 | Line busy | Long Distance | 13214350424 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316188402200 | Line busy | Long Distance | 13214525404 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926367702300 | Line busy | Long Distance | 13214530189 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926367702302 | Line busy | Long Distance | 13214530189 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46913724702300 | Line busy | Long Distance | 13214565531 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870156802301 | Line busy | Long Distance | 13214591888 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46872127902300 | Line busy | Long Distance | 13216228329 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872127902301 | Line busy | Long Distance | 13216228329 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930964502301 | Line busy | Long Distance | 13216373619 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 7320164802200 | Line busy | Long Distance | 13217223657 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46916625902300 | Line busy | Long Distance | 13217225960 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46929513502300 | Line busy | Long Distance | 13217227591 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46939688302300 | Line busy | Long Distance | 13219528969 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46871005502300 | Line busy | Long Distance | 13232257555 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871005502301 | Line busy | Long Distance | 13232257555 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46933316702300 | Line busy | Long Distance | 13232319971 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928592102300 | Line busy | Long Distance | 13232617299 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46932332002300 | Line busy | Long Distance | 13232627132 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932332002301 | Line busy | Long Distance | 13232627132 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932332002302 | Line busy | Long Distance | 13232627132 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919514002301 | Line busy | Long Distance | 13232643049 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874062602300 | Line busy | Long Distance | 13234423070 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874062602301 | Line busy | Long Distance | 13234423070 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874062602302 | Line busy | Long Distance | 13234423070 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46923424102300 | Line busy | Long Distance | 13234425714 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874974702300 | Line busy | Long Distance | 13235411401 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874974702301 | Line busy | Long Distance | 13235411401 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874974702302 | Line busy | Long Distance | 13235411401 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943467402300 | Line busy | Long Distance | 13235434255 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46936212802300 | Line busy | Long Distance | 13235649641 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 7318925202200 | Line busy | Long Distance | 13235674956 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314658002300 | Line busy | Long Distance | 13236555012 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314658002201 | Line busy | Long Distance | 13236555012 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314658002202 | Line busy | Long Distance | 13236555012 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46931874702300 | Line busy | Long Distance | 13236620196 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316600402300 | Line busy | Long Distance | 13237312134 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927148502301 | Line busy | Long Distance | 13237544014 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927148502302 | Line busy | Long Distance | 13237544014 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46978968202302 | Line busy | Long Distance | 13239360887 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46927025402300 | Line busy | Long Distance | 13253875272 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937655902300 | Line busy | Long Distance | 13257282420 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46876796902300 | Line busy | Long Distance | 13257623859 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46939758102300 | Line busy | Long Distance | 13259283427 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872133502300 | Line busy | Long Distance | 13302874925 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872133502301 | Line busy | Long Distance | 13302874925 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872133502302 | Line busy | Long Distance | 13302874925 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46872092002300 | Line busy | Long Distance | 13303346110 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872092002301 | Line busy | Long Distance | 13303346110 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872092002302 | Line busy | Long Distance | 13303346110 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317582602200 | Line busy | Long Distance | 13303691884 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929534702302 | Line busy | Long Distance | 13303851552 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937676202300 | Line busy | Long Distance | 13303933764 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46943551702300 | Line busy | Long Distance | 13304524557 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943551702301 | Line busy | Long Distance | 13304524557 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46919518302300 | Line busy | Long Distance | 13304546184 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7314718202200 | Line busy | Long Distance | 13304569308 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917630702300 | Line busy | Long Distance | 13304843529 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917630702301 | Line busy | Long Distance | 13304843529 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917630702302 | Line busy | Long Distance | 13304843529 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935341602300 | Line busy | Long Distance | 13305340044 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939754902300 | Line busy | Long Distance | 13305634429 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939754902301 | Line busy | Long Distance | 13305634429 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939754902302 | Line busy | Long Distance | 13305634429 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913700802300 | Line busy | Long Distance | 13306022821 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931887602300 | Line busy | Long Distance | 13306264158 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931887602301 | Line busy | Long Distance | 13306264158 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931887602302 | Line busy | Long Distance | 13306264158 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930058002302 | Line busy | Long Distance | 13306273961 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870105702300 | Line busy | Long Distance | 13306451524 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916604402300 | Line busy | Long Distance | 13306451524 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46917681602300 | Line busy | Long Distance | 13306502116 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917681602301 | Line busy | Long Distance | 13306502116 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46977403102300 | Line busy | Long Distance | 13306650556 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913711802300 | Line busy | Long Distance | 13306655133 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913711802301 | Line busy | Long Distance | 13306655133 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939763102300 | Line busy | Long Distance | 13306671011 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939763102301 | Line busy | Long Distance | 13306671011 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939763102302 | Line busy | Long Distance | 13306671011 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46935271002301 | Line busy | Long Distance | 13307269450 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46933391402300 | Line busy | Long Distance | 13308210232 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46920196502300 | Line busy | Long Distance | 13308252782 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46871034002300 | Line busy | Long Distance | 13308296688 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939636202300 | Line busy | Long Distance | 13308763808 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876693902300 | Line busy | Long Distance | 13309279258 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46913738902300 | Line busy | Long Distance | 13342398918 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913738902301 | Line busy | Long Distance | 13342398918 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46932328602300 | Line busy | Long Distance | 13342650945 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932328602301 | Line busy | Long Distance | 13342650945 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932328602302 | Line busy | Long Distance | 13342650945 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874056702300 | Line busy | Long Distance | 13342715803 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874951102300 | Line busy | Long Distance | 13342893013 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46872147702300 | Line busy | Long Distance | 13342918325 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46934224502300 | Line busy | Long Distance | 13343353078 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317555302200 | Line busy | Long Distance | 13343470499 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46941686402300 | Line busy | Long Distance | 13346781432 | 10/9/2015 9:01 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938443202300 | Line busy | Long Distance | 13346932553 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938443202301 | Line busy | Long Distance | 13346932553 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46919439802300 | Line busy | Long Distance | 13347453535 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913732602300 | Line busy | Long Distance | 13347745742 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928584702301 | Line busy | Long Distance | 13347753610 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46934220602300 | Line busy | Long Distance | 13348261787 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927109102300 | Line busy | Long Distance | 13348583318 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927109102301 | Line busy | Long Distance | 13348583318 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927109102302 | Line busy | Long Distance | 13348583318 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46977396302300 | Line busy | Long Distance | 13362287585 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927133802300 | Line busy | Long Distance | 13362755346 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918468602300 | Line busy | Long Distance | 13362990010 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918468602301 | Line busy | Long Distance | 13362990010 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918468602302 | Line busy | Long Distance | 13362990010 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913711002300 | Line busy | Long Distance | 13362992335 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913711002301 | Line busy | Long Distance | 13362992335 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913711002302 | Line busy | Long Distance | 13362992335 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46872128002302 | Line busy | Long Distance | 13363610245 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 46916645702300 | Line busy | Long Distance | 13364213275 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916645702301 | Line busy | Long Distance | 13364213275 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46914528202300 | Line busy | Long Distance | 13364410200 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914528202301 | Line busy | Long Distance | 13364410200 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914528202302 | Line busy | Long Distance | 13364410200 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918411602300 | Line busy | Long Distance | 13365267283 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870121902300 | Line busy | Long Distance | 13365271071 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870121902301 | Line busy | Long Distance | 13365271071 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916619302300 | Line busy | Long Distance | 13365271071 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46929479302300 | Line busy | Long Distance | 13365382394 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870902002300 | Line busy | Long Distance | 13365701215 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927773602300 | Line busy | Long Distance | 13365846811 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46922049802300 | Line busy | Long Distance | 13366224855 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46979025702300 | Line busy | Long Distance | 13366258405 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979025702301 | Line busy | Long Distance | 13366258405 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937685502300 | Line busy | Long Distance | 13366268233 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937685502301 | Line busy | Long Distance | 13366268233 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46980260902300 | Line busy | Long Distance | 13366321411 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980260902301 | Line busy | Long Distance | 13366321411 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980260902302 | Line busy | Long Distance | 13366321411 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936169302300 | Line busy | Long Distance | 13366331218 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930893902300 | Line busy | Long Distance | 13366365144 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46870922502300 | Line busy | Long Distance | 13366670864 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46928519902300 | Line busy | Long Distance | 13366748968 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875013202300 | Line busy | Long Distance | 13366947511 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936160602301 | Line busy | Long Distance | 13367183547 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46979081902300 | Line busy | Long Distance | 13367246123 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979081902301 | Line busy | Long Distance | 13367246123 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46924409502300 | Line busy | Long Distance | 13367608388 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46944076102300 | Line busy | Long Distance | 13367687782 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929531402300 | Line busy | Long Distance | 13367740029 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927101002300 | Line busy | Long Distance | 13367895782 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870990602300 | Line busy | Long Distance | 13368831271 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870990602302 | Line busy | Long Distance | 13368831271 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927088202300 | Line busy | Long Distance | 13372321809 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46939745102300 | Line busy | Long Distance | 13372385748 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939745102301 | Line busy | Long Distance | 13372385748 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939745102302 | Line busy | Long Distance | 13372385748 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927783502300 | Line busy | Long Distance | 13373599024 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930968602300 | Line busy | Long Distance | 13374394033 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46943514302300 | Line busy | Long Distance | 13374578921 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927776302300 | Line busy | Long Distance | 13374758415 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927776302301 | Line busy | Long Distance | 13374758415 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927776302302 | Line busy | Long Distance | 13374758415 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874936602300 | Line busy | Long Distance | 13374783182 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874936602301 | Line busy | Long Distance | 13374783182 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874936602302 | Line busy | Long Distance | 13374783182 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46929496002300 | Line busy | Long Distance | 13374800645 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874052002300 | Line busy | Long Distance | 13375287457 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46940467502301 | Line busy | Long Distance | 13375460111 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940467502302 | Line busy | Long Distance | 13375460111 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929529302300 | Line busy | Long Distance | 13375842148 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46913703402302 | Line busy | Long Distance | 13377835914 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874038502302 | Line busy | Long Distance | 13378969116 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317582402200 | Line busy | Long Distance | 13522438705 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927045902300 | Line busy | Long Distance | 13522650336 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926413402300 | Line busy | Long Distance | 13522737293 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46876764302300 | Line busy | Long Distance | 13523319399 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46917683502300 | Line busy | Long Distance | 13523477977 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:02 |
| Fax | Outbound | 46917683502301 | Line busy | Long Distance | 13523477977 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46917683502302 | Line busy | Long Distance | 13523477977 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46979101202300 | Line busy | Long Distance | 13523477977 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:02 |
| Fax | Outbound | 46979101202301 | Line busy | Long Distance | 13523477977 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:02 |
| Fax | Outbound | 46979101202302 | Line busy | Long Distance | 13523477977 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:03 |
| Fax | Outbound | 46933342202300 | Line busy | Long Distance | 13523506249 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934274602300 | Line busy | Long Distance | 13523512478 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:02 |
| Fax | Outbound | 46934274602301 | Line busy | Long Distance | 13523512478 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934274602302 | Line busy | Long Distance | 13523512478 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46980274602300 | Line busy | Long Distance | 13523650932 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922012802300 | Line busy | Long Distance | 13523820416 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922012802301 | Line busy | Long Distance | 13523820416 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922012802302 | Line busy | Long Distance | 13523820416 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937660702300 | Line busy | Long Distance | 13524736597 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937660702301 | Line busy | Long Distance | 13524736597 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937660702302 | Line busy | Long Distance | 13524736597 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934297402300 | Line busy | Long Distance | 13525286019 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936202102300 | Line busy | Long Distance | 13525891956 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936202102301 | Line busy | Long Distance | 13525891956 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936202102302 | Line busy | Long Distance | 13525891956 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937510902300 | Line busy | Long Distance | 13525897135 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937510902301 | Line busy | Long Distance | 13525897135 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937510902302 | Line busy | Long Distance | 13525897135 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875835602300 | Line busy | Long Distance | 13525979470 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875835602302 | Line busy | Long Distance | 13525979470 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918495802300 | Line busy | Long Distance | 13526719525 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930934902300 | Line busy | Long Distance | 13526880354 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 7318877402200 | Line busy | Long Distance | 13527320177 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46980347502300 | Line busy | Long Distance | 13527322664 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316189802200 | Line busy | Long Distance | 13527462807 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876725102300 | Line busy | Long Distance | 13527544088 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:02 |
| Fax | Outbound | 46876725102301 | Line busy | Long Distance | 13527544088 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876725102302 | Line busy | Long Distance | 13527544088 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46919466902300 | Line busy | Long Distance | 13528730699 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928489602300 | Line busy | Long Distance | 13602608326 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:02 |
| Fax | Outbound | 46928489602301 | Line busy | Long Distance | 13602608326 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928489602302 | Line busy | Long Distance | 13602608326 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913753202300 | Line busy | Long Distance | 13602623967 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874027602300 | Line busy | Long Distance | 13604353966 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46935282902300 | Line busy | Long Distance | 13604360146 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46944070302300 | Line busy | Long Distance | 13604866775 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944070302301 | Line busy | Long Distance | 13604866775 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944070302302 | Line busy | Long Distance | 13604866775 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936230902300 | Line busy | Long Distance | 13604911623 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936230902301 | Line busy | Long Distance | 13604911623 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936230902302 | Line busy | Long Distance | 13604911623 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928627502300 | Line busy | Long Distance | 13605288192 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928627502301 | Line busy | Long Distance | 13605288192 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928627502302 | Line busy | Long Distance | 13605288192 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872164802300 | Line busy | Long Distance | 13605635905 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46939724502300 | Line busy | Long Distance | 13605688522 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930978602300 | Line busy | Long Distance | 13605766320 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876797202300 | Line busy | Long Distance | 13604423361 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46927122702300 | Line busy | Long Distance | 13606519933 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46979032202300 | Line busy | Long Distance | 13606760377 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46981462202300 | Line busy | Long Distance | 13606972514 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981462202301 | Line busy | Long Distance | 13606972514 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981462202302 | Line busy | Long Distance | 13606972514 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314722002200 | Line busy | Long Distance | 13606989900 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923453602300 | Line busy | Long Distance | 13607154143 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870909402300 | Line busy | Long Distance | 13607165780 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870909402301 | Line busy | Long Distance | 13607165780 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870909402302 | Line busy | Long Distance | 13607165780 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46872106702300 | Line busy | Long Distance | 13607364074 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872106702301 | Line busy | Long Distance | 13607364074 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872106702302 | Line busy | Long Distance | 13607364074 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46925402602300 | Line busy | Long Distance | 13607509290 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46913745002300 | Line busy | Long Distance | 13608054791 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913745002301 | Line busy | Long Distance | 13608054791 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913745002302 | Line busy | Long Distance | 13608054791 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874042802300 | Line busy | Long Distance | 13608256536 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874042802301 | Line busy | Long Distance | 13608256536 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46928570802300 | Line busy | Long Distance | 13608664577 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933319502300 | Line busy | Long Distance | 13608769220 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933319502301 | Line busy | Long Distance | 13608769220 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46940445402302 | Line busy | Long Distance | 13608772032 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46922021602300 | Line busy | Long Distance | 13612753460 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46916602102300 | Line busy | Long Distance | 13612753999 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46872130802300 | Line busy | Long Distance | 13613581015 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928619002300 | Line busy | Long Distance | 13613640653 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46924337302300 | Line busy | Long Distance | 13613873504 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930986602300 | Line busy | Long Distance | 13615951478 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46935302702301 | Line busy | Long Distance | 13615957982 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46940406802300 | Line busy | Long Distance | 13616436964 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928518002300 | Line busy | Long Distance | 13616437986 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929505602300 | Line busy | Long Distance | 13616542068 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913710702300 | Line busy | Long Distance | 13617761103 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913710702301 | Line busy | Long Distance | 13617761103 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913710702302 | Line busy | Long Distance | 13617761103 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917670602300 | Line busy | Long Distance | 13618065601 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 7320156302200 | Line busy | Long Distance | 13618825816 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921486102300 | Line busy | Long Distance | 13618842243 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921486102301 | Line busy | Long Distance | 13618842243 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921486102302 | Line busy | Long Distance | 13618842243 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870898502300 | Line busy | Long Distance | 13618870586 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46876739102300 | Line busy | Long Distance | 13618877948 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876739102301 | Line busy | Long Distance | 13618877948 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876739102302 | Line busy | Long Distance | 13618877948 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46876761802300 | Line busy | Long Distance | 13619024588 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 7316518202200 | Line busy | Long Distance | 13619939184 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46872117402300 | Line busy | Long Distance | 13862535518 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 7314714502200 | Line busy | Long Distance | 13862555029 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314714502201 | Line busy | Long Distance | 13862555029 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314714502202 | Line busy | Long Distance | 13862555029 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928601802301 | Line busy | Long Distance | 13862588483 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928601802302 | Line busy | Long Distance | 13862588483 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937586202300 | Line busy | Long Distance | 13862745564 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937586202301 | Line busy | Long Distance | 13862745564 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46920207602301 | Line busy | Long Distance | 13863237582 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46874067602300 | Line busy | Long Distance | 13863237593 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874067602301 | Line busy | Long Distance | 13863237593 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874067602302 | Line busy | Long Distance | 13863237593 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919522902300 | Line busy | Long Distance | 13863254777 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919522902301 | Line busy | Long Distance | 13863254777 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919522902302 | Line busy | Long Distance | 13863254777 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928499802300 | Line busy | Long Distance | 13863298990 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46982293902300 | Line busy | Long Distance | 13864270980 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875857002300 | Line busy | Long Distance | 13864453916 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922057602300 | Line busy | Long Distance | 13865320516 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923397002300 | Line busy | Long Distance | 13866688560 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923397002301 | Line busy | Long Distance | 13866688560 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923397002302 | Line busy | Long Distance | 13866688560 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924390402300 | Line busy | Long Distance | 13866688604 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46979069102300 | Line busy | Long Distance | 13866726532 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944154302300 | Line busy | Long Distance | 13866736014 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944154302301 | Line busy | Long Distance | 13866736014 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926383602302 | Line busy | Long Distance | 13866760737 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7313900702200 | Line busy | Long Distance | 13866767186 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 47067791202302 | Line busy | Long Distance | 13866779710 | 10/8/2015 14:16 | 15614302357 | 334515023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939745202300 | Line busy | Long Distance | 13866981514 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937607402300 | Line busy | Long Distance | 13866982239 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937607402301 | Line busy | Long Distance | 13866982239 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937607402302 | Line busy | Long Distance | 13866982239 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 7313989202200 | Line busy | Long Distance | 13867342939 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313989202201 | Line busy | Long Distance | 13867342939 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313989202202 | Line busy | Long Distance | 13867342939 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937683102300 | Line busy | Long Distance | 13867544118 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46940404302300 | Line busy | Long Distance | 13867546373 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46940404302302 | Line busy | Long Distance | 13867546373 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:02 |
| Fax | Outbound | 7320186702200 | Line busy | Long Distance | 13867557561 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320186702201 | Line busy | Long Distance | 13867557561 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320186702202 | Line busy | Long Distance | 13867557561 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939767102300 | Line busy | Long Distance | 13867585628 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874006102300 | Line busy | Long Distance | 13867674935 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874006102301 | Line busy | Long Distance | 13867674935 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874006102302 | Line busy | Long Distance | 13867674935 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927837102300 | Line busy | Long Distance | 13867741327 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 469342537023000 | Line busy | Long Distance | 14012727863 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934253702301 | Line busy | Long Distance | 14012727863 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934271602300 | Line busy | Long Distance | 14012732339 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937507902300 | Line busy | Long Distance | 14013120318 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937507902301 | Line busy | Long Distance | 14013120318 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46913672602300 | Line busy | Long Distance | 14014333042 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913672602301 | Line busy | Long Distance | 14014333042 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913672602302 | Line busy | Long Distance | 14014333042 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933352802300 | Line busy | Long Distance | 14014384763 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945000202300 | Line busy | Long Distance | 14014445088 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979036502300 | Line busy | Long Distance | 14014447144 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930915002300 | Line busy | Long Distance | 14014665475 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930915002301 | Line busy | Long Distance | 14014665475 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930915002302 | Line busy | Long Distance | 14014665475 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938442202300 | Line busy | Long Distance | 14015396741 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916668602300 | Line busy | Long Distance | 14015966404 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916668602301 | Line busy | Long Distance | 14015966404 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944188502300 | Line busy | Long Distance | 14016191028 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870124702300 | Line busy | Long Distance | 14017242109 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870124702301 | Line busy | Long Distance | 14017242109 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870124702302 | Line busy | Long Distance | 14017242109 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 7314726302200 | Line busy | Long Distance | 14017281320 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314726302201 | Line busy | Long Distance | 14017281320 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927134502300 | Line busy | Long Distance | 14017379934 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943424002300 | Line busy | Long Distance | 14017382067 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46914516502300 | Line busy | Long Distance | 14017890314 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914516502301 | Line busy | Long Distance | 14017890314 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46978928502300 | Line busy | Long Distance | 14019435737 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874060802300 | Line busy | Long Distance | 14023278768 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874060802301 | Line busy | Long Distance | 14023278768 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919494502300 | Line busy | Long Distance | 14023541599 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46939708502300 | Line busy | Long Distance | 14023763779 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875857302300 | Line busy | Long Distance | 14023853092 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875857302301 | Line busy | Long Distance | 14023853092 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944078402300 | Line busy | Long Distance | 14023937554 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929491102300 | Line busy | Long Distance | 14023980336 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981457702300 | Line busy | Long Distance | 14024212625 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46922047402300 | Line busy | Long Distance | 14024234201 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922047402301 | Line busy | Long Distance | 14024234201 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929560902300 | Line busy | Long Distance | 14024639698 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929560902301 | Line busy | Long Distance | 14024639698 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46870179102302 | Line busy | Long Distance | 14024756003 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46870145602300 | Line busy | Long Distance | 14024774842 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874031102300 | Line busy | Long Distance | 14024832980 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874031102301 | Line busy | Long Distance | 14024832980 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874031102302 | Line busy | Long Distance | 14024832980 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981457102300 | Line busy | Long Distance | 14024834223 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920227002300 | Line busy | Long Distance | 14024838501 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46978929302300 | Line busy | Long Distance | 14024846253 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314650202201 | Line busy | Long Distance | 14024864828 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 469301213302300 | Line busy | Long Distance | 14024883879 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46934328902300 | Line busy | Long Distance | 14024884355 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928575402300 | Line busy | Long Distance | 14024895101 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928575402301 | Line busy | Long Distance | 14024895101 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928575402302 | Line busy | Long Distance | 14024895101 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874963202300 | Line busy | Long Distance | 14024941365 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931852102300 | Line busy | Long Distance | 14024942656 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46920118002300 | Line busy | Long Distance | 14025692780 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 7320117002202 | Line busy | Long Distance | 14025924750 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939744402300 | Line busy | Long Distance | 14026782234 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939744402301 | Line busy | Long Distance | 14026782234 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939744402302 | Line busy | Long Distance | 14026782234 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46928521602300 | Line busy | Long Distance | 14027234520 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939749802300 | Line busy | Long Distance | 14027585809 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918460502300 | Line busy | Long Distance | 14027644033 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918460502301 | Line busy | Long Distance | 14027644033 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918460502302 | Line busy | Long Distance | 14027644033 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918492402300 | Line busy | Long Distance | 14027785678 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874012602300 | Line busy | Long Distance | 14028968948 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7317573802200 | Line busy | Long Distance | 14029337123 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943489502300 | Line busy | Long Distance | 14042521268 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943489502301 | Line busy | Long Distance | 14042521268 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943489502302 | Line busy | Long Distance | 14042521268 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46924431602300 | Line busy | Long Distance | 14042553055 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46977380602300 | Line busy | Long Distance | 14042579931 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945844102300 | Line busy | Long Distance | 14042949674 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945844102301 | Line busy | Long Distance | 14042949674 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 7313937602200 | Line busy | Long Distance | 14043551476 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 7313937602201 | Line busy | Long Distance | 14043551476 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313937602202 | Line busy | Long Distance | 14043551476 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923454802300 | Line busy | Long Distance | 14045011771 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934254802300 | Line busy | Long Distance | 14045245902 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934254802301 | Line busy | Long Distance | 14045245902 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934254802302 | Line busy | Long Distance | 14045245902 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46921455902300 | Line busy | Long Distance | 14045777810 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316559402201 | Line busy | Long Distance | 14045912939 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46937602402301 | Line busy | Long Distance | 14046162825 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926371202300 | Line busy | Long Distance | 14046166847 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926371202301 | Line busy | Long Distance | 14046166847 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926371202302 | Line busy | Long Distance | 14046166847 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920194902300 | Line busy | Long Distance | 14046995919 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46931862602300 | Line busy | Long Distance | 14047286425 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:02 |
| Fax | Outbound | 7318943002200 | Line busy | Long Distance | 14047620087 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931802102300 | Line busy | Long Distance | 14047683479 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931802102302 | Line busy | Long Distance | 14047683479 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320065302200 | Line busy | Long Distance | 14048067567 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320065302201 | Line busy | Long Distance | 14048067567 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:02 |
| Fax | Outbound | 7320065302202 | Line busy | Long Distance | 14048067567 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943490502300 | Line busy | Long Distance | 14048470880 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943490502301 | Line busy | Long Distance | 14048470880 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943490502302 | Line busy | Long Distance | 14048470880 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46913739402300 | Line busy | Long Distance | 14053757937 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46872173102302 | Line busy | Long Distance | 14053761233 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46870997102301 | Line busy | Long Distance | 14053923674 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46870965302300 | Line busy | Long Distance | 14055277332 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929516602300 | Line busy | Long Distance | 14055283885 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929516602301 | Line busy | Long Distance | 14055283885 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922072202302 | Line busy | Long Distance | 14056042646 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46310190702300 | Line busy | Long Distance | 14057335905 | 10/2/2015 13:50 | 15614302376 | 164305022 | 10/2/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46929531002300 | Line busy | Long Distance | 14057446556 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46921434202300 | Line busy | Long Distance | 14059642412 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921434202301 | Line busy | Long Distance | 14059642412 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921434202302 | Line busy | Long Distance | 14059642412 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46943480502300 | Line busy | Long Distance | 14062375420 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943480502301 | Line busy | Long Distance | 14062375420 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46921999202300 | Line busy | Long Distance | 14063632148 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921999202301 | Line busy | Long Distance | 14063632148 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930104902300 | Line busy | Long Distance | 14063733520 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46936215702300 | Line busy | Long Distance | 14065566158 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936215702301 | Line busy | Long Distance | 14065566158 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936215702302 | Line busy | Long Distance | 14065566158 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46982275202300 | Line busy | Long Distance | 14065877015 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874106202300 | Line busy | Long Distance | 14066651159 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46921450602300 | Line busy | Long Distance | 14066831121 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921450602301 | Line busy | Long Distance | 14066831121 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921450602302 | Line busy | Long Distance | 14066831121 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944993202300 | Line busy | Long Distance | 14067280651 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944993202301 | Line busy | Long Distance | 14067280651 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944993202302 | Line busy | Long Distance | 14067280651 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944195102300 | Line busy | Long Distance | 14067561446 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937496102300 | Line busy | Long Distance | 14067651506 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875830002302 | Line busy | Long Distance | 14068261283 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874094302300 | Line busy | Long Distance | 14072072118 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919506102300 | Line busy | Long Distance | 14072262898 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919506102301 | Line busy | Long Distance | 14072262898 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919506102302 | Line busy | Long Distance | 14072262898 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46873494502300 | Line busy | Long Distance | 14072451447 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874155802300 | Line busy | Long Distance | 14072490309 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870899202300 | Line busy | Long Distance | 14072519386 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870899202301 | Line busy | Long Distance | 14072519386 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870899202302 | Line busy | Long Distance | 14072519386 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876755002300 | Line busy | Long Distance | 14072612918 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46922096002300 | Line busy | Long Distance | 14072902997 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922096002301 | Line busy | Long Distance | 14072902997 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920230502300 | Line busy | Long Distance | 14072946554 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920230502301 | Line busy | Long Distance | 14072946554 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920230502302 | Line busy | Long Distance | 14072946554 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930933202300 | Line busy | Long Distance | 14072993172 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930933202301 | Line busy | Long Distance | 14072993172 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930933202302 | Line busy | Long Distance | 14072993172 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 469352757023000 | Line busy | Long Distance | 14073034654 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945809102300 | Line busy | Long Distance | 14073036537 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945809102301 | Line busy | Long Distance | 14073036537 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945809102302 | Line busy | Long Distance | 14073036537 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46917622202300 | Line busy | Long Distance | 14073217446 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46872099502300 | Line busy | Long Distance | 14073449971 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921408902300 | Line busy | Long Distance | 14073485882 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46916679702300 | Line busy | Long Distance | 14073554987 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927041302300 | Line busy | Long Distance | 14073598364 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46876728702300 | Line busy | Long Distance | 14073622040 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876728702301 | Line busy | Long Distance | 14073622040 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46914565302300 | Line busy | Long Distance | 14074479597 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914565302301 | Line busy | Long Distance | 14074479597 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914565302302 | Line busy | Long Distance | 14074479597 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7313986102200 | Line busy | Long Distance | 14076291880 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318834602200 | Line busy | Long Distance | 14076569688 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46876716402300 | Line busy | Long Distance | 14076570237 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46921438202300 | Line busy | Long Distance | 14076799061 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318884702201 | Line busy | Long Distance | 14077043920 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46874085102300 | Line busy | Long Distance | 14077061651 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46920186302300 | Line busy | Long Distance | 14077408688 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920186302302 | Line busy | Long Distance | 14077408688 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923400902300 | Line busy | Long Distance | 14077880404 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918482802300 | Line busy | Long Distance | 14078416160 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46945810002300 | Line busy | Long Distance | 14078434519 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927826102300 | Line busy | Long Distance | 14078947759 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46944163202300 | Line busy | Long Distance | 14078948746 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944163202301 | Line busy | Long Distance | 14078948746 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944163202302 | Line busy | Long Distance | 14078948746 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46931821902300 | Line busy | Long Distance | 14078953974 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931821902301 | Line busy | Long Distance | 14078953974 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931821902302 | Line busy | Long Distance | 14078953974 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944153602301 | Line busy | Long Distance | 14078972290 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926380902300 | Line busy | Long Distance | 14079164552 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46926380902301 | Line busy | Long Distance | 14079164552 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 46936108202300 | Line busy | Long Distance | 14079774128 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46932344302300 | Line busy | Long Distance | 14082261817 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931908502300 | Line busy | Long Distance | 14082549194 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:02 |
| Fax | Outbound | 46931908502301 | Line busy | Long Distance | 14082549194 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931908502302 | Line busy | Long Distance | 14082549194 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46928628302300 | Line busy | Long Distance | 14082593040 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928628302301 | Line busy | Long Distance | 14082593040 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928628302302 | Line busy | Long Distance | 14082593040 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931801202300 | Line busy | Long Distance | 14082702113 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931801202301 | Line busy | Long Distance | 14082702113 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931801202302 | Line busy | Long Distance | 14082702113 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945757202300 | Line busy | Long Distance | 14082791019 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945757202301 | Line busy | Long Distance | 14082791019 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945757202302 | Line busy | Long Distance | 14082791019 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922052902300 | Line busy | Long Distance | 14082807223 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922052902301 | Line busy | Long Distance | 14082807223 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922052902302 | Line busy | Long Distance | 14082807223 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944119302300 | Line busy | Long Distance | 14082949004 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46977394402300 | Line busy | Long Distance | 14082972503 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46943547702300 | Line busy | Long Distance | 14083587521 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46913759302300 | Line busy | Long Distance | 14083781039 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933360502300 | Line busy | Long Distance | 14089990589 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938699402300 | Line busy | Long Distance | 14093831054 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935289902301 | Line busy | Long Distance | 14093847276 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935289902302 | Line busy | Long Distance | 14093847276 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944096502300 | Line busy | Long Distance | 14097276537 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46924437002300 | Line busy | Long Distance | 14097295662 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46939666702300 | Line busy | Long Distance | 14097554443 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939666702301 | Line busy | Long Distance | 14097554443 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46872149202300 | Line busy | Long Distance | 14098394294 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46922001402300 | Line busy | Long Distance | 14098839620 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920113002300 | Line busy | Long Distance | 14098865303 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920113002301 | Line busy | Long Distance | 14098865303 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930040702300 | Line busy | Long Distance | 14098995542 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930040702302 | Line busy | Long Distance | 14098995542 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46918423802300 | Line busy | Long Distance | 14099826513 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46874059002300 | Line busy | Long Distance | 14102217863 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928633802300 | Line busy | Long Distance | 14102875123 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 7314715502200 | Line busy | Long Distance | 14102969705 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931793302300 | Line busy | Long Distance | 14103266399 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931026102300 | Line busy | Long Distance | 14103383420 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931026102301 | Line busy | Long Distance | 14103383420 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931026102302 | Line busy | Long Distance | 14103383420 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874984702300 | Line busy | Long Distance | 14103395620 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7313983102200 | Line busy | Long Distance | 14103397203 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313983102201 | Line busy | Long Distance | 14103397203 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923418002300 | Line busy | Long Distance | 14103741866 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 7320190602200 | Line busy | Long Distance | 14103777960 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46876674602300 | Line busy | Long Distance | 14103986837 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876674602301 | Line busy | Long Distance | 14103986837 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876674602302 | Line busy | Long Distance | 14103986837 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875014602300 | Line busy | Long Distance | 14104371962 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46981493002302 | Line busy | Long Distance | 14104862366 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 7318929702200 | Line busy | Long Distance | 14105024169 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318929702201 | Line busy | Long Distance | 14105024169 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318929702202 | Line busy | Long Distance | 14105024169 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937441602300 | Line busy | Long Distance | 14105221475 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937441602301 | Line busy | Long Distance | 14105221475 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921475402300 | Line busy | Long Distance | 14105292462 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46916618302300 | Line busy | Long Distance | 14105432051 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916618302301 | Line busy | Long Distance | 14105432051 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916618302302 | Line busy | Long Distance | 14105432051 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980366502300 | Line busy | Long Distance | 14105546445 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981380102300 | Line busy | Long Distance | 14105743710 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980334602300 | Line busy | Long Distance | 14106140635 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930032702300 | Line busy | Long Distance | 14106259042 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46871011602300 | Line busy | Long Distance | 14106413871 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871011602301 | Line busy | Long Distance | 14106413871 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871011602302 | Line busy | Long Distance | 14106413871 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927077502300 | Line busy | Long Distance | 14106419473 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922083002300 | Line busy | Long Distance | 14106435423 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922083002301 | Line busy | Long Distance | 14106435423 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922083002301 | Line busy | Long Distance | 14106435423 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46921428302300 | Line busy | Long Distance | 14106435474 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921428302302 | Line busy | Long Distance | 14106435474 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46945081502300 | Line busy | Long Distance | 14106444338 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945081502301 | Line busy | Long Distance | 14106444338 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945081502302 | Line busy | Long Distance | 14106444338 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933368102300 | Line busy | Long Distance | 14106614671 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46913773702300 | Line busy | Long Distance | 14106664068 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931798802302 | Line busy | Long Distance | 14107120782 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46874998702300 | Line busy | Long Distance | 14107355898 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874998702301 | Line busy | Long Distance | 14107355898 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874998702302 | Line busy | Long Distance | 14107355898 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46914532902300 | Line busy | Long Distance | 14107404744 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46870114302300 | Line busy | Long Distance | 14107450492 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944074002300 | Line busy | Long Distance | 14107512338 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920167702300 | Line busy | Long Distance | 14107830569 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874033802300 | Line busy | Long Distance | 14107953538 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945747302300 | Line busy | Long Distance | 14108200564 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945747302302 | Line busy | Long Distance | 14108200564 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938685902300 | Line busy | Long Distance | 14108228152 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938685902301 | Line busy | Long Distance | 14108228152 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938685902302 | Line busy | Long Distance | 14108228152 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930116202300 | Line busy | Long Distance | 14108235734 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930116202301 | Line busy | Long Distance | 14108235734 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930116202302 | Line busy | Long Distance | 14108235734 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46945806902300 | Line busy | Long Distance | 14108256320 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945806902301 | Line busy | Long Distance | 14108256320 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943485902301 | Line busy | Long Distance | 14108402100 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46939699902300 | Line busy | Long Distance | 14108482827 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939699902301 | Line busy | Long Distance | 14108482827 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927796502300 | Line busy | Long Distance | 14108571634 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46917613002300 | Line busy | Long Distance | 14109570550 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46938425502300 | Line busy | Long Distance | 14109921606 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938425502302 | Line busy | Long Distance | 14109921606 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945777202300 | Line busy | Long Distance | 14122449670 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46936222302300 | Line busy | Long Distance | 14122763355 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46875820502300 | Line busy | Long Distance | 14122765393 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875820502301 | Line busy | Long Distance | 14122765393 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944166002300 | Line busy | Long Distance | 14122817274 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 7314721902200 | Line busy | Long Distance | 14123517607 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314721902201 | Line busy | Long Distance | 14123517607 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314721902202 | Line busy | Long Distance | 14123517607 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313955802200 | Line busy | Long Distance | 14123596617 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920216802300 | Line busy | Long Distance | 14123648037 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46933375302300 | Line busy | Long Distance | 14123726952 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46944091302300 | Line busy | Long Distance | 14123732130 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977436502300 | Line busy | Long Distance | 14123732307 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46919525102300 | Line busy | Long Distance | 14123843008 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917617102302 | Line busy | Long Distance | 14124044000 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926330202300 | Line busy | Long Distance | 14124313525 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875856802300 | Line busy | Long Distance | 14125312948 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945006802300 | Line busy | Long Distance | 14126053030 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945006802301 | Line busy | Long Distance | 14126053030 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870170602300 | Line busy | Long Distance | 14126236624 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870170602301 | Line busy | Long Distance | 14126236624 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870170602302 | Line busy | Long Distance | 14126236624 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916669002300 | Line busy | Long Distance | 14126236624 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916669002301 | Line busy | Long Distance | 14126236624 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916669002302 | Line busy | Long Distance | 14126236624 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318915102201 | Line busy | Long Distance | 14126508963 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937468302301 | Line busy | Long Distance | 14126612829 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937468302302 | Line busy | Long Distance | 14126612829 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875018502300 | Line busy | Long Distance | 14126647134 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318816802200 | Line busy | Long Distance | 14126814396 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318816802201 | Line busy | Long Distance | 14126814396 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318816802202 | Line busy | Long Distance | 14126814396 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981381002300 | Line busy | Long Distance | 14127419744 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46936228702300 | Line busy | Long Distance | 14127494726 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936228702301 | Line busy | Long Distance | 14127494726 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936228702302 | Line busy | Long Distance | 14127494726 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 7316582002200 | Line busy | Long Distance | 14127661316 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316582002201 | Line busy | Long Distance | 14127661316 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316582002202 | Line busy | Long Distance | 14127661316 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870953002300 | Line busy | Long Distance | 14127822108 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46921998302300 | Line busy | Long Distance | 14128212295 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921479802300 | Line busy | Long Distance | 14128358044 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46941693102300 | Line busy | Long Distance | 14129225026 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941693102301 | Line busy | Long Distance | 14129225026 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941693102302 | Line busy | Long Distance | 14129225026 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918446902300 | Line busy | Long Distance | 14129226093 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926345202300 | Line busy | Long Distance | 14135353297 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46981402502300 | Line busy | Long Distance | 14135969369 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943422302300 | Line busy | Long Distance | 14137732691 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 7317518702200 | Line busy | Long Distance | 14137811899 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317518702201 | Line busy | Long Distance | 14137811899 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317518702202 | Line busy | Long Distance | 14137811899 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919467102300 | Line busy | Long Distance | 14137863059 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 46922059402300 | Line busy | Long Distance | 14142241365 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977410202300 | Line busy | Long Distance | 14142720859 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46914552102300 | Line busy | Long Distance | 14142815767 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914552102301 | Line busy | Long Distance | 14142815767 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46939666402300 | Line busy | Long Distance | 14142828221 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921427102300 | Line busy | Long Distance | 14142870907 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936161002300 | Line busy | Long Distance | 14143420789 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936161002301 | Line busy | Long Distance | 14143420789 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936161002302 | Line busy | Long Distance | 14143420789 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926358102300 | Line busy | Long Distance | 14143558644 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930973702302 | Line busy | Long Distance | 14143575406 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46870195002300 | Line busy | Long Distance | 14144222185 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870195002301 | Line busy | Long Distance | 14144222185 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46923368002300 | Line busy | Long Distance | 14144257855 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928475802300 | Line busy | Long Distance | 14145463500 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46924419502300 | Line busy | Long Distance | 14145663866 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317576602200 | Line busy | Long Distance | 14146718860 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927110302300 | Line busy | Long Distance | 14147627864 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46917606802300 | Line busy | Long Distance | 14149358010 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917606802301 | Line busy | Long Distance | 14149358010 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917606802310 | Line busy | Long Distance | 14149358010 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937506702300 | Line busy | Long Distance | 14153536401 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939686202300 | Line busy | Long Distance | 14153986783 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980333102301 | Line busy | Long Distance | 14154760936 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46980354702302 | Line busy | Long Distance | 14154795087 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46981426402300 | Line busy | Long Distance | 14155641967 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317592402200 | Line busy | Long Distance | 14157767456 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935336702300 | Line busy | Long Distance | 14157815118 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931782602300 | Line busy | Long Distance | 14158761713 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936085602300 | Line busy | Long Distance | 14158766529 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936085602301 | Line busy | Long Distance | 14158766529 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936085602302 | Line busy | Long Distance | 14158766529 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313903802200 | Line busy | Long Distance | 14158977272 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903802201 | Line busy | Long Distance | 14158977272 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313903802202 | Line busy | Long Distance | 14158977272 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46939656802300 | Line busy | Long Distance | 14172558649 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939656802302 | Line busy | Long Distance | 14172558649 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924412102301 | Line busy | Long Distance | 14172720428 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924412102302 | Line busy | Long Distance | 14172720428 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46934227502300 | Line busy | Long Distance | 14172728496 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46917636602301 | Line busy | Long Distance | 14173343609 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46917636602302 | Line busy | Long Distance | 14173343609 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46928517202301 | Line busy | Long Distance | 14173369769 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870942502300 | Line busy | Long Distance | 14173375141 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874115402300 | Line busy | Long Distance | 14174662031 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874115402301 | Line busy | Long Distance | 14174662031 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874115402302 | Line busy | Long Distance | 14174662031 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934231302300 | Line busy | Long Distance | 14174663876 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928555602300 | Line busy | Long Distance | 14178475425 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46932361702301 | Line busy | Long Distance | 14192246800 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316569002200 | Line busy | Long Distance | 14192285628 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316569002202 | Line busy | Long Distance | 14192285628 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870975402300 | Line busy | Long Distance | 14192817903 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46922074002300 | Line busy | Long Distance | 14192982478 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923443402300 | Line busy | Long Distance | 14193211525 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923443402301 | Line busy | Long Distance | 14193211525 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920199802300 | Line busy | Long Distance | 14193302649 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870997702300 | Line busy | Long Distance | 14193322553 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46945015302300 | Line busy | Long Distance | 14193544323 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945015302301 | Line busy | Long Distance | 14193544323 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919420002300 | Line busy | Long Distance | 14194256781 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934269802300 | Line busy | Long Distance | 14194719113 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934333902300 | Line busy | Long Distance | 14194741255 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939769802300 | Line busy | Long Distance | 14194796017 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924409102300 | Line busy | Long Distance | 14194997300 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928526202300 | Line busy | Long Distance | 14195577109 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46917617002301 | Line busy | Long Distance | 14195620987 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930110302301 | Line busy | Long Distance | 14195626807 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46871025002300 | Line busy | Long Distance | 14196366438 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871025002301 | Line busy | Long Distance | 14196366438 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871025002302 | Line busy | Long Distance | 14196366438 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944139302300 | Line busy | Long Distance | 14196366438 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939661602300 | Line busy | Long Distance | 14196684568 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:02 |
| Fax | Outbound | 46924378702300 | Line busy | Long Distance | 14196689706 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924378702301 | Line busy | Long Distance | 14196689706 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924378702302 | Line busy | Long Distance | 14196689706 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930116002300 | Line busy | Long Distance | 14197260381 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46913721502300 | Line busy | Long Distance | 14197263621 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913721502301 | Line busy | Long Distance | 14197263621 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913721502302 | Line busy | Long Distance | 14197263621 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318817702200 | Line busy | Long Distance | 14197567100 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870981002300 | Line busy | Long Distance | 14198411513 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870981002301 | Line busy | Long Distance | 14198411513 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870981002302 | Line busy | Long Distance | 14198411513 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876693402300 | Line busy | Long Distance | 14198658010 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46928618702300 | Line busy | Long Distance | 14198930314 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938428102301 | Line busy | Long Distance | 14199334502 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874074002300 | Line busy | Long Distance | 14232243901 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874074002300 | Line busy | Long Distance | 14232243901 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46870128702300 | Line busy | Long Distance | 14232464248 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46929543002300 | Line busy | Long Distance | 14232781708 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46918469202300 | Line busy | Long Distance | 14232851691 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918469202301 | Line busy | Long Distance | 14232851691 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918469202302 | Line busy | Long Distance | 14232851691 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939691002300 | Line busy | Long Distance | 14233032528 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939691002301 | Line busy | Long Distance | 14233032528 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939691002300 | Line busy | Long Distance | 14233032528 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320193802200 | Line busy | Long Distance | 14233328278 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46870975202300 | Line busy | Long Distance | 14233785324 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938743202300 | Line busy | Long Distance | 14234529980 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876731002300 | Line busy | Long Distance | 14234678003 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938654402300 | Line busy | Long Distance | 14234728318 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927783002300 | Line busy | Long Distance | 14234770113 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875016202300 | Line busy | Long Distance | 14235425109 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:02 |
| Fax | Outbound | 46924387502300 | Line busy | Long Distance | 14235481604 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924387502301 | Line busy | Long Distance | 14235481604 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924387502302 | Line busy | Long Distance | 14235481604 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874008002300 | Line busy | Long Distance | 14235663718 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316608202200 | Line busy | Long Distance | 14235784369 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46913745102300 | Line busy | Long Distance | 14236237615 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46872159202300 | Line busy | Long Distance | 14236265553 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874026202300 | Line busy | Long Distance | 14236272188 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937461602301 | Line busy | Long Distance | 14236389262 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46935258302300 | Line busy | Long Distance | 14236395241 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928637002301 | Line busy | Long Distance | 14236582195 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945789102300 | Line busy | Long Distance | 14236971798 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945789102301 | Line busy | Long Distance | 14236971798 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945789102302 | Line busy | Long Distance | 14236971798 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46936135502300 | Line busy | Long Distance | 14236972059 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936135502301 | Line busy | Long Distance | 14236972059 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936135502302 | Line busy | Long Distance | 14236972059 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875824002300 | Line busy | Long Distance | 14237222060 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875824002301 | Line busy | Long Distance | 14237222060 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875824002302 | Line busy | Long Distance | 14237222060 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46874012502300 | Line busy | Long Distance | 14237431083 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870120402300 | Line busy | Long Distance | 14237783157 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870120402301 | Line busy | Long Distance | 14237783157 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870120402302 | Line busy | Long Distance | 14237783157 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46982302702302 | Line busy | Long Distance | 14237783157 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927081702300 | Line busy | Long Distance | 14237870243 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927081702301 | Line busy | Long Distance | 14237870243 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920107202300 | Line busy | Long Distance | 14238674971 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46941658702300 | Line busy | Long Distance | 14238702041 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874157502300 | Line busy | Long Distance | 14238867803 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317587202200 | Line busy | Long Distance | 14239687641 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46981505102300 | Line busy | Long Distance | 14239794134 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46944156902300 | Line busy | Long Distance | 14252285791 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46924374702300 | Line busy | Long Distance | 14252351060 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924374702301 | Line busy | Long Distance | 14252351060 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924374702302 | Line busy | Long Distance | 14252351060 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46980354902300 | Line busy | Long Distance | 14252586403 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930943802300 | Line busy | Long Distance | 14253179516 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46935320902300 | Line busy | Long Distance | 14253355145 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935320902301 | Line busy | Long Distance | 14253355145 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46923387502300 | Line busy | Long Distance | 14253398283 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46935328802300 | Line busy | Long Distance | 14253555551 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875829102300 | Line busy | Long Distance | 14254936014 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874971202300 | Line busy | Long Distance | 14255516017 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874971202301 | Line busy | Long Distance | 14255516017 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874971202302 | Line busy | Long Distance | 14255516017 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977396702300 | Line busy | Long Distance | 14255578014 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977396702301 | Line busy | Long Distance | 14255578014 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46929518102300 | Line busy | Long Distance | 14256405520 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46938771502300 | Line busy | Long Distance | 14256706795 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 7317574002200 | Line busy | Long Distance | 14258237479 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930934102300 | Line busy | Long Distance | 14258852058 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930934102301 | Line busy | Long Distance | 14258852058 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930934102302 | Line busy | Long Distance | 14258852058 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941725002300 | Line busy | Long Distance | 14258995304 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941725002301 | Line busy | Long Distance | 14258995304 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941725002302 | Line busy | Long Distance | 14258995304 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46934330202300 | Line busy | Long Distance | 14259967087 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934330202301 | Line busy | Long Distance | 14259967087 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934330202302 | Line busy | Long Distance | 14259967087 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919450902301 | Line busy | Long Distance | 14323353707 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46935271502300 | Line busy | Long Distance | 14325822884 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935271502301 | Line busy | Long Distance | 14325822884 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935271502302 | Line busy | Long Distance | 14325822884 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926365202300 | Line busy | Long Distance | 14342005206 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926365202301 | Line busy | Long Distance | 14342005206 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926365202302 | Line busy | Long Distance | 14342005206 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46916657802300 | Line busy | Long Distance | 14342005213 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46875912802300 | Line busy | Long Distance | 14342394312 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927846402300 | Line busy | Long Distance | 14343152859 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927846402301 | Line busy | Long Distance | 14343152859 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876764102300 | Line busy | Long Distance | 14343248248 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876764102301 | Line busy | Long Distance | 14343248248 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876764102302 | Line busy | Long Distance | 14343248248 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929504002300 | Line busy | Long Distance | 14343525532 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913761502300 | Line busy | Long Distance | 14343929348 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927111802300 | Line busy | Long Distance | 14344478173 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927111802301 | Line busy | Long Distance | 14344478173 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927111802302 | Line busy | Long Distance | 14344478173 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937506402300 | Line busy | Long Distance | 14347736977 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923458502300 | Line busy | Long Distance | 14347914126 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938683702300 | Line busy | Long Distance | 14347926048 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938683702301 | Line busy | Long Distance | 14347926048 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920199102300 | Line busy | Long Distance | 14347995801 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46917649602300 | Line busy | Long Distance | 14348234272 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917649602301 | Line busy | Long Distance | 14348234272 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926344502300 | Line busy | Long Distance | 14349248335 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923399502300 | Line busy | Long Distance | 14349462766 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46913769802300 | Line busy | Long Distance | 14349475206 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913769802301 | Line busy | Long Distance | 14349475206 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913769802302 | Line busy | Long Distance | 14349475206 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46936106002300 | Line busy | Long Distance | 14349475213 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936106002301 | Line busy | Long Distance | 14349475213 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936106002302 | Line busy | Long Distance | 14349475213 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46917683202300 | Line busy | Long Distance | 14349751384 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46876757502300 | Line busy | Long Distance | 14349757724 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876757502301 | Line busy | Long Distance | 14349757724 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874998602300 | Line busy | Long Distance | 14354253785 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874998602301 | Line busy | Long Distance | 14354253785 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926332902300 | Line busy | Long Distance | 14357816301 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46939669202300 | Line busy | Long Distance | 14357818898 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936141202300 | Line busy | Long Distance | 14358330231 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936141202301 | Line busy | Long Distance | 14358330231 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46977440702300 | Line busy | Long Distance | 14403336445 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870979302300 | Line busy | Long Distance | 14403523629 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870979302301 | Line busy | Long Distance | 14403523629 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918446002300 | Line busy | Long Distance | 14403524535 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927822502300 | Line busy | Long Distance | 14403533431 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874070902300 | Line busy | Long Distance | 14403655486 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924417302300 | Line busy | Long Distance | 14404498157 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918404302300 | Line busy | Long Distance | 14404664840 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918404302301 | Line busy | Long Distance | 14404664840 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918404302302 | Line busy | Long Distance | 14404664840 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918410302300 | Line busy | Long Distance | 14405461382 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7318867402200 | Line busy | Long Distance | 14406170884 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870980702300 | Line busy | Long Distance | 14406320321 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874124302300 | Line busy | Long Distance | 14406321453 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874124302301 | Line busy | Long Distance | 14406321453 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 7313941502200 | Line busy | Long Distance | 14407342231 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7320118302200 | Line busy | Long Distance | 14408862779 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316181302200 | Line busy | Long Distance | 14408999462 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927131202300 | Line busy | Long Distance | 14409348999 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926351502300 | Line busy | Long Distance | 14409647069 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46933360802300 | Line busy | Long Distance | 14409923962 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945776002300 | Line busy | Long Distance | 14432871010 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945776002301 | Line busy | Long Distance | 14432871010 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46938728902300 | Line busy | Long Distance | 14698651855 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936106302300 | Line busy | Long Distance | 14782374517 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979078702300 | Line busy | Long Distance | 14783280438 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876750302300 | Line busy | Long Distance | 14785529022 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46875025402300 | Line busy | Long Distance | 14787429645 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918424902300 | Line busy | Long Distance | 14787578353 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317519802200 | Line busy | Long Distance | 14787578667 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317519802201 | Line busy | Long Distance | 14787578667 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46921455602300 | Line busy | Long Distance | 14789564080 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980361602300 | Line busy | Long Distance | 14792733468 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930995102300 | Line busy | Long Distance | 14793947758 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930995102301 | Line busy | Long Distance | 14793947758 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 7314752402200 | Line busy | Long Distance | 14794199513 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937601402300 | Line busy | Long Distance | 14794634499 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937601402301 | Line busy | Long Distance | 14794634499 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46929558602300 | Line busy | Long Distance | 14794742338 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46876793002300 | Line busy | Long Distance | 14795243090 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46925392202300 | Line busy | Long Distance | 14796380052 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925392202301 | Line busy | Long Distance | 14796380052 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:02 |
| Fax | Outbound | 46925392202302 | Line busy | Long Distance | 14796380052 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876671102300 | Line busy | Long Distance | 14796679778 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46920164302300 | Line busy | Long Distance | 14797097441 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876726302300 | Line busy | Long Distance | 14797523235 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46870929202300 | Line busy | Long Distance | 14797701184 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870905602300 | Line busy | Long Distance | 14799222227 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 47035799102300 | Line busy | Long Distance | 14802225163 | 10/8/2015 12:40 | 15614302357 | 334515023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 47035799102301 | Line busy | Long Distance | 14802225163 | 10/8/2015 12:44 | 15614302357 | 334515023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 47035799102302 | Line busy | Long Distance | 14802225163 | 10/8/2015 12:49 | 15614302357 | 334515023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874049602302 | Line busy | Long Distance | 14802852151 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870172102300 | Line busy | Long Distance | 14803256661 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935261702300 | Line busy | Long Distance | 14804191689 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935261702301 | Line busy | Long Distance | 14804191689 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935261702302 | Line busy | Long Distance | 14804191689 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316520302200 | Line busy | Long Distance | 14804195401 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316520302201 | Line busy | Long Distance | 14804195401 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316520302202 | Line busy | Long Distance | 14804195401 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 48759762702300 | Line busy | Long Distance | 14804734942 | 10/23/2015 10:26 | 15412925600 | 292934023 | 10/23/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 48759762702301 | Line busy | Long Distance | 14804734942 | 10/23/2015 10:29 | 15412925600 | 292934023 | 10/23/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 48759762702302 | Line busy | Long Distance | 14804734942 | 10/23/2015 10:33 | 15412925600 | 292934023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46924398402300 | Line busy | Long Distance | 14804916239 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313967502200 | Line busy | Long Distance | 14805027969 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313967502201 | Line busy | Long Distance | 14805027969 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928558002300 | Line busy | Long Distance | 14805052465 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46919491302300 | Line busy | Long Distance | 14805459594 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919491302301 | Line busy | Long Distance | 14805459594 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919491302302 | Line busy | Long Distance | 14805459594 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46872110602300 | Line busy | Long Distance | 14805583801 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872110602301 | Line busy | Long Distance | 14805583801 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930075102300 | Line busy | Long Distance | 14806073808 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930075102301 | Line busy | Long Distance | 14806073808 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938749502300 | Line busy | Long Distance | 14806328400 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938673602300 | Line busy | Long Distance | 14807050481 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46919517202300 | Line busy | Long Distance | 14807222599 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919517202301 | Line busy | Long Distance | 14807222599 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919517202302 | Line busy | Long Distance | 14807222599 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46922000102300 | Line busy | Long Distance | 14807260695 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922000102301 | Line busy | Long Distance | 14807260695 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922000102302 | Line busy | Long Distance | 14807260695 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46939653202300 | Line busy | Long Distance | 14807829530 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939653202301 | Line busy | Long Distance | 14807829530 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939653202302 | Line busy | Long Distance | 14807829530 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922046502300 | Line busy | Long Distance | 14808163136 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922046502301 | Line busy | Long Distance | 14808163136 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922658202300 | Line busy | Long Distance | 14808209292 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928523302301 | Line busy | Long Distance | 14808214708 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928523302302 | Line busy | Long Distance | 14808214708 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919510702300 | Line busy | Long Distance | 14808301042 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46938441502302 | Line busy | Long Distance | 14808309879 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46982288802300 | Line busy | Long Distance | 14808331653 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46982288802301 | Line busy | Long Distance | 14808331653 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982288802302 | Line busy | Long Distance | 14808331653 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317533502200 | Line busy | Long Distance | 14808333735 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938697702302 | Line busy | Long Distance | 14808393492 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933304202300 | Line busy | Long Distance | 14808826804 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933304202301 | Line busy | Long Distance | 14808826804 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933304202302 | Line busy | Long Distance | 14808826804 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938749602300 | Line busy | Long Distance | 14808890511 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938749602301 | Line busy | Long Distance | 14808890511 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 7320083002200 | Line busy | Long Distance | 14808929533 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320083002201 | Line busy | Long Distance | 14808929533 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320083002202 | Line busy | Long Distance | 14808929533 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927826702300 | Line busy | Long Distance | 14809071700 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46921426102300 | Line busy | Long Distance | 14809248822 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917605302300 | Line busy | Long Distance | 14809260495 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917605302301 | Line busy | Long Distance | 14809260495 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917605302302 | Line busy | Long Distance | 14809260495 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939669502300 | Line busy | Long Distance | 14809491258 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876679702300 | Line busy | Long Distance | 14809610761 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876679702301 | Line busy | Long Distance | 14809610761 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46914562802300 | Line busy | Long Distance | 14809631854 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914562802301 | Line busy | Long Distance | 14809631854 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914562802302 | Line busy | Long Distance | 14809631854 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46944148302300 | Line busy | Long Distance | 14809635841 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937654602300 | Line busy | Long Distance | 14809690976 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46916647302301 | Line busy | Long Distance | 14809828831 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7320079602200 | Line busy | Long Distance | 14809852426 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46920134202300 | Line busy | Long Distance | 14809886001 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920134202301 | Line busy | Long Distance | 14809886001 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920134202302 | Line busy | Long Distance | 14809886001 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935330202300 | Line busy | Long Distance | 14809903298 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46921420202300 | Line busy | Long Distance | 14809944492 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921420202301 | Line busy | Long Distance | 14809944492 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921420202302 | Line busy | Long Distance | 14809944492 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929512502300 | Line busy | Long Distance | 14809945586 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929512502301 | Line busy | Long Distance | 14809945586 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46929512502302 | Line busy | Long Distance | 14809945586 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918427602300 | Line busy | Long Distance | 14849450509 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918427602301 | Line busy | Long Distance | 14849450509 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918427602302 | Line busy | Long Distance | 14849450509 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918382502300 | Line busy | Long Distance | 14849450648 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937584202301 | Line busy | Long Distance | 14849522333 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46929552302301 | Line busy | Long Distance | 15012190018 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936128802300 | Line busy | Long Distance | 15013627068 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46944114902300 | Line busy | Long Distance | 15016031422 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944114902301 | Line busy | Long Distance | 15016031422 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46919503002302 | Line busy | Long Distance | 15016226575 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46980331702300 | Line busy | Long Distance | 15016236187 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46876738202300 | Line busy | Long Distance | 15016237337 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874007802300 | Line busy | Long Distance | 15016639997 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46938773002300 | Line busy | Long Distance | 15017710550 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938773002301 | Line busy | Long Distance | 15017710550 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937653202300 | Line busy | Long Distance | 15018895546 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937653202301 | Line busy | Long Distance | 15018895546 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981478002300 | Line busy | Long Distance | 15019753631 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938664602300 | Line busy | Long Distance | 15023754331 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936083502300 | Line busy | Long Distance | 15024255633 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46936083502301 | Line busy | Long Distance | 15024255633 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936083502302 | Line busy | Long Distance | 15024255633 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913753302300 | Line busy | Long Distance | 15024775524 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930911502300 | Line busy | Long Distance | 15025870860 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46917605202300 | Line busy | Long Distance | 15026953847 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46876788702300 | Line busy | Long Distance | 15027423767 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876788702301 | Line busy | Long Distance | 15027423767 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46876788702302 | Line busy | Long Distance | 15027423767 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317595202200 | Line busy | Long Distance | 15028933519 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922662202300 | Line busy | Long Distance | 15028964962 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922662202301 | Line busy | Long Distance | 15028964962 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922662202302 | Line busy | Long Distance | 15028964962 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926379002300 | Line busy | Long Distance | 15032154225 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926379002301 | Line busy | Long Distance | 15032154225 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926379002302 | Line busy | Long Distance | 15032154225 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46923429402300 | Line busy | Long Distance | 15032159701 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46981389402300 | Line busy | Long Distance | 15032231947 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981389402301 | Line busy | Long Distance | 15032231947 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981389402302 | Line busy | Long Distance | 15032231947 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313989502200 | Line busy | Long Distance | 15032297770 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313989502201 | Line busy | Long Distance | 15032297770 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313989502202 | Line busy | Long Distance | 15032297770 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944150202300 | Line busy | Long Distance | 15032313370 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944150202301 | Line busy | Long Distance | 15032313370 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944150202302 | Line busy | Long Distance | 15032313370 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46876699202300 | Line busy | Long Distance | 15032397220 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46919524102300 | Line busy | Long Distance | 15032552194 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318819402200 | Line busy | Long Distance | 15032552677 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941720202300 | Line busy | Long Distance | 15032616758 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46921487102300 | Line busy | Long Distance | 15032666649 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46913694102300 | Line busy | Long Distance | 15032853195 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913694102301 | Line busy | Long Distance | 15032853195 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913694102302 | Line busy | Long Distance | 15032853195 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46977457202300 | Line busy | Long Distance | 15032962887 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316556702201 | Line busy | Long Distance | 15033537338 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316556702202 | Line busy | Long Distance | 15033537338 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930057602300 | Line busy | Long Distance | 15033628016 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 7313940002200 | Line busy | Long Distance | 15033780797 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927793802300 | Line busy | Long Distance | 15034131895 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876703402300 | Line busy | Long Distance | 15034398838 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876703402301 | Line busy | Long Distance | 15034398838 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320127802200 | Line busy | Long Distance | 15034943011 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46928510502300 | Line busy | Long Distance | 15035852961 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928510502301 | Line busy | Long Distance | 15035852961 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46913702602300 | Line busy | Long Distance | 15036236071 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913702602301 | Line busy | Long Distance | 15036236071 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913702602302 | Line busy | Long Distance | 15036236071 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930917002300 | Line busy | Long Distance | 15036651023 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46872169802300 | Line busy | Long Distance | 15036656404 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924347002300 | Line busy | Long Distance | 15037493745 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46872178002301 | Line busy | Long Distance | 15037695647 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872178002302 | Line busy | Long Distance | 15037695647 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933331302300 | Line busy | Long Distance | 15037698049 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46931834302300 | Line busy | Long Distance | 15038260216 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931834302301 | Line busy | Long Distance | 15038260216 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931834302302 | Line busy | Long Distance | 15038260216 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875003302300 | Line busy | Long Distance | 15038429636 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875814902300 | Line busy | Long Distance | 15039052545 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46941664002300 | Line busy | Long Distance | 15043483935 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46932360502300 | Line busy | Long Distance | 15043487487 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932360502301 | Line busy | Long Distance | 15043487487 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46938747002300 | Line busy | Long Distance | 15044573132 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:02 |
| Fax | Outbound | 46938747002301 | Line busy | Long Distance | 15044573132 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938747002302 | Line busy | Long Distance | 15044573132 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46919452702300 | Line busy | Long Distance | 15045658057 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919452702301 | Line busy | Long Distance | 15045658057 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919452702302 | Line busy | Long Distance | 15045658057 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46875894302300 | Line busy | Long Distance | 15047127040 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318882402200 | Line busy | Long Distance | 15047383456 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318882402201 | Line busy | Long Distance | 15047383456 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318882402202 | Line busy | Long Distance | 15047383456 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46979044602300 | Line busy | Long Distance | 15048388233 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875009502300 | Line busy | Long Distance | 15048833775 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930091602300 | Line busy | Long Distance | 15048977789 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945846002300 | Line busy | Long Distance | 15049887655 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7320078802200 | Line busy | Long Distance | 15052472153 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:02 |
| Fax | Outbound | 7320078802201 | Line busy | Long Distance | 15052472153 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Fax | Outbound | 46930096202300 | Line busy | Long Distance | 15052551394 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930096202301 | Line busy | Long Distance | 15052551394 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934207502300 | Line busy | Long Distance | 15052626400 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927780602300 | Line busy | Long Distance | 15052810311 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46925398202300 | Line busy | Long Distance | 15052928409 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925398202301 | Line busy | Long Distance | 15052928409 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46943538002301 | Line busy | Long Distance | 15052946304 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46926412002300 | Line busy | Long Distance | 15053349266 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7320148802200 | Line busy | Long Distance | 15053460164 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320148802201 | Line busy | Long Distance | 15053460164 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320148802202 | Line busy | Long Distance | 15053460164 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923421702300 | Line busy | Long Distance | 15053820015 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923421702301 | Line busy | Long Distance | 15053820015 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923421702302 | Line busy | Long Distance | 15053820015 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919456702300 | Line busy | Long Distance | 15054255408 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919456702301 | Line busy | Long Distance | 15054255408 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930954502300 | Line busy | Long Distance | 15054259031 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930954502301 | Line busy | Long Distance | 15054259031 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930954502302 | Line busy | Long Distance | 15054259031 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922079902300 | Line busy | Long Distance | 15054263768 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922079902301 | Line busy | Long Distance | 15054263768 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922079902302 | Line busy | Long Distance | 15054263768 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875910302300 | Line busy | Long Distance | 15054627774 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936169702300 | Line busy | Long Distance | 15055632599 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46980307002300 | Line busy | Long Distance | 15056622932 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938763602300 | Line busy | Long Distance | 15058643360 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938763602301 | Line busy | Long Distance | 15058643360 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870103302300 | Line busy | Long Distance | 15058673511 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870103302301 | Line busy | Long Distance | 15058673511 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870103302302 | Line busy | Long Distance | 15058673511 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930088902300 | Line busy | Long Distance | 15059254594 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318833102202 | Line busy | Long Distance | 15059829225 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874083002300 | Line busy | Long Distance | 15059836243 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874083002301 | Line busy | Long Distance | 15059836243 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874083002302 | Line busy | Long Distance | 15059836243 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944176702300 | Line busy | Long Distance | 15072358882 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944176702301 | Line busy | Long Distance | 15072358882 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46921432302300 | Line busy | Long Distance | 15073723806 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 7313960002200 | Line busy | Long Distance | 15075370562 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313960002201 | Line busy | Long Distance | 15075370562 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313960002202 | Line busy | Long Distance | 15075370562 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921438502300 | Line busy | Long Distance | 15079319409 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921438502301 | Line busy | Long Distance | 15079319409 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921438502302 | Line busy | Long Distance | 15079319409 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927835302300 | Line busy | Long Distance | 15082308495 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927835302301 | Line busy | Long Distance | 15082308495 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927835302302 | Line busy | Long Distance | 15082308495 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939759702300 | Line busy | Long Distance | 15082403117 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870169402300 | Line busy | Long Distance | 15082479801 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870169402301 | Line busy | Long Distance | 15082479801 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923380702300 | Line busy | Long Distance | 15082486541 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46917640502300 | Line busy | Long Distance | 15082486829 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46917640502301 | Line busy | Long Distance | 15082486829 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917640502302 | Line busy | Long Distance | 15082486829 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46925381102301 | Line busy | Long Distance | 15082619940 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46920195202300 | Line busy | Long Distance | 15083348235 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46874156802300 | Line busy | Long Distance | 15083475361 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874156802301 | Line busy | Long Distance | 15083475361 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46982286602300 | Line busy | Long Distance | 15083945470 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930930602300 | Line busy | Long Distance | 15084324894 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930930602301 | Line busy | Long Distance | 15084324894 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930930602302 | Line busy | Long Distance | 15084324894 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928546802300 | Line busy | Long Distance | 15084950293 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980281602300 | Line busy | Long Distance | 15085650012 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316535402200 | Line busy | Long Distance | 15085650157 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316584202202 | Line busy | Long Distance | 15086200098 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876735102300 | Line busy | Long Distance | 15086344215 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876735102301 | Line busy | Long Distance | 15086344215 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876735102302 | Line busy | Long Distance | 15086344215 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874975202300 | Line busy | Long Distance | 15086363651 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46918388602300 | Line busy | Long Distance | 15086367299 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918388602301 | Line busy | Long Distance | 15086367299 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921451502301 | Line busy | Long Distance | 15086681502 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921451502302 | Line busy | Long Distance | 15086681502 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945755802300 | Line busy | Long Distance | 15087539577 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945082302301 | Line busy | Long Distance | 15087569404 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930941502300 | Line busy | Long Distance | 15088866501 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938750102300 | Line busy | Long Distance | 15088940523 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919469402300 | Line busy | Long Distance | 15089927906 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46936131502302 | Line busy | Long Distance | 15093247199 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934298302300 | Line busy | Long Distance | 15093744167 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 7314753202200 | Line busy | Long Distance | 15094528398 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874944302300 | Line busy | Long Distance | 15094535321 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923390902300 | Line busy | Long Distance | 15094833270 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876728402300 | Line busy | Long Distance | 15094939538 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876728402301 | Line busy | Long Distance | 15094939538 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876728402302 | Line busy | Long Distance | 15094939538 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874058502300 | Line busy | Long Distance | 15095222349 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918405102300 | Line busy | Long Distance | 15095450371 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918405102301 | Line busy | Long Distance | 15095450371 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918405102302 | Line busy | Long Distance | 15095450371 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46914562102300 | Line busy | Long Distance | 15095865680 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914562102301 | Line busy | Long Distance | 15095865680 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914562102302 | Line busy | Long Distance | 15095865680 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46922029802300 | Line busy | Long Distance | 15096280537 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922029802301 | Line busy | Long Distance | 15096280537 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922029802302 | Line busy | Long Distance | 15096280537 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46926411302300 | Line busy | Long Distance | 15096997298 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926411302301 | Line busy | Long Distance | 15096997298 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926411302302 | Line busy | Long Distance | 15096997298 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:02 |
| Fax | Outbound | 7316568102200 | Line busy | Long Distance | 15097378281 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316568102201 | Line busy | Long Distance | 15097378281 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316568102202 | Line busy | Long Distance | 15097378281 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930052202300 | Line busy | Long Distance | 15097378887 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981488702300 | Line busy | Long Distance | 15097831949 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930916102300 | Line busy | Long Distance | 15097832167 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934287202300 | Line busy | Long Distance | 15098373885 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934287202301 | Line busy | Long Distance | 15098373885 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934287202302 | Line busy | Long Distance | 15098373885 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46916676902301 | Line busy | Long Distance | 15098384042 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46981476602300 | Line busy | Long Distance | 15098926708 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981404902300 | Line busy | Long Distance | 15099218038 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981404902301 | Line busy | Long Distance | 15099218038 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981404902302 | Line busy | Long Distance | 15099218038 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46919430302300 | Line busy | Long Distance | 15099229241 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919430302301 | Line busy | Long Distance | 15099229241 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919430302302 | Line busy | Long Distance | 15099229241 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927020702300 | Line busy | Long Distance | 15099263389 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927020702301 | Line busy | Long Distance | 15099263389 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 7320095202200 | Line busy | Long Distance | 15099280784 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 7320100402200 | Line busy | Long Distance | 15094431575 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978952002300 | Line busy | Long Distance | 15099434016 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923430502300 | Line busy | Long Distance | 15099435652 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46918398902300 | Line busy | Long Distance | 15099462350 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46933336802300 | Line busy | Long Distance | 15102311201 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934313702300 | Line busy | Long Distance | 15103513585 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876711302302 | Line busy | Long Distance | 15104651466 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926409602300 | Line busy | Long Distance | 15104652502 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931813302300 | Line busy | Long Distance | 15104654369 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876704302300 | Line busy | Long Distance | 15105213950 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876704302301 | Line busy | Long Distance | 15105213950 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876704302302 | Line busy | Long Distance | 15105213950 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 7317492402200 | Line busy | Long Distance | 15105225372 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978935102300 | Line busy | Long Distance | 15106525156 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928509902300 | Line busy | Long Distance | 15106750846 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46938428602300 | Line busy | Long Distance | 15107047765 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938428602301 | Line busy | Long Distance | 15107047765 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945035902300 | Line busy | Long Distance | 15107242265 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927848102300 | Line busy | Long Distance | 15107631953 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46928484502300 | Line busy | Long Distance | 15107691119 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46917659402300 | Line busy | Long Distance | 15107701313 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917659402301 | Line busy | Long Distance | 15107701313 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917659402302 | Line busy | Long Distance | 15107701313 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919459102302 | Line busy | Long Distance | 15107901316 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931854702300 | Line busy | Long Distance | 15107941341 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46918384102300 | Line busy | Long Distance | 15107967760 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46943528902300 | Line busy | Long Distance | 15108350738 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927113202301 | Line busy | Long Distance | 15108390859 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 7317599302200 | Line busy | Long Distance | 15108487347 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921428802300 | Line busy | Long Distance | 15106698781 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921428802301 | Line busy | Long Distance | 15106698781 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 7313981902200 | Line busy | Long Distance | 15108931108 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46944080402300 | Line busy | Long Distance | 15122311470 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46938560202300 | Line busy | Long Distance | 15122500902 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46924355002300 | Line busy | Long Distance | 15122521506 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924355002301 | Line busy | Long Distance | 15122521506 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944995002300 | Line busy | Long Distance | 15122554569 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944995002301 | Line busy | Long Distance | 15122554569 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944995002302 | Line busy | Long Distance | 15122554569 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46929509302300 | Line busy | Long Distance | 15123016401 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313873002200 | Line busy | Long Distance | 15123141662 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931783502300 | Line busy | Long Distance | 15123212611 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46919442802300 | Line busy | Long Distance | 15123244949 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919442802301 | Line busy | Long Distance | 15123244949 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46980345302302 | Line busy | Long Distance | 15123248020 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938754702300 | Line busy | Long Distance | 15123248962 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46945069702300 | Line busy | Long Distance | 15123265319 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945069702301 | Line busy | Long Distance | 15123265319 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945069702302 | Line busy | Long Distance | 15123265319 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46939733002302 | Line busy | Long Distance | 15123746080 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46939691802300 | Line busy | Long Distance | 15123983755 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927028902300 | Line busy | Long Distance | 15123986843 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313862502200 | Line busy | Long Distance | 15124271207 | 10/22/2015 10:42 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313862502201 | Line busy | Long Distance | 15124271207 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318891802200 | Line busy | Long Distance | 15124442010 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919433102300 | Line busy | Long Distance | 15124510819 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919433102301 | Line busy | Long Distance | 15124510819 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926352402302 | Line busy | Long Distance | 15124516341 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944197602300 | Line busy | Long Distance | 15124722928 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944197602301 | Line busy | Long Distance | 15124722928 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46922091302300 | Line busy | Long Distance | 15124769892 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922091302301 | Line busy | Long Distance | 15124769892 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943483302300 | Line busy | Long Distance | 15124778640 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943483302301 | Line busy | Long Distance | 15124778640 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943483302302 | Line busy | Long Distance | 15124778640 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46981464102300 | Line busy | Long Distance | 15124783375 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981508102300 | Line busy | Long Distance | 15125279000 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46920132002300 | Line busy | Long Distance | 15127560233 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920132002301 | Line busy | Long Distance | 15127560233 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7313955002200 | Line busy | Long Distance | 15128199528 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46980363402300 | Line busy | Long Distance | 15128373377 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46935268102301 | Line busy | Long Distance | 15128642922 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935268102302 | Line busy | Long Distance | 15128642922 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874066902300 | Line busy | Long Distance | 15129018529 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937646102300 | Line busy | Long Distance | 15129789238 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922064702300 | Line busy | Long Distance | 15132324290 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922064702301 | Line busy | Long Distance | 15132324290 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922064702302 | Line busy | Long Distance | 15132324290 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46924416602300 | Line busy | Long Distance | 15132326975 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981381102300 | Line busy | Long Distance | 15132328490 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981381102301 | Line busy | Long Distance | 15132328490 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981381102302 | Line busy | Long Distance | 15132328490 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46874102102300 | Line busy | Long Distance | 15132484334 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944118502300 | Line busy | Long Distance | 15132710619 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944118502301 | Line busy | Long Distance | 15132710619 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944118502302 | Line busy | Long Distance | 15132710619 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934202302300 | Line busy | Long Distance | 15132827310 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46920111502300 | Line busy | Long Distance | 15132827900 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920111502301 | Line busy | Long Distance | 15132827900 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920111502302 | Line busy | Long Distance | 15132827900 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872165802300 | Line busy | Long Distance | 15133664121 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 7318828302200 | Line busy | Long Distance | 15133884007 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318828302201 | Line busy | Long Distance | 15133884007 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318828302202 | Line busy | Long Distance | 15133884007 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927780902300 | Line busy | Long Distance | 15134240363 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46875003102300 | Line busy | Long Distance | 15134247704 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46875003102301 | Line busy | Long Distance | 15134247704 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:02 |
| Fax | Outbound | 46981490602300 | Line busy | Long Distance | 15134757259 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981490602301 | Line busy | Long Distance | 15134757259 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981490602302 | Line busy | Long Distance | 15134757259 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944190102300 | Line busy | Long Distance | 15134757348 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316536102200 | Line busy | Long Distance | 15134757369 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918376002300 | Line busy | Long Distance | 15134758265 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46933356602300 | Line busy | Long Distance | 15134814101 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936838902300 | Line busy | Long Distance | 15135225617 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924399102300 | Line busy | Long Distance | 15135311327 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924399102301 | Line busy | Long Distance | 15135311327 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937628402300 | Line busy | Long Distance | 15135415975 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937628402301 | Line busy | Long Distance | 15135415975 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937628402302 | Line busy | Long Distance | 15135415975 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876718902300 | Line busy | Long Distance | 15135731538 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46934243602300 | Line busy | Long Distance | 15135859668 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919522002300 | Line busy | Long Distance | 15135981107 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919522002301 | Line busy | Long Distance | 15135981107 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919522002302 | Line busy | Long Distance | 15135981107 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876680902300 | Line busy | Long Distance | 15136241290 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46871029602300 | Line busy | Long Distance | 15136319852 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874954202300 | Line busy | Long Distance | 15137554717 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874954202301 | Line busy | Long Distance | 15137554717 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874954202302 | Line busy | Long Distance | 15137554717 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874098602300 | Line busy | Long Distance | 15137934523 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46943474402302 | Line busy | Long Distance | 15138030774 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46977490002301 | Line busy | Long Distance | 15138411580 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977490002302 | Line busy | Long Distance | 15138411580 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934277802300 | Line busy | Long Distance | 15138912529 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934277802301 | Line busy | Long Distance | 15138912529 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934277802302 | Line busy | Long Distance | 15138912529 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933312902300 | Line busy | Long Distance | 15138919947 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936225802300 | Line busy | Long Distance | 15138922054 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936225802301 | Line busy | Long Distance | 15138922054 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936225802302 | Line busy | Long Distance | 15138922054 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930912002300 | Line busy | Long Distance | 15138970194 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928510402300 | Line busy | Long Distance | 15139343732 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944186002300 | Line busy | Long Distance | 15139774253 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944186002301 | Line busy | Long Distance | 15139774253 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7313894702200 | Line busy | Long Distance | 15152226406 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316176502200 | Line busy | Long Distance | 15152245946 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930998302300 | Line busy | Long Distance | 15152260208 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916674802300 | Line busy | Long Distance | 15152481440 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46934274502300 | Line busy | Long Distance | 15152651551 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934274502301 | Line busy | Long Distance | 15152651551 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934274502302 | Line busy | Long Distance | 15152651551 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927795102300 | Line busy | Long Distance | 15152658238 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876754302300 | Line busy | Long Distance | 15152716175 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920141002300 | Line busy | Long Distance | 15152793237 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933296302300 | Line busy | Long Distance | 15153525422 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926401302300 | Line busy | Long Distance | 15154321331 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874965702300 | Line busy | Long Distance | 15154622331 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874965702301 | Line busy | Long Distance | 15154622331 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874965702302 | Line busy | Long Distance | 15154622331 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920140602300 | Line busy | Long Distance | 15156434662 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46922071302300 | Line busy | Long Distance | 15156439100 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937591802301 | Line busy | Long Distance | 15156439525 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937591802302 | Line busy | Long Distance | 15156439525 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46921415202300 | Line busy | Long Distance | 15159646970 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921415202301 | Line busy | Long Distance | 15159646970 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921415202302 | Line busy | Long Distance | 15159646970 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913700102300 | Line busy | Long Distance | 15159677578 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874969002301 | Line busy | Long Distance | 15159873119 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935281802300 | Line busy | Long Distance | 15163526579 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935281802301 | Line busy | Long Distance | 15163526579 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935281802302 | Line busy | Long Distance | 15163526579 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937684202300 | Line busy | Long Distance | 15163528331 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916616202300 | Line busy | Long Distance | 15163716083 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916616202301 | Line busy | Long Distance | 15163716083 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919417602300 | Line busy | Long Distance | 15164317691 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938433002300 | Line busy | Long Distance | 15164873601 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938433002302 | Line busy | Long Distance | 15164873601 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46939680302300 | Line busy | Long Distance | 15156653313 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939680302301 | Line busy | Long Distance | 15156653313 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945025702300 | Line busy | Long Distance | 15156693677 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 7320103602200 | Line busy | Long Distance | 15166277354 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46926361902300 | Line busy | Long Distance | 15166323667 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874991502300 | Line busy | Long Distance | 15167317302 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937577002300 | Line busy | Long Distance | 15167591509 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937577002301 | Line busy | Long Distance | 15167591509 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46982304502300 | Line busy | Long Distance | 15167739896 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919485502300 | Line busy | Long Distance | 15167811184 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313921202200 | Line busy | Long Distance | 15167965134 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922040502300 | Line busy | Long Distance | 15169357282 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922005302300 | Line busy | Long Distance | 15172440525 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922042102300 | Line busy | Long Distance | 15173323983 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927796002300 | Line busy | Long Distance | 15173494330 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927124902300 | Line busy | Long Distance | 15173496216 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7313965102200 | Line busy | Long Distance | 15173935050 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927789202300 | Line busy | Long Distance | 15173948594 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938455402300 | Line busy | Long Distance | 15174329460 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938455402301 | Line busy | Long Distance | 15174329460 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927794302300 | Line busy | Long Distance | 15175439533 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46931900402300 | Line busy | Long Distance | 15175439776 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46922672102300 | Line busy | Long Distance | 15175923959 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922672102301 | Line busy | Long Distance | 15175923959 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46870948002300 | Line busy | Long Distance | 15177826670 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46923377602300 | Line busy | Long Distance | 15177871555 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923377602301 | Line busy | Long Distance | 15177871555 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923377602302 | Line busy | Long Distance | 15177871555 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920147802300 | Line busy | Long Distance | 15178846233 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920147802301 | Line busy | Long Distance | 15178846233 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920147802302 | Line busy | Long Distance | 15178846233 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939681102300 | Line busy | Long Distance | 15179133811 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939681102301 | Line busy | Long Distance | 15179133811 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939681102302 | Line busy | Long Distance | 15179133811 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931823502300 | Line busy | Long Distance | 15179133911 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:02 |
| Fax | Outbound | 46926409002300 | Line busy | Long Distance | 15182072293 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926409002301 | Line busy | Long Distance | 15182072293 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926409002302 | Line busy | Long Distance | 15182072293 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938451202300 | Line busy | Long Distance | 15182354274 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46919523002300 | Line busy | Long Distance | 15182431329 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876682002300 | Line busy | Long Distance | 15182433375 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876682002301 | Line busy | Long Distance | 15182433375 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876682002302 | Line busy | Long Distance | 15182433375 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944156402300 | Line busy | Long Distance | 15182626660 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320081302200 | Line busy | Long Distance | 15182740823 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320081302201 | Line busy | Long Distance | 15182740823 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979085502300 | Line busy | Long Distance | 15182742030 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927052902300 | Line busy | Long Distance | 15183475409 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927052902302 | Line busy | Long Distance | 15183475409 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46937594502300 | Line busy | Long Distance | 15183475812 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46935254202300 | Line busy | Long Distance | 15183739139 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46917655802300 | Line busy | Long Distance | 15183836022 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927068202300 | Line busy | Long Distance | 15184398070 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934259902300 | Line busy | Long Distance | 15184638580 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318838202200 | Line busy | Long Distance | 15184750645 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874131002300 | Line busy | Long Distance | 15184891914 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930976902300 | Line busy | Long Distance | 15185611891 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46872163902300 | Line busy | Long Distance | 15185613316 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872163902301 | Line busy | Long Distance | 15185613316 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872163902302 | Line busy | Long Distance | 15185613316 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930965402300 | Line busy | Long Distance | 15185622263 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876741002300 | Line busy | Long Distance | 15185837425 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876741002301 | Line busy | Long Distance | 15185837425 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876741002302 | Line busy | Long Distance | 15185837425 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938751302300 | Line busy | Long Distance | 15185896844 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46921426602300 | Line busy | Long Distance | 15186420693 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921426602301 | Line busy | Long Distance | 15186420693 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874025002300 | Line busy | Long Distance | 15186864073 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930035802300 | Line busy | Long Distance | 15186868800 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46931001902300 | Line busy | Long Distance | 15186890283 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 7314693302200 | Line busy | Long Distance | 15186907022 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927129702301 | Line busy | Long Distance | 15187450010 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 7320068102200 | Line busy | Long Distance | 15187827820 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320068102201 | Line busy | Long Distance | 15187827820 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945841502300 | Line busy | Long Distance | 15187981943 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945841502301 | Line busy | Long Distance | 15187981943 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945841502302 | Line busy | Long Distance | 15187981943 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918396002300 | Line busy | Long Distance | 15188285049 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937677102300 | Line busy | Long Distance | 15188436513 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937677102301 | Line busy | Long Distance | 15188436513 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937677102302 | Line busy | Long Distance | 15188436513 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46914567002300 | Line busy | Long Distance | 15188811489 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914567002301 | Line busy | Long Distance | 15188811489 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914567002302 | Line busy | Long Distance | 15188811489 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871038602300 | Line busy | Long Distance | 15188912598 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871038602301 | Line busy | Long Distance | 15188912598 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871038602302 | Line busy | Long Distance | 15188912598 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944135302300 | Line busy | Long Distance | 15188915726 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874964502300 | Line busy | Long Distance | 15189261965 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46918494402300 | Line busy | Long Distance | 15202824082 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918494402301 | Line busy | Long Distance | 15202824082 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918494402302 | Line busy | Long Distance | 15202824082 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46922673402300 | Line busy | Long Distance | 15202905551 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313924602200 | Line busy | Long Distance | 15203229770 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46916640702302 | Line busy | Long Distance | 15203642551 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943476802300 | Line busy | Long Distance | 15204210921 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875838702300 | Line busy | Long Distance | 15204394466 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46917659802302 | Line busy | Long Distance | 15204522218 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46922003302300 | Line busy | Long Distance | 15204595141 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922003302301 | Line busy | Long Distance | 15204595141 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930944802300 | Line busy | Long Distance | 15204597397 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870167102300 | Line busy | Long Distance | 15205311424 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870167102301 | Line busy | Long Distance | 15205311424 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870167102302 | Line busy | Long Distance | 15205311424 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916666502300 | Line busy | Long Distance | 15205311424 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916666502301 | Line busy | Long Distance | 15205311424 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916666502302 | Line busy | Long Distance | 15205311424 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924424302300 | Line busy | Long Distance | 15205440548 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924424302302 | Line busy | Long Distance | 15205440548 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870104302300 | Line busy | Long Distance | 15205472320 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870104302301 | Line busy | Long Distance | 15205472320 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874008402300 | Line busy | Long Distance | 15205475735 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46914544602300 | Line busy | Long Distance | 15207221751 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870124102300 | Line busy | Long Distance | 15205739607 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46916621202300 | Line busy | Long Distance | 15205739607 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930907302300 | Line busy | Long Distance | 15205751566 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931808102300 | Line busy | Long Distance | 15206224588 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931808102301 | Line busy | Long Distance | 15206224588 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931808102302 | Line busy | Long Distance | 15206224588 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46918434802300 | Line busy | Long Distance | 15206294768 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937562102300 | Line busy | Long Distance | 15207217536 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928523402300 | Line busy | Long Distance | 15207225887 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874089802301 | Line busy | Long Distance | 15207423493 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937581802300 | Line busy | Long Distance | 15207426443 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937581802301 | Line busy | Long Distance | 15207426443 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937581802302 | Line busy | Long Distance | 15207426443 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46874152202300 | Line busy | Long Distance | 15207912246 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46945749202300 | Line busy | Long Distance | 15207955382 | 10/8/2015 10:04 | 18885022050 | 610172023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 7320085502200 | Line busy | Long Distance | 15207970600 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876687602300 | Line busy | Long Distance | 15208369326 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46875886502300 | Line busy | Long Distance | 15208736222 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875886502301 | Line busy | Long Distance | 15208736222 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875886502302 | Line busy | Long Distance | 15208736222 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316178102200 | Line busy | Long Distance | 15208814396 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919427602300 | Line busy | Long Distance | 15208882004 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919427602301 | Line busy | Long Distance | 15208882004 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919427602302 | Line busy | Long Distance | 15208882004 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876706402300 | Line busy | Long Distance | 15208885722 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876706402301 | Line busy | Long Distance | 15208885722 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876706402302 | Line busy | Long Distance | 15208885722 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875877302300 | Line busy | Long Distance | 15302299045 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316582402200 | Line busy | Long Distance | 15302411279 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874082202300 | Line busy | Long Distance | 15302417838 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46933383002301 | Line busy | Long Distance | 15302426078 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928515702300 | Line busy | Long Distance | 15302433582 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928515702301 | Line busy | Long Distance | 15302433582 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928515702302 | Line busy | Long Distance | 15302433582 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870983902300 | Line busy | Long Distance | 15302440375 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874948502300 | Line busy | Long Distance | 15302688843 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926414602300 | Line busy | Long Distance | 15302736426 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937621602300 | Line busy | Long Distance | 15303449010 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928600702300 | Line busy | Long Distance | 15303655186 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928600702301 | Line busy | Long Distance | 15303655186 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928600702302 | Line busy | Long Distance | 15303655186 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930153902300 | Line busy | Long Distance | 15303657349 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930153902301 | Line busy | Long Distance | 15303657349 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930153902302 | Line busy | Long Distance | 15303657349 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46936197902300 | Line busy | Long Distance | 15303878006 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46874153402300 | Line busy | Long Distance | 15304585936 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46927044902300 | Line busy | Long Distance | 15304773100 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46913720202300 | Line busy | Long Distance | 15305334493 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937451202300 | Line busy | Long Distance | 15305474661 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937451202301 | Line busy | Long Distance | 15305474661 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937451202302 | Line busy | Long Distance | 15305474661 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930948902300 | Line busy | Long Distance | 15306230067 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46913739702300 | Line busy | Long Distance | 15306344936 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913739702301 | Line busy | Long Distance | 15306344936 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913739702302 | Line busy | Long Distance | 15306344936 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928637702300 | Line busy | Long Distance | 15306624527 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928637702301 | Line busy | Long Distance | 15306624527 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928637702302 | Line busy | Long Distance | 15306624527 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870129802300 | Line busy | Long Distance | 15306691678 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 7320122902200 | Line busy | Long Distance | 15306745728 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46919507902300 | Line busy | Long Distance | 15306775563 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919433602300 | Line busy | Long Distance | 15307505804 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874067502300 | Line busy | Long Distance | 15307505891 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923476502300 | Line busy | Long Distance | 15307551711 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 7320090802300 | Line busy | Long Distance | 15308853201 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46932373902300 | Line busy | Long Distance | 15308872849 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932373902301 | Line busy | Long Distance | 15308872849 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932373902302 | Line busy | Long Distance | 15308872849 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922053302300 | Line busy | Long Distance | 15308911833 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922053302301 | Line busy | Long Distance | 15308911833 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922053302302 | Line busy | Long Distance | 15308911833 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934318302300 | Line busy | Long Distance | 15308941321 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934318302301 | Line busy | Long Distance | 15308941321 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46918449802300 | Line busy | Long Distance | 15308943107 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 46918449802301 | Line busy | Long Distance | 15308943107 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918449802302 | Line busy | Long Distance | 15308943107 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945019702300 | Line busy | Long Distance | 15308990944 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928519302300 | Line busy | Long Distance | 15309261077 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928519302301 | Line busy | Long Distance | 15309261077 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928519302302 | Line busy | Long Distance | 15309261077 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870979802300 | Line busy | Long Distance | 15309262217 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870979802301 | Line busy | Long Distance | 15309262217 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870979802302 | Line busy | Long Distance | 15309262217 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926344902301 | Line busy | Long Distance | 15309344081 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928566102300 | Line busy | Long Distance | 15309380494 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874972602300 | Line busy | Long Distance | 15402485312 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46916644602300 | Line busy | Long Distance | 15403388235 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46926375402300 | Line busy | Long Distance | 15403625590 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926375402302 | Line busy | Long Distance | 15403625590 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46919430202300 | Line busy | Long Distance | 15403647314 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919430202301 | Line busy | Long Distance | 15403647314 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919430202302 | Line busy | Long Distance | 15403647314 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46926395602300 | Line busy | Long Distance | 15403654272 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46914560302300 | Line busy | Long Distance | 15403741164 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874110102300 | Line busy | Long Distance | 15404330031 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870119102301 | Line busy | Long Distance | 15404343902 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46932347202300 | Line busy | Long Distance | 15404438035 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932347202301 | Line busy | Long Distance | 15404438035 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932347202302 | Line busy | Long Distance | 15404438035 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870987702300 | Line busy | Long Distance | 15404634218 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870987702301 | Line busy | Long Distance | 15404634218 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937449402302 | Line busy | Long Distance | 15405525545 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918444202300 | Line busy | Long Distance | 15406391048 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870126202300 | Line busy | Long Distance | 15406725713 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46875853902300 | Line busy | Long Distance | 15406782859 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875853902301 | Line busy | Long Distance | 15406782859 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46876747002300 | Line busy | Long Distance | 15406875060 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876747002301 | Line busy | Long Distance | 15406875060 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876747002302 | Line busy | Long Distance | 15406875060 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931843502300 | Line busy | Long Distance | 15407214971 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931843502301 | Line busy | Long Distance | 15407214971 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931843502302 | Line busy | Long Distance | 15407214971 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927054702300 | Line busy | Long Distance | 15407358097 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927054702301 | Line busy | Long Distance | 15407358097 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46871000802300 | Line busy | Long Distance | 15407768020 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875009202300 | Line busy | Long Distance | 15407774007 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875009202301 | Line busy | Long Distance | 15407774007 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875904502300 | Line busy | Long Distance | 15408251829 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875904502301 | Line busy | Long Distance | 15408251829 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46923368702300 | Line busy | Long Distance | 15408623742 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923368702301 | Line busy | Long Distance | 15408623742 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923368702302 | Line busy | Long Distance | 15408623742 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937636402300 | Line busy | Long Distance | 15408866918 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937636402301 | Line busy | Long Distance | 15408866918 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46919418002300 | Line busy | Long Distance | 15409671676 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46922019902300 | Line busy | Long Distance | 15409672982 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46913686402300 | Line busy | Long Distance | 15409679405 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46921424602300 | Line busy | Long Distance | 15409726299 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921424602302 | Line busy | Long Distance | 15409726299 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927802702300 | Line busy | Long Distance | 15409810954 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46927802702301 | Line busy | Long Distance | 15409810954 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927802702302 | Line busy | Long Distance | 15409810954 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939718002300 | Line busy | Long Distance | 15412890443 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934309202300 | Line busy | Long Distance | 15413426379 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46982304602300 | Line busy | Long Distance | 15413822605 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920117302300 | Line busy | Long Distance | 15414406392 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919459702300 | Line busy | Long Distance | 15414591657 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929518002300 | Line busy | Long Distance | 15414711439 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929518002301 | Line busy | Long Distance | 15414711439 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929518002302 | Line busy | Long Distance | 15414711439 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874124402300 | Line busy | Long Distance | 15414744527 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874120202300 | Line busy | Long Distance | 15414829066 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313875102200 | Line busy | Long Distance | 15415234713 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937676402300 | Line busy | Long Distance | 15415368047 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937676402301 | Line busy | Long Distance | 15415368047 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316621802200 | Line busy | Long Distance | 15415483842 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46923480802300 | Line busy | Long Distance | 15415488018 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920156502300 | Line busy | Long Distance | 15415679662 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920156502301 | Line busy | Long Distance | 15415679662 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920156502302 | Line busy | Long Distance | 15415679662 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931806202300 | Line busy | Long Distance | 15415747670 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870995602300 | Line busy | Long Distance | 15415820778 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870995602301 | Line busy | Long Distance | 15415820778 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876771502300 | Line busy | Long Distance | 15416184413 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46944181002300 | Line busy | Long Distance | 15416720561 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944181002301 | Line busy | Long Distance | 15416720561 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944181002302 | Line busy | Long Distance | 15416720561 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317515102200 | Line busy | Long Distance | 15416728103 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 7317515102201 | Line busy | Long Distance | 15416728103 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317515102202 | Line busy | Long Distance | 15416728103 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 46982292502300 | Line busy | Long Distance | 15417417249 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46922065202300 | Line busy | Long Distance | 15417684971 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46931007702302 | Line busy | Long Distance | 15417687907 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46918377702300 | Line busy | Long Distance | 15417762892 | 10/8/2015 8:48 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918377702301 | Line busy | Long Distance | 15417762892 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918377702302 | Line busy | Long Distance | 15417762892 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923377302300 | Line busy | Long Distance | 15418898788 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46913712002300 | Line busy | Long Distance | 15419233228 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913712002301 | Line busy | Long Distance | 15419233228 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913712002302 | Line busy | Long Distance | 15419233228 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313865902200 | Line busy | Long Distance | 15419262873 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313865902201 | Line busy | Long Distance | 15419262873 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313865902202 | Line busy | Long Distance | 15419262873 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875825802300 | Line busy | Long Distance | 15419949034 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874092002300 | Line busy | Long Distance | 15592254710 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874092002301 | Line busy | Long Distance | 15592254710 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46933315302300 | Line busy | Long Distance | 15592273765 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46925387102300 | Line busy | Long Distance | 15592330335 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925387102301 | Line busy | Long Distance | 15592330335 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870899002300 | Line busy | Long Distance | 15592333350 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923466402300 | Line busy | Long Distance | 15592565376 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876740902300 | Line busy | Long Distance | 15594312457 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876740902301 | Line busy | Long Distance | 15594312457 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316609402200 | Line busy | Long Distance | 15594321034 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316609402201 | Line busy | Long Distance | 15594321034 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977502702300 | Line busy | Long Distance | 15594326669 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46977440802300 | Line busy | Long Distance | 15594355728 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977440802301 | Line busy | Long Distance | 15594355728 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977440802302 | Line busy | Long Distance | 15594355728 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936166902300 | Line busy | Long Distance | 15594575590 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936166902301 | Line busy | Long Distance | 15594575590 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936166902302 | Line busy | Long Distance | 15594575590 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930998802300 | Line busy | Long Distance | 15594575790 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46874009202300 | Line busy | Long Distance | 15594956782 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939773202300 | Line busy | Long Distance | 15594987111 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939773202301 | Line busy | Long Distance | 15594987111 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939773202302 | Line busy | Long Distance | 15594987111 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46929479902300 | Line busy | Long Distance | 15594991232 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930955602300 | Line busy | Long Distance | 15595629379 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927121502300 | Line busy | Long Distance | 15595822570 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935253902300 | Line busy | Long Distance | 15595896425 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46933299802300 | Line busy | Long Distance | 15596383799 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876782102301 | Line busy | Long Distance | 15596463642 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939682402300 | Line busy | Long Distance | 15596743592 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46940413002300 | Line busy | Long Distance | 15596864750 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46982283302300 | Line busy | Long Distance | 15597131996 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936184502300 | Line busy | Long Distance | 15597392007 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46979034002300 | Line busy | Long Distance | 15597814720 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870152902301 | Line busy | Long Distance | 15597818960 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870152902302 | Line busy | Long Distance | 15597818960 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46932368102300 | Line busy | Long Distance | 15598753434 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932368102301 | Line busy | Long Distance | 15598753434 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875907402300 | Line busy | Long Distance | 15599241658 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870191402300 | Line busy | Long Distance | 15613692888 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870191402301 | Line busy | Long Distance | 15613692888 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870191402302 | Line busy | Long Distance | 15613692888 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916690102300 | Line busy | Long Distance | 15613692888 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916690102301 | Line busy | Long Distance | 15613692888 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916690102302 | Line busy | Long Distance | 15613692888 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939761102300 | Line busy | Long Distance | 15613943077 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872124302302 | Line busy | Long Distance | 15613945044 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945796502300 | Line busy | Long Distance | 15614511768 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46933406602301 | Line busy | Long Distance | 15614884366 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871040002300 | Line busy | Long Distance | 15614967989 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934239302300 | Line busy | Long Distance | 15614980753 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870975102300 | Line busy | Long Distance | 15616597423 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46919511702300 | Line busy | Long Distance | 15616841919 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46923475802300 | Line busy | Long Distance | 15616946224 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923475802301 | Line busy | Long Distance | 15616946224 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46935315202300 | Line busy | Long Distance | 15617328807 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935315202301 | Line busy | Long Distance | 15617328807 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46935315202302 | Line busy | Long Distance | 15617328807 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 7316155602200 | Line busy | Long Distance | 15617339626 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938660002300 | Line busy | Long Distance | 15617365199 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938660002301 | Line busy | Long Distance | 15617365199 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 47434666602301 | Line busy | Long Distance | 15617372413 | 10/12/2015 12:34 | 15614302357 | 334515023 | 10/12/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 47434666602302 | Line busy | Long Distance | 15617372413 | 10/12/2015 12:38 | 15614302357 | 334515023 | 10/12/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 47436668002300 | Line busy | Long Distance | 15617372413 | 10/12/2015 12:28 | 15614302357 | 334515023 | 10/12/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 47436668002301 | Line busy | Long Distance | 15617372413 | 10/12/2015 12:32 | 15614302357 | 334515023 | 10/12/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 47436668002302 | Line busy | Long Distance | 15617372413 | 10/12/2015 12:36 | 15614302357 | 334515023 | 10/12/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980330802300 | Line busy | Long Distance | 15617509873 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 7313925602200 | Line busy | Long Distance | 15617528488 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926395702300 | Line busy | Long Distance | 15617931478 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46977505202300 | Line busy | Long Distance | 15618351781 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977505202301 | Line busy | Long Distance | 15618351781 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977505202302 | Line busy | Long Distance | 15618351781 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923448502300 | Line busy | Long Distance | 15618441250 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923448502301 | Line busy | Long Distance | 15618441250 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7317542602200 | Line busy | Long Distance | 15618456300 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933364902300 | Line busy | Long Distance | 15622072279 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46931814902300 | Line busy | Long Distance | 15622312549 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931814902301 | Line busy | Long Distance | 15622312549 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931814902302 | Line busy | Long Distance | 15622312549 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7317607002200 | Line busy | Long Distance | 15624260049 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317607002201 | Line busy | Long Distance | 15624260049 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317607002202 | Line busy | Long Distance | 15624260049 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46919501602300 | Line busy | Long Distance | 15624272604 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316583602200 | Line busy | Long Distance | 15624374558 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316583602201 | Line busy | Long Distance | 15624374558 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316583602202 | Line busy | Long Distance | 15624374558 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938761502300 | Line busy | Long Distance | 15624375103 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46935265402301 | Line busy | Long Distance | 15624650138 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316530702200 | Line busy | Long Distance | 15624902826 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316530702202 | Line busy | Long Distance | 15624902826 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:02 |
| Fax | Outbound | 46935321702300 | Line busy | Long Distance | 15624953452 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928602002301 | Line busy | Long Distance | 15624961180 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46936233602300 | Line busy | Long Distance | 15624983822 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46933311302300 | Line busy | Long Distance | 15625310839 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933311302301 | Line busy | Long Distance | 15625310839 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933311302302 | Line busy | Long Distance | 15625310839 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933388402300 | Line busy | Long Distance | 15625311394 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933298002300 | Line busy | Long Distance | 15625911158 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46941719702300 | Line busy | Long Distance | 15625955816 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941719702301 | Line busy | Long Distance | 15625955816 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941719702302 | Line busy | Long Distance | 15625955816 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46871027202300 | Line busy | Long Distance | 15625977083 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871027202301 | Line busy | Long Distance | 15625977083 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923388602300 | Line busy | Long Distance | 15626028843 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923388602301 | Line busy | Long Distance | 15626028843 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923388602302 | Line busy | Long Distance | 15626028843 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939646502300 | Line busy | Long Distance | 15626542817 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939646502301 | Line busy | Long Distance | 15626542817 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939646502302 | Line busy | Long Distance | 15626542817 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46945039502300 | Line busy | Long Distance | 15628035569 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46931829802300 | Line busy | Long Distance | 15628683389 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923441202302 | Line busy | Long Distance | 15628691921 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314678102200 | Line busy | Long Distance | 15629234617 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314678102201 | Line busy | Long Distance | 15629234617 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314678102202 | Line busy | Long Distance | 15629234617 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46931020202300 | Line busy | Long Distance | 15629285929 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46924411502300 | Line busy | Long Distance | 15629451855 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924411502301 | Line busy | Long Distance | 15629451855 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316528202200 | Line busy | Long Distance | 15629849477 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316528202201 | Line busy | Long Distance | 15629849477 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316528202202 | Line busy | Long Distance | 15629849477 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46926339302300 | Line busy | Long Distance | 15632452066 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46920148902300 | Line busy | Long Distance | 15632529013 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874079402300 | Line busy | Long Distance | 15633240615 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874079402302 | Line busy | Long Distance | 15633240615 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934236502300 | Line busy | Long Distance | 15633261901 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923396602301 | Line busy | Long Distance | 15633324784 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46920191602300 | Line busy | Long Distance | 15633363125 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936233202300 | Line busy | Long Distance | 15633559999 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936233202301 | Line busy | Long Distance | 15633559999 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870938502300 | Line busy | Long Distance | 15634214910 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46872135102301 | Line busy | Long Distance | 15634217889 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930962102300 | Line busy | Long Distance | 15634415865 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46934238302300 | Line busy | Long Distance | 15635843394 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934238302301 | Line busy | Long Distance | 15635843394 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979049402301 | Line busy | Long Distance | 15635894046 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938589602300 | Line busy | Long Distance | 15702072411 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46944203402300 | Line busy | Long Distance | 15702716955 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875913802300 | Line busy | Long Distance | 15702822189 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920126102300 | Line busy | Long Distance | 15702827644 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46921411202300 | Line busy | Long Distance | 15702865243 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316584302200 | Line busy | Long Distance | 15702887406 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927810002300 | Line busy | Long Distance | 15702961066 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927810002301 | Line busy | Long Distance | 15702961066 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927810002302 | Line busy | Long Distance | 15702961066 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46926326002301 | Line busy | Long Distance | 15703207898 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46938715902300 | Line busy | Long Distance | 15703452350 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871025302300 | Line busy | Long Distance | 15703460411 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46870173902300 | Line busy | Long Distance | 15703663981 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46916671902300 | Line busy | Long Distance | 15703663981 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920179602300 | Line busy | Long Distance | 15703740311 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920179602301 | Line busy | Long Distance | 15703740311 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46920179602302 | Line busy | Long Distance | 15703740311 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874042702300 | Line busy | Long Distance | 15703747932 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874042702301 | Line busy | Long Distance | 15703747932 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46872113402300 | Line busy | Long Distance | 15703875030 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872113402301 | Line busy | Long Distance | 15703875030 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937638302300 | Line busy | Long Distance | 15703882046 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874006202300 | Line busy | Long Distance | 15704241549 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46943456302300 | Line busy | Long Distance | 15704506571 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930050202300 | Line busy | Long Distance | 15704557371 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930050202301 | Line busy | Long Distance | 15704557371 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930050202302 | Line busy | Long Distance | 15704557371 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874081202300 | Line busy | Long Distance | 15704579635 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46920189502300 | Line busy | Long Distance | 15704592072 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920189502301 | Line busy | Long Distance | 15704592072 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46937678502300 | Line busy | Long Distance | 15704592511 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316537002200 | Line busy | Long Distance | 15704595386 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316537002201 | Line busy | Long Distance | 15704595386 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316537002202 | Line busy | Long Distance | 15704595386 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938755702300 | Line busy | Long Distance | 15704737014 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938755702301 | Line busy | Long Distance | 15704737014 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931855002300 | Line busy | Long Distance | 15705612082 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931855002301 | Line busy | Long Distance | 15705612082 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931855002302 | Line busy | Long Distance | 15705612082 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46928551002300 | Line busy | Long Distance | 15705861136 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937643902300 | Line busy | Long Distance | 15706227153 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919442202300 | Line busy | Long Distance | 15706549599 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872166302300 | Line busy | Long Distance | 15706756545 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46933359602302 | Line busy | Long Distance | 15706964400 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872086302300 | Line busy | Long Distance | 15707142710 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927116102300 | Line busy | Long Distance | 15707882325 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919443702300 | Line busy | Long Distance | 15707885777 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46977453302300 | Line busy | Long Distance | 15708020104 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977453302301 | Line busy | Long Distance | 15708020104 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46981387002300 | Line busy | Long Distance | 15708086349 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944119902300 | Line busy | Long Distance | 15708290300 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944119902301 | Line busy | Long Distance | 15708290300 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937678802300 | Line busy | Long Distance | 15708837446 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937678802301 | Line busy | Long Distance | 15708837446 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937678802302 | Line busy | Long Distance | 15708837446 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46936116002300 | Line busy | Long Distance | 15708839333 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936116002301 | Line busy | Long Distance | 15708839333 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936116002302 | Line busy | Long Distance | 15708839333 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46919421302300 | Line busy | Long Distance | 15708883842 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 7320082902200 | Line busy | Long Distance | 15713233938 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320082902201 | Line busy | Long Distance | 15713233938 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320082902202 | Line busy | Long Distance | 15713233938 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918456202300 | Line busy | Long Distance | 15732232136 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46941695302301 | Line busy | Long Distance | 15733234465 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941695302302 | Line busy | Long Distance | 15733234465 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874037602301 | Line busy | Long Distance | 15733320120 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316632002200 | Line busy | Long Distance | 15733351559 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46924426902300 | Line busy | Long Distance | 15733485088 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46979110202300 | Line busy | Long Distance | 15733640129 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46923437602300 | Line busy | Long Distance | 15733656011 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920118102300 | Line busy | Long Distance | 15734373232 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920118102301 | Line busy | Long Distance | 15734373232 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870944702300 | Line busy | Long Distance | 15734430574 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918432802302 | Line busy | Long Distance | 15734465007 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46918455602300 | Line busy | Long Distance | 15735475481 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939655802300 | Line busy | Long Distance | 15735819447 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939655802301 | Line busy | Long Distance | 15735819447 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933395002300 | Line busy | Long Distance | 15736363725 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933395002301 | Line busy | Long Distance | 15736363725 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46875886902300 | Line busy | Long Distance | 15736369350 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46870196202300 | Line busy | Long Distance | 15736571772 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870196202301 | Line busy | Long Distance | 15736571772 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870196202302 | Line busy | Long Distance | 15736571772 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938649502300 | Line busy | Long Distance | 15736632779 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46980282602300 | Line busy | Long Distance | 15736864753 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927854202300 | Line busy | Long Distance | 15737297258 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930916202300 | Line busy | Long Distance | 15737471512 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46919519602300 | Line busy | Long Distance | 15737545280 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919519602301 | Line busy | Long Distance | 15737545280 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934311302301 | Line busy | Long Distance | 15737561904 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870096202300 | Line busy | Long Distance | 15737609024 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930060302300 | Line busy | Long Distance | 15738606016 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930981202300 | Line busy | Long Distance | 15742554342 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930981202301 | Line busy | Long Distance | 15742554342 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930981202302 | Line busy | Long Distance | 15742554342 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46913687402300 | Line busy | Long Distance | 15742598468 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913687402301 | Line busy | Long Distance | 15742598468 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913687402302 | Line busy | Long Distance | 15742598468 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46916656702300 | Line busy | Long Distance | 15742710395 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46870191102300 | Line busy | Long Distance | 15742735648 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870191102301 | Line busy | Long Distance | 15742735648 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46923480602300 | Line busy | Long Distance | 15745345412 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923480602301 | Line busy | Long Distance | 15745345412 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923480602302 | Line busy | Long Distance | 15745345412 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937682502300 | Line busy | Long Distance | 15745352561 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937682502301 | Line busy | Long Distance | 15745352561 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937682502302 | Line busy | Long Distance | 15745352561 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46913704502301 | Line busy | Long Distance | 15745834785 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913704502302 | Line busy | Long Distance | 15745834785 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 46928540602300 | Line busy | Long Distance | 15746330281 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870128202300 | Line busy | Long Distance | 15746473655 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917607702300 | Line busy | Long Distance | 15747733143 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927790302300 | Line busy | Long Distance | 15748624112 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46871017902300 | Line busy | Long Distance | 15748965218 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46917684102300 | Line busy | Long Distance | 15749411072 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875906802300 | Line busy | Long Distance | 15752342945 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314717102200 | Line busy | Long Distance | 15754373947 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314717102201 | Line busy | Long Distance | 15754373947 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314717102202 | Line busy | Long Distance | 15754373947 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874140602300 | Line busy | Long Distance | 15755415778 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874140602301 | Line busy | Long Distance | 15755415778 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874140602302 | Line busy | Long Distance | 15755415778 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876745102300 | Line busy | Long Distance | 15757515210 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46931014102300 | Line busy | Long Distance | 15757639154 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46913724102302 | Line busy | Long Distance | 15758358376 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:02 |
| Fax | Outbound | 46945798902300 | Line busy | Long Distance | 15758850082 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945798902301 | Line busy | Long Distance | 15758850082 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874027702301 | Line busy | Long Distance | 15802231003 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874027702302 | Line busy | Long Distance | 15802231003 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46941664102300 | Line busy | Long Distance | 15802232397 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943561902300 | Line busy | Long Distance | 15802233911 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46871015802300 | Line busy | Long Distance | 15802528336 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871015802301 | Line busy | Long Distance | 15802528336 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871015802302 | Line busy | Long Distance | 15802528336 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938649802300 | Line busy | Long Distance | 15803388340 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936090002300 | Line busy | Long Distance | 15803549621 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930053102301 | Line busy | Long Distance | 15803632781 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46945056702300 | Line busy | Long Distance | 15804777452 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938689802300 | Line busy | Long Distance | 15804803112 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938689802301 | Line busy | Long Distance | 15804803112 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938689802302 | Line busy | Long Distance | 15804803112 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927800402300 | Line busy | Long Distance | 15805855680 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46935323702300 | Line busy | Long Distance | 15805855703 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938688902300 | Line busy | Long Distance | 15806225480 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938688902301 | Line busy | Long Distance | 15806225480 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46924356102300 | Line busy | Long Distance | 15807955145 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874954402300 | Line busy | Long Distance | 15809227717 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46977440002300 | Line busy | Long Distance | 15852233153 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46926320502300 | Line busy | Long Distance | 15852561285 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46920144002300 | Line busy | Long Distance | 15852794625 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46941659302300 | Line busy | Long Distance | 15853283812 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941659302301 | Line busy | Long Distance | 15853283812 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46933373702300 | Line busy | Long Distance | 15853356764 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938430302300 | Line busy | Long Distance | 15853433783 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926354002300 | Line busy | Long Distance | 15853438394 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 7317540402200 | Line busy | Long Distance | 15853443669 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874048802300 | Line busy | Long Distance | 15853686010 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941703702301 | Line busy | Long Distance | 15853929447 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941703702302 | Line busy | Long Distance | 15853929447 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918421902300 | Line busy | Long Distance | 15854269574 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875856002300 | Line busy | Long Distance | 15856633293 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930080502300 | Line busy | Long Distance | 15857230555 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870969902300 | Line busy | Long Distance | 15857289421 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46917648702300 | Line busy | Long Distance | 15857879108 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917648702301 | Line busy | Long Distance | 15857879108 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938442002300 | Line busy | Long Distance | 15858722474 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874009102301 | Line busy | Long Distance | 15862630434 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46932328802300 | Line busy | Long Distance | 15862868180 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932328802301 | Line busy | Long Distance | 15862868180 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932328802302 | Line busy | Long Distance | 15862868180 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928612802300 | Line busy | Long Distance | 15862940215 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870147202300 | Line busy | Long Distance | 15863234448 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46916644202300 | Line busy | Long Distance | 15863234448 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916644202301 | Line busy | Long Distance | 15863234448 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870983402300 | Line busy | Long Distance | 15863367356 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874073602300 | Line busy | Long Distance | 15864123670 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874073602301 | Line busy | Long Distance | 15864123670 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874073602302 | Line busy | Long Distance | 15864123670 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922069102300 | Line busy | Long Distance | 15864665230 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46977483202300 | Line busy | Long Distance | 15865742803 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921428602300 | Line busy | Long Distance | 15867255311 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921428602301 | Line busy | Long Distance | 15867255311 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921428602302 | Line busy | Long Distance | 15867255311 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 7318873302200 | Line busy | Long Distance | 15867721137 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7316588102201 | Line busy | Long Distance | 15867772214 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46916614702300 | Line busy | Long Distance | 15867776582 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916614702301 | Line busy | Long Distance | 15867776582 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46981495602300 | Line busy | Long Distance | 16012685190 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931001302300 | Line busy | Long Distance | 16012924595 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46931001302301 | Line busy | Long Distance | 16012924595 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913676102300 | Line busy | Long Distance | 16013737378 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934217002302 | Line busy | Long Distance | 16013762197 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46977380202300 | Line busy | Long Distance | 16014264993 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46917642002300 | Line busy | Long Distance | 16014691238 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917642002301 | Line busy | Long Distance | 16014691238 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930128102300 | Line busy | Long Distance | 16014820944 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927053202300 | Line busy | Long Distance | 16015289193 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928491502300 | Line busy | Long Distance | 16015447013 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46923444702300 | Line busy | Long Distance | 16015536086 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:02 |
| Fax | Outbound | 46923444702301 | Line busy | Long Distance | 16015536086 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923444702302 | Line busy | Long Distance | 16015536086 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927144802300 | Line busy | Long Distance | 16015536412 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913737402300 | Line busy | Long Distance | 16015536858 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913737402301 | Line busy | Long Distance | 16015536858 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46226109602300 | Line busy | Long Distance | 16016073036 | 10/2/2015 8:31 | 15614302357 | 334515023 | 10/2/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46238078202300 | Line busy | Long Distance | 16016073036 | 10/2/2015 9:19 | 15614302357 | 334515023 | 10/2/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46238078202301 | Line busy | Long Distance | 16016073036 | 10/2/2015 9:22 | 15614302357 | 334515023 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933374102302 | Line busy | Long Distance | 16016636048 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46916683102300 | Line busy | Long Distance | 16017580614 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920214702300 | Line busy | Long Distance | 16017979842 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920214702301 | Line busy | Long Distance | 16017979842 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920214702302 | Line busy | Long Distance | 16017979842 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934272302300 | Line busy | Long Distance | 16018472199 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931870902300 | Line busy | Long Distance | 16018599477 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931870902301 | Line busy | Long Distance | 16018599477 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931870902302 | Line busy | Long Distance | 16018599477 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938757602300 | Line busy | Long Distance | 16018918468 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874041302300 | Line busy | Long Distance | 16018923570 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874041302301 | Line busy | Long Distance | 16018923570 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46923447802300 | Line busy | Long Distance | 16018927861 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923447802301 | Line busy | Long Distance | 16018927861 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923447802302 | Line busy | Long Distance | 16018927861 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46876764402300 | Line busy | Long Distance | 16019249441 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876764402301 | Line busy | Long Distance | 16019249441 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876764402302 | Line busy | Long Distance | 16019249441 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930101802300 | Line busy | Long Distance | 16022006289 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46943427902301 | Line busy | Long Distance | 16022340417 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938428702300 | Line busy | Long Distance | 16022377824 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938428702301 | Line busy | Long Distance | 16022377824 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938428702302 | Line busy | Long Distance | 16022377824 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46944142802300 | Line busy | Long Distance | 16022415109 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 7314743002200 | Line busy | Long Distance | 16022542278 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927032602300 | Line busy | Long Distance | 16022697772 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876743102300 | Line busy | Long Distance | 16023360044 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876743102301 | Line busy | Long Distance | 16023360044 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876743102302 | Line busy | Long Distance | 16023360044 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945066702302 | Line busy | Long Distance | 16023440793 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982313002301 | Line busy | Long Distance | 16023441112 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870928102300 | Line busy | Long Distance | 16024064122 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46931028202300 | Line busy | Long Distance | 16024857481 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931028202301 | Line busy | Long Distance | 16024857481 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931028202302 | Line busy | Long Distance | 16024857481 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876696302300 | Line busy | Long Distance | 16024945115 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876696302301 | Line busy | Long Distance | 16024945115 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937666502300 | Line busy | Long Distance | 16025482470 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937666502301 | Line busy | Long Distance | 16025482470 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937666502302 | Line busy | Long Distance | 16025482470 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931822002300 | Line busy | Long Distance | 16026511532 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931822002301 | Line busy | Long Distance | 16026511532 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931822002302 | Line busy | Long Distance | 16026511532 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46936118702300 | Line busy | Long Distance | 16027878405 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936118702301 | Line busy | Long Distance | 16027878405 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936118702302 | Line busy | Long Distance | 16027878405 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875002602300 | Line busy | Long Distance | 16028667998 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875002602301 | Line busy | Long Distance | 16028667998 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46916616602300 | Line busy | Long Distance | 16029389277 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916616602301 | Line busy | Long Distance | 16029389277 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916616602302 | Line busy | Long Distance | 16029389277 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918421802301 | Line busy | Long Distance | 16029541504 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918421802302 | Line busy | Long Distance | 16029541504 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46921457802300 | Line busy | Long Distance | 16029553868 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921457802301 | Line busy | Long Distance | 16029553868 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922677102300 | Line busy | Long Distance | 16029730978 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922677102301 | Line busy | Long Distance | 16029730978 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875025702300 | Line busy | Long Distance | 16032287320 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46936140202300 | Line busy | Long Distance | 16032715755 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936140202301 | Line busy | Long Distance | 16032715755 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936140202302 | Line busy | Long Distance | 16032715755 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930994802300 | Line busy | Long Distance | 16032715793 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930994802301 | Line busy | Long Distance | 16032715793 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46930994802302 | Line busy | Long Distance | 16032715793 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913739802300 | Line busy | Long Distance | 16032798467 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876740102300 | Line busy | Long Distance | 16033352420 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876740102301 | Line busy | Long Distance | 16033352420 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876740102302 | Line busy | Long Distance | 16033352420 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926351202300 | Line busy | Long Distance | 16034290335 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930025202300 | Line busy | Long Distance | 16034337532 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930025202301 | Line busy | Long Distance | 16034337532 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930025202302 | Line busy | Long Distance | 16034337532 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46982282502300 | Line busy | Long Distance | 16034364257 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982282502301 | Line busy | Long Distance | 16034364257 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927797002300 | Line busy | Long Distance | 16034486059 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46918483002300 | Line busy | Long Distance | 16034486248 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7320199802200 | Line busy | Long Distance | 16034488821 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46933386902300 | Line busy | Long Distance | 16035272984 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46871031302300 | Line busy | Long Distance | 16035277545 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871031302301 | Line busy | Long Distance | 16035277545 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871031302302 | Line busy | Long Distance | 16035277545 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876693002300 | Line busy | Long Distance | 16035697589 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876693002301 | Line busy | Long Distance | 16035697589 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876693002302 | Line busy | Long Distance | 16035697589 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46917621002300 | Line busy | Long Distance | 16035953652 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917621002301 | Line busy | Long Distance | 16035953652 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944135502300 | Line busy | Long Distance | 16036229538 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944135502301 | Line busy | Long Distance | 16036229538 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944135502302 | Line busy | Long Distance | 16036229538 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46943427102300 | Line busy | Long Distance | 16036242210 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875009302300 | Line busy | Long Distance | 16036246609 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943568002300 | Line busy | Long Distance | 16036504985 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46943568002301 | Line busy | Long Distance | 16036504985 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46943568002302 | Line busy | Long Distance | 16036504985 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 46870990502302 | Line busy | Long Distance | 16036649128 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929522202300 | Line busy | Long Distance | 16036727654 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46924437902300 | Line busy | Long Distance | 16037750377 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924437902301 | Line busy | Long Distance | 16037750377 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924437902302 | Line busy | Long Distance | 16037750377 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46940417602300 | Line busy | Long Distance | 16037780621 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940417602301 | Line busy | Long Distance | 16037780621 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940417602302 | Line busy | Long Distance | 16037780621 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937661402300 | Line busy | Long Distance | 16037782856 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937661402301 | Line busy | Long Distance | 16037782856 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875006302300 | Line busy | Long Distance | 16037872035 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930924602300 | Line busy | Long Distance | 16038568813 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938734602301 | Line busy | Long Distance | 16038808511 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938734602302 | Line busy | Long Distance | 16038808511 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46876722902300 | Line busy | Long Distance | 16038949727 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46913741202300 | Line busy | Long Distance | 16039291196 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913741202301 | Line busy | Long Distance | 16039291196 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870123302300 | Line busy | Long Distance | 16052172185 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870123302301 | Line busy | Long Distance | 16052172185 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916619702300 | Line busy | Long Distance | 16052172185 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916619702302 | Line busy | Long Distance | 16052172185 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46876746002300 | Line busy | Long Distance | 16053289620 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876746002301 | Line busy | Long Distance | 16053289620 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876746002302 | Line busy | Long Distance | 16053289620 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919479002300 | Line busy | Long Distance | 16053470083 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919479002301 | Line busy | Long Distance | 16053470083 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46921406302300 | Line busy | Long Distance | 16053617210 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921406302301 | Line busy | Long Distance | 16053617210 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921406302302 | Line busy | Long Distance | 16053617210 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46936231402302 | Line busy | Long Distance | 16054551289 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46920219802300 | Line busy | Long Distance | 16055374525 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46871040402300 | Line busy | Long Distance | 16056444197 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46937454202300 | Line busy | Long Distance | 16056654498 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934312702302 | Line busy | Long Distance | 16056732689 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874959202300 | Line busy | Long Distance | 16057166623 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46929564202300 | Line busy | Long Distance | 16057420183 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913741302300 | Line busy | Long Distance | 16059967908 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317566902200 | Line busy | Long Distance | 16059969194 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317566902201 | Line busy | Long Distance | 16059969194 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317566902202 | Line busy | Long Distance | 16059969194 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937671402300 | Line busy | Long Distance | 16062565191 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46929567902301 | Line busy | Long Distance | 16062856629 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929567902302 | Line busy | Long Distance | 16062856629 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46875001702300 | Line busy | Long Distance | 16062983416 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937647402300 | Line busy | Long Distance | 16063291102 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:02 |
| Fax | Outbound | 46945021502302 | Line busy | Long Distance | 16064325354 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46936128402300 | Line busy | Long Distance | 16064329091 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920223102300 | Line busy | Long Distance | 16064360848 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920184502300 | Line busy | Long Distance | 16064391400 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920184502301 | Line busy | Long Distance | 16064391400 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920184502302 | Line busy | Long Distance | 16064391400 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7314742202200 | Line busy | Long Distance | 16064511814 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314742202201 | Line busy | Long Distance | 16064511814 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936125702300 | Line busy | Long Distance | 16065462084 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936125702301 | Line busy | Long Distance | 16065462084 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936125702302 | Line busy | Long Distance | 16065462084 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913685802301 | Line busy | Long Distance | 16065732586 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46939708602300 | Line busy | Long Distance | 16065990983 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939708602301 | Line busy | Long Distance | 16065990983 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939708602302 | Line busy | Long Distance | 16065990983 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927022702300 | Line busy | Long Distance | 16066389471 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927026502300 | Line busy | Long Distance | 16066630711 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875893702300 | Line busy | Long Distance | 16066743096 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870172702300 | Line busy | Long Distance | 16066930322 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875012502300 | Line busy | Long Distance | 16067398252 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46913716602300 | Line busy | Long Distance | 16067433044 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913716602301 | Line busy | Long Distance | 16067433044 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913716602302 | Line busy | Long Distance | 16067433044 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924441502300 | Line busy | Long Distance | 16067590058 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919480202300 | Line busy | Long Distance | 16067591808 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46933371902300 | Line busy | Long Distance | 16067598117 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933371902301 | Line busy | Long Distance | 16067598117 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938426802300 | Line busy | Long Distance | 16067842344 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938646702300 | Line busy | Long Distance | 16067982222 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874100502300 | Line busy | Long Distance | 16068492025 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874100502301 | Line busy | Long Distance | 16068492025 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874100502302 | Line busy | Long Distance | 16068492025 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927030402300 | Line busy | Long Distance | 16072720188 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919491102300 | Line busy | Long Distance | 16073362028 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46876691402300 | Line busy | Long Distance | 16075357469 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876691402301 | Line busy | Long Distance | 16075357469 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870978302300 | Line busy | Long Distance | 16076923846 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943417202300 | Line busy | Long Distance | 16077377968 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46925390502300 | Line busy | Long Distance | 16077395893 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874989602300 | Line busy | Long Distance | 16077587032 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874989602301 | Line busy | Long Distance | 16077587032 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874989602302 | Line busy | Long Distance | 16077587032 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46873497602300 | Line busy | Long Distance | 16082228944 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919526202300 | Line busy | Long Distance | 16082404237 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316544802200 | Line busy | Long Distance | 16082522172 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316544802201 | Line busy | Long Distance | 16082522172 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316544802202 | Line busy | Long Distance | 16082522172 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938611602300 | Line busy | Long Distance | 16082589042 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46913764602300 | Line busy | Long Distance | 16082606366 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927789102300 | Line busy | Long Distance | 16083616131 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927789102301 | Line busy | Long Distance | 16083616131 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927789102302 | Line busy | Long Distance | 16083616131 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46927036602300 | Line busy | Long Distance | 16083929408 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937610102300 | Line busy | Long Distance | 16084178801 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933395702300 | Line busy | Long Distance | 16087453990 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46919417102300 | Line busy | Long Distance | 16088772667 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46943525902300 | Line busy | Long Distance | 16088907127 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943525902301 | Line busy | Long Distance | 16088907127 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943525902302 | Line busy | Long Distance | 16088907127 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979046202300 | Line busy | Long Distance | 16089353823 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922056402300 | Line busy | Long Distance | 16093902753 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46935287902300 | Line busy | Long Distance | 16093991572 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935287902301 | Line busy | Long Distance | 16093991572 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935287902302 | Line busy | Long Distance | 16093991572 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939735802300 | Line busy | Long Distance | 16094527577 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939735802301 | Line busy | Long Distance | 16094527577 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939735802302 | Line busy | Long Distance | 16094527577 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931818002300 | Line busy | Long Distance | 16094639477 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928470402300 | Line busy | Long Distance | 16094991055 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917654302300 | Line busy | Long Distance | 16095815149 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917654302301 | Line busy | Long Distance | 16095815149 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917654302302 | Line busy | Long Distance | 16095815149 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870177402300 | Line busy | Long Distance | 16095853617 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870177402302 | Line busy | Long Distance | 16095853617 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916674602300 | Line busy | Long Distance | 16095853617 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916674602301 | Line busy | Long Distance | 16095853617 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916674602302 | Line busy | Long Distance | 16095853617 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870140402300 | Line busy | Long Distance | 16095893841 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945823202300 | Line busy | Long Distance | 16095978198 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46926369802300 | Line busy | Long Distance | 16096539133 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876722302300 | Line busy | Long Distance | 16096546451 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Fax | Outbound | 46876722302301 | Line busy | Long Distance | 16096546451 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876722302302 | Line busy | Long Distance | 16096546451 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981457502300 | Line busy | Long Distance | 16096830298 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874046902300 | Line busy | Long Distance | 16097377427 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874046902301 | Line busy | Long Distance | 16097377427 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874046902302 | Line busy | Long Distance | 16097377427 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46935342502300 | Line busy | Long Distance | 16097489200 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913684202300 | Line busy | Long Distance | 16097549662 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944205002300 | Line busy | Long Distance | 16098820299 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944205002301 | Line busy | Long Distance | 16098820299 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944205002302 | Line busy | Long Distance | 16098820299 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937579802302 | Line busy | Long Distance | 16098821026 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977362302300 | Line busy | Long Distance | 16098900265 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872128802300 | Line busy | Long Distance | 16089901647 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872128802301 | Line busy | Long Distance | 16089901647 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872128802302 | Line busy | Long Distance | 16089901647 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46938656102300 | Line busy | Long Distance | 16098937972 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46917626102300 | Line busy | Long Distance | 16099148441 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917626102301 | Line busy | Long Distance | 16099148441 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917626102302 | Line busy | Long Distance | 16099148441 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7320138202200 | Line busy | Long Distance | 16099210277 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874143902300 | Line busy | Long Distance | 16102521861 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937595302300 | Line busy | Long Distance | 16102538184 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937595302301 | Line busy | Long Distance | 16102538184 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876740302300 | Line busy | Long Distance | 16102619601 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876740302301 | Line busy | Long Distance | 16102619601 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876740302302 | Line busy | Long Distance | 16102619601 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46933297502300 | Line busy | Long Distance | 16102725655 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933297502301 | Line busy | Long Distance | 16102725655 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933297502302 | Line busy | Long Distance | 16102725655 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933364102300 | Line busy | Long Distance | 16102750633 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943578102300 | Line busy | Long Distance | 16102758819 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46914551902300 | Line busy | Long Distance | 16102777890 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934341802300 | Line busy | Long Distance | 16102820256 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927827602300 | Line busy | Long Distance | 16102983021 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46931870302300 | Line busy | Long Distance | 16103262432 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870994402300 | Line busy | Long Distance | 16103268099 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870994402301 | Line busy | Long Distance | 16103268099 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870994402302 | Line busy | Long Distance | 16103268099 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926336702300 | Line busy | Long Distance | 16103271414 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46934269902300 | Line busy | Long Distance | 16103599228 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929539002300 | Line busy | Long Distance | 16103745010 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928636902300 | Line busy | Long Distance | 16103751883 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922671802300 | Line busy | Long Distance | 16103787984 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922053802300 | Line busy | Long Distance | 16103804664 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922053802301 | Line busy | Long Distance | 16103804664 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937621402300 | Line busy | Long Distance | 16103911668 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937621402301 | Line busy | Long Distance | 16103911668 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937621402302 | Line busy | Long Distance | 16103911668 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917584102300 | Line busy | Long Distance | 16103950950 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937579902300 | Line busy | Long Distance | 16104098744 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937579902301 | Line busy | Long Distance | 16104098744 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937579902302 | Line busy | Long Distance | 16104098744 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876696602300 | Line busy | Long Distance | 16104295199 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46979085602300 | Line busy | Long Distance | 16104302202 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46934283402300 | Line busy | Long Distance | 16104325953 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46943540502300 | Line busy | Long Distance | 16104328640 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943540502301 | Line busy | Long Distance | 16104328640 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 7320121302200 | Line busy | Long Distance | 16104337856 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320121302201 | Line busy | Long Distance | 16104337856 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937532102300 | Line busy | Long Distance | 16104345122 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941728302300 | Line busy | Long Distance | 16104346671 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46941728302302 | Line busy | Long Distance | 16104346671 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46929510902300 | Line busy | Long Distance | 16104384315 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931787402300 | Line busy | Long Distance | 16104448233 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931787402301 | Line busy | Long Distance | 16104448233 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931787402302 | Line busy | Long Distance | 16104448233 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 7316521002200 | Line busy | Long Distance | 16104461735 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316521002201 | Line busy | Long Distance | 16104461735 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316521002202 | Line busy | Long Distance | 16104461735 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937556302300 | Line busy | Long Distance | 16104595960 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921413102300 | Line busy | Long Distance | 16104896418 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46930036702300 | Line busy | Long Distance | 16105191556 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930036702302 | Line busy | Long Distance | 16105191556 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46919483402300 | Line busy | Long Distance | 16105201998 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919483402301 | Line busy | Long Distance | 16105201998 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919483402302 | Line busy | Long Distance | 16105201998 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918455502300 | Line busy | Long Distance | 16105212263 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934260402300 | Line busy | Long Distance | 16105220445 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929558102300 | Line busy | Long Distance | 16105240133 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46980266002300 | Line busy | Long Distance | 16105258393 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913667102300 | Line busy | Long Distance | 16105629814 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930995002300 | Line busy | Long Distance | 16106227937 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922066202300 | Line busy | Long Distance | 16106230970 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978917002300 | Line busy | Long Distance | 16106263265 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46874076302300 | Line busy | Long Distance | 16106642131 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874076302301 | Line busy | Long Distance | 16106642131 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 47580858702300 | Line busy | Long Distance | 16106670447 | 10/13/2015 11:28 | 15614302357 | 334515023 | 10/13/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927121902300 | Line busy | Long Distance | 16106826125 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 47167140902300 | Line busy | Long Distance | 16106875350 | 10/9/2015 9:18 | 15614302376 | 164305022 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943586802300 | Line busy | Long Distance | 16106922566 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943586802301 | Line busy | Long Distance | 16106922566 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46941669002300 | Line busy | Long Distance | 16107592216 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875011002300 | Line busy | Long Distance | 16107608148 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46871013402300 | Line busy | Long Distance | 16107608587 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981510702300 | Line busy | Long Distance | 16107694204 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919448002300 | Line busy | Long Distance | 16107753284 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935260702300 | Line busy | Long Distance | 16107753677 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935260702301 | Line busy | Long Distance | 16107753677 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935260702302 | Line busy | Long Distance | 16107753677 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875847802300 | Line busy | Long Distance | 16107915814 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922067802300 | Line busy | Long Distance | 16108070366 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922067802301 | Line busy | Long Distance | 16108070366 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922067802302 | Line busy | Long Distance | 16108070366 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46916661402300 | Line busy | Long Distance | 16108142425 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916661402301 | Line busy | Long Distance | 16108142425 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916661402302 | Line busy | Long Distance | 16108142425 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921417002300 | Line busy | Long Distance | 16108457071 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46918475102300 | Line busy | Long Distance | 16108532980 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944203802300 | Line busy | Long Distance | 16108671941 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874007102300 | Line busy | Long Distance | 16108760859 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46917599002300 | Line busy | Long Distance | 16109917778 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917599002301 | Line busy | Long Distance | 16109917778 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917599002302 | Line busy | Long Distance | 16109917778 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46979031802300 | Line busy | Long Distance | 16109918973 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874977902300 | Line busy | Long Distance | 16109641228 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874977902301 | Line busy | Long Distance | 16109641228 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874977902302 | Line busy | Long Distance | 16109641228 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46917670402300 | Line busy | Long Distance | 16109693506 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46936130802300 | Line busy | Long Distance | 16109884974 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936130802301 | Line busy | Long Distance | 16109884974 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936130802302 | Line busy | Long Distance | 16109884974 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46941687302300 | Line busy | Long Distance | 16109975763 | 10/9/2015 9:01 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941687302301 | Line busy | Long Distance | 16109975763 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941687302302 | Line busy | Long Distance | 16109975763 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920218402300 | Line busy | Long Distance | 16126726816 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930127402300 | Line busy | Long Distance | 16127212904 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 7316588702200 | Line busy | Long Distance | 16142218117 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316588702201 | Line busy | Long Distance | 16142218117 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316588702202 | Line busy | Long Distance | 16142218117 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876779202300 | Line busy | Long Distance | 16142316088 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876779202301 | Line busy | Long Distance | 16142316088 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876779202302 | Line busy | Long Distance | 16142316088 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875861002300 | Line busy | Long Distance | 16142371646 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875861002301 | Line busy | Long Distance | 16142371646 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875861002302 | Line busy | Long Distance | 16142371646 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923381402300 | Line busy | Long Distance | 16142572450 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923419302302 | Line busy | Long Distance | 16142573558 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46940441902302 | Line busy | Long Distance | 16142631891 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46933387002300 | Line busy | Long Distance | 16142748895 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933387002301 | Line busy | Long Distance | 16142748895 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46923481002300 | Line busy | Long Distance | 16142782385 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870094302300 | Line busy | Long Distance | 16142937001 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916593202300 | Line busy | Long Distance | 16142937001 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 7318876902200 | Line busy | Long Distance | 16143398501 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930124702301 | Line busy | Long Distance | 16143511125 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46930124702302 | Line busy | Long Distance | 16143511125 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46981385102300 | Line busy | Long Distance | 16144482729 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981385102301 | Line busy | Long Distance | 16144482729 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981385102302 | Line busy | Long Distance | 16144482729 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927029102300 | Line busy | Long Distance | 16144880226 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927060802300 | Line busy | Long Distance | 16145333496 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874154502300 | Line busy | Long Distance | 16145446370 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46871010902300 | Line busy | Long Distance | 16145457546 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871010902301 | Line busy | Long Distance | 16145457546 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874023602300 | Line busy | Long Distance | 16147341900 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870151702300 | Line busy | Long Distance | 16147514568 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922043802300 | Line busy | Long Distance | 16147554052 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874954602300 | Line busy | Long Distance | 16147645605 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46918439902300 | Line busy | Long Distance | 16147718834 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918439902301 | Line busy | Long Distance | 16147718834 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918439902302 | Line busy | Long Distance | 16147718834 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46871006602300 | Line busy | Long Distance | 16147779256 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871006602301 | Line busy | Long Distance | 16147779256 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871006602302 | Line busy | Long Distance | 16147779256 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940436302300 | Line busy | Long Distance | 16147925353 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940436302301 | Line busy | Long Distance | 16147925353 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933375602300 | Line busy | Long Distance | 16148189747 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927773702300 | Line busy | Long Distance | 16148344750 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875812302300 | Line busy | Long Distance | 16148350301 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870182202300 | Line busy | Long Distance | 16148631527 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916679202300 | Line busy | Long Distance | 16148631527 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938744102300 | Line busy | Long Distance | 16148636164 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938744102301 | Line busy | Long Distance | 16148636164 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938744102302 | Line busy | Long Distance | 16148636164 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46980287002300 | Line busy | Long Distance | 16148668699 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46980287002301 | Line busy | Long Distance | 16148668699 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46945797302300 | Line busy | Long Distance | 16148825636 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945797302301 | Line busy | Long Distance | 16148825636 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945797302302 | Line busy | Long Distance | 16148825636 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916639302301 | Line busy | Long Distance | 16148829005 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46916644402301 | Line busy | Long Distance | 16148859481 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937677302300 | Line busy | Long Distance | 16148894882 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937677302301 | Line busy | Long Distance | 16148894882 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918412602300 | Line busy | Long Distance | 16152225322 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46917603902300 | Line busy | Long Distance | 16152309750 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917603902301 | Line busy | Long Distance | 16152309750 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917603902302 | Line busy | Long Distance | 16152309750 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870950402300 | Line busy | Long Distance | 16152770765 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870950402301 | Line busy | Long Distance | 16152770765 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876783502300 | Line busy | Long Distance | 16152815101 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876783502301 | Line busy | Long Distance | 16152815101 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876783502302 | Line busy | Long Distance | 16152815101 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920124002300 | Line busy | Long Distance | 16152842003 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920124002301 | Line busy | Long Distance | 16152842003 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46938686202300 | Line busy | Long Distance | 16153250164 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46921474402300 | Line busy | Long Distance | 16153251245 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936186502300 | Line busy | Long Distance | 16153256936 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 7316185502200 | Line busy | Long Distance | 16153273040 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316185502201 | Line busy | Long Distance | 16153273040 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316185502202 | Line busy | Long Distance | 16153273040 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920225802300 | Line busy | Long Distance | 16153274818 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920225802301 | Line busy | Long Distance | 16153274818 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920225802302 | Line busy | Long Distance | 16153274818 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874961102300 | Line busy | Long Distance | 16153769862 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874961102301 | Line busy | Long Distance | 16153769862 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874961102302 | Line busy | Long Distance | 16153769862 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46940433202300 | Line busy | Long Distance | 16154430722 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46913667002300 | Line busy | Long Distance | 16154446252 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913667002301 | Line busy | Long Distance | 16154446252 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913667002302 | Line busy | Long Distance | 16154446252 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919502002300 | Line busy | Long Distance | 16156663261 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919502002301 | Line busy | Long Distance | 16156663261 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919502002302 | Line busy | Long Distance | 16156663261 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46921409502300 | Line busy | Long Distance | 16157732707 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921409502301 | Line busy | Long Distance | 16157732707 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921409502302 | Line busy | Long Distance | 16157732707 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934246502300 | Line busy | Long Distance | 16158220073 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46977452402300 | Line busy | Long Distance | 16158517760 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870903802300 | Line busy | Long Distance | 16158705524 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923442502300 | Line busy | Long Distance | 16158890135 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923442502301 | Line busy | Long Distance | 16158890135 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927103302300 | Line busy | Long Distance | 16158957056 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928551702300 | Line busy | Long Distance | 16159525133 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870184702300 | Line busy | Long Distance | 16162521599 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916681702300 | Line busy | Long Distance | 16162521599 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916681702301 | Line busy | Long Distance | 16162521599 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916681702302 | Line busy | Long Distance | 16162521599 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926349902300 | Line busy | Long Distance | 16162670801 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876723902300 | Line busy | Long Distance | 16163612198 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874066002300 | Line busy | Long Distance | 16163922364 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875893602300 | Line busy | Long Distance | 16164554454 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980258302300 | Line busy | Long Distance | 16164581292 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46980258302301 | Line busy | Long Distance | 16164581292 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980258302302 | Line busy | Long Distance | 16164581292 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933353402300 | Line busy | Long Distance | 16164588102 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933353402301 | Line busy | Long Distance | 16164588102 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46944180302300 | Line busy | Long Distance | 16164590044 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944180302301 | Line busy | Long Distance | 16164590044 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944180302302 | Line busy | Long Distance | 16164590044 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927106602300 | Line busy | Long Distance | 16164594714 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870119602300 | Line busy | Long Distance | 16164865026 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46936154202300 | Line busy | Long Distance | 16166964860 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936154202301 | Line busy | Long Distance | 16166964860 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936154202302 | Line busy | Long Distance | 16166964860 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936223902302 | Line busy | Long Distance | 16167326255 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46977401802300 | Line busy | Long Distance | 16167383996 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46873499802300 | Line busy | Long Distance | 16167549883 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873499802301 | Line busy | Long Distance | 16167549883 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937569302300 | Line busy | Long Distance | 16167942650 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930971302300 | Line busy | Long Distance | 16168551785 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930971302301 | Line busy | Long Distance | 16168551785 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930971302302 | Line busy | Long Distance | 16168551785 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46916593802300 | Line busy | Long Distance | 16168638742 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916593802301 | Line busy | Long Distance | 16168638742 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916593802302 | Line busy | Long Distance | 16168638742 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934287302300 | Line busy | Long Distance | 16168967669 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317479202200 | Line busy | Long Distance | 16169425003 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317479202201 | Line busy | Long Distance | 16169425003 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317479202202 | Line busy | Long Distance | 16169425003 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874007402300 | Line busy | Long Distance | 16173237870 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874125202300 | Line busy | Long Distance | 16174144285 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872120202300 | Line busy | Long Distance | 16174647549 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7320062102200 | Line busy | Long Distance | 16174891043 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320062102201 | Line busy | Long Distance | 16174891043 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320062102202 | Line busy | Long Distance | 16174891043 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938728402300 | Line busy | Long Distance | 16174922002 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46927081302301 | Line busy | Long Distance | 16175242966 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46977486502300 | Line busy | Long Distance | 16175417505 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 7318871902200 | Line busy | Long Distance | 16176364866 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7316577302200 | Line busy | Long Distance | 16176366204 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46977370502300 | Line busy | Long Distance | 16176366204 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316158402202 | Line busy | Long Distance | 16177262894 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46981432502302 | Line busy | Long Distance | 16177262894 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945817702300 | Line busy | Long Distance | 16177300474 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876684602300 | Line busy | Long Distance | 16177704354 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876684602301 | Line busy | Long Distance | 16177704354 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46943424302300 | Line busy | Long Distance | 16177874644 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870164002300 | Line busy | Long Distance | 16178254972 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870164002301 | Line busy | Long Distance | 16178254972 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870164002302 | Line busy | Long Distance | 16178254972 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46917633602300 | Line busy | Long Distance | 16178257217 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917633602301 | Line busy | Long Distance | 16178257217 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917633602302 | Line busy | Long Distance | 16178257217 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936108302300 | Line busy | Long Distance | 16182229329 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936108302301 | Line busy | Long Distance | 16182229329 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46917635602300 | Line busy | Long Distance | 16182249781 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917635602301 | Line busy | Long Distance | 16182249781 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917635602302 | Line busy | Long Distance | 16182249781 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46979030602300 | Line busy | Long Distance | 16182337461 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979030602301 | Line busy | Long Distance | 16182337461 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46926401502300 | Line busy | Long Distance | 16182356716 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926401502301 | Line busy | Long Distance | 16182356716 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926401502302 | Line busy | Long Distance | 16182356716 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935324802300 | Line busy | Long Distance | 16182446135 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921447502300 | Line busy | Long Distance | 16182522540 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46943525302300 | Line busy | Long Distance | 16182773143 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943525302301 | Line busy | Long Distance | 16182773143 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 46943525302302 | Line busy | Long Distance | 16182773143 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7313915002200 | Line busy | Long Distance | 16182774917 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874070002300 | Line busy | Long Distance | 16182816463 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46926360002300 | Line busy | Long Distance | 16182881980 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46934303702300 | Line busy | Long Distance | 16182882407 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874101802300 | Line busy | Long Distance | 16183573411 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46979039802300 | Line busy | Long Distance | 16183958552 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870960302300 | Line busy | Long Distance | 16183986293 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46917591702300 | Line busy | Long Distance | 16184352969 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46939690502300 | Line busy | Long Distance | 16184987919 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46924410902300 | Line busy | Long Distance | 16185242451 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927028802300 | Line busy | Long Distance | 16185268248 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933375402300 | Line busy | Long Distance | 16185321549 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928465902300 | Line busy | Long Distance | 16185484097 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928544202300 | Line busy | Long Distance | 16189393941 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936121602300 | Line busy | Long Distance | 16189858101 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930948802300 | Line busy | Long Distance | 16189975029 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 7314711702200 | Line busy | Long Distance | 16189975505 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46943412702300 | Line busy | Long Distance | 16189978499 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943412702302 | Line busy | Long Distance | 16189978499 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 7316594302201 | Line busy | Long Distance | 16192260482 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982311502300 | Line busy | Long Distance | 16192674835 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927814802300 | Line busy | Long Distance | 16192694302 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46939772902301 | Line busy | Long Distance | 16192817193 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317526902200 | Line busy | Long Distance | 16192910049 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927781502300 | Line busy | Long Distance | 16193908721 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874147502300 | Line busy | Long Distance | 16193970816 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874147502301 | Line busy | Long Distance | 16193970816 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874147502302 | Line busy | Long Distance | 16193970816 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316543502300 | Line busy | Long Distance | 16194220450 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46932363202300 | Line busy | Long Distance | 16194221055 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46941907002300 | Line busy | Long Distance | 16194257795 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874965102300 | Line busy | Long Distance | 16194402945 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874965102302 | Line busy | Long Distance | 16194402945 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46940409902300 | Line busy | Long Distance | 16194988024 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940409902301 | Line busy | Long Distance | 16194988024 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940409902302 | Line busy | Long Distance | 16194988024 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46977442002300 | Line busy | Long Distance | 16195329662 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46945010102300 | Line busy | Long Distance | 16195436573 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922043002302 | Line busy | Long Distance | 16195757892 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945847202300 | Line busy | Long Distance | 16196441139 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945847202301 | Line busy | Long Distance | 16196441139 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317537102200 | Line busy | Long Distance | 16196441422 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317537102201 | Line busy | Long Distance | 16196441422 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317537102202 | Line busy | Long Distance | 16196441422 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937537202302 | Line busy | Long Distance | 16196446809 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931800602300 | Line busy | Long Distance | 16196681525 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931800602301 | Line busy | Long Distance | 16196681525 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924419102300 | Line busy | Long Distance | 16197495480 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870196302300 | Line busy | Long Distance | 16197940260 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916695302300 | Line busy | Long Distance | 16197940260 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46924362602300 | Line busy | Long Distance | 16202416523 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924362602302 | Line busy | Long Distance | 16202416523 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46876787202301 | Line busy | Long Distance | 16203474704 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876787202302 | Line busy | Long Distance | 16203474704 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937666002302 | Line busy | Long Distance | 16207244575 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46920172602301 | Line busy | Long Distance | 16208205589 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927088602300 | Line busy | Long Distance | 16232471939 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927088602301 | Line busy | Long Distance | 16232471939 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926369502300 | Line busy | Long Distance | 16232472962 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46545059402300 | Line busy | Long Distance | 16233344400 | 10/5/2015 14:18 | 15614302357 | 334515023 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46914540302300 | Line busy | Long Distance | 16233344400 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914540302301 | Line busy | Long Distance | 16233344400 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914540302302 | Line busy | Long Distance | 16233344400 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46922063502300 | Line busy | Long Distance | 16233348675 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931879802300 | Line busy | Long Distance | 16233768040 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931879802301 | Line busy | Long Distance | 16233768040 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875855402300 | Line busy | Long Distance | 16233866673 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926316302300 | Line busy | Long Distance | 16234350193 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924382402301 | Line busy | Long Distance | 16234651561 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924382402302 | Line busy | Long Distance | 16234651561 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46934211602300 | Line busy | Long Distance | 16235160950 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934211602301 | Line busy | Long Distance | 16235160950 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 7317553502202 | Line busy | Long Distance | 16235164998 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934276002300 | Line busy | Long Distance | 16235360410 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923434902300 | Line busy | Long Distance | 16235470521 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46925393202300 | Line busy | Long Distance | 16235515212 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925393202301 | Line busy | Long Distance | 16235515212 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930984302300 | Line busy | Long Distance | 16235725400 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916599602300 | Line busy | Long Distance | 16237921233 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916599602301 | Line busy | Long Distance | 16237921233 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916599602302 | Line busy | Long Distance | 16237921233 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928610902301 | Line busy | Long Distance | 16238495880 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46927850202300 | Line busy | Long Distance | 16238562210 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927850202301 | Line busy | Long Distance | 16238562210 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927850202302 | Line busy | Long Distance | 16238562210 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870175402300 | Line busy | Long Distance | 16238733660 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870175402301 | Line busy | Long Distance | 16238733660 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 7313957702200 | Line busy | Long Distance | 16238785567 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313957702201 | Line busy | Long Distance | 16238785567 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313957702202 | Line busy | Long Distance | 16238785567 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935266102300 | Line busy | Long Distance | 16238821683 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944085802300 | Line busy | Long Distance | 16262881129 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944085802301 | Line busy | Long Distance | 16262881129 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944085802302 | Line busy | Long Distance | 16262881129 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919459002300 | Line busy | Long Distance | 16263071192 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920209302300 | Line busy | Long Distance | 16263371449 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 49374037002300 | Line busy | Long Distance | 16263556647 | 10/28/2015 13:56 | 15614302357 | 334515023 | 10/28/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 7313956502200 | Line busy | Long Distance | 16263556647 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874146402300 | Line busy | Long Distance | 16263557843 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913729302300 | Line busy | Long Distance | 16264463817 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913729302301 | Line busy | Long Distance | 16264463817 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313913802200 | Line busy | Long Distance | 16264477009 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313913802201 | Line busy | Long Distance | 16264477009 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913697602300 | Line busy | Long Distance | 16264481002 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943581602300 | Line busy | Long Distance | 16264580765 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937689702300 | Line busy | Long Distance | 16265751956 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937689702301 | Line busy | Long Distance | 16265751956 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937689702302 | Line busy | Long Distance | 16265751956 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930099702300 | Line busy | Long Distance | 16265754512 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318862102200 | Line busy | Long Distance | 16265775439 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977450202300 | Line busy | Long Distance | 16267952012 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46913701002300 | Line busy | Long Distance | 16268720081 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927041102300 | Line busy | Long Distance | 16269130737 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927041102302 | Line busy | Long Distance | 16269130737 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46927778502300 | Line busy | Long Distance | 16269198503 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320151702200 | Line busy | Long Distance | 16269668746 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936087002300 | Line busy | Long Distance | 16302382110 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |
| Fax | Outbound | 46921471902300 | Line busy | Long Distance | 16303250388 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931868502302 | Line busy | Long Distance | 16303783449 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46876756202300 | Line busy | Long Distance | 16304830215 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 7318857502200 | Line busy | Long Distance | 16304952279 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318857502201 | Line busy | Long Distance | 16304952279 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46936112402300 | Line busy | Long Distance | 16305139208 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46933393202300 | Line busy | Long Distance | 16305300941 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313878002200 | Line busy | Long Distance | 16305841523 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935330602302 | Line busy | Long Distance | 16305842404 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926378702300 | Line busy | Long Distance | 16306378640 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46873502002300 | Line busy | Long Distance | 16306465510 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873502002301 | Line busy | Long Distance | 16306465510 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874070202300 | Line busy | Long Distance | 16307786088 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874070202301 | Line busy | Long Distance | 16307786088 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 7314663402200 | Line busy | Long Distance | 16308320927 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46930059602300 | Line busy | Long Distance | 16308605262 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930059602301 | Line busy | Long Distance | 16308605262 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46935251502301 | Line busy | Long Distance | 16308984187 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944086902300 | Line busy | Long Distance | 16309413464 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944086902301 | Line busy | Long Distance | 16309413464 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944086902302 | Line busy | Long Distance | 16309413464 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874107702300 | Line busy | Long Distance | 16309691095 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870997602300 | Line busy | Long Distance | 16309809736 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926343102300 | Line busy | Long Distance | 16312252104 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943420202300 | Line busy | Long Distance | 16312466176 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934205402300 | Line busy | Long Distance | 16312734928 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934205402301 | Line busy | Long Distance | 16312734928 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934205402302 | Line busy | Long Distance | 16312734928 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870898002300 | Line busy | Long Distance | 16313285559 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870898002301 | Line busy | Long Distance | 16313285559 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870898002302 | Line busy | Long Distance | 16313285559 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977408002300 | Line busy | Long Distance | 16313291520 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875901102302 | Line busy | Long Distance | 16313920678 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 7313872902200 | Line busy | Long Distance | 16314440912 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313872902201 | Line busy | Long Distance | 16314440912 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313872902202 | Line busy | Long Distance | 16314440912 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875810402300 | Line busy | Long Distance | 16314461009 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875810402301 | Line busy | Long Distance | 16314461009 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46941713702300 | Line busy | Long Distance | 16315637718 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941713702301 | Line busy | Long Distance | 16315637718 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941713702302 | Line busy | Long Distance | 16315637718 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937667702300 | Line busy | Long Distance | 16316614352 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941672002300 | Line busy | Long Distance | 16316670223 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46933304002300 | Line busy | Long Distance | 16316961132 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316530802200 | Line busy | Long Distance | 16317510048 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316530802201 | Line busy | Long Distance | 16317510048 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316530802202 | Line busy | Long Distance | 16317510048 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870935202300 | Line busy | Long Distance | 16317582568 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870935202301 | Line busy | Long Distance | 16317582568 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937631302300 | Line busy | Long Distance | 16317613680 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919415902300 | Line busy | Long Distance | 16318521122 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919415902301 | Line busy | Long Distance | 16318521122 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919415902302 | Line busy | Long Distance | 16318521122 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46922010402300 | Line busy | Long Distance | 16318740790 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46935296602300 | Line busy | Long Distance | 16319298313 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46913670602300 | Line busy | Long Distance | 16319577858 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913670602301 | Line busy | Long Distance | 16319577858 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913670602302 | Line busy | Long Distance | 16319577858 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917602202300 | Line busy | Long Distance | 16319636878 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46917602202301 | Line busy | Long Distance | 16319636878 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 7317539202200 | Line busy | Long Distance | 16362394462 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 7317539202202 | Line busy | Long Distance | 16362394462 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927010102300 | Line busy | Long Distance | 16362576016 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46939739002300 | Line busy | Long Distance | 16362719955 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939739002301 | Line busy | Long Distance | 16362719955 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939739002302 | Line busy | Long Distance | 16362719955 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927792502300 | Line busy | Long Distance | 16363496641 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930109402300 | Line busy | Long Distance | 16364644911 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930109402301 | Line busy | Long Distance | 16364644911 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930109402302 | Line busy | Long Distance | 16364644911 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930078802300 | Line busy | Long Distance | 16364774914 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 469342380002300 | Line busy | Long Distance | 16365490122 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 469342380002301 | Line busy | Long Distance | 16365490122 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977386002300 | Line busy | Long Distance | 16365615280 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927111702302 | Line busy | Long Distance | 16365879712 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937645702300 | Line busy | Long Distance | 16366692372 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944993002300 | Line busy | Long Distance | 16369377321 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932348602300 | Line busy | Long Distance | 16369405739 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922078002300 | Line busy | Long Distance | 16369476233 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922078002301 | Line busy | Long Distance | 16369476233 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922078002302 | Line busy | Long Distance | 16369476233 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46872159602300 | Line busy | Long Distance | 16413423179 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936165202300 | Line busy | Long Distance | 16414843208 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936165202301 | Line busy | Long Distance | 16414843208 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46934337502300 | Line busy | Long Distance | 16414877749 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927071402300 | Line busy | Long Distance | 16416483203 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874101602300 | Line busy | Long Distance | 16416641410 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874101602301 | Line busy | Long Distance | 16416641410 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922027802300 | Line busy | Long Distance | 16417326108 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922027802301 | Line busy | Long Distance | 16417326108 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930914202300 | Line busy | Long Distance | 16418566022 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46924446602300 | Line busy | Long Distance | 16503487069 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 7313948902300 | Line busy | Long Distance | 16503570191 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313948902201 | Line busy | Long Distance | 16503570191 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313948902202 | Line busy | Long Distance | 16503570191 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945752802301 | Line busy | Long Distance | 16507234200 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:02 |
| Fax | Outbound | 46945752802302 | Line busy | Long Distance | 16507234200 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 7318890502200 | Line busy | Long Distance | 16507237918 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:02 |
| Fax | Outbound | 7318890502201 | Line busy | Long Distance | 16507237918 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 7318890502202 | Line busy | Long Distance | 16507237918 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46945770202301 | Line busy | Long Distance | 16507240084 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 46945770202302 | Line busy | Long Distance | 16507240084 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46930909802300 | Line busy | Long Distance | 16507259218 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46913680202300 | Line busy | Long Distance | 16507367772 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 46913680202302 | Line busy | Long Distance | 16507367772 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 7313871102200 | Line busy | Long Distance | 16509928391 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926320202300 | Line busy | Long Distance | 16512412793 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918502102300 | Line busy | Long Distance | 16512414041 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918502102301 | Line busy | Long Distance | 16512414041 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918502102302 | Line busy | Long Distance | 16512414041 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937551602300 | Line busy | Long Distance | 16512547623 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937551602301 | Line busy | Long Distance | 16512547623 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937551602302 | Line busy | Long Distance | 16512547623 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 48932908702300 | Line busy | Long Distance | 16512921801 | 10/26/2015 7:34 | 15614302357 | 334515023 | 10/26/2015 7:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871013102300 | Line busy | Long Distance | 16513265350 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871013102301 | Line busy | Long Distance | 16513265350 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927767002300 | Line busy | Long Distance | 16515654818 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874975102300 | Line busy | Long Distance | 16516650684 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874975102301 | Line busy | Long Distance | 16516650684 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874975102302 | Line busy | Long Distance | 16516650684 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46917677002300 | Line busy | Long Distance | 16602585409 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917677002302 | Line busy | Long Distance | 16602585409 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937633002300 | Line busy | Long Distance | 16605421963 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875025602300 | Line busy | Long Distance | 16605843771 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46977481002300 | Line busy | Long Distance | 16606262396 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977481002301 | Line busy | Long Distance | 16606262396 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977481002302 | Line busy | Long Distance | 16606262396 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977405702300 | Line busy | Long Distance | 16606262714 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977405702301 | Line busy | Long Distance | 16606262714 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977405702302 | Line busy | Long Distance | 16606262714 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920175102300 | Line busy | Long Distance | 16606262922 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920175102301 | Line busy | Long Distance | 16606262922 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920175102302 | Line busy | Long Distance | 16606262922 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938751702300 | Line busy | Long Distance | 16606650533 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930962402300 | Line busy | Long Distance | 16606655608 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936137802300 | Line busy | Long Distance | 16607478398 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936137802301 | Line busy | Long Distance | 16607478398 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936137802302 | Line busy | Long Distance | 16607478398 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876699902300 | Line busy | Long Distance | 16608869001 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876699902301 | Line busy | Long Distance | 16608869001 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876699902302 | Line busy | Long Distance | 16608869001 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920191802300 | Line busy | Long Distance | 16612598295 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920191802301 | Line busy | Long Distance | 16612598295 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930940302300 | Line busy | Long Distance | 16613213286 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930940302301 | Line busy | Long Distance | 16613213286 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930940302302 | Line busy | Long Distance | 16613213286 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930908302300 | Line busy | Long Distance | 16613223307 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930908302301 | Line busy | Long Distance | 16613223307 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930908302302 | Line busy | Long Distance | 16613223307 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928516302300 | Line busy | Long Distance | 16613228008 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928516302301 | Line busy | Long Distance | 16613228008 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46928516302302 | Line busy | Long Distance | 16613228008 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937681502301 | Line busy | Long Distance | 16613240823 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930147602300 | Line busy | Long Distance | 16613246301 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46920229602300 | Line busy | Long Distance | 16613273831 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920229602301 | Line busy | Long Distance | 16613273831 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920229602302 | Line busy | Long Distance | 16613273831 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46931823702300 | Line busy | Long Distance | 16613274837 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931823702301 | Line busy | Long Distance | 16613274837 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46931823702302 | Line busy | Long Distance | 16613274837 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46922063702300 | Line busy | Long Distance | 16616305896 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922063702301 | Line busy | Long Distance | 16616305896 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46932366902300 | Line busy | Long Distance | 16616321538 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932366902301 | Line busy | Long Distance | 16616321538 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932366902302 | Line busy | Long Distance | 16616321538 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922009902300 | Line busy | Long Distance | 16616353006 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874034302300 | Line busy | Long Distance | 16616548383 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870099902300 | Line busy | Long Distance | 16616630903 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870099902301 | Line busy | Long Distance | 16616630903 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928539702300 | Line busy | Long Distance | 16616658219 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874072802300 | Line busy | Long Distance | 16617211508 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46939636602300 | Line busy | Long Distance | 16617254636 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924403902300 | Line busy | Long Distance | 16618226250 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924403902301 | Line busy | Long Distance | 16618226250 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924403902302 | Line busy | Long Distance | 16618226250 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46922670002302 | Line busy | Long Distance | 16618235004 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875870902300 | Line busy | Long Distance | 16618542689 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875870902301 | Line busy | Long Distance | 16618542689 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875870902302 | Line busy | Long Distance | 16618542689 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927078202300 | Line busy | Long Distance | 16619456611 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927078202301 | Line busy | Long Distance | 16619456611 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316604602201 | Line busy | Long Distance | 16619495958 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944082802300 | Line busy | Long Distance | 16619495965 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46928616902300 | Line busy | Long Distance | 16622860067 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927794102300 | Line busy | Long Distance | 16622871709 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46873499902300 | Line busy | Long Distance | 16623232557 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931848702300 | Line busy | Long Distance | 16623496962 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46918432102300 | Line busy | Long Distance | 16623775085 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46930126902302 | Line busy | Long Distance | 16623775415 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46934329602300 | Line busy | Long Distance | 16624543401 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934329602301 | Line busy | Long Distance | 16624543401 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934329602302 | Line busy | Long Distance | 16624543401 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320141802200 | Line busy | Long Distance | 16624559109 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46925371202300 | Line busy | Long Distance | 16627458480 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928519502300 | Line busy | Long Distance | 16627795006 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870925002300 | Line busy | Long Distance | 16628341721 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46921429302300 | Line busy | Long Distance | 16628424653 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921429302301 | Line busy | Long Distance | 16628424653 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930115802300 | Line busy | Long Distance | 16628461194 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930115802301 | Line busy | Long Distance | 16628461194 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943579002302 | Line busy | Long Distance | 16628465444 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872080102300 | Line busy | Long Distance | 16628871279 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46920195902300 | Line busy | Long Distance | 16628871297 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920195902301 | Line busy | Long Distance | 16628871297 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920195902302 | Line busy | Long Distance | 16628871297 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977495202300 | Line busy | Long Distance | 16628952489 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46872086802300 | Line busy | Long Distance | 16628956776 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 7317553402200 | Line busy | Long Distance | 16784547331 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46921435902300 | Line busy | Long Distance | 16784751030 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921435902301 | Line busy | Long Distance | 16784751030 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921435902302 | Line busy | Long Distance | 16784751030 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875810002300 | Line busy | Long Distance | 16784828393 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875810002301 | Line busy | Long Distance | 16784828393 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:02 |
| Fax | Outbound | 46875810002302 | Line busy | Long Distance | 16784828393 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938680602300 | Line busy | Long Distance | 16787454139 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938680602301 | Line busy | Long Distance | 16787454139 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938680602302 | Line busy | Long Distance | 16787454139 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922082502300 | Line busy | Long Distance | 16789470172 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874967002300 | Line busy | Long Distance | 17012210918 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874967002301 | Line busy | Long Distance | 17012210918 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874967002302 | Line busy | Long Distance | 17012210918 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316183202200 | Line busy | Long Distance | 17012343672 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316183202201 | Line busy | Long Distance | 17012343672 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316183202202 | Line busy | Long Distance | 17012343672 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46918470302300 | Line busy | Long Distance | 17012343672 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918470302301 | Line busy | Long Distance | 17012343672 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918470302302 | Line busy | Long Distance | 17012343672 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870198202302 | Line busy | Long Distance | 17012344455 | 10/7/2015 14:37 | 18885022050 | 408867023 | 10/7/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46916697102301 | Line busy | Long Distance | 17012344455 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916697102302 | Line busy | Long Distance | 17012344455 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919465102300 | Line busy | Long Distance | 17012348803 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:02 |
| Fax | Outbound | 7316601602200 | Line busy | Long Distance | 17012522209 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876795802300 | Line busy | Long Distance | 17013235677 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943519402301 | Line busy | Long Distance | 17018575030 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 46872171502300 | Line busy | Long Distance | 17022334005 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7314754002200 | Line busy | Long Distance | 17022402830 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930924102300 | Line busy | Long Distance | 17022404962 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46940468202302 | Line busy | Long Distance | 17022423805 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930926702300 | Line busy | Long Distance | 17022428443 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930926702301 | Line busy | Long Distance | 17022428443 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930926702302 | Line busy | Long Distance | 17022428443 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937692202300 | Line busy | Long Distance | 17022555911 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923367502300 | Line busy | Long Distance | 17022585006 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923367502301 | Line busy | Long Distance | 17022585006 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934274802300 | Line busy | Long Distance | 17022699422 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934274802301 | Line busy | Long Distance | 17022699422 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46933323502300 | Line busy | Long Distance | 17023042147 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875819902300 | Line busy | Long Distance | 17023187801 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934275902300 | Line busy | Long Distance | 17023196147 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875856502300 | Line busy | Long Distance | 17023600533 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875856502301 | Line busy | Long Distance | 17023600533 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930127002300 | Line busy | Long Distance | 17023620086 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938667902300 | Line busy | Long Distance | 17023630788 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938667902301 | Line busy | Long Distance | 17023630788 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945801602300 | Line busy | Long Distance | 17023696981 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945801602301 | Line busy | Long Distance | 17023696981 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935262202300 | Line busy | Long Distance | 17023857669 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928541802300 | Line busy | Long Distance | 17024341579 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928541802301 | Line busy | Long Distance | 17024341579 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928541802302 | Line busy | Long Distance | 17024341579 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870179402300 | Line busy | Long Distance | 17024567855 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870179402301 | Line busy | Long Distance | 17024567855 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870179402302 | Line busy | Long Distance | 17024567855 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46936235602300 | Line busy | Long Distance | 17024592405 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936235602301 | Line busy | Long Distance | 17024592405 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933380702300 | Line busy | Long Distance | 17024787263 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46923475002300 | Line busy | Long Distance | 17024876501 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923475002301 | Line busy | Long Distance | 17024876501 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918380702302 | Line busy | Long Distance | 17025602928 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920155802300 | Line busy | Long Distance | 17026140798 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46925394602300 | Line busy | Long Distance | 17026499080 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939734502300 | Line busy | Long Distance | 17026716105 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922674502300 | Line busy | Long Distance | 17027336380 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936149102300 | Line busy | Long Distance | 17027375988 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936149102301 | Line busy | Long Distance | 17027375988 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936149102301 | Line busy | Long Distance | 17027375988 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46930079102300 | Line busy | Long Distance | 17027405328 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930079102301 | Line busy | Long Distance | 17027405328 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46872151002300 | Line busy | Long Distance | 17028708914 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872151002301 | Line busy | Long Distance | 17028708914 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930925302300 | Line busy | Long Distance | 17028766581 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46914522402300 | Line busy | Long Distance | 17028776711 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914522402301 | Line busy | Long Distance | 17028776711 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46925357102300 | Line busy | Long Distance | 17028778354 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925357102301 | Line busy | Long Distance | 17028778354 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927138502300 | Line busy | Long Distance | 17032077401 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927138502301 | Line busy | Long Distance | 17032077401 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927138502302 | Line busy | Long Distance | 17032077401 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46931819102300 | Line busy | Long Distance | 17032667159 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46916692302300 | Line busy | Long Distance | 17033173231 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927045302300 | Line busy | Long Distance | 17033397553 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46927045302301 | Line busy | Long Distance | 17033397553 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927045302300 | Line busy | Long Distance | 17033397553 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46919433802300 | Line busy | Long Distance | 17033529409 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876671802301 | Line busy | Long Distance | 17033560991 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876671802302 | Line busy | Long Distance | 17033560991 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46913673402300 | Line busy | Long Distance | 17034304830 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874107402300 | Line busy | Long Distance | 17034449878 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874107402301 | Line busy | Long Distance | 17034449878 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874995302300 | Line busy | Long Distance | 17034488211 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 7313928002200 | Line busy | Long Distance | 17034617887 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313928002201 | Line busy | Long Distance | 17034617887 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313928002202 | Line busy | Long Distance | 17034617887 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924353902300 | Line busy | Long Distance | 17034711332 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924353902301 | Line busy | Long Distance | 17034711332 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924353902302 | Line busy | Long Distance | 17034711332 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875005902301 | Line busy | Long Distance | 17035277497 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46870158002300 | Line busy | Long Distance | 17035342394 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870158002301 | Line busy | Long Distance | 17035342394 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870158002302 | Line busy | Long Distance | 17035342394 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916657502300 | Line busy | Long Distance | 17035342394 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46919428102300 | Line busy | Long Distance | 17035351581 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927080202300 | Line busy | Long Distance | 17035361395 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46940436902300 | Line busy | Long Distance | 17035384669 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926404202300 | Line busy | Long Distance | 17036141593 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926404202301 | Line busy | Long Distance | 17036141593 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 46926404202302 | Line busy | Long Distance | 17036141593 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46978967802300 | Line busy | Long Distance | 17036202288 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978967802301 | Line busy | Long Distance | 17036202288 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978967802302 | Line busy | Long Distance | 17036202288 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928545302300 | Line busy | Long Distance | 17036582656 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46943436602300 | Line busy | Long Distance | 17037174201 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938432302300 | Line busy | Long Distance | 17037222317 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938432302301 | Line busy | Long Distance | 17037222317 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 49457365002300 | Line busy | Long Distance | 17037238998 | 10/29/2015 9:13 | 15614302357 | 334515023 | 10/29/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7314727902200 | Line busy | Long Distance | 17037239772 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46932375902300 | Line busy | Long Distance | 17037509884 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932375902301 | Line busy | Long Distance | 17037509884 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932375902302 | Line busy | Long Distance | 17037509884 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46927131302300 | Line busy | Long Distance | 17037841554 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927131302301 | Line busy | Long Distance | 17037841554 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927131302302 | Line busy | Long Distance | 17037841554 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934340202300 | Line busy | Long Distance | 17037841688 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934340202301 | Line busy | Long Distance | 17037841688 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934340202302 | Line busy | Long Distance | 17037841688 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46927836702300 | Line busy | Long Distance | 17037960618 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927836702302 | Line busy | Long Distance | 17037960618 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874049002300 | Line busy | Long Distance | 17037999502 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46977505102300 | Line busy | Long Distance | 17038277011 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916633902300 | Line busy | Long Distance | 17038582880 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46926390602300 | Line busy | Long Distance | 17039414361 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938456502300 | Line busy | Long Distance | 17042432339 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46945788602300 | Line busy | Long Distance | 17042834705 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945788602301 | Line busy | Long Distance | 17042834705 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945788602302 | Line busy | Long Distance | 17042834705 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7313967102200 | Line busy | Long Distance | 17042950002 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313967102201 | Line busy | Long Distance | 17042950002 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313967102202 | Line busy | Long Distance | 17042950002 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918450302300 | Line busy | Long Distance | 17043028501 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918450302301 | Line busy | Long Distance | 17043028501 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870197702300 | Line busy | Long Distance | 17043162085 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46918384402300 | Line busy | Long Distance | 17043163825 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918384402301 | Line busy | Long Distance | 17043163825 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934240202300 | Line busy | Long Distance | 17043164951 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934240202301 | Line busy | Long Distance | 17043164951 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 7313987202200 | Line busy | Long Distance | 17043341532 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313987202201 | Line busy | Long Distance | 17043341532 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313987202202 | Line busy | Long Distance | 17043341532 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46919502202300 | Line busy | Long Distance | 17043342073 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919508902300 | Line busy | Long Distance | 17043501113 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944178902300 | Line busy | Long Distance | 17043766280 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977498302300 | Line busy | Long Distance | 17043766644 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977498302301 | Line busy | Long Distance | 17043766644 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876793902300 | Line busy | Long Distance | 17043848481 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46979050202300 | Line busy | Long Distance | 17044032779 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917671602300 | Line busy | Long Distance | 17044712272 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939723202300 | Line busy | Long Distance | 17044807356 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927046202300 | Line busy | Long Distance | 17044877753 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921482302300 | Line busy | Long Distance | 17045353443 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320145902200 | Line busy | Long Distance | 17045370204 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320145902201 | Line busy | Long Distance | 17045370204 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320145902202 | Line busy | Long Distance | 17045370204 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981412802300 | Line busy | Long Distance | 17046360769 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981412802301 | Line busy | Long Distance | 17046360769 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46981412802302 | Line busy | Long Distance | 17046360769 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918494202300 | Line busy | Long Distance | 17046391389 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918494202301 | Line busy | Long Distance | 17046391389 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918494202302 | Line busy | Long Distance | 17046391389 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876678102300 | Line busy | Long Distance | 17046399599 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876678102301 | Line busy | Long Distance | 17046399599 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876678102302 | Line busy | Long Distance | 17046399599 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934273502301 | Line busy | Long Distance | 17046606134 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:02 |
| Fax | Outbound | 46870117002300 | Line busy | Long Distance | 17046623229 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936140002300 | Line busy | Long Distance | 17047398923 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936140002301 | Line busy | Long Distance | 17047398923 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936140002302 | Line busy | Long Distance | 17047398923 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927070002300 | Line busy | Long Distance | 17048256985 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318924302200 | Line busy | Long Distance | 17048388494 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318924302201 | Line busy | Long Distance | 17048388494 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318924302202 | Line busy | Long Distance | 17048388494 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870120202300 | Line busy | Long Distance | 17048533500 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870120202301 | Line busy | Long Distance | 17048533500 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870959402300 | Line busy | Long Distance | 17048535269 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870959402302 | Line busy | Long Distance | 17048535269 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938453502300 | Line busy | Long Distance | 17048578779 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938453502302 | Line busy | Long Distance | 17048578779 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46943487102300 | Line busy | Long Distance | 17048677894 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943487102301 | Line busy | Long Distance | 17048677894 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943487102302 | Line busy | Long Distance | 17048677894 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46872080802300 | Line busy | Long Distance | 17048884192 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876705302300 | Line busy | Long Distance | 17048953416 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876705302301 | Line busy | Long Distance | 17048953416 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876705302302 | Line busy | Long Distance | 17048953416 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928525302302 | Line busy | Long Distance | 17049385644 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937461202300 | Line busy | Long Distance | 17049833509 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937461202301 | Line busy | Long Distance | 17049833509 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46921456302302 | Line busy | Long Distance | 17062166457 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:02 |
| Fax | Outbound | 46917607402300 | Line busy | Long Distance | 17062534675 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46872177402300 | Line busy | Long Distance | 17062756515 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872177402301 | Line busy | Long Distance | 17062756515 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872177402302 | Line busy | Long Distance | 17062756515 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316190702300 | Line busy | Long Distance | 17062918655 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919458902300 | Line busy | Long Distance | 17062919391 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933350202300 | Line busy | Long Distance | 17062954865 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926345402300 | Line busy | Long Distance | 17063245233 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930995202300 | Line busy | Long Distance | 17063355256 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930995202301 | Line busy | Long Distance | 17063355256 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930995202302 | Line busy | Long Distance | 17063355256 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933380202300 | Line busy | Long Distance | 17063677711 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926362802300 | Line busy | Long Distance | 17063761656 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46918430902300 | Line busy | Long Distance | 17064396482 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46914540402302 | Line busy | Long Distance | 17064653256 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46940455002300 | Line busy | Long Distance | 17064864839 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940455002301 | Line busy | Long Distance | 17064864839 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940455002302 | Line busy | Long Distance | 17064864839 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46870164102300 | Line busy | Long Distance | 17065444404 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870164102301 | Line busy | Long Distance | 17065444404 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870164102302 | Line busy | Long Distance | 17065444404 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916663002300 | Line busy | Long Distance | 17065444404 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916663002301 | Line busy | Long Distance | 17065444404 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916663002302 | Line busy | Long Distance | 17065444404 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979076202300 | Line busy | Long Distance | 17065445199 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:02 |
| Fax | Outbound | 7314685002200 | Line busy | Long Distance | 17065465015 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314685002201 | Line busy | Long Distance | 17065465015 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937667802300 | Line busy | Long Distance | 17065698560 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46921471702300 | Line busy | Long Distance | 17066254447 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870961202300 | Line busy | Long Distance | 17066602142 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870961202301 | Line busy | Long Distance | 17066602142 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937653102300 | Line busy | Long Distance | 17066773848 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46940439702300 | Line busy | Long Distance | 17066983630 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46978941302302 | Line busy | Long Distance | 17067225187 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945024302300 | Line busy | Long Distance | 17067227315 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920220802300 | Line busy | Long Distance | 17067542166 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46872105602300 | Line busy | Long Distance | 17067870330 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981513102301 | Line busy | Long Distance | 17067871354 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46920122902300 | Line busy | Long Distance | 17067952519 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 7317618302200 | Line busy | Long Distance | 17068124091 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317618302201 | Line busy | Long Distance | 17068124091 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317618302202 | Line busy | Long Distance | 17068124091 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46932331602300 | Line busy | Long Distance | 17068462768 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:02 |
| Fax | Outbound | 46979026402302 | Line busy | Long Distance | 17068604250 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46917641402300 | Line busy | Long Distance | 17068604489 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917641402301 | Line busy | Long Distance | 17068604489 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924425102300 | Line busy | Long Distance | 17068656268 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46917651202300 | Line busy | Long Distance | 17068676012 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46932363002301 | Line busy | Long Distance | 17068962832 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931795502300 | Line busy | Long Distance | 17069374062 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46916662802300 | Line busy | Long Distance | 17072532014 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916662802301 | Line busy | Long Distance | 17072532014 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923450802300 | Line busy | Long Distance | 17072749297 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874027402300 | Line busy | Long Distance | 17074216674 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46914540502302 | Line busy | Long Distance | 17074233363 | 10/8/2015 12:38 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 7313953402200 | Line busy | Long Distance | 17074439880 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934286102302 | Line busy | Long Distance | 17074443917 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46876700202300 | Line busy | Long Distance | 17074477084 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876700202301 | Line busy | Long Distance | 17074477084 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876700202302 | Line busy | Long Distance | 17074477084 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929485702300 | Line busy | Long Distance | 17074483169 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920201102300 | Line busy | Long Distance | 17074593057 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920201102301 | Line busy | Long Distance | 17074593057 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921414602300 | Line busy | Long Distance | 17074656070 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921414602301 | Line busy | Long Distance | 17074656070 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921414602302 | Line busy | Long Distance | 17074656070 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927080402300 | Line busy | Long Distance | 17074687733 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927080402301 | Line busy | Long Distance | 17074687733 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927080402302 | Line busy | Long Distance | 17074687733 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874025302300 | Line busy | Long Distance | 17075260554 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874025302301 | Line busy | Long Distance | 17075260554 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874025302302 | Line busy | Long Distance | 17075260554 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920231702300 | Line busy | Long Distance | 17075288700 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920231702301 | Line busy | Long Distance | 17075288700 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 7313965202300 | Line busy | Long Distance | 17075440808 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7314726702200 | Line busy | Long Distance | 17075465401 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314726702201 | Line busy | Long Distance | 17075465401 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314726702202 | Line busy | Long Distance | 17075465401 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875848002300 | Line busy | Long Distance | 17075842869 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875848002301 | Line busy | Long Distance | 17075842869 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875848002302 | Line busy | Long Distance | 17075842869 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46941660002301 | Line busy | Long Distance | 17076351639 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46940434502300 | Line busy | Long Distance | 17076351641 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940434502301 | Line busy | Long Distance | 17076351641 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918421702300 | Line busy | Long Distance | 17077259396 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918421702301 | Line busy | Long Distance | 17077259396 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918421702302 | Line busy | Long Distance | 17077259396 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930924902300 | Line busy | Long Distance | 17079233902 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927074702300 | Line busy | Long Distance | 17079383678 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875824202300 | Line busy | Long Distance | 17079396077 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875824202301 | Line busy | Long Distance | 17079396077 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875824202302 | Line busy | Long Distance | 17079396077 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918491202302 | Line busy | Long Distance | 17079867589 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874075602300 | Line busy | Long Distance | 17079959447 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874075602301 | Line busy | Long Distance | 17079959447 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943579102300 | Line busy | Long Distance | 17082166585 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920131802300 | Line busy | Long Distance | 17082335348 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46939735702300 | Line busy | Long Distance | 17082455604 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945025402300 | Line busy | Long Distance | 17084222270 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945025402301 | Line busy | Long Distance | 17084222270 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945025402302 | Line busy | Long Distance | 17084222270 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944185002300 | Line busy | Long Distance | 17084238659 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46919432502300 | Line busy | Long Distance | 17084250771 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919432502301 | Line busy | Long Distance | 17084250771 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919432502302 | Line busy | Long Distance | 17084250771 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46977500602300 | Line busy | Long Distance | 17084783537 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46925388302300 | Line busy | Long Distance | 17084812917 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870969602300 | Line busy | Long Distance | 17084829034 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46981502402300 | Line busy | Long Distance | 17084851173 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46923386002300 | Line busy | Long Distance | 17085248147 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923386002301 | Line busy | Long Distance | 17085248147 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936086102300 | Line busy | Long Distance | 17085799378 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46945047702300 | Line busy | Long Distance | 17085908777 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46916651802300 | Line busy | Long Distance | 17086366549 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 7316523202200 | Line busy | Long Distance | 17086873829 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316523202201 | Line busy | Long Distance | 17086873829 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938731202300 | Line busy | Long Distance | 17087573387 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937618402300 | Line busy | Long Distance | 17087996314 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922043402300 | Line busy | Long Distance | 17088482931 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922043402301 | Line busy | Long Distance | 17088482931 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922043402302 | Line busy | Long Distance | 17088482931 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316165102200 | Line busy | Long Distance | 17088910904 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316165102201 | Line busy | Long Distance | 17088910904 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 7316165102202 | Line busy | Long Distance | 17088910904 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927069702300 | Line busy | Long Distance | 17089157238 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875889602300 | Line busy | Long Distance | 17122130186 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875889602301 | Line busy | Long Distance | 17122130186 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875889602302 | Line busy | Long Distance | 17122130186 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313938502300 | Line busy | Long Distance | 17122243973 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939700402300 | Line busy | Long Distance | 17122253572 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46920202902300 | Line busy | Long Distance | 17122392866 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46979089402300 | Line busy | Long Distance | 17122524733 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870947702300 | Line busy | Long Distance | 17123225730 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46873494102300 | Line busy | Long Distance | 17132220464 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873494102301 | Line busy | Long Distance | 17132220464 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931859002300 | Line busy | Long Distance | 17132700084 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923369702300 | Line busy | Long Distance | 17133301910 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 7317497302200 | Line busy | Long Distance | 17133374803 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978983002300 | Line busy | Long Distance | 17133401725 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978983002301 | Line busy | Long Distance | 17133401725 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978983002302 | Line busy | Long Distance | 17133401725 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930042202302 | Line busy | Long Distance | 17134564186 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46913725202300 | Line busy | Long Distance | 17134615307 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930082902300 | Line busy | Long Distance | 17134675201 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46871037002300 | Line busy | Long Distance | 17135265599 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871037002301 | Line busy | Long Distance | 17135265599 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934308102300 | Line busy | Long Distance | 17135720753 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 7320117502200 | Line busy | Long Distance | 17136300308 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930134002300 | Line busy | Long Distance | 17136413901 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316191302200 | Line busy | Long Distance | 17136662203 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316191302201 | Line busy | Long Distance | 17136662203 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316191302202 | Line busy | Long Distance | 17136662203 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938682102300 | Line busy | Long Distance | 17136912448 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46873490002300 | Line busy | Long Distance | 17136958053 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934340302300 | Line busy | Long Distance | 17137220639 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872127302300 | Line busy | Long Distance | 17137718552 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872127302301 | Line busy | Long Distance | 17137718552 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934310502300 | Line busy | Long Distance | 17137851557 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934310502301 | Line busy | Long Distance | 17137851557 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934310502302 | Line busy | Long Distance | 17137851557 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930156502300 | Line busy | Long Distance | 17138022299 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940460902300 | Line busy | Long Distance | 17138271627 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926333102300 | Line busy | Long Distance | 17138388529 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926333102301 | Line busy | Long Distance | 17138388529 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926333102302 | Line busy | Long Distance | 17138388529 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46876732602300 | Line busy | Long Distance | 17138770970 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876732602301 | Line busy | Long Distance | 17138770970 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46945768602300 | Line busy | Long Distance | 17138770970 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930151302301 | Line busy | Long Distance | 17139816150 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 7318852502200 | Line busy | Long Distance | 17139849855 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318852502201 | Line busy | Long Distance | 17139849855 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318852502202 | Line busy | Long Distance | 17139849855 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926374202300 | Line busy | Long Distance | 17139917103 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924378402300 | Line busy | Long Distance | 17139956142 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933357602300 | Line busy | Long Distance | 17142269760 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933357602301 | Line busy | Long Distance | 17142269760 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937614902300 | Line busy | Long Distance | 17142281450 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937614902301 | Line busy | Long Distance | 17142281450 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875900202300 | Line busy | Long Distance | 17142591598 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46936134002302 | Line busy | Long Distance | 17142804826 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46916611702300 | Line busy | Long Distance | 17142880738 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46978918102302 | Line busy | Long Distance | 17144277969 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870121002300 | Line busy | Long Distance | 17144490758 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870121002301 | Line busy | Long Distance | 17144490758 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870121002302 | Line busy | Long Distance | 17144490758 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916618502300 | Line busy | Long Distance | 17144490758 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916618502301 | Line busy | Long Distance | 17144490758 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916618502302 | Line busy | Long Distance | 17144490758 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922069902300 | Line busy | Long Distance | 17144496283 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875000002300 | Line busy | Long Distance | 17144901973 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933321702300 | Line busy | Long Distance | 17145172110 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933321702301 | Line busy | Long Distance | 17145172110 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928594702300 | Line busy | Long Distance | 17145227328 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313972302200 | Line busy | Long Distance | 17145253439 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313972302201 | Line busy | Long Distance | 17145253439 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313972302202 | Line busy | Long Distance | 17145253439 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46914520602300 | Line busy | Long Distance | 17145275986 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914520602301 | Line busy | Long Distance | 17145275986 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914520602302 | Line busy | Long Distance | 17145275986 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46875849002300 | Line busy | Long Distance | 17145296122 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320112102200 | Line busy | Long Distance | 17145298476 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46914522802300 | Line busy | Long Distance | 17145300777 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914522802301 | Line busy | Long Distance | 17145300777 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46914522802302 | Line busy | Long Distance | 17145300777 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930992902300 | Line busy | Long Distance | 17145307940 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46944207702300 | Line busy | Long Distance | 17145340785 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46924337402300 | Line busy | Long Distance | 17145340818 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924337402301 | Line busy | Long Distance | 17145340818 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924337402302 | Line busy | Long Distance | 17145340818 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318848002200 | Line busy | Long Distance | 17145393555 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46943458102300 | Line busy | Long Distance | 17145423396 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943458102301 | Line busy | Long Distance | 17145423396 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943458102302 | Line busy | Long Distance | 17145423396 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46945027302301 | Line busy | Long Distance | 17145432449 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945027302302 | Line busy | Long Distance | 17145432449 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46944085902300 | Line busy | Long Distance | 17145476202 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977384602300 | Line busy | Long Distance | 17145495049 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945801002300 | Line busy | Long Distance | 17146281345 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945801002301 | Line busy | Long Distance | 17146281345 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918504202300 | Line busy | Long Distance | 17146361248 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46945854102300 | Line busy | Long Distance | 17146391127 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313978202200 | Line busy | Long Distance | 17146395835 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313978202202 | Line busy | Long Distance | 17146395835 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937629302300 | Line busy | Long Distance | 17146689341 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937629302301 | Line busy | Long Distance | 17146689341 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937629302302 | Line busy | Long Distance | 17146689341 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870111302300 | Line busy | Long Distance | 17146808766 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928622202300 | Line busy | Long Distance | 17147384474 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928622202301 | Line busy | Long Distance | 17147384474 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928622202302 | Line busy | Long Distance | 17147384474 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46876743802300 | Line busy | Long Distance | 17147441991 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46945014802300 | Line busy | Long Distance | 17147765632 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945014802301 | Line busy | Long Distance | 17147765632 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934328502300 | Line busy | Long Distance | 17148160529 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46932346902300 | Line busy | Long Distance | 17148276191 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929480302300 | Line busy | Long Distance | 17148322716 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317527702200 | Line busy | Long Distance | 17148366600 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46919472102300 | Line busy | Long Distance | 17148487760 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919472102301 | Line busy | Long Distance | 17148487760 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919472102302 | Line busy | Long Distance | 17148487760 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46945049602300 | Line busy | Long Distance | 17148704792 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935277502300 | Line busy | Long Distance | 17148713370 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935277502301 | Line busy | Long Distance | 17148713370 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935277502302 | Line busy | Long Distance | 17148713370 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46872165902301 | Line busy | Long Distance | 17148925416 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872165902302 | Line busy | Long Distance | 17148925416 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944994702300 | Line busy | Long Distance | 17148992876 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944994702301 | Line busy | Long Distance | 17148992876 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944994702302 | Line busy | Long Distance | 17148992876 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930937202300 | Line busy | Long Distance | 17149700604 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46921412802300 | Line busy | Long Distance | 17149743145 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921412802301 | Line busy | Long Distance | 17149743145 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921412802302 | Line busy | Long Distance | 17149743145 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913691802300 | Line busy | Long Distance | 17149900826 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46913691802301 | Line busy | Long Distance | 17149900826 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913691802302 | Line busy | Long Distance | 17149900826 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927046102300 | Line busy | Long Distance | 17149934130 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927046102301 | Line busy | Long Distance | 17149934130 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927046102302 | Line busy | Long Distance | 17149934130 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913714402300 | Line busy | Long Distance | 17149955815 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46977428402300 | Line busy | Long Distance | 17153894141 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874040402300 | Line busy | Long Distance | 17153982923 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874040402301 | Line busy | Long Distance | 17153982923 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874040402302 | Line busy | Long Distance | 17153982923 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913756602300 | Line busy | Long Distance | 17154227752 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927006602300 | Line busy | Long Distance | 17155824464 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46871022402300 | Line busy | Long Distance | 17156345740 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46918469102300 | Line busy | Long Distance | 17156755255 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922053902300 | Line busy | Long Distance | 17156856601 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945825902300 | Line busy | Long Distance | 17158357708 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945825902301 | Line busy | Long Distance | 17158357708 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945825902302 | Line busy | Long Distance | 17158357708 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46920183002300 | Line busy | Long Distance | 17158664284 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46872139902300 | Line busy | Long Distance | 17163324479 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872111202300 | Line busy | Long Distance | 17163582350 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46924432802300 | Line busy | Long Distance | 17164334897 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923435202300 | Line busy | Long Distance | 17164383543 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923435202301 | Line busy | Long Distance | 17164383543 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927820402300 | Line busy | Long Distance | 17164394838 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927820402301 | Line busy | Long Distance | 17164394838 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927139502300 | Line busy | Long Distance | 17165587720 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939718802300 | Line busy | Long Distance | 17165682330 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925399202300 | Line busy | Long Distance | 17166087065 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925399202301 | Line busy | Long Distance | 17166087065 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925399202302 | Line busy | Long Distance | 17166087065 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46876688602300 | Line busy | Long Distance | 17166468515 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46924393802301 | Line busy | Long Distance | 17166497950 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874068102300 | Line busy | Long Distance | 17166625226 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874068102302 | Line busy | Long Distance | 17166625226 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933393702300 | Line busy | Long Distance | 17166757465 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933393702301 | Line busy | Long Distance | 17166757465 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933393702302 | Line busy | Long Distance | 17166757465 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870999902300 | Line busy | Long Distance | 17166774470 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875920102300 | Line busy | Long Distance | 17166887345 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918469902300 | Line busy | Long Distance | 17167120497 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46926321202300 | Line busy | Long Distance | 17167535367 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46933314502300 | Line busy | Long Distance | 17167537980 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933314502301 | Line busy | Long Distance | 17167537980 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46977393902300 | Line busy | Long Distance | 17167591759 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913745902300 | Line busy | Long Distance | 17167592042 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913745902301 | Line busy | Long Distance | 17167592042 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913745902302 | Line busy | Long Distance | 17167592042 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930038002300 | Line busy | Long Distance | 17167953013 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46913687702300 | Line busy | Long Distance | 17168051073 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913687702301 | Line busy | Long Distance | 17168051073 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316195802200 | Line busy | Long Distance | 17168370023 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7318870202202 | Line busy | Long Distance | 17168396740 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 46871010502300 | Line busy | Long Distance | 17168782701 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46922097802300 | Line busy | Long Distance | 17168816247 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922097802301 | Line busy | Long Distance | 17168816247 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922097802302 | Line busy | Long Distance | 17168816247 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875887802300 | Line busy | Long Distance | 17168838764 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/9/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938694602300 | Line busy | Long Distance | 17168848096 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870989402300 | Line busy | Long Distance | 17172270811 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938697002300 | Line busy | Long Distance | 17172290542 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46924362802300 | Line busy | Long Distance | 17172303914 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313964802202 | Line busy | Long Distance | 17172322215 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943514802300 | Line busy | Long Distance | 17172427766 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46921422802300 | Line busy | Long Distance | 17172434849 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46941707602300 | Line busy | Long Distance | 17172640181 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927779902300 | Line busy | Long Distance | 17172702374 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46938754102300 | Line busy | Long Distance | 17172740673 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46939762102300 | Line busy | Long Distance | 17172951349 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874108802300 | Line busy | Long Distance | 17173374249 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930155802300 | Line busy | Long Distance | 17173389070 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870944802300 | Line busy | Long Distance | 17173902916 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870944802301 | Line busy | Long Distance | 17173902916 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870944802302 | Line busy | Long Distance | 17173902916 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876674302300 | Line busy | Long Distance | 17173977170 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876674302301 | Line busy | Long Distance | 17173977170 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876716502300 | Line busy | Long Distance | 17173978881 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876716502301 | Line busy | Long Distance | 17173978881 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876716502302 | Line busy | Long Distance | 17173978881 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921478902300 | Line busy | Long Distance | 17173991931 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917624902300 | Line busy | Long Distance | 17174641680 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917624902301 | Line busy | Long Distance | 17174641680 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316545802200 | Line busy | Long Distance | 17175332606 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316545802201 | Line busy | Long Distance | 17175332606 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320135902200 | Line busy | Long Distance | 17175443910 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46941658402300 | Line busy | Long Distance | 17175649302 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46871010002300 | Line busy | Long Distance | 17175668702 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919474102300 | Line busy | Long Distance | 17175910980 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874087702301 | Line busy | Long Distance | 17175970898 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876720102300 | Line busy | Long Distance | 17176377803 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876720102301 | Line busy | Long Distance | 17176377803 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871010102300 | Line busy | Long Distance | 17176656345 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871010102301 | Line busy | Long Distance | 17176656345 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871010102302 | Line busy | Long Distance | 17176656345 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940426902300 | Line busy | Long Distance | 17168870341 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7320188402200 | Line busy | Long Distance | 17177213038 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46944106302300 | Line busy | Long Distance | 17177240730 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944106302301 | Line busy | Long Distance | 17177240730 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944106302302 | Line busy | Long Distance | 17177240730 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945734202300 | Line busy | Long Distance | 17177414696 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 7317536502200 | Line busy | Long Distance | 17177416058 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928633702300 | Line busy | Long Distance | 17177645511 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928633702301 | Line busy | Long Distance | 17177645511 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928633702302 | Line busy | Long Distance | 17177645511 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931000202300 | Line busy | Long Distance | 17181239848 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46875808202300 | Line busy | Long Distance | 17184460721 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936235302300 | Line busy | Long Distance | 17178464253 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934244802300 | Line busy | Long Distance | 17178516410 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938756002302 | Line busy | Long Distance | 17178548030 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924380002300 | Line busy | Long Distance | 17178983872 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46872085502300 | Line busy | Long Distance | 17179389601 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872085502301 | Line busy | Long Distance | 17179389601 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872085502302 | Line busy | Long Distance | 17179389601 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46940449602300 | Line busy | Long Distance | 17179861703 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870907102300 | Line busy | Long Distance | 17182093232 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46874100002300 | Line busy | Long Distance | 17182383770 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7317544602200 | Line busy | Long Distance | 17182580773 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46943459702300 | Line busy | Long Distance | 17182636418 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7318890002202 | Line busy | Long Distance | 17182701794 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927034902300 | Line busy | Long Distance | 17182910557 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927034902301 | Line busy | Long Distance | 17182910557 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927034902302 | Line busy | Long Distance | 17182910557 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46938750802300 | Line busy | Long Distance | 17182926036 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938750802301 | Line busy | Long Distance | 17182926036 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938750802302 | Line busy | Long Distance | 17182926036 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46931820902300 | Line busy | Long Distance | 17182926138 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931820902301 | Line busy | Long Distance | 17182926138 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931820902302 | Line busy | Long Distance | 17182926138 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926355802300 | Line busy | Long Distance | 17182988436 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926331402300 | Line busy | Long Distance | 17183210341 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926331402301 | Line busy | Long Distance | 17183210341 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926331402302 | Line busy | Long Distance | 17183210341 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931793102300 | Line busy | Long Distance | 17183278897 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931793102301 | Line busy | Long Distance | 17183278897 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931793102302 | Line busy | Long Distance | 17183278897 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923440002300 | Line busy | Long Distance | 17183360073 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923440002301 | Line busy | Long Distance | 17183360073 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923360102300 | Line busy | Long Distance | 17183387117 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46919507602300 | Line busy | Long Distance | 17183437792 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46977481402300 | Line busy | Long Distance | 17183693579 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926368302301 | Line busy | Long Distance | 17183733232 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 7320126702200 | Line busy | Long Distance | 17183756331 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320126702201 | Line busy | Long Distance | 17183756331 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7313949402200 | Line busy | Long Distance | 17183818840 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940431902302 | Line busy | Long Distance | 17183860437 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46921450702300 | Line busy | Long Distance | 17184922776 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46925375702300 | Line busy | Long Distance | 17185197898 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925375702301 | Line busy | Long Distance | 17185197898 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46943446602300 | Line busy | Long Distance | 17185398925 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943446602301 | Line busy | Long Distance | 17185398925 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943446602302 | Line busy | Long Distance | 17185398925 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46945046602300 | Line busy | Long Distance | 17185441470 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945046602301 | Line busy | Long Distance | 17185441470 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945046602302 | Line busy | Long Distance | 17185441470 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874033002300 | Line busy | Long Distance | 17185474749 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874033002301 | Line busy | Long Distance | 17185474749 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46926382802300 | Line busy | Long Distance | 17185677775 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937611702300 | Line busy | Long Distance | 17185795440 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937611702301 | Line busy | Long Distance | 17185795440 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46921460702300 | Line busy | Long Distance | 17185833360 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874011802300 | Line busy | Long Distance | 17185991477 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874011802301 | Line busy | Long Distance | 17185991477 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46870896402300 | Line busy | Long Distance | 17186010965 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870896402301 | Line busy | Long Distance | 17186010965 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874141202300 | Line busy | Long Distance | 17186301406 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874141202301 | Line busy | Long Distance | 17186301406 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46916666702300 | Line busy | Long Distance | 17186304337 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 7316601402200 | Line busy | Long Distance | 17186307437 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316601402201 | Line busy | Long Distance | 17186307437 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316601402202 | Line busy | Long Distance | 17186307437 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977403202302 | Line busy | Long Distance | 17186406479 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:02 |
| Fax | Outbound | 46945843302300 | Line busy | Long Distance | 17186804473 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981400902300 | Line busy | Long Distance | 17186989573 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928533102300 | Line busy | Long Distance | 17187267385 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46917599502300 | Line busy | Long Distance | 17187590115 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932374502300 | Line busy | Long Distance | 17187697814 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932374502301 | Line busy | Long Distance | 17187697814 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932374502302 | Line busy | Long Distance | 17187697814 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944132702300 | Line busy | Long Distance | 17187801362 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944132702301 | Line busy | Long Distance | 17187801362 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944132702302 | Line busy | Long Distance | 17187801362 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313956302200 | Line busy | Long Distance | 17187802601 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313956302201 | Line busy | Long Distance | 17187802601 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313956302202 | Line busy | Long Distance | 17187802601 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938701002300 | Line busy | Long Distance | 17187804639 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938701002301 | Line busy | Long Distance | 17187804639 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938701002302 | Line busy | Long Distance | 17187804639 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46943527502300 | Line busy | Long Distance | 17187804703 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943527502301 | Line busy | Long Distance | 17187804703 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943527502302 | Line busy | Long Distance | 17187804703 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46943545102300 | Line busy | Long Distance | 17187804987 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943545102301 | Line busy | Long Distance | 17187804987 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943545102302 | Line busy | Long Distance | 17187804987 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46977495702302 | Line busy | Long Distance | 17187815054 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939681502300 | Line busy | Long Distance | 17188219341 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939681502301 | Line busy | Long Distance | 17188219341 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980366702300 | Line busy | Long Distance | 17188379014 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46923386302300 | Line busy | Long Distance | 17188494935 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923386302301 | Line busy | Long Distance | 17188494935 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46939737502300 | Line busy | Long Distance | 17188581119 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874979302300 | Line busy | Long Distance | 17188586568 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874979302301 | Line busy | Long Distance | 17188586568 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874979302302 | Line busy | Long Distance | 17188586568 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981420002300 | Line busy | Long Distance | 17188819415 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981420002301 | Line busy | Long Distance | 17188819415 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981420002302 | Line busy | Long Distance | 17188819415 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46943420702300 | Line busy | Long Distance | 17188867514 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930085302300 | Line busy | Long Distance | 17188992135 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930085302302 | Line busy | Long Distance | 17188992135 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46921485102300 | Line busy | Long Distance | 17189341438 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921485102301 | Line busy | Long Distance | 17189341438 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936216802300 | Line busy | Long Distance | 17189604517 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936216802301 | Line busy | Long Distance | 17189604517 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936216802302 | Line busy | Long Distance | 17189604517 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979112202300 | Line busy | Long Distance | 17189836152 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937607302300 | Line busy | Long Distance | 17189932460 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933394402300 | Line busy | Long Distance | 17192620853 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46923440402300 | Line busy | Long Distance | 17192656750 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923440402301 | Line busy | Long Distance | 17192656750 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318924802200 | Line busy | Long Distance | 17192723834 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318924802201 | Line busy | Long Distance | 17192723834 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318924802202 | Line busy | Long Distance | 17192723834 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929547102302 | Line busy | Long Distance | 17192746038 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927826602300 | Line busy | Long Distance | 17192757334 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46940428102300 | Line busy | Long Distance | 17193924006 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940428102301 | Line busy | Long Distance | 17193924006 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940428102302 | Line busy | Long Distance | 17193924006 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924427702300 | Line busy | Long Distance | 17193926937 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924427702301 | Line busy | Long Distance | 17193926937 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931837102300 | Line busy | Long Distance | 17193959064 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931837102301 | Line busy | Long Distance | 17193959064 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870146102300 | Line busy | Long Distance | 17194714493 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46916643002300 | Line busy | Long Distance | 17194714493 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916643002301 | Line busy | Long Distance | 17194714493 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979030802300 | Line busy | Long Distance | 17195201754 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926403802300 | Line busy | Long Distance | 17195221138 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46944143102300 | Line busy | Long Distance | 17195302055 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944143102301 | Line busy | Long Distance | 17195302055 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944143102302 | Line busy | Long Distance | 17195302055 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875909102300 | Line busy | Long Distance | 17195429888 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875909102301 | Line busy | Long Distance | 17195429888 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944079002300 | Line busy | Long Distance | 17195452054 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46913672502300 | Line busy | Long Distance | 17195620244 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937512402300 | Line busy | Long Distance | 17195700601 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938609302300 | Line busy | Long Distance | 17195740148 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46875826302300 | Line busy | Long Distance | 17195789014 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875826302301 | Line busy | Long Distance | 17195789014 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46924401802300 | Line busy | Long Distance | 17195871372 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924401802301 | Line busy | Long Distance | 17195871372 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924401802302 | Line busy | Long Distance | 17195871372 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918401102300 | Line busy | Long Distance | 17195966702 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937624202300 | Line busy | Long Distance | 17196346169 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937624202301 | Line busy | Long Distance | 17196346169 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937624202302 | Line busy | Long Distance | 17196346169 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46928506402300 | Line busy | Long Distance | 17208593808 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928506402301 | Line busy | Long Distance | 17208593808 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928506402302 | Line busy | Long Distance | 17208593808 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922037002300 | Line busy | Long Distance | 17209327805 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922037002301 | Line busy | Long Distance | 17209327805 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922037002302 | Line busy | Long Distance | 17209327805 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941676002300 | Line busy | Long Distance | 17242233353 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941676002301 | Line busy | Long Distance | 17242233353 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870959202300 | Line busy | Long Distance | 17242283746 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945770602300 | Line busy | Long Distance | 17242822983 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46943444002300 | Line busy | Long Distance | 17242950411 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943444002302 | Line busy | Long Distance | 17242950411 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919494202300 | Line busy | Long Distance | 17243474664 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935327602300 | Line busy | Long Distance | 17244303879 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874092802300 | Line busy | Long Distance | 17244370112 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874092802302 | Line busy | Long Distance | 17244370112 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977425702300 | Line busy | Long Distance | 17244686207 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7314731002200 | Line busy | Long Distance | 17244820093 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918403502300 | Line busy | Long Distance | 17245263289 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981444902300 | Line busy | Long Distance | 17245644642 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934219102300 | Line busy | Long Distance | 17246262655 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870127702300 | Line busy | Long Distance | 17246277756 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927817402300 | Line busy | Long Distance | 17246575315 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916646502300 | Line busy | Long Distance | 17246578563 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916646502301 | Line busy | Long Distance | 17246578563 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916646502302 | Line busy | Long Distance | 17246578563 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874993802300 | Line busy | Long Distance | 17246587551 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874993802301 | Line busy | Long Distance | 17246587551 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919428502300 | Line busy | Long Distance | 17246639022 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919428502301 | Line busy | Long Distance | 17246639022 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919428502302 | Line busy | Long Distance | 17246639022 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46913686902300 | Line busy | Long Distance | 17247587560 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923393502300 | Line busy | Long Distance | 17247793006 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927832002300 | Line busy | Long Distance | 17248342751 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927768302300 | Line busy | Long Distance | 17248366337 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46924356202300 | Line busy | Long Distance | 17248458418 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924356202301 | Line busy | Long Distance | 17248458418 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924356202302 | Line busy | Long Distance | 17248458418 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926325802300 | Line busy | Long Distance | 17248474007 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926325802301 | Line busy | Long Distance | 17248474007 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926325802302 | Line busy | Long Distance | 17248474007 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871046202300 | Line busy | Long Distance | 17248527510 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46918419102300 | Line busy | Long Distance | 17248647160 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46913667602300 | Line busy | Long Distance | 17249333455 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913667602301 | Line busy | Long Distance | 17249333455 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913742802300 | Line busy | Long Distance | 17249343388 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913742802301 | Line busy | Long Distance | 17249343388 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913742802302 | Line busy | Long Distance | 17249343388 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939732602300 | Line busy | Long Distance | 17249355098 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7318932502200 | Line busy | Long Distance | 17249404036 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318932502301 | Line busy | Long Distance | 17249404036 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927097602300 | Line busy | Long Distance | 17249409195 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945831402300 | Line busy | Long Distance | 17249424075 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945831402301 | Line busy | Long Distance | 17249424075 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945831402302 | Line busy | Long Distance | 17249424075 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945081302300 | Line busy | Long Distance | 17249831022 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870160402300 | Line busy | Long Distance | 17272091659 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870160402301 | Line busy | Long Distance | 17272091659 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870160402302 | Line busy | Long Distance | 17272091659 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916659602300 | Line busy | Long Distance | 17272091659 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916659602301 | Line busy | Long Distance | 17272091659 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916659602302 | Line busy | Long Distance | 17272091659 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46941710902300 | Line busy | Long Distance | 17272104600 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923374002300 | Line busy | Long Distance | 17273270895 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46933305002300 | Line busy | Long Distance | 17273432814 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934276502300 | Line busy | Long Distance | 17273450100 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46926330002300 | Line busy | Long Distance | 17273841500 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938447902300 | Line busy | Long Distance | 17274430008 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927094002300 | Line busy | Long Distance | 17275211192 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927094002301 | Line busy | Long Distance | 17275211192 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874971402300 | Line busy | Long Distance | 17275352818 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874971402301 | Line busy | Long Distance | 17275352818 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874971402302 | Line busy | Long Distance | 17275352818 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316632302200 | Line busy | Long Distance | 17275814822 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872160902300 | Line busy | Long Distance | 17275930002 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917603602300 | Line busy | Long Distance | 17275955059 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314734002200 | Line busy | Long Distance | 17277122511 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46982286402300 | Line busy | Long Distance | 17277128229 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938703402300 | Line busy | Long Distance | 17277346440 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914527702300 | Line busy | Long Distance | 17277385037 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914527702301 | Line busy | Long Distance | 17277385037 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46939718702300 | Line busy | Long Distance | 17277967653 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919430402300 | Line busy | Long Distance | 17278248165 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919430402301 | Line busy | Long Distance | 17278248165 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 7320142602200 | Line busy | Long Distance | 17278626210 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46943464902300 | Line busy | Long Distance | 17278634530 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943464902301 | Line busy | Long Distance | 17278634530 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943464902302 | Line busy | Long Distance | 17278634530 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927852002300 | Line busy | Long Distance | 17278676795 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930141002301 | Line busy | Long Distance | 17278691553 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928581402300 | Line busy | Long Distance | 17278695893 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 7320131102200 | Line busy | Long Distance | 17279385606 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944146102300 | Line busy | Long Distance | 17313524459 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46936193802300 | Line busy | Long Distance | 17316323762 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936193802301 | Line busy | Long Distance | 17316323762 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936193802302 | Line busy | Long Distance | 17316323762 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920168902300 | Line busy | Long Distance | 17316353466 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920168902301 | Line busy | Long Distance | 17316353466 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935230202300 | Line busy | Long Distance | 17316606039 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917652502300 | Line busy | Long Distance | 17316647928 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917652502301 | Line busy | Long Distance | 17316647928 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917652502302 | Line busy | Long Distance | 17316647928 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938766402300 | Line busy | Long Distance | 17316861518 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938766402301 | Line busy | Long Distance | 17316861518 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938766402302 | Line busy | Long Distance | 17316861518 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928621702300 | Line busy | Long Distance | 17316893007 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928598002300 | Line busy | Long Distance | 17318476579 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872163602300 | Line busy | Long Distance | 17319262772 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46872163602301 | Line busy | Long Distance | 17319262772 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937479402300 | Line busy | Long Distance | 17319683751 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874009802300 | Line busy | Long Distance | 17322223019 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46940404202300 | Line busy | Long Distance | 17322252814 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46980345402300 | Line busy | Long Distance | 17322442804 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919528002300 | Line busy | Long Distance | 17322498749 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46933316202300 | Line busy | Long Distance | 17322499477 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921446602300 | Line busy | Long Distance | 17322542247 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938670502300 | Line busy | Long Distance | 17322908301 | 10/8/2015 8:30 | 18885022050 | 556663023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 7314699502200 | Line busy | Long Distance | 17323495625 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46916638502300 | Line busy | Long Distance | 17323497842 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46913696602302 | Line busy | Long Distance | 17323550321 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930157502300 | Line busy | Long Distance | 17323551157 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930157502301 | Line busy | Long Distance | 17323551157 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930157502302 | Line busy | Long Distance | 17323551157 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 7320087102200 | Line busy | Long Distance | 17323560432 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923411802300 | Line busy | Long Distance | 17323769330 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923411802301 | Line busy | Long Distance | 17323769330 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923411802302 | Line busy | Long Distance | 17323769330 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46930032402300 | Line busy | Long Distance | 17324041594 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944082702300 | Line busy | Long Distance | 17324945079 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46922068502300 | Line busy | Long Distance | 17325419220 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46917648002300 | Line busy | Long Distance | 17325420618 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923378302300 | Line busy | Long Distance | 17325454102 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870150402300 | Line busy | Long Distance | 17325607386 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870150402301 | Line busy | Long Distance | 17325607386 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870150402302 | Line busy | Long Distance | 17325607386 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916647602300 | Line busy | Long Distance | 17325607386 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916647602301 | Line busy | Long Distance | 17325607386 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916647602302 | Line busy | Long Distance | 17325607386 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318914702200 | Line busy | Long Distance | 17325621586 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318914702201 | Line busy | Long Distance | 17325621586 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318914702202 | Line busy | Long Distance | 17325621586 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977369602300 | Line busy | Long Distance | 17325741433 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977369602301 | Line busy | Long Distance | 17325741433 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977369602302 | Line busy | Long Distance | 17325741433 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936230702300 | Line busy | Long Distance | 17326150865 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874042302300 | Line busy | Long Distance | 17326716467 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46916666402300 | Line busy | Long Distance | 17327457070 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46917590802300 | Line busy | Long Distance | 17327580052 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917590802301 | Line busy | Long Distance | 17327580052 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871027802300 | Line busy | Long Distance | 17327801886 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977462602300 | Line busy | Long Distance | 17328702533 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922662902300 | Line busy | Long Distance | 17329611643 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922662902301 | Line busy | Long Distance | 17329611643 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922662902302 | Line busy | Long Distance | 17329611643 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 7313906302200 | Line busy | Long Distance | 17342229495 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313906302201 | Line busy | Long Distance | 17342229495 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313906302202 | Line busy | Long Distance | 17342229495 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 46945000302300 | Line busy | Long Distance | 17342617410 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46934244002300 | Line busy | Long Distance | 17344211996 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934244002301 | Line busy | Long Distance | 17344211996 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934244002302 | Line busy | Long Distance | 17344211996 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46941708902300 | Line busy | Long Distance | 17344548030 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313912702200 | Line busy | Long Distance | 17344595799 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939733402300 | Line busy | Long Distance | 17344625960 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46873491402300 | Line busy | Long Distance | 17344640438 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977381702300 | Line busy | Long Distance | 17344740199 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977381702301 | Line busy | Long Distance | 17344740199 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977381702302 | Line busy | Long Distance | 17344740199 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317623202200 | Line busy | Long Distance | 17344795586 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46916634702300 | Line busy | Long Distance | 17345240921 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916634702301 | Line busy | Long Distance | 17345240921 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927818502302 | Line busy | Long Distance | 17346753536 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46873489202300 | Line busy | Long Distance | 17346970374 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913694802300 | Line busy | Long Distance | 17348473418 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913694802301 | Line busy | Long Distance | 17348473418 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870957802300 | Line busy | Long Distance | 17349411763 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46939652102300 | Line busy | Long Distance | 17349815094 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939652102301 | Line busy | Long Distance | 17349815094 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939652102302 | Line busy | Long Distance | 17349815094 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933354902300 | Line busy | Long Distance | 17402662717 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933354902301 | Line busy | Long Distance | 17402662717 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933354902302 | Line busy | Long Distance | 17402662717 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46940438402300 | Line busy | Long Distance | 17402832097 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940438402301 | Line busy | Long Distance | 17402832097 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940438402302 | Line busy | Long Distance | 17402832097 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927816602300 | Line busy | Long Distance | 17402838982 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927816602301 | Line busy | Long Distance | 17402838982 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874110002300 | Line busy | Long Distance | 17402847146 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930944202300 | Line busy | Long Distance | 17403357177 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46933356402300 | Line busy | Long Distance | 17403426702 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874032302300 | Line busy | Long Distance | 17403481789 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934301102300 | Line busy | Long Distance | 17403550419 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924396202300 | Line busy | Long Distance | 17403731562 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922096202300 | Line busy | Long Distance | 17403836091 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922096202301 | Line busy | Long Distance | 17403836091 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945768902300 | Line busy | Long Distance | 17403837942 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945768902301 | Line busy | Long Distance | 17403837942 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945768902302 | Line busy | Long Distance | 17403837942 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870993402300 | Line busy | Long Distance | 17403850630 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875836802300 | Line busy | Long Distance | 17403878638 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46926399002300 | Line busy | Long Distance | 17403922987 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919465202300 | Line busy | Long Distance | 17404203070 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872078402300 | Line busy | Long Distance | 17404358552 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919496102300 | Line busy | Long Distance | 17404544653 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919496102301 | Line busy | Long Distance | 17404544653 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46979072802300 | Line busy | Long Distance | 17404546760 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927121002300 | Line busy | Long Distance | 17404985567 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316168802200 | Line busy | Long Distance | 17405223620 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316168802201 | Line busy | Long Distance | 17405223620 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 7316168802202 | Line busy | Long Distance | 17405223620 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874074202300 | Line busy | Long Distance | 17405226399 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938644302300 | Line busy | Long Distance | 17405329412 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938644302301 | Line busy | Long Distance | 17405329412 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922017802300 | Line busy | Long Distance | 17405371959 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46977443502300 | Line busy | Long Distance | 17405664049 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935330002300 | Line busy | Long Distance | 17406549794 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935330002301 | Line busy | Long Distance | 17406549794 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935330002302 | Line busy | Long Distance | 17406549794 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930027302300 | Line busy | Long Distance | 17406719739 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46876773702300 | Line busy | Long Distance | 17406870145 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46935278002300 | Line busy | Long Distance | 17406956212 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935278002301 | Line busy | Long Distance | 17406956212 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935278002302 | Line busy | Long Distance | 17406956212 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46874052802300 | Line busy | Long Distance | 17407798495 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874052802301 | Line busy | Long Distance | 17407798495 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874052802302 | Line busy | Long Distance | 17407798495 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928547002300 | Line busy | Long Distance | 17408945406 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928547002301 | Line busy | Long Distance | 17408945406 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928547002302 | Line busy | Long Distance | 17408945406 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46872144102300 | Line busy | Long Distance | 17409228042 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872144102301 | Line busy | Long Distance | 17409228042 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938715202302 | Line busy | Long Distance | 17409293304 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874093802300 | Line busy | Long Distance | 17409476489 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874093802301 | Line busy | Long Distance | 17409476489 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874093802302 | Line busy | Long Distance | 17409476489 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940435802300 | Line busy | Long Distance | 17409658135 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930076002301 | Line busy | Long Distance | 17543220736 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:02 |
| Fax | Outbound | 46873507002300 | Line busy | Long Distance | 17543223689 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873507002301 | Line busy | Long Distance | 17543223689 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873507002302 | Line busy | Long Distance | 17543223689 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928573402300 | Line busy | Long Distance | 17572256777 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928573402301 | Line busy | Long Distance | 17572256777 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928573402302 | Line busy | Long Distance | 17572256777 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936187402300 | Line busy | Long Distance | 17573019246 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938692802300 | Line busy | Long Distance | 17573120617 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46931835002300 | Line busy | Long Distance | 17573402502 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:02 |
| Fax | Outbound | 46931835002301 | Line busy | Long Distance | 17573402502 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931835002302 | Line busy | Long Distance | 17573402502 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46875917502300 | Line busy | Long Distance | 17573636801 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875917502301 | Line busy | Long Distance | 17573636801 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875917502302 | Line busy | Long Distance | 17573636801 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46935317702300 | Line busy | Long Distance | 17574108963 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46873505802300 | Line busy | Long Distance | 17574246214 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873505802301 | Line busy | Long Distance | 17574246214 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873505802302 | Line busy | Long Distance | 17574246214 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927146802300 | Line busy | Long Distance | 17574606014 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927146802301 | Line busy | Long Distance | 17574606014 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927146802302 | Line busy | Long Distance | 17574606014 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7318884002200 | Line busy | Long Distance | 17574614538 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925386502300 | Line busy | Long Distance | 17574624292 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925386502301 | Line busy | Long Distance | 17574624292 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925386502302 | Line busy | Long Distance | 17574624292 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46920221702300 | Line busy | Long Distance | 17574730919 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920221702301 | Line busy | Long Distance | 17574730919 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46872107402300 | Line busy | Long Distance | 17574806482 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872107402301 | Line busy | Long Distance | 17574806482 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928599202300 | Line busy | Long Distance | 17574814958 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928599202301 | Line busy | Long Distance | 17574814958 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928599202302 | Line busy | Long Distance | 17574814958 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46980276902300 | Line busy | Long Distance | 17574819182 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927839202300 | Line busy | Long Distance | 17574839605 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927839202301 | Line busy | Long Distance | 17574839605 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927839202302 | Line busy | Long Distance | 17574839605 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917585902300 | Line busy | Long Distance | 17574953917 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874040502300 | Line busy | Long Distance | 17575235018 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874040502301 | Line busy | Long Distance | 17575235018 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874040502302 | Line busy | Long Distance | 17575235018 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872090702300 | Line busy | Long Distance | 17575235639 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46913685002300 | Line busy | Long Distance | 17575345610 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913685002301 | Line busy | Long Distance | 17575345610 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913685002302 | Line busy | Long Distance | 17575345610 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46872079402300 | Line busy | Long Distance | 17575485669 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872079402301 | Line busy | Long Distance | 17575485669 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872079402302 | Line busy | Long Distance | 17575485669 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927089202300 | Line busy | Long Distance | 17575943653 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46914524502300 | Line busy | Long Distance | 17575944321 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933313002300 | Line busy | Long Distance | 17576220455 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933313002301 | Line busy | Long Distance | 17576220455 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933313002302 | Line busy | Long Distance | 17576220455 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7317598502200 | Line busy | Long Distance | 17576224866 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918421202300 | Line busy | Long Distance | 17576227205 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46981447402300 | Line busy | Long Distance | 17576256940 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928607802302 | Line busy | Long Distance | 17576546176 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46937571202302 | Line busy | Long Distance | 17576716373 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876773902300 | Line busy | Long Distance | 17576835930 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876773902301 | Line busy | Long Distance | 17576835930 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919464302300 | Line busy | Long Distance | 17576898435 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919464302301 | Line busy | Long Distance | 17576898435 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943444802300 | Line busy | Long Distance | 17578383089 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943444802301 | Line busy | Long Distance | 17578383089 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943444802302 | Line busy | Long Distance | 17578383089 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916618602300 | Line busy | Long Distance | 17579552829 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916618602301 | Line busy | Long Distance | 17579552829 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916618602302 | Line busy | Long Distance | 17579552829 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876689102300 | Line busy | Long Distance | 17579685717 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934217802300 | Line busy | Long Distance | 17602282066 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934217802301 | Line busy | Long Distance | 17602282066 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934217802302 | Line busy | Long Distance | 17602282066 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317516802200 | Line busy | Long Distance | 17602423170 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46913669102300 | Line busy | Long Distance | 17602429264 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870927302300 | Line busy | Long Distance | 17602433255 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46932378302300 | Line busy | Long Distance | 17603180255 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932378302301 | Line busy | Long Distance | 17603180255 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932378302302 | Line busy | Long Distance | 17603180255 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46943479802300 | Line busy | Long Distance | 17603235786 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46944179902300 | Line busy | Long Distance | 17603426658 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46944179902301 | Line busy | Long Distance | 17603426658 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944179902302 | Line busy | Long Distance | 17603426658 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 49473735302300 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:15 | 15614302357 | 334515023 | 10/29/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 49473735302301 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:18 | 15614302357 | 334515023 | 10/29/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 49473735302302 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:22 | 15614302357 | 334515023 | 10/29/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 49474110202300 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:17 | 15614302357 | 334515023 | 10/29/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 49474110202301 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:20 | 15614302357 | 334515023 | 10/29/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 49474110202302 | Line busy | Long Distance | 17603466466 | 10/29/2015 10:24 | 15614302357 | 334515023 | 10/29/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936209102300 | Line busy | Long Distance | 17603530630 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936209102301 | Line busy | Long Distance | 17603530630 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945822702300 | Line busy | Long Distance | 17603538282 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945822702301 | Line busy | Long Distance | 17603538282 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919458602300 | Line busy | Long Distance | 17603601053 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919458602301 | Line busy | Long Distance | 17603601053 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919458602302 | Line busy | Long Distance | 17603601053 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46945786302300 | Line busy | Long Distance | 17603668427 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875008002300 | Line busy | Long Distance | 17604366008 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875008002301 | Line busy | Long Distance | 17604366008 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875008002302 | Line busy | Long Distance | 17604366008 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977402602300 | Line busy | Long Distance | 17604466415 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913764002300 | Line busy | Long Distance | 17604513504 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46924450502300 | Line busy | Long Distance | 17604514700 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924450502301 | Line busy | Long Distance | 17604514700 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924450502302 | Line busy | Long Distance | 17604514700 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318828102200 | Line busy | Long Distance | 17605683335 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318828102201 | Line busy | Long Distance | 17605683335 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937696102300 | Line busy | Long Distance | 17605683679 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46929562302300 | Line busy | Long Distance | 17605981196 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929562302301 | Line busy | Long Distance | 17605981196 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929562302302 | Line busy | Long Distance | 17605981196 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928556602300 | Line busy | Long Distance | 17607200897 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874107502300 | Line busy | Long Distance | 17607440751 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916695002301 | Line busy | Long Distance | 17607537259 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875908702300 | Line busy | Long Distance | 17607538175 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314699202300 | Line busy | Long Distance | 17607582004 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46977481502300 | Line busy | Long Distance | 17607585502 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977481502302 | Line busy | Long Distance | 17607585502 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875834602300 | Line busy | Long Distance | 17607703144 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977443602300 | Line busy | Long Distance | 17607704048 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936134702300 | Line busy | Long Distance | 17607757984 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 7316614802200 | Line busy | Long Distance | 17607758844 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944077202300 | Line busy | Long Distance | 17607760041 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928564302300 | Line busy | Long Distance | 17607782214 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46925356902300 | Line busy | Long Distance | 17607798639 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46979037202300 | Line busy | Long Distance | 17608289141 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979037202302 | Line busy | Long Distance | 17608289141 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928518102301 | Line busy | Long Distance | 17608638366 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928518102302 | Line busy | Long Distance | 17608638366 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938679202300 | Line busy | Long Distance | 17608889369 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938679202301 | Line busy | Long Distance | 17608889369 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938679202302 | Line busy | Long Distance | 17608889369 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936230002301 | Line busy | Long Distance | 17609438399 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46978965302300 | Line busy | Long Distance | 17609517134 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870937402300 | Line busy | Long Distance | 17634206387 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 7320179202200 | Line busy | Long Distance | 17634210730 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320179202201 | Line busy | Long Distance | 17634210730 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320179202202 | Line busy | Long Distance | 17634210730 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938772602300 | Line busy | Long Distance | 17634257179 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46982276902300 | Line busy | Long Distance | 17634278131 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46944201002300 | Line busy | Long Distance | 17635207776 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944201002301 | Line busy | Long Distance | 17635207776 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936138502300 | Line busy | Long Distance | 17635815801 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46941669402300 | Line busy | Long Distance | 17639729531 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941669402301 | Line busy | Long Distance | 17639729531 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46977504402300 | Line busy | Long Distance | 17652884131 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930028202300 | Line busy | Long Distance | 17652893024 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943420902300 | Line busy | Long Distance | 17652898628 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874145602300 | Line busy | Long Distance | 17653498413 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937622902300 | Line busy | Long Distance | 17653592236 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46929528402301 | Line busy | Long Distance | 17653780008 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870987502300 | Line busy | Long Distance | 17653781580 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870987502301 | Line busy | Long Distance | 17653781580 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870987502302 | Line busy | Long Distance | 17653781580 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313878502200 | Line busy | Long Distance | 17654491196 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313878502201 | Line busy | Long Distance | 17654491196 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313878502202 | Line busy | Long Distance | 17654491196 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7320108902200 | Line busy | Long Distance | 17654536577 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876718602300 | Line busy | Long Distance | 17654723192 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876718602301 | Line busy | Long Distance | 17654723192 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876718602302 | Line busy | Long Distance | 17654723192 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46925384202300 | Line busy | Long Distance | 17654752833 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874120102300 | Line busy | Long Distance | 17654770277 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934293202300 | Line busy | Long Distance | 17656468526 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934293202301 | Line busy | Long Distance | 17656468526 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934293202302 | Line busy | Long Distance | 17656468526 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874027302300 | Line busy | Long Distance | 17656535936 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938441702300 | Line busy | Long Distance | 17656769853 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925388602300 | Line busy | Long Distance | 17656833130 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919482402300 | Line busy | Long Distance | 17657249731 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919482402301 | Line busy | Long Distance | 17657249731 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919482402302 | Line busy | Long Distance | 17657249731 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937577402300 | Line busy | Long Distance | 17657288564 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937577402301 | Line busy | Long Distance | 17657288564 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46922033902300 | Line busy | Long Distance | 17658835168 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922033902301 | Line busy | Long Distance | 17658835168 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46979092502301 | Line busy | Long Distance | 17659356319 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870916102300 | Line busy | Long Distance | 17659645148 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46876739202300 | Line busy | Long Distance | 17659663131 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876739202301 | Line busy | Long Distance | 17659663131 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876739202302 | Line busy | Long Distance | 17659663131 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46943589002300 | Line busy | Long Distance | 17659668089 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943589002301 | Line busy | Long Distance | 17659668089 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943583202300 | Line busy | Long Distance | 17702546069 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920116802300 | Line busy | Long Distance | 17703338948 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914541402300 | Line busy | Long Distance | 17703380091 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870990202300 | Line busy | Long Distance | 17704221416 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870990202301 | Line busy | Long Distance | 17704221416 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46917628802300 | Line busy | Long Distance | 17704269212 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917628802301 | Line busy | Long Distance | 17704269212 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917628802302 | Line busy | Long Distance | 17704269212 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938664402300 | Line busy | Long Distance | 17704272706 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46918461302300 | Line busy | Long Distance | 17704376911 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918461302301 | Line busy | Long Distance | 17704376911 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46980306402300 | Line busy | Long Distance | 17704525677 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980306402301 | Line busy | Long Distance | 17704525677 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46924348702300 | Line busy | Long Distance | 17704540095 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944178202300 | Line busy | Long Distance | 17704600650 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944178202301 | Line busy | Long Distance | 17704600650 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938635402300 | Line busy | Long Distance | 17705021825 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938635402301 | Line busy | Long Distance | 17705021825 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46925398802300 | Line busy | Long Distance | 17705030267 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46925398802301 | Line busy | Long Distance | 17705030267 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46918478302300 | Line busy | Long Distance | 17705360905 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46872162802300 | Line busy | Long Distance | 17705549221 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872162802301 | Line busy | Long Distance | 17705549221 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872162802302 | Line busy | Long Distance | 17705549221 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46875018702300 | Line busy | Long Distance | 17705654319 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876724402300 | Line busy | Long Distance | 17706704644 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876724402301 | Line busy | Long Distance | 17706704644 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876724402302 | Line busy | Long Distance | 17706704644 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945766502300 | Line busy | Long Distance | 17706777344 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945766502301 | Line busy | Long Distance | 17706777344 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46875847502300 | Line busy | Long Distance | 17706848294 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874066102300 | Line busy | Long Distance | 17707047162 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46871004802300 | Line busy | Long Distance | 17707203492 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870994202300 | Line busy | Long Distance | 17707819937 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935339602300 | Line busy | Long Distance | 17708198824 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938720902300 | Line busy | Long Distance | 17708226117 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938720902301 | Line busy | Long Distance | 17708226117 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938720902302 | Line busy | Long Distance | 17708226117 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46917641502300 | Line busy | Long Distance | 17708672583 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934290802300 | Line busy | Long Distance | 17708882741 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934290802301 | Line busy | Long Distance | 17708882741 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934290802302 | Line busy | Long Distance | 17708882741 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46925367502300 | Line busy | Long Distance | 17709291016 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939723502300 | Line busy | Long Distance | 17709313111 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876763502300 | Line busy | Long Distance | 17709396671 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876763502301 | Line busy | Long Distance | 17709396671 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917620702300 | Line busy | Long Distance | 17709550377 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927017102300 | Line busy | Long Distance | 17709639772 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927017102301 | Line busy | Long Distance | 17709639772 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874085402300 | Line busy | Long Distance | 17709645260 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876697502300 | Line busy | Long Distance | 17709658811 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876697502301 | Line busy | Long Distance | 17709658811 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930044402300 | Line busy | Long Distance | 17709720379 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:02 |
| Fax | Outbound | 46930044402302 | Line busy | Long Distance | 17709720379 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944997102300 | Line busy | Long Distance | 17709916473 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944997102301 | Line busy | Long Distance | 17709916473 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944997102302 | Line busy | Long Distance | 17709916473 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943546202300 | Line busy | Long Distance | 17709949729 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943546202301 | Line busy | Long Distance | 17709949729 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943546202302 | Line busy | Long Distance | 17709949729 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920140802300 | Line busy | Long Distance | 17723981307 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920140802301 | Line busy | Long Distance | 17723981307 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920140802302 | Line busy | Long Distance | 17723981307 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46921998702302 | Line busy | Long Distance | 17724623865 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:02 |
| Fax | Outbound | 46943412002300 | Line busy | Long Distance | 17724652111 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943412002301 | Line busy | Long Distance | 17724652111 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943412002302 | Line busy | Long Distance | 17724652111 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46977498402300 | Line busy | Long Distance | 17727700799 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921439802300 | Line busy | Long Distance | 17727701171 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46940464502300 | Line busy | Long Distance | 17727812795 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940464502301 | Line busy | Long Distance | 17727812795 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940464502302 | Line busy | Long Distance | 17727812795 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876742902300 | Line busy | Long Distance | 17727855531 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46913760602300 | Line busy | Long Distance | 17727949909 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913760602301 | Line busy | Long Distance | 17727949909 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875007002300 | Line busy | Long Distance | 17728711197 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938675002300 | Line busy | Long Distance | 17728787321 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920131702300 | Line busy | Long Distance | 17732272898 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46918482602300 | Line busy | Long Distance | 17732338542 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918482602301 | Line busy | Long Distance | 17732338542 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918482602302 | Line busy | Long Distance | 17732338542 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46873506702300 | Line busy | Long Distance | 17732388833 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874021302300 | Line busy | Long Distance | 17732627002 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874021302301 | Line busy | Long Distance | 17732627002 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914563002300 | Line busy | Long Distance | 17732921536 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937614402302 | Line busy | Long Distance | 17732922601 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46918386702300 | Line busy | Long Distance | 17732961131 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938704102300 | Line busy | Long Distance | 17733344931 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874009302400 | Line busy | Long Distance | 17733384049 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7317499402200 | Line busy | Long Distance | 17733762227 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46929509402300 | Line busy | Long Distance | 17734046280 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927123302300 | Line busy | Long Distance | 17734770624 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930144102302 | Line busy | Long Distance | 17735333554 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46935266302302 | Line busy | Long Distance | 17735395772 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937621202300 | Line busy | Long Distance | 17736313487 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937621202301 | Line busy | Long Distance | 17736313487 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937621202302 | Line busy | Long Distance | 17736313487 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316516202202 | Line busy | Long Distance | 17737020830 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875884302300 | Line busy | Long Distance | 17737227913 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46935333002300 | Line busy | Long Distance | 17737453443 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935333002301 | Line busy | Long Distance | 17737453443 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935333002302 | Line busy | Long Distance | 17737453443 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46913660902300 | Line busy | Long Distance | 17737610009 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918379802300 | Line busy | Long Distance | 17737729260 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931851102300 | Line busy | Long Distance | 17737846173 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46919414702300 | Line busy | Long Distance | 17737942492 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314733702200 | Line busy | Long Distance | 17738730054 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314733702201 | Line busy | Long Distance | 17738730054 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935278402300 | Line busy | Long Distance | 17738848066 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46921416902300 | Line busy | Long Distance | 17738905430 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927767102300 | Line busy | Long Distance | 17739477721 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46870900002300 | Line busy | Long Distance | 17739730506 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870900002301 | Line busy | Long Distance | 17739730506 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870900002302 | Line busy | Long Distance | 17739730506 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936227902301 | Line busy | Long Distance | 17739753972 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936174502300 | Line busy | Long Distance | 17753274121 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936084402300 | Line busy | Long Distance | 17753274210 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46945825102300 | Line busy | Long Distance | 17753281613 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945825102301 | Line busy | Long Distance | 17753281613 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945825102302 | Line busy | Long Distance | 17753281613 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7313934602200 | Line busy | Long Distance | 17753295514 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313934602201 | Line busy | Long Distance | 17753295514 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313934602202 | Line busy | Long Distance | 17753295514 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934219202300 | Line busy | Long Distance | 17753314719 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939649302300 | Line busy | Long Distance | 17757279003 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934337302302 | Line busy | Long Distance | 17757385859 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46870144802300 | Line busy | Long Distance | 17757703880 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46916641802300 | Line busy | Long Distance | 17757703880 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46931900002300 | Line busy | Long Distance | 17757706153 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931900002301 | Line busy | Long Distance | 17757706153 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931900002302 | Line busy | Long Distance | 17757706153 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917609302300 | Line busy | Long Distance | 17757707737 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917609302301 | Line busy | Long Distance | 17757707737 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917609302302 | Line busy | Long Distance | 17757707737 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920184902301 | Line busy | Long Distance | 17757732425 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920171302300 | Line busy | Long Distance | 17758325205 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920171302301 | Line busy | Long Distance | 17758325205 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920171302302 | Line busy | Long Distance | 17758325205 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46978964502300 | Line busy | Long Distance | 17758508665 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937690402300 | Line busy | Long Distance | 17758841388 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937690402302 | Line busy | Long Distance | 17758841388 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875828002300 | Line busy | Long Distance | 17758843618 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46936150802300 | Line busy | Long Distance | 17812947241 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46875827602300 | Line busy | Long Distance | 17813378754 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875827602301 | Line busy | Long Distance | 17813378754 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875827602302 | Line busy | Long Distance | 17813378754 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46977466802300 | Line busy | Long Distance | 17813808160 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944200902300 | Line busy | Long Distance | 17814332117 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916679802300 | Line busy | Long Distance | 17814858220 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916679802301 | Line busy | Long Distance | 17814858220 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937616902300 | Line busy | Long Distance | 17815347358 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46920150102300 | Line busy | Long Distance | 17816315175 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920150102301 | Line busy | Long Distance | 17816315175 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920150102302 | Line busy | Long Distance | 17816315175 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943557702300 | Line busy | Long Distance | 17817442780 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46924440002300 | Line busy | Long Distance | 17817445236 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320075802200 | Line busy | Long Distance | 17817694794 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320075802201 | Line busy | Long Distance | 17817694794 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Fax | Outbound | 7320075802202 | Line busy | Long Distance | 17817694794 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926347802300 | Line busy | Long Distance | 17819422438 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46921999302300 | Line busy | Long Distance | 17819448977 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937490102300 | Line busy | Long Distance | 17852103462 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874972402300 | Line busy | Long Distance | 17852397364 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874972402301 | Line busy | Long Distance | 17852397364 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874972402302 | Line busy | Long Distance | 17852397364 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46916679602301 | Line busy | Long Distance | 17852434275 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46917656102301 | Line busy | Long Distance | 17852712220 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917656102302 | Line busy | Long Distance | 17852712220 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918471402302 | Line busy | Long Distance | 17854482243 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46917614302300 | Line busy | Long Distance | 17854837631 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917614302301 | Line busy | Long Distance | 17854837631 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46918386302300 | Line busy | Long Distance | 17855390811 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 7318895002200 | Line busy | Long Distance | 17856288617 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874959702300 | Line busy | Long Distance | 17856322309 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46918510702300 | Line busy | Long Distance | 17857542335 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918510702301 | Line busy | Long Distance | 17857542335 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875014702300 | Line busy | Long Distance | 17858300115 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928585402300 | Line busy | Long Distance | 17858560375 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46924420402300 | Line busy | Long Distance | 17859668393 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924420402301 | Line busy | Long Distance | 17859668393 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924420402302 | Line busy | Long Distance | 17859668393 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920110002300 | Line busy | Long Distance | 17864227594 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46916626202300 | Line busy | International | 17872565659 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46923422202300 | Line busy | International | 17872601005 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46933345102301 | Line busy | International | 17872647291 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936212602300 | Line busy | International | 17872854332 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936212602301 | Line busy | International | 17872854332 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981407902301 | Line busy | International | 17872900141 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46917589102300 | Line busy | International | 17876562445 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917589102302 | Line busy | International | 17876562445 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46978969402301 | Line busy | International | 17877208194 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944071002300 | Line busy | International | 17877225695 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870954802300 | Line busy | International | 17877282359 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935328202300 | Line busy | International | 17877331660 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935328202301 | Line busy | International | 17877331660 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935328202302 | Line busy | International | 17877331660 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875023502300 | Line busy | International | 17877333130 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930940902300 | Line busy | International | 17877351075 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930940902301 | Line busy | International | 17877351075 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930940902302 | Line busy | International | 17877351075 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927022002300 | Line busy | International | 17877452120 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927022002301 | Line busy | International | 17877452120 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927022002302 | Line busy | International | 17877452120 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46870895702300 | Line busy | International | 17877458090 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870895702301 | Line busy | International | 17877458090 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870895702302 | Line busy | International | 17877458090 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46980311902300 | Line busy | International | 17877466764 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980311902301 | Line busy | International | 17877466764 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977500902300 | Line busy | International | 17877531783 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920132602301 | Line busy | International | 17877541059 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923424602300 | Line busy | International | 17877589662 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923424602301 | Line busy | International | 17877589662 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937439702300 | Line busy | International | 17877827060 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937439702301 | Line busy | International | 17877827060 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937439702302 | Line busy | International | 17877827060 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46938439302300 | Line busy | International | 17877845899 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46931784402302 | Line busy | International | 17877870575 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46978913902300 | Line busy | International | 17877915330 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978913902302 | Line busy | International | 17877915330 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939660402302 | Line busy | International | 17877952948 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46872119502301 | Line busy | International | 17878207874 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920208402300 | Line busy | International | 17878280259 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920208402301 | Line busy | International | 17878280259 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920208402302 | Line busy | International | 17878280259 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944123902300 | Line busy | International | 17878323088 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874080402300 | Line busy | International | 17878333831 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46932342402300 | Line busy | International | 17878402317 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932342402301 | Line busy | International | 17878402317 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932342402302 | Line busy | International | 17878402317 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46875806302301 | Line busy | International | 17878430003 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46919423402302 | Line busy | International | 17878668795 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46927813602300 | Line busy | International | 17878676248 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927813602301 | Line busy | International | 17878676248 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927813602302 | Line busy | International | 17878676248 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46927800502300 | Line busy | International | 17878684378 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934285802300 | Line busy | International | 17878801143 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 468721796023000 | Line busy | International | 17878835465 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872179602300 | Line busy | International | 17878835465 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872179602302 | Line busy | International | 17878835465 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922088802300 | Line busy | International | 17878917428 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930135002302 | Line busy | International | 17878965788 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941714402300 | Line busy | Long Distance | 18012566344 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922022402300 | Line busy | Long Distance | 18012650103 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870192502300 | Line busy | Long Distance | 18012725989 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46933294702301 | Line busy | Long Distance | 18013548206 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920139402300 | Line busy | Long Distance | 18013554011 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920139402301 | Line busy | Long Distance | 18013554011 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46920139402302 | Line busy | Long Distance | 18013554011 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979036002300 | Line busy | Long Distance | 18013877955 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931001102300 | Line busy | Long Distance | 18015019799 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943480102301 | Line busy | Long Distance | 18015319467 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46939661902300 | Line busy | Long Distance | 18015679826 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921413602300 | Line busy | Long Distance | 18015855393 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921413602301 | Line busy | Long Distance | 18015855393 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920232002300 | Line busy | Long Distance | 18018125034 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920232002301 | Line busy | Long Distance | 18018125034 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920232002302 | Line busy | Long Distance | 18018125034 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870945202300 | Line busy | Long Distance | 18018402139 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870945202301 | Line busy | Long Distance | 18018402139 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46926350902300 | Line busy | Long Distance | 18019759373 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46913762102301 | Line busy | Long Distance | 18023883445 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913762102302 | Line busy | Long Distance | 18023883445 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46923389902300 | Line busy | Long Distance | 18024422137 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46937630002300 | Line busy | Long Distance | 18024424214 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937630002301 | Line busy | Long Distance | 18024424214 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937630002302 | Line busy | Long Distance | 18024424214 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7320160502200 | Line busy | Long Distance | 18026520798 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320160502201 | Line busy | Long Distance | 18026520798 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320160502202 | Line busy | Long Distance | 18026520798 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870926102300 | Line busy | Long Distance | 18027757762 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46921474302300 | Line busy | Long Distance | 18027865204 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977454002300 | Line busy | Long Distance | 18028473364 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872120602300 | Line busy | Long Distance | 18032456275 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937653702300 | Line busy | Long Distance | 18032569719 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318810002200 | Line busy | Long Distance | 18032853472 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46933314802300 | Line busy | Long Distance | 18032964846 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933314802301 | Line busy | Long Distance | 18032964846 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933314802302 | Line busy | Long Distance | 18032964846 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46920134002300 | Line busy | Long Distance | 18033252232 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46945825602300 | Line busy | Long Distance | 18033276872 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46977375802300 | Line busy | Long Distance | 18033432538 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874096702300 | Line busy | Long Distance | 18033452832 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316167802200 | Line busy | Long Distance | 18033591513 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46914543402300 | Line busy | Long Distance | 18033642014 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46918425102300 | Line busy | Long Distance | 18033768004 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931856202300 | Line busy | Long Distance | 18034241230 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46876715802300 | Line busy | Long Distance | 18034348474 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876715802301 | Line busy | Long Distance | 18034348474 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876715802302 | Line busy | Long Distance | 18034348474 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870947402300 | Line busy | Long Distance | 18034352239 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919476602300 | Line busy | Long Distance | 18034359092 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919476602301 | Line busy | Long Distance | 18034359092 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920105502302 | Line busy | Long Distance | 18034751128 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928597702300 | Line busy | Long Distance | 18034846973 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940407102300 | Line busy | Long Distance | 18035312666 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923401602300 | Line busy | Long Distance | 18035312743 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920172302300 | Line busy | Long Distance | 18035317457 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920172302301 | Line busy | Long Distance | 18035317457 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46935308202300 | Line busy | Long Distance | 18035336084 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935308202301 | Line busy | Long Distance | 18035336084 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 46939748702300 | Line busy | Long Distance | 18035842125 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923467602300 | Line busy | Long Distance | 18036356089 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923467602301 | Line busy | Long Distance | 18036356089 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46923467602302 | Line busy | Long Distance | 18036356089 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919429302300 | Line busy | Long Distance | 18036375348 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919429302301 | Line busy | Long Distance | 18036375348 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919429302302 | Line busy | Long Distance | 18036375348 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870192902300 | Line busy | Long Distance | 18036990848 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870192902301 | Line busy | Long Distance | 18036990848 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920111202300 | Line busy | Long Distance | 18036998049 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920111202301 | Line busy | Long Distance | 18036998049 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46872173302300 | Line busy | Long Distance | 18037491786 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318936602202 | Line busy | Long Distance | 18037512689 | 10/22/2015 12:26 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46916656502300 | Line busy | Long Distance | 18037738226 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46981414302300 | Line busy | Long Distance | 18037754981 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46870967802300 | Line busy | Long Distance | 18038659653 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945746602300 | Line busy | Long Distance | 18039260536 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917600002300 | Line busy | Long Distance | 18039389905 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917600002301 | Line busy | Long Distance | 18039389905 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917600002302 | Line busy | Long Distance | 18039389905 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944082302300 | Line busy | Long Distance | 18042007067 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46940433302301 | Line busy | Long Distance | 18042101029 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46913700002300 | Line busy | Long Distance | 18042371668 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913700002301 | Line busy | Long Distance | 18042371668 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913700002302 | Line busy | Long Distance | 18042371668 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 46917655402300 | Line busy | Long Distance | 18042531979 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917655402301 | Line busy | Long Distance | 18042531979 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917655402302 | Line busy | Long Distance | 18042531979 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46982283802300 | Line busy | Long Distance | 18042883836 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:02 |
| Fax | Outbound | 46977433102300 | Line busy | Long Distance | 18042887135 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46945786402300 | Line busy | Long Distance | 18043230229 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945786402301 | Line busy | Long Distance | 18043230229 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945786402302 | Line busy | Long Distance | 18043230229 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927044302300 | Line busy | Long Distance | 18043336392 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46980286002300 | Line busy | Long Distance | 18043791088 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919420502301 | Line busy | Long Distance | 18043794931 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 7314741602200 | Line busy | Long Distance | 18044352712 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46916627102300 | Line busy | Long Distance | 18044436005 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916627102301 | Line busy | Long Distance | 18044436005 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874148302300 | Line busy | Long Distance | 18044480598 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874148302301 | Line busy | Long Distance | 18044480598 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46916633502301 | Line busy | Long Distance | 18044535466 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916633502302 | Line busy | Long Distance | 18044535466 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46940443702300 | Line busy | Long Distance | 18045260006 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933323102300 | Line busy | Long Distance | 18045262978 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933323102301 | Line busy | Long Distance | 18045262978 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46875888402300 | Line busy | Long Distance | 18045296916 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875888402301 | Line busy | Long Distance | 18045296916 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875888402302 | Line busy | Long Distance | 18045296916 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924373302300 | Line busy | Long Distance | 18045562723 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938565802300 | Line busy | Long Distance | 18045599206 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46937695202300 | Line busy | Long Distance | 18045912895 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937695202301 | Line busy | Long Distance | 18045912895 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937695202302 | Line busy | Long Distance | 18045912895 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46870908402300 | Line busy | Long Distance | 18045912896 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870908402301 | Line busy | Long Distance | 18045912896 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870908402302 | Line busy | Long Distance | 18045912896 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933358002300 | Line busy | Long Distance | 18046334438 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931027602302 | Line busy | Long Distance | 18046652659 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46870976202300 | Line busy | Long Distance | 18046735614 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870976202301 | Line busy | Long Distance | 18046735614 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870976202302 | Line busy | Long Distance | 18046735614 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874023102300 | Line busy | Long Distance | 18047416082 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874023102301 | Line busy | Long Distance | 18047416082 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874023102302 | Line busy | Long Distance | 18047416082 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46874039002300 | Line busy | Long Distance | 18047624754 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875903702300 | Line busy | Long Distance | 18047647689 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874093302300 | Line busy | Long Distance | 18047779056 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46938687902300 | Line busy | Long Distance | 18047820133 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 7317566102300 | Line busy | Long Distance | 18047986876 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977385802300 | Line busy | Long Distance | 18048289596 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46917632502300 | Line busy | Long Distance | 18049329860 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46939754802301 | Line busy | Long Distance | 18049650721 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46939754802302 | Line busy | Long Distance | 18049650721 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46944999102301 | Line busy | Long Distance | 18053714713 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927820502300 | Line busy | Long Distance | 18053730574 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46914535802300 | Line busy | Long Distance | 18053882174 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914535802301 | Line busy | Long Distance | 18053882174 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46945778102300 | Line busy | Long Distance | 18053890057 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874094402300 | Line busy | Long Distance | 18054342928 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924431202300 | Line busy | Long Distance | 18054345124 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929573902300 | Line busy | Long Distance | 18054453309 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941672302300 | Line busy | Long Distance | 18054615802 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872154302300 | Line busy | Long Distance | 18054817097 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46919506902300 | Line busy | Long Distance | 18054826479 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872112202300 | Line busy | Long Distance | 18054875589 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46916620602301 | Line busy | Long Distance | 18054892206 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872157002300 | Line busy | Long Distance | 18055220115 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46914523702300 | Line busy | Long Distance | 18055256667 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46918445602300 | Line busy | Long Distance | 18055261438 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46871032302300 | Line busy | Long Distance | 18055267092 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871032302301 | Line busy | Long Distance | 18055267092 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871032302302 | Line busy | Long Distance | 18055267092 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875815602300 | Line busy | Long Distance | 18055270783 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933371002300 | Line busy | Long Distance | 18055406011 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317577502200 | Line busy | Long Distance | 18055472095 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317577502201 | Line busy | Long Distance | 18055472095 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7313915802200 | Line busy | Long Distance | 18055488785 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934299702300 | Line busy | Long Distance | 18056399249 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874089002300 | Line busy | Long Distance | 18056444576 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928589102300 | Line busy | Long Distance | 18056477084 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913748202300 | Line busy | Long Distance | 18056523252 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931888102301 | Line busy | Long Distance | 18056536829 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931888102302 | Line busy | Long Distance | 18056536829 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46943544202300 | Line busy | Long Distance | 18056811768 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943544202301 | Line busy | Long Distance | 18056811768 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943544202302 | Line busy | Long Distance | 18056811768 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46937537502302 | Line busy | Long Distance | 18056815411 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46928483502300 | Line busy | Long Distance | 18056836108 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918427802300 | Line busy | Long Distance | 18057363193 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918427802301 | Line busy | Long Distance | 18057363193 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929535602300 | Line busy | Long Distance | 18057377112 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929535602301 | Line busy | Long Distance | 18057377112 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929535602302 | Line busy | Long Distance | 18057377112 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46940437102300 | Line busy | Long Distance | 18057732051 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937657302302 | Line busy | Long Distance | 18058506706 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937537602302 | Line busy | Long Distance | 18059252821 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46870191502301 | Line busy | Long Distance | 18059258721 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916690002301 | Line busy | Long Distance | 18059258721 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46914517402300 | Line busy | Long Distance | 18059296359 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914517402301 | Line busy | Long Distance | 18059296359 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46943547902300 | Line busy | Long Distance | 18059646772 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943547902302 | Line busy | Long Distance | 18059646772 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916678002300 | Line busy | Long Distance | 18059653441 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874950602300 | Line busy | Long Distance | 18059883360 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870139402300 | Line busy | Long Distance | 18062120900 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870139402301 | Line busy | Long Distance | 18062120900 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875809202300 | Line busy | Long Distance | 18064354175 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875809202301 | Line busy | Long Distance | 18064354175 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875809202302 | Line busy | Long Distance | 18064354175 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46981445302300 | Line busy | Long Distance | 18067976748 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46981445302301 | Line busy | Long Distance | 18067976748 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981445302302 | Line busy | Long Distance | 18067976748 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46913704802300 | Line busy | Long Distance | 18067990691 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913704802301 | Line busy | Long Distance | 18067990691 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916700402300 | Line busy | Long Distance | 18069353903 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46934270402302 | Line busy | Long Distance | 18082463801 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46982280802300 | Line busy | Long Distance | 18082466081 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919457902301 | Line busy | Long Distance | 18082571019 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919457902302 | Line busy | Long Distance | 18082571019 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46932346302300 | Line busy | Long Distance | 18084337715 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316606902200 | Line busy | Long Distance | 18084873699 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46981403602300 | Line busy | Long Distance | 18084884209 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316180502200 | Line busy | Long Distance | 18085457236 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46939748802300 | Line busy | Long Distance | 18086558190 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939748802301 | Line busy | Long Distance | 18086558190 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939748802302 | Line busy | Long Distance | 18086558190 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46920205102300 | Line busy | Long Distance | 18086742950 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46982314802301 | Line busy | Long Distance | 18086967093 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870201802300 | Line busy | Long Distance | 18089342059 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46934258302300 | Line busy | Long Distance | 18089555474 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46876700902300 | Line busy | Long Distance | 18089656240 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927109802300 | Line busy | Long Distance | 18102274930 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913666102300 | Line busy | Long Distance | 18102380611 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913666102301 | Line busy | Long Distance | 18102380611 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913666102302 | Line busy | Long Distance | 18102380611 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870960902300 | Line busy | Long Distance | 18102457838 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870960902301 | Line busy | Long Distance | 18102457838 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870960902302 | Line busy | Long Distance | 18102457838 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876712702300 | Line busy | Long Distance | 18103645995 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876712702301 | Line busy | Long Distance | 18103645995 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46940460202300 | Line busy | Long Distance | 18103873575 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46919421602301 | Line busy | Long Distance | 18104962501 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46916684302300 | Line busy | Long Distance | 18106033182 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46871011802300 | Line busy | Long Distance | 18106296535 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46876676302300 | Line busy | Long Distance | 18106538589 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 7317513602200 | Line busy | Long Distance | 18106649955 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317513602201 | Line busy | Long Distance | 18106649955 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317513602202 | Line busy | Long Distance | 18106649955 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945781602300 | Line busy | Long Distance | 18106677337 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945781602301 | Line busy | Long Distance | 18106677337 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945781602302 | Line busy | Long Distance | 18106677337 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943580802300 | Line busy | Long Distance | 18106679341 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46940451502300 | Line busy | Long Distance | 18106882640 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46933369102300 | Line busy | Long Distance | 18106957908 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46933369102301 | Line busy | Long Distance | 18106957908 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919493102300 | Line busy | Long Distance | 18107327937 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919417202300 | Line busy | Long Distance | 18107337870 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919461902300 | Line busy | Long Distance | 18107427150 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923447502300 | Line busy | Long Distance | 18107669574 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46922095702300 | Line busy | Long Distance | 18107986563 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872141902300 | Line busy | Long Distance | 18108244220 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933314002300 | Line busy | Long Distance | 18109878717 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939747202300 | Line busy | Long Distance | 18122186595 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939747202301 | Line busy | Long Distance | 18122186595 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935341902301 | Line busy | Long Distance | 18122322574 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935320802300 | Line busy | Long Distance | 18122384508 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875867802300 | Line busy | Long Distance | 18122547934 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875867802301 | Line busy | Long Distance | 18122547934 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875867802302 | Line busy | Long Distance | 18122547934 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46916597202300 | Line busy | Long Distance | 18122561329 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920120402300 | Line busy | Long Distance | 18122882605 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920120402301 | Line busy | Long Distance | 18122882605 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920120402302 | Line busy | Long Distance | 18122882605 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928584102301 | Line busy | Long Distance | 18123361960 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927852502300 | Line busy | Long Distance | 18123524301 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46922666102301 | Line busy | Long Distance | 18123548280 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922666102302 | Line busy | Long Distance | 18123548280 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46918422302300 | Line busy | Long Distance | 18123552316 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46876725002300 | Line busy | Long Distance | 18123582446 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46917631602300 | Line busy | Long Distance | 18123721304 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917631602302 | Line busy | Long Distance | 18123721304 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874125502300 | Line busy | Long Distance | 18123732710 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934229102300 | Line busy | Long Distance | 18123787462 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934229102301 | Line busy | Long Distance | 18123787462 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934229102302 | Line busy | Long Distance | 18123787462 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46949987402300 | Line busy | Long Distance | 18123789518 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938715002300 | Line busy | Long Distance | 18124250799 | 10/8/2015 8:23 | 18885022050 | 556663023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 7320121402200 | Line busy | Long Distance | 18124269880 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918381602300 | Line busy | Long Distance | 18124560140 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918381602301 | Line busy | Long Distance | 18124560140 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918381602302 | Line busy | Long Distance | 18124560140 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316163402200 | Line busy | Long Distance | 18124766507 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874118002300 | Line busy | Long Distance | 18125243334 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920105602300 | Line busy | Long Distance | 18125263118 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920105602301 | Line busy | Long Distance | 18125263118 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920105602302 | Line busy | Long Distance | 18125263118 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939704702300 | Line busy | Long Distance | 18125479543 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939704702301 | Line busy | Long Distance | 18125479543 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939704702302 | Line busy | Long Distance | 18125479543 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875875702300 | Line busy | Long Distance | 18126371103 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938767102300 | Line busy | Long Distance | 18126652845 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938767102301 | Line busy | Long Distance | 18126652845 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938767102302 | Line busy | Long Distance | 18126652845 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46940417302300 | Line busy | Long Distance | 18127235292 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940417302301 | Line busy | Long Distance | 18127235292 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940417302302 | Line busy | Long Distance | 18127235292 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46875009702300 | Line busy | Long Distance | 18127341365 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46924446002300 | Line busy | Long Distance | 18127353332 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913717202300 | Line busy | Long Distance | 18127494966 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46914555102300 | Line busy | Long Distance | 18127948200 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46941693802300 | Line busy | Long Distance | 18128680804 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936122602300 | Line busy | Long Distance | 18128865914 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46924387902300 | Line busy | Long Distance | 18129414506 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924387902301 | Line busy | Long Distance | 18129414506 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870136602300 | Line busy | Long Distance | 18129419312 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46977504702300 | Line busy | Long Distance | 18129446424 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977504702301 | Line busy | Long Distance | 18129446424 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977504702302 | Line busy | Long Distance | 18129446424 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875878302300 | Line busy | Long Distance | 18132647532 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875878302301 | Line busy | Long Distance | 18132647532 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875878302302 | Line busy | Long Distance | 18132647532 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930064702300 | Line busy | Long Distance | 18132909691 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926384502300 | Line busy | Long Distance | 18136346833 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926384502301 | Line busy | Long Distance | 18136346833 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46934231002300 | Line busy | Long Distance | 18136519082 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46936215102300 | Line busy | Long Distance | 18136722153 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944150802300 | Line busy | Long Distance | 18136812300 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944150802301 | Line busy | Long Distance | 18136812300 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944150802302 | Line busy | Long Distance | 18136812300 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 7318815302200 | Line busy | Long Distance | 18136844924 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316603802200 | Line busy | Long Distance | 18136850895 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937671802300 | Line busy | Long Distance | 18137193175 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937671802302 | Line busy | Long Distance | 18137193175 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318920202200 | Line busy | Long Distance | 18137598570 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872082802300 | Line busy | Long Distance | 18138811848 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920164802301 | Line busy | Long Distance | 18138842390 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921995402300 | Line busy | Long Distance | 18138855398 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933309802300 | Line busy | Long Distance | 18139086132 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933309802301 | Line busy | Long Distance | 18139086132 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917593302300 | Line busy | Long Distance | 18139087735 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913670002300 | Line busy | Long Distance | 18139336875 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46937531702300 | Line busy | Long Distance | 18139492924 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938718702300 | Line busy | Long Distance | 18139615641 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930117102300 | Line busy | Long Distance | 18139740072 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46875841602300 | Line busy | Long Distance | 18139779107 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875841602301 | Line busy | Long Distance | 18139779107 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945737702302 | Line busy | Long Distance | 18139785834 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:02 |
| Fax | Outbound | 7320106402200 | Line busy | Long Distance | 18139791600 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936172502302 | Line busy | Long Distance | 18139792433 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923432302300 | Line busy | Long Distance | 18139940085 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923432302301 | Line busy | Long Distance | 18139940085 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923432302302 | Line busy | Long Distance | 18139940085 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930989202300 | Line busy | Long Distance | 18142314896 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46980265802300 | Line busy | Long Distance | 18142351133 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917611802300 | Line busy | Long Distance | 18142364679 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917611802301 | Line busy | Long Distance | 18142364679 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917611802302 | Line busy | Long Distance | 18142364679 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920141902300 | Line busy | Long Distance | 18143221454 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927094802302 | Line busy | Long Distance | 18143335226 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930957002300 | Line busy | Long Distance | 18143336203 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938734202300 | Line busy | Long Distance | 18143374222 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938734202301 | Line busy | Long Distance | 18143374222 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938734202302 | Line busy | Long Distance | 18143374222 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927052002300 | Line busy | Long Distance | 18143448760 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923454202300 | Line busy | Long Distance | 18143624956 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927792102300 | Line busy | Long Distance | 18143712500 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876752902300 | Line busy | Long Distance | 18144458039 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876752902301 | Line busy | Long Distance | 18144458039 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870988402300 | Line busy | Long Distance | 18144521427 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870893902300 | Line busy | Long Distance | 18144521809 | 10/8/2015 8:09 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927091202300 | Line busy | Long Distance | 18144528114 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927091202301 | Line busy | Long Distance | 18144528114 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927091202302 | Line busy | Long Distance | 18144528114 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46977481702300 | Line busy | Long Distance | 18144560601 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924413502300 | Line busy | Long Distance | 18144675605 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924413502301 | Line busy | Long Distance | 18144675605 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924413502302 | Line busy | Long Distance | 18144675605 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46933333202300 | Line busy | Long Distance | 18144797166 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933333202301 | Line busy | Long Distance | 18144797166 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933333202302 | Line busy | Long Distance | 18144797166 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 46918382202300 | Line busy | Long Distance | 18145355428 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918382202301 | Line busy | Long Distance | 18145355428 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927851202300 | Line busy | Long Distance | 18146239469 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:02 |
| Fax | Outbound | 46930057402300 | Line busy | Long Distance | 18146438477 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930057402301 | Line busy | Long Distance | 18146438477 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930057402302 | Line busy | Long Distance | 18146438477 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924353702301 | Line busy | Long Distance | 18146539305 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875026202300 | Line busy | Long Distance | 18146649826 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875026202301 | Line busy | Long Distance | 18146649826 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46917620502300 | Line busy | Long Distance | 18146930637 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917620502301 | Line busy | Long Distance | 18146930637 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46873503202300 | Line busy | Long Distance | 18147231338 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873503202301 | Line busy | Long Distance | 18147231338 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46872133102300 | Line busy | Long Distance | 18147260295 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872133102301 | Line busy | Long Distance | 18147260295 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872133102302 | Line busy | Long Distance | 18147260295 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46918440902300 | Line busy | Long Distance | 18147498248 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918440902301 | Line busy | Long Distance | 18147498248 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918444802300 | Line busy | Long Distance | 18147654421 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46937570102300 | Line busy | Long Distance | 18147787344 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46914516802300 | Line busy | Long Distance | 18147815484 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46945780602301 | Line busy | Long Distance | 18148273556 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46940453802300 | Line busy | Long Distance | 18148274667 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46872110802300 | Line busy | Long Distance | 18148332079 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923375402300 | Line busy | Long Distance | 18148338353 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876791602300 | Line busy | Long Distance | 18148341038 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874122202300 | Line busy | Long Distance | 18148394845 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874122202301 | Line busy | Long Distance | 18148394845 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870122702300 | Line busy | Long Distance | 18148494341 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870122702301 | Line busy | Long Distance | 18148494341 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870122702302 | Line busy | Long Distance | 18148494341 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916619902300 | Line busy | Long Distance | 18148494341 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916619902301 | Line busy | Long Distance | 18148494341 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870185002300 | Line busy | Long Distance | 18148688561 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874143302300 | Line busy | Long Distance | 18148716349 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874974302300 | Line busy | Long Distance | 18148775400 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938698202300 | Line busy | Long Distance | 18148775882 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938656002300 | Line busy | Long Distance | 18148865470 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938656002301 | Line busy | Long Distance | 18148865470 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920218802300 | Line busy | Long Distance | 18149386804 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7317548602200 | Line busy | Long Distance | 18149412015 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46936176302300 | Line busy | Long Distance | 18149421802 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46933368802300 | Line busy | Long Distance | 18149432199 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46933368802301 | Line busy | Long Distance | 18149432199 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876731802300 | Line busy | Long Distance | 18149497616 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876731802301 | Line busy | Long Distance | 18149497616 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876731802302 | Line busy | Long Distance | 18149497616 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944125402300 | Line busy | Long Distance | 18149497616 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944125402301 | Line busy | Long Distance | 18149497616 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981484702300 | Line busy | Long Distance | 18149497616 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981484702301 | Line busy | Long Distance | 18149497616 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939746102300 | Line busy | Long Distance | 18152299953 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939746102301 | Line busy | Long Distance | 18152299953 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936177002300 | Line busy | Long Distance | 18152858922 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936177002301 | Line busy | Long Distance | 18152858922 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46922046602300 | Line busy | Long Distance | 18152869299 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875012202300 | Line busy | Long Distance | 18153976031 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928482402300 | Line busy | Long Distance | 18154361856 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46916697002300 | Line busy | Long Distance | 18154366863 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916697002301 | Line busy | Long Distance | 18154366863 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916697002302 | Line busy | Long Distance | 18154366863 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876751402301 | Line busy | Long Distance | 18154542832 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46938706102300 | Line busy | Long Distance | 18154682648 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930954902300 | Line busy | Long Distance | 18154764193 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930954902301 | Line busy | Long Distance | 18154764193 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931793002300 | Line busy | Long Distance | 18155237022 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931793002301 | Line busy | Long Distance | 18155237022 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937512602302 | Line busy | Long Distance | 18155440652 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927818402300 | Line busy | Long Distance | 18155449681 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936152702300 | Line busy | Long Distance | 18155997177 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46913722002301 | Line busy | Long Distance | 18156762942 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918441802300 | Line busy | Long Distance | 18157866840 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918441802301 | Line busy | Long Distance | 18157866840 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918441802302 | Line busy | Long Distance | 18157866840 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874951902300 | Line busy | Long Distance | 18158833604 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935322902300 | Line busy | Long Distance | 18159351000 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927145502300 | Line busy | Long Distance | 18167813542 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927145502301 | Line busy | Long Distance | 18167813542 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920163402300 | Line busy | Long Distance | 18172329851 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920163402301 | Line busy | Long Distance | 18172329851 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931909002302 | Line busy | Long Distance | 18172779229 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46939681302300 | Line busy | Long Distance | 18172844916 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934307702300 | Line busy | Long Distance | 18172941048 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934307702301 | Line busy | Long Distance | 18172941048 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934307702302 | Line busy | Long Distance | 18172941048 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46870189402300 | Line busy | Long Distance | 18172941324 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977369402300 | Line busy | Long Distance | 18173036651 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937546802300 | Line busy | Long Distance | 18173069780 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927059702300 | Line busy | Long Distance | 18173103767 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927059702301 | Line busy | Long Distance | 18173103767 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927059702302 | Line busy | Long Distance | 18173103767 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927052102300 | Line busy | Long Distance | 18173329977 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46872176002300 | Line busy | Long Distance | 18173370784 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874019002300 | Line busy | Long Distance | 18173464006 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874019002301 | Line busy | Long Distance | 18173464006 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874019002302 | Line busy | Long Distance | 18173464006 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872127802300 | Line busy | Long Distance | 18173708017 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872127802301 | Line busy | Long Distance | 18173708017 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872127802302 | Line busy | Long Distance | 18173708017 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316615502201 | Line busy | Long Distance | 18174231900 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316615502202 | Line busy | Long Distance | 18174231900 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876731402300 | Line busy | Long Distance | 18174243264 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46934255902300 | Line busy | Long Distance | 18174281085 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934255902301 | Line busy | Long Distance | 18174281085 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46981495802301 | Line busy | Long Distance | 18174573739 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46937451002300 | Line busy | Long Distance | 18174726562 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927093402300 | Line busy | Long Distance | 18174734461 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927121302300 | Line busy | Long Distance | 18175292640 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46979040802300 | Line busy | Long Distance | 18175390480 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979040802301 | Line busy | Long Distance | 18175390480 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979040802302 | Line busy | Long Distance | 18175390480 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927100402300 | Line busy | Long Distance | 18175468672 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46913686102300 | Line busy | Long Distance | 18175487329 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927076202300 | Line busy | Long Distance | 18175579604 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46914520302300 | Line busy | Long Distance | 18175607159 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914520302301 | Line busy | Long Distance | 18175607159 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46980364702300 | Line busy | Long Distance | 18175680501 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46870972502300 | Line busy | Long Distance | 18175682738 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 7320178302200 | Line busy | Long Distance | 18175710596 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930997802300 | Line busy | Long Distance | 18175733616 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46929528902300 | Line busy | Long Distance | 18175791258 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929528902301 | Line busy | Long Distance | 18175791258 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929528902302 | Line busy | Long Distance | 18175791258 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917659302300 | Line busy | Long Distance | 18175949923 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913690602300 | Line busy | Long Distance | 18176336630 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924411302300 | Line busy | Long Distance | 18176458764 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924411302301 | Line busy | Long Distance | 18176458764 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924411302302 | Line busy | Long Distance | 18176458764 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46977454102300 | Line busy | Long Distance | 18176845101 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977454102301 | Line busy | Long Distance | 18176845101 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938762802300 | Line busy | Long Distance | 18177412015 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870944202300 | Line busy | Long Distance | 18177501311 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 7313904902200 | Line busy | Long Distance | 18177567228 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313904902201 | Line busy | Long Distance | 18177567228 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913762802300 | Line busy | Long Distance | 18178010594 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913762802301 | Line busy | Long Distance | 18178010594 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913762802302 | Line busy | Long Distance | 18178010594 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874135002300 | Line busy | Long Distance | 18178313211 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313947902200 | Line busy | Long Distance | 18178509218 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317571202200 | Line busy | Long Distance | 18178606056 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317571202201 | Line busy | Long Distance | 18178606056 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317571202202 | Line busy | Long Distance | 18178606056 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922052602300 | Line busy | Long Distance | 18178828707 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46977375202300 | Line busy | Long Distance | 18178858663 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977375202301 | Line busy | Long Distance | 18178858663 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46945763802300 | Line busy | Long Distance | 18179209870 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945763802301 | Line busy | Long Distance | 18179209870 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945763802302 | Line busy | Long Distance | 18179209870 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943565502300 | Line busy | Long Distance | 18179209953 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943565502301 | Line busy | Long Distance | 18179209953 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943565502302 | Line busy | Long Distance | 18179209953 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46929521402300 | Line busy | Long Distance | 18179216844 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929521402302 | Line busy | Long Distance | 18179216844 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46936174102300 | Line busy | Long Distance | 18179220525 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936174102301 | Line busy | Long Distance | 18179220525 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979023702300 | Line busy | Long Distance | 18179236013 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927097002300 | Line busy | Long Distance | 18179260452 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927097002301 | Line busy | Long Distance | 18179260452 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927097002302 | Line busy | Long Distance | 18179260452 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46920126602302 | Line busy | Long Distance | 18179274604 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936123502300 | Line busy | Long Distance | 18182400687 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936123502301 | Line busy | Long Distance | 18182400687 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936123502302 | Line busy | Long Distance | 18182400687 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46917613602302 | Line busy | Long Distance | 18182411090 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 7318942602202 | Line busy | Long Distance | 18183492214 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927788102300 | Line busy | Long Distance | 18185000221 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46926367902300 | Line busy | Long Distance | 18185000245 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46944171302300 | Line busy | Long Distance | 18185242807 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46871023902300 | Line busy | Long Distance | 18185570761 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930886102300 | Line busy | Long Distance | 18187020016 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930886102301 | Line busy | Long Distance | 18187020016 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928603502300 | Line busy | Long Distance | 18187480195 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928603502301 | Line busy | Long Distance | 18187480195 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928603502302 | Line busy | Long Distance | 18187480195 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937498202300 | Line busy | Long Distance | 18187813432 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875021402300 | Line busy | Long Distance | 18187857829 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931902302300 | Line busy | Long Distance | 18187880386 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875858602300 | Line busy | Long Distance | 18187883360 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977451302300 | Line busy | Long Distance | 18187883728 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46926387502300 | Line busy | Long Distance | 18187901778 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46979083702300 | Line busy | Long Distance | 18187909562 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46917595402300 | Line busy | Long Distance | 18188430645 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917595402301 | Line busy | Long Distance | 18188430645 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917595402302 | Line busy | Long Distance | 18188430645 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920109602302 | Line busy | Long Distance | 18188805418 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46931909102301 | Line busy | Long Distance | 18188846620 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:00 |
| Fax | Outbound | 46923417502300 | Line busy | Long Distance | 18188899235 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46978942802300 | Line busy | Long Distance | 18188934872 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978942802301 | Line busy | Long Distance | 18188934872 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46943540702300 | Line busy | Long Distance | 18189067303 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943540702301 | Line busy | Long Distance | 18189067303 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977374202300 | Line busy | Long Distance | 18189079506 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938659002300 | Line busy | Long Distance | 18189885005 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46945748502300 | Line busy | Long Distance | 18189908549 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930091302300 | Line busy | Long Distance | 18282522555 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46914558702300 | Line busy | Long Distance | 18282557623 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914558702301 | Line busy | Long Distance | 18282557623 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914558702302 | Line busy | Long Distance | 18282557623 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46917673302300 | Line busy | Long Distance | 18282562393 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917673302301 | Line busy | Long Distance | 18282562393 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917679602300 | Line busy | Long Distance | 18282566720 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917679602301 | Line busy | Long Distance | 18282566720 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917679602302 | Line busy | Long Distance | 18282566720 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944145102300 | Line busy | Long Distance | 18282653611 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 7313979802200 | Line busy | Long Distance | 18282682981 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978919902300 | Line busy | Long Distance | 18282746868 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978956002300 | Line busy | Long Distance | 18282885885 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978956002301 | Line busy | Long Distance | 18282885885 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978956002302 | Line busy | Long Distance | 18282885885 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46938427502300 | Line busy | Long Distance | 18282887266 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46924439802300 | Line busy | Long Distance | 18282930107 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870918302300 | Line busy | Long Distance | 18282954388 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870147002300 | Line busy | Long Distance | 18283495087 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927825902300 | Line busy | Long Distance | 18283973522 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46924348202300 | Line busy | Long Distance | 18283975271 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924348202301 | Line busy | Long Distance | 18283975271 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924348202302 | Line busy | Long Distance | 18283975271 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875006902300 | Line busy | Long Distance | 18284568199 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875006902302 | Line busy | Long Distance | 18284568199 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870102002300 | Line busy | Long Distance | 18284653118 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937485602300 | Line busy | Long Distance | 18284954191 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933298902300 | Line busy | Long Distance | 18286272216 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931844002300 | Line busy | Long Distance | 18286327028 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46913671902300 | Line busy | Long Distance | 18286819846 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913671902301 | Line busy | Long Distance | 18286819846 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913671902302 | Line busy | Long Distance | 18286819846 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320114302200 | Line busy | Long Distance | 18286930947 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874043002300 | Line busy | Long Distance | 18286934434 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919478402300 | Line busy | Long Distance | 18287261126 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919478402301 | Line busy | Long Distance | 18287261126 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919478402302 | Line busy | Long Distance | 18287261126 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46940420802300 | Line busy | Long Distance | 18287712634 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945861902300 | Line busy | Long Distance | 18283372912 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875840702300 | Line busy | Long Distance | 18288843563 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875840702301 | Line busy | Long Distance | 18288843563 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875840702302 | Line busy | Long Distance | 18288843563 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876793102300 | Line busy | Long Distance | 18302164875 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876793102302 | Line busy | Long Distance | 18302164875 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927841302301 | Line busy | Long Distance | 18302815958 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939747902300 | Line busy | Long Distance | 18303032314 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939747902301 | Line busy | Long Distance | 18303032314 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46931803502300 | Line busy | Long Distance | 18303318586 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931803502301 | Line busy | Long Distance | 18303318586 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931803502302 | Line busy | Long Distance | 18303318586 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944130702300 | Line busy | Long Distance | 18303798552 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46928511202300 | Line busy | Long Distance | 18304010737 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928511202301 | Line busy | Long Distance | 18304010737 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46931883202300 | Line busy | Long Distance | 18304383423 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46938754502300 | Line busy | Long Distance | 18305833560 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938754502301 | Line busy | Long Distance | 18305833560 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940431202300 | Line busy | Long Distance | 18305985172 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940431202301 | Line busy | Long Distance | 18305985172 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938723702302 | Line busy | Long Distance | 18306265519 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46944111302300 | Line busy | Long Distance | 18306299215 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927107402300 | Line busy | Long Distance | 18306723035 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46941721502300 | Line busy | Long Distance | 18307573838 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930030602300 | Line busy | Long Distance | 18307730258 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46931858202300 | Line busy | Long Distance | 18308162349 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927787902300 | Line busy | Long Distance | 18308163009 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919513502300 | Line busy | Long Distance | 18308792235 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923436802301 | Line busy | Long Distance | 18309651278 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923436802302 | Line busy | Long Distance | 18309651278 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46876730602300 | Line busy | Long Distance | 18309974453 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876730602301 | Line busy | Long Distance | 18309974453 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938428902300 | Line busy | Long Distance | 18309977601 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 7317539402202 | Line busy | Long Distance | 18313750128 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7318806702200 | Line busy | Long Distance | 18313750154 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318806702201 | Line busy | Long Distance | 18313750154 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318806702202 | Line busy | Long Distance | 18313750154 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936083202300 | Line busy | Long Distance | 18313841454 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 7313903402200 | Line busy | Long Distance | 18314241158 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903402201 | Line busy | Long Distance | 18314241158 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46929514202300 | Line busy | Long Distance | 18314252031 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929514202301 | Line busy | Long Distance | 18314252031 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46930042102300 | Line busy | Long Distance | 18314572486 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46917606402300 | Line busy | Long Distance | 18314586204 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917606402301 | Line busy | Long Distance | 18314586204 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922012602300 | Line busy | Long Distance | 18316367496 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936116202300 | Line busy | Long Distance | 18316478296 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46918466202300 | Line busy | Long Distance | 18316560385 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927114602300 | Line busy | Long Distance | 18316859077 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927114602301 | Line busy | Long Distance | 18316859077 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927114602302 | Line busy | Long Distance | 18316859077 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913663702300 | Line busy | Long Distance | 18316899663 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913663702301 | Line busy | Long Distance | 18316899663 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913663702302 | Line busy | Long Distance | 18316899663 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46913774202300 | Line busy | Long Distance | 18317224414 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913774202301 | Line busy | Long Distance | 18317224414 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314652302200 | Line busy | Long Distance | 18317243724 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936153102300 | Line busy | Long Distance | 18317283279 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936153102301 | Line busy | Long Distance | 18317283279 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875002302300 | Line busy | Long Distance | 18317710243 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875002302301 | Line busy | Long Distance | 18317710243 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875002302302 | Line busy | Long Distance | 18317710243 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926366902300 | Line busy | Long Distance | 18317869252 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926366902301 | Line busy | Long Distance | 18317869252 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935294002300 | Line busy | Long Distance | 18326982781 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46932368302300 | Line busy | Long Distance | 18432362726 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932368302301 | Line busy | Long Distance | 18432362726 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932368302302 | Line busy | Long Distance | 18432362726 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875851002300 | Line busy | Long Distance | 18432929352 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875851002301 | Line busy | Long Distance | 18432929352 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937430602300 | Line busy | Long Distance | 18433358731 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46871004202300 | Line busy | Long Distance | 18433426210 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919453102300 | Line busy | Long Distance | 18433467839 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938443402300 | Line busy | Long Distance | 18433556072 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874097602300 | Line busy | Long Distance | 18433770391 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874097602301 | Line busy | Long Distance | 18433770391 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874097602302 | Line busy | Long Distance | 18433770391 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870110902301 | Line busy | Long Distance | 18433936310 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870973002300 | Line busy | Long Distance | 18433945459 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927801502300 | Line busy | Long Distance | 18434485934 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46874111202300 | Line busy | Long Distance | 18435496332 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874111202301 | Line busy | Long Distance | 18435496332 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 7318942902200 | Line busy | Long Distance | 18435496885 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318942902201 | Line busy | Long Distance | 18435496885 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318942902202 | Line busy | Long Distance | 18435496885 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7314711402200 | Line busy | Long Distance | 18435532478 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926345302300 | Line busy | Long Distance | 18435695872 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926345302301 | Line busy | Long Distance | 18435695872 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926345302302 | Line busy | Long Distance | 18435695872 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914555902300 | Line busy | Long Distance | 18436511047 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914555902301 | Line busy | Long Distance | 18436511047 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46927018002300 | Line busy | Long Distance | 18436671362 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874960602300 | Line busy | Long Distance | 18436862035 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874960602301 | Line busy | Long Distance | 18436862035 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874960602302 | Line busy | Long Distance | 18436862035 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46977371102300 | Line busy | Long Distance | 18436893690 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977371102301 | Line busy | Long Distance | 18436893690 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977371102302 | Line busy | Long Distance | 18436893690 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919508202300 | Line busy | Long Distance | 18437065066 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919508202301 | Line busy | Long Distance | 18437065066 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875912102300 | Line busy | Long Distance | 18437569260 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875912102301 | Line busy | Long Distance | 18437569260 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875912102302 | Line busy | Long Distance | 18437569260 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870926902300 | Line busy | Long Distance | 18437776069 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876744602300 | Line busy | Long Distance | 18437776871 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876744602301 | Line busy | Long Distance | 18437776871 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876744602302 | Line busy | Long Distance | 18437776871 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46926387602300 | Line busy | Long Distance | 18438253407 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926387602301 | Line busy | Long Distance | 18438253407 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870945302300 | Line busy | Long Distance | 18438496533 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46936203302300 | Line busy | Long Distance | 18438563445 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936203302301 | Line busy | Long Distance | 18438563445 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936203302302 | Line busy | Long Distance | 18438563445 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934280302301 | Line busy | Long Distance | 18438715121 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944195202300 | Line busy | Long Distance | 18438815081 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944195202301 | Line busy | Long Distance | 18438815081 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928550802300 | Line busy | Long Distance | 18439033356 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918382002300 | Line busy | Long Distance | 18452292005 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318855802200 | Line busy | Long Distance | 18452921821 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318855802201 | Line busy | Long Distance | 18452921821 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318855802202 | Line busy | Long Distance | 18452921821 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935236302300 | Line busy | Long Distance | 18452972903 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46947745002300 | Line busy | Long Distance | 18453313692 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928573002302 | Line busy | Long Distance | 18453395058 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46922052002300 | Line busy | Long Distance | 18453397288 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46944077002300 | Line busy | Long Distance | 18453545966 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46925365302300 | Line busy | Long Distance | 18453592281 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925365302301 | Line busy | Long Distance | 18453592281 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46925365302302 | Line busy | Long Distance | 18453592281 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46916635202300 | Line busy | Long Distance | 18454544295 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46870969702300 | Line busy | Long Distance | 18455611428 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918451102300 | Line busy | Long Distance | 18456250208 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940468902300 | Line busy | Long Distance | 18456512299 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940468902301 | Line busy | Long Distance | 18456512299 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940468902302 | Line busy | Long Distance | 18456512299 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874116802300 | Line busy | Long Distance | 18456513299 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874116802301 | Line busy | Long Distance | 18456513299 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46913675702300 | Line busy | Long Distance | 18456589745 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875811202300 | Line busy | Long Distance | 18457837641 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874089202300 | Line busy | Long Distance | 18457839570 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874089202301 | Line busy | Long Distance | 18457839570 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46926325202300 | Line busy | Long Distance | 18472315303 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931799402300 | Line busy | Long Distance | 18472458771 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320184402200 | Line busy | Long Distance | 18472558727 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922666402300 | Line busy | Long Distance | 18472561466 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922666402301 | Line busy | Long Distance | 18472561466 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:02 |
| Fax | Outbound | 46922666402302 | Line busy | Long Distance | 18472561466 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46981470702300 | Line busy | Long Distance | 18472724434 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46916670502300 | Line busy | Long Distance | 18472965546 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916670502301 | Line busy | Long Distance | 18472965546 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916670502302 | Line busy | Long Distance | 18472965546 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921456402300 | Line busy | Long Distance | 18473163307 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945824902300 | Line busy | Long Distance | 18473181567 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46932374902300 | Line busy | Long Distance | 18473290472 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875834502300 | Line busy | Long Distance | 18473321067 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320166502200 | Line busy | Long Distance | 18473560757 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320166502201 | Line busy | Long Distance | 18473560757 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320166502202 | Line busy | Long Distance | 18473560757 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918410602300 | Line busy | Long Distance | 18473567260 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918410602301 | Line busy | Long Distance | 18473567260 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918410602302 | Line busy | Long Distance | 18473567260 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943560602300 | Line busy | Long Distance | 18473820923 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930106602300 | Line busy | Long Distance | 18473926666 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 7313871302200 | Line busy | Long Distance | 18473929252 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874100302300 | Line busy | Long Distance | 18473950921 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874100302301 | Line busy | Long Distance | 18473950921 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916598702300 | Line busy | Long Distance | 18474460208 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46926334402300 | Line busy | Long Distance | 18474517608 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870932802300 | Line busy | Long Distance | 18474594228 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923449802300 | Line busy | Long Distance | 18474598692 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945079602300 | Line busy | Long Distance | 18474758654 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920213802300 | Line busy | Long Distance | 18474802687 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920213802301 | Line busy | Long Distance | 18474802687 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920213802302 | Line busy | Long Distance | 18474802687 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927120402300 | Line busy | Long Distance | 18475197604 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930153302300 | Line busy | Long Distance | 18475227504 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870963202300 | Line busy | Long Distance | 18475469062 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870963202301 | Line busy | Long Distance | 18475469062 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870963202302 | Line busy | Long Distance | 18475469062 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931883502300 | Line busy | Long Distance | 18475519142 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931883502301 | Line busy | Long Distance | 18475519142 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931883502302 | Line busy | Long Distance | 18475519142 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46943513402300 | Line busy | Long Distance | 18475702930 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944079802300 | Line busy | Long Distance | 18475931509 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944079802301 | Line busy | Long Distance | 18475931509 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929487102300 | Line busy | Long Distance | 18475933644 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981507002300 | Line busy | Long Distance | 18476086674 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870176502302 | Line busy | Long Distance | 18476575757 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920209902300 | Line busy | Long Distance | 18476586669 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920209902301 | Line busy | Long Distance | 18476586669 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920209902302 | Line busy | Long Distance | 18476586669 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46981390602300 | Line busy | Long Distance | 18476759714 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46924412602300 | Line busy | Long Distance | 18476818313 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924412602301 | Line busy | Long Distance | 18476818313 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924412602302 | Line busy | Long Distance | 18476818313 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870947202300 | Line busy | Long Distance | 18477469144 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870141302300 | Line busy | Long Distance | 18478027203 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316539102200 | Line busy | Long Distance | 18478230641 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316539102201 | Line busy | Long Distance | 18478230641 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46944114502300 | Line busy | Long Distance | 18478233318 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944114502301 | Line busy | Long Distance | 18478233318 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944114502302 | Line busy | Long Distance | 18478233318 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927040302300 | Line busy | Long Distance | 18478827269 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313863302200 | Line busy | Long Distance | 18478828752 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 7313863302202 | Line busy | Long Distance | 18478828752 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313982202200 | Line busy | Long Distance | 18479010172 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913751002300 | Line busy | Long Distance | 18479565113 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931786702301 | Line busy | Long Distance | 18502302725 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931786702302 | Line busy | Long Distance | 18502302725 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928601502300 | Line busy | Long Distance | 18502331055 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46938726202300 | Line busy | Long Distance | 18502431992 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938726202301 | Line busy | Long Distance | 18502431992 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937697102300 | Line busy | Long Distance | 18502495008 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937697102301 | Line busy | Long Distance | 18502495008 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46875011602300 | Line busy | Long Distance | 18502690114 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939650502300 | Line busy | Long Distance | 18502837795 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939650502301 | Line busy | Long Distance | 18502837795 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939650502302 | Line busy | Long Distance | 18502837795 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7314688202200 | Line busy | Long Distance | 18503012023 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46933340302300 | Line busy | Long Distance | 18503257080 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929487602300 | Line busy | Long Distance | 18504230739 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929487602301 | Line busy | Long Distance | 18504230739 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929487602302 | Line busy | Long Distance | 18504230739 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924337102300 | Line busy | Long Distance | 18504358995 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938694402300 | Line busy | Long Distance | 18504380661 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938694402301 | Line busy | Long Distance | 18504380661 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934279702302 | Line busy | Long Distance | 18504525194 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46934242402300 | Line busy | Long Distance | 18504567222 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46982310802301 | Line busy | Long Distance | 18504848223 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926405002300 | Line busy | Long Distance | 18504922012 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937558302300 | Line busy | Long Distance | 18505479992 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937558302301 | Line busy | Long Distance | 18505479992 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937558302302 | Line busy | Long Distance | 18505479992 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934340602300 | Line busy | Long Distance | 18505621871 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921461402300 | Line busy | Long Distance | 18505761307 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927075902300 | Line busy | Long Distance | 18505762824 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927082202300 | Line busy | Long Distance | 18505840689 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46927082202301 | Line busy | Long Distance | 18505840689 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:02 |
| Fax | Outbound | 46927082202302 | Line busy | Long Distance | 18505840689 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46941725202300 | Line busy | Long Distance | 18505848171 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941725202301 | Line busy | Long Distance | 18505848171 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926376402301 | Line busy | Long Distance | 18506267512 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926376402302 | Line busy | Long Distance | 18506267512 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46936151402300 | Line busy | Long Distance | 18506272786 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 7313956602200 | Line busy | Long Distance | 18506560200 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313956602201 | Line busy | Long Distance | 18506560200 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313956602202 | Line busy | Long Distance | 18506560200 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46875916102300 | Line busy | Long Distance | 18506637420 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875916102301 | Line busy | Long Distance | 18506637420 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875916102302 | Line busy | Long Distance | 18506637420 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46875008702300 | Line busy | Long Distance | 18507708582 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46944154002300 | Line busy | Long Distance | 18507853497 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944154002301 | Line busy | Long Distance | 18507853497 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923468502300 | Line busy | Long Distance | 18508577782 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46872174502300 | Line busy | Long Distance | 18508620977 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937432402300 | Line busy | Long Distance | 18508776727 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913769102300 | Line busy | Long Distance | 18508781824 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923389002300 | Line busy | Long Distance | 18508812323 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923389002301 | Line busy | Long Distance | 18508812323 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916615202300 | Line busy | Long Distance | 18508971827 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46981478402300 | Line busy | Long Distance | 18508977547 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981478402301 | Line busy | Long Distance | 18508977547 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46920217802300 | Line busy | Long Distance | 18509161350 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46870935902300 | Line busy | Long Distance | 18509262034 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870935902301 | Line busy | Long Distance | 18509262034 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870944102300 | Line busy | Long Distance | 18509394933 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870944102301 | Line busy | Long Distance | 18509394933 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870944102302 | Line busy | Long Distance | 18509394933 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928487702300 | Line busy | Long Distance | 18509421048 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870098802302 | Line busy | Long Distance | 18509738860 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923467902300 | Line busy | Long Distance | 18509955776 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923467902301 | Line busy | Long Distance | 18509955776 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874145702300 | Line busy | Long Distance | 18509959188 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874143502300 | Line busy | Long Distance | 18509979926 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874143502301 | Line busy | Long Distance | 18509979926 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874143502302 | Line busy | Long Distance | 18509979926 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872100002300 | Line busy | Long Distance | 18562230966 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 7314703202200 | Line busy | Long Distance | 18562311149 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314703202201 | Line busy | Long Distance | 18562311149 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314703202202 | Line busy | Long Distance | 18562311149 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918429602300 | Line busy | Long Distance | 18562349233 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46874136502300 | Line busy | Long Distance | 18562561188 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874136502301 | Line busy | Long Distance | 18562561188 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874136502302 | Line busy | Long Distance | 18562561188 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870194102300 | Line busy | Long Distance | 18563277381 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916693202301 | Line busy | Long Distance | 18563277381 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46916693202302 | Line busy | Long Distance | 18563277381 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924346802300 | Line busy | Long Distance | 18564242599 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926336402300 | Line busy | Long Distance | 18564293470 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46931005202300 | Line busy | Long Distance | 18564556030 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927774702300 | Line busy | Long Distance | 18564568830 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927774702301 | Line busy | Long Distance | 18564568830 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919440202302 | Line busy | Long Distance | 18564641855 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870949402301 | Line busy | Long Distance | 18564675959 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870143102300 | Line busy | Long Distance | 18564828057 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46938737402300 | Line busy | Long Distance | 18565072709 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938737402301 | Line busy | Long Distance | 18565072709 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938737402302 | Line busy | Long Distance | 18565072709 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7318818502200 | Line busy | Long Distance | 18565896210 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981473102300 | Line busy | Long Distance | 18565963394 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981473102302 | Line busy | Long Distance | 18565963394 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936126502300 | Line busy | Long Distance | 18566288199 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870134402300 | Line busy | Long Distance | 18566290281 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46916631402300 | Line busy | Long Distance | 18566290281 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937622102300 | Line busy | Long Distance | 18566626016 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937622102301 | Line busy | Long Distance | 18566626016 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917587502301 | Line busy | Long Distance | 18566627404 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917587502302 | Line busy | Long Distance | 18566627404 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917585402300 | Line busy | Long Distance | 18566659426 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917585402301 | Line busy | Long Distance | 18566659426 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320130302200 | Line busy | Long Distance | 18567721460 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875886802300 | Line busy | Long Distance | 18567797563 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46918476702300 | Line busy | Long Distance | 18567838434 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870149702300 | Line busy | Long Distance | 18567860505 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922047202300 | Line busy | Long Distance | 18567860529 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922047202301 | Line busy | Long Distance | 18567860529 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46981456702300 | Line busy | Long Distance | 18568109889 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 7314705502200 | Line busy | Long Distance | 18568458544 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316566002200 | Line busy | Long Distance | 18568543585 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918402202300 | Line busy | Long Distance | 18568668940 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918402202301 | Line busy | Long Distance | 18568668940 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918402202302 | Line busy | Long Distance | 18568668940 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926377502300 | Line busy | Long Distance | 18569642080 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926377502301 | Line busy | Long Distance | 18569642080 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928584002302 | Line busy | Long Distance | 18569688588 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46928542902300 | Line busy | Long Distance | 18569839936 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928542902302 | Line busy | Long Distance | 18569839936 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870971502300 | Line busy | Long Distance | 18569859611 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931863502302 | Line busy | Long Distance | 18582784693 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 7316623102200 | Line busy | Long Distance | 18582785393 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316623102201 | Line busy | Long Distance | 18582785393 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316623102202 | Line busy | Long Distance | 18582785393 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 7318833202200 | Line busy | Long Distance | 18584573287 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924409202300 | Line busy | Long Distance | 18584583655 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941659702300 | Line busy | Long Distance | 18585811311 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941659702301 | Line busy | Long Distance | 18585811311 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46913677102300 | Line busy | Long Distance | 18586132930 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46932377702300 | Line busy | Long Distance | 18586132932 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 7316527002200 | Line busy | Long Distance | 18586352101 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316527002201 | Line busy | Long Distance | 18586352101 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316527002202 | Line busy | Long Distance | 18586352101 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46916614502300 | Line busy | Long Distance | 18586515953 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:02 |
| Fax | Outbound | 46916614502301 | Line busy | Long Distance | 18586515953 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46870930302300 | Line busy | Long Distance | 18586831871 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870930302301 | Line busy | Long Distance | 18586831871 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870930302302 | Line busy | Long Distance | 18586831871 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918438502300 | Line busy | Long Distance | 18587553530 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917652102301 | Line busy | Long Distance | 18587558770 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928568002300 | Line busy | Long Distance | 18587777086 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928568002301 | Line busy | Long Distance | 18587777086 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928568002302 | Line busy | Long Distance | 18587777086 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927094202300 | Line busy | Long Distance | 18592124761 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931833402300 | Line busy | Long Distance | 18592343778 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931833402301 | Line busy | Long Distance | 18592343778 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931833402302 | Line busy | Long Distance | 18592343778 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46874126702300 | Line busy | Long Distance | 18592399484 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874126702301 | Line busy | Long Distance | 18592399484 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939695802300 | Line busy | Long Distance | 18592547874 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921996302300 | Line busy | Long Distance | 18592552984 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921996302301 | Line busy | Long Distance | 18592552984 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921996302302 | Line busy | Long Distance | 18592552984 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46978956102300 | Line busy | Long Distance | 18592585202 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917611002301 | Line busy | Long Distance | 18592661152 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46977459102300 | Line busy | Long Distance | 18592763373 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930126602300 | Line busy | Long Distance | 18592820297 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930126602301 | Line busy | Long Distance | 18592820297 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930126602302 | Line busy | Long Distance | 18592820297 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46925379902300 | Line busy | Long Distance | 18592895401 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925379902301 | Line busy | Long Distance | 18592895401 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46918426702300 | Line busy | Long Distance | 18593017216 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 7316623202201 | Line busy | Long Distance | 18593231122 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875874202300 | Line busy | Long Distance | 18593348707 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875874202301 | Line busy | Long Distance | 18593348707 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875874202302 | Line busy | Long Distance | 18593348707 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46981494202300 | Line busy | Long Distance | 18593410078 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876724102300 | Line busy | Long Distance | 18594415214 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923382602300 | Line busy | Long Distance | 18594421501 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46870918902300 | Line busy | Long Distance | 18594426601 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870918902301 | Line busy | Long Distance | 18594426601 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46939693702300 | Line busy | Long Distance | 18594985812 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316166702200 | Line busy | Long Distance | 18596230346 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46929568502301 | Line busy | Long Distance | 18596232110 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46929568502302 | Line busy | Long Distance | 18596232110 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46916599802300 | Line busy | Long Distance | 18596556179 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916599802301 | Line busy | Long Distance | 18596556179 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916599802302 | Line busy | Long Distance | 18596556179 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933399702300 | Line busy | Long Distance | 18598790363 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933399702301 | Line busy | Long Distance | 18598790363 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933399702302 | Line busy | Long Distance | 18598790363 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46945819702300 | Line busy | Long Distance | 18599866571 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46920150302300 | Line busy | Long Distance | 18599873593 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46933311802300 | Line busy | Long Distance | 18602363002 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978950202300 | Line busy | Long Distance | 18602425017 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46980288102300 | Line busy | Long Distance | 18602463540 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922048202300 | Line busy | Long Distance | 18603437379 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922048202301 | Line busy | Long Distance | 18603437379 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937433102300 | Line busy | Long Distance | 18603463517 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924426702300 | Line busy | Long Distance | 18604052140 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924426702301 | Line busy | Long Distance | 18604052140 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924426702302 | Line busy | Long Distance | 18604052140 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 7313949502200 | Line busy | Long Distance | 18604237640 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313949502201 | Line busy | Long Distance | 18604237640 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874959002300 | Line busy | Long Distance | 18604291663 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46873497302300 | Line busy | Long Distance | 18604447401 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46873497302301 | Line busy | Long Distance | 18604447401 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873497302302 | Line busy | Long Distance | 18604447401 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 7313903202200 | Line busy | Long Distance | 18604820410 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903202201 | Line busy | Long Distance | 18604820410 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313903202202 | Line busy | Long Distance | 18604820410 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313925502200 | Line busy | Long Distance | 18605233701 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313925502201 | Line busy | Long Distance | 18605233701 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313925502202 | Line busy | Long Distance | 18605233701 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46977363302301 | Line busy | Long Distance | 18605233701 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977363302302 | Line busy | Long Distance | 18605233701 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46913671502300 | Line busy | Long Distance | 18605678460 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913671502302 | Line busy | Long Distance | 18605678460 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46876712102300 | Line busy | Long Distance | 18605682357 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 7320097502201 | Line busy | Long Distance | 18605722000 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7318937002200 | Line busy | Long Distance | 18606434901 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318937002201 | Line busy | Long Distance | 18606434901 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318937002202 | Line busy | Long Distance | 18606434901 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318915002200 | Line busy | Long Distance | 18606480870 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46923417302300 | Line busy | Long Distance | 18606481107 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923417302301 | Line busy | Long Distance | 18606481107 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913712502300 | Line busy | Long Distance | 18606535209 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913712502301 | Line busy | Long Distance | 18606535209 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913712502302 | Line busy | Long Distance | 18606535209 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944172502300 | Line busy | Long Distance | 18606772693 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944172502301 | Line busy | Long Distance | 18606772693 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46932357002301 | Line busy | Long Distance | 18606780416 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46932357002302 | Line busy | Long Distance | 18606780416 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46940457502300 | Line busy | Long Distance | 18606849848 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46926329902301 | Line busy | Long Distance | 18607476144 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981484102300 | Line busy | Long Distance | 18607490493 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981484102301 | Line busy | Long Distance | 18607490493 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981484102302 | Line busy | Long Distance | 18607490493 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927015002300 | Line busy | Long Distance | 18607792191 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927015002301 | Line busy | Long Distance | 18607792191 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927785702300 | Line busy | Long Distance | 18608081537 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46945737802300 | Line busy | Long Distance | 18608289737 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318856202200 | Line busy | Long Distance | 18632933635 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318856202201 | Line busy | Long Distance | 18632933635 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46876726802300 | Line busy | Long Distance | 18632983200 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 7316575402301 | Line busy | Long Distance | 18632990096 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:02 |
| Fax | Outbound | 46927014302300 | Line busy | Long Distance | 18633823533 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923399602300 | Line busy | Long Distance | 18633857162 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934216102300 | Line busy | Long Distance | 18634219364 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46875818102300 | Line busy | Long Distance | 18636791097 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874968402300 | Line busy | Long Distance | 18638024640 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874968402301 | Line busy | Long Distance | 18638024640 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874968402302 | Line busy | Long Distance | 18638024640 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874947102300 | Line busy | Long Distance | 18639463097 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939701202300 | Line busy | Long Distance | 18642245068 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46929482302300 | Line busy | Long Distance | 18642246394 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924444002300 | Line busy | Long Distance | 18642276487 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924444002301 | Line busy | Long Distance | 18642276487 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921459502300 | Line busy | Long Distance | 18642310281 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316525702201 | Line busy | Long Distance | 18642328695 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874105402300 | Line busy | Long Distance | 18642681714 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874105402301 | Line busy | Long Distance | 18642681714 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46979025402300 | Line busy | Long Distance | 18642882554 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46873489802300 | Line busy | Long Distance | 18643299527 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937575802300 | Line busy | Long Distance | 18643880648 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46916613702300 | Line busy | Long Distance | 18644293515 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876684502300 | Line busy | Long Distance | 18644724696 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46926327302300 | Line busy | Long Distance | 18644894909 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926327302301 | Line busy | Long Distance | 18644894909 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875864102300 | Line busy | Long Distance | 18645601655 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875864102301 | Line busy | Long Distance | 18645601655 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922022602300 | Line busy | Long Distance | 18645766584 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922022602301 | Line busy | Long Distance | 18645766584 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46916627302300 | Line busy | Long Distance | 18647255598 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916627302301 | Line busy | Long Distance | 18647255598 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318833302200 | Line busy | Long Distance | 18647976198 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313906902300 | Line busy | Long Distance | 18648330520 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313906902301 | Line busy | Long Distance | 18648330520 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313906902302 | Line busy | Long Distance | 18648330520 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875015702300 | Line busy | Long Distance | 18648430996 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875899902300 | Line busy | Long Distance | 18648823677 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937594602300 | Line busy | Long Distance | 18652884231 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46875903102300 | Line busy | Long Distance | 18653056745 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875903102301 | Line busy | Long Distance | 18653056745 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875903102302 | Line busy | Long Distance | 18653056745 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945741402302 | Line busy | Long Distance | 18653059716 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46913683102300 | Line busy | Long Distance | 18654577178 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875014402300 | Line busy | Long Distance | 18654587920 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918490402300 | Line busy | Long Distance | 18654759063 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918490402301 | Line busy | Long Distance | 18654759063 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977504302300 | Line busy | Long Distance | 18655240224 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977504302301 | Line busy | Long Distance | 18655240224 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46931866302301 | Line busy | Long Distance | 18655440480 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924389702300 | Line busy | Long Distance | 18655738998 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927031602300 | Line busy | Long Distance | 18655841363 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927031602301 | Line busy | Long Distance | 18655841363 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927031602302 | Line busy | Long Distance | 18655841363 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46871003702300 | Line busy | Long Distance | 18655849660 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937593902302 | Line busy | Long Distance | 18655900884 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46945004102300 | Line busy | Long Distance | 18656378887 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46981509202300 | Line busy | Long Distance | 18656908544 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930978102300 | Line busy | Long Distance | 18657692616 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938759402300 | Line busy | Long Distance | 18659220006 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920097102300 | Line busy | Long Distance | 18659664873 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920097102301 | Line busy | Long Distance | 18659664873 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920097102302 | Line busy | Long Distance | 18659664873 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46871023302300 | Line busy | Long Distance | 18659702089 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933346302300 | Line busy | Long Distance | 18662656465 | 10/8/2015 14:19 | 15614302388 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933346302302 | Line busy | Long Distance | 18662656465 | 10/8/2015 14:39 | 15614302388 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46929510002301 | Line busy | Long Distance | 18663638653 | 10/8/2015 15:53 | 15614302388 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928486702302 | Line busy | Long Distance | 18664416493 | 10/8/2015 16:03 | 15614302388 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927792202300 | Line busy | Long Distance | 18665021901 | 10/8/2015 12:31 | 15614302388 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875879602300 | Line busy | Long Distance | 18669020669 | 10/8/2015 10:43 | 15614302388 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46917647502300 | Line busy | Long Distance | 18702367275 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917647502301 | Line busy | Long Distance | 18702367275 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934332902300 | Line busy | Long Distance | 18702974380 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934332902301 | Line busy | Long Distance | 18702974380 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934332902302 | Line busy | Long Distance | 18702974380 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46924345702300 | Line busy | Long Distance | 18703387702 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46917588102302 | Line busy | Long Distance | 18703687036 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:02 |
| Fax | Outbound | 46876766202300 | Line busy | Long Distance | 18707416800 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46931026402300 | Line busy | Long Distance | 18707796100 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46931026402301 | Line busy | Long Distance | 18707796100 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931026402302 | Line busy | Long Distance | 18707796100 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875889802300 | Line busy | Long Distance | 18707796119 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875889802301 | Line busy | Long Distance | 18707796119 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875889802302 | Line busy | Long Distance | 18707796119 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936220702300 | Line busy | Long Distance | 18707982005 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876705402302 | Line busy | Long Distance | 18708814497 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917646202300 | Line busy | Long Distance | 18778188934 | 10/8/2015 8:04 | 15614302388 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927045602301 | Line busy | Long Distance | 18886971683 | 10/8/2015 15:10 | 15614302388 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936202602300 | Line busy | Long Distance | 19012710339 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936202602301 | Line busy | Long Distance | 19012710339 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936202602302 | Line busy | Long Distance | 19012710339 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874974202300 | Line busy | Long Distance | 19013256469 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46924419902300 | Line busy | Long Distance | 19013338056 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931022402300 | Line busy | Long Distance | 19013452144 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46977361602302 | Line busy | Long Distance | 19013657712 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874007202300 | Line busy | Long Distance | 19013832245 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46940455302301 | Line busy | Long Distance | 19013836309 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46872177902300 | Line busy | Long Distance | 19013856933 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872177902301 | Line busy | Long Distance | 19013856933 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872177902302 | Line busy | Long Distance | 19013856933 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920211802300 | Line busy | Long Distance | 19014523439 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930029102300 | Line busy | Long Distance | 19015261208 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930029102301 | Line busy | Long Distance | 19015261208 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930029102302 | Line busy | Long Distance | 19015261208 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928534302301 | Line busy | Long Distance | 19015457564 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46981442302300 | Line busy | Long Distance | 19016826559 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981442302301 | Line busy | Long Distance | 19016826559 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981442302302 | Line busy | Long Distance | 19016826559 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318842802200 | Line busy | Long Distance | 19016833523 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980293002300 | Line busy | Long Distance | 19017269056 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46917645302300 | Line busy | Long Distance | 19017749031 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870202002300 | Line busy | Long Distance | 19018377999 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46934265702300 | Line busy | Long Distance | 19018726988 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934265702301 | Line busy | Long Distance | 19018726988 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928577702300 | Line busy | Long Distance | 19018727269 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46876774702300 | Line busy | Long Distance | 19032328115 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876774702301 | Line busy | Long Distance | 19032328115 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46935338502300 | Line busy | Long Distance | 19032474408 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936181402300 | Line busy | Long Distance | 19032951600 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46981466002300 | Line busy | Long Distance | 19034652298 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981466002301 | Line busy | Long Distance | 19034652298 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936163502300 | Line busy | Long Distance | 19034732007 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936163502301 | Line busy | Long Distance | 19034732007 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936163502302 | Line busy | Long Distance | 19034732007 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46917627802300 | Line busy | Long Distance | 19034829514 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318815402200 | Line busy | Long Distance | 19035262051 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318815402201 | Line busy | Long Distance | 19035262051 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318815402202 | Line busy | Long Distance | 19035262051 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 7317580802200 | Line busy | Long Distance | 19035265491 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928610602300 | Line busy | Long Distance | 19035692467 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927101302300 | Line busy | Long Distance | 19036067025 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945011202300 | Line busy | Long Distance | 19036143525 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940453402301 | Line busy | Long Distance | 19036571187 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921443502300 | Line busy | Long Distance | 19036677597 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938753502300 | Line busy | Long Distance | 19036944633 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:02 |
| Fax | Outbound | 46938753502302 | Line busy | Long Distance | 19036944633 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7313888202200 | Line busy | Long Distance | 19037574665 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46922676502300 | Line busy | Long Distance | 19037635036 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922676502301 | Line busy | Long Distance | 19037635036 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922676502302 | Line busy | Long Distance | 19037635036 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927090502300 | Line busy | Long Distance | 19038387551 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46925374502300 | Line busy | Long Distance | 19038455451 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46925392502300 | Line busy | Long Distance | 19038456212 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925392502301 | Line busy | Long Distance | 19038456212 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46925392502302 | Line busy | Long Distance | 19038456212 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939645002300 | Line busy | Long Distance | 19038494965 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939645002301 | Line busy | Long Distance | 19038494965 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317559402200 | Line busy | Long Distance | 19038723050 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317559402201 | Line busy | Long Distance | 19038723050 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317559402202 | Line busy | Long Distance | 19038723050 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870149002300 | Line busy | Long Distance | 19038810549 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46916646202300 | Line busy | Long Distance | 19038810549 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46931873402300 | Line busy | Long Distance | 19038854058 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931873402301 | Line busy | Long Distance | 19038854058 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918398602300 | Line busy | Long Distance | 19038868765 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918398602301 | Line busy | Long Distance | 19038868765 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918398602302 | Line busy | Long Distance | 19038868765 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870174602300 | Line busy | Long Distance | 19038871224 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870174602301 | Line busy | Long Distance | 19038871224 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870174602302 | Line busy | Long Distance | 19038871224 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916672502300 | Line busy | Long Distance | 19038871224 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916672502301 | Line busy | Long Distance | 19038871224 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916672502302 | Line busy | Long Distance | 19038871224 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928558502300 | Line busy | Long Distance | 19038913378 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930935102300 | Line busy | Long Distance | 19038929724 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46928526902300 | Line busy | Long Distance | 19039359102 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927056302300 | Line busy | Long Distance | 19039863558 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935287702300 | Line busy | Long Distance | 19039889804 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919519702300 | Line busy | Long Distance | 19042419673 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919519702301 | Line busy | Long Distance | 19042419673 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 7317616802200 | Line busy | Long Distance | 19042443991 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317616802201 | Line busy | Long Distance | 19042443991 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317616802202 | Line busy | Long Distance | 19042443991 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918464902300 | Line busy | Long Distance | 19042483920 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918464902301 | Line busy | Long Distance | 19042483920 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977373602300 | Line busy | Long Distance | 19042496119 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46916681002301 | Line busy | Long Distance | 19042629076 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46914546302302 | Line busy | Long Distance | 19042646266 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 47060576902300 | Line busy | Long Distance | 19042688298 | 10/8/2015 13:42 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 47060576902301 | Line busy | Long Distance | 19042688298 | 10/8/2015 13:45 | 15614302357 | 334515023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 47060576902302 | Line busy | Long Distance | 19042688298 | 10/8/2015 13:50 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938696802300 | Line busy | Long Distance | 19042689534 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870097802300 | Line busy | Long Distance | 19042739022 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317497202200 | Line busy | Long Distance | 19042764386 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317497202201 | Line busy | Long Distance | 19042764386 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317497202202 | Line busy | Long Distance | 19042764386 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870157602300 | Line busy | Long Distance | 19042808208 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46924421402300 | Line busy | Long Distance | 19042924127 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924421402301 | Line busy | Long Distance | 19042924127 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924421402302 | Line busy | Long Distance | 19042924127 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921997802300 | Line busy | Long Distance | 19042929684 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921997802301 | Line busy | Long Distance | 19042929684 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921997802302 | Line busy | Long Distance | 19042929684 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924369102300 | Line busy | Long Distance | 19043012502 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317504302200 | Line busy | Long Distance | 19043557840 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317504302201 | Line busy | Long Distance | 19043557840 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317504302202 | Line busy | Long Distance | 19043557840 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980358702300 | Line busy | Long Distance | 19043843613 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46920215102300 | Line busy | Long Distance | 19043846468 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920215102302 | Line busy | Long Distance | 19043846468 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46524128602300 | Line busy | Long Distance | 19043883541 | 10/5/2015 13:01 | 15614302357 | 334515023 | 10/5/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316152202200 | Line busy | Long Distance | 19043890114 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316152202201 | Line busy | Long Distance | 19043890114 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 7316152202202 | Line busy | Long Distance | 19043890114 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46924421902300 | Line busy | Long Distance | 19045380952 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870967502300 | Line busy | Long Distance | 19046330286 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874038602300 | Line busy | Long Distance | 19046930138 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874038602301 | Line busy | Long Distance | 19046930138 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874038602302 | Line busy | Long Distance | 19046930138 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46980351102300 | Line busy | Long Distance | 19047374422 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933359802300 | Line busy | Long Distance | 19047434070 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938718302301 | Line busy | Long Distance | 19047447920 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46876755602300 | Line busy | Long Distance | 19047656325 | 10/9/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937541902300 | Line busy | Long Distance | 19047789740 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46923455802300 | Line busy | Long Distance | 19047789835 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46933402902300 | Line busy | Long Distance | 19048246243 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923484002300 | Line busy | Long Distance | 19048259107 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923484002301 | Line busy | Long Distance | 19048259107 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913726402300 | Line busy | Long Distance | 19062253851 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913726402301 | Line busy | Long Distance | 19062253851 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928547902300 | Line busy | Long Distance | 19062299083 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927033902300 | Line busy | Long Distance | 19064281881 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933392602300 | Line busy | Long Distance | 19064842614 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927114402300 | Line busy | Long Distance | 19067894410 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923466302300 | Line busy | Long Distance | 19072607783 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46933312202300 | Line busy | Long Distance | 19073534845 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46924329902300 | Line busy | Long Distance | 19074557125 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874007502300 | Line busy | Long Distance | 19075624047 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316581602200 | Line busy | Long Distance | 19075691564 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919508502300 | Line busy | Long Distance | 19075803775 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919508502302 | Line busy | Long Distance | 19075803775 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46875812902300 | Line busy | Long Distance | 19075804010 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875812902301 | Line busy | Long Distance | 19075804010 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875812902302 | Line busy | Long Distance | 19075804010 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913686702300 | Line busy | Long Distance | 19075862446 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913686702301 | Line busy | Long Distance | 19075862446 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931836902300 | Line busy | Long Distance | 19076949585 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:02 |
| Fax | Outbound | 46930099502300 | Line busy | Long Distance | 19077450226 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944115202300 | Line busy | Long Distance | 19077459301 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927114502300 | Line busy | Long Distance | 19077895545 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46914517902302 | Line busy | Long Distance | 19079668342 | 10/8/2015 12:38 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46944164102300 | Line busy | Long Distance | 19082328422 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46944164102301 | Line busy | Long Distance | 19082328422 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944164102302 | Line busy | Long Distance | 19082328422 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923455202300 | Line busy | Long Distance | 19082335636 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 49576876002300 | Line busy | Long Distance | 19082349183 | 10/30/2015 6:37 | 15614302357 | 334515023 | 10/30/2015 6:37 | 313134020 | 00:00 |
| Fax | Outbound | 49576876002301 | Line busy | Long Distance | 19082349183 | 10/30/2015 6:41 | 15614302357 | 334515023 | 10/30/2015 6:41 | 313134020 | 00:00 |
| Fax | Outbound | 49576876002302 | Line busy | Long Distance | 19082349183 | 10/30/2015 6:45 | 15614302357 | 334515023 | 10/30/2015 6:45 | 313134020 | 00:00 |
| Fax | Outbound | 49579413702300 | Line busy | Long Distance | 19082349183 | 10/30/2015 6:53 | 15614302357 | 334515023 | 10/30/2015 6:53 | 313134020 | 00:00 |
| Fax | Outbound | 46876762402300 | Line busy | Long Distance | 19082371318 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46917591002300 | Line busy | Long Distance | 19082723231 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917591002301 | Line busy | Long Distance | 19082723231 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874095602300 | Line busy | Long Distance | 19083220191 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7314741302200 | Line busy | Long Distance | 19083524752 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314741302201 | Line busy | Long Distance | 19083524752 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927081902300 | Line busy | Long Distance | 19083538374 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938769802302 | Line busy | Long Distance | 19083594334 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939688002301 | Line busy | Long Distance | 19083597109 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918395002300 | Line busy | Long Distance | 19084541192 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918420302300 | Line busy | Long Distance | 19085346634 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316527102200 | Line busy | Long Distance | 19085951325 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316527102201 | Line busy | Long Distance | 19085951325 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316527102202 | Line busy | Long Distance | 19085951325 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928617702300 | Line busy | Long Distance | 19086071866 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876690802300 | Line busy | Long Distance | 19086881552 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876690802301 | Line busy | Long Distance | 19086881552 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871008102300 | Line busy | Long Distance | 19087070816 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943452402300 | Line busy | Long Distance | 19087074988 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46920141702300 | Line busy | Long Distance | 19087357136 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927099502300 | Line busy | Long Distance | 19087358526 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46928517102300 | Line busy | Long Distance | 19087562191 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928517102301 | Line busy | Long Distance | 19087562191 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928517102302 | Line busy | Long Distance | 19087562191 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923390202300 | Line busy | Long Distance | 19087886536 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923390202301 | Line busy | Long Distance | 19087886536 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46925394902300 | Line busy | Long Distance | 19089952036 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925394902301 | Line busy | Long Distance | 19089952036 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46940415102300 | Line busy | Long Distance | 19092437868 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46940415102301 | Line busy | Long Distance | 19092437868 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940415102302 | Line busy | Long Distance | 19092437868 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 46919456502300 | Line busy | Long Distance | 19092530389 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919456502301 | Line busy | Long Distance | 19092530389 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919456502302 | Line busy | Long Distance | 19092530389 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46922093902300 | Line busy | Long Distance | 19093554261 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922093902301 | Line busy | Long Distance | 19093554261 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922093902302 | Line busy | Long Distance | 19093554261 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46926364802300 | Line busy | Long Distance | 19093568361 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46927784702301 | Line busy | Long Distance | 19094213034 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:02 |
| Fax | Outbound | 46931833502300 | Line busy | Long Distance | 19094665499 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46870096602300 | Line busy | Long Distance | 19094666325 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923368102300 | Line busy | Long Distance | 19094831465 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46928526402300 | Line busy | Long Distance | 19095903898 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923408802300 | Line busy | Long Distance | 19095917395 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928484302300 | Line busy | Long Distance | 19095930318 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313931602201 | Line busy | Long Distance | 19095982255 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46913716902300 | Line busy | Long Distance | 19095996126 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875889502300 | Line busy | Long Distance | 19096307491 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923426502300 | Line busy | Long Distance | 19097974066 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923426502301 | Line busy | Long Distance | 19097974066 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923426502302 | Line busy | Long Distance | 19097974066 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314682802200 | Line busy | Long Distance | 19097991499 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314682802201 | Line busy | Long Distance | 19097991499 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929519602300 | Line busy | Long Distance | 19098253276 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929519602301 | Line busy | Long Distance | 19098253276 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935317402302 | Line busy | Long Distance | 19098883627 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 7313896702200 | Line busy | Long Distance | 19099313239 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913760202300 | Line busy | Long Distance | 19099317192 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913760202301 | Line busy | Long Distance | 19099317192 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982273302301 | Line busy | Long Distance | 19099468604 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46982273302302 | Line busy | Long Distance | 19099468604 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918515202300 | Line busy | Long Distance | 19099494517 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932351202302 | Line busy | Long Distance | 19099852233 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:00 |
| Fax | Outbound | 469184012023000 | Line busy | Long Distance | 19099861892 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46932370002300 | Line busy | Long Distance | 19099874668 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920199602300 | Line busy | Long Distance | 19102150366 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938442602300 | Line busy | Long Distance | 19102237660 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938442602301 | Line busy | Long Distance | 19102237660 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46945840602300 | Line busy | Long Distance | 19102549996 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46916681602300 | Line busy | Long Distance | 19102762404 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916681602301 | Line busy | Long Distance | 19102762404 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46919488402300 | Line busy | Long Distance | 19102767877 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46872146602300 | Line busy | Long Distance | 19102854610 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46945764802300 | Line busy | Long Distance | 19102950244 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46916692202300 | Line busy | Long Distance | 19103233834 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923366102300 | Line busy | Long Distance | 19103239577 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923366102301 | Line busy | Long Distance | 19103239577 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46928470702300 | Line busy | Long Distance | 19103461907 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 7320076502200 | Line busy | Long Distance | 19104503355 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46981458402300 | Line busy | Long Distance | 19104520355 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874030302300 | Line busy | Long Distance | 19104576744 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874030302301 | Line busy | Long Distance | 19104576744 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46944127702300 | Line busy | Long Distance | 19104833094 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944127702301 | Line busy | Long Distance | 19104833094 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944127702302 | Line busy | Long Distance | 19104833094 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46940097302300 | Line busy | Long Distance | 19104855605 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939769402302 | Line busy | Long Distance | 19105722723 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924363302300 | Line busy | Long Distance | 19105900050 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933310902300 | Line busy | Long Distance | 19105921334 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933310902301 | Line busy | Long Distance | 19105921334 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46921487502302 | Line busy | Long Distance | 19106095080 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935273302301 | Line busy | Long Distance | 19106095365 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46919445302300 | Line busy | Long Distance | 19106280158 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926382702301 | Line busy | Long Distance | 19106867647 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928586902300 | Line busy | Long Distance | 19107386932 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928586902301 | Line busy | Long Distance | 19107386932 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928586902302 | Line busy | Long Distance | 19107386932 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46920106602301 | Line busy | Long Distance | 19107387731 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920106602302 | Line busy | Long Distance | 19107387731 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938454702300 | Line busy | Long Distance | 19107555263 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938454702302 | Line busy | Long Distance | 19107555263 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981461802300 | Line busy | Long Distance | 19107634666 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981461802301 | Line busy | Long Distance | 19107634666 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981461802302 | Line busy | Long Distance | 19107634666 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927840002300 | Line busy | Long Distance | 19107910348 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927042402300 | Line busy | Long Distance | 19107934322 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981390102300 | Line busy | Long Distance | 19108153479 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934234402300 | Line busy | Long Distance | 19108625501 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934234402301 | Line busy | Long Distance | 19108625501 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46875844102300 | Line busy | Long Distance | 19108750309 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875844102301 | Line busy | Long Distance | 19108750309 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922040602300 | Line busy | Long Distance | 19109078251 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922040602301 | Line busy | Long Distance | 19109078251 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922040602302 | Line busy | Long Distance | 19109078251 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46944204202300 | Line busy | Long Distance | 19122611847 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944204202301 | Line busy | Long Distance | 19122611847 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944204202302 | Line busy | Long Distance | 19122611847 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918508602300 | Line busy | Long Distance | 19122641044 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46927137502300 | Line busy | Long Distance | 19122837026 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46941140102300 | Line busy | Long Distance | 19122857922 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875811002302 | Line busy | Long Distance | 19123544241 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46977361702300 | Line busy | Long Distance | 19123558329 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937683702300 | Line busy | Long Distance | 19123671132 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313972502200 | Line busy | Long Distance | 19124355950 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313972502201 | Line busy | Long Distance | 19124355950 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933309602300 | Line busy | Long Distance | 19124967766 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933309602301 | Line busy | Long Distance | 19124967766 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46940451402300 | Line busy | Long Distance | 19125681701 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940451402301 | Line busy | Long Distance | 19125681701 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46922058402300 | Line busy | Long Distance | 19125732597 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928599802302 | Line busy | Long Distance | 19126911030 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46914562202300 | Line busy | Long Distance | 19127395001 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914562202301 | Line busy | Long Distance | 19127395001 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875881002300 | Line busy | Long Distance | 19127484988 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46916634102300 | Line busy | Long Distance | 19127645028 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916634102301 | Line busy | Long Distance | 19127645028 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916634102302 | Line busy | Long Distance | 19127645028 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874039302302 | Line busy | Long Distance | 19128264726 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46977457102301 | Line busy | Long Distance | 19128988266 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46939729602300 | Line busy | Long Distance | 19133833103 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939729602302 | Line busy | Long Distance | 19133833103 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46939697902300 | Line busy | Long Distance | 19134519929 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939697902301 | Line busy | Long Distance | 19134519929 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918477502302 | Line busy | Long Distance | 19137824634 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46934282302300 | Line busy | Long Distance | 19138510037 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 7320200102200 | Line busy | Long Distance | 19142373002 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320200102201 | Line busy | Long Distance | 19142373002 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945023302300 | Line busy | Long Distance | 19142411516 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945023302301 | Line busy | Long Distance | 19142411516 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945023302302 | Line busy | Long Distance | 19142411516 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923385802300 | Line busy | Long Distance | 19142420224 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46945824502300 | Line busy | Long Distance | 19143762848 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46921466902300 | Line busy | Long Distance | 19143812053 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936176902300 | Line busy | Long Distance | 19144723779 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936176902301 | Line busy | Long Distance | 19144723779 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936176902302 | Line busy | Long Distance | 19144723779 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7314732202200 | Line busy | Long Distance | 19146317306 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929569302301 | Line busy | Long Distance | 19147380246 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923391302300 | Line busy | Long Distance | 19148345275 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46628297902300 | Line busy | Long Distance | 19149413141 | 10/6/2015 9:15 | 15614302357 | 334515023 | 10/6/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46628297902301 | Line busy | Long Distance | 19149413141 | 10/6/2015 9:21 | 15614302357 | 334515023 | 10/6/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46628297902302 | Line busy | Long Distance | 19149413141 | 10/6/2015 9:27 | 15614302357 | 334515023 | 10/6/2015 9:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979053102300 | Line busy | Long Distance | 19149413141 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979053102301 | Line busy | Long Distance | 19149413141 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979053102302 | Line busy | Long Distance | 19149413141 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928518602300 | Line busy | Long Distance | 19149641477 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928518602301 | Line busy | Long Distance | 19149641477 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928518602302 | Line busy | Long Distance | 19149641477 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46940437302300 | Line busy | Long Distance | 19149644724 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46920102502300 | Line busy | Long Distance | 19149647307 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937609602300 | Line busy | Long Distance | 19149648336 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930979002300 | Line busy | Long Distance | 19149685496 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46875024602300 | Line busy | Long Distance | 19155912875 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875024602301 | Line busy | Long Distance | 19155912875 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875024602302 | Line busy | Long Distance | 19155912875 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46917624202300 | Line busy | Long Distance | 19157723494 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46939755102300 | Line busy | Long Distance | 19163311820 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922659902300 | Line busy | Long Distance | 19163551218 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938675102300 | Line busy | Long Distance | 19163991082 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938675102301 | Line busy | Long Distance | 19163991082 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872170702300 | Line busy | Long Distance | 19164091499 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316207902200 | Line busy | Long Distance | 19164524659 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316515402200 | Line busy | Long Distance | 19164524708 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921404102300 | Line busy | Long Distance | 19164557091 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921404102301 | Line busy | Long Distance | 19164557091 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921404102302 | Line busy | Long Distance | 19164557091 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928595502300 | Line busy | Long Distance | 19164633083 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928595502301 | Line busy | Long Distance | 19164633083 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928595502302 | Line busy | Long Distance | 19164633083 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930060202300 | Line busy | Long Distance | 19164633084 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930060202301 | Line busy | Long Distance | 19164633084 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930060202302 | Line busy | Long Distance | 19164633084 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46914543502300 | Line busy | Long Distance | 19164860841 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914543502301 | Line busy | Long Distance | 19164860841 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914543502302 | Line busy | Long Distance | 19164860841 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930136302300 | Line busy | Long Distance | 19164867557 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930136302301 | Line busy | Long Distance | 19164867557 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930136302302 | Line busy | Long Distance | 19164867557 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913721302300 | Line busy | Long Distance | 19164872626 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46870150602300 | Line busy | Long Distance | 19165641528 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870150602301 | Line busy | Long Distance | 19165641528 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916647802300 | Line busy | Long Distance | 19165641528 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916647802301 | Line busy | Long Distance | 19165641528 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318850202200 | Line busy | Long Distance | 19166491516 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318850202202 | Line busy | Long Distance | 19166491516 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7317551802200 | Line busy | Long Distance | 19166543186 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317551802202 | Line busy | Long Distance | 19166543186 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318815902200 | Line busy | Long Distance | 19166892100 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318815902201 | Line busy | Long Distance | 19166892100 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318815902202 | Line busy | Long Distance | 19166892100 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46922005802301 | Line busy | Long Distance | 19166896620 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46931793402302 | Line busy | Long Distance | 19166916066 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916669702300 | Line busy | Long Distance | 19167230142 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916669702301 | Line busy | Long Distance | 19167230142 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916669702302 | Line busy | Long Distance | 19167230142 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933377202300 | Line busy | Long Distance | 19167250299 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944139702300 | Line busy | Long Distance | 19167335378 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46981477202300 | Line busy | Long Distance | 19167733353 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937617702300 | Line busy | Long Distance | 19167744360 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981485002300 | Line busy | Long Distance | 19169200860 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981485002301 | Line busy | Long Distance | 19169200860 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927016002300 | Line busy | Long Distance | 19169273244 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314681402200 | Line busy | Long Distance | 19169615736 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46876768802300 | Line busy | Long Distance | 19169655143 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874964602300 | Line busy | Long Distance | 19169668118 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930920002300 | Line busy | Long Distance | 19169791110 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923482902300 | Line busy | Long Distance | 19169830602 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923482902301 | Line busy | Long Distance | 19169830602 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870976002300 | Line busy | Long Distance | 19169832285 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928570502300 | Line busy | Long Distance | 19169834569 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313974702200 | Line busy | Long Distance | 19169838569 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875837002300 | Line busy | Long Distance | 19169890322 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46935234702300 | Line busy | Long Distance | 19172721475 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981395502300 | Line busy | Long Distance | 19175462983 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981395502301 | Line busy | Long Distance | 19175462983 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981395502302 | Line busy | Long Distance | 19175462983 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874036002300 | Line busy | Long Distance | 19182513008 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318931302200 | Line busy | Long Distance | 19182527466 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46872157802300 | Line busy | Long Distance | 19182532531 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46872157802301 | Line busy | Long Distance | 19182532531 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872157802302 | Line busy | Long Distance | 19182532531 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913714802300 | Line busy | Long Distance | 19183417443 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934204402300 | Line busy | Long Distance | 19183675275 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934204402301 | Line busy | Long Distance | 19183675275 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46936137402300 | Line busy | Long Distance | 19183678820 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870980502300 | Line busy | Long Distance | 19183693209 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870980502301 | Line busy | Long Distance | 19183693209 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870980502302 | Line busy | Long Distance | 19183693209 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923471402300 | Line busy | Long Distance | 19183768990 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46937548102300 | Line busy | Long Distance | 19183964598 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937548102301 | Line busy | Long Distance | 19183964598 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875014202300 | Line busy | Long Distance | 19184462736 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939731802302 | Line busy | Long Distance | 19184583115 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939653902300 | Line busy | Long Distance | 19184586124 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939653902301 | Line busy | Long Distance | 19184586124 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939653902302 | Line busy | Long Distance | 19184586124 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 7316572002200 | Line busy | Long Distance | 19184816698 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46913728602300 | Line busy | Long Distance | 19184949324 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921440802300 | Line busy | Long Distance | 19185944844 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46922097702300 | Line busy | Long Distance | 19186479492 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922097702301 | Line busy | Long Distance | 19186479492 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922097702302 | Line busy | Long Distance | 19186479492 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913755202300 | Line busy | Long Distance | 19186820615 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927829102300 | Line busy | Long Distance | 19186824037 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 7313866202202 | Line busy | Long Distance | 19187438648 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46875875402300 | Line busy | Long Distance | 19187498207 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977445702300 | Line busy | Long Distance | 19187498712 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870925102300 | Line busy | Long Distance | 19187863483 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870925102301 | Line busy | Long Distance | 19187863483 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46913711102302 | Line busy | Long Distance | 19188253128 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46939751302302 | Line busy | Long Distance | 19188280135 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:02 |
| Fax | Outbound | 7318929802200 | Line busy | Long Distance | 19189944106 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318929802201 | Line busy | Long Distance | 19189944106 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46916629102300 | Line busy | Long Distance | 19192350876 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46925373202300 | Line busy | Long Distance | 19193295300 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925373202301 | Line busy | Long Distance | 19193295300 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925373202302 | Line busy | Long Distance | 19193295300 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875877702300 | Line busy | Long Distance | 19193800686 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875877702301 | Line busy | Long Distance | 19193800686 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875877702302 | Line busy | Long Distance | 19193800686 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922095502300 | Line busy | Long Distance | 19193801851 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46980342202300 | Line busy | Long Distance | 19194011924 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980342202301 | Line busy | Long Distance | 19194011924 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980342202302 | Line busy | Long Distance | 19194011924 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919430002300 | Line busy | Long Distance | 19194691373 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919430002301 | Line busy | Long Distance | 19194691373 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919430002302 | Line busy | Long Distance | 19194691373 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46940445302300 | Line busy | Long Distance | 19194965673 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913674302300 | Line busy | Long Distance | 19195423736 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913674302301 | Line busy | Long Distance | 19195423736 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913674302302 | Line busy | Long Distance | 19195423736 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46933345902300 | Line busy | Long Distance | 19195440934 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933345902301 | Line busy | Long Distance | 19195440934 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933390702300 | Line busy | Long Distance | 19195535712 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933390702301 | Line busy | Long Distance | 19195535712 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933390702302 | Line busy | Long Distance | 19195535712 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46913747702300 | Line busy | Long Distance | 19195577668 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913747702301 | Line busy | Long Distance | 19195577668 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913747702302 | Line busy | Long Distance | 19195577668 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923461502300 | Line busy | Long Distance | 19195707701 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46919515002300 | Line busy | Long Distance | 19195722010 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919515002301 | Line busy | Long Distance | 19195722010 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46924363902300 | Line busy | Long Distance | 19195738536 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924363902301 | Line busy | Long Distance | 19195738536 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927041702300 | Line busy | Long Distance | 19195810353 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874949502300 | Line busy | Long Distance | 19197347570 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874949502301 | Line busy | Long Distance | 19197347570 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945797202300 | Line busy | Long Distance | 19197826056 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320116002200 | Line busy | Long Distance | 19197878112 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320116002201 | Line busy | Long Distance | 19197878112 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320116002202 | Line busy | Long Distance | 19197878112 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876769302301 | Line busy | Long Distance | 19198726066 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876769302302 | Line busy | Long Distance | 19198726066 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46876738402300 | Line busy | Long Distance | 19198780744 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876738402301 | Line busy | Long Distance | 19198780744 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46941707202300 | Line busy | Long Distance | 19199345297 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46871036702300 | Line busy | Long Distance | 19199345632 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46937494202300 | Line busy | Long Distance | 19199362328 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937494202301 | Line busy | Long Distance | 19199362328 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46876773302302 | Line busy | Long Distance | 19199380350 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:02 |
| Fax | Outbound | 46923403902300 | Line busy | Long Distance | 19199383108 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 7318812502200 | Line busy | Long Distance | 19199440085 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46944998102301 | Line busy | Long Distance | 19199665289 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938704402300 | Line busy | Long Distance | 19199898189 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 7314700702200 | Line busy | Long Distance | 19202326552 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314700702201 | Line busy | Long Distance | 19202326552 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928520802300 | Line busy | Long Distance | 19202616107 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922078602301 | Line busy | Long Distance | 19203246768 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:02 |
| Fax | Outbound | 46922078602302 | Line busy | Long Distance | 19203246768 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874993602300 | Line busy | Long Distance | 19204038202 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 7320199502200 | Line busy | Long Distance | 19204450661 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927127902300 | Line busy | Long Distance | 19204497201 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46922660402300 | Line busy | Long Distance | 19204783979 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922660402301 | Line busy | Long Distance | 19204783979 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922028702300 | Line busy | Long Distance | 19204963792 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922028702301 | Line busy | Long Distance | 19204963792 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46936191102300 | Line busy | Long Distance | 19205692956 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936191102301 | Line busy | Long Distance | 19205692956 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936191102302 | Line busy | Long Distance | 19205692956 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922063002300 | Line busy | Long Distance | 19206529316 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 7314728402200 | Line busy | Long Distance | 19206846892 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929490402300 | Line busy | Long Distance | 19207456914 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929490402301 | Line busy | Long Distance | 19207456914 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929490402302 | Line busy | Long Distance | 19207456914 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937634802300 | Line busy | Long Distance | 19208840747 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937634802301 | Line busy | Long Distance | 19208840747 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937634802302 | Line busy | Long Distance | 19208840747 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938704302300 | Line busy | Long Distance | 19208935978 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871039602300 | Line busy | Long Distance | 19209268650 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871039602301 | Line busy | Long Distance | 19209268650 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871039602302 | Line busy | Long Distance | 19209268650 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934341702300 | Line busy | Long Distance | 19209268907 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46917649502300 | Line busy | Long Distance | 19252771601 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875914402300 | Line busy | Long Distance | 19252838687 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875914402301 | Line busy | Long Distance | 19252838687 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930989602300 | Line busy | Long Distance | 19252841470 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930989602301 | Line busy | Long Distance | 19252841470 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930989602302 | Line busy | Long Distance | 19252841470 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 7317575902202 | Line busy | Long Distance | 19253722993 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46928467002301 | Line busy | Long Distance | 19254430303 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933359002301 | Line busy | Long Distance | 19254622359 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46939735102300 | Line busy | Long Distance | 19256098826 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938593202300 | Line busy | Long Distance | 19256807635 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938593202301 | Line busy | Long Distance | 19256807635 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934227602300 | Line busy | Long Distance | 19256895608 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46923372402300 | Line busy | Long Distance | 19256897616 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938676102301 | Line busy | Long Distance | 19258386544 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938676102302 | Line busy | Long Distance | 19258386544 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945069402300 | Line busy | Long Distance | 19259339868 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931902102300 | Line busy | Long Distance | 19283334799 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930148302300 | Line busy | Long Distance | 19283367776 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930148302301 | Line busy | Long Distance | 19283367776 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930148302302 | Line busy | Long Distance | 19283367776 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46935337602301 | Line busy | Long Distance | 19284253415 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930030902300 | Line busy | Long Distance | 19284530778 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935270402300 | Line busy | Long Distance | 19284532331 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937473602300 | Line busy | Long Distance | 19284723431 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937473602301 | Line busy | Long Distance | 19284723431 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46922017202300 | Line busy | Long Distance | 19284748947 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928550902300 | Line busy | Long Distance | 19285326670 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934223702300 | Line busy | Long Distance | 19286340135 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46871019102301 | Line busy | Long Distance | 19286453862 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875024702300 | Line busy | Long Distance | 19287692701 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929508902300 | Line busy | Long Distance | 19287732281 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 7317527102200 | Line busy | Long Distance | 19287785824 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317527102201 | Line busy | Long Distance | 19287785824 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317527102202 | Line busy | Long Distance | 19287785824 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923458902300 | Line busy | Long Distance | 19287786425 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923458902301 | Line busy | Long Distance | 19287786425 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923458902302 | Line busy | Long Distance | 19287786425 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921455402300 | Line busy | Long Distance | 19312969085 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921455402301 | Line busy | Long Distance | 19312969085 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46929479402300 | Line busy | Long Distance | 19313597381 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46916687902300 | Line busy | Long Distance | 19314542348 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936082402300 | Line busy | Long Distance | 19314550892 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936082402301 | Line busy | Long Distance | 19314550892 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936082402302 | Line busy | Long Distance | 19314550892 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936219902300 | Line busy | Long Distance | 19314552362 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 7316615602300 | Line busy | Long Distance | 19314565446 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934210302300 | Line busy | Long Distance | 19315262559 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934210302301 | Line busy | Long Distance | 19315262559 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934210302302 | Line busy | Long Distance | 19315262559 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46925382702300 | Line busy | Long Distance | 19315513118 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917597902300 | Line busy | Long Distance | 19315892513 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917597902301 | Line busy | Long Distance | 19315892513 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917597902302 | Line busy | Long Distance | 19315892513 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919459202300 | Line busy | Long Distance | 19316859007 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937615002300 | Line busy | Long Distance | 19317280109 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46918498002300 | Line busy | Long Distance | 19318793928 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918498002301 | Line busy | Long Distance | 19318793928 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46939706702300 | Line busy | Long Distance | 19319676439 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939706702301 | Line busy | Long Distance | 19319676439 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939706702302 | Line busy | Long Distance | 19319676439 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46876674902300 | Line busy | Long Distance | 19362712229 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876674902301 | Line busy | Long Distance | 19362712229 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870161502300 | Line busy | Long Distance | 19363213125 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870161502301 | Line busy | Long Distance | 19363213125 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875885502300 | Line busy | Long Distance | 19363216802 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875885502301 | Line busy | Long Distance | 19363216802 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930892102301 | Line busy | Long Distance | 19364361142 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:02 |
| Fax | Outbound | 46930892102302 | Line busy | Long Distance | 19364361142 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46870135302300 | Line busy | Long Distance | 19364486404 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870135302301 | Line busy | Long Distance | 19364486404 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46917588502300 | Line busy | Long Distance | 19365213964 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927068402300 | Line busy | Long Distance | 19365450618 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938714402300 | Line busy | Long Distance | 19365603928 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938714402301 | Line busy | Long Distance | 19365603928 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46922055002300 | Line busy | Long Distance | 19365975585 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922055002301 | Line busy | Long Distance | 19365975585 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922055002302 | Line busy | Long Distance | 19365975585 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874038002300 | Line busy | Long Distance | 19366344398 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935285102300 | Line busy | Long Distance | 19366377917 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943482302300 | Line busy | Long Distance | 19366396980 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943482302301 | Line busy | Long Distance | 19366396980 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943482302302 | Line busy | Long Distance | 19366396980 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927014102300 | Line busy | Long Distance | 19366993162 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870938102300 | Line busy | Long Distance | 19367566681 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46873493702300 | Line busy | Long Distance | 19372339127 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873493702301 | Line busy | Long Distance | 19372339127 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928549402300 | Line busy | Long Distance | 19372914428 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981509902300 | Line busy | Long Distance | 19372935568 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981509902301 | Line busy | Long Distance | 19372935568 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981509902302 | Line busy | Long Distance | 19372935568 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876685402300 | Line busy | Long Distance | 19373255144 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7318878802200 | Line busy | Long Distance | 19373257262 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938768502300 | Line busy | Long Distance | 19373764397 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46945082902300 | Line busy | Long Distance | 19373832630 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928573802300 | Line busy | Long Distance | 19373996794 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980338202300 | Line busy | Long Distance | 19374339612 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980338202301 | Line busy | Long Distance | 19374339612 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980338202302 | Line busy | Long Distance | 19374339612 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918421002300 | Line busy | Long Distance | 19374344405 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870906702300 | Line busy | Long Distance | 19374351458 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927798202300 | Line busy | Long Distance | 19374393786 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938440902300 | Line busy | Long Distance | 19374407728 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920226002300 | Line busy | Long Distance | 19374449189 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920226002301 | Line busy | Long Distance | 19374449189 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920226002302 | Line busy | Long Distance | 19374449189 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927131902300 | Line busy | Long Distance | 19375493158 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46923464502300 | Line busy | Long Distance | 19377482896 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923464502301 | Line busy | Long Distance | 19377482896 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923464502302 | Line busy | Long Distance | 19377482896 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937445002300 | Line busy | Long Distance | 19377489054 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937445002301 | Line busy | Long Distance | 19377489054 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46943414602300 | Line busy | Long Distance | 19378328711 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934245302300 | Line busy | Long Distance | 19378477427 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934245302301 | Line busy | Long Distance | 19378477427 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934245302302 | Line busy | Long Distance | 19378477427 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927023602300 | Line busy | Long Distance | 19378499278 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927023602301 | Line busy | Long Distance | 19378499278 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927023602302 | Line busy | Long Distance | 19378499278 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876700602302 | Line busy | Long Distance | 19403200506 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937696502300 | Line busy | Long Distance | 19403821005 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937696502301 | Line busy | Long Distance | 19403821005 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926312802300 | Line busy | Long Distance | 19404974901 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46923395102300 | Line busy | Long Distance | 19405659733 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938454302300 | Line busy | Long Distance | 19405690200 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938454302301 | Line busy | Long Distance | 19405690200 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938454302302 | Line busy | Long Distance | 19405690200 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927041502300 | Line busy | Long Distance | 19406261782 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927041502301 | Line busy | Long Distance | 19406261782 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927041502302 | Line busy | Long Distance | 19406261782 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46935284702300 | Line busy | Long Distance | 19406264447 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935284702301 | Line busy | Long Distance | 19406264447 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934217102300 | Line busy | Long Distance | 19406276226 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934217102301 | Line busy | Long Distance | 19406276226 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939749502300 | Line busy | Long Distance | 19406277464 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939680702302 | Line busy | Long Distance | 19406573909 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46919446202300 | Line busy | Long Distance | 19406635899 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919446202301 | Line busy | Long Distance | 19406635899 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919444702300 | Line busy | Long Distance | 19406658404 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919444702301 | Line busy | Long Distance | 19406658404 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870914402300 | Line busy | Long Distance | 19408253052 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925372102301 | Line busy | Long Distance | 19409893395 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927131602300 | Line busy | Long Distance | 19409893715 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945016802300 | Line busy | Long Distance | 19412350463 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945016802301 | Line busy | Long Distance | 19412350463 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945016802302 | Line busy | Long Distance | 19412350463 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46935266002300 | Line busy | Long Distance | 19413478499 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935266002301 | Line busy | Long Distance | 19413478499 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977480002300 | Line busy | Long Distance | 19413602577 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928628402300 | Line busy | Long Distance | 19414235018 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46914549202300 | Line busy | Long Distance | 19414269794 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914549202301 | Line busy | Long Distance | 19414269794 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46913767202302 | Line busy | Long Distance | 19414739814 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 46981480302300 | Line busy | Long Distance | 19414864146 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46936131202301 | Line busy | Long Distance | 19416295250 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936131202302 | Line busy | Long Distance | 19416295250 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46870096302302 | Line busy | Long Distance | 19416376605 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916595602301 | Line busy | Long Distance | 19416376605 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7314740702200 | Line busy | Long Distance | 19417277001 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318836602200 | Line busy | Long Distance | 19417461055 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979050302300 | Line busy | Long Distance | 19417487562 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937630102300 | Line busy | Long Distance | 19417551906 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46924347502300 | Line busy | Long Distance | 19417789256 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945798202300 | Line busy | Long Distance | 19417942251 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934305102300 | Line busy | Long Distance | 19418613829 | 10/9/2015 13:59 | 18885022050 | 556663023 | 10/9/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945859202300 | Line busy | Long Distance | 19419178475 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872100302300 | Line busy | Long Distance | 19419231453 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874966302300 | Line busy | Long Distance | 19419233836 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874966302301 | Line busy | Long Distance | 19419233836 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 7313945002300 | Line busy | Long Distance | 19419248669 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313945002201 | Line busy | Long Distance | 19419248669 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931854502300 | Line busy | Long Distance | 19419573349 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46926328102300 | Line busy | Long Distance | 19492408948 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926328102301 | Line busy | Long Distance | 19492408948 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926328102302 | Line busy | Long Distance | 19492408948 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931801802300 | Line busy | Long Distance | 19492489444 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931801802301 | Line busy | Long Distance | 19492489444 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931801802302 | Line busy | Long Distance | 19492489444 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874111502300 | Line busy | Long Distance | 19493898968 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874111502301 | Line busy | Long Distance | 19493898968 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46919446002300 | Line busy | Long Distance | 19494589992 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927134302300 | Line busy | Long Distance | 19494937985 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927134302301 | Line busy | Long Distance | 19494937985 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927134302302 | Line busy | Long Distance | 19494937985 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46921407102300 | Line busy | Long Distance | 19495822943 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921407102301 | Line busy | Long Distance | 19495822943 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921407102302 | Line busy | Long Distance | 19495822943 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46939747802300 | Line busy | Long Distance | 19495859876 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939747802301 | Line busy | Long Distance | 19495859876 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 7320113502200 | Line busy | Long Distance | 19496402090 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876687302300 | Line busy | Long Distance | 19496506976 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931017102300 | Line busy | Long Distance | 19496618353 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931017102301 | Line busy | Long Distance | 19496618353 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931017102302 | Line busy | Long Distance | 19496618353 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920129002300 | Line busy | Long Distance | 19497330161 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920129002301 | Line busy | Long Distance | 19497330161 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920129002302 | Line busy | Long Distance | 19497330161 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874151902300 | Line busy | Long Distance | 19497488868 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874151902301 | Line busy | Long Distance | 19497488868 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874151902302 | Line busy | Long Distance | 19497488868 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981510002300 | Line busy | Long Distance | 19497600439 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981510002301 | Line busy | Long Distance | 19497600439 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46916698802300 | Line busy | Long Distance | 19497608316 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920726023000 | Line busy | Long Distance | 19497700634 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920726023001 | Line busy | Long Distance | 19497700634 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 49351937802300 | Line busy | Long Distance | 19498316145 | 10/28/2015 12:33 | 15614302357 | 334515023 | 10/28/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 49351937802301 | Line busy | Long Distance | 19498316145 | 10/28/2015 12:37 | 15614302357 | 334515023 | 10/28/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 49351937802302 | Line busy | Long Distance | 19498316145 | 10/28/2015 12:41 | 15614302357 | 334515023 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7317541102200 | Line busy | Long Distance | 19498547331 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317541102201 | Line busy | Long Distance | 19498547331 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317541102202 | Line busy | Long Distance | 19498547331 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935328702300 | Line busy | Long Distance | 19498580162 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46978961302300 | Line busy | Long Distance | 19498630088 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922675002300 | Line busy | Long Distance | 19512472577 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981494602300 | Line busy | Long Distance | 19513032900 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924411402300 | Line busy | Long Distance | 19513038492 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924411402301 | Line busy | Long Distance | 19513038492 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927849702300 | Line busy | Long Distance | 19513586044 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46914564302300 | Line busy | Long Distance | 19513608798 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876735502300 | Line busy | Long Distance | 19514613449 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870156502300 | Line busy | Long Distance | 19514855152 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874937702300 | Line busy | Long Distance | 19514879634 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874937702302 | Line busy | Long Distance | 19514879634 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931835902300 | Line busy | Long Distance | 19516526267 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872163002300 | Line busy | Long Distance | 19516533330 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46916643402300 | Line busy | Long Distance | 19516587980 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46916643402302 | Line busy | Long Distance | 19516587980 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46981419902300 | Line busy | Long Distance | 19516721197 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46929508802300 | Line busy | Long Distance | 19516726132 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929508802301 | Line busy | Long Distance | 19516726132 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46931909202300 | Line busy | Long Distance | 19516729036 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922041502300 | Line busy | Long Distance | 19516760032 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922041502301 | Line busy | Long Distance | 19516760032 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922041502302 | Line busy | Long Distance | 19516760032 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46920099102300 | Line busy | Long Distance | 19516820114 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920099102301 | Line busy | Long Distance | 19516820114 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920099102302 | Line busy | Long Distance | 19516820114 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874983102302 | Line busy | Long Distance | 19516829912 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46935307302300 | Line busy | Long Distance | 19516941228 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937536002300 | Line busy | Long Distance | 19516968448 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46939678902300 | Line busy | Long Distance | 19516975489 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46870102202300 | Line busy | Long Distance | 19517371822 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870102202301 | Line busy | Long Distance | 19517371822 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870102202302 | Line busy | Long Distance | 19517371822 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46922665602300 | Line busy | Long Distance | 19517661016 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922665602301 | Line busy | Long Distance | 19517661016 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922665602302 | Line busy | Long Distance | 19517661016 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930043302300 | Line busy | Long Distance | 19517692204 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930043302301 | Line busy | Long Distance | 19517692204 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46935293002300 | Line busy | Long Distance | 19517816365 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935293002301 | Line busy | Long Distance | 19517816365 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935293002302 | Line busy | Long Distance | 19517816365 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876708602300 | Line busy | Long Distance | 19518946860 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46939723702300 | Line busy | Long Distance | 19519256834 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924341302301 | Line busy | Long Distance | 19519290907 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944092402300 | Line busy | Long Distance | 19519292303 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944092402301 | Line busy | Long Distance | 19519292303 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944092402302 | Line busy | Long Distance | 19519292303 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46931819702300 | Line busy | Long Distance | 19519404038 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931819702301 | Line busy | Long Distance | 19519404038 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929510802300 | Line busy | Long Distance | 19519406726 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929510802301 | Line busy | Long Distance | 19519406726 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46979116002300 | Line busy | Long Distance | 19524040804 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979116002301 | Line busy | Long Distance | 19524040804 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979116002302 | Line busy | Long Distance | 19524040804 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46923472902300 | Line busy | Long Distance | 19524280299 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46913666302300 | Line busy | Long Distance | 19524421213 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930057302300 | Line busy | Long Distance | 19524693399 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874038302300 | Line busy | Long Distance | 19528925166 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945073802300 | Line busy | Long Distance | 19529203906 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924348302300 | Line busy | Long Distance | 19529551965 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46940447702300 | Line busy | Long Distance | 19529933761 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46941686202300 | Line busy | Long Distance | 19543465445 | 10/9/2015 9:01 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940462402300 | Line busy | Long Distance | 19544360108 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928464202300 | Line busy | Long Distance | 19544420310 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46929570202300 | Line busy | Long Distance | 19544915994 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 7316208702200 | Line busy | Long Distance | 19544920352 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46914538402300 | Line busy | Long Distance | 19545811924 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920145902300 | Line busy | Long Distance | 19545838280 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920145902301 | Line busy | Long Distance | 19545838280 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920145902302 | Line busy | Long Distance | 19545838280 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977472302300 | Line busy | Long Distance | 19546595260 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927075402300 | Line busy | Long Distance | 19546595354 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46977399202301 | Line busy | Long Distance | 19546596039 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:02 |
| Fax | Outbound | 46943460102301 | Line busy | Long Distance | 19547225008 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:02 |
| Fax | Outbound | 46929550602302 | Line busy | Long Distance | 19547460310 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 47597840702300 | Line busy | Long Distance | 19547485022 | 10/13/2015 12:24 | 15614302387 | 164331022 | 10/13/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 47600676602300 | Line busy | Long Distance | 19547485022 | 10/13/2015 12:34 | 15614302387 | 164331022 | 10/13/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 47600676602301 | Line busy | Long Distance | 19547485022 | 10/13/2015 12:37 | 15614302387 | 164331022 | 10/13/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 47600676602302 | Line busy | Long Distance | 19547485022 | 10/13/2015 12:41 | 15614302387 | 164331022 | 10/13/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46945744002300 | Line busy | Long Distance | 19547486755 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937627902300 | Line busy | Long Distance | 19547552224 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 47044083602300 | Line busy | Long Distance | 19547712772 | 10/8/2015 13:12 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945774402300 | Line busy | Long Distance | 19547715665 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46916634002301 | Line busy | Long Distance | 19547768521 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935263202300 | Line busy | Long Distance | 19547832969 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46977420702300 | Line busy | Long Distance | 19549744509 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 7314663002200 | Line busy | Long Distance | 19549777401 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875903502300 | Line busy | Long Distance | 19549897783 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875903502301 | Line busy | Long Distance | 19549897783 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875903502302 | Line busy | Long Distance | 19549897783 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870154302300 | Line busy | Long Distance | 19562837014 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46936128302300 | Line busy | Long Distance | 19563614539 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46931023402300 | Line busy | Long Distance | 19564215238 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931023402301 | Line busy | Long Distance | 19564215238 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 7320180902202 | Line busy | Long Distance | 19564230180 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46979038902300 | Line busy | Long Distance | 19564231202 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979038902301 | Line busy | Long Distance | 19564231202 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46872081902301 | Line busy | Long Distance | 19564246812 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46874150202300 | Line busy | Long Distance | 19564247049 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921484602300 | Line busy | Long Distance | 19564256501 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927771302300 | Line busy | Long Distance | 19564408131 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936210502300 | Line busy | Long Distance | 19564640136 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46919498602300 | Line busy | Long Distance | 19565237851 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919498602301 | Line busy | Long Distance | 19565237851 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919498602302 | Line busy | Long Distance | 19565237851 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937596202301 | Line busy | Long Distance | 19565448120 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46944197702300 | Line busy | Long Distance | 19565461936 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944197702301 | Line busy | Long Distance | 19565461936 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944197702302 | Line busy | Long Distance | 19565461936 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933382202301 | Line busy | Long Distance | 19565656177 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933397202300 | Line busy | Long Distance | 19565830320 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875922402300 | Line busy | Long Distance | 19565832295 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875922402301 | Line busy | Long Distance | 19565832295 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875922402302 | Line busy | Long Distance | 19565832295 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933349002300 | Line busy | Long Distance | 19566311372 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937567202300 | Line busy | Long Distance | 19566820846 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922005102300 | Line busy | Long Distance | 19566839440 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872104202300 | Line busy | Long Distance | 19566863094 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872104202301 | Line busy | Long Distance | 19566863094 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872104202302 | Line busy | Long Distance | 19566863094 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933370402300 | Line busy | Long Distance | 19566904026 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918458502300 | Line busy | Long Distance | 19567172973 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927814102300 | Line busy | Long Distance | 19567181036 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927814102301 | Line busy | Long Distance | 19567181036 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927814102302 | Line busy | Long Distance | 19567181036 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46917649002300 | Line busy | Long Distance | 19567220995 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937641502300 | Line busy | Long Distance | 19567225590 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937641502301 | Line busy | Long Distance | 19567225590 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937641502302 | Line busy | Long Distance | 19567225590 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46873504502300 | Line busy | Long Distance | 19567255894 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873504502301 | Line busy | Long Distance | 19567255894 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873504502302 | Line busy | Long Distance | 19567255894 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930890702300 | Line busy | Long Distance | 19567289879 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46981386302300 | Line busy | Long Distance | 19567297779 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:02 |
| Fax | Outbound | 46981386302301 | Line busy | Long Distance | 19567297779 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981386302302 | Line busy | Long Distance | 19567297779 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919515902300 | Line busy | Long Distance | 19567838818 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 468701090002300 | Line busy | Long Distance | 19569685542 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927107902300 | Line busy | Long Distance | 19702121238 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926312202300 | Line busy | Long Distance | 19702403346 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926312202301 | Line busy | Long Distance | 19702403346 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926312202302 | Line busy | Long Distance | 19702403346 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 7314669502200 | Line busy | Long Distance | 19702493057 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870902102300 | Line busy | Long Distance | 19702572401 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945020102300 | Line busy | Long Distance | 19702597091 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945020102301 | Line busy | Long Distance | 19702597091 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945020102302 | Line busy | Long Distance | 19702597091 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928564902300 | Line busy | Long Distance | 19703238832 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934257802300 | Line busy | Long Distance | 19703282338 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934257802301 | Line busy | Long Distance | 19703282338 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934257802302 | Line busy | Long Distance | 19703282338 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46929504202300 | Line busy | Long Distance | 19703309064 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929504202301 | Line busy | Long Distance | 19703309064 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46944098602302 | Line busy | Long Distance | 19703502492 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46925390402300 | Line busy | Long Distance | 19704343327 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925390402301 | Line busy | Long Distance | 19704343327 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933365802300 | Line busy | Long Distance | 19704823097 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977420502300 | Line busy | Long Distance | 19704846908 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46871022502300 | Line busy | Long Distance | 19705275171 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927114302300 | Line busy | Long Distance | 19705300581 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927114302301 | Line busy | Long Distance | 19705300581 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46921454202300 | Line busy | Long Distance | 19706411268 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921454202301 | Line busy | Long Distance | 19706411268 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921454202302 | Line busy | Long Distance | 19706411268 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874073402300 | Line busy | Long Distance | 19706695436 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918495602300 | Line busy | Long Distance | 19708242548 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46871018302300 | Line busy | Long Distance | 19709840402 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871018302301 | Line busy | Long Distance | 19709840402 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918394702300 | Line busy | Long Distance | 19722355951 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918394702301 | Line busy | Long Distance | 19722355951 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918394702302 | Line busy | Long Distance | 19722355951 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46872178602300 | Line busy | Long Distance | 19722425266 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872178602302 | Line busy | Long Distance | 19722425266 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46932371802300 | Line busy | Long Distance | 19722532617 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932371802301 | Line busy | Long Distance | 19722532617 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932371802302 | Line busy | Long Distance | 19722532617 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314665802200 | Line busy | Long Distance | 19722588004 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314665802201 | Line busy | Long Distance | 19722588004 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876735302300 | Line busy | Long Distance | 19722624973 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46917594202300 | Line busy | Long Distance | 19722705558 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46919502502300 | Line busy | Long Distance | 19722707320 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919502502301 | Line busy | Long Distance | 19722707320 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46936197602300 | Line busy | Long Distance | 19722762292 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46940405902300 | Line busy | Long Distance | 19722768137 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46934230202301 | Line busy | Long Distance | 19722831988 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934230202302 | Line busy | Long Distance | 19722831988 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934285202302 | Line busy | Long Distance | 19722960105 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 7316173802200 | Line busy | Long Distance | 19722960992 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931827302300 | Line busy | Long Distance | 19723129995 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870186902300 | Line busy | Long Distance | 19723171556 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46916684502300 | Line busy | Long Distance | 19723171556 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916684502301 | Line busy | Long Distance | 19723171556 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916684502302 | Line busy | Long Distance | 19723171556 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874080102300 | Line busy | Long Distance | 19723291433 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874080102301 | Line busy | Long Distance | 19723291433 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928521902301 | Line busy | Long Distance | 19723519187 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928535302301 | Line busy | Long Distance | 19723702301 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46919446502300 | Line busy | Long Distance | 19723934770 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931791602300 | Line busy | Long Distance | 19723981475 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931791602301 | Line busy | Long Distance | 19723981475 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931791602302 | Line busy | Long Distance | 19723981475 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872121702300 | Line busy | Long Distance | 19724103683 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46925372202300 | Line busy | Long Distance | 19724874060 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944988302300 | Line busy | Long Distance | 19724946893 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913702502300 | Line busy | Long Distance | 19725181867 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46919481502300 | Line busy | Long Distance | 19725221053 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46924376902300 | Line busy | Long Distance | 19725303632 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46923488302300 | Line busy | Long Distance | 19726064940 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46870960702300 | Line busy | Long Distance | 19726419002 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46876763902300 | Line busy | Long Distance | 19726649797 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46941661502300 | Line busy | Long Distance | 19726713305 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980311102300 | Line busy | Long Distance | 19727127171 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920190202301 | Line busy | Long Distance | 19727235592 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920190202302 | Line busy | Long Distance | 19727235592 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874086602300 | Line busy | Long Distance | 19727240501 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945803102300 | Line busy | Long Distance | 19727801453 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930981502300 | Line busy | Long Distance | 19728423940 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46933300402300 | Line busy | Long Distance | 19728679090 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46871043002300 | Line busy | Long Distance | 19728691747 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927019302300 | Line busy | Long Distance | 19729560578 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7320157902200 | Line busy | Long Distance | 19732563719 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320157902201 | Line busy | Long Distance | 19732563719 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917593502300 | Line busy | Long Distance | 19732921466 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:01 |
| Fax | Outbound | 46917593502301 | Line busy | Long Distance | 19732921466 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917593502302 | Line busy | Long Distance | 19732921466 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 7320105702200 | Line busy | Long Distance | 19733743346 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938738602300 | Line busy | Long Distance | 19733795324 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919456902300 | Line busy | Long Distance | 19733830448 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919456902301 | Line busy | Long Distance | 19733830448 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870937602300 | Line busy | Long Distance | 19733986399 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870937602301 | Line busy | Long Distance | 19733986399 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870937602302 | Line busy | Long Distance | 19733986399 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314668502202 | Line busy | Long Distance | 19735409706 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46922007002300 | Line busy | Long Distance | 19735793571 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874135702300 | Line busy | Long Distance | 19736676974 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874135702301 | Line busy | Long Distance | 19736676974 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939726102300 | Line busy | Long Distance | 19737169001 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939726102301 | Line busy | Long Distance | 19737169001 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939726102302 | Line busy | Long Distance | 19737169001 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46977394102300 | Line busy | Long Distance | 19737297441 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936156702300 | Line busy | Long Distance | 19737672641 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938432202300 | Line busy | Long Distance | 19737858680 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46978929102300 | Line busy | Long Distance | 19737858680 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46933324302300 | Line busy | Long Distance | 19738083320 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876747902300 | Line busy | Long Distance | 19738573503 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927798102300 | Line busy | Long Distance | 19738893544 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876784802300 | Line busy | Long Distance | 19738904574 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876784802301 | Line busy | Long Distance | 19738904574 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876784802302 | Line busy | Long Distance | 19738904574 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930028902300 | Line busy | Long Distance | 19739939081 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930028902301 | Line busy | Long Distance | 19739939081 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930028902302 | Line busy | Long Distance | 19739939081 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913724602300 | Line busy | Long Distance | 19782790805 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913724602301 | Line busy | Long Distance | 19782790805 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874941802300 | Line busy | Long Distance | 19783426240 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926341402300 | Line busy | Long Distance | 19783884035 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46933293302301 | Line busy | Long Distance | 19784621459 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920154802300 | Line busy | Long Distance | 19785348705 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874969802300 | Line busy | Long Distance | 19786409840 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930093902300 | Line busy | Long Distance | 19786690054 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922077002300 | Line busy | Long Distance | 19786883133 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317573402200 | Line busy | Long Distance | 19787030250 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317573402201 | Line busy | Long Distance | 19787030250 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46941720302300 | Line busy | Long Distance | 19787255918 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945042302300 | Line busy | Long Distance | 19787417742 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46916644502300 | Line busy | Long Distance | 19787620511 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 7320148202200 | Line busy | Long Distance | 19789100125 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927779302300 | Line busy | Long Distance | 19789221105 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921418302300 | Line busy | Long Distance | 19789398580 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921418302301 | Line busy | Long Distance | 19789398580 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921418302302 | Line busy | Long Distance | 19789398580 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926391302300 | Line busy | Long Distance | 19792425818 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46913684802300 | Line busy | Long Distance | 19792444328 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913684802301 | Line busy | Long Distance | 19792444328 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46916693602302 | Line busy | Long Distance | 19792970200 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46943429802300 | Line busy | Long Distance | 19792974919 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943429802302 | Line busy | Long Distance | 19792974919 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934308802300 | Line busy | Long Distance | 19795677821 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934308802302 | Line busy | Long Distance | 19795677821 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918399202300 | Line busy | Long Distance | 19798658686 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46981475002300 | Line busy | Long Distance | 19855803005 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981475002301 | Line busy | Long Distance | 19855803005 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981475002302 | Line busy | Long Distance | 19855803005 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918485102300 | Line busy | Long Distance | 19856398971 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938752302300 | Line busy | Long Distance | 19856463898 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938752302301 | Line busy | Long Distance | 19856463898 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938752302302 | Line busy | Long Distance | 19856463898 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7320126202200 | Line busy | Long Distance | 19856526063 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938647402300 | Line busy | Long Distance | 19857960904 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938647402301 | Line busy | Long Distance | 19857960904 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46938647402302 | Line busy | Long Distance | 19857960904 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46930980102300 | Line busy | Long Distance | 19858097432 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930980102301 | Line busy | Long Distance | 19858097432 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930980102302 | Line busy | Long Distance | 19858097432 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46918450502300 | Line busy | Long Distance | 19892698054 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937579002300 | Line busy | Long Distance | 19893528451 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937579002301 | Line busy | Long Distance | 19893528451 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937678302300 | Line busy | Long Distance | 19893620034 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920139202300 | Line busy | Long Distance | 19893752175 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933392402300 | Line busy | Long Distance | 19894016201 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46939637702300 | Line busy | Long Distance | 19894278220 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939637702301 | Line busy | Long Distance | 19894278220 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939637702302 | Line busy | Long Distance | 19894278220 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937625202300 | Line busy | Long Distance | 19896623343 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46932328902300 | Line busy | Long Distance | 19896812683 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940427902300 | Line busy | Long Distance | 19896955810 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874087202300 | Line busy | Long Distance | 19897238269 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934339802300 | Line busy | Long Distance | 19897290850 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927086402300 | Line busy | Long Distance | 19897596454 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46943411002300 | Line busy | Long Distance | 19897915152 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943411002301 | Line busy | Long Distance | 19897915152 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920202002300 | Line busy | Long Distance | 19898379205 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920202002301 | Line busy | Long Distance | 19898379205 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920202002302 | Line busy | Long Distance | 19898379205 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874077202300 | Line busy | Long Distance | 19898398817 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874028102300 | Line busy | Long Distance | 19898949018 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934338602302 | Line busy | Long Distance | 19898958535 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Voice | Outbound | 332757357023 | Line busy | SIP | 350 | 10/5/2015 11:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336769461023 | Line busy | SIP | 350 | 10/13/2015 9:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 108633433022 | Line busy | SIP | 380 | 10/22/2015 11:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344050889023 | Line busy | SIP | 384 | 10/28/2015 11:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344281511023 | Line busy | SIP | 384 | 10/28/2015 14:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 342026578023 | Line busy | SIP | 393 | 10/23/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342034602023 | Line busy | SIP | 393 | 10/23/2015 15:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 342699398023 | Line busy | SIP | 398 | 10/26/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 344914736023 | Line busy | SIP | 399 | 10/29/2015 14:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343072352023 | Line busy | SIP | 12013910176 | 10/27/2015 6:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | Line busy | SIP | 12023555032 | 10/24/2015 12:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Line busy | SIP | 12024294390 | 10/28/2015 13:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 342780979023 | Line busy | Long Distance | 12026592223 | 10/26/2015 12:21 | 18885022050 | 334515023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 342781247023 | Line busy | Long Distance | 12026592223 | 10/26/2015 12:21 | 18885022050 | 334515023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Line busy | SIP | 12027951779 | 10/28/2015 10:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 340608551023 | Line busy | Long Distance | 12054219072 | 10/20/2015 12:43 | 15614302376 | 164305022 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340609128023 | Line busy | Long Distance | 12054219072 | 10/20/2015 12:44 | 15614302376 | 164305022 | 10/20/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | Line busy | SIP | 12062808817 | 10/24/2015 12:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | Line busy | SIP | 12062808817 | 10/24/2015 12:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345189693023 | Line busy | SIP | 12064678112 | 10/30/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108626097022 | Line busy | SIP | 12065243688 | 10/22/2015 11:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | Line busy | SIP | 12065243773 | 10/28/2015 16:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 332955289023 | Line busy | SIP | 12073644491 | 10/5/2015 14:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | Line busy | SIP | 12083629943 | 10/25/2015 9:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | Line busy | SIP | 12084102459 | 11/1/2015 15:53 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | Line busy | SIP | 12084769539 | 10/25/2015 9:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108406476022 | Line busy | SIP | 12085299090 | 10/22/2015 8:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 342617451023 | Line busy | Long Distance | 12085424542 | 10/26/2015 10:04 | 15614302357 | 334515023 | 10/26/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 342617771023 | Line busy | Long Distance | 12085424542 | 10/26/2015 10:05 | 15614302357 | 334515023 | 10/26/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 342618324023 | Line busy | Long Distance | 12085424542 | 10/26/2015 10:05 | 18885022050 | 334515023 | 10/26/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 344882121023 | Line busy | SIP | 12085973601 | 10/29/2015 13:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342831165023 | Line busy | SIP | 12086596657 | 10/26/2015 13:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 13:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342217851023 | Line busy | SIP | 12092049517 | 10/24/2015 14:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Line busy | SIP | 12093808922 | 10/26/2015 10:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Line busy | SIP | 12093808922 | 10/26/2015 10:02 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 337325666023 | Line busy | Long Distance | 12104975371 | 10/14/2015 6:45 | 15614302377 | 164337022 | 10/14/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 108333915023 | Line busy | SIP | 12107330220 | 10/22/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 108771520022 | Line busy | SIP | 12125061255 | 10/22/2015 13:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 336196981023 | Line busy | Long Distance | 12125351172 | 10/12/2015 10:19 | 15614302357 | 334515023 | 10/12/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 345346389023 | Line busy | SIP | 12127440392 | 10/30/2015 11:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | Line busy | SIP | 12144959010 | 10/24/2015 11:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | Line busy | SIP | 12146817337 | 10/28/2015 14:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | Line busy | SIP | 12146817337 | 10/28/2015 14:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | Line busy | SIP | 12146817337 | 10/28/2015 14:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 108642034022 | Line busy | SIP | 12147055348 | 10/22/2015 11:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Line busy | SIP | 12153962200 | 10/26/2015 12:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | Line busy | SIP | 12153962200 | 10/28/2015 6:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 331644500023 | Line busy | Long Distance | 12156772411 | 10/2/2015 7:54 | 15614302357 | 334515023 | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | Line busy | SIP | 12158507607 | 10/31/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Line busy | SIP | 12158766000 | 10/22/2015 7:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | Line busy | SIP | 12163711818 | 11/1/2015 10:16 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | Line busy | SIP | 12176225422 | 10/25/2015 6:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | Line busy | SIP | 12182333431 | 10/24/2015 8:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Line busy | SIP | 12242125795 | 10/27/2015 10:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343499378023 | Line busy | SIP | 12242125795 | 10/27/2015 12:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345394990023 | Line busy | SIP | 12257151161 | 10/30/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 337102154023 | Line busy | Long Distance | 12392775658 | 10/13/2015 13:41 | 15614302383 | 164313022 | 10/13/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 337102579023 | Line busy | Long Distance | 12392775658 | 10/13/2015 13:41 | 15614302383 | 164313022 | 10/13/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | Line busy | SIP | 12406062336 | 10/21/2015 15:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 344224028023 | Line busy | SIP | 12407157217 | 10/28/2015 13:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344690130023 | Line busy | SIP | 12513807620 | 10/29/2015 10:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Line busy | SIP | 12515547777 | 10/23/2015 12:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Line busy | SIP | 12547747472 | 10/23/2015 12:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | Line busy | SIP | 12548752362 | 10/31/2015 14:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Line busy | SIP | 12622487546 | 10/28/2015 11:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Line busy | SIP | 12622487546 | 10/28/2015 11:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Line busy | SIP | 12625776994 | 10/28/2015 7:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341617462023 | Line busy | SIP | 12672514535 | 10/23/2015 7:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341746547023 | Line busy | SIP | 12672514535 | 10/23/2015 9:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Line busy | SIP | 12672514535 | 10/27/2015 11:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | Line busy | SIP | 12705540325 | 10/24/2015 11:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 342468912023 | Line busy | Long Distance | 12766289141 | 10/26/2015 7:54 | 18885022050 | 334515023 | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | Line busy | SIP | 12814871593 | 10/31/2015 6:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | Line busy | SIP | 12817344624 | 10/24/2015 9:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 340474669023 | Line busy | SIP | 13012936344 | 10/20/2015 10:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | Line busy | SIP | 13014234301 | 10/23/2015 14:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | Line busy | SIP | 13016395524 | 10/25/2015 13:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 344766030023 | Line busy | Long Distance | 13017858182 | 10/29/2015 11:55 | 15614302361 | 164341022 | 10/29/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | Line busy | SIP | 13037781955 | 10/31/2015 8:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 338498525023 | Line busy | Long Distance | 13039484619 | 10/15/2015 14:24 | 15614302361 | 164341022 | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | Line busy | SIP | 13054540400 | 10/22/2015 16:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 343304933023 | Line busy | SIP | 13057900322 | 10/27/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343172559023 | Line busy | Long Distance | 13058827747 | 10/27/2015 8:10 | 15614302377 | 164337022 | 10/27/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 343172992023 | Line busy | Long Distance | 13058827747 | 10/27/2015 8:10 | 15614302377 | 164337022 | 10/27/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334310851023 | Line busy | SIP | 13096917396 | 10/7/2015 14:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Line busy | SIP | 13103756187 | 10/15/2015 10:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 337845108023 | Line busy | SIP | 13105754486 | 10/14/2015 14:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340736274023 | Line busy | SIP | 13106799285 | 10/20/2015 14:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 343279745023 | Line busy | SIP | 13108934897 | 10/27/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Line busy | SIP | 13109971796 | 10/27/2015 14:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Line busy | SIP | 13109971796 | 10/27/2015 14:40 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | Line busy | SIP | 13126662874 | 10/26/2015 15:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 345442696023 | Line busy | Long Distance | 13142867615 | 10/30/2015 12:43 | 15614302384 | 164312022 | 10/30/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Line busy | SIP | 13145162658 | 10/26/2015 11:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Line busy | SIP | 13166825900 | 10/13/2015 14:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | Line busy | SIP | 13177765661 | 11/1/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | Line busy | SIP | 13253721923 | 10/31/2015 8:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | Line busy | SIP | 13343974500 | 10/29/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 344480410023 | Line busy | SIP | 13377072556 | 10/29/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | Line busy | SIP | 13478998314 | 10/24/2015 11:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 335969192023 | Line busy | Long Distance | 13527326266 | 10/12/2015 6:10 | 15614302368 | 164338022 | 10/12/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 343809739023 | Line busy | SIP | 13603534048 | 10/28/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | Line busy | SIP | 13605331745 | 11/1/2015 13:14 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | Line busy | SIP | 13607243124 | 10/31/2015 16:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | Line busy | SIP | 13607950609 | 11/1/2015 15:13 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Line busy | SIP | 13619855000 | 10/23/2015 12:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 336464061023 | Line busy | SIP | 14024513612 | 10/12/2015 14:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | Line busy | SIP | 14044024050 | 10/25/2015 10:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108768729022 | Line busy | SIP | 14072478801 | 10/22/2015 13:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 341683014023 | Line busy | SIP | 14076678700 | 10/23/2015 8:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343205377023 | Line busy | SIP | 14078279878 | 10/27/2015 8:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | Line busy | SIP | 14082185965 | 10/27/2015 16:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 342958103023 | Line busy | SIP | 14086565775 | 10/26/2015 15:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | Line busy | SIP | 14089835200 | 11/1/2015 7:55 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 343156856023 | Line busy | SIP | 14103287801 | 10/27/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108790970022 | Line busy | SIP | 14107456060 | 10/22/2015 13:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 340033940023 | Line busy | SIP | 14123802357 | 10/19/2015 14:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | Line busy | SIP | 14178641000 | 10/24/2015 10:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | Line busy | SIP | 14239392071 | 11/1/2015 14:14 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340057244023 | Line busy | SIP | 14244886399 | 10/19/2015 14:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Line busy | SIP | 14244886399 | 10/27/2015 11:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343329535023 | Line busy | SIP | 14254853499 | 10/27/2015 10:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | Line busy | SIP | 14257460336 | 11/1/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 108672100022 | Line busy | SIP | 14326813750 | 10/22/2015 12:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | Line busy | SIP | 14402824005 | 10/27/2015 15:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 332968827023 | Line busy | SIP | 14403242493 | 10/5/2015 14:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | Line busy | SIP | 14699525405 | 10/29/2015 16:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | Line busy | SIP | 14699525405 | 10/29/2015 16:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Line busy | SIP | 14802269805 | 10/27/2015 12:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | Line busy | SIP | 14802473909 | 10/25/2015 7:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | Line busy | SIP | 14803053738 | 11/1/2015 11:34 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344909076023 | Line busy | SIP | 14803588495 | 10/29/2015 14:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342153038023 | Line busy | SIP | 14804512114 | 10/24/2015 9:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108810603022 | Line busy | SIP | 14805981189 | 10/22/2015 14:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | Line busy | SIP | 14806320077 | 10/25/2015 11:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | Line busy | SIP | 14808147508 | 10/24/2015 7:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | Line busy | SIP | 14808309616 | 10/24/2015 12:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342726298023 | Line busy | SIP | 14808986650 | 10/26/2015 11:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | Line busy | SIP | 14809861869 | 10/31/2015 15:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | Line busy | SIP | 15016238421 | 11/1/2015 9:15 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 344717180023 | Line busy | SIP | 15025894799 | 10/29/2015 11:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Line busy | SIP | 15025898000 | 10/30/2015 8:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 344200359023 | Line busy | SIP | 15027992760 | 10/28/2015 13:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | Line busy | SIP | 15034907602 | 10/24/2015 11:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342779037023 | Line busy | SIP | 15035388333 | 10/26/2015 12:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Line busy | SIP | 15049098717 | 10/12/2015 14:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | Line busy | SIP | 15053511144 | 10/30/2015 19:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 343583517023 | Line busy | SIP | 15055529544 | 10/27/2015 14:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345517892023 | Line busy | SIP | 15082854938 | 10/30/2015 14:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | Line busy | SIP | 15092257707 | 10/24/2015 13:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343998044023 | Line busy | SIP | 15094566393 | 10/28/2015 10:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | Line busy | SIP | 15095404396 | 10/25/2015 12:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345589975023 | Line busy | SIP | 15095493368 | 10/30/2015 16:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | Line busy | SIP | 15095493619 | 10/31/2015 14:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | Line busy | SIP | 15096310161 | 11/1/2015 10:15 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Line busy | SIP | 15099998027 | 10/23/2015 11:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Line busy | SIP | 15103878820 | 10/27/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Line busy | SIP | 15103878820 | 10/27/2015 14:51 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 331665776023 | Line busy | Long Distance | 15122662421 | 10/2/2015 8:16 | 15614302365 | 164325022 | 10/2/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 331058995023 | Line busy | Long Distance | 15122666714 | 10/1/2015 9:01 | 15614302377 | 164337022 | 10/1/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | Line busy | SIP | 15125071859 | 10/23/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Line busy | SIP | 15126846173 | 10/26/2015 11:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Line busy | SIP | 15126846173 | 10/27/2015 14:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Line busy | SIP | 15126846173 | 10/28/2015 8:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 344139804023 | Line busy | Long Distance | 15128934318 | 10/28/2015 12:30 | 15614302350 | 164324022 | 10/28/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Line busy | SIP | 15132317432 | 10/26/2015 7:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | Line busy | SIP | 15203317908 | 10/26/2015 16:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | Line busy | SIP | 15203816206 | 10/29/2015 16:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | Line busy | SIP | 15203816206 | 10/29/2015 16:21 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | Line busy | SIP | 15204199606 | 10/24/2015 9:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343949504023 | Line busy | SIP | 15205796577 | 10/28/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336447870023 | Line busy | SIP | 15206259924 | 10/12/2015 14:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | Line busy | SIP | 15207422202 | 11/1/2015 6:26 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Line busy | SIP | 15208880411 | 10/23/2015 11:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 336429720023 | Line busy | SIP | 15208893607 | 10/12/2015 14:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 344679724023 | Line busy | Long Distance | 15302232500 | 10/29/2015 10:39 | 18885022050 | 334515023 | 10/29/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 108745219022 | Line busy | SIP | 15302680313 | 10/22/2015 13:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | Line busy | SIP | 15303084450 | 10/31/2015 15:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 343925228023 | Line busy | SIP | 15402207905 | 10/28/2015 9:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | Line busy | SIP | 15408646463 | 10/24/2015 14:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 338826722023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 9:24 | | 334520023 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 332955289023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 14:36 | 12073644491 | 334520023 | 10/5/2015 14:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344283094023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334310851023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 14:34 | 13096917396 | 334520023 | 10/7/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 337845108023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 14:53 | 13105754486 | 334520023 | 10/14/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340736274023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 14:50 | 13106799285 | 334520023 | 10/20/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 336464061023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:53 | 14024513612 | 334520023 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340033940023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 14:29 | 14123802357 | 334520023 | 10/19/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340057244023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 14:56 | 14244886399 | 334520023 | 10/19/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 332968827023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 14:51 | 14403242493 | 334520023 | 10/5/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:16 | 15049098717 | 334520023 | 10/12/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 336447870023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:30 | 15206259924 | 334520023 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336429720023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:08 | 15208893607 | 334520023 | 10/12/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 14:42 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 333635838023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 14:30 | 15708761215 | 334520023 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 339125423023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 14:31 | 15754378482 | 334520023 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 14:33 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 340027800023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 14:24 | 17406372341 | 334520023 | 10/19/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 14:23 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 340718485023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 14:29 | 18106864294 | 334520023 | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 337827047023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 14:31 | 18157932452 | 334520023 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331412902023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 14:29 | 18174811492 | 334520023 | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 340052005023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 14:51 | 18284283588 | 334520023 | 10/19/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 341379714023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 14:28 | 18284430163 | 334520023 | 10/21/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 336463823023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:51 | 18586428720 | 334520023 | 10/12/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 14:37 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 332956110023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 14:35 | 19516744512 | 334520023 | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 341393766023 | Line busy | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 14:46 | 19783752876 | 334520023 | 10/21/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 345212306023 | | SIP | 15592260939 | 10/30/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | | SIP | 15592665191 | 10/24/2015 13:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | | SIP | 15596469562 | 10/25/2015 14:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | | SIP | 15596592188 | 10/24/2015 15:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 344197137023 | | Long Distance | 15612334247 | 10/28/2015 13:20 | 15614302361 | 164341022 | 10/28/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 335427906023 | Line busy | Long Distance | 15612381166 | 10/9/2015 11:55 | 15614302357 | 334515023 | 10/9/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343593205023 | Line busy | Long Distance | 15612382538 | 10/27/2015 14:23 | 15614302377 | 164337022 | 10/27/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | | SIP | 15613023116 | 10/26/2015 14:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | | SIP | 15613023116 | 10/26/2015 14:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | | SIP | 15613023116 | 10/26/2015 15:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 341554684023 | | SIP | 15613506900 | 10/23/2015 6:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341557005023 | | SIP | 15613506900 | 10/23/2015 6:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 345522659023 | Line busy | Long Distance | 15613949933 | 10/30/2015 14:11 | 18885022050 | 341321023 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345522911023 | Line busy | Long Distance | 15613949933 | 10/30/2015 14:11 | 18885022050 | 341321023 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345523665023 | Line busy | Long Distance | 15613949933 | 10/30/2015 14:12 | 18885022050 | 341321023 | 10/30/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 345524266023 | Line busy | Long Distance | 15613949933 | 10/30/2015 14:13 | 18885022050 | 341321023 | 10/30/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 345526006023 | Line busy | Long Distance | 15613949933 | 10/30/2015 14:15 | 18885022050 | 341321023 | 10/30/2015 14:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333834490023 | Line busy | Long Distance | 15613955206 | 10/7/2015 7:11 | 15614302354 | 334512023 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333834918023 | Line busy | Long Distance | 15613955206 | 10/7/2015 7:11 | 15614302354 | 334512023 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333841590023 | Line busy | Long Distance | 15613955206 | 10/7/2015 7:19 | 15614302354 | 334512023 | 10/7/2015 7:19 | 313134020 | 00:00 |
| Voice | Outbound | 338093678023 | Line busy | Long Distance | 15613955206 | 10/15/2015 8:18 | 15614302387 | 164331022 | 10/15/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338093945023 | Line busy | Long Distance | 15613955206 | 10/15/2015 8:18 | 15614302387 | 164331022 | 10/15/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338094516023 | Line busy | Long Distance | 15613955206 | 10/15/2015 8:19 | 15614302387 | 164331022 | 10/15/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 338131369023 | Line busy | Long Distance | 15613955206 | 10/15/2015 8:52 | 15614302387 | 164331022 | 10/15/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | Line busy | SIP | 15614001500 | 10/26/2015 6:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 342744726023 | Line busy | SIP | 15614001500 | 10/26/2015 11:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 345145987023 | Line busy | SIP | 15614302350 | 10/30/2015 7:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 108356852022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 7:15 | | 334520023 | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343258277023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 9:26 | | 334520023 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 343259614023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 9:27 | | 334520023 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332757357023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:35 | 350 | 334517023 | 10/5/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 336769461023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:05 | 350 | 338820023 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344535382023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 8:29 | 351 | 164324022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 344218298023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 13:39 | 354 | 164324022 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 344413331023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 6:01 | 354 | 164324022 | 10/29/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 341871133023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:54 | 355 | 164324022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341871275023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:54 | 355 | 164324022 | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 345255894023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 9:43 | 369 | 164324022 | 10/30/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 344016214023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:44 | 371 | 164324022 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 342767128023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 12:09 | 372 | 164324022 | 10/26/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 342395792023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 6:30 | 378 | 164324022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 342396338023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 6:30 | 378 | 164324022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 345144207023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:53 | 378 | 164324022 | 10/30/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 108633433022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 11:33 | 380 | 338820023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344700590023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 10:58 | 380 | 164324022 | 10/29/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344775039023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:03 | 380 | 164324022 | 10/29/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 341669927023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 8:42 | 383 | 164324022 | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344407366023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 5:45 | 383 | 164324022 | 10/29/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 344410122023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 5:53 | 383 | 164324022 | 10/29/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108360889022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 7:20 | 384 | 164324022 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 344050889023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:14 | 384 | 334517023 | 10/28/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344281511023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 14:49 | 384 | 338820023 | 10/28/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 344439607023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 6:44 | 384 | 164324022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 341760366023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 10:08 | 393 | 164324022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342026578023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 14:54 | 393 | 338820023 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342034602023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 15:09 | 393 | 338820023 | 10/23/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 343235711023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 9:06 | 393 | 164324022 | 10/27/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 343522698023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 13:15 | 393 | 164324022 | 10/27/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 342926610023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 14:33 | 396 | 164324022 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 342699398023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:13 | 398 | 334517023 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343315280023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 10:16 | 398 | 164324022 | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 344914736023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:14 | 399 | 338820023 | 10/29/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343072352023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 6:14 | 12013910176 | 334520023 | 10/27/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 13:52 | 12024294390 | 334520023 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:54 | 12027951779 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342200732023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 345189693023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 8:41 | 12064678112 | 334520023 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108626097022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 11:27 | 12065243688 | 334520023 | 10/22/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 344339779023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 16:42 | 12065243773 | 334520023 | 10/28/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854305023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 15:53 | 12084102459 | 334520023 | 11/1/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108406476022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 8:09 | 12085299090 | 334520023 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 344882121023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 13:43 | 12085973601 | 334520023 | 10/29/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 342831165023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 13:04 | 12086596657 | 334520023 | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 14:47 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 10:02 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108333915022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 6:47 | 12107330220 | 334520023 | 10/22/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 108771520022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:37 | 12125061255 | 334520023 | 10/22/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 345546389023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 11:10 | 12127440392 | 334520023 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 108642034022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 11:42 | 12147055348 | 334520023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 12:54 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 6:18 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 345694640023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 10:08 | 12158507607 | 334520023 | 10/31/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 7:09 | 12158766000 | 334520023 | 10/22/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 345818142023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 10:16 | 12163711818 | 334520023 | 11/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 10:04 | 12242125795 | 334520023 | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343499378023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 12:55 | 12242125795 | 334520023 | 10/27/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 345394990023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 11:57 | 12257151161 | 334520023 | 10/30/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 341423904023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 15:33 | 12406062336 | 334520023 | 10/21/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 344224028023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 13:48 | 12407157217 | 334520023 | 10/28/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 344690130023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 10:49 | 12513807620 | 334517023 | 10/29/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 341919252023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 12:43 | 12515547777 | 334520023 | 10/23/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341897503023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 12:23 | 12547747472 | 334520023 | 10/23/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345740006023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 14:07 | 12548752362 | 334520023 | 10/31/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:46 | 12622487546 | 334520023 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:49 | 12622487546 | 334520023 | 10/28/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 7:08 | 12625776994 | 334520023 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341617462023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 7:48 | 12672514535 | 334520023 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341746547023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:56 | 12672514535 | 334520023 | 10/23/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:09 | 12672514535 | 334520023 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345653023023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 6:44 | 12814871593 | 334520023 | 10/31/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 340474669023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 10:51 | 13012936344 | 334520023 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 14:56 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 345667407023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 8:08 | 13037781955 | 334520023 | 10/31/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108878359022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 16:08 | 13054540400 | 334520023 | 10/22/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 343304933023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 10:08 | 13057900322 | 334520023 | 10/27/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 10:42 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343279745023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 9:46 | 13108934897 | 334520023 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 14:40 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 342982053023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 15:59 | 13126662874 | 334520023 | 10/26/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:12 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 345802235023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 7:35 | 13177765661 | 334520023 | 11/1/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345675958023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 8:48 | 13253721923 | 334520023 | 10/31/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 15:14 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 344480410023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 7:35 | 13377072556 | 334520023 | 10/29/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 11:53 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 343809739023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 7:35 | 13603534048 | 334520023 | 10/28/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 345838825023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 13:14 | 13605331745 | 334520023 | 11/1/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 345753687023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 16:00 | 13607243124 | 334520023 | 10/31/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345850860023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 15:13 | 13607950609 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108768729022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:36 | 14072478801 | 334520023 | 10/22/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 341683014023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 8:55 | 14076678700 | 338820023 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343205377023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 8:40 | 14078279878 | 334520023 | 10/27/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 343671547023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 16:39 | 14082185965 | 334520023 | 10/27/2015 16:39 | 313134020 | 00:00 |
| Voice | Outbound | 342958103023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 15:17 | 14086565775 | 334520023 | 10/26/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 345803865023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 7:55 | 14089835200 | 334520023 | 11/1/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 343156856023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 7:57 | 14103287801 | 334520023 | 10/27/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108790970022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:57 | 14107456060 | 334520023 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345844863023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 14:14 | 14239392071 | 334520023 | 11/1/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:47 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343329535023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 10:31 | 14254853499 | 334520023 | 10/27/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 345800423023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 7:13 | 14257460336 | 334520023 | 11/1/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 108672100022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 12:09 | 14326813750 | 334520023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 343642797023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 15:34 | 14402824005 | 334520023 | 10/27/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 344498308023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 7:48 | 14802473909 | 334520023 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345827868023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 11:34 | 14803053738 | 334520023 | 11/1/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344909076023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:09 | 14803588495 | 334520023 | 10/29/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108810603022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 14:18 | 14805981189 | 334520023 | 10/22/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 11:27 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 7:08 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342726298023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:37 | 14808986650 | 334520023 | 10/26/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 345751055023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 15:35 | 14809861869 | 334520023 | 10/31/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 345811938023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 9:15 | 15016238421 | 334520023 | 11/1/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 344717180023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 11:14 | 15025894799 | 334520023 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 8:59 | 15025898000 | 334520023 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 344200359023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 13:24 | 15027992760 | 334520023 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342779037023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 12:21 | 15035388333 | 334520023 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 345619174023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 19:17 | 15053511144 | 334520023 | 10/30/2015 19:17 | 313134020 | 00:00 |
| Voice | Outbound | 343583517023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 14:14 | 15055529544 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345517892023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 14:06 | 15082854938 | 334520023 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 13:27 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 343998044023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:30 | 15094566393 | 334520023 | 10/28/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 12:23 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 345589975023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 16:21 | 15095493368 | 334520023 | 10/30/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 345745420023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 14:47 | 15095493619 | 334520023 | 10/31/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 345818683023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 10:15 | 15096310161 | 334520023 | 11/1/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:59 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 344024408023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:51 | 15104512128 | 164324022 | 10/28/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 15:38 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 344095873023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:53 | 15125832020 | 164324022 | 10/28/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:05 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 14:13 | 15126846173 | 334520023 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 348873514023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 8:37 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 7:27 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 341539678023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 5:56 | 15135156172 | 164324022 | 10/23/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 342999291023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 16:43 | 15203317908 | 334520023 | 10/26/2015 16:43 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343949504023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 9:46 | 15205796577 | 334520023 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 345797046023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 6:26 | 15207422202 | 334520023 | 11/1/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:37 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 108745219022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:13 | 15302680313 | 334520023 | 10/22/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345750118023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 15:27 | 15303084450 | 334520023 | 10/31/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 343925228023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 9:23 | 15402207905 | 334520023 | 10/28/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 14:27 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 345212306023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 9:04 | 15592260939 | 334520023 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 13:47 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 14:26 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 342933806023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 14:42 | 15613023116 | 334520023 | 10/26/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 342962504023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 15:21 | 15613023116 | 334520023 | 10/26/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 341554684023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 6:25 | 15613506900 | 334520023 | 10/23/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341557005023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 6:29 | 15613506900 | 334520023 | 10/23/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 344449677023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 6:58 | 15613526092 | 164324022 | 10/29/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 6:30 | 15614001500 | 334520023 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 342744726023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:51 | 15614001500 | 334520023 | 10/26/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 345145987023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:56 | 15614302350 | 338820023 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 341719573023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:29 | 15614302357 | 164324022 | 10/23/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 341684570023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 8:56 | 15614302379 | 334517023 | 10/23/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 341760741023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 10:09 | 15617065197 | 164324022 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 345394480023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 11:56 | 15619299796 | 338820023 | 10/30/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 345094247023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 6:53 | 15619533317 | 338820023 | 10/30/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 16:05 | 15619959052 | 334520023 | 10/25/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 14:54 | 15703246829 | 334520023 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 15:08 | 15706559164 | 334520023 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 344419588023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 6:14 | 15708362861 | 334520023 | 10/29/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 336161010023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 9:48 | 15735715505 | 334520023 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342318251023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 14:25 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 15:48 | 15804820406 | 334520023 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108597246022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 11:03 | 16022719878 | 334520023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 344619756023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 9:46 | 16023696659 | 334520023 | 10/29/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 15:14 | 16025027370 | 334520023 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 12:22 | 16027258852 | 334520023 | 10/31/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 345742812023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 14:27 | 16029120712 | 334520023 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344953486023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 15:04 | 16029422020 | 164324022 | 10/29/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 344692178023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 10:52 | 16045888901 | 334520023 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 7:08 | 16053366925 | 334520023 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343380462023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:14 | 16053529086 | 334520023 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108721232022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 12:51 | 16053546437 | 334520023 | 10/22/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 344864150023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 13:26 | 16059451247 | 334520023 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 15:22 | 16059459972 | 334520023 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 13:34 | 16063488474 | 334520023 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:17 | 16067870870 | 334520023 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 108697872022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 12:30 | 16102647340 | 334520023 | 10/22/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344074238023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:37 | 16103950392 | 334520023 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 343326465023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 10:27 | 16122800385 | 334520023 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343080571023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 7:33 | 16127093088 | 338820023 | 10/28/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 9:55 | 16164775073 | 334520023 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 345054644023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 5:31 | 16179643404 | 164324022 | 10/30/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 108524286022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 9:57 | 16179653226 | 334520023 | 10/22/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 345325945023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 10:53 | 16185248446 | 334520023 | 10/30/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 344667909023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 10:31 | 16198298537 | 334520023 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 108786093022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:51 | 16199927978 | 334520023 | 10/22/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 343749186023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 6:14 | 16206243010 | 334520023 | 10/28/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 344643925023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 10:10 | 16232186866 | 334520023 | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343506720023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 13:04 | 16232493048 | 334520023 | 10/27/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 15:47 | 16235618709 | 334520023 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 341979759023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 13:49 | 16237927717 | 334520023 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 344079649023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:41 | 16308942158 | 334520023 | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 341646097023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 8:19 | 16314999038 | 334520023 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 345146293023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:57 | 16362879020 | 334520023 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 7:48 | 16419322165 | 334520023 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344434747023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 17:03 | 16475712232 | 334520023 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 14:33 | 16503221234 | 334520023 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 345109556023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:13 | 16514701483 | 334520023 | 10/30/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 343405692023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:35 | 16788552084 | 334520023 | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 8:55 | 17028971687 | 334520023 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 345520177023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 14:09 | 17034171508 | 334520023 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 10:25 | 17037078686 | 334520023 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 12:09 | 17065621413 | 334520023 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 15:16 | 17078885863 | 334520023 | 10/30/2015 15:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345501783023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344099620023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:57 | 17132028713 | 334520023 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342881272023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 13:48 | 17148381195 | 334520023 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 16:07 | 17148564041 | 334520023 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 15:51 | 17148975432 | 334520023 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 344331545023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 16:20 | 17149669876 | 334520023 | 10/28/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 108535247022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 10:06 | 17178561982 | 334520023 | 10/22/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 342519932023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 8:41 | 17188993239 | 334520023 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 8:15 | 17193466046 | 334520023 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:40 | 17209982455 | 334520023 | 10/23/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 108844407022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 15:04 | 17243972033 | 334520023 | 10/22/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 343115517023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 7:13 | 17249323013 | 334520023 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 13:26 | 17276780925 | 334520023 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 15:47 | 17348471339 | 334520023 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 7:48 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 344008088023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:37 | 17472240992 | 334520023 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 345349031023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 11:14 | 17602335928 | 334520023 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 9:53 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 341407766023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 15:05 | 17604796122 | 334517023 | 10/21/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342385287023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 6:16 | 17607163605 | 334520023 | 10/26/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 15:56 | 17622010847 | 334520023 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 345257210023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 9:44 | 17742796356 | 334520023 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108772325022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 13:40 | 17756845520 | 334520023 | 10/22/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 342881254023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 13:48 | 17758132000 | 334520023 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345453446023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 12:56 | 17807912547 | 334520023 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 345288324023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 10:15 | 17809224825 | 334520023 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 14:23 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343829934023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 7:57 | 17863171040 | 334520023 | 10/28/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 5:50 | 17872381506 | 338820023 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 5:50 | 17872381506 | 334520023 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 341624418023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 7:57 | 17876037276 | 334520023 | 10/23/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341549958023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 6:17 | 18022575112 | 334520023 | 10/23/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 15:13 | 18024639598 | 334520023 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 10:35 | 18024790488 | 334520023 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 344799860023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:26 | 18053392254 | 334520023 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 345482010023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 13:26 | 18054830850 | 334520023 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 15:39 | 18054840353 | 334520023 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 343567009023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 13:56 | 18056177344 | 334520023 | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 8:33 | 18056177344 | 334520023 | 10/29/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341713767023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:25 | 18056422881 | 334520023 | 10/23/2015 9:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342171531023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343500406023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 12:57 | 18059342516 | 334520023 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 15:33 | 18063761177 | 334520023 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 344571668023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 9:03 | 18085953674 | 334520023 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 14:29 | 18107988090 | 334520023 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:06 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343876457023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 8:41 | 18136005733 | 334520023 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344792053023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:20 | 18146842232 | 334520023 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343790465023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 7:13 | 18157277511 | 334520023 | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 15:10 | 18172379256 | 334520023 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:24 | 18184834677 | 334520023 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 11:26 | 18305157763 | 334520023 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 13:08 | 18326403889 | 334520023 | 10/24/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 13:32 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 344909280023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:11 | 18583859076 | 334520023 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 10:33 | 18584860592 | 334520023 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 344162996023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 12:53 | 18594080883 | 334520023 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 12:29 | 18702240451 | 334520023 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 345450207023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 12:51 | 18772798144 | 334520023 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 345456543023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 12:58 | 18889344451 | 334520023 | 10/30/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 342407360023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 6:47 | 19025436164 | 334520023 | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 16:00 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345258147023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 9:46 | 19039207857 | 334520023 | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 344833468023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:56 | 19048664078 | 334520023 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 12:52 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 17:00 | 19095624149 | 334520023 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 14:53 | 19096359873 | 334520023 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 108557448022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 10:27 | 19102786271 | 334520023 | 10/22/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 108828674022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 14:42 | 19107943127 | 334520023 | 10/22/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 344125328023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 12:18 | 19144006833 | 334520023 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 108429392022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 8:31 | 19149459143 | 334520023 | 10/22/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344816407023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:41 | 19164583379 | 334520023 | 10/29/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344742568023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 11:36 | 19167281214 | 334520023 | 10/29/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345145244023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:55 | 19175587152 | 334520023 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 341673341023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 8:45 | 19178919794 | 334520023 | 10/23/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345372204023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 11:37 | 19189386151 | 334520023 | 10/30/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 342622364023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 10:10 | 19193612216 | 334520023 | 10/26/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 9:37 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 343769973023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 6:47 | 19257051253 | 334520023 | 10/28/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 343230481023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 9:04 | 19282086797 | 334520023 | 10/27/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 16:22 | 19282820794 | 334520023 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 13:20 | 19283144219 | 334520023 | 10/24/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345680561023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 9:07 | 19283451253 | 334520023 | 10/31/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 16:51 | 19283493245 | 334520023 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 344596003023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 9:24 | 19283999249 | 334520023 | 10/29/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 10:29 | 19284688188 | 334520023 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108548323022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 10:20 | 19285036327 | 334520023 | 10/22/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343973618023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 10:09 | 19285818168 | 334520023 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 343578092023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 14:08 | 19286340024 | 334520023 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 9:28 | 19286352666 | 334520023 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 9:49 | 19288175152 | 334520023 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/31/2015 10:48 | 19288714444 | 334520023 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 14:37 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 10:49 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 108452985022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 8:52 | 19314749612 | 334520023 | 10/22/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343135838023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 7:35 | 19363293965 | 334520023 | 10/27/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342471224023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 7:57 | 19364658115 | 334520023 | 10/26/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 11/1/2015 8:35 | 19365720991 | 334520023 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341736486023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:47 | 19372927433 | 334520023 | 10/23/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343925229023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 9:26 | 19402509017 | 334520023 | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 14:08 | 19408642253 | 334520023 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 6:57 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 341587875023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 7:14 | 19417563819 | 334520023 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/29/2015 12:44 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 15:14 | 19513030699 | 334520023 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342570915023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 9:25 | 19514856020 | 334520023 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 15:16 | 19519437497 | 334520023 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 108696044022 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/22/2015 12:31 | 19522368769 | 334520023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 343531669023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 13:24 | 19529759706 | 334520023 | 10/27/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 341869271023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 11:53 | 19545570061 | 164324022 | 10/23/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342324283023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 345089946023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 6:47 | 19567763414 | 334520023 | 10/30/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 344048855023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/28/2015 11:13 | 19708172106 | 334520023 | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341622939023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 7:55 | 19712395326 | 334520023 | 10/23/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 342502113023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 8:25 | 19722289600 | 338820023 | 10/26/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 343431448023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/27/2015 11:57 | 19727022955 | 334520023 | 10/27/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 341690732023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 9:03 | 19795482014 | 334520023 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 13:58 | 48126346493 | 334520023 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 345079449023 | Line busy | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 6:30 | 9.17966E+11 | 334517023 | 10/30/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 336370124023 | Line busy | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 13:04 | 380 | 341786023 | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 10:02 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 344283094023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 14:52 | 12146817337 | 334520023 | 10/28/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 343607173023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 14:40 | 13109971796 | 334520023 | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 14:53 | 13166825900 | 164329022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 343614968023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 14:51 | 15103878820 | 334520023 | 10/27/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 15:10 | 16024063000 | 164329022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 14:31 | 17058488536 | 334520023 | 10/30/2015 14:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333642640023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 14:32 | 18013642076 | 334520023 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 14:37 | 19288970756 | 334520023 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Line busy | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 14:36 | 19544401523 | 164337022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333445186023 | Line busy | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 11:36 | 13059431454 | 164325022 | 10/6/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 335206081023 | Line busy | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 8:25 | 15614302379 | 164325022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Line busy | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Line busy | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 338166361023 | Line busy | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 9:23 | 358 | 340929023 | 10/15/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 344292246023 | Line busy | SIP | 15614302369@sip.ringcentral.com | 10/28/2015 15:03 | 385 | 340929023 | 10/28/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 341963737023 | Line busy | SIP | 15614302369@sip.ringcentral.com | 10/23/2015 13:29 | 386 | 340929023 | 10/23/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342394642023 | Line busy | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 6:28 | 365 | 164309022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 342395573023 | Line busy | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 6:29 | 365 | 164309022 | 10/26/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 108731385022 | Line busy | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 12:59 | 369 | 164309022 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Line busy | SIP | 15614302377@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 341684570023 | Line busy | SIP | 15614302379 | 10/23/2015 8:56 | 15614302350@sip.ringcentral.com | 164242022 | 10/23/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 342630093023 | Line busy | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 10:15 | 18885333016 | 313134020 | 10/26/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 338670159023 | Line busy | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 6:36 | 365 | 164321022 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 331363199023 | Line busy | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 13:35 | 383 | 164317022 | 10/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 343146559023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 7:45 | 359 | 164313022 | 10/27/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 336042750023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:49 | 372 | 164313022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336043101023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 7:49 | 372 | 164313022 | 10/12/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 331302714023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:39 | 375 | 164313022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335530394023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:38 | 375 | 164313022 | 10/9/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334739358023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:07 | 12052768473 | 164313022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:12 | 12067215353 | 164313022 | 10/10/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:13 | 12067215353 | 164313022 | 10/10/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335781712023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 13:13 | 12067215353 | 164313022 | 10/10/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 337433855023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:40 | 12626321100 | 164313022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:41 | 13037815898 | 164313022 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:43 | 13037815898 | 164313022 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:54 | 13202891202 | 164313022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:55 | 13202891202 | 164313022 | 10/23/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:40 | 13375260921 | 164313022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 341720905023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 9:32 | 14076447546 | 164313022 | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 340669409023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:38 | 15028680806 | 164313022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:02 | 15042892001 | 164313022 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:02 | 15042892001 | 164313022 | 10/14/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337668344023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:03 | 15042892001 | 164313022 | 10/14/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 336933945023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 11:21 | 15613023140 | 164313022 | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:08 | 17178407631 | 164313022 | 10/10/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:09 | 17178407631 | 164313022 | 10/10/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:10 | 17178407631 | 164313022 | 10/10/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335708633023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 8:11 | 17178407631 | 164313022 | 10/10/2015 8:11 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:15 | 17178407631 | 164313022 | 10/10/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:15 | 17178407631 | 164313022 | 10/10/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:16 | 17178407631 | 164313022 | 10/10/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:17 | 17178407631 | 164313022 | 10/10/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335800011023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:18 | 17178407631 | 164313022 | 10/10/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:49 | 17178407631 | 164313022 | 10/10/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:50 | 17178407631 | 164313022 | 10/10/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335803973023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 15:51 | 17178407631 | 164313022 | 10/10/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:10 | 17865379461 | 164313022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:22 | 18137925265 | 164313022 | 10/10/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:22 | 18137925265 | 164313022 | 10/10/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:22 | 18137925265 | 164313022 | 10/10/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:22 | 18137925265 | 164313022 | 10/10/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:23 | 18137925265 | 164313022 | 10/10/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:24 | 18137925265 | 164313022 | 10/10/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335690303023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 6:25 | 18137925265 | 164313022 | 10/10/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:24 | 18137925265 | 164313022 | 10/10/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:24 | 18137925265 | 164313022 | 10/10/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:24 | 18137925265 | 164313022 | 10/10/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:24 | 18137925265 | 164313022 | 10/10/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:24 | 18137925265 | 164313022 | 10/10/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:25 | 18137925265 | 164313022 | 10/10/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:26 | 18137925265 | 164313022 | 10/10/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335700216023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/10/2015 7:27 | 18137925265 | 164313022 | 10/10/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:20 | 18137925265 | 164313022 | 10/12/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:20 | 18137925265 | 164313022 | 10/12/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:20 | 18137925265 | 164313022 | 10/12/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:20 | 18137925265 | 164313022 | 10/12/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:21 | 18137925265 | 164313022 | 10/12/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:22 | 18137925265 | 164313022 | 10/12/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335974368023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:23 | 18137925265 | 164313022 | 10/12/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:26 | 19413880800 | 164313022 | 10/9/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:26 | 19413880800 | 164313022 | 10/9/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:26 | 19413880800 | 164313022 | 10/9/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Line busy | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:53 | 19549936237 | 164313022 | 10/21/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 336483010023 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 15:21 | | 164313022 | 10/12/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 338074627023 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 8:00 | | 164313022 | 10/15/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341946160023 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 13:10 | 18182620098 | 164312022 | 10/23/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 333583580023 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 13:35 | 19544103225 | 164312022 | 10/6/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 108730235022 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 12:59 | 19545374900 | 164312022 | 10/22/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 343865356023 | Line busy | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 8:29 | 19787352851 | 164312022 | 10/28/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 338443938023 | Line busy | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 13:28 | 354 | 164316022 | 10/15/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 342636668023 | Line busy | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 10:21 | 365 | 164316022 | 10/26/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 345456566023 | Line busy | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 12:58 | 386 | 164316022 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 338076538023 | Line busy | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 8:02 | 365 | 164323022 | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 344998308023 | Line busy | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 16:41 | 14699525405 | 334520023 | 10/29/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 344990480023 | Line busy | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 16:21 | 15203816206 | 334520023 | 10/29/2015 16:21 | 313134020 | 00:00 |
| Voice | Outbound | 345523233023 | Line busy | Long Distance | 15614877336 | 10/30/2015 14:11 | 18885022050 | 341321023 | 10/30/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344519523023 | Line busy | Long Distance | 15617348111 | 10/29/2015 8:14 | 15614302383 | 164313022 | 10/29/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 335223325023 | Line busy | Long Distance | 15617508860 | 10/9/2015 8:41 | 15614302393 | 164323022 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343199270023 | Line busy | Long Distance | 15618869560 | 10/27/2015 8:34 | 18885022050 | 164314022 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 345394480023 | Line busy | SIP | 15619299796 | 10/30/2015 11:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 345094247023 | Line busy | SIP | 15619533317 | 10/30/2015 6:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 343331064023 | Line busy | Long Distance | 15619551633 | 10/27/2015 10:30 | 18885022050 | 164331022 | 10/27/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | Line busy | SIP | 15619959052 | 10/25/2015 16:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 16:05 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Line busy | SIP | 15703246829 | 10/26/2015 14:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342942776023 | Line busy | SIP | 15703246829 | 10/26/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 345850354023 | Line busy | SIP | 15706559164 | 11/1/2015 15:08 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 344419588023 | Line busy | SIP | 15708362861 | 10/29/2015 6:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 333635838023 | Line busy | SIP | 15708761215 | 10/6/2015 14:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336161010023 | Line busy | SIP | 15735715505 | 10/12/2015 9:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | Line busy | SIP | 15737645052 | 10/23/2015 16:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 339125423023 | Line busy | SIP | 15754378482 | 10/16/2015 14:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | Line busy | SIP | 15759734752 | 10/25/2015 14:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 341431104023 | Line busy | SIP | 15804820406 | 10/21/2015 15:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | Line busy | SIP | 16016607303 | 10/25/2015 8:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | Line busy | SIP | 16019347862 | 10/24/2015 8:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108597246022 | Line busy | SIP | 16022719878 | 10/22/2015 11:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 344619756023 | Line busy | SIP | 16023696659 | 10/29/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 337179111023 | Line busy | SIP | 16024063000 | 10/13/2015 15:10 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 345562763023 | Line busy | SIP | 16025027370 | 10/30/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345722816023 | Line busy | SIP | 16027258852 | 10/31/2015 12:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 12:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345742812023 | Line busy | SIP | 16029120712 | 10/31/2015 14:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 344692178023 | Line busy | SIP | 16045888901 | 10/29/2015 10:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 345656815023 | Line busy | SIP | 16053366925 | 10/31/2015 7:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343380462023 | Line busy | SIP | 16053529086 | 10/27/2015 11:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108721232022 | Line busy | SIP | 16053546437 | 10/22/2015 12:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 344864150023 | Line busy | SIP | 16059451247 | 10/29/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 344302832023 | Line busy | SIP | 16059459972 | 10/28/2015 15:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345840884023 | Line busy | SIP | 16063488474 | 11/1/2015 13:34 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 341829187023 | Line busy | SIP | 16067870870 | 10/23/2015 11:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 108697872022 | Line busy | SIP | 16102647340 | 10/22/2015 12:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 344074238023 | Line busy | SIP | 16103950392 | 10/28/2015 11:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 343326465023 | Line busy | SIP | 16122800385 | 10/27/2015 10:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343808571023 | Line busy | SIP | 16127093088 | 10/28/2015 7:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 345816467023 | Line busy | SIP | 16164775073 | 11/1/2015 9:55 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 108524286022 | Line busy | SIP | 16179653226 | 10/22/2015 9:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 345325945023 | Line busy | SIP | 16185248446 | 10/30/2015 10:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 344667909023 | Line busy | SIP | 16198298537 | 10/29/2015 10:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 108786093022 | Line busy | SIP | 16199927798 | 10/22/2015 13:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 343749186023 | Line busy | SIP | 16206243010 | 10/28/2015 6:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | Line busy | SIP | 16232173181 | 10/24/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 344643925023 | Line busy | SIP | 16232186866 | 10/29/2015 10:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 343506720023 | Line busy | SIP | 16232493048 | 10/27/2015 13:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 345752292023 | Line busy | SIP | 16235618709 | 10/31/2015 15:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 341977759023 | Line busy | SIP | 16237927717 | 10/23/2015 13:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 344079649023 | Line busy | SIP | 16308942158 | 10/28/2015 11:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 341646097023 | Line busy | SIP | 16314999038 | 10/23/2015 8:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 338826722023 | Line busy | SIP | 16316761623 | 10/16/2015 9:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 108356852022 | Line busy | SIP | 16316761623 | 10/22/2015 7:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 343258277023 | Line busy | SIP | 16316761623 | 10/27/2015 9:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 343259614023 | Line busy | SIP | 16316761623 | 10/27/2015 9:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 345146293023 | Line busy | SIP | 16362879020 | 10/30/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345663635023 | Line busy | SIP | 16419322165 | 10/31/2015 7:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 344347447023 | Line busy | SIP | 16475712232 | 10/28/2015 17:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Line busy | SIP | 16503221234 | 10/26/2015 14:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 342924252023 | Line busy | SIP | 16503221234 | 10/26/2015 14:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 345109556023 | Line busy | SIP | 16514701483 | 10/30/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Line busy | SIP | 16606992200 | 10/22/2015 15:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Line busy | SIP | 16606992200 | 10/22/2015 15:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 343405692023 | Line busy | SIP | 16788552084 | 10/27/2015 11:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 345809730023 | Line busy | SIP | 17028971687 | 11/1/2015 8:55 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 344550580023 | Line busy | Long Distance | 17033542200 | 10/29/2015 8:42 | 18885022050 | 334515023 | 10/29/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 345520177023 | Line busy | SIP | 17034171508 | 10/30/2015 14:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 344506328023 | Line busy | Long Distance | 17035780100 | 10/29/2015 8:01 | 18885022050 | 334515023 | 10/29/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 345819759023 | Line busy | SIP | 17037078686 | 11/1/2015 10:25 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342476097023 | Line busy | Long Distance | 17037510700 | 10/26/2015 8:01 | 18885022050 | 334515023 | 10/26/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 344508613023 | Line busy | Long Distance | 17037510700 | 10/29/2015 8:03 | 18885022050 | 334515023 | 10/29/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 344506034023 | Line busy | Long Distance | 17037514040 | 10/29/2015 8:01 | 18885022050 | 334515023 | 10/29/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 342495866023 | Line busy | Long Distance | 17039089647 | 10/26/2015 8:19 | 18885022050 | 334515023 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | Line busy | SIP | 17058488536 | 10/30/2015 14:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 345536225023 | Line busy | SIP | 17058488536 | 10/30/2015 14:31 | 15614302359@sip.ringcentral.com | 164327022 | 10/30/2015 14:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342051824023 | Line busy | SIP | 17062837367 | 10/23/2015 15:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345720104023 | Line busy | SIP | 17065621413 | 10/31/2015 12:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 345563752023 | Line busy | SIP | 17078885863 | 10/30/2015 15:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Line busy | SIP | 17087701228 | 10/30/2015 13:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344099620023 | Line busy | SIP | 17132028713 | 10/28/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 342881272023 | Line busy | SIP | 17148381195 | 10/26/2015 13:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345754396023 | Line busy | SIP | 17148564041 | 10/31/2015 16:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 344318955023 | Line busy | SIP | 17148975432 | 10/28/2015 15:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 344331545023 | Line busy | SIP | 17149669876 | 10/28/2015 16:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | Line busy | SIP | 17157942265 | 10/25/2015 9:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 108535247022 | Line busy | SIP | 17178561982 | 10/22/2015 10:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 343591743023 | Line busy | Long Distance | 17182382538 | 10/27/2015 14:22 | 15614302377 | 164337022 | 10/27/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 343592092023 | Line busy | Long Distance | 17182382538 | 10/27/2015 14:22 | 15614302377 | 164337022 | 10/27/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 343594109023 | Line busy | Long Distance | 17182382538 | 10/27/2015 14:24 | 15614302377 | 164337022 | 10/27/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 108543041022 | Line busy | Long Distance | 17185758434 | 10/22/2015 10:13 | 18885022050 | 334515023 | 10/22/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 342519932023 | Line busy | SIP | 17188993239 | 10/26/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345805821023 | Line busy | SIP | 17193466046 | 11/1/2015 8:15 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Line busy | SIP | 17209982455 | 10/23/2015 9:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337562829023 | Line busy | Long Distance | 17243683558 | 10/14/2015 10:33 | 15614302357 | 334515023 | 10/14/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 108844407022 | Line busy | SIP | 17243972033 | 10/22/2015 15:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 343115517023 | Line busy | SIP | 17249323013 | 10/27/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 345733833023 | Line busy | SIP | 17276780925 | 10/31/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Line busy | SIP | 17277446802 | 10/6/2015 14:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Line busy | SIP | 17277446802 | 10/6/2015 14:36 | 15614302377@sip.ringcentral.com | 164337022 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 344455121023 | Line busy | Long Distance | 17323883030 | 10/29/2015 7:05 | 18885022050 | 334515023 | 10/29/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Line busy | SIP | 17328880461 | 10/23/2015 10:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Line busy | SIP | 17328880461 | 10/23/2015 10:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | Line busy | SIP | 17348471339 | 10/22/2015 15:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 108868516022 | Line busy | SIP | 17348471339 | 10/22/2015 15:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | Line busy | SIP | 17403975029 | 10/25/2015 8:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | Line busy | SIP | 17405870471 | 10/24/2015 7:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 340027800023 | Line busy | SIP | 17406372341 | 10/19/2015 14:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | Line busy | SIP | 17409735259 | 10/21/2015 15:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 344008088023 | Line busy | SIP | 17472240992 | 10/28/2015 10:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 344566343023 | Line busy | Long Distance | 17575346562 | 10/29/2015 8:57 | 15614302361 | 164341022 | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 344566806023 | Line busy | Long Distance | 17575346562 | 10/29/2015 8:57 | 15614302361 | 164341022 | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 344567235023 | Line busy | Long Distance | 17575346562 | 10/29/2015 8:57 | 15614302361 | 164341022 | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345349031023 | Line busy | SIP | 17602335928 | 10/30/2015 11:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Line busy | SIP | 17602772690 | 10/29/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | Line busy | SIP | 17603460801 | 10/24/2015 8:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | Line busy | SIP | 17604121610 | 10/25/2015 13:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 341407766023 | Line busy | SIP | 17604796122 | 10/21/2015 15:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342385287023 | Line busy | SIP | 17607163605 | 10/26/2015 6:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 343653915023 | Line busy | SIP | 17622010847 | 10/27/2015 15:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 345257210023 | Line busy | SIP | 17742796356 | 10/30/2015 9:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 108772325022 | Line busy | SIP | 17756845520 | 10/22/2015 13:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | Line busy | SIP | 17757504219 | 10/25/2015 15:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 342881254023 | Line busy | SIP | 17758132000 | 10/26/2015 13:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 345453446023 | Line busy | SIP | 17807912547 | 10/30/2015 12:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 345288324023 | Line busy | SIP | 17809224825 | 10/30/2015 10:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344260615023 | Line busy | SIP | 17862940635 | 10/28/2015 14:23 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Line busy | SIP | 17862940635 | 10/28/2015 14:23 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343829934023 | Line busy | SIP | 17863171040 | 10/28/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334693134023 | Line busy | Long Distance | 17865429519 | 10/8/2015 10:25 | 15614302357 | 334515023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | Line busy | SIP | 17872132632 | 10/24/2015 15:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Line busy | SIP | 17872381506 | 10/26/2015 5:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Line busy | SIP | 17872381506 | 10/26/2015 5:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 341624418023 | Line busy | SIP | 17876037276 | 10/23/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 340304823023 | Line busy | Long Distance | 18006765554 | 10/20/2015 8:21 | 15614302377 | 164337022 | 10/20/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 18013642076 | 10/29/2015 14:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 18013642076 | 10/29/2015 14:32 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344927894023 | Line busy | SIP | 18013642076 | 10/29/2015 14:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 341549958023 | Line busy | SIP | 18022575112 | 10/23/2015 6:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 345850861023 | Line busy | SIP | 18024639598 | 11/1/2015 15:13 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 345820830023 | Line busy | SIP | 18024790488 | 11/1/2015 10:35 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 339081077023 | Line busy | Long Distance | 18043583042 | 10/16/2015 13:33 | 18885022050 | 341321023 | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 334680601023 | Line busy | Long Distance | 18053390050 | 10/8/2015 10:14 | 15614302387 | 164331022 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 344799860023 | Line busy | SIP | 18053392254 | 10/29/2015 12:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 345482010023 | Line busy | SIP | 18054830850 | 10/30/2015 13:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 343645466023 | Line busy | SIP | 18054840353 | 10/27/2015 15:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 108769388022 | Line busy | Long Distance | 18055260917 | 10/22/2015 13:34 | 15614302365 | 164325022 | 10/22/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | Line busy | SIP | 18055653326 | 10/24/2015 16:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 343567009023 | Line busy | SIP | 18056177344 | 10/27/2015 13:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 344539855023 | Line busy | SIP | 18056177344 | 10/29/2015 8:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341713767023 | Line busy | SIP | 18056422881 | 10/23/2015 9:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | Line busy | SIP | 18056582610 | 10/24/2015 10:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343500406023 | Line busy | SIP | 18059342516 | 10/27/2015 12:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345852572023 | Line busy | SIP | 18063761177 | 11/1/2015 15:33 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 15:33 | 313134020 | 00:00 |
| Voice | Outbound | 344571668023 | Line busy | SIP | 18085953674 | 10/29/2015 9:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 340718485023 | Line busy | SIP | 18106864294 | 10/20/2015 14:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 345846377023 | Line busy | SIP | 18107988090 | 11/1/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Line busy | SIP | 18133009114 | 10/27/2015 11:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 344658354023 | Line busy | Long Distance | 18135511165 | 10/29/2015 10:20 | 15614302398 | 334516023 | 10/29/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343876457023 | Line busy | SIP | 18136005733 | 10/28/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343272746023 | Line busy | Long Distance | 18139713121 | 10/27/2015 9:39 | 15614302384 | 164312022 | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 344792053023 | Line busy | SIP | 18146842232 | 10/29/2015 12:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343790465023 | Line busy | SIP | 18157277511 | 10/28/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337827047023 | Line busy | SIP | 18157932452 | 10/14/2015 14:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 343628204023 | Line busy | SIP | 18172379256 | 10/27/2015 15:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 331412902023 | Line busy | SIP | 18174811492 | 10/1/2015 14:29 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 341836194023 | Line busy | SIP | 18184834677 | 10/23/2015 11:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 340052005023 | Line busy | SIP | 18284283588 | 10/19/2015 14:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 341379714023 | Line busy | SIP | 18284430163 | 10/21/2015 14:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 345826902023 | Line busy | SIP | 18305157763 | 11/1/2015 11:26 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 335597077023 | Line busy | Long Distance | 18314649962 | 10/9/2015 11:26 | 15614302357 | 334515023 | 10/9/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Line busy | SIP | 18322870381 | 10/29/2015 15:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Line busy | SIP | 18322870381 | 10/29/2015 15:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | Line busy | SIP | 18326403889 | 10/24/2015 13:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | Line busy | SIP | 18456565896 | 10/29/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Line busy | SIP | 18502618553 | 10/28/2015 13:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 13:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344909280023 | Line busy | SIP | 18583859076 | 10/29/2015 14:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345339965023 | Line busy | Long Distance | 18584542700 | 10/30/2015 11:04 | 15614302357 | 334515023 | 10/30/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 341782429023 | Line busy | SIP | 18584860592 | 10/23/2015 10:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 336463823023 | Line busy | SIP | 18586428720 | 10/12/2015 14:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 344162996023 | Line busy | SIP | 18594080883 | 10/28/2015 12:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | Line busy | SIP | 18608484021 | 10/24/2015 15:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 340705935023 | Line busy | Long Distance | 18667101113 | 10/20/2015 14:13 | 15614302384 | 164312022 | 10/20/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 345723777023 | Line busy | SIP | 18702240451 | 10/31/2015 12:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 345450207023 | Line busy | SIP | 18772798144 | 10/30/2015 12:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 338282497023 | Line busy | SIP | 885022050*330@sip.ringcentral.com:50 | 10/15/2015 11:06 | 19549226254 | 292934023 | 10/15/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 340700003023 | Line busy | SIP | 885022050*331@sip.ringcentral.com:50 | 10/20/2015 14:07 | 396 | 313146020 | 10/20/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 332972284023 | Line busy | SIP | 885022050*350@sip.ringcentral.com:50 | 10/5/2015 14:54 | 379 | 164324022 | 10/5/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 341760366023 | Line busy | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 10:08 | 393 | 164324022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342926610023 | Line busy | SIP | 885022050*350@sip.ringcentral.com:50 | 10/26/2015 14:33 | 396 | 164324022 | 10/26/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 341760741023 | Line busy | SIP | 885022050*350@sip.ringcentral.com:50 | 10/23/2015 10:09 | 15617065197 | 164324022 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 344953486023 | Line busy | SIP | 885022050*350@sip.ringcentral.com:50 | 10/29/2015 15:04 | 16029422020 | 164324022 | 10/29/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 333682300023 | Line busy | SIP | 885022050*355@sip.ringcentral.com:50 | 10/6/2015 15:34 | 13607426030 | 164328022 | 10/6/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 336459154023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/12/2015 14:45 | 12399084711 | 164327022 | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 334957146023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 14:35 | 12816658498 | 164327022 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 342261225023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/26/2015 10:09 | 13024787793 | 164327022 | 10/26/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 337152328023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 14:34 | 13037158019 | 164327022 | 10/13/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 339128840023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/16/2015 14:35 | 14255022352 | 164327022 | 10/16/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 331429813023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/1/2015 14:49 | 15419562020 | 164327022 | 10/1/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 337828372023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/14/2015 14:32 | 17192724004 | 164327022 | 10/14/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 335577369023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 14:38 | 17878361622 | 164327022 | 10/9/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 335581672023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/9/2015 14:45 | 17878361622 | 164327022 | 10/9/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 332951472023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/5/2015 14:29 | 18322628358 | 164327022 | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 14:52 | 19182524440 | 164327022 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 334970164023 | Line busy | SIP | 885022050*359@sip.ringcentral.com:50 | 10/8/2015 14:53 | 19182524440 | 164327022 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342847392023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 13:21 | 375 | 164341022 | 10/26/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342851614023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/26/2015 13:20 | 398 | 164341022 | 10/26/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 339972436023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 13:28 | 12024168000 | 164341022 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334975639023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 15:00 | 12482455600 | 164341022 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 334969809023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/8/2015 14:51 | 15739962224 | 164341022 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 339062263023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/16/2015 13:13 | 16462515181 | 164341022 | 10/16/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 339964632023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/19/2015 13:21 | 16462515181 | 164341022 | 10/19/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 343640909023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/27/2015 15:30 | 16612041448 | 164341022 | 10/27/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 108866669022 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/22/2015 15:41 | 16613221401 | 164341022 | 10/22/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 344950001023 | Line busy | SIP | 885022050*361@sip.ringcentral.com:50 | 10/29/2015 14:59 | 19547733013 | 164341022 | 10/29/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 333830160023 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/7/2015 7:06 | 365 | 164340022 | 10/7/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 108438411022 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 8:38 | 12014145649 | 164340022 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 8:16 | 12242127831 | 164340022 | 10/22/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 108414397022 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/22/2015 8:17 | 12242127831 | 164340022 | 10/22/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 15:55 | 13603799633 | 164340022 | 10/21/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 15:56 | 13603799633 | 164340022 | 10/21/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/21/2015 15:57 | 13603799633 | 164340022 | 10/21/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 332092113023 | Line busy | SIP | 885022050*362@sip.ringcentral.com:50 | 10/2/2015 16:34 | 17276786842 | 164340022 | 10/2/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 108890863022 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/22/2015 16:41 | 362 | 164342022 | 10/22/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 332452364023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/5/2015 6:59 | 362 | 164342022 | 10/5/2015 6:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341919251023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/23/2015 12:42 | 362 | 164342022 | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/14/2015 16:45 | 12023870909 | 164342022 | 10/14/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/14/2015 16:46 | 12023870909 | 164342022 | 10/14/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 332055075023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 15:06 | 12292363555 | 164342022 | 10/2/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 344523408023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/29/2015 8:19 | 12294367693 | 164342022 | 10/29/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 15:56 | 13603799633 | 164342022 | 10/21/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/21/2015 15:57 | 13603799633 | 164342022 | 10/21/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 332067244023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/2/2015 15:30 | 14022765567 | 164342022 | 10/2/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 339006209023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 12:17 | 15035615673 | 164342022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 335606737023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/9/2015 15:32 | 16023192751 | 164342022 | 10/9/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 8:01 | 18188435853 | 164342022 | 10/3/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 8:02 | 18188435853 | 164342022 | 10/3/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 343435000023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/27/2015 11:59 | 19093354116 | 164342022 | 10/27/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 8:07 | 19286332553 | 164342022 | 10/3/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Line busy | SIP | 885022050*363@sip.ringcentral.com:50 | 10/3/2015 8:08 | 19286332553 | 164342022 | 10/3/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334052560023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 10:36 | 330 | 164339022 | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334056080023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 10:39 | 330 | 164339022 | 10/7/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 335324941023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 10:18 | 330 | 164339022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 337147116023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 14:27 | 12105473529 | 164339022 | 10/13/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337150840023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 14:33 | 13037158019 | 164339022 | 10/13/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 335318921023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 10:13 | 13054031035 | 164339022 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334709696023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/8/2015 10:40 | 14044288288 | 164339022 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 108599529022 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/22/2015 11:03 | 14806599135 | 164339022 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 335324663023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/9/2015 10:19 | 15166975560 | 164339022 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 334046317023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/7/2015 10:31 | 16105201128 | 164339022 | 10/7/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 337146277023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 14:26 | 19167740484 | 164339022 | 10/13/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 337147108023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/13/2015 14:27 | 19167740484 | 164339022 | 10/13/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 339022456023 | Line busy | SIP | 885022050*364@sip.ringcentral.com:50 | 10/16/2015 12:33 | 19545134640 | 164339022 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336078991023 | Line busy | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 8:26 | 371 | 164325022 | 10/12/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 338496079023 | Line busy | SIP | 885022050*365@sip.ringcentral.com:50 | 10/15/2015 14:21 | 384 | 164325022 | 10/15/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 336101471023 | Line busy | SIP | 885022050*365@sip.ringcentral.com:50 | 10/12/2015 8:48 | 12546665050 | 164325022 | 10/12/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 345583101023 | Line busy | SIP | 885022050*365@sip.ringcentral.com:50 | 10/30/2015 15:59 | 18053392256 | 164325022 | 10/30/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 334120384023 | Line busy | SIP | 885022050*366@sip.ringcentral.com:50 | 10/7/2015 11:36 | 12063538416 | 164334022 | 10/7/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 332056883023 | Line busy | SIP | 885022050*366@sip.ringcentral.com:50 | 10/2/2015 15:08 | 18085949194 | 164334022 | 10/2/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 341844232023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 11:29 | 331 | 164336022 | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 345221932023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 9:10 | 350 | 164336022 | 10/30/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 339919570023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 12:42 | 359 | 164336022 | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 331365812023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/1/2015 13:37 | 369 | 164336022 | 10/1/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 335600950023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/9/2015 15:19 | 13107916120 | 164336022 | 10/9/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 337312243023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 6:27 | 13154623161 | 164336022 | 10/14/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 339438463023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/18/2015 15:56 | 13605965219 | 164336022 | 10/18/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 337314582023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/14/2015 6:29 | 15086879188 | 164336022 | 10/14/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 338008397023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/15/2015 6:47 | 15176296593 | 164336022 | 10/15/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 345452128023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/30/2015 12:53 | 15617150686 | 164336022 | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339646840023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/19/2015 8:50 | 18052731419 | 164336022 | 10/19/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 341830049023 | Line busy | SIP | 885022050*367@sip.ringcentral.com:50 | 10/23/2015 11:15 | 19084515748 | 164336022 | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 334032575023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/7/2015 10:19 | | 164338022 | 10/7/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 345546628023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 14:45 | 350 | 164338022 | 10/30/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 344264291023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 14:27 | 359 | 164338022 | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340562216023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/20/2015 12:04 | 364 | 164338022 | 10/20/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338508815023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/15/2015 14:36 | 369 | 164338022 | 10/15/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 331799156023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 10:26 | 383 | 164338022 | 10/2/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336477751023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 15:14 | 12522383304 | 164338022 | 10/12/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342183055023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/24/2015 11:21 | 12705540325 | 164338022 | 10/24/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 337778599023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/14/2015 13:40 | 13125046404 | 164338022 | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 337167387023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/13/2015 14:53 | 13166825900 | 164338022 | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 333603782023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/6/2015 13:54 | 14352158538 | 164338022 | 10/6/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 331621689023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 7:29 | 15023279418 | 164338022 | 10/2/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343784006023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/28/2015 7:04 | 17166321597 | 164338022 | 10/28/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 336461159023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/12/2015 14:46 | 17635511344 | 164338022 | 10/12/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 331807874023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/2/2015 10:34 | 18502154455 | 164338022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 345554500023 | Line busy | SIP | 885022050*368@sip.ringcentral.com:50 | 10/30/2015 14:58 | 19549426780 | 164338022 | 10/30/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 337694651023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 12:26 | 13043330808 | 164329022 | 10/14/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 337873019023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 15:37 | 13056218568 | 164329022 | 10/14/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 331279308023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/1/2015 12:18 | 14045025317 | 164329022 | 10/1/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 334999831023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 15:43 | 14158632071 | 164329022 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 344312624023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/28/2015 15:38 | 16198258627 | 164329022 | 10/28/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 336496876023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/12/2015 15:48 | 17878361622 | 164329022 | 10/12/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345367366023 | Line busy | SIP | 885022050*375@sip.ringcentral.com:50 | 10/30/2015 11:30 | 19185283839 | 164329022 | 10/30/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 334999831023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 15:43 | 14158632071 | 164305022 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 344267399023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 14:31 | 15208848346 | 164305022 | 10/28/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 340085941023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/19/2015 15:44 | 15617162067 | 164305022 | 10/19/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 335005009023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/8/2015 15:53 | 15705886373 | 164305022 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 344262060023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/28/2015 14:24 | 17862940635 | 164305022 | 10/28/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 333613511023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/6/2015 14:04 | 18135511165 | 164305022 | 10/6/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 335477325023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 12:43 | 18135511165 | 164305022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 335477498023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 12:43 | 18135511165 | 164305022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 335478622023 | Line busy | SIP | 885022050*376@sip.ringcentral.com:50 | 10/9/2015 12:44 | 18633330553 | 164305022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 108774507022 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 13:39 | 396 | 164337022 | 10/22/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 334306903023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 14:30 | 12062283440 | 164337022 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334919634023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 13:52 | 12706838672 | 164337022 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 108398763022 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 8:01 | 13055880379 | 164337022 | 10/22/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 108445541022 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 8:44 | 13057751765 | 164337022 | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 333657689023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/6/2015 14:56 | 14252194325 | 164337022 | 10/6/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 331871800023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/2/2015 11:35 | 15163087540 | 164337022 | 10/2/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 338516581023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/15/2015 14:46 | 15615096088 | 164337022 | 10/15/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 108794081022 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 13:59 | 15618836677 | 164337022 | 10/22/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 345332763023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/30/2015 10:57 | 16239776776 | 164337022 | 10/30/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 343619872023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/27/2015 14:57 | 17607582008 | 164337022 | 10/27/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 108450199022 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 8:49 | 17863558831 | 164337022 | 10/22/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334922971023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/8/2015 13:55 | 18056678273 | 164337022 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 334312767023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 14:36 | 18188927739 | 164337022 | 10/7/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 336867345023 | Line busy | SIP | 885022050*377@sip.ringcentral.com:50 | 10/13/2015 10:26 | 19285375900 | 164337022 | 10/13/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 339022456023 | Line busy | SIP | 885022050*379@sip.ringcentral.com:50 | 10/16/2015 12:32 | 19545134640 | 164337022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337864138023 | Line busy | SIP | 885022050*379@sip.ringcentral.com:50 | 10/14/2015 15:20 | 380 | 164320022 | 10/14/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 337002745023 | Line busy | SIP | 885022050*379@sip.ringcentral.com:50 | 10/13/2015 12:16 | 17872381506 | 164320022 | 10/13/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 345147409023 | Line busy | SIP | 885022050*380@sip.ringcentral.com:50 | 10/30/2015 7:57 | 369 | 313134020 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 339008257023 | Line busy | SIP | 885022050*380@sip.ringcentral.com:50 | 10/16/2015 12:18 | 384 | 313134020 | 10/16/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 343076708023 | Line busy | SIP | 885022050*380@sip.ringcentral.com:50 | 10/27/2015 6:20 | 15086638042 | 313134020 | 10/27/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 342630093023 | Line busy | SIP | 885022050*380@sip.ringcentral.com:50 | 10/26/2015 10:15 | 18885333016 | 313134020 | 10/26/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 330891861023 | Line busy | SIP | 885022050*380@sip.ringcentral.com:50 | 10/1/2015 5:31 | 19545550000 | 313134020 | 10/1/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 341540365023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 5:57 | 361 | 164321022 | 10/23/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 337987264023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/15/2015 6:13 | 393 | 164321022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338806206023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/16/2015 9:05 | 394 | 164321022 | 10/16/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341537281023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/23/2015 5:49 | 394 | 164321022 | 10/23/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 340966169023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 8:07 | 18665934583 | 164321022 | 10/21/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 340969760023 | Line busy | SIP | 885022050*381@sip.ringcentral.com:50 | 10/21/2015 8:10 | 18665934583 | 164321022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 108894302022 | Line busy | SIP | 885022050*385@sip.ringcentral.com:50 | 10/22/2015 16:52 | 18888304944 | 164321022 | 10/22/2015 16:52 | 313134020 | 00:00 |
| Voice | Outbound | 339969827023 | Line busy | SIP | 885022050*385@sip.ringcentral.com:50 | 10/19/2015 13:26 | 353 | 164314022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 335135526023 | Line busy | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 7:08 | 365 | 164314022 | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 335570435023 | Line busy | SIP | 885022050*385@sip.ringcentral.com:50 | 10/9/2015 14:28 | 365 | 164314022 | 10/9/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 343646591023 | Line busy | SIP | 885022050*385@sip.ringcentral.com:50 | 10/27/2015 15:40 | 15617014297 | 164314022 | 10/27/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 340521540023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 11:29 | 351 | 164316022 | 10/20/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339123980023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/16/2015 14:27 | 369 | 164316022 | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340759411023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 15:24 | 369 | 164316022 | 10/20/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 108484237022 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 9:19 | 371 | 164316022 | 10/22/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 108870883022 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 15:49 | 371 | 164316022 | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 108463745022 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 9:01 | 372 | 164316022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 108464742022 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 9:01 | 372 | 164316022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 342808230023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/26/2015 12:44 | 372 | 164316022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 108482412022 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 9:18 | 373 | 164316022 | 10/22/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 331457601023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 15:35 | 380 | 164316022 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336478835023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/12/2015 15:13 | 380 | 164316022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 345512675023 | Line busy | SIP | 885022050*386@sip.ringcentral.com:50 | 10/30/2015 13:58 | 385 | 164316022 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338321338023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/15/2015 11:41 | 12676224979 | 164331022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 344900728023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/29/2015 13:59 | 14802143922 | 164331022 | 10/29/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 331966812023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/2/2015 13:10 | 15416644270 | 164331022 | 10/2/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 332836748023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 12:42 | 15618833771 | 164331022 | 10/5/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 332842173023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/5/2015 12:47 | 15618833771 | 164331022 | 10/5/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341468129023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/21/2015 17:43 | 16197956700 | 164331022 | 10/21/2015 17:43 | 313134020 | 00:00 |
| Voice | Outbound | 342841028023 | Line busy | SIP | 885022050*387@sip.ringcentral.com:50 | 10/26/2015 13:12 | 16319353866 | 164331022 | 10/26/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332750611023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 11:30 | 350 | 164323022 | 10/5/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 336422407023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 13:58 | 350 | 164323022 | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 334026429023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 10:13 | 354 | 164323022 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 345513811023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/30/2015 13:59 | 359 | 164323022 | 10/30/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 334284814023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 14:03 | 383 | 164323022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334300244023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 14:20 | 383 | 164323022 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 335506104023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/9/2015 13:12 | 383 | 164323022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 341076353023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/21/2015 9:48 | 383 | 164323022 | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336433162023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/12/2015 14:10 | 384 | 164323022 | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 332753571023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/5/2015 11:32 | 386 | 164323022 | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 334943967023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/8/2015 14:18 | 386 | 164323022 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334284525023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 14:03 | 17868386009 | 164323022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334286556023 | Line busy | SIP | 885022050*393@sip.ringcentral.com:50 | 10/7/2015 14:07 | 19729780456 | 164323022 | 10/7/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 332951472023 | Line busy | SIP | 885022050*398@sip.ringcentral.com:50 | 10/5/2015 14:29 | 18322628358 | 334516023 | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 345456543023 | Line busy | SIP | 18889344451 | 10/30/2015 12:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 342407360023 | Line busy | SIP | 19025436164 | 10/26/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 344769697023 | Line busy | Long Distance | 19032388767 | 10/29/2015 11:58 | 18885022050 | 334515023 | 10/29/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | Line busy | SIP | 19034770985 | 10/24/2015 16:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345258147023 | Line busy | SIP | 19039207857 | 10/30/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 9:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344833468023 | Line busy | SIP | 19048664078 | 10/29/2015 12:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Line busy | SIP | 19084515748 | 10/23/2015 12:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 344486028023 | Line busy | Long Distance | 19084644600 | 10/29/2015 7:40 | 18885022050 | 334515023 | 10/29/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | Line busy | SIP | 19086543235 | 10/25/2015 10:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 341458464023 | Line busy | SIP | 19095624149 | 10/21/2015 17:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 345550480023 | Line busy | SIP | 19096359873 | 10/30/2015 14:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | Line busy | SIP | 19098156723 | 10/24/2015 16:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 108557448022 | Line busy | SIP | 19102786271 | 10/22/2015 10:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 331614891023 | Line busy | Long Distance | 19102951221 | 10/2/2015 7:21 | 15614302366 | 164334022 | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 331615043023 | Line busy | Long Distance | 19102951221 | 10/2/2015 7:21 | 15614302366 | 164334022 | 10/2/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 108828674022 | Line busy | SIP | 19107943127 | 10/22/2015 14:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 344125328023 | Line busy | SIP | 19144006833 | 10/28/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 108429392022 | Line busy | SIP | 19149459143 | 10/22/2015 8:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344816407023 | Line busy | SIP | 19164583379 | 10/29/2015 12:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 19166878983 | 10/29/2015 14:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 19166878983 | 10/29/2015 14:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | Line busy | SIP | 19166878983 | 10/29/2015 14:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344742568023 | Line busy | SIP | 19167281214 | 10/29/2015 11:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 345145244023 | Line busy | SIP | 19175587152 | 10/30/2015 7:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 341673341023 | Line busy | SIP | 19178919794 | 10/23/2015 8:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345372204023 | Line busy | SIP | 19189386151 | 10/30/2015 11:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 342622364023 | Line busy | SIP | 19193612216 | 10/26/2015 10:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Line busy | SIP | 19196006600 | 10/29/2015 9:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | Line busy | SIP | 19196034266 | 10/25/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 343769973023 | Line busy | SIP | 19257051253 | 10/28/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 343230481023 | Line busy | SIP | 19282086797 | 10/27/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 342991119023 | Line busy | SIP | 19282820794 | 10/26/2015 16:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | Line busy | SIP | 19283144219 | 10/24/2015 13:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | Line busy | SIP | 19283290648 | 10/25/2015 7:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 345680561023 | Line busy | SIP | 19283451253 | 10/31/2015 9:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 108893643022 | Line busy | SIP | 19283493245 | 10/22/2015 16:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 344596003023 | Line busy | SIP | 19283999249 | 10/29/2015 9:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 345699052023 | Line busy | SIP | 19284688188 | 10/31/2015 10:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 108548323022 | Line busy | SIP | 19285036327 | 10/22/2015 10:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343973618023 | Line busy | SIP | 19285818168 | 10/28/2015 10:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 343578092023 | Line busy | SIP | 19286340024 | 10/27/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 345685540023 | Line busy | SIP | 19286352666 | 10/31/2015 9:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Line busy | SIP | 19286456886 | 10/23/2015 13:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344839381023 | Line busy | Long Distance | 19287797000 | 10/29/2015 13:01 | 15614302364 | 164339022 | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 345690210023 | Line busy | SIP | 19288175152 | 10/31/2015 9:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 345703515023 | Line busy | SIP | 19288714444 | 10/31/2015 10:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/31/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 19288970756 | 10/29/2015 14:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 19288970756 | 10/29/2015 14:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 344933294023 | Line busy | SIP | 19288970756 | 10/29/2015 14:37 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | Line busy | SIP | 19289207121 | 10/24/2015 10:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 108452985022 | Line busy | SIP | 19314749612 | 10/22/2015 8:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343135838023 | Line busy | SIP | 19363293965 | 10/27/2015 7:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 342471224023 | Line busy | SIP | 19364658115 | 10/26/2015 7:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 345807747023 | Line busy | SIP | 19365720991 | 11/1/2015 8:35 | 15614302350@sip.ringcentral.com | 164324022 | 11/1/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341736486023 | Line busy | SIP | 19372927433 | 10/23/2015 9:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 9:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342192295023 | Line busy | SIP | 19397171516 | 10/24/2015 12:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 343925229023 | Line busy | SIP | 19402509017 | 10/28/2015 9:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Line busy | SIP | 19408642253 | 10/28/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Line busy | SIP | 19412491666 | 10/22/2015 6:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 341587875023 | Line busy | SIP | 19417563819 | 10/23/2015 7:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | Line busy | SIP | 19494936230 | 10/29/2015 12:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344297967023 | Line busy | SIP | 19513030699 | 10/28/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342570915023 | Line busy | SIP | 19514856020 | 10/26/2015 9:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Outbound | 332956110023 | Line busy | SIP | 19516744512 | 10/5/2015 14:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 341413969023 | Line busy | SIP | 19519437497 | 10/21/2015 15:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 108696044022 | Line busy | SIP | 19522368769 | 10/22/2015 12:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 343531669023 | Line busy | SIP | 19529759706 | 10/27/2015 13:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | Line busy | SIP | 19543858595 | 10/23/2015 6:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 337154294023 | Line busy | SIP | 19544401523 | 10/13/2015 14:36 | 15614302350@sip.ringcentral.com | 164327022 | 10/13/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 108879874022 | Line busy | Long Distance | 19545513041 | 10/22/2015 16:10 | 15614302372 | 164309022 | 10/22/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 339844638023 | Line busy | Long Distance | 19546358576 | 10/19/2015 11:39 | 15614302361 | 164341022 | 10/19/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 342324283023 | Line busy | SIP | 19562812402 | 10/25/2015 15:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 334479927023 | Line busy | Long Distance | 19564470650 | 10/8/2015 7:00 | 15614302357 | 334515023 | 10/8/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 345089946023 | Line busy | SIP | 19567763414 | 10/30/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | Line busy | SIP | 19702148386 | 10/24/2015 15:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 344048855023 | Line busy | SIP | 19708172106 | 10/28/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/28/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 341622939023 | Line busy | SIP | 19712395326 | 10/23/2015 7:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 342502113023 | Line busy | SIP | 19722289600 | 10/26/2015 8:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 331247604023 | Line busy | Long Distance | 19724105758 | 10/1/2015 11:51 | 15614302357 | 334515023 | 10/1/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 331247869023 | Line busy | Long Distance | 19724105758 | 10/1/2015 11:51 | 15614302357 | 334515023 | 10/1/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 343431448023 | Line busy | SIP | 19727022955 | 10/27/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/27/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344489702023 | Line busy | Long Distance | 19737431331 | 10/29/2015 7:44 | 18885022050 | 334515023 | 10/29/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 344477862023 | Line busy | Long Distance | 19737511702 | 10/29/2015 7:31 | 18885022050 | 334515023 | 10/29/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 341393766023 | Line busy | SIP | 19783752876 | 10/21/2015 14:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338677343023 | Line busy | Long Distance | 19787740045 | 10/16/2015 6:47 | 15614302365 | 164325022 | 10/16/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 338677604023 | Line busy | Long Distance | 19787740045 | 10/16/2015 6:47 | 15614302365 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 338677783023 | Line busy | Long Distance | 19787740045 | 10/16/2015 6:47 | 15614302365 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 338678030023 | Line busy | Long Distance | 19787740045 | 10/16/2015 6:47 | 15614302365 | 164325022 | 10/16/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 341690732023 | Line busy | SIP | 19795482014 | 10/23/2015 9:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | Line busy | SIP | 19795835647 | 10/23/2015 6:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Line busy | SIP | 48126346493 | 10/30/2015 13:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 345079449023 | Line busy | SIP | 9.17966E+11 | 10/30/2015 6:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 6:30 | 313134020 | 00:00 |
| Voice | Inbound | 332641539023 | Missed (Unk), Err save msg [10010] | SIP | 3 | 10/5/2015 9:58 | 367 | | 10/5/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 335591962023 | Missed (Unk), Err save msg [10010] | SIP | 354 | 10/9/2015 15:01 | 372 | | 10/9/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 336587002023 | Missed (Unk), Err save msg [10010] | SIP | 355 | 10/13/2015 5:51 | 362 | | 10/13/2015 5:51 | 313134020 | 00:00 |
| Voice | Inbound | 336605470023 | Missed (Unk), Err save msg [10010] | SIP | 355 | 10/13/2015 6:24 | 362 | | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 336614659023 | Missed (Unk), Err save msg [10010] | SIP | 355 | 10/13/2015 6:37 | 362 | | 10/13/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 333289975023 | Missed (Unk), Err save msg [10010] | SIP | 358 | 10/6/2015 9:21 | 331 | | 10/6/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 334099339023 | Missed (Unk), Err save msg [10010] | SIP | 358 | 10/7/2015 11:17 | 331 | | 10/7/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 344439658023 | Missed (Unk), Err save msg [10010] | SIP | 358 | 10/29/2015 6:44 | 375 | | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 345544854023 | Missed (Unk), Err save msg [10010] | SIP | 361 | 10/30/2015 14:42 | 375 | | 10/30/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 340769799023 | Missed (Unk), Err save msg [10010] | SIP | 361 | 10/20/2015 15:43 | 381 | | 10/20/2015 15:43 | 313134020 | 00:00 |
| Voice | Inbound | 334762471023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/8/2015 11:27 | 330 | | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 339150097023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/16/2015 15:10 | 330 | | 10/16/2015 15:10 | 313134020 | 00:00 |
| Voice | Inbound | 344290445023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/28/2015 15:01 | 330 | | 10/28/2015 15:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341144650023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/21/2015 10:50 | 375 | | 10/21/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 334749603023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/8/2015 11:16 | 393 | | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 331653018023 | Missed (Unk), Err save msg [10010] | SIP | 364 | 10/2/2015 8:03 | 398 | | 10/2/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 336994202023 | Missed (Unk), Err save msg [10010] | SIP | 367 | 10/13/2015 12:09 | 330 | | 10/13/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 336994409023 | Missed (Unk), Err save msg [10010] | SIP | 367 | 10/13/2015 12:09 | 330 | | 10/13/2015 12:09 | 313134020 | 00:00 |
| Voice | Inbound | 337005455023 | Missed (Unk), Err save msg [10010] | SIP | 367 | 10/13/2015 12:18 | 330 | | 10/13/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 340644313023 | Missed (Unk), Err save msg [10010] | SIP | 367 | 10/20/2015 13:14 | 384 | | 10/20/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 331880722023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/2/2015 11:43 | 330 | | 10/2/2015 11:43 | 313134020 | 00:00 |
| Voice | Inbound | 334303550023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/7/2015 14:24 | 355 | | 10/7/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 334303726023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/7/2015 14:25 | 355 | | 10/7/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 335544703023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/9/2015 13:54 | 369 | | 10/9/2015 13:54 | 313134020 | 00:00 |
| Voice | Inbound | 342935722023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/26/2015 14:44 | 369 | | 10/26/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 333626091023 | Missed (Unk), Err save msg [10010] | SIP | 368 | 10/6/2015 14:18 | 383 | | 10/6/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 331443406023 | Missed (Unk), Err save msg [10010] | SIP | 394 | 10/1/2015 15:09 | 386 | | 10/1/2015 15:09 | 313134020 | 00:00 |
| Voice | Inbound | 344100472023 | Missed (Unk), Err save msg [10010] | SIP | 396 | 10/28/2015 11:56 | 350 | | 10/28/2015 11:56 | 313134020 | 00:00 |
| Voice | Inbound | 338952349023 | Missed (Unk), Err save msg [10010] | SIP | 396 | 10/16/2015 11:24 | 364 | | 10/16/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 336460593023 | Missed (Unk), Err save msg [10010] | SIP | 396 | 10/12/2015 14:45 | 387 | | 10/12/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 341926885023 | Missed (Unk), Err save msg [10010] | SIP | 398 | 10/23/2015 12:50 | 350 | | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 108840987022 | Missed (Unk), Err save msg [10010] | SIP | 398 | 10/22/2015 14:56 | 387 | | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 108316410022 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/22/2015 6:18 | 362 | | 10/22/2015 6:18 | 313134020 | 00:00 |
| Voice | Inbound | 337345734023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/14/2015 7:11 | 362 | | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 333226974023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/6/2015 8:26 | 366 | | 10/6/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 333834818023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/7/2015 7:11 | 366 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 334528677023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/8/2015 7:54 | 366 | | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 341397339023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/21/2015 14:50 | 366 | | 10/21/2015 14:50 | 313134020 | 00:00 |
| Voice | Inbound | 338522454023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/15/2015 14:54 | 375 | | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 341037026023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/21/2015 9:12 | 375 | | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 344716590023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/29/2015 11:12 | 375 | | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 344716802023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/29/2015 11:12 | 375 | | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 344750656023 | Missed (Unk), Err save msg [10010] | SIP | 503 | 10/29/2015 11:41 | 375 | | 10/29/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 342414563023 | Missed (Unk), Err save msg [10010] | Local Number | 15413260030 | 10/26/2015 6:55 | 13053003733 | | 10/26/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 344425750023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302355 | 10/29/2015 6:23 | | | 10/29/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 108911201022 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/22/2015 18:20 | 12066322154 | | 10/22/2015 18:20 | 313134020 | 00:00 |
| Voice | Inbound | 108903254022 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/22/2015 17:31 | 18056602038 | | 10/22/2015 17:30 | 313134020 | 00:00 |
| Voice | Inbound | 339262318023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/17/2015 9:00 | 19548924873 | | 10/17/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 339262935023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/17/2015 9:02 | 19548924873 | | 10/17/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 339274065023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/17/2015 9:49 | 19548924873 | | 10/17/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 339316005023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/17/2015 13:10 | 19548924873 | | 10/17/2015 13:10 | 313134020 | 00:00 |
| Voice | Inbound | 339345074023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302357 | 10/17/2015 16:39 | 19548924873 | | 10/17/2015 16:39 | 313134020 | 00:00 |
| Voice | Inbound | 332146736023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302361 | 10/3/2015 5:57 | 16175811051 | | 10/3/2015 5:57 | 313134020 | 00:00 |
| Voice | Inbound | 335708502023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302361 | 10/10/2015 8:07 | 16175811051 | | 10/10/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 341407050023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302361 | 10/21/2015 15:04 | 19547733013 | | 10/21/2015 15:04 | 313134020 | 00:00 |
| Voice | Inbound | 337310857023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302364 | 10/14/2015 6:23 | | | 10/14/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 332873569023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302364 | 10/5/2015 13:14 | 14356565011 | | 10/5/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 334725738023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302364 | 10/8/2015 10:55 | 16169492600 | | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 338227873023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302364 | 10/15/2015 10:19 | 16782646150 | | 10/15/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 332545624023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302364 | 10/5/2015 8:33 | 17706495818 | | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 339334674023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302366 | 10/17/2015 15:08 | 19132384997 | | 10/17/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 345655544023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/31/2015 6:59 | 15617150686 | | 10/31/2015 6:59 | 313134020 | 00:00 |
| Voice | Inbound | 341145468023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/21/2015 10:51 | 16193708371 | | 10/21/2015 10:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341145801023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/21/2015 10:51 | 16193708371 | | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 341157034023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/21/2015 11:01 | 16193708371 | | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 341914874023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/23/2015 12:37 | 19084515748 | | 10/23/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 341916085023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/23/2015 12:39 | 19084515748 | | 10/23/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 341928477023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/23/2015 12:51 | 19084515748 | | 10/23/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 338656173023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/16/2015 6:13 | 19418949847 | | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 339495335023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302367 | 10/19/2015 5:59 | 19418949847 | | 10/19/2015 5:59 | 313134020 | 00:00 |
| Voice | Inbound | 108851775022 | Missed (Unk), Err save msg [10010] | Local Number | 15614302368 | 10/22/2015 15:13 | 13037158019 | | 10/22/2015 15:13 | 313134020 | 00:00 |
| Voice | Inbound | 331928123023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302368 | 10/2/2015 12:30 | 17708890006 | | 10/2/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 343052979023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302368 | 10/27/2015 5:21 | 18032436203 | | 10/27/2015 5:21 | 313134020 | 00:00 |
| Voice | Inbound | 342208850023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302368 | 10/24/2015 13:43 | 19175733959 | | 10/24/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 345461908023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302368 | 10/30/2015 13:03 | 19548295545 | | 10/30/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 332442636023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302376 | 10/5/2015 6:47 | 15617162067 | | 10/5/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 343739477023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302376 | 10/28/2015 5:52 | 15617162067 | | 10/28/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 343752631023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302376 | 10/28/2015 6:19 | 15617162067 | | 10/28/2015 6:19 | 313134020 | 00:00 |
| Voice | Inbound | 344416530023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302376 | 10/29/2015 6:07 | 15617162067 | | 10/29/2015 6:07 | 313134020 | 00:00 |
| Voice | Inbound | 332991760023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302377 | 10/5/2015 15:23 | 17032259050 | | 10/5/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 342146374023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302377 | 10/24/2015 8:37 | 17034903729 | | 10/24/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 337002745023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302379 | 10/13/2015 12:17 | 17872381506 | | 10/13/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 340197376023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302396 | 10/20/2015 6:21 | 15612259922 | | 10/20/2015 6:21 | 313134020 | 00:00 |
| Voice | Inbound | 338751174023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302396 | 10/16/2015 8:12 | 19018257078 | | 10/16/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 338751325023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302396 | 10/16/2015 8:12 | 19018257078 | | 10/16/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 344117914023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302396 | 10/28/2015 12:11 | 19018257078 | | 10/28/2015 12:11 | 313134020 | 00:00 |
| Voice | Inbound | 344149340023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302396 | 10/28/2015 12:38 | 19018257078 | | 10/28/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 341561721023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/23/2015 6:36 | 12672514535 | | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Inbound | 341575145023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/23/2015 6:56 | 12672514535 | | 10/23/2015 6:56 | 313134020 | 00:00 |
| Voice | Inbound | 337960958023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/15/2015 4:46 | 15168970369 | | 10/15/2015 4:46 | 313134020 | 00:00 |
| Voice | Inbound | 337961572023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/15/2015 4:51 | 15168970369 | | 10/15/2015 4:51 | 313134020 | 00:00 |
| Voice | Inbound | 340773353023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/20/2015 15:50 | 15168970369 | | 10/20/2015 15:50 | 313134020 | 00:00 |
| Voice | Inbound | 340775922023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/20/2015 15:55 | 15168970369 | | 10/20/2015 15:55 | 313134020 | 00:00 |
| Voice | Inbound | 341727603023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/23/2015 9:37 | 18103554383 | | 10/23/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 341561140023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/23/2015 6:35 | 18135511165 | | 10/23/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 341803589023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/23/2015 10:50 | 18135511165 | | 10/23/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 331491353023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/1/2015 16:58 | 19496133932 | | 10/1/2015 16:58 | 313134020 | 00:00 |
| Voice | Inbound | 332112769023 | Missed (Unk), Err save msg [10010] | Local Number | 15614302398 | 10/2/2015 18:22 | 19547707186 | | 10/2/2015 18:22 | 313134020 | 00:00 |
| Voice | Inbound | 343372998023 | Missed (Unk), Err save msg [10010] | Local Number | 15618869721 | 10/27/2015 11:07 | 18133009114 | | 10/27/2015 11:06 | 313134020 | 00:01 |
| Voice | Inbound | 343882627023 | Missed (Unk), Err save msg [10010] | TollFree number | 18664226770 | 10/28/2015 8:45 | 15024250500 | | 10/28/2015 8:45 | 313134020 | 00:00 |
| Voice | Inbound | 340150219023 | Missed (Unk), Err save msg [10010] | TollFree number | 18664226780 | 10/19/2015 22:38 | 16613275641 | | 10/19/2015 22:38 | 313134020 | 00:00 |
| Voice | Inbound | 332250517023 | Missed (Unk), Err save msg [10010] | TollFree number | 18664226780 | 10/3/2015 14:56 | 17206280795 | | 10/3/2015 14:55 | 313134020 | 00:00 |
| Voice | Inbound | 332250809023 | Missed (Unk), Err save msg [10010] | TollFree number | 18664226780 | 10/3/2015 14:57 | 17206280795 | | 10/3/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 337253528023 | Missed (Unk), Err save msg [10010] | TollFree number | 18664226780 | 10/13/2015 19:42 | 18649330425 | | 10/13/2015 19:42 | 313134020 | 00:00 |
| Voice | Inbound | 337310417023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/14/2015 6:23 | | | 10/14/2015 6:22 | 313134020 | 00:00 |
| Voice | Inbound | 335539459023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/9/2015 13:48 | 13055321300 | | 10/9/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 338574507023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/15/2015 16:34 | 13102764774 | | 10/15/2015 16:34 | 313134020 | 00:00 |
| Voice | Inbound | 337844385023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/14/2015 14:51 | 13125046404 | | 10/14/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 339481225023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/19/2015 5:17 | 13154585548 | | 10/19/2015 5:17 | 313134020 | 00:00 |
| Voice | Inbound | 336585437023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/13/2015 5:51 | 14192146019 | | 10/13/2015 5:47 | 313134020 | 00:03 |
| Voice | Inbound | 331891697023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/2/2015 11:54 | 15163087540 | | 10/2/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 332791189023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/5/2015 12:03 | 15613760299 | | 10/5/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 337577144023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/14/2015 10:45 | 15619981898 | | 10/14/2015 10:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338541361023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/15/2015 15:24 | 17607795511 | | 10/15/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 340060945023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/19/2015 15:02 | 17607795511 | | 10/19/2015 15:02 | 313134020 | 00:00 |
| Voice | Inbound | 345145996023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/30/2015 7:58 | 19175587152 | | 10/30/2015 7:55 | 313134020 | 00:02 |
| Voice | Inbound | 340638076023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 10/20/2015 13:09 | 19546343438 | | 10/20/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 345823754023 | Missed (Unk), Err save msg [10010] | TollFree number | 18882427996 | 11/1/2015 11:02 | 19852100021 | | 11/1/2015 10:58 | 313134020 | 00:03 |
| Voice | Inbound | 332442909023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/5/2015 6:47 | 13052714904 | | 10/5/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 343884709023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/28/2015 8:47 | 15024250500 | | 10/28/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 342038834023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/23/2015 15:17 | 15028680806 | | 10/23/2015 15:17 | 313134020 | 00:00 |
| Voice | Inbound | 343743211023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/28/2015 6:06 | 15613383999 | | 10/28/2015 6:01 | 313134020 | 00:04 |
| Voice | Inbound | 336426686023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/12/2015 14:04 | 15614652367 | | 10/12/2015 14:03 | 313134020 | 00:01 |
| Voice | Inbound | 331562538023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/2/2015 6:06 | 15619533317 | | 10/2/2015 6:03 | 313134020 | 00:02 |
| Voice | Inbound | 335527768023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/9/2015 13:36 | 16027505039 | | 10/9/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 108870691022 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/22/2015 15:49 | 16612602428 | | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Inbound | 338228478023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/15/2015 10:19 | 16782646150 | | 10/15/2015 10:19 | 313134020 | 00:00 |
| Voice | Inbound | 338848212023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/16/2015 9:46 | 18657051871 | | 10/16/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 332656812023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/5/2015 10:11 | 19045677519 | | 10/5/2015 10:10 | 313134020 | 00:01 |
| Voice | Inbound | 339262380023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/17/2015 9:00 | 19548924873 | | 10/17/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 339316102023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/17/2015 13:11 | 19548924873 | | 10/17/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 340617184023 | Missed (Unk), Err save msg [10010] | TollFree number | 18885022050 | 10/20/2015 12:54 | 19549936237 | | 10/20/2015 12:51 | 313134020 | 00:03 |
| Voice | Inbound | 337006645023 | Missed (Unk), Reject [10080] | SIP | 0 | 10/13/2015 12:19 | 357 | | 10/13/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 332959593023 | Missed (Unk), Reject [10080] | SIP | 12 | 10/5/2015 14:38 | 351 | | 10/5/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 336337613023 | Missed (Unk), Reject [10080] | SIP | 31 | 10/12/2015 12:32 | 380 | | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 340442866023 | Missed (Unk), Reject [10080] | SIP | 33 | 10/20/2015 10:22 | 373 | | 10/20/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 342942632023 | Missed (Unk), Reject [10080] | SIP | 33 | 10/26/2015 14:52 | 380 | | 10/26/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 333477543023 | Missed (Unk), Reject [10080] | SIP | 33 | 10/6/2015 12:03 | 384 | | 10/6/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 336139057023 | Missed (Unk), Reject [10080] | SIP | 33 | 10/12/2015 9:23 | 387 | | 10/12/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 344535176023 | Missed (Unk), Reject [10080] | SIP | 34 | 10/29/2015 8:28 | 351 | | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 344182195023 | Missed (Unk), Reject [10080] | SIP | 34 | 10/28/2015 13:07 | 372 | | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 335205596023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/9/2015 8:24 | 365 | | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 333495931023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/6/2015 12:18 | 372 | | 10/6/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 341288269023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/21/2015 12:56 | 372 | | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Inbound | 334597357023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/8/2015 8:58 | 379 | | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 340581933023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/20/2015 12:20 | 382 | | 10/20/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 333892786023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/7/2015 8:12 | 386 | | 10/7/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 338253033023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/15/2015 10:41 | 386 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 338253091023 | Missed (Unk), Reject [10080] | SIP | 35 | 10/15/2015 10:41 | 386 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 340475102023 | Missed (Unk), Reject [10080] | SIP | 36 | 10/20/2015 10:50 | 350 | | 10/20/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 334580969023 | Missed (Unk), Reject [10080] | SIP | 36 | 10/8/2015 8:43 | 351 | | 10/8/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 344876328023 | Missed (Unk), Reject [10080] | SIP | 36 | 10/29/2015 13:35 | 365 | | 10/29/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 338076606023 | Missed (Unk), Reject [10080] | SIP | 36 | 10/15/2015 8:02 | 372 | | 10/15/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 341647185023 | Missed (Unk), Reject [10080] | SIP | 36 | 10/23/2015 8:19 | 372 | | 10/23/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 108510949022 | Missed (Unk), Reject [10080] | SIP | 37 | 10/22/2015 9:44 | 353 | | 10/22/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 331210824023 | Missed (Unk), Reject [10080] | SIP | 37 | 10/1/2015 11:19 | 369 | | 10/1/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 343515251023 | Missed (Unk), Reject [10080] | SIP | 37 | 10/27/2015 13:08 | 372 | | 10/27/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 336770854023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/13/2015 9:06 | 350 | | 10/13/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 340277957023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/20/2015 7:56 | 350 | | 10/20/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 341765775023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/23/2015 10:14 | 350 | | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 340477423023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/20/2015 10:52 | 351 | | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 340247853023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/20/2015 7:25 | 353 | | 10/20/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 340715158023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/20/2015 14:24 | 361 | | 10/20/2015 14:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331188184023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/1/2015 10:59 | 369 | | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 338038157023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/15/2015 7:22 | 380 | | 10/15/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 337375487023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/14/2015 7:44 | 383 | | 10/14/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 337463918023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/14/2015 9:05 | 383 | | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 337815670023 | Missed (Unk), Reject [10080] | SIP | 38 | 10/14/2015 14:17 | 398 | | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 343514907023 | Missed (Unk), Reject [10080] | SIP | 39 | 10/27/2015 13:08 | 372 | | 10/27/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 338396369023 | Missed (Unk), Reject [10080] | SIP | 39 | 10/15/2015 12:45 | 386 | | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 338396420023 | Missed (Unk), Reject [10080] | SIP | 39 | 10/15/2015 12:45 | 386 | | 10/15/2015 12:45 | 313134020 | ########### |
| Voice | Inbound | 341851883023 | Missed (Unk), Reject [10080] | SIP | 45 | 10/23/2015 11:36 | 369 | | 10/23/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 345106520023 | Missed (Unk), Reject [10080] | SIP | 53 | 10/30/2015 7:08 | 357 | | 10/30/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 344638100023 | Missed (Unk), Reject [10080] | SIP | 82 | 10/29/2015 10:01 | 375 | | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 331365740023 | Missed (Unk), Reject [10080] | SIP | 93 | 10/1/2015 13:37 | 369 | | 10/1/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 338108468023 | Missed (Unk), Reject [10080] | SIP | 96 | 10/15/2015 8:32 | 372 | | 10/15/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 345181965023 | Missed (Unk), Reject [10080] | SIP | 114 | 10/30/2015 8:32 | 359 | | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 333150024023 | Missed (Unk), Reject [10080] | SIP | 241 | 10/6/2015 7:08 | 386 | | 10/6/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 335557970023 | Missed (Unk), Reject [10080] | SIP | 251 | 10/9/2015 14:11 | 351 | | 10/9/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 340474672023 | Missed (Unk), Reject [10080] | SIP | 251 | 10/20/2015 10:49 | 351 | | 10/20/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 334250805023 | Missed (Unk), Reject [10080] | SIP | 252 | 10/7/2015 13:30 | 354 | | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 341050451023 | Missed (Unk), Reject [10080] | SIP | 267 | 10/21/2015 9:24 | 375 | | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 343260035023 | Missed (Unk), Reject [10080] | SIP | 268 | 10/27/2015 9:27 | 350 | | 10/27/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 344722131023 | Missed (Unk), Reject [10080] | SIP | 274 | 10/29/2015 11:17 | 366 | | 10/29/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 343901448023 | Missed (Unk), Reject [10080] | SIP | 304 | 10/28/2015 9:02 | 394 | | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 334435196023 | Missed (Unk), Reject [10080] | SIP | 305 | 10/8/2015 5:45 | 381 | | 10/8/2015 5:45 | 313134020 | 00:00 |
| Voice | Inbound | 333988212023 | Missed (Unk), Reject [10080] | SIP | 325 | 10/7/2015 9:38 | 372 | | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 108658754022 | Missed (Unk), Reject [10080] | SIP | 342 | 10/22/2015 11:55 | 382 | | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 331709049023 | Missed (Unk), Reject [10080] | SIP | 360 | 10/2/2015 8:59 | 365 | | 10/2/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 341327480023 | Missed (Unk), Reject [10080] | SIP | 360 | 10/21/2015 13:32 | 365 | | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 341034547023 | Missed (Unk), Reject [10080] | SIP | 360 | 10/21/2015 9:09 | 369 | | 10/21/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 341802140023 | Missed (Unk), Reject [10080] | SIP | 392 | 10/23/2015 10:49 | 350 | | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 344255696023 | Missed (Unk), Reject [10080] | SIP | 404 | 10/28/2015 14:17 | 351 | | 10/28/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 331022025023 | Missed (Unk), Reject [10080] | SIP | 407 | 10/1/2015 8:27 | 385 | | 10/1/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 342667714023 | Missed (Unk), Reject [10080] | SIP | 561 | 10/26/2015 10:47 | 353 | | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 333834766023 | Missed (Unk), Reject [10080] | SIP | 561 | 10/7/2015 7:11 | 354 | | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 332954235023 | Missed (Unk), Reject [10080] | SIP | 720 | 10/5/2015 14:32 | 361 | | 10/5/2015 14:32 | 313134020 | 00:00 |
| Voice | Inbound | 108303567022 | Missed (Unk), Reject [10080] | SIP | 762 | 10/22/2015 5:52 | 362 | | 10/22/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 333510637023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/6/2015 12:30 | 362 | | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 337119462023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/13/2015 13:58 | 362 | | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 337230577023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/13/2015 17:00 | 362 | | 10/13/2015 17:00 | 313134020 | 00:00 |
| Voice | Inbound | 338026199023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/15/2015 7:08 | 362 | | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 341919119023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/23/2015 12:42 | 362 | | 10/23/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 345081562023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/30/2015 6:33 | 362 | | 10/30/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 345188823023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/30/2015 8:38 | 362 | | 10/30/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 345456181023 | Missed (Unk), Reject [10080] | SIP | 762 | 10/30/2015 12:57 | 362 | | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 343401581023 | Missed (Unk), Reject [10080] | SIP | 786 | 10/27/2015 11:30 | 352 | | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 340235431023 | Missed (Unk), Reject [10080] | SIP | 813 | 10/20/2015 7:11 | 351 | | 10/20/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 336004318023 | Missed (Unk), Reject [10080] | SIP | 813 | 10/12/2015 7:04 | 357 | | 10/12/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 333338099023 | Missed (Unk), Reject [10080] | SIP | 826 | 10/6/2015 10:04 | 331 | | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 332771331023 | Missed (Unk), Reject [10080] | SIP | 850 | 10/5/2015 11:46 | 374 | | 10/5/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 345371709023 | Missed (Unk), Reject [10080] | SIP | 859 | 10/30/2015 11:34 | 351 | | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 108670925022 | Missed (Unk), Reject [10080] | SIP | 866 | 10/22/2015 12:05 | 351 | | 10/22/2015 12:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334794095023 | Missed (Unk), Reject [10080] | SIP | 954 | 10/8/2015 11:55 | 372 | | 10/8/2015 11:55 | 313134020 | 00:00 |
| Voice | Inbound | 331900335023 | Missed (Unk), Reject [10080] | SIP | 958 | 10/2/2015 12:02 | 383 | | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 331615531023 | Missed (Unk), Reject [10080] | SIP | 978 | 10/2/2015 7:22 | 383 | | 10/2/2015 7:22 | 313134020 | ########### |
| Voice | Inbound | 345278887023 | Missed (Unk), Reject [10080] | SIP | 104 | 10/30/2015 10:05 | 330 | | 10/30/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 344129245023 | Missed (Unk), Reject [10080] | SIP | 1615 | 10/28/2015 12:21 | 383 | | 10/28/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 344724094023 | Missed (Unk), Reject [10080] | SIP | 2743 | 10/29/2015 11:18 | 366 | | 10/29/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 343445381023 | Missed (Unk), Reject [10080] | SIP | 3354 | 10/27/2015 12:08 | 353 | | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 345300987023 | Missed (Unk), Reject [10080] | SIP | 3354 | 10/30/2015 10:26 | 353 | | 10/30/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 333892702023 | Missed (Unk), Reject [10080] | SIP | 3365 | 10/7/2015 8:12 | 386 | | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 340354692023 | Missed (Unk), Reject [10080] | SIP | 3372 | 10/20/2015 9:05 | 353 | | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 331954411023 | Missed (Unk), Reject [10080] | SIP | 3384 | 10/2/2015 12:57 | 380 | | 10/2/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 334528499023 | Missed (Unk), Reject [10080] | SIP | 3720 | 10/8/2015 7:54 | 379 | | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 341368895023 | Missed (Unk), Reject [10080] | SIP | 3750 | 10/21/2015 14:14 | 379 | | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 334863354023 | Missed (Unk), Reject [10080] | SIP | 5032 | 10/8/2015 12:58 | 355 | | 10/8/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 334950185023 | Missed (Unk), Reject [10080] | SIP | 5032 | 10/8/2015 14:26 | 355 | | 10/8/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 332464612023 | Missed (Unk), Reject [10080] | SIP | 5459 | 10/5/2015 7:13 | 357 | | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 332465025023 | Missed (Unk), Reject [10080] | SIP | 5459 | 10/5/2015 7:13 | 357 | | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 337342227023 | Missed (Unk), Reject [10080] | SIP | 5459 | 10/14/2015 7:07 | 357 | | 10/14/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 337346182023 | Missed (Unk), Reject [10080] | SIP | 5459 | 10/14/2015 7:11 | 357 | | 10/14/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 344630304023 | Missed (Unk), Reject [10080] | SIP | 5646 | 10/29/2015 9:54 | 362 | | 10/29/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 344637290023 | Missed (Unk), Reject [10080] | SIP | 6274 | 10/29/2015 10:01 | 366 | | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 343108162023 | Missed (Unk), Reject [10080] | SIP | 7813 | 10/27/2015 7:03 | 359 | | 10/27/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 331929766023 | Missed (Unk), Reject [10080] | SIP | 7926 | 10/2/2015 12:32 | 366 | | 10/2/2015 12:31 | 313134020 | 00:00 |
| Voice | Inbound | 338098099023 | Missed (Unk), Reject [10080] | SIP | 7926 | 10/15/2015 8:22 | 366 | | 10/15/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 336214724023 | Missed (Unk), Reject [10080] | SIP | 7926 | 10/12/2015 10:36 | 367 | | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 340454756023 | Missed (Unk), Reject [10080] | SIP | 18358 | 10/20/2015 10:32 | 367 | | 10/20/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 339887474023 | Missed (Unk), Reject [10080] | SIP | 27435 | 10/19/2015 12:14 | 366 | | 10/19/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 333358045023 | Missed (Unk), Reject [10080] | SIP | 27823 | 10/6/2015 10:22 | 357 | | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 333835299023 | Missed (Unk), Reject [10080] | SIP | 27823 | 10/7/2015 7:12 | 357 | | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 342593938023 | Missed (Unk), Reject [10080] | SIP | 27823 | 10/26/2015 9:44 | 357 | | 10/26/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 332425805023 | Missed (Unk), Reject [10080] | SIP | 27823 | 10/5/2015 6:24 | 362 | | 10/5/2015 6:23 | 313134020 | 00:00 |
| Voice | Inbound | 340432644023 | Missed (Unk), Reject [10080] | SIP | 50481 | 10/20/2015 10:13 | 330 | | 10/20/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 331317354023 | Missed (Unk), Reject [10080] | SIP | 54262 | 10/1/2015 12:52 | 330 | | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 340895122023 | Missed (Unk), Reject [10080] | SIP | 57980 | 10/21/2015 6:47 | 371 | | 10/21/2015 6:47 | 313134020 | 00:00 |
| Fax | Inbound | 337326141023 | Missed (Unk), Unknown err [100b0] | Local Number | 15619891590 | 10/14/2015 6:46 | 12024293783 | | 10/14/2015 6:45 | 313134020 | 00:00 |
| Fax | Inbound | 340933056023 | Missed (Unk), Unknown err [100b0] | Local Number | 15619891590 | 10/21/2015 7:33 | 12024293783 | | 10/21/2015 7:33 | 313134020 | 00:00 |
| Fax | Inbound | 341143698023 | Missed (Unk), Unknown err [100b0] | Local Number | 15619891590 | 10/21/2015 10:49 | 12024293784 | | 10/21/2015 10:49 | 313134020 | 00:00 |
| Fax | Inbound | 344024057023 | Missed (Unk), Unknown err [100b0] | Local Number | 15619891590 | 10/28/2015 10:51 | 12024293784 | | 10/28/2015 10:51 | 313134020 | 00:00 |
| Fax | Inbound | 334718431023 | Missed (Unk), Unknown err [100b0] | Local Number | 15619891590 | 10/8/2015 10:48 | 13072176267 | | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Inbound | 335253811023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/9/2015 9:10 | | | 10/9/2015 9:10 | 313134020 | 00:00 |
| Fax | Inbound | 337366554023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/14/2015 7:34 | 12147483626 | | 10/14/2015 7:34 | 313134020 | 00:00 |
| Fax | Inbound | 343749364023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/28/2015 6:14 | 12147483626 | | 10/28/2015 6:13 | 313134020 | 00:00 |
| Fax | Inbound | 345279066023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/30/2015 10:05 | 12147483626 | | 10/30/2015 10:05 | 313134020 | 00:00 |
| Fax | Inbound | 344436463023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/29/2015 6:41 | 13034780032 | | 10/29/2015 6:40 | 313134020 | 00:00 |
| Fax | Inbound | 345372942023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/30/2015 11:36 | 13052359839 | | 10/30/2015 11:35 | 313134020 | 00:00 |
| Fax | Inbound | 334888188023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/8/2015 13:22 | 13176382862 | | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Inbound | 343684377023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/27/2015 17:22 | 14255827032 | | 10/27/2015 17:22 | 313134020 | 00:00 |
| Fax | Inbound | 344977949023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/29/2015 15:49 | 15028822020 | | 10/29/2015 15:48 | 313134020 | 00:00 |
| Fax | Inbound | 337372476023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/14/2015 7:41 | 15123319829 | | 10/14/2015 7:40 | 313134020 | 00:00 |
| Fax | Inbound | 335817973023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/10/2015 18:19 | 15129929206 | | 10/10/2015 18:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Inbound | 334909819023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/8/2015 13:43 | 15594353010 | | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Inbound | 336102227023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/12/2015 8:49 | 16143956695 | | 10/12/2015 8:48 | 313134020 | 00:00 |
| Fax | Inbound | 334741074023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/8/2015 11:09 | 16165526738 | | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Inbound | 108627298022 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/22/2015 11:28 | 16313996992 | | 10/22/2015 11:27 | 313134020 | 00:00 |
| Fax | Inbound | 337154106023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/13/2015 14:36 | 16787055767 | | 10/13/2015 14:35 | 313134020 | 00:00 |
| Fax | Inbound | 334659951023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/8/2015 9:56 | 17346624474 | | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Inbound | 342659264023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/26/2015 10:41 | 17605480416 | | 10/26/2015 10:40 | 313134020 | 00:00 |
| Fax | Inbound | 343533278023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/27/2015 13:25 | 17704612818 | | 10/27/2015 13:24 | 313134020 | 00:00 |
| Fax | Inbound | 337080538023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/13/2015 13:23 | 17867595504 | | 10/13/2015 13:22 | 313134020 | 00:00 |
| Fax | Inbound | 336971602023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/13/2015 11:52 | 18135511165 | | 10/13/2015 11:51 | 313134020 | 00:00 |
| Fax | Inbound | 338018718023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/15/2015 7:00 | 18135511165 | | 10/15/2015 6:59 | 313134020 | 00:00 |
| Fax | Inbound | 336815048023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/13/2015 9:42 | 19544157874 | | 10/13/2015 9:42 | 313134020 | 00:00 |
| Fax | Inbound | 344823081023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/29/2015 12:47 | 19544328188 | | 10/29/2015 12:46 | 313134020 | 00:00 |
| Fax | Inbound | 337630936023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/14/2015 11:31 | 19712751300 | | 10/14/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 337055813023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/13/2015 13:02 | 19899063997 | | 10/13/2015 13:01 | 313134020 | 00:00 |
| Fax | Inbound | 338889981023 | Missed (Unk), Unknown err [100b0] | TollFree number | 18664803322 | 10/16/2015 10:25 | 15754835983 | | 10/16/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46926362402302 | No fax machine | Long Distance | 10723677502 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46939721402300 | No fax machine | Long Distance | 12012611627 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939721402301 | No fax machine | Long Distance | 12012611627 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939721402302 | No fax machine | Long Distance | 12012611627 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46875013702300 | No fax machine | Long Distance | 12012691031 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875013702302 | No fax machine | Long Distance | 12012691031 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934273302300 | No fax machine | Long Distance | 12013019134 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934273302301 | No fax machine | Long Distance | 12013019134 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934273302302 | No fax machine | Long Distance | 12013019134 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316615902200 | No fax machine | Long Distance | 12013911420 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316615902201 | No fax machine | Long Distance | 12013911420 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316615902202 | No fax machine | Long Distance | 12013911420 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927769402300 | No fax machine | Long Distance | 12014322237 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927769402301 | No fax machine | Long Distance | 12014322237 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927769402302 | No fax machine | Long Distance | 12014322237 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 7314749002200 | No fax machine | Long Distance | 12014342891 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314749002201 | No fax machine | Long Distance | 12014342891 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 7313923602200 | No fax machine | Long Distance | 12014367867 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313923602201 | No fax machine | Long Distance | 12014367867 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313923602202 | No fax machine | Long Distance | 12014367867 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7314716402200 | No fax machine | Long Distance | 12014448071 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314716402201 | No fax machine | Long Distance | 12014448071 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314716402202 | No fax machine | Long Distance | 12014448071 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936087602300 | No fax machine | Long Distance | 12014616551 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936087602301 | No fax machine | Long Distance | 12014616551 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936087602302 | No fax machine | Long Distance | 12014616551 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945057902302 | No fax machine | Long Distance | 12014872610 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934208502300 | No fax machine | Long Distance | 12015478259 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:02 |
| Fax | Outbound | 46872134002300 | No fax machine | Long Distance | 12016646004 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872134002301 | No fax machine | Long Distance | 12016646004 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872134002302 | No fax machine | Long Distance | 12016646004 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46936146202300 | No fax machine | Long Distance | 12016832022 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936146202301 | No fax machine | Long Distance | 12016832022 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936146202302 | No fax machine | Long Distance | 12016832022 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926356202301 | No fax machine | Long Distance | 12016890638 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46875828702300 | No fax machine | Long Distance | 12016891935 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875828702301 | No fax machine | Long Distance | 12016891935 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875828702302 | No fax machine | Long Distance | 12016891935 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 46913661702300 | No fax machine | Long Distance | 12017036982 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:02 |
| Fax | Outbound | 46977496102300 | No fax machine | Long Distance | 12017950020 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977496102301 | No fax machine | Long Distance | 12017950020 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46977496102302 | No fax machine | Long Distance | 12017950020 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 7317613502200 | No fax machine | Long Distance | 12017964833 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317613502201 | No fax machine | Long Distance | 12017964833 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7317613502202 | No fax machine | Long Distance | 12017964833 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7316554402200 | No fax machine | Long Distance | 12017966880 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316554402201 | No fax machine | Long Distance | 12017966880 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316554402202 | No fax machine | Long Distance | 12017966880 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46935232802301 | No fax machine | Long Distance | 12018678797 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46941716502300 | No fax machine | Long Distance | 12018806537 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941716502301 | No fax machine | Long Distance | 12018806537 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941716502302 | No fax machine | Long Distance | 12018806537 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46979103302300 | No fax machine | Long Distance | 12018919245 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46979103302301 | No fax machine | Long Distance | 12018919245 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979103302302 | No fax machine | Long Distance | 12018919245 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872165602301 | No fax machine | Long Distance | 12019333885 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875024002301 | No fax machine | Long Distance | 12019449558 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875024002302 | No fax machine | Long Distance | 12019449558 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:05 |
| Fax | Outbound | 7317580202200 | No fax machine | Long Distance | 12019981717 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317580202201 | No fax machine | Long Distance | 12019981717 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317580202202 | No fax machine | Long Distance | 12019981717 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872132602300 | No fax machine | Long Distance | 12022321970 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872132602301 | No fax machine | Long Distance | 12022321970 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872132602302 | No fax machine | Long Distance | 12022321970 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46936178402300 | No fax machine | Long Distance | 12022349218 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936178402301 | No fax machine | Long Distance | 12022349218 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316191502200 | No fax machine | Long Distance | 12022449403 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316191502201 | No fax machine | Long Distance | 12022449403 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 7313878902200 | No fax machine | Long Distance | 12022693462 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313878902201 | No fax machine | Long Distance | 12022693462 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313878902202 | No fax machine | Long Distance | 12022693462 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938430702300 | No fax machine | Long Distance | 12022697328 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938430702301 | No fax machine | Long Distance | 12022697328 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938430702302 | No fax machine | Long Distance | 12022697328 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46870164602300 | No fax machine | Long Distance | 12022794943 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870164602301 | No fax machine | Long Distance | 12022794943 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916663602300 | No fax machine | Long Distance | 12022794943 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916663602302 | No fax machine | Long Distance | 12022794943 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46927128402300 | No fax machine | Long Distance | 12023541150 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46927128402301 | No fax machine | Long Distance | 12023541150 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927128402302 | No fax machine | Long Distance | 12023541150 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929543602300 | No fax machine | Long Distance | 12023731717 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929543602302 | No fax machine | Long Distance | 12023731717 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46922019402300 | No fax machine | Long Distance | 12024048089 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922019402301 | No fax machine | Long Distance | 12024048089 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922019402302 | No fax machine | Long Distance | 12024048089 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874055702300 | No fax machine | Long Distance | 12025446664 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46924408202300 | No fax machine | Long Distance | 12025624101 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924408202302 | No fax machine | Long Distance | 12025624101 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46872084002300 | No fax machine | Long Distance | 12025811040 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872084002302 | No fax machine | Long Distance | 12025811040 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874152402300 | No fax machine | Long Distance | 12026338220 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874152402301 | No fax machine | Long Distance | 12026338220 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874152402302 | No fax machine | Long Distance | 12026338220 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46943525802300 | No fax machine | Long Distance | 12026361131 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943525802301 | No fax machine | Long Distance | 12026361131 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982287702300 | No fax machine | Long Distance | 12026590289 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:02 |
| Fax | Outbound | 46982287702302 | No fax machine | Long Distance | 12026590289 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46927786102300 | No fax machine | Long Distance | 12027222632 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927786102301 | No fax machine | Long Distance | 12027222632 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927786102302 | No fax machine | Long Distance | 12027222632 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46921451002300 | No fax machine | Long Distance | 12027222728 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921451002302 | No fax machine | Long Distance | 12027222728 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46920220202300 | No fax machine | Long Distance | 12027229550 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:07 |
| Fax | Outbound | 7313958002200 | No fax machine | Long Distance | 12027237777 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313958002201 | No fax machine | Long Distance | 12027237777 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313958002202 | No fax machine | Long Distance | 12027237777 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46933322202300 | No fax machine | Long Distance | 12027450361 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933322202301 | No fax machine | Long Distance | 12027450361 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46931008402300 | No fax machine | Long Distance | 12027450708 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931008402301 | No fax machine | Long Distance | 12027450708 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46931008402302 | No fax machine | Long Distance | 12027450708 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46922014802300 | No fax machine | Long Distance | 12027824823 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922014802301 | No fax machine | Long Distance | 12027824823 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922014802302 | No fax machine | Long Distance | 12027824823 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46930038702300 | No fax machine | Long Distance | 12027825183 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930038702301 | No fax machine | Long Distance | 12027825183 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930038702302 | No fax machine | Long Distance | 12027825183 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46920199002300 | No fax machine | Long Distance | 12027829072 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920199002301 | No fax machine | Long Distance | 12027829072 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920199002302 | No fax machine | Long Distance | 12027829072 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977448702300 | No fax machine | Long Distance | 12029555797 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977448702301 | No fax machine | Long Distance | 12029555797 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977448702302 | No fax machine | Long Distance | 12029555797 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981412702300 | No fax machine | Long Distance | 12032223892 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981412702302 | No fax machine | Long Distance | 12032223892 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934206502300 | No fax machine | Long Distance | 12032650820 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934206502301 | No fax machine | Long Distance | 12032650820 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934206502302 | No fax machine | Long Distance | 12032650820 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933340002300 | No fax machine | Long Distance | 12032666551 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933340002301 | No fax machine | Long Distance | 12032666551 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933340002302 | No fax machine | Long Distance | 12032666551 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46913663402301 | No fax machine | Long Distance | 12032913810 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46981480502301 | No fax machine | Long Distance | 12033253576 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981480502302 | No fax machine | Long Distance | 12033253576 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945779602300 | No fax machine | Long Distance | 12033560270 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46918409002300 | No fax machine | Long Distance | 12033747515 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46921410202300 | No fax machine | Long Distance | 12034013352 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874142802300 | No fax machine | Long Distance | 12036213711 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874142802302 | No fax machine | Long Distance | 12036213711 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945748702300 | No fax machine | Long Distance | 12036243697 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318827302201 | No fax machine | Long Distance | 12036748519 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945764302300 | No fax machine | Long Distance | 12037374043 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945764302302 | No fax machine | Long Distance | 12037374043 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930969302300 | No fax machine | Long Distance | 12037374209 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930969302301 | No fax machine | Long Distance | 12037374209 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930969302302 | No fax machine | Long Distance | 12037374209 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46977428902300 | No fax machine | Long Distance | 12038104151 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977428902301 | No fax machine | Long Distance | 12038104151 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977428902302 | No fax machine | Long Distance | 12038104151 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46943451302300 | No fax machine | Long Distance | 12039298404 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943451302301 | No fax machine | Long Distance | 12039298404 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943451302302 | No fax machine | Long Distance | 12039298404 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 7316606702200 | No fax machine | Long Distance | 12039340228 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316606702201 | No fax machine | Long Distance | 12039340228 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316606702202 | No fax machine | Long Distance | 12039340228 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46978928802300 | No fax machine | Long Distance | 12039641486 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978928802301 | No fax machine | Long Distance | 12039641486 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316533602201 | No fax machine | Long Distance | 12044444721 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316533602202 | No fax machine | Long Distance | 12044444721 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 7317554302201 | No fax machine | Long Distance | 12052508139 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46924340702300 | No fax machine | Long Distance | 12052631001 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46924340702302 | No fax machine | Long Distance | 12052631001 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46981391902300 | No fax machine | Long Distance | 12053248415 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 7313903902201 | No fax machine | Long Distance | 12053263021 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313903902202 | No fax machine | Long Distance | 12053263021 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924393102300 | No fax machine | Long Distance | 12053330782 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:14 |
| Fax | Outbound | 46937618802301 | No fax machine | Long Distance | 12053437425 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46933343102300 | No fax machine | Long Distance | 12053669182 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933343102301 | No fax machine | Long Distance | 12053669182 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46870190302300 | No fax machine | Long Distance | 12053844323 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870190302301 | No fax machine | Long Distance | 12053844323 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870190302302 | No fax machine | Long Distance | 12053844323 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916689002300 | No fax machine | Long Distance | 12053844323 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916689002301 | No fax machine | Long Distance | 12053844323 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916689002302 | No fax machine | Long Distance | 12053844323 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46935241502300 | No fax machine | Long Distance | 12054081229 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935241502301 | No fax machine | Long Distance | 12054081229 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921479902300 | No fax machine | Long Distance | 12054595348 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921479902301 | No fax machine | Long Distance | 12054595348 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921479902302 | No fax machine | Long Distance | 12054595348 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934318902300 | No fax machine | Long Distance | 12054857393 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934318902302 | No fax machine | Long Distance | 12054857393 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928552302300 | No fax machine | Long Distance | 12054868908 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918391802300 | No fax machine | Long Distance | 12054979369 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918391802301 | No fax machine | Long Distance | 12054979369 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918391802301 | No fax machine | Long Distance | 12054979369 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46922041602300 | No fax machine | Long Distance | 12055025586 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922041602301 | No fax machine | Long Distance | 12055025586 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922041602302 | No fax machine | Long Distance | 12055025586 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874994802300 | No fax machine | Long Distance | 12055025893 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874994802301 | No fax machine | Long Distance | 12055025893 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874994802302 | No fax machine | Long Distance | 12055025893 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924438102300 | No fax machine | Long Distance | 12055353141 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924438102301 | No fax machine | Long Distance | 12055353141 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924438102301 | No fax machine | Long Distance | 12055353141 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938745402300 | No fax machine | Long Distance | 12055542997 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:15 |
| Fax | Outbound | 46875010902300 | No fax machine | Long Distance | 12055914420 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46875010902301 | No fax machine | Long Distance | 12055914420 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46876735702300 | No fax machine | Long Distance | 12056698187 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876735702301 | No fax machine | Long Distance | 12056698187 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876735702302 | No fax machine | Long Distance | 12056698187 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46925370002300 | No fax machine | Long Distance | 12056741759 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925370002301 | No fax machine | Long Distance | 12056741759 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46925370002302 | No fax machine | Long Distance | 12056741759 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46925384002300 | No fax machine | Long Distance | 12057155928 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925384002301 | No fax machine | Long Distance | 12057155928 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46978927602300 | No fax machine | Long Distance | 12057155928 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46978927602301 | No fax machine | Long Distance | 12057155928 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978927602302 | No fax machine | Long Distance | 12057155928 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928632402300 | No fax machine | Long Distance | 12057156183 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928632402301 | No fax machine | Long Distance | 12057156183 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928632402302 | No fax machine | Long Distance | 12057156183 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46944991202300 | No fax machine | Long Distance | 12057586750 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944991202301 | No fax machine | Long Distance | 12057586750 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46873501302300 | No fax machine | Long Distance | 12057587303 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873501302301 | No fax machine | Long Distance | 12057587303 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46873501302302 | No fax machine | Long Distance | 12057587303 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930057702300 | No fax machine | Long Distance | 12057631447 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46943457902300 | No fax machine | Long Distance | 12058031295 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943457902301 | No fax machine | Long Distance | 12058031295 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943457902302 | No fax machine | Long Distance | 12058031295 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46978952202302 | No fax machine | Long Distance | 12058225559 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934201202300 | No fax machine | Long Distance | 12058360021 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934201202301 | No fax machine | Long Distance | 12058360021 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934201202302 | No fax machine | Long Distance | 12058360021 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46980284802300 | No fax machine | Long Distance | 12058383797 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980284802302 | No fax machine | Long Distance | 12058383797 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46981417002300 | No fax machine | Long Distance | 12058385958 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981417002301 | No fax machine | Long Distance | 12058385958 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981417002302 | No fax machine | Long Distance | 12058385958 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46919466802300 | No fax machine | Long Distance | 12058386999 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919466802302 | No fax machine | Long Distance | 12058386999 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923418802300 | No fax machine | Long Distance | 12058543960 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923418802301 | No fax machine | Long Distance | 12058543960 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923418802302 | No fax machine | Long Distance | 12058543960 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7314694002200 | No fax machine | Long Distance | 12058772617 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314694002201 | No fax machine | Long Distance | 12058772617 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314694002202 | No fax machine | Long Distance | 12058772617 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46934212802300 | No fax machine | Long Distance | 12058847706 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934212802301 | No fax machine | Long Distance | 12058847706 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46872113802300 | No fax machine | Long Distance | 12059255523 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872113802301 | No fax machine | Long Distance | 12059255523 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872113802302 | No fax machine | Long Distance | 12059255523 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928579202300 | No fax machine | Long Distance | 12059267644 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928579202301 | No fax machine | Long Distance | 12059267644 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928579202302 | No fax machine | Long Distance | 12059267644 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46939770802300 | No fax machine | Long Distance | 12059300008 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939770802301 | No fax machine | Long Distance | 12059300008 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939770802302 | No fax machine | Long Distance | 12059300008 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945043502300 | No fax machine | Long Distance | 12059300920 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945043502301 | No fax machine | Long Distance | 12059300920 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945043502302 | No fax machine | Long Distance | 12059300920 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927020102301 | No fax machine | Long Distance | 12059302974 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927020102302 | No fax machine | Long Distance | 12059302974 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920131102300 | No fax machine | Long Distance | 12059324213 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920131102301 | No fax machine | Long Distance | 12059324213 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920131102302 | No fax machine | Long Distance | 12059324213 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 7318884502200 | No fax machine | Long Distance | 12059330908 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318884502201 | No fax machine | Long Distance | 12059330908 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318884502202 | No fax machine | Long Distance | 12059330908 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 7317565402200 | No fax machine | Long Distance | 12059391462 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317565402201 | No fax machine | Long Distance | 12059391462 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317565402202 | No fax machine | Long Distance | 12059391462 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46933351002300 | No fax machine | Long Distance | 12059435220 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46978919002300 | No fax machine | Long Distance | 12059779876 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978919002301 | No fax machine | Long Distance | 12059779876 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46977457902300 | No fax machine | Long Distance | 12062672100 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977457902301 | No fax machine | Long Distance | 12062672100 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977457902302 | No fax machine | Long Distance | 12062672100 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917678002300 | No fax machine | Long Distance | 12062842566 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917678002301 | No fax machine | Long Distance | 12062842566 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917678002302 | No fax machine | Long Distance | 12062842566 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920230002300 | No fax machine | Long Distance | 12062975930 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46917627702300 | No fax machine | Long Distance | 12063263558 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917627702301 | No fax machine | Long Distance | 12063263558 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917627702302 | No fax machine | Long Distance | 12063263558 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945758802300 | No fax machine | Long Distance | 12063637985 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46945051802300 | No fax machine | Long Distance | 12063681191 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945051802301 | No fax machine | Long Distance | 12063681191 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945051802302 | No fax machine | Long Distance | 12063681191 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874021802302 | No fax machine | Long Distance | 12063681931 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46937657102301 | No fax machine | Long Distance | 12064486151 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46937657102302 | No fax machine | Long Distance | 12064486151 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870099202300 | No fax machine | Long Distance | 12065240033 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870099202302 | No fax machine | Long Distance | 12065240033 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916598502300 | No fax machine | Long Distance | 12065240033 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916598502301 | No fax machine | Long Distance | 12065240033 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916598502302 | No fax machine | Long Distance | 12065240033 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913703102300 | No fax machine | Long Distance | 12065240034 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913703102301 | No fax machine | Long Distance | 12065240034 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7313905402201 | No fax machine | Long Distance | 12065243688 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313905402202 | No fax machine | Long Distance | 12065243688 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945804502301 | No fax machine | Long Distance | 12065832307 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945804502302 | No fax machine | Long Distance | 12065832307 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945825802300 | No fax machine | Long Distance | 12066221052 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46944141102300 | No fax machine | Long Distance | 12066232436 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46944141102301 | No fax machine | Long Distance | 12066232436 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944141102302 | No fax machine | Long Distance | 12066232436 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938754202300 | No fax machine | Long Distance | 12067230849 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938754202301 | No fax machine | Long Distance | 12067230849 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46944077102300 | No fax machine | Long Distance | 12067800661 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944077102301 | No fax machine | Long Distance | 12067800661 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944077102302 | No fax machine | Long Distance | 12067800661 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874014302300 | No fax machine | Long Distance | 12067820184 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874014302301 | No fax machine | Long Distance | 12067820184 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:06 |
| Fax | Outbound | 46874014302302 | No fax machine | Long Distance | 12067820184 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46913714002300 | No fax machine | Long Distance | 12067828785 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913714002301 | No fax machine | Long Distance | 12067828785 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913714002302 | No fax machine | Long Distance | 12067828785 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919495402300 | No fax machine | Long Distance | 12068421877 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:08 |
| Fax | Outbound | 46919495402301 | No fax machine | Long Distance | 12068421877 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937631502300 | No fax machine | Long Distance | 12069323738 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46937631502301 | No fax machine | Long Distance | 12069323738 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876737802301 | No fax machine | Long Distance | 12069331047 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981445702300 | No fax machine | Long Distance | 12072267558 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46981445702301 | No fax machine | Long Distance | 12072267558 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981445702302 | No fax machine | Long Distance | 12072267558 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917655902300 | No fax machine | Long Distance | 12072363022 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917655902301 | No fax machine | Long Distance | 12072363022 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917655902302 | No fax machine | Long Distance | 12072363022 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46941692302300 | No fax machine | Long Distance | 12073383178 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46933396202302 | No fax machine | Long Distance | 12073745099 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46921456802300 | No fax machine | Long Distance | 12074392007 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921456802301 | No fax machine | Long Distance | 12074392007 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921456802302 | No fax machine | Long Distance | 12074392007 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46925387302301 | No fax machine | Long Distance | 12074394430 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46925387302302 | No fax machine | Long Distance | 12074394430 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874134502300 | No fax machine | Long Distance | 12074536355 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874134502301 | No fax machine | Long Distance | 12074536355 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916637602300 | No fax machine | Long Distance | 12074740969 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:07 |
| Fax | Outbound | 7318934802200 | No fax machine | Long Distance | 12074747372 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318934802201 | No fax machine | Long Distance | 12074747372 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318934802202 | No fax machine | Long Distance | 12074747372 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937593102300 | No fax machine | Long Distance | 12074901758 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937593102302 | No fax machine | Long Distance | 12074901758 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930927802300 | No fax machine | Long Distance | 12075326071 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930927802301 | No fax machine | Long Distance | 12075326071 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937434302300 | No fax machine | Long Distance | 12075419286 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920166502300 | No fax machine | Long Distance | 12075634713 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:07 |
| Fax | Outbound | 46945001302300 | No fax machine | Long Distance | 12075935301 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945001302301 | No fax machine | Long Distance | 12075935301 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945001302302 | No fax machine | Long Distance | 12075935301 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922069002300 | No fax machine | Long Distance | 12075935358 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922069002302 | No fax machine | Long Distance | 12075935358 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920229902300 | No fax machine | Long Distance | 12075935359 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920229902301 | No fax machine | Long Distance | 12075935359 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920229902302 | No fax machine | Long Distance | 12075935359 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977372402300 | No fax machine | Long Distance | 12075944436 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977372402301 | No fax machine | Long Distance | 12075944436 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977372402302 | No fax machine | Long Distance | 12075944436 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934325202300 | No fax machine | Long Distance | 12075960213 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934325202301 | No fax machine | Long Distance | 12075960213 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934325202302 | No fax machine | Long Distance | 12075960213 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930981602300 | No fax machine | Long Distance | 12075967154 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930981602301 | No fax machine | Long Distance | 12075967154 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930981602302 | No fax machine | Long Distance | 12075967154 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46918477902300 | No fax machine | Long Distance | 12075967507 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918477902301 | No fax machine | Long Distance | 12075967507 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918477902302 | No fax machine | Long Distance | 12075967507 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46924355902300 | No fax machine | Long Distance | 12076214844 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945745902300 | No fax machine | Long Distance | 12076238411 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945745902301 | No fax machine | Long Distance | 12076238411 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46934337802302 | No fax machine | Long Distance | 12076261214 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46873497202300 | No fax machine | Long Distance | 12076453259 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873497202301 | No fax machine | Long Distance | 12076453259 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873497202302 | No fax machine | Long Distance | 12076453259 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874062102300 | No fax machine | Long Distance | 12076460949 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874062102301 | No fax machine | Long Distance | 12076460949 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874062102302 | No fax machine | Long Distance | 12076460949 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921412602301 | No fax machine | Long Distance | 12076680184 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981380802300 | No fax machine | Long Distance | 12077255197 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981380802301 | No fax machine | Long Distance | 12077255197 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981380802302 | No fax machine | Long Distance | 12077255197 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46941688402300 | No fax machine | Long Distance | 12077258623 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941688402301 | No fax machine | Long Distance | 12077258623 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941688402302 | No fax machine | Long Distance | 12077258623 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7316517402202 | No fax machine | Long Distance | 12077259189 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934209702300 | No fax machine | Long Distance | 12077647201 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934209702301 | No fax machine | Long Distance | 12077647201 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934209702302 | No fax machine | Long Distance | 12077647201 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931906402301 | No fax machine | Long Distance | 12077684791 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931906402302 | No fax machine | Long Distance | 12077684791 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46870908102301 | No fax machine | Long Distance | 12077721856 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870908102302 | No fax machine | Long Distance | 12077721856 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945776102300 | No fax machine | Long Distance | 12077784238 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945776102301 | No fax machine | Long Distance | 12077784238 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945776102302 | No fax machine | Long Distance | 12077784238 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316563902200 | No fax machine | Long Distance | 12077791098 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316563902201 | No fax machine | Long Distance | 12077791098 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980318302300 | No fax machine | Long Distance | 12077821336 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980318302301 | No fax machine | Long Distance | 12077821336 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980318302302 | No fax machine | Long Distance | 12077821336 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945762302300 | No fax machine | Long Distance | 12077825155 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945762302302 | No fax machine | Long Distance | 12077825155 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937595702300 | No fax machine | Long Distance | 12077826021 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937595702301 | No fax machine | Long Distance | 12077826021 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937595702302 | No fax machine | Long Distance | 12077826021 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876691202300 | No fax machine | Long Distance | 12077839454 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876691202301 | No fax machine | Long Distance | 12077839454 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876691202302 | No fax machine | Long Distance | 12077839454 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872153502300 | No fax machine | Long Distance | 12077952802 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872153502301 | No fax machine | Long Distance | 12077952802 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872153502302 | No fax machine | Long Distance | 12077952802 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926400102300 | No fax machine | Long Distance | 12078397850 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926400102301 | No fax machine | Long Distance | 12078397850 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926400102302 | No fax machine | Long Distance | 12078397850 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937666202300 | No fax machine | Long Distance | 12078430874 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937666202301 | No fax machine | Long Distance | 12078430874 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937666202302 | No fax machine | Long Distance | 12078430874 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46938772402300 | No fax machine | Long Distance | 12078615460 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46929514702301 | No fax machine | Long Distance | 12078699117 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 46929514702302 | No fax machine | Long Distance | 12078699117 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 7316619902201 | No fax machine | Long Distance | 12078711415 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46933382502300 | No fax machine | Long Distance | 12078724158 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933382502301 | No fax machine | Long Distance | 12078724158 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933382502302 | No fax machine | Long Distance | 12078724158 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939727202300 | No fax machine | Long Distance | 12078732952 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939727202301 | No fax machine | Long Distance | 12078732952 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939727202302 | No fax machine | Long Distance | 12078732952 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876728302300 | No fax machine | Long Distance | 12078734344 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876728302301 | No fax machine | Long Distance | 12078734344 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876728302302 | No fax machine | Long Distance | 12078734344 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928476302300 | No fax machine | Long Distance | 12078742122 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928476302301 | No fax machine | Long Distance | 12078742122 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928476302302 | No fax machine | Long Distance | 12078742122 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921468302300 | No fax machine | Long Distance | 12078779826 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921468302301 | No fax machine | Long Distance | 12078779826 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921468302302 | No fax machine | Long Distance | 12078779826 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919478202300 | No fax machine | Long Distance | 12078833363 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919478202301 | No fax machine | Long Distance | 12078833363 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926387902300 | No fax machine | Long Distance | 12078838100 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926387902301 | No fax machine | Long Distance | 12078838100 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926387902302 | No fax machine | Long Distance | 12078838100 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921464902300 | No fax machine | Long Distance | 12078973948 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921464902301 | No fax machine | Long Distance | 12078973948 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921464902302 | No fax machine | Long Distance | 12078973948 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928538002300 | No fax machine | Long Distance | 12078974339 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928538002301 | No fax machine | Long Distance | 12078974339 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918474702300 | No fax machine | Long Distance | 12078993545 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46918474702301 | No fax machine | Long Distance | 12078993545 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924390302300 | No fax machine | Long Distance | 12079212992 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924390302301 | No fax machine | Long Distance | 12079212992 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924390302302 | No fax machine | Long Distance | 12079212992 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927789802300 | No fax machine | Long Distance | 12079675773 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927789802301 | No fax machine | Long Distance | 12079675773 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927789802302 | No fax machine | Long Distance | 12079675773 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870912402300 | No fax machine | Long Distance | 12079851304 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870912402301 | No fax machine | Long Distance | 12079851304 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870912402302 | No fax machine | Long Distance | 12079851304 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918374002300 | No fax machine | Long Distance | 12079858123 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46918374002301 | No fax machine | Long Distance | 12079858123 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918374002302 | No fax machine | Long Distance | 12079858123 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874069402300 | No fax machine | Long Distance | 12079894239 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938627302300 | No fax machine | Long Distance | 12079922398 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938627302301 | No fax machine | Long Distance | 12079922398 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938627302302 | No fax machine | Long Distance | 12079922398 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316522702200 | No fax machine | Long Distance | 12082324133 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316522702201 | No fax machine | Long Distance | 12082324133 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316522702202 | No fax machine | Long Distance | 12082324133 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46922025902300 | No fax machine | Long Distance | 12082635112 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:09 |
| Fax | Outbound | 46938725902300 | No fax machine | Long Distance | 12082659192 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46937568002300 | No fax machine | Long Distance | 12082673707 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937568002301 | No fax machine | Long Distance | 12082673707 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937568002302 | No fax machine | Long Distance | 12082673707 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46913734102300 | No fax machine | Long Distance | 12082920703 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913734102301 | No fax machine | Long Distance | 12082920703 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913734102302 | No fax machine | Long Distance | 12082920703 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919454302301 | No fax machine | Long Distance | 12082984520 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934301302301 | No fax machine | Long Distance | 12083444086 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934301302302 | No fax machine | Long Distance | 12083444086 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46935255002300 | No fax machine | Long Distance | 12083589157 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935255002301 | No fax machine | Long Distance | 12083589157 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935255002302 | No fax machine | Long Distance | 12083589157 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316568302201 | No fax machine | Long Distance | 12083591888 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316568302202 | No fax machine | Long Distance | 12083591888 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46943458802300 | No fax machine | Long Distance | 12083814977 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46938772302300 | No fax machine | Long Distance | 12083816505 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46875911702300 | No fax machine | Long Distance | 12083849022 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875911702301 | No fax machine | Long Distance | 12083849022 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875911702302 | No fax machine | Long Distance | 12083849022 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930134502300 | No fax machine | Long Distance | 12084597415 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930134502301 | No fax machine | Long Distance | 12084597415 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928630502300 | No fax machine | Long Distance | 12084961306 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928630502301 | No fax machine | Long Distance | 12084961306 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928630502302 | No fax machine | Long Distance | 12084961306 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913698702300 | No fax machine | Long Distance | 12085296428 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913698702301 | No fax machine | Long Distance | 12085296428 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913698702302 | No fax machine | Long Distance | 12085296428 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919473202301 | No fax machine | Long Distance | 12085296434 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919473202302 | No fax machine | Long Distance | 12085296434 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7313939002200 | No fax machine | Long Distance | 12085296603 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313939002201 | No fax machine | Long Distance | 12085296603 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313939002202 | No fax machine | Long Distance | 12085296603 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928613702300 | No fax machine | Long Distance | 12085568801 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928614802300 | No fax machine | Long Distance | 12085587808 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46943536702300 | No fax machine | Long Distance | 12086394901 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46943536702301 | No fax machine | Long Distance | 12086394901 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874958702300 | No fax machine | Long Distance | 12086439598 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874958702301 | No fax machine | Long Distance | 12086439598 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874958702302 | No fax machine | Long Distance | 12086439598 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46876738502301 | No fax machine | Long Distance | 12086655654 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:02 |
| Fax | Outbound | 46929532802300 | No fax machine | Long Distance | 12087323291 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929532802302 | No fax machine | Long Distance | 12087323291 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927772502300 | No fax machine | Long Distance | 12087343312 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927772502301 | No fax machine | Long Distance | 12087343312 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927772502302 | No fax machine | Long Distance | 12087343312 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46977449802300 | No fax machine | Long Distance | 12087344790 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977449802301 | No fax machine | Long Distance | 12087344790 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943566802300 | No fax machine | Long Distance | 12087466423 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874088102300 | No fax machine | Long Distance | 12087564169 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46874088102301 | No fax machine | Long Distance | 12087564169 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46916690602300 | No fax machine | Long Distance | 12087853504 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46928603602300 | No fax machine | Long Distance | 12088287457 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928603602301 | No fax machine | Long Distance | 12088287457 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928603602302 | No fax machine | Long Distance | 12088287457 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933336102300 | No fax machine | Long Distance | 12088842979 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:06 |
| Fax | Outbound | 46913714902300 | No fax machine | Long Distance | 12088889525 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913693502301 | No fax machine | Long Distance | 12092361290 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913693502302 | No fax machine | Long Distance | 12092361290 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46939640202300 | No fax machine | Long Distance | 12092744163 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939640202302 | No fax machine | Long Distance | 12092744163 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931883802300 | No fax machine | Long Distance | 12093732873 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46871041202300 | No fax machine | Long Distance | 12093836301 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:13 |
| Fax | Outbound | 46871026902300 | No fax machine | Long Distance | 12093837441 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871026902301 | No fax machine | Long Distance | 12093837441 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871026902302 | No fax machine | Long Distance | 12093837441 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876783702300 | No fax machine | Long Distance | 12093849027 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46933329802300 | No fax machine | Long Distance | 12094622130 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933329802301 | No fax machine | Long Distance | 12094622130 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46945086402300 | No fax machine | Long Distance | 12094643630 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46982305302302 | No fax machine | Long Distance | 12094772154 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46941705502300 | No fax machine | Long Distance | 12095253876 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941705502301 | No fax machine | Long Distance | 12095253876 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941705502302 | No fax machine | Long Distance | 12095253876 | 10/9/2015 9:14 | 18885022050 | 572029023 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870965902300 | No fax machine | Long Distance | 12095295219 | 10/8/2015 8:17 | 18885022050 | 408867023 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870965902301 | No fax machine | Long Distance | 12095295219 | 10/8/2015 8:33 | 18885022050 | 408867023 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870965902302 | No fax machine | Long Distance | 12095295219 | 10/8/2015 8:46 | 18885022050 | 408867023 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938449702300 | No fax machine | Long Distance | 12096347269 | 10/9/2015 8:23 | 18885022050 | 556663023 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916663402300 | No fax machine | Long Distance | 12097454637 | 10/8/2015 8:34 | 18885022050 | 408867023 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46941691802300 | No fax machine | Long Distance | 12098262652 | 10/9/2015 9:09 | 18885022050 | 572029023 10/9/2015 9:02 | 313134020 | 00:07 |
| Fax | Outbound | 7318940702200 | No fax machine | Long Distance | 12098631040 | 10/22/2015 12:08 | 18885022050 | 334522023 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 7318940702201 | No fax machine | Long Distance | 12098631040 | 10/22/2015 12:14 | 18885022050 | 334522023 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318940702202 | No fax machine | Long Distance | 12098631040 | 10/22/2015 12:20 | 18885022050 | 334522023 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46928574402300 | No fax machine | Long Distance | 12098926121 | 10/8/2015 14:59 | 18885022050 | 482184023 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928574402301 | No fax machine | Long Distance | 12098926121 | 10/8/2015 15:53 | 18885022050 | 482184023 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928574402302 | No fax machine | Long Distance | 12098926121 | 10/8/2015 16:05 | 18885022050 | 482184023 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936095402300 | No fax machine | Long Distance | 12099285615 | 10/8/2015 14:29 | 18885022050 | 556663023 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936095402301 | No fax machine | Long Distance | 12099285615 | 10/8/2015 14:43 | 18885022050 | 556663023 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936095402302 | No fax machine | Long Distance | 12099285615 | 10/8/2015 14:49 | 18885022050 | 556663023 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938682802300 | No fax machine | Long Distance | 12099464002 | 10/9/2015 8:37 | 18885022050 | 556663023 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46925367202300 | No fax machine | Long Distance | 12099525059 | 10/8/2015 11:10 | 18885022050 | 418409023 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46936199702300 | No fax machine | Long Distance | 12102164875 | 10/8/2015 14:30 | 18885022050 | 556663023 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936199702301 | No fax machine | Long Distance | 12102164875 | 10/8/2015 14:43 | 18885022050 | 556663023 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936199702302 | No fax machine | Long Distance | 12102164875 | 10/8/2015 14:49 | 18885022050 | 556663023 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977442702300 | No fax machine | Long Distance | 12102229198 | 10/8/2015 11:38 | 18885022050 | 338821023 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977442702301 | No fax machine | Long Distance | 12102229198 | 10/8/2015 13:23 | 18885022050 | 338821023 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977442702302 | No fax machine | Long Distance | 12102229198 | 10/8/2015 13:40 | 18885022050 | 338821023 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316580902300 | No fax machine | Long Distance | 12102240416 | 10/22/2015 11:37 | 18885022050 | 334522023 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46945779202300 | No fax machine | Long Distance | 12102310200 | 10/9/2015 10:10 | 18885022050 | 610172023 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945779202301 | No fax machine | Long Distance | 12102310200 | 10/9/2015 10:15 | 18885022050 | 610172023 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945779202302 | No fax machine | Long Distance | 12102310200 | 10/9/2015 10:21 | 18885022050 | 610172023 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 7318925602200 | No fax machine | Long Distance | 12102927964 | 10/22/2015 12:10 | 18885022050 | 334522023 10/22/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 7318925602201 | No fax machine | Long Distance | 12102927964 | 10/22/2015 12:17 | 18885022050 | 334522023 10/22/2015 12:15 | 313134020 | 00:02 |
| Fax | Outbound | 7318925602202 | No fax machine | Long Distance | 12102927964 | 10/22/2015 12:23 | 18885022050 | 334522023 10/22/2015 12:20 | 313134020 | 00:02 |
| Fax | Outbound | 46939725302300 | No fax machine | Long Distance | 12103133101 | 10/9/2015 8:45 | 18885022050 | 556663023 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939725302301 | No fax machine | Long Distance | 12103133101 | 10/9/2015 9:14 | 18885022050 | 556663023 10/9/2015 8:56 | 313134020 | 00:17 |
| Fax | Outbound | 46939725302302 | No fax machine | Long Distance | 12103133101 | 10/9/2015 9:21 | 18885022050 | 556663023 10/9/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874114802300 | No fax machine | Long Distance | 12103208344 | 10/8/2015 10:10 | 18885022050 | 408867023 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874114802301 | No fax machine | Long Distance | 12103208344 | 10/8/2015 10:24 | 18885022050 | 408867023 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46945856602300 | No fax machine | Long Distance | 12103372104 | 10/9/2015 10:05 | 18885022050 | 610172023 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945856602301 | No fax machine | Long Distance | 12103372104 | 10/9/2015 10:12 | 18885022050 | 610172023 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945856602302 | No fax machine | Long Distance | 12103372104 | 10/9/2015 10:16 | 18885022050 | 610172023 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920224102300 | No fax machine | Long Distance | 12103376237 | 10/8/2015 9:29 | 18885022050 | 418409023 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920224102301 | No fax machine | Long Distance | 12103376237 | 10/8/2015 9:36 | 18885022050 | 418409023 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920224102302 | No fax machine | Long Distance | 12103376237 | 10/8/2015 9:45 | 18885022050 | 418409023 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874132202302 | No fax machine | Long Distance | 12103443989 | 10/8/2015 10:49 | 18885022050 | 408867023 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977423802300 | No fax machine | Long Distance | 12103490666 | 10/8/2015 11:47 | 18885022050 | 338821023 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46977423802301 | No fax machine | Long Distance | 12103490666 | 10/8/2015 13:25 | 18885022050 | 338821023 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977423802302 | No fax machine | Long Distance | 12103490666 | 10/8/2015 13:41 | 18885022050 | 338821023 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46919507002300 | No fax machine | Long Distance | 12104086643 | 10/8/2015 9:11 | 18885022050 | 418409023 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919507002301 | No fax machine | Long Distance | 12104086643 | 10/8/2015 9:20 | 18885022050 | 418409023 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919507002302 | No fax machine | Long Distance | 12104086643 | 10/8/2015 9:33 | 18885022050 | 418409023 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918454302300 | No fax machine | Long Distance | 12104335972 | 10/8/2015 8:57 | 18885022050 | 418409023 10/8/2015 8:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918454302301 | No fax machine | Long Distance | 12104335972 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918454302302 | No fax machine | Long Distance | 12104335972 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46941730202300 | No fax machine | Long Distance | 12104506009 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 7316182302200 | No fax machine | Long Distance | 12104902701 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316182302201 | No fax machine | Long Distance | 12104902701 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316182302202 | No fax machine | Long Distance | 12104902701 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46977441802300 | No fax machine | Long Distance | 12104904661 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977441802301 | No fax machine | Long Distance | 12104904661 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977441802302 | No fax machine | Long Distance | 12104904661 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7317575202200 | No fax machine | Long Distance | 12104926669 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317575202201 | No fax machine | Long Distance | 12104926669 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317575202202 | No fax machine | Long Distance | 12104926669 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46924377902300 | No fax machine | Long Distance | 12104941688 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924377902301 | No fax machine | Long Distance | 12104941688 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924377902302 | No fax machine | Long Distance | 12104941688 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316154002200 | No fax machine | Long Distance | 12105365165 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316154002201 | No fax machine | Long Distance | 12105365165 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46936167302300 | No fax machine | Long Distance | 12105366775 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936167302301 | No fax machine | Long Distance | 12105366775 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936167302302 | No fax machine | Long Distance | 12105366775 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934261602300 | No fax machine | Long Distance | 12105906075 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:02 |
| Fax | Outbound | 46934261602301 | No fax machine | Long Distance | 12105906075 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:02 |
| Fax | Outbound | 46937593602300 | No fax machine | Long Distance | 12105992283 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:05 |
| Fax | Outbound | 46930044102300 | No fax machine | Long Distance | 12106150585 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930044102301 | No fax machine | Long Distance | 12106150585 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930044102302 | No fax machine | Long Distance | 12106150585 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46936159302301 | No fax machine | Long Distance | 12106511811 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936159302302 | No fax machine | Long Distance | 12106511811 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932350002300 | No fax machine | Long Distance | 12106543731 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932350002301 | No fax machine | Long Distance | 12106543731 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46978969102300 | No fax machine | Long Distance | 12106950537 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978969102301 | No fax machine | Long Distance | 12106950537 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978969102302 | No fax machine | Long Distance | 12106950537 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46935324602300 | No fax machine | Long Distance | 12106962117 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935324602301 | No fax machine | Long Distance | 12106962117 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935324602302 | No fax machine | Long Distance | 12106962117 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46924369702301 | No fax machine | Long Distance | 12106971828 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46870896302300 | No fax machine | Long Distance | 12106999993 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870896302301 | No fax machine | Long Distance | 12106999993 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870896302302 | No fax machine | Long Distance | 12106999993 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874037202300 | No fax machine | Long Distance | 12108078010 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874037202301 | No fax machine | Long Distance | 12108078010 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46872088802300 | No fax machine | Long Distance | 12108328989 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872088802301 | No fax machine | Long Distance | 12108328989 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926333202300 | No fax machine | Long Distance | 12109213941 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46875808602300 | No fax machine | Long Distance | 12109251127 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875808602301 | No fax machine | Long Distance | 12109251127 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870959802301 | No fax machine | Long Distance | 12109274835 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870959802302 | No fax machine | Long Distance | 12109274835 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933317502300 | No fax machine | Long Distance | 12109279200 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313979502200 | No fax machine | Long Distance | 12109493325 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46944128002300 | No fax machine | Long Distance | 12122069132 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931817702300 | No fax machine | Long Distance | 12122263776 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931817702301 | No fax machine | Long Distance | 12122263776 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931817702302 | No fax machine | Long Distance | 12122263776 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46978935802300 | No fax machine | Long Distance | 12122495948 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46978935802301 | No fax machine | Long Distance | 12122495948 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978935802302 | No fax machine | Long Distance | 12122495948 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316545402200 | No fax machine | Long Distance | 12122499752 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316545402201 | No fax machine | Long Distance | 12122499752 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316545402202 | No fax machine | Long Distance | 12122499752 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944071202301 | No fax machine | Long Distance | 12122637011 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944071202302 | No fax machine | Long Distance | 12122637011 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7318840802200 | No fax machine | Long Distance | 12122658225 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318840802201 | No fax machine | Long Distance | 12122658225 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318840802202 | No fax machine | Long Distance | 12122658225 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919510502301 | No fax machine | Long Distance | 12122882118 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919510502302 | No fax machine | Long Distance | 12122882118 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945030602300 | No fax machine | Long Distance | 12123050114 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945030602302 | No fax machine | Long Distance | 12123050114 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46977499102300 | No fax machine | Long Distance | 12123052840 | 10/8/2015 11:56 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977499102302 | No fax machine | Long Distance | 12123052840 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 7314682902200 | No fax machine | Long Distance | 12123053276 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7314682902201 | No fax machine | Long Distance | 12123053276 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314682902202 | No fax machine | Long Distance | 12123053276 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46875003802301 | No fax machine | Long Distance | 12123167945 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875003802302 | No fax machine | Long Distance | 12123167945 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46978924402300 | No fax machine | Long Distance | 12123622609 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46978924402301 | No fax machine | Long Distance | 12123622609 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978924402302 | No fax machine | Long Distance | 12123622609 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46917360302300 | No fax machine | Long Distance | 12123633496 | 10/8/2015 7:10 | 15614302357 | 334515023 | 10/8/2015 7:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917360302302 | No fax machine | Long Distance | 12123633496 | 10/8/2015 7:20 | 15614302357 | 334515023 | 10/8/2015 7:19 | 313134020 | 00:00 |
| Fax | Outbound | 46977446002300 | No fax machine | Long Distance | 12123690525 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977446002301 | No fax machine | Long Distance | 12123690525 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 46977446002302 | No fax machine | Long Distance | 12123690525 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945841602300 | No fax machine | Long Distance | 12124523323 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 7320174602200 | No fax machine | Long Distance | 12124541186 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320174602201 | No fax machine | Long Distance | 12124541186 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320174602202 | No fax machine | Long Distance | 12124541186 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46941683902300 | No fax machine | Long Distance | 12124638579 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46944090802300 | No fax machine | Long Distance | 12124733158 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944090802301 | No fax machine | Long Distance | 12124733158 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944090802302 | No fax machine | Long Distance | 12124733158 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933401402300 | No fax machine | Long Distance | 12125245460 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933401402301 | No fax machine | Long Distance | 12125245460 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933401402302 | No fax machine | Long Distance | 12125245460 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:10 |
| Fax | Outbound | 46943470802300 | No fax machine | Long Distance | 12125350961 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943470802301 | No fax machine | Long Distance | 12125350961 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928512902300 | No fax machine | Long Distance | 12125711581 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928512902301 | No fax machine | Long Distance | 12125711581 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979033202300 | No fax machine | Long Distance | 12125812771 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979033202302 | No fax machine | Long Distance | 12125812771 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977473902300 | No fax machine | Long Distance | 12125816257 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46977473902301 | No fax machine | Long Distance | 12125816257 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977473902302 | No fax machine | Long Distance | 12125816257 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46943524002300 | No fax machine | Long Distance | 12126041288 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943524002301 | No fax machine | Long Distance | 12126041288 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927855602300 | No fax machine | Long Distance | 12126284156 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927855602301 | No fax machine | Long Distance | 12126284156 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927855602302 | No fax machine | Long Distance | 12126284156 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46978936502300 | No fax machine | Long Distance | 12126288233 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46978936502301 | No fax machine | Long Distance | 12126288233 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978936502302 | No fax machine | Long Distance | 12126288233 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978979702300 | No fax machine | Long Distance | 12126798808 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46978979702301 | No fax machine | Long Distance | 12126798808 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927831602300 | No fax machine | Long Distance | 12126962680 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927831602301 | No fax machine | Long Distance | 12126962680 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927831602302 | No fax machine | Long Distance | 12126962680 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46936191502300 | No fax machine | Long Distance | 12127211951 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:02 |
| Fax | Outbound | 46936191502302 | No fax machine | Long Distance | 12127211951 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46939716302300 | No fax machine | Long Distance | 12127223983 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46939716302301 | No fax machine | Long Distance | 12127223983 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939716302302 | No fax machine | Long Distance | 12127223983 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318944902200 | No fax machine | Long Distance | 12127244453 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 7318944902201 | No fax machine | Long Distance | 12127244453 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318944902202 | No fax machine | Long Distance | 12127244453 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46917642202300 | No fax machine | Long Distance | 12127404105 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46917642202301 | No fax machine | Long Distance | 12127404105 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46917642202302 | No fax machine | Long Distance | 12127404105 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:02 |
| Fax | Outbound | 7317588402200 | No fax machine | Long Distance | 12127412390 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 7317588402201 | No fax machine | Long Distance | 12127412390 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:02 |
| Fax | Outbound | 7317588402202 | No fax machine | Long Distance | 12127412390 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46945062302300 | No fax machine | Long Distance | 12127468941 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924334902300 | No fax machine | Long Distance | 12127523287 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924334902301 | No fax machine | Long Distance | 12127523287 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924334902302 | No fax machine | Long Distance | 12127523287 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937588702300 | No fax machine | Long Distance | 12127584244 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944196602300 | No fax machine | Long Distance | 12127656250 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944196602301 | No fax machine | Long Distance | 12127656250 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944196602302 | No fax machine | Long Distance | 12127656250 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46981487002300 | No fax machine | Long Distance | 12127660806 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981487002301 | No fax machine | Long Distance | 12127660806 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981487002302 | No fax machine | Long Distance | 12127660806 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933305402300 | No fax machine | Long Distance | 12127742025 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 7316165902200 | No fax machine | Long Distance | 12127793699 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316165902201 | No fax machine | Long Distance | 12127793699 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7316165902202 | No fax machine | Long Distance | 12127793699 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46611221702300 | No fax machine | Long Distance | 12127873077 | 10/6/2015 8:13 | 15614302357 | 334515023 | 10/6/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 7316598702200 | No fax machine | Long Distance | 12128076121 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316598702201 | No fax machine | Long Distance | 12128076121 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316598702202 | No fax machine | Long Distance | 12128076121 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46871008302300 | No fax machine | Long Distance | 12128139476 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871008302301 | No fax machine | Long Distance | 12128139476 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871008302302 | No fax machine | Long Distance | 12128139476 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7316186702200 | No fax machine | Long Distance | 12128219710 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316186702201 | No fax machine | Long Distance | 12128219710 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316592702200 | No fax machine | Long Distance | 12128286800 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316592702201 | No fax machine | Long Distance | 12128286800 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316592702202 | No fax machine | Long Distance | 12128286800 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46981460002301 | No fax machine | Long Distance | 12128323990 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981460002302 | No fax machine | Long Distance | 12128323990 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 7320100602200 | No fax machine | Long Distance | 12128618906 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945842102300 | No fax machine | Long Distance | 12128763246 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945842102301 | No fax machine | Long Distance | 12128763246 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 7313910002200 | No fax machine | Long Distance | 12128773912 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46965946202300 | No fax machine | Long Distance | 12128794598 | 10/8/2015 9:26 | 15614302357 | 334515023 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46927133602300 | No fax machine | Long Distance | 12128886395 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927133602301 | No fax machine | Long Distance | 12128886395 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927133602302 | No fax machine | Long Distance | 12128886395 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46978924602300 | No fax machine | Long Distance | 12129255168 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46978924602301 | No fax machine | Long Distance | 12129255168 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978924602302 | No fax machine | Long Distance | 12129255168 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46874148802300 | No fax machine | Long Distance | 12129275719 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 7320167102200 | No fax machine | Long Distance | 12129392759 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320167102201 | No fax machine | Long Distance | 12129392759 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320167102202 | No fax machine | Long Distance | 12129392759 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 7316570302200 | No fax machine | Long Distance | 12129794261 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316570302201 | No fax machine | Long Distance | 12129794261 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316570302202 | No fax machine | Long Distance | 12129794261 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314712702200 | No fax machine | Long Distance | 12129887984 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937689202300 | No fax machine | Long Distance | 12133803910 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937689202301 | No fax machine | Long Distance | 12133803910 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937689202302 | No fax machine | Long Distance | 12133803910 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46930091702301 | No fax machine | Long Distance | 12134132843 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930091702302 | No fax machine | Long Distance | 12134132843 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981398302300 | No fax machine | Long Distance | 12134825613 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981398302301 | No fax machine | Long Distance | 12134825613 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981398302302 | No fax machine | Long Distance | 12134825613 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930146802300 | No fax machine | Long Distance | 12134834483 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930146802301 | No fax machine | Long Distance | 12134834483 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930146802302 | No fax machine | Long Distance | 12134834483 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46928479802300 | No fax machine | Long Distance | 12134846860 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46923392302300 | No fax machine | Long Distance | 12137654098 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923392302301 | No fax machine | Long Distance | 12137654098 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46914557702300 | No fax machine | Long Distance | 12137657390 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914557702301 | No fax machine | Long Distance | 12137657390 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914557702302 | No fax machine | Long Distance | 12137657390 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928477002301 | No fax machine | Long Distance | 12138922216 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928477002302 | No fax machine | Long Distance | 12138922216 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933346802300 | No fax machine | Long Distance | 12142324093 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933346802301 | No fax machine | Long Distance | 12142324093 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933346802302 | No fax machine | Long Distance | 12142324093 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927813102300 | No fax machine | Long Distance | 12142661714 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:05 |
| Fax | Outbound | 46927813102301 | No fax machine | Long Distance | 12142661714 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46876757602300 | No fax machine | Long Distance | 12142661790 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46937645802300 | No fax machine | Long Distance | 12142663049 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46922667002300 | No fax machine | Long Distance | 12142663235 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46871014702301 | No fax machine | Long Distance | 12142664211 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46917634502300 | No fax machine | Long Distance | 12142664298 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924334202300 | No fax machine | Long Distance | 12143283620 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924334202301 | No fax machine | Long Distance | 12143283620 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924334202302 | No fax machine | Long Distance | 12143283620 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 7316627202200 | No fax machine | Long Distance | 12143458631 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316627202201 | No fax machine | Long Distance | 12143458631 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928610302300 | No fax machine | Long Distance | 12143634053 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928610302301 | No fax machine | Long Distance | 12143634053 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928610302302 | No fax machine | Long Distance | 12143634053 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919513702300 | No fax machine | Long Distance | 12143691473 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919513702301 | No fax machine | Long Distance | 12143691473 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919513702302 | No fax machine | Long Distance | 12143691473 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7317546002200 | No fax machine | Long Distance | 12143695887 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 7317546002201 | No fax machine | Long Distance | 12143695887 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938438602302 | No fax machine | Long Distance | 12145850449 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928487002302 | No fax machine | Long Distance | 12146304992 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:07 |
| Fax | Outbound | 46876770102300 | No fax machine | Long Distance | 12146379080 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Fax | Outbound | 46876770102301 | No fax machine | Long Distance | 12146379080 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876770102302 | No fax machine | Long Distance | 12146379080 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46943430402301 | No fax machine | Long Distance | 12146458769 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943430402302 | No fax machine | Long Distance | 12146458769 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:06 |
| Fax | Outbound | 46930942002300 | No fax machine | Long Distance | 12146481307 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930942002301 | No fax machine | Long Distance | 12146481307 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930942002302 | No fax machine | Long Distance | 12146481307 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7316606502200 | No fax machine | Long Distance | 12147393725 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977449902300 | No fax machine | Long Distance | 12147512371 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977449902301 | No fax machine | Long Distance | 12147512371 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977449902302 | No fax machine | Long Distance | 12147512371 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938730102301 | No fax machine | Long Distance | 12148282364 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938730102302 | No fax machine | Long Distance | 12148282364 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46871036902300 | No fax machine | Long Distance | 12149470187 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871036902301 | No fax machine | Long Distance | 12149470187 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871036902302 | No fax machine | Long Distance | 12149470187 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46917672602300 | No fax machine | Long Distance | 12149475948 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917672602301 | No fax machine | Long Distance | 12149475948 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917672602302 | No fax machine | Long Distance | 12149475948 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46873506302300 | No fax machine | Long Distance | 12149751665 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873506302301 | No fax machine | Long Distance | 12149751665 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873506302302 | No fax machine | Long Distance | 12149751665 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918455002300 | No fax machine | Long Distance | 12149752793 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918455002301 | No fax machine | Long Distance | 12149752793 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918455002302 | No fax machine | Long Distance | 12149752793 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924344002300 | No fax machine | Long Distance | 12152237528 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924344002302 | No fax machine | Long Distance | 12152237528 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927135302301 | No fax machine | Long Distance | 12152292022 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927135302302 | No fax machine | Long Distance | 12152292022 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935246802300 | No fax machine | Long Distance | 12152307993 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 7320071302200 | No fax machine | Long Distance | 12152333421 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320071302201 | No fax machine | Long Distance | 12152333421 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7313947502200 | No fax machine | Long Distance | 12152335556 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313947502201 | No fax machine | Long Distance | 12152335556 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313947502202 | No fax machine | Long Distance | 12152335556 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46936103202302 | No fax machine | Long Distance | 12152362010 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:02 |
| Fax | Outbound | 46982294902300 | No fax machine | Long Distance | 12152381944 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:03 |
| Fax | Outbound | 46982294902301 | No fax machine | Long Distance | 12152381944 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:05 |
| Fax | Outbound | 46938712402300 | No fax machine | Long Distance | 12152413893 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938712402301 | No fax machine | Long Distance | 12152413893 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938712402302 | No fax machine | Long Distance | 12152413893 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317547402200 | No fax machine | Long Distance | 12152718740 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:02 |
| Fax | Outbound | 46978982202300 | No fax machine | Long Distance | 12153227542 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46941667202300 | No fax machine | Long Distance | 12153240230 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941667202301 | No fax machine | Long Distance | 12153240230 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941667202302 | No fax machine | Long Distance | 12153240230 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46938597402300 | No fax machine | Long Distance | 12153327203 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46938597402301 | No fax machine | Long Distance | 12153327203 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938597402302 | No fax machine | Long Distance | 12153327203 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46979031302300 | No fax machine | Long Distance | 12153350243 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46979031302301 | No fax machine | Long Distance | 12153350243 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979031302302 | No fax machine | Long Distance | 12153350243 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938651502300 | No fax machine | Long Distance | 12153367807 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938651502301 | No fax machine | Long Distance | 12153367807 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938651502302 | No fax machine | Long Distance | 12153367807 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46938716702300 | No fax machine | Long Distance | 12153389467 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938716702302 | No fax machine | Long Distance | 12153389467 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 7314703602200 | No fax machine | Long Distance | 12153455031 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 7314703602201 | No fax machine | Long Distance | 12153455031 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 7314703602202 | No fax machine | Long Distance | 12153455031 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46979042302300 | No fax machine | Long Distance | 12153573924 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46914517302300 | No fax machine | Long Distance | 12154234005 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914517302301 | No fax machine | Long Distance | 12154234005 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46917631202300 | No fax machine | Long Distance | 12154710329 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46917631202302 | No fax machine | Long Distance | 12154710329 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46929566402300 | No fax machine | Long Distance | 12154711079 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929566402301 | No fax machine | Long Distance | 12154711079 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875827402300 | No fax machine | Long Distance | 12154712929 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875827402301 | No fax machine | Long Distance | 12154712929 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875827402302 | No fax machine | Long Distance | 12154712929 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933340602300 | No fax machine | Long Distance | 12154930810 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933340602301 | No fax machine | Long Distance | 12154930810 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933340602302 | No fax machine | Long Distance | 12154930810 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977459902300 | No fax machine | Long Distance | 12155032556 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977459902301 | No fax machine | Long Distance | 12155032556 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977459902302 | No fax machine | Long Distance | 12155032556 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 7320132502200 | No fax machine | Long Distance | 12155041579 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 7320132502201 | No fax machine | Long Distance | 12155041579 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320132502202 | No fax machine | Long Distance | 12155041579 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46934270502302 | No fax machine | Long Distance | 12155357476 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938721102300 | No fax machine | Long Distance | 12155439313 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938721102301 | No fax machine | Long Distance | 12155439313 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938721102302 | No fax machine | Long Distance | 12155439313 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875914802300 | No fax machine | Long Distance | 12155684088 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:09 |
| Fax | Outbound | 46930090902300 | No fax machine | Long Distance | 12155912465 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930090902301 | No fax machine | Long Distance | 12155912465 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930090902302 | No fax machine | Long Distance | 12155912465 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 7313918502202 | No fax machine | Long Distance | 12156150500 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:02 |
| Fax | Outbound | 46980311602300 | No fax machine | Long Distance | 12156150500 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:02 |
| Fax | Outbound | 46980311602302 | No fax machine | Long Distance | 12156150500 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46870175802301 | No fax machine | Long Distance | 12156372440 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46941678102300 | No fax machine | Long Distance | 12156592567 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941678102301 | No fax machine | Long Distance | 12156592567 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941678102302 | No fax machine | Long Distance | 12156592567 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46944147902300 | No fax machine | Long Distance | 12156626734 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944147902301 | No fax machine | Long Distance | 12156626734 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944147902302 | No fax machine | Long Distance | 12156626734 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313862602200 | No fax machine | Long Distance | 12156720899 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 7313862602201 | No fax machine | Long Distance | 12156720899 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313862602202 | No fax machine | Long Distance | 12156720899 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924397102300 | No fax machine | Long Distance | 12156734200 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46924397102301 | No fax machine | Long Distance | 12156734200 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924397102302 | No fax machine | Long Distance | 12156734200 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935260302300 | No fax machine | Long Distance | 12157221259 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:06 |
| Fax | Outbound | 46938716002302 | No fax machine | Long Distance | 12157237855 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46943589902300 | No fax machine | Long Distance | 12157411985 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943589902301 | No fax machine | Long Distance | 12157411985 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943589902302 | No fax machine | Long Distance | 12157411985 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46933383102300 | No fax machine | Long Distance | 12157502315 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46913703202300 | No fax machine | Long Distance | 12157508067 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913703202301 | No fax machine | Long Distance | 12157508067 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913703202302 | No fax machine | Long Distance | 12157508067 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937653802300 | No fax machine | Long Distance | 12157525542 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945079502300 | No fax machine | Long Distance | 12157529455 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46917677602300 | No fax machine | Long Distance | 12157570546 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917677602301 | No fax machine | Long Distance | 12157570546 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917677602302 | No fax machine | Long Distance | 12157570546 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935335302300 | No fax machine | Long Distance | 12157574495 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935335302301 | No fax machine | Long Distance | 12157574495 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935335302302 | No fax machine | Long Distance | 12157574495 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46937697402300 | No fax machine | Long Distance | 12157631165 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875908302301 | No fax machine | Long Distance | 12157755440 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875908302302 | No fax machine | Long Distance | 12157755440 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46937627502300 | No fax machine | Long Distance | 12158290173 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46937627502301 | No fax machine | Long Distance | 12158290173 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317578702201 | No fax machine | Long Distance | 12158361991 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317578702202 | No fax machine | Long Distance | 12158361991 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46921463402300 | No fax machine | Long Distance | 12158551048 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921463402301 | No fax machine | Long Distance | 12158551048 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921463402302 | No fax machine | Long Distance | 12158551048 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924339802300 | No fax machine | Long Distance | 12158553706 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46924339802302 | No fax machine | Long Distance | 12158553706 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46913693302301 | No fax machine | Long Distance | 12158621308 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913693302302 | No fax machine | Long Distance | 12158621308 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928620302300 | No fax machine | Long Distance | 12158796756 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46876712302300 | No fax machine | Long Distance | 12158844534 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:02 |
| Fax | Outbound | 46876712302301 | No fax machine | Long Distance | 12158844534 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46870169002300 | No fax machine | Long Distance | 12158857081 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46916667802300 | No fax machine | Long Distance | 12158857081 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:02 |
| Fax | Outbound | 46916667802301 | No fax machine | Long Distance | 12158857081 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46981448302301 | No fax machine | Long Distance | 12158864272 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981448302302 | No fax machine | Long Distance | 12158864272 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46935245602300 | No fax machine | Long Distance | 12158936551 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935245602301 | No fax machine | Long Distance | 12158936551 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935245602302 | No fax machine | Long Distance | 12158936551 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924451302301 | No fax machine | Long Distance | 12159251134 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945839902300 | No fax machine | Long Distance | 12159259749 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945839902301 | No fax machine | Long Distance | 12159259749 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 7316198022000 | No fax machine | Long Distance | 12159283174 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316198022201 | No fax machine | Long Distance | 12159283174 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316198022202 | No fax machine | Long Distance | 12159283174 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 7316624902200 | No fax machine | Long Distance | 12159283854 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46977404202300 | No fax machine | Long Distance | 12159477501 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:07 |
| Fax | Outbound | 7318808602200 | No fax machine | Long Distance | 12159497953 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318808602201 | No fax machine | Long Distance | 12159497953 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46943462302300 | No fax machine | Long Distance | 12159684439 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46943462302301 | No fax machine | Long Distance | 12159684439 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46943462302302 | No fax machine | Long Distance | 12159684439 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945058602300 | No fax machine | Long Distance | 12162654385 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927075502300 | No fax machine | Long Distance | 12162810371 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927075502301 | No fax machine | Long Distance | 12162810371 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927075502302 | No fax machine | Long Distance | 12162810371 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7316624802200 | No fax machine | Long Distance | 12162910550 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316624802201 | No fax machine | Long Distance | 12162910550 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316624802202 | No fax machine | Long Distance | 12162910550 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875881302301 | No fax machine | Long Distance | 12163812151 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875895802300 | No fax machine | Long Distance | 12163818118 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875895802301 | No fax machine | Long Distance | 12163818118 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875895802302 | No fax machine | Long Distance | 12163818118 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945029002300 | No fax machine | Long Distance | 12164442200 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945029002301 | No fax machine | Long Distance | 12164442200 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945029002302 | No fax machine | Long Distance | 12164442200 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874940302300 | No fax machine | Long Distance | 12164451114 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874940302301 | No fax machine | Long Distance | 12164451114 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874940302302 | No fax machine | Long Distance | 12164451114 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320068702202 | No fax machine | Long Distance | 12164454575 | 10/22/2015 12:52 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:05 |
| Fax | Outbound | 46979093802300 | No fax machine | Long Distance | 12164647531 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:09 |
| Fax | Outbound | 46937455602300 | No fax machine | Long Distance | 12165297125 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937455602301 | No fax machine | Long Distance | 12165297125 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937455602302 | No fax machine | Long Distance | 12165297125 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46941657702300 | No fax machine | Long Distance | 12165312559 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941657702301 | No fax machine | Long Distance | 12165312559 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46920193802300 | No fax machine | Long Distance | 12166715004 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920193802301 | No fax machine | Long Distance | 12166715004 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920193802302 | No fax machine | Long Distance | 12166715004 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917588702300 | No fax machine | Long Distance | 12167318913 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:01 |
| Fax | Outbound | 46917588702301 | No fax machine | Long Distance | 12167318913 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46932326502300 | No fax machine | Long Distance | 12167329483 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46932326502301 | No fax machine | Long Distance | 12167329483 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932326502302 | No fax machine | Long Distance | 12167329483 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874968002300 | No fax machine | Long Distance | 12167498222 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874968002301 | No fax machine | Long Distance | 12167498222 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874968002302 | No fax machine | Long Distance | 12167498222 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:02 |
| Fax | Outbound | 46920143202300 | No fax machine | Long Distance | 12167910021 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920143202302 | No fax machine | Long Distance | 12167910021 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317558202200 | No fax machine | Long Distance | 12169218891 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928581102300 | No fax machine | Long Distance | 12172435359 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:09 |
| Fax | Outbound | 46930129402300 | No fax machine | Long Distance | 12173232245 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930129402302 | No fax machine | Long Distance | 12173232245 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934289802300 | No fax machine | Long Distance | 12173331758 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934289802302 | No fax machine | Long Distance | 12173331758 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937488502300 | No fax machine | Long Distance | 12173660160 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:05 |
| Fax | Outbound | 46941727002300 | No fax machine | Long Distance | 12173834827 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941727002301 | No fax machine | Long Distance | 12173834827 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941727002302 | No fax machine | Long Distance | 12173834827 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919522402300 | No fax machine | Long Distance | 12173834910 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919522402301 | No fax machine | Long Distance | 12173834910 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919522402302 | No fax machine | Long Distance | 12173834910 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921432602300 | No fax machine | Long Distance | 12174299702 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46921432602301 | No fax machine | Long Distance | 12174299702 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921432602302 | No fax machine | Long Distance | 12174299702 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 7316515002200 | No fax machine | Long Distance | 12175290968 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316515002201 | No fax machine | Long Distance | 12175290968 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316515002202 | No fax machine | Long Distance | 12175290968 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943459102300 | No fax machine | Long Distance | 12175450828 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7317613102200 | No fax machine | Long Distance | 12176984729 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317613102201 | No fax machine | Long Distance | 12176984729 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317613102202 | No fax machine | Long Distance | 12176984729 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46875893502300 | No fax machine | Long Distance | 12177884611 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875893502301 | No fax machine | Long Distance | 12177884611 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875893502302 | No fax machine | Long Distance | 12177884611 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937619402302 | No fax machine | Long Distance | 12178759998 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46930075702300 | No fax machine | Long Distance | 12178765295 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930075702301 | No fax machine | Long Distance | 12178765295 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930075702302 | No fax machine | Long Distance | 12178765295 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314666902200 | No fax machine | Long Distance | 12178779711 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936132602301 | No fax machine | Long Distance | 12178953598 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:09 |
| Fax | Outbound | 46923482002300 | No fax machine | Long Distance | 12182343239 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923482002301 | No fax machine | Long Distance | 12182343239 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923482002302 | No fax machine | Long Distance | 12182343239 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46921439602302 | No fax machine | Long Distance | 12183269200 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926378402301 | No fax machine | Long Distance | 12183844112 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926378402302 | No fax machine | Long Distance | 12183844112 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874984302301 | No fax machine | Long Distance | 12184838012 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874984302302 | No fax machine | Long Distance | 12184838012 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927856502300 | No fax machine | Long Distance | 12185299107 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927856502301 | No fax machine | Long Distance | 12185299107 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927856502302 | No fax machine | Long Distance | 12185299107 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934325802300 | No fax machine | Long Distance | 12185468072 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874046702300 | No fax machine | Long Distance | 12187321368 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 46874046702301 | No fax machine | Long Distance | 12187321368 | 10/8/2015 10:29 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:05 |
| Fax | Outbound | 46874046702302 | No fax machine | Long Distance | 12187321368 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46919516502302 | No fax machine | Long Distance | 12187322857 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944993502300 | No fax machine | Long Distance | 12187322857 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:28 |
| Fax | Outbound | 46944993502302 | No fax machine | Long Distance | 12187322857 | 10/9/2015 10:51 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:28 |
| Fax | Outbound | 46981403102300 | No fax machine | Long Distance | 12184462114 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981403102301 | No fax machine | Long Distance | 12184462114 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46939772702300 | No fax machine | Long Distance | 12192260618 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939772702301 | No fax machine | Long Distance | 12192260618 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46870926202301 | No fax machine | Long Distance | 12193225928 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938724102300 | No fax machine | Long Distance | 12193658610 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936182202302 | No fax machine | Long Distance | 12194642957 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939759002300 | No fax machine | Long Distance | 12194648115 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939759002301 | No fax machine | Long Distance | 12194648115 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939759002302 | No fax machine | Long Distance | 12194648115 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46931896202300 | No fax machine | Long Distance | 12196621365 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931896202302 | No fax machine | Long Distance | 12196621365 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936107602301 | No fax machine | Long Distance | 12196638610 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936107602302 | No fax machine | Long Distance | 12196638610 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920181902300 | No fax machine | Long Distance | 12196964917 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920181902301 | No fax machine | Long Distance | 12196964917 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920181902302 | No fax machine | Long Distance | 12196964917 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927780002300 | No fax machine | Long Distance | 12197695166 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:07 |
| Fax | Outbound | 46938445402300 | No fax machine | Long Distance | 12198360355 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938445402301 | No fax machine | Long Distance | 12198360355 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938445402302 | No fax machine | Long Distance | 12198360355 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945735802300 | No fax machine | Long Distance | 12198365499 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:02 |
| Fax | Outbound | 46945735802301 | No fax machine | Long Distance | 12198365499 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945735802302 | No fax machine | Long Distance | 12198365499 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937690002300 | No fax machine | Long Distance | 12198384096 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46929560102301 | No fax machine | Long Distance | 12198389513 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46934201002300 | No fax machine | Long Distance | 12198642570 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934201002301 | No fax machine | Long Distance | 12198642570 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918401302300 | No fax machine | Long Distance | 12198732925 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918401302302 | No fax machine | Long Distance | 12198732925 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944105602300 | No fax machine | Long Distance | 12198870604 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944105602302 | No fax machine | Long Distance | 12198870604 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46871001202300 | No fax machine | Long Distance | 12199234585 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871001202301 | No fax machine | Long Distance | 12199234585 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871001202302 | No fax machine | Long Distance | 12199234585 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46943553802300 | No fax machine | Long Distance | 12199425544 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943553802302 | No fax machine | Long Distance | 12199425544 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874102502300 | No fax machine | Long Distance | 12199428175 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927793502301 | No fax machine | Long Distance | 12199875750 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:09 |
| Fax | Outbound | 46927816702300 | No fax machine | Long Distance | 12199962641 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927816702301 | No fax machine | Long Distance | 12199962641 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927816702302 | No fax machine | Long Distance | 12199962641 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933346502300 | No fax machine | Long Distance | 12252223190 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:15 |
| Fax | Outbound | 46870128002300 | No fax machine | Long Distance | 12253136012 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870128002302 | No fax machine | Long Distance | 12253136012 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916624902300 | No fax machine | Long Distance | 12253136012 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916624902301 | No fax machine | Long Distance | 12253136012 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916624902302 | No fax machine | Long Distance | 12253136012 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46922063102300 | No fax machine | Long Distance | 12253568008 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922063102301 | No fax machine | Long Distance | 12253568008 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922063102302 | No fax machine | Long Distance | 12253568008 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46949989402300 | No fax machine | Long Distance | 12254086896 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46938425902300 | No fax machine | Long Distance | 12254733289 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46919505102300 | No fax machine | Long Distance | 12256385895 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919505102302 | No fax machine | Long Distance | 12256385895 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874018802300 | No fax machine | Long Distance | 12256389079 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874018802301 | No fax machine | Long Distance | 12256389079 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874018802302 | No fax machine | Long Distance | 12256389079 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46876710802300 | No fax machine | Long Distance | 12256649025 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46876710802301 | No fax machine | Long Distance | 12256649025 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876710802302 | No fax machine | Long Distance | 12256649025 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874942702300 | No fax machine | Long Distance | 12256649620 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874942702301 | No fax machine | Long Distance | 12256649620 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874942702302 | No fax machine | Long Distance | 12256649620 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46941678002300 | No fax machine | Long Distance | 12256673993 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46941678002301 | No fax machine | Long Distance | 12256673993 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46870980102300 | No fax machine | Long Distance | 12257060173 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870980102301 | No fax machine | Long Distance | 12257060173 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870980102302 | No fax machine | Long Distance | 12257060173 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938774502300 | No fax machine | Long Distance | 12257578185 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938774502301 | No fax machine | Long Distance | 12257578185 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938774502302 | No fax machine | Long Distance | 12257578185 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46940451102300 | No fax machine | Long Distance | 12257616760 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46940451102301 | No fax machine | Long Distance | 12257616760 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940451102302 | No fax machine | Long Distance | 12257616760 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46943567002301 | No fax machine | Long Distance | 12257695596 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46936218502300 | No fax machine | Long Distance | 12258699649 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936218502301 | No fax machine | Long Distance | 12258699649 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936218502302 | No fax machine | Long Distance | 12258699649 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46919516202300 | No fax machine | Long Distance | 12259220771 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919516202301 | No fax machine | Long Distance | 12259220771 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919516202302 | No fax machine | Long Distance | 12259220771 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7313867002200 | No fax machine | Long Distance | 12259233736 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318820502200 | No fax machine | Long Distance | 12259250225 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931825102300 | No fax machine | Long Distance | 12259252520 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:02 |
| Fax | Outbound | 46931825102301 | No fax machine | Long Distance | 12259252520 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 7320091802200 | No fax machine | Long Distance | 12259285334 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320091802202 | No fax machine | Long Distance | 12259285334 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46938429202300 | No fax machine | Long Distance | 12282073681 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46938429202301 | No fax machine | Long Distance | 12282073681 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938429202302 | No fax machine | Long Distance | 12282073681 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935334802300 | No fax machine | Long Distance | 12283540088 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943412202300 | No fax machine | Long Distance | 12283760139 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46943412202301 | No fax machine | Long Distance | 12283760139 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46925385002301 | No fax machine | Long Distance | 12284678995 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945022902300 | No fax machine | Long Distance | 12287690406 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:10 |
| Fax | Outbound | 46876716002300 | No fax machine | Long Distance | 12288683275 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46876716002301 | No fax machine | Long Distance | 12288683275 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876716002302 | No fax machine | Long Distance | 12288683275 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46982278902300 | No fax machine | Long Distance | 12288728876 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 7320075502200 | No fax machine | Long Distance | 12292475600 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:08 |
| Fax | Outbound | 46870963102300 | No fax machine | Long Distance | 12292948146 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870963102302 | No fax machine | Long Distance | 12292948146 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46875913502301 | No fax machine | Long Distance | 12293862277 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:07 |
| Fax | Outbound | 46870915302300 | No fax machine | Long Distance | 12298834363 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870915302301 | No fax machine | Long Distance | 12298834363 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870915302302 | No fax machine | Long Distance | 12298834363 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928582802300 | No fax machine | Long Distance | 12299242273 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939744202300 | No fax machine | Long Distance | 12312421717 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927842202300 | No fax machine | Long Distance | 12313526384 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46941710702300 | No fax machine | Long Distance | 12315268843 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941710702302 | No fax machine | Long Distance | 12315268843 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46920174102300 | No fax machine | Long Distance | 12315826811 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920174102301 | No fax machine | Long Distance | 12315826811 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920174102302 | No fax machine | Long Distance | 12315826811 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920146502300 | No fax machine | Long Distance | 12317231467 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46920146502301 | No fax machine | Long Distance | 12317231467 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920146502302 | No fax machine | Long Distance | 12317231467 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46926408102300 | No fax machine | Long Distance | 12317231562 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926408102301 | No fax machine | Long Distance | 12317231562 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 46926408102302 | No fax machine | Long Distance | 12317231562 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943452902300 | No fax machine | Long Distance | 12317275506 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943452902301 | No fax machine | Long Distance | 12317275506 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943452902302 | No fax machine | Long Distance | 12317275506 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938776202300 | No fax machine | Long Distance | 12317439912 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938776202301 | No fax machine | Long Distance | 12317439912 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46874961802300 | No fax machine | Long Distance | 12317758068 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874961802301 | No fax machine | Long Distance | 12317758068 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317566502200 | No fax machine | Long Distance | 12318456261 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317566502201 | No fax machine | Long Distance | 12318456261 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317566502202 | No fax machine | Long Distance | 12318456261 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922676202300 | No fax machine | Long Distance | 12318731375 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870974402300 | No fax machine | Long Distance | 12319294795 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870974402301 | No fax machine | Long Distance | 12319294795 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870974402302 | No fax machine | Long Distance | 12319294795 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933341902300 | No fax machine | Long Distance | 12319354920 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933341902301 | No fax machine | Long Distance | 12319354920 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933341902302 | No fax machine | Long Distance | 12319354920 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46927808002300 | No fax machine | Long Distance | 12392250229 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927808002301 | No fax machine | Long Distance | 12392250229 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927808002302 | No fax machine | Long Distance | 12392250229 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46937658002300 | No fax machine | Long Distance | 12392497835 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937658002301 | No fax machine | Long Distance | 12392497835 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 7316513402200 | No fax machine | Long Distance | 12392633430 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316513402201 | No fax machine | Long Distance | 12392633430 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316513402202 | No fax machine | Long Distance | 12392633430 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46980292702300 | No fax machine | Long Distance | 12392633430 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980292702301 | No fax machine | Long Distance | 12392633430 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980292702302 | No fax machine | Long Distance | 12392633430 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874113302300 | No fax machine | Long Distance | 12392638788 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874113302301 | No fax machine | Long Distance | 12392638788 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 46978963902301 | No fax machine | Long Distance | 12393330474 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926346502300 | No fax machine | Long Distance | 12393443333 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926346502302 | No fax machine | Long Distance | 12393443333 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 7318807802200 | No fax machine | Long Distance | 12393951052 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318807802202 | No fax machine | Long Distance | 12393951052 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46936208202300 | No fax machine | Long Distance | 12394300845 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936208202301 | No fax machine | Long Distance | 12394300845 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 7318888002200 | No fax machine | Long Distance | 12394371297 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318888002201 | No fax machine | Long Distance | 12394371297 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318888002202 | No fax machine | Long Distance | 12394371297 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930998202300 | No fax machine | Long Distance | 12394376803 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:02 |
| Fax | Outbound | 46929493002300 | No fax machine | Long Distance | 12394446032 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929493002301 | No fax machine | Long Distance | 12394446032 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929493002302 | No fax machine | Long Distance | 12394446032 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46875872002300 | No fax machine | Long Distance | 12395662358 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875872002301 | No fax machine | Long Distance | 12395662358 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875872002302 | No fax machine | Long Distance | 12395662358 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46926326702301 | No fax machine | Long Distance | 12395925554 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926326702302 | No fax machine | Long Distance | 12395925554 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46977462802300 | No fax machine | Long Distance | 12396430094 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:05 |
| Fax | Outbound | 46920225402300 | No fax machine | Long Distance | 12397321054 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920225402301 | No fax machine | Long Distance | 12397321054 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46945066802300 | No fax machine | Long Distance | 12397723076 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:09 |
| Fax | Outbound | 46918419602301 | No fax machine | Long Distance | 12397932184 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46979068402301 | No fax machine | Long Distance | 12399489446 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979068402302 | No fax machine | Long Distance | 12399489446 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316569502200 | No fax machine | Long Distance | 12406259012 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:02 |
| Fax | Outbound | 7316569502201 | No fax machine | Long Distance | 12406259012 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:02 |
| Fax | Outbound | 46875811402300 | No fax machine | Long Distance | 12408574556 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875811402301 | No fax machine | Long Distance | 12408574556 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875811402302 | No fax machine | Long Distance | 12408574556 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46876720902300 | No fax machine | Long Distance | 12482803913 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46876720902301 | No fax machine | Long Distance | 12482803913 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876720902302 | No fax machine | Long Distance | 12482803913 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46977434302300 | No fax machine | Long Distance | 12483358262 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977434302301 | No fax machine | Long Distance | 12483358262 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977434302302 | No fax machine | Long Distance | 12483358262 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945044302300 | No fax machine | Long Distance | 12483530312 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945044302301 | No fax machine | Long Distance | 12483530312 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945044302302 | No fax machine | Long Distance | 12483530312 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945085402300 | No fax machine | Long Distance | 12483551449 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945085402302 | No fax machine | Long Distance | 12483551449 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918426802300 | No fax machine | Long Distance | 12483731790 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918426802301 | No fax machine | Long Distance | 12483731790 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918426802302 | No fax machine | Long Distance | 12483731790 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938655802300 | No fax machine | Long Distance | 12483738298 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 7317542902200 | No fax machine | Long Distance | 12483989286 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 7317542902201 | No fax machine | Long Distance | 12483989286 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 7317542902202 | No fax machine | Long Distance | 12483989286 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46928556402300 | No fax machine | Long Distance | 12483992417 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928556402301 | No fax machine | Long Distance | 12483992417 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928556402302 | No fax machine | Long Distance | 12483992417 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317554802201 | No fax machine | Long Distance | 12484232576 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317554802202 | No fax machine | Long Distance | 12484232576 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46933330402300 | No fax machine | Long Distance | 12484232576 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933330402301 | No fax machine | Long Distance | 12484232576 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933330402302 | No fax machine | Long Distance | 12484232576 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928622902300 | No fax machine | Long Distance | 12484352099 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937497702300 | No fax machine | Long Distance | 12484511096 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46933301602300 | No fax machine | Long Distance | 12484713001 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933301602301 | No fax machine | Long Distance | 12484713001 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933301602302 | No fax machine | Long Distance | 12484713001 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316608602201 | No fax machine | Long Distance | 12484730038 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316608602202 | No fax machine | Long Distance | 12484730038 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928623502300 | No fax machine | Long Distance | 12484739870 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928623502301 | No fax machine | Long Distance | 12484739870 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928623502302 | No fax machine | Long Distance | 12484739870 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917601402302 | No fax machine | Long Distance | 12484754301 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930082502301 | No fax machine | Long Distance | 12484781173 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930082502302 | No fax machine | Long Distance | 12484781173 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46980364602300 | No fax machine | Long Distance | 12485283721 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:01 |
| Fax | Outbound | 46980364602301 | No fax machine | Long Distance | 12485283721 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980364602302 | No fax machine | Long Distance | 12485283721 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928532202300 | No fax machine | Long Distance | 12485483078 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928532202301 | No fax machine | Long Distance | 12485483078 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46928532202302 | No fax machine | Long Distance | 12485483078 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 7316172702200 | No fax machine | Long Distance | 12485519156 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316172702202 | No fax machine | Long Distance | 12485519156 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46945057702300 | No fax machine | Long Distance | 12485571121 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945057702300 | No fax machine | Long Distance | 12485571121 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945057702302 | No fax machine | Long Distance | 12485571121 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46875811602300 | No fax machine | Long Distance | 12485575580 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875811602301 | No fax machine | Long Distance | 12485575580 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875811602302 | No fax machine | Long Distance | 12485575580 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46941687902300 | No fax machine | Long Distance | 12485692126 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941687902301 | No fax machine | Long Distance | 12485692126 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941687902302 | No fax machine | Long Distance | 12485692126 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46929544302300 | No fax machine | Long Distance | 12485694774 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:01 |
| Fax | Outbound | 46929544302301 | No fax machine | Long Distance | 12485694774 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46943445502300 | No fax machine | Long Distance | 12485696706 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943445502301 | No fax machine | Long Distance | 12485696706 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943445502302 | No fax machine | Long Distance | 12485696706 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46926383502300 | No fax machine | Long Distance | 12485845591 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46980346202300 | No fax machine | Long Distance | 12485939796 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:01 |
| Fax | Outbound | 46980346202301 | No fax machine | Long Distance | 12485939796 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46980346202302 | No fax machine | Long Distance | 12485939796 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977426202300 | No fax machine | Long Distance | 12486203376 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977426202301 | No fax machine | Long Distance | 12486203376 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977426202302 | No fax machine | Long Distance | 12486203376 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981428302301 | No fax machine | Long Distance | 12486257044 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981428302302 | No fax machine | Long Distance | 12486257044 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872120802300 | No fax machine | Long Distance | 12486501800 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872120802301 | No fax machine | Long Distance | 12486501800 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872120802302 | No fax machine | Long Distance | 12486501800 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46936170002300 | No fax machine | Long Distance | 12486505488 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936170002301 | No fax machine | Long Distance | 12486505488 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936170002302 | No fax machine | Long Distance | 12486505488 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944163402302 | No fax machine | Long Distance | 12486509831 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:02 |
| Fax | Outbound | 46977461902300 | No fax machine | Long Distance | 12486511002 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977461902301 | No fax machine | Long Distance | 12486511002 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977461902302 | No fax machine | Long Distance | 12486511002 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937507102300 | No fax machine | Long Distance | 12486519429 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937507102302 | No fax machine | Long Distance | 12486519429 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7317590102200 | No fax machine | Long Distance | 12486569268 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317590102201 | No fax machine | Long Distance | 12486569268 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317590102202 | No fax machine | Long Distance | 12486569268 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46980332102300 | No fax machine | Long Distance | 12486662404 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980332102301 | No fax machine | Long Distance | 12486662404 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46937615102300 | No fax machine | Long Distance | 12486730114 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937615102301 | No fax machine | Long Distance | 12486730114 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937615102302 | No fax machine | Long Distance | 12486730114 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46940415602300 | No fax machine | Long Distance | 12486734814 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940415602301 | No fax machine | Long Distance | 12486734814 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940415602302 | No fax machine | Long Distance | 12486734814 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46937586002301 | No fax machine | Long Distance | 12486810818 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:07 |
| Fax | Outbound | 46937586002302 | No fax machine | Long Distance | 12486810818 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:07 |
| Fax | Outbound | 46925366202301 | No fax machine | Long Distance | 12486969007 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925366202302 | No fax machine | Long Distance | 12486969007 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46945021702301 | No fax machine | Long Distance | 12487401668 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945021702302 | No fax machine | Long Distance | 12487401668 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46922038802300 | No fax machine | Long Distance | 12487460615 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922038802301 | No fax machine | Long Distance | 12487460615 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46922038802302 | No fax machine | Long Distance | 12487460615 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923416402301 | No fax machine | Long Distance | 12487926946 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923416402302 | No fax machine | Long Distance | 12487926946 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941724602300 | No fax machine | Long Distance | 12488495373 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941724602301 | No fax machine | Long Distance | 12488495373 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941724602302 | No fax machine | Long Distance | 12488495373 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46931788902300 | No fax machine | Long Distance | 12488500347 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931788902302 | No fax machine | Long Distance | 12488500347 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46981473802300 | No fax machine | Long Distance | 12488511033 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981473802301 | No fax machine | Long Distance | 12488511033 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981473802302 | No fax machine | Long Distance | 12488511033 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46937489202301 | No fax machine | Long Distance | 12488536300 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937489202302 | No fax machine | Long Distance | 12488536300 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46873499302300 | No fax machine | Long Distance | 12488577141 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874055502300 | No fax machine | Long Distance | 12488693982 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46920229502300 | No fax machine | Long Distance | 12489439037 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920229502301 | No fax machine | Long Distance | 12489439037 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920229502302 | No fax machine | Long Distance | 12489439037 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936160102300 | No fax machine | Long Distance | 12489676552 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46876714202300 | No fax machine | Long Distance | 12513684021 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876714202301 | No fax machine | Long Distance | 12513684021 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876714202302 | No fax machine | Long Distance | 12513684021 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316612502200 | No fax machine | Long Distance | 12514708943 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46919480102300 | No fax machine | Long Distance | 12518622096 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919480102302 | No fax machine | Long Distance | 12518622096 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938777202300 | No fax machine | Long Distance | 12519871558 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46938777202301 | No fax machine | Long Distance | 12519871558 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:06 |
| Fax | Outbound | 46938777202302 | No fax machine | Long Distance | 12519871558 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874024002300 | No fax machine | Long Distance | 12522443337 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874024002302 | No fax machine | Long Distance | 12522443337 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945060502301 | No fax machine | Long Distance | 12523080049 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:10 |
| Fax | Outbound | 46941673302300 | No fax machine | Long Distance | 12523531727 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937495002300 | No fax machine | Long Distance | 12524387102 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937495002301 | No fax machine | Long Distance | 12524387102 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937495002302 | No fax machine | Long Distance | 12524387102 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930098402300 | No fax machine | Long Distance | 12524534180 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46939665702300 | No fax machine | Long Distance | 12524570159 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939665702302 | No fax machine | Long Distance | 12524570159 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46916596102300 | No fax machine | Long Distance | 12525376851 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46916596102301 | No fax machine | Long Distance | 12525376851 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46916596102302 | No fax machine | Long Distance | 12525376851 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46925399802300 | No fax machine | Long Distance | 12525511067 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46981418402301 | No fax machine | Long Distance | 12526334200 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981418402302 | No fax machine | Long Distance | 12526334200 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46870128102300 | No fax machine | Long Distance | 12527267281 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870128102301 | No fax machine | Long Distance | 12527267281 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870128102302 | No fax machine | Long Distance | 12527267281 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875843702300 | No fax machine | Long Distance | 12527440128 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875843702301 | No fax machine | Long Distance | 12527440128 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875843702302 | No fax machine | Long Distance | 12527440128 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46938713402300 | No fax machine | Long Distance | 12527440350 | 10/8/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938713402301 | No fax machine | Long Distance | 12527440350 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938713402302 | No fax machine | Long Distance | 12527440350 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46937467902300 | No fax machine | Long Distance | 12527443525 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937467902301 | No fax machine | Long Distance | 12527443525 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937467902302 | No fax machine | Long Distance | 12527443525 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 46917651602300 | No fax machine | Long Distance | 12527444343 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917651602301 | No fax machine | Long Distance | 12527444343 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917651602302 | No fax machine | Long Distance | 12527444343 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:02 |
| Fax | Outbound | 46918432602300 | No fax machine | Long Distance | 12527444614 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918432602302 | No fax machine | Long Distance | 12527444614 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46914536102300 | No fax machine | Long Distance | 12527921071 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914536102301 | No fax machine | Long Distance | 12527921071 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914536102302 | No fax machine | Long Distance | 12527921071 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46918476602300 | No fax machine | Long Distance | 12528083120 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:08 |
| Fax | Outbound | 46937624402302 | No fax machine | Long Distance | 12529432111 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919495302302 | No fax machine | Long Distance | 12529433281 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46913701702300 | No fax machine | Long Distance | 12532724125 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913701702301 | No fax machine | Long Distance | 12532724125 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913701702302 | No fax machine | Long Distance | 12532724125 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46932377602300 | No fax machine | Long Distance | 12534457111 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932377602301 | No fax machine | Long Distance | 12534457111 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932377602302 | No fax machine | Long Distance | 12534457111 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46939741802300 | No fax machine | Long Distance | 12535361612 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939741802301 | No fax machine | Long Distance | 12535361612 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939741802302 | No fax machine | Long Distance | 12535361612 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46916627502300 | No fax machine | Long Distance | 12535897033 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46931896302300 | No fax machine | Long Distance | 12535963926 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316524502200 | No fax machine | Long Distance | 12536795334 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316524502202 | No fax machine | Long Distance | 12536795334 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938688202300 | No fax machine | Long Distance | 12538359369 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938688202301 | No fax machine | Long Distance | 12538359369 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938688202302 | No fax machine | Long Distance | 12538359369 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46934328002300 | No fax machine | Long Distance | 12538457075 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934328002301 | No fax machine | Long Distance | 12538457075 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934328002302 | No fax machine | Long Distance | 12538457075 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874099502300 | No fax machine | Long Distance | 12538459289 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:06 |
| Fax | Outbound | 46920113702300 | No fax machine | Long Distance | 12538508464 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920113702301 | No fax machine | Long Distance | 12538508464 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46940445002300 | No fax machine | Long Distance | 12538845523 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46932344802300 | No fax machine | Long Distance | 12542026085 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932344802302 | No fax machine | Long Distance | 12542026085 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924343402301 | No fax machine | Long Distance | 12542026535 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924343402302 | No fax machine | Long Distance | 12542026535 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920119402300 | No fax machine | Long Distance | 12542027856 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46929571402300 | No fax machine | Long Distance | 12542867186 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929571402302 | No fax machine | Long Distance | 12542867186 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928515602300 | No fax machine | Long Distance | 12545475516 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928515602301 | No fax machine | Long Distance | 12545475516 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928515602302 | No fax machine | Long Distance | 12545475516 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46928567202300 | No fax machine | Long Distance | 12545593321 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 7320162502200 | No fax machine | Long Distance | 12546188140 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 7320162502201 | No fax machine | Long Distance | 12546188140 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979047202300 | No fax machine | Long Distance | 12547423789 | 10/8/2015 12:45 | 18885022050 | 338821020 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979047202301 | No fax machine | Long Distance | 12547423789 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944183802301 | No fax machine | Long Distance | 12547430843 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46919440302300 | No fax machine | Long Distance | 12547508202 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919440302302 | No fax machine | Long Distance | 12547508202 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320139802200 | No fax machine | Long Distance | 12547514024 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 7320139802201 | No fax machine | Long Distance | 12547514024 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 7320139802202 | No fax machine | Long Distance | 12547514024 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921464202300 | No fax machine | Long Distance | 12549658766 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46926391802300 | No fax machine | Long Distance | 12562369416 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926391802302 | No fax machine | Long Distance | 12562369416 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46937672502300 | No fax machine | Long Distance | 12562375053 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875883102300 | No fax machine | Long Distance | 12563133260 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875883102301 | No fax machine | Long Distance | 12563133260 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875883102302 | No fax machine | Long Distance | 12563133260 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46876785902300 | No fax machine | Long Distance | 12563136734 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876785902301 | No fax machine | Long Distance | 12563136734 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876785902302 | No fax machine | Long Distance | 12563136734 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919452502301 | No fax machine | Long Distance | 12563141918 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46918412802300 | No fax machine | Long Distance | 12563145499 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918412802301 | No fax machine | Long Distance | 12563145499 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46939667402300 | No fax machine | Long Distance | 12563250391 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46919505702300 | No fax machine | Long Distance | 12563319530 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46923489002300 | No fax machine | Long Distance | 12563328353 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923489002301 | No fax machine | Long Distance | 12563328353 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923489002302 | No fax machine | Long Distance | 12563328353 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46931880002300 | No fax machine | Long Distance | 12563559040 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931880002301 | No fax machine | Long Distance | 12563559040 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931880002302 | No fax machine | Long Distance | 12563559040 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7320140502200 | No fax machine | Long Distance | 12563861114 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320140502201 | No fax machine | Long Distance | 12563861114 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320140502202 | No fax machine | Long Distance | 12563861114 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931873702300 | No fax machine | Long Distance | 12563898081 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931873702301 | No fax machine | Long Distance | 12563898081 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931873702302 | No fax machine | Long Distance | 12563898081 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926393902300 | No fax machine | Long Distance | 12563899367 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933302602300 | No fax machine | Long Distance | 12564372273 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933302602301 | No fax machine | Long Distance | 12564372273 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933302602302 | No fax machine | Long Distance | 12564372273 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46933342402300 | No fax machine | Long Distance | 12564611005 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:09 |
| Fax | Outbound | 46874015702300 | No fax machine | Long Distance | 12565171508 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874015702301 | No fax machine | Long Distance | 12565171508 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874015702302 | No fax machine | Long Distance | 12565171508 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7320187602200 | No fax machine | Long Distance | 12565337306 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320187602201 | No fax machine | Long Distance | 12565337306 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320187602202 | No fax machine | Long Distance | 12565337306 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921476502300 | No fax machine | Long Distance | 12565338935 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921476502301 | No fax machine | Long Distance | 12565338935 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944108702300 | No fax machine | Long Distance | 12565438855 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944108702301 | No fax machine | Long Distance | 12565438855 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944108702302 | No fax machine | Long Distance | 12565438855 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 7316543602200 | No fax machine | Long Distance | 12565465229 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316543602201 | No fax machine | Long Distance | 12565465229 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316543602202 | No fax machine | Long Distance | 12565465229 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937673102300 | No fax machine | Long Distance | 12565491530 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937673102302 | No fax machine | Long Distance | 12565491530 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921446902300 | No fax machine | Long Distance | 12565620854 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46936199902300 | No fax machine | Long Distance | 12567609095 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936199902301 | No fax machine | Long Distance | 12567609095 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936199902302 | No fax machine | Long Distance | 12567609095 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46943457302300 | No fax machine | Long Distance | 12567611704 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943457302301 | No fax machine | Long Distance | 12567611704 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943457302302 | No fax machine | Long Distance | 12567611704 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46940434202300 | No fax machine | Long Distance | 12567662370 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940434202301 | No fax machine | Long Distance | 12567662370 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940434202302 | No fax machine | Long Distance | 12567662370 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46928544602300 | No fax machine | Long Distance | 12567732986 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:05 |
| Fax | Outbound | 46917658002300 | No fax machine | Long Distance | 12567735725 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917658002301 | No fax machine | Long Distance | 12567735725 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917658002302 | No fax machine | Long Distance | 12567735725 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46939708202301 | No fax machine | Long Distance | 12567928271 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939708202302 | No fax machine | Long Distance | 12567928271 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46943569902300 | No fax machine | Long Distance | 12568301719 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46876784202300 | No fax machine | Long Distance | 12568311405 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 46876784202301 | No fax machine | Long Distance | 12568311405 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876784202302 | No fax machine | Long Distance | 12568311405 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46938446602300 | No fax machine | Long Distance | 12568474377 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870103202300 | No fax machine | Long Distance | 12568800399 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870103202301 | No fax machine | Long Distance | 12568800399 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870103202302 | No fax machine | Long Distance | 12568800399 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916602602300 | No fax machine | Long Distance | 12568800399 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46919415202300 | No fax machine | Long Distance | 12568823691 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919415202301 | No fax machine | Long Distance | 12568823691 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919415202302 | No fax machine | Long Distance | 12568823691 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46874153302300 | No fax machine | Long Distance | 12568827325 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874153302301 | No fax machine | Long Distance | 12568827325 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46872146302300 | No fax machine | Long Distance | 12568946471 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46872146302301 | No fax machine | Long Distance | 12568946471 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872146302302 | No fax machine | Long Distance | 12568946471 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46876746302300 | No fax machine | Long Distance | 12602445212 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:07 |
| Fax | Outbound | 46927116702300 | No fax machine | Long Distance | 12603553070 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927116702301 | No fax machine | Long Distance | 12603553070 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927116702302 | No fax machine | Long Distance | 12603553070 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870183002300 | No fax machine | Long Distance | 12604229263 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870183002302 | No fax machine | Long Distance | 12604229263 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916680002300 | No fax machine | Long Distance | 12604229263 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916680002301 | No fax machine | Long Distance | 12604229263 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916680002302 | No fax machine | Long Distance | 12604229263 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875012002300 | No fax machine | Long Distance | 12604232682 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875012002301 | No fax machine | Long Distance | 12604232682 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938702302300 | No fax machine | Long Distance | 12604243428 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938702302302 | No fax machine | Long Distance | 12604243428 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926388702300 | No fax machine | Long Distance | 12604265431 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926388702301 | No fax machine | Long Distance | 12604265431 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926388702302 | No fax machine | Long Distance | 12604265431 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46925385802300 | No fax machine | Long Distance | 12609251200 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925385802301 | No fax machine | Long Distance | 12609251200 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925385802302 | No fax machine | Long Distance | 12609251200 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919492402300 | No fax machine | Long Distance | 12622497107 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927135002300 | No fax machine | Long Distance | 12623754438 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927135002301 | No fax machine | Long Distance | 12623754438 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927135002302 | No fax machine | Long Distance | 12623754438 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46926389602300 | No fax machine | Long Distance | 12625648637 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46921421802300 | No fax machine | Long Distance | 12626310476 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921421802301 | No fax machine | Long Distance | 12626310476 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46921421802302 | No fax machine | Long Distance | 12626310476 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46870986102301 | No fax machine | Long Distance | 12626318754 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:05 |
| Fax | Outbound | 7318877302200 | No fax machine | Long Distance | 12626520760 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:02 |
| Fax | Outbound | 7318877302201 | No fax machine | Long Distance | 12626520760 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318877302202 | No fax machine | Long Distance | 12626520760 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874077802300 | No fax machine | Long Distance | 12626875657 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874077802301 | No fax machine | Long Distance | 12626875657 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874077802302 | No fax machine | Long Distance | 12626875657 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46924398602300 | No fax machine | Long Distance | 12626877280 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46924398602301 | No fax machine | Long Distance | 12626877280 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924398602302 | No fax machine | Long Distance | 12626877280 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46939668402300 | No fax machine | Long Distance | 12627639120 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939668402301 | No fax machine | Long Distance | 12627639120 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939668402302 | No fax machine | Long Distance | 12627639120 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46979084602300 | No fax machine | Long Distance | 12627847936 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:10 |
| Fax | Outbound | 46930036602300 | No fax machine | Long Distance | 12627856422 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930036602301 | No fax machine | Long Distance | 12627856422 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930036602302 | No fax machine | Long Distance | 12627856422 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7320132102200 | No fax machine | Long Distance | 12627863993 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 7320132102201 | No fax machine | Long Distance | 12627863993 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320132102202 | No fax machine | Long Distance | 12627863993 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936148402301 | No fax machine | Long Distance | 12628272978 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936148402302 | No fax machine | Long Distance | 12628272978 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46978927702300 | No fax machine | Long Distance | 12629285838 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46936111102302 | No fax machine | Long Distance | 12693505030 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46937635402300 | No fax machine | Long Distance | 12693822388 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46982294802300 | No fax machine | Long Distance | 12694285199 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:00 |
| Fax | Outbound | 46982294802302 | No fax machine | Long Distance | 12694285199 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875016102300 | No fax machine | Long Distance | 12694451286 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875016102301 | No fax machine | Long Distance | 12694451286 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875016102302 | No fax machine | Long Distance | 12694451286 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46926326802300 | No fax machine | Long Distance | 12694632885 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:02 |
| Fax | Outbound | 46926326802301 | No fax machine | Long Distance | 12694632885 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926326802302 | No fax machine | Long Distance | 12694632885 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46935337902300 | No fax machine | Long Distance | 12694711975 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935337902301 | No fax machine | Long Distance | 12694711975 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935337902302 | No fax machine | Long Distance | 12694711975 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930954602300 | No fax machine | Long Distance | 12694735343 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930954602301 | No fax machine | Long Distance | 12694735343 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930954602302 | No fax machine | Long Distance | 12694735343 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46921481602300 | No fax machine | Long Distance | 12694736880 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 7317538802200 | No fax machine | Long Distance | 12694882625 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317538802201 | No fax machine | Long Distance | 12694882625 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317538802202 | No fax machine | Long Distance | 12694882625 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923371902300 | No fax machine | Long Distance | 12696840190 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923371902302 | No fax machine | Long Distance | 12696840190 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46934225702300 | No fax machine | Long Distance | 12696841286 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934225702301 | No fax machine | Long Distance | 12696841286 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46934225702302 | No fax machine | Long Distance | 12696841286 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46934338402300 | No fax machine | Long Distance | 12696846248 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934338402302 | No fax machine | Long Distance | 12696846248 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872104302300 | No fax machine | Long Distance | 12696865865 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872104302301 | No fax machine | Long Distance | 12696865865 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872104302302 | No fax machine | Long Distance | 12696865865 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945066602300 | No fax machine | Long Distance | 12696865865 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945066602301 | No fax machine | Long Distance | 12696865865 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945066602302 | No fax machine | Long Distance | 12696865865 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46872157402301 | No fax machine | Long Distance | 12696879606 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872157402302 | No fax machine | Long Distance | 12696879606 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46934340802300 | No fax machine | Long Distance | 12697492281 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934340802301 | No fax machine | Long Distance | 12697492281 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934340802302 | No fax machine | Long Distance | 12697492281 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46919452002301 | No fax machine | Long Distance | 12698153052 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919452002302 | No fax machine | Long Distance | 12698153052 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928598702300 | No fax machine | Long Distance | 12699275493 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928598702301 | No fax machine | Long Distance | 12699275493 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928598702302 | No fax machine | Long Distance | 12699275493 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:07 |
| Fax | Outbound | 46944195502300 | No fax machine | Long Distance | 12699835920 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928599402300 | No fax machine | Long Distance | 12702340105 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:05 |
| Fax | Outbound | 46920197302302 | No fax machine | Long Distance | 12702379091 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46943525402300 | No fax machine | Long Distance | 12702514547 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943525402301 | No fax machine | Long Distance | 12702514547 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943525402302 | No fax machine | Long Distance | 12702514547 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46916659902300 | No fax machine | Long Distance | 12703589350 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916659902301 | No fax machine | Long Distance | 12703589350 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320069802200 | No fax machine | Long Distance | 12703930599 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320069802201 | No fax machine | Long Distance | 12703930599 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320069802202 | No fax machine | Long Distance | 12703930599 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930955502300 | No fax machine | Long Distance | 12704222567 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930955502301 | No fax machine | Long Distance | 12704222567 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930955502302 | No fax machine | Long Distance | 12704222567 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46936221702300 | No fax machine | Long Distance | 12704434462 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:02 |
| Fax | Outbound | 46936221702302 | No fax machine | Long Distance | 12704434462 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46928492602300 | No fax machine | Long Distance | 12704723263 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928492602301 | No fax machine | Long Distance | 12704723263 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928492602302 | No fax machine | Long Distance | 12704723263 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46980267302300 | No fax machine | Long Distance | 12705296271 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:01 |
| Fax | Outbound | 46980267302301 | No fax machine | Long Distance | 12705296271 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980267302302 | No fax machine | Long Distance | 12705296271 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46924439402300 | No fax machine | Long Distance | 12705889639 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924439402301 | No fax machine | Long Distance | 12705889639 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924439402302 | No fax machine | Long Distance | 12705889639 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46929556002300 | No fax machine | Long Distance | 12706514133 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929556002301 | No fax machine | Long Distance | 12706514133 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929556002302 | No fax machine | Long Distance | 12706514133 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46938658002301 | No fax machine | Long Distance | 12707065085 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:08 |
| Fax | Outbound | 46938658002302 | No fax machine | Long Distance | 12707065085 | 10/9/2015 9:16 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46922064102300 | No fax machine | Long Distance | 12707374053 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46922064102301 | No fax machine | Long Distance | 12707374053 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:06 |
| Fax | Outbound | 46917683802300 | No fax machine | Long Distance | 12707377784 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917683802301 | No fax machine | Long Distance | 12707377784 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46928625002302 | No fax machine | Long Distance | 12707631247 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931784602300 | No fax machine | Long Distance | 12707656243 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:04 |
| Fax | Outbound | 46977441302300 | No fax machine | Long Distance | 12707691978 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46977441302301 | No fax machine | Long Distance | 12707691978 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 46945055402300 | No fax machine | Long Distance | 12707693996 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945055402301 | No fax machine | Long Distance | 12707693996 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:16 |
| Fax | Outbound | 46917653502301 | No fax machine | Long Distance | 12707695123 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917653502302 | No fax machine | Long Distance | 12707695123 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:02 |
| Fax | Outbound | 46920099502302 | No fax machine | Long Distance | 12707800478 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46943550802300 | No fax machine | Long Distance | 12707800478 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943550802301 | No fax machine | Long Distance | 12707800478 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943550802302 | No fax machine | Long Distance | 12707800478 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46926402402302 | No fax machine | Long Distance | 12707800498 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46945786702300 | No fax machine | Long Distance | 12707800498 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945786702301 | No fax machine | Long Distance | 12707800498 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46977457502300 | No fax machine | Long Distance | 12707824705 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977457502301 | No fax machine | Long Distance | 12707824705 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977457502302 | No fax machine | Long Distance | 12707824705 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46918474402300 | No fax machine | Long Distance | 12707982334 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918474402301 | No fax machine | Long Distance | 12707982334 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918474402302 | No fax machine | Long Distance | 12707982334 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935298502300 | No fax machine | Long Distance | 12708278833 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918471902300 | No fax machine | Long Distance | 12708435614 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:08 |
| Fax | Outbound | 7316581902300 | No fax machine | Long Distance | 12709267324 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316581902201 | No fax machine | Long Distance | 12709267324 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316581902202 | No fax machine | Long Distance | 12709267324 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920169702300 | No fax machine | Long Distance | 12709279990 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:09 |
| Fax | Outbound | 46922017702300 | No fax machine | Long Distance | 12709324285 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922017702301 | No fax machine | Long Distance | 12709324285 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46922017702302 | No fax machine | Long Distance | 12709324285 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 7314713502200 | No fax machine | Long Distance | 12762367165 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314713502201 | No fax machine | Long Distance | 12762367165 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314713502202 | No fax machine | Long Distance | 12762367165 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945059602300 | No fax machine | Long Distance | 12762581745 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945059602301 | No fax machine | Long Distance | 12762581745 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945059602302 | No fax machine | Long Distance | 12762581745 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933354602302 | No fax machine | Long Distance | 12763225557 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931013602300 | No fax machine | Long Distance | 12764312648 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931013602301 | No fax machine | Long Distance | 12764312648 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931013602302 | No fax machine | Long Distance | 12764312648 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314740302200 | No fax machine | Long Distance | 12766288342 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46919418202300 | No fax machine | Long Distance | 12766471858 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919418202301 | No fax machine | Long Distance | 12766471858 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919418202302 | No fax machine | Long Distance | 12766471858 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46874105802300 | No fax machine | Long Distance | 12766660400 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874105802301 | No fax machine | Long Distance | 12766660400 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874105802302 | No fax machine | Long Distance | 12766660400 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928597802300 | No fax machine | Long Distance | 12769888782 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928597802301 | No fax machine | Long Distance | 12769888782 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928597802302 | No fax machine | Long Distance | 12769888782 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982275102301 | No fax machine | Long Distance | 12812035037 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931891802300 | No fax machine | Long Distance | 12812428853 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931891802301 | No fax machine | Long Distance | 12812428853 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931891802302 | No fax machine | Long Distance | 12812428853 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930886702300 | No fax machine | Long Distance | 12812603343 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46925372402300 | No fax machine | Long Distance | 12812921404 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925372402301 | No fax machine | Long Distance | 12812921404 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46925372402302 | No fax machine | Long Distance | 12812921404 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46945061202300 | No fax machine | Long Distance | 12813320202 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945061202301 | No fax machine | Long Distance | 12813320202 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937670202300 | No fax machine | Long Distance | 12813515417 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924378802300 | No fax machine | Long Distance | 12813612902 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924378802301 | No fax machine | Long Distance | 12813612902 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924378802302 | No fax machine | Long Distance | 12813612902 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46938443502300 | No fax machine | Long Distance | 12813641016 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:02 |
| Fax | Outbound | 46938443502301 | No fax machine | Long Distance | 12813641016 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46939640302300 | No fax machine | Long Distance | 12813740304 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939640302301 | No fax machine | Long Distance | 12813740304 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939640302302 | No fax machine | Long Distance | 12813740304 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46936179002300 | No fax machine | Long Distance | 12813764599 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936179002301 | No fax machine | Long Distance | 12813764599 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936179002302 | No fax machine | Long Distance | 12813764599 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46935275402300 | No fax machine | Long Distance | 12813859174 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46921432902300 | No fax machine | Long Distance | 12814276663 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46933371102300 | No fax machine | Long Distance | 12814284384 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874011902300 | No fax machine | Long Distance | 12814631482 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46874011902301 | No fax machine | Long Distance | 12814631482 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46933323702300 | No fax machine | Long Distance | 12814654596 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927093702300 | No fax machine | Long Distance | 12814886886 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927093702301 | No fax machine | Long Distance | 12814886886 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927093702302 | No fax machine | Long Distance | 12814886886 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944121602300 | No fax machine | Long Distance | 12814971211 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944121602301 | No fax machine | Long Distance | 12814971211 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46938694102300 | No fax machine | Long Distance | 12815008699 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938694102302 | No fax machine | Long Distance | 12815008699 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46929567302300 | No fax machine | Long Distance | 12815008850 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929567302301 | No fax machine | Long Distance | 12815008850 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929567302302 | No fax machine | Long Distance | 12815008850 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927139002300 | No fax machine | Long Distance | 12815421861 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927139002301 | No fax machine | Long Distance | 12815421861 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938758702300 | No fax machine | Long Distance | 12815439458 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938758702301 | No fax machine | Long Distance | 12815439458 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938758702302 | No fax machine | Long Distance | 12815439458 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46920118602300 | No fax machine | Long Distance | 12815574443 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:10 |
| Fax | Outbound | 46920118602301 | No fax machine | Long Distance | 12815574443 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:10 |
| Fax | Outbound | 46920118602302 | No fax machine | Long Distance | 12815574443 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:10 |
| Fax | Outbound | 46928538802300 | No fax machine | Long Distance | 12815584411 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928538802302 | No fax machine | Long Distance | 12815584411 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46875921602300 | No fax machine | Long Distance | 12815652800 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875921602301 | No fax machine | Long Distance | 12815652800 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875921602302 | No fax machine | Long Distance | 12815652800 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46921441802300 | No fax machine | Long Distance | 12815695428 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936135002301 | No fax machine | Long Distance | 12815922225 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:08 |
| Fax | Outbound | 46918405402301 | No fax machine | Long Distance | 12815970470 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918405402302 | No fax machine | Long Distance | 12815970470 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46941665102300 | No fax machine | Long Distance | 12816462442 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941665102301 | No fax machine | Long Distance | 12816462442 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941665102302 | No fax machine | Long Distance | 12816462442 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874946702300 | No fax machine | Long Distance | 12817240160 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46875003502300 | No fax machine | Long Distance | 12817240175 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46875003502301 | No fax machine | Long Distance | 12817240175 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46920199702300 | No fax machine | Long Distance | 12817240191 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920199702301 | No fax machine | Long Distance | 12817240191 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46981489202300 | No fax machine | Long Distance | 12817240269 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981489202301 | No fax machine | Long Distance | 12817240269 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981489202302 | No fax machine | Long Distance | 12817240269 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46931802602300 | No fax machine | Long Distance | 12817769235 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931802602301 | No fax machine | Long Distance | 12817769235 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931802602302 | No fax machine | Long Distance | 12817769235 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46982292002300 | No fax machine | Long Distance | 12818093845 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930951502300 | No fax machine | Long Distance | 12818708074 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930951502301 | No fax machine | Long Distance | 12818708074 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930951502302 | No fax machine | Long Distance | 12818708074 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46930951302301 | No fax machine | Long Distance | 12818883675 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930951302302 | No fax machine | Long Distance | 12818883675 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46926381302300 | No fax machine | Long Distance | 12818948666 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926381302301 | No fax machine | Long Distance | 12818948666 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926381302302 | No fax machine | Long Distance | 12818948666 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945787002300 | No fax machine | Long Distance | 12819432548 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945787002301 | No fax machine | Long Distance | 12819432548 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945787002302 | No fax machine | Long Distance | 12819432548 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46932334502302 | No fax machine | Long Distance | 12819857607 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46872160102300 | No fax machine | Long Distance | 13012033388 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872160102301 | No fax machine | Long Distance | 13012033388 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46943520802300 | No fax machine | Long Distance | 13012045942 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943520802301 | No fax machine | Long Distance | 13012045942 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943520802302 | No fax machine | Long Distance | 13012045942 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46918384802300 | No fax machine | Long Distance | 13012080547 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918384802301 | No fax machine | Long Distance | 13012080547 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918384802302 | No fax machine | Long Distance | 13012080547 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46920220902300 | No fax machine | Long Distance | 13012096023 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46919432302300 | No fax machine | Long Distance | 13013415659 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919432302301 | No fax machine | Long Distance | 13013415659 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46934237902300 | No fax machine | Long Distance | 13013421506 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934237902301 | No fax machine | Long Distance | 13013421506 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934237902302 | No fax machine | Long Distance | 13013421506 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46978931902300 | No fax machine | Long Distance | 13013457269 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938448202300 | No fax machine | Long Distance | 13013592295 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938448202301 | No fax machine | Long Distance | 13013592295 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938448202302 | No fax machine | Long Distance | 13013592295 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 7313901102200 | No fax machine | Long Distance | 13013650724 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313901102201 | No fax machine | Long Distance | 13013650724 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313901102202 | No fax machine | Long Distance | 13013650724 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46981495302300 | No fax machine | Long Distance | 13013693409 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981495302301 | No fax machine | Long Distance | 13013693409 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46874109902300 | No fax machine | Long Distance | 13013736900 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935317902300 | No fax machine | Long Distance | 13013772010 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935317902301 | No fax machine | Long Distance | 13013772010 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945843102301 | No fax machine | Long Distance | 13013920458 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945843102302 | No fax machine | Long Distance | 13013920458 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870122202300 | No fax machine | Long Distance | 13013933434 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870122202301 | No fax machine | Long Distance | 13013933434 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870122202302 | No fax machine | Long Distance | 13013933434 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916619602300 | No fax machine | Long Distance | 13013933434 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916619602301 | No fax machine | Long Distance | 13013933434 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916619602302 | No fax machine | Long Distance | 13013933434 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46916660302300 | No fax machine | Long Distance | 13014280071 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46937613402300 | No fax machine | Long Distance | 13014340157 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46875896202300 | No fax machine | Long Distance | 13014347311 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875896202301 | No fax machine | Long Distance | 13014347311 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922662402300 | No fax machine | Long Distance | 13014463502 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922662402301 | No fax machine | Long Distance | 13014463502 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46922662402302 | No fax machine | Long Distance | 13014463502 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 7320128102200 | No fax machine | Long Distance | 13014643762 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320128102201 | No fax machine | Long Distance | 13014643762 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320128102202 | No fax machine | Long Distance | 13014643762 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46079962002300 | No fax machine | Long Distance | 13014939600 | 10/1/2015 9:10 | 15614302357 | 334515023 | 10/1/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46079962002301 | No fax machine | Long Distance | 13014939600 | 10/1/2015 9:15 | 15614302357 | 334515023 | 10/1/2015 9:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46079962002302 | No fax machine | Long Distance | 13014939600 | 10/1/2015 9:22 | 15614302357 | 334515023 | 10/1/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46916673502300 | No fax machine | Long Distance | 13014988446 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46981497402300 | No fax machine | Long Distance | 13015303762 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981497402301 | No fax machine | Long Distance | 13015303762 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981497402302 | No fax machine | Long Distance | 13015303762 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979113002300 | No fax machine | Long Distance | 13015307701 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978981702300 | No fax machine | Long Distance | 13015308300 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978981702302 | No fax machine | Long Distance | 13015308300 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46941704502300 | No fax machine | Long Distance | 13015408102 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941704502301 | No fax machine | Long Distance | 13015408102 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941704502302 | No fax machine | Long Distance | 13015408102 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46920220502300 | No fax machine | Long Distance | 13015485780 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920220502301 | No fax machine | Long Distance | 13015485780 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46980334002300 | No fax machine | Long Distance | 13015674498 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46980334002301 | No fax machine | Long Distance | 13015674498 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980334002302 | No fax machine | Long Distance | 13015674498 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927011302300 | No fax machine | Long Distance | 13015720058 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927011302301 | No fax machine | Long Distance | 13015720058 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927011302302 | No fax machine | Long Distance | 13015720058 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874017602300 | No fax machine | Long Distance | 13015772473 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935286402300 | No fax machine | Long Distance | 13015810077 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935286402301 | No fax machine | Long Distance | 13015810077 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935286402302 | No fax machine | Long Distance | 13015810077 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316184102200 | No fax machine | Long Distance | 13015852597 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316184102201 | No fax machine | Long Distance | 13015852597 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316184102202 | No fax machine | Long Distance | 13015852597 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46944112502300 | No fax machine | Long Distance | 13015886220 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944112502301 | No fax machine | Long Distance | 13015886220 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944112502302 | No fax machine | Long Distance | 13015886220 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317560902200 | No fax machine | Long Distance | 13015895355 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977386202300 | No fax machine | Long Distance | 13016526296 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977386202302 | No fax machine | Long Distance | 13016526296 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 7316609702200 | No fax machine | Long Distance | 13016545558 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316609702201 | No fax machine | Long Distance | 13016545558 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316609702202 | No fax machine | Long Distance | 13016545558 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977379402300 | No fax machine | Long Distance | 13016811040 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46932324502300 | No fax machine | Long Distance | 13016860479 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932324502302 | No fax machine | Long Distance | 13016860479 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46914542602300 | No fax machine | Long Distance | 13016961026 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914542602301 | No fax machine | Long Distance | 13016961026 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914542602302 | No fax machine | Long Distance | 13016961026 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939716202300 | No fax machine | Long Distance | 13017026109 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939716202301 | No fax machine | Long Distance | 13017026109 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46939716202302 | No fax machine | Long Distance | 13017026109 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934340102300 | No fax machine | Long Distance | 13017223980 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934340102301 | No fax machine | Long Distance | 13017223980 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46936088702300 | No fax machine | Long Distance | 13017299260 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316627102200 | No fax machine | Long Distance | 13017455202 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316627102201 | No fax machine | Long Distance | 13017455202 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316627102202 | No fax machine | Long Distance | 13017455202 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978954002300 | No fax machine | Long Distance | 13017456712 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978954002301 | No fax machine | Long Distance | 13017456712 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46932344202300 | No fax machine | Long Distance | 13017468376 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932344202301 | No fax machine | Long Distance | 13017468376 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:08 |
| Fax | Outbound | 46932344202302 | No fax machine | Long Distance | 13017468376 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:01 |
| Fax | Outbound | 46933329102300 | No fax machine | Long Distance | 13017700207 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:06 |
| Fax | Outbound | 46938605002302 | No fax machine | Long Distance | 13017908851 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46929488902300 | No fax machine | Long Distance | 13017969841 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46925403002300 | No fax machine | Long Distance | 13018168934 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925403002301 | No fax machine | Long Distance | 13018168934 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925403002302 | No fax machine | Long Distance | 13018168934 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46921457202300 | No fax machine | Long Distance | 13018292932 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921457202301 | No fax machine | Long Distance | 13018292932 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921457202302 | No fax machine | Long Distance | 13018292932 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46874133502300 | No fax machine | Long Distance | 13018563550 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944155202300 | No fax machine | Long Distance | 13018568573 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46944155202301 | No fax machine | Long Distance | 13018568573 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944155202302 | No fax machine | Long Distance | 13018568573 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 7316532302200 | No fax machine | Long Distance | 13018601095 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46929517702300 | No fax machine | Long Distance | 13018770773 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929517702301 | No fax machine | Long Distance | 13018770773 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929517702302 | No fax machine | Long Distance | 13018770773 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46982281902300 | No fax machine | Long Distance | 13018972992 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46934232102300 | No fax machine | Long Distance | 13019264224 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934232102301 | No fax machine | Long Distance | 13019264224 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934232102302 | No fax machine | Long Distance | 13019264224 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46943456602300 | No fax machine | Long Distance | 13019297114 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981511602301 | No fax machine | Long Distance | 13019330969 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981511602302 | No fax machine | Long Distance | 13019330969 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920104202300 | No fax machine | Long Distance | 13019343998 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920104202301 | No fax machine | Long Distance | 13019343998 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920104202302 | No fax machine | Long Distance | 13019343998 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937606602300 | No fax machine | Long Distance | 13019349321 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937606602301 | No fax machine | Long Distance | 13019349321 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937606602302 | No fax machine | Long Distance | 13019349321 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876744102300 | No fax machine | Long Distance | 13019425298 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876744102301 | No fax machine | Long Distance | 13019425298 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876744102302 | No fax machine | Long Distance | 13019425298 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46925398702300 | No fax machine | Long Distance | 13019485025 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46925398702301 | No fax machine | Long Distance | 13019485025 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46925398702302 | No fax machine | Long Distance | 13019485025 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927141002300 | No fax machine | Long Distance | 13019891335 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927141002301 | No fax machine | Long Distance | 13019891335 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46876706202300 | No fax machine | Long Distance | 13022271727 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46876706202301 | No fax machine | Long Distance | 13022271727 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46875890402300 | No fax machine | Long Distance | 13023716655 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875890402301 | No fax machine | Long Distance | 13023716655 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922025402300 | No fax machine | Long Distance | 13023969077 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922025402301 | No fax machine | Long Distance | 13023969077 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922025402302 | No fax machine | Long Distance | 13023969077 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923377802300 | No fax machine | Long Distance | 13024218855 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923377802301 | No fax machine | Long Distance | 13024218855 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943563702300 | No fax machine | Long Distance | 13024223665 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943563702301 | No fax machine | Long Distance | 13024223665 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938693402300 | No fax machine | Long Distance | 13024393490 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938693402301 | No fax machine | Long Distance | 13024393490 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938693402302 | No fax machine | Long Distance | 13024393490 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46930129902300 | No fax machine | Long Distance | 13024549026 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930129902301 | No fax machine | Long Distance | 13024549026 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930129902302 | No fax machine | Long Distance | 13024549026 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924403302302 | No fax machine | Long Distance | 13024759849 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7320184102300 | No fax machine | Long Distance | 13024786011 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320184102201 | No fax machine | Long Distance | 13024786011 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320184102202 | No fax machine | Long Distance | 13024786011 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874112802300 | No fax machine | Long Distance | 13024790599 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46930083202300 | No fax machine | Long Distance | 13024823389 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:06 |
| Fax | Outbound | 46920225102300 | No fax machine | Long Distance | 13025398736 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46918448902300 | No fax machine | Long Distance | 13025410162 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918448902301 | No fax machine | Long Distance | 13025410162 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918448902302 | No fax machine | Long Distance | 13025410162 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943414402300 | No fax machine | Long Distance | 13026514945 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943422902300 | No fax machine | Long Distance | 13026542244 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943422902301 | No fax machine | Long Distance | 13026542244 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943422902302 | No fax machine | Long Distance | 13026542244 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46874953302300 | No fax machine | Long Distance | 13026772526 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874953302301 | No fax machine | Long Distance | 13026772526 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46935256002300 | No fax machine | Long Distance | 13026773729 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46934222302300 | No fax machine | Long Distance | 13026841036 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934222302301 | No fax machine | Long Distance | 13026841036 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934222302302 | No fax machine | Long Distance | 13026841036 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919511902300 | No fax machine | Long Distance | 13027477906 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:07 |
| Fax | Outbound | 46927058302300 | No fax machine | Long Distance | 13027629086 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927058302301 | No fax machine | Long Distance | 13027629086 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920212802301 | No fax machine | Long Distance | 13028755091 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46929558502300 | No fax machine | Long Distance | 13029347345 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929558502301 | No fax machine | Long Distance | 13029347345 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929558502302 | No fax machine | Long Distance | 13029347345 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46920144802300 | No fax machine | Long Distance | 13029479558 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46919528402302 | No fax machine | Long Distance | 13029479558 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46930057002300 | No fax machine | Long Distance | 13032349163 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930057002301 | No fax machine | Long Distance | 13032808383 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930057002302 | No fax machine | Long Distance | 13032808383 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46917636902300 | No fax machine | Long Distance | 13032808383 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933361402300 | No fax machine | Long Distance | 13032920097 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928480102300 | No fax machine | Long Distance | 13033201828 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46928480102301 | No fax machine | Long Distance | 13033208466 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 7320073502200 | No fax machine | Long Distance | 13033208466 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320073502201 | No fax machine | Long Distance | 13033297163 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320073502202 | No fax machine | Long Distance | 13033297163 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | | No fax machine | Long Distance | 13033297163 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930077202300 | No fax machine | Long Distance | 13033414200 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930077202301 | No fax machine | Long Distance | 13033414200 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930077202302 | No fax machine | Long Distance | 13033414200 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46978964002300 | No fax machine | Long Distance | 13033689787 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978964002301 | No fax machine | Long Distance | 13033689787 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978964002302 | No fax machine | Long Distance | 13033689787 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316524302200 | No fax machine | Long Distance | 13034006618 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316524302201 | No fax machine | Long Distance | 13034006618 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7317589102200 | No fax machine | Long Distance | 13034222306 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317589102201 | No fax machine | Long Distance | 13034222306 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7314671402200 | No fax machine | Long Distance | 13034268708 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314671402201 | No fax machine | Long Distance | 13034268708 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46933323202300 | No fax machine | Long Distance | 13034311914 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933323202301 | No fax machine | Long Distance | 13034311914 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46913732302300 | No fax machine | Long Distance | 13034322216 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937697302300 | No fax machine | Long Distance | 13034400209 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:02 |
| Fax | Outbound | 46980341902300 | No fax machine | Long Distance | 13034423425 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46980341902302 | No fax machine | Long Distance | 13034423425 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46876707102300 | No fax machine | Long Distance | 13034436475 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876707102302 | No fax machine | Long Distance | 13034436475 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944114602300 | No fax machine | Long Distance | 13034440838 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46978954102300 | No fax machine | Long Distance | 13034444865 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978954102301 | No fax machine | Long Distance | 13034444865 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46919481902300 | No fax machine | Long Distance | 13034507463 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46923471102300 | No fax machine | Long Distance | 13034555702 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923471102301 | No fax machine | Long Distance | 13034555702 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923471102302 | No fax machine | Long Distance | 13034555702 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46939709302300 | No fax machine | Long Distance | 13034632651 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939709302301 | No fax machine | Long Distance | 13034632651 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939709302302 | No fax machine | Long Distance | 13034632651 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46875854902300 | No fax machine | Long Distance | 13034714711 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875854902301 | No fax machine | Long Distance | 13034714711 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875854902302 | No fax machine | Long Distance | 13034714711 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7314664802200 | No fax machine | Long Distance | 13035545070 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314664802201 | No fax machine | Long Distance | 13035545070 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7317511602200 | No fax machine | Long Distance | 13036235416 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317511602201 | No fax machine | Long Distance | 13036235416 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317511602202 | No fax machine | Long Distance | 13036235416 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46939741102300 | No fax machine | Long Distance | 13036356811 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939741102301 | No fax machine | Long Distance | 13036356811 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939741102302 | No fax machine | Long Distance | 13036356811 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46928529302302 | No fax machine | Long Distance | 13036420590 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927833802301 | No fax machine | Long Distance | 13036599551 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927833802302 | No fax machine | Long Distance | 13036599551 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46876749802300 | No fax machine | Long Distance | 13036614346 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876749802301 | No fax machine | Long Distance | 13036614346 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876749802302 | No fax machine | Long Distance | 13036614346 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 7318912602200 | No fax machine | Long Distance | 13036628677 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318912602201 | No fax machine | Long Distance | 13036628677 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870111902300 | No fax machine | Long Distance | 13036652119 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870111902301 | No fax machine | Long Distance | 13036652119 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870111902302 | No fax machine | Long Distance | 13036652119 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916609602300 | No fax machine | Long Distance | 13036652119 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 7314754302200 | No fax machine | Long Distance | 13036700443 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874939702300 | No fax machine | Long Distance | 13037081395 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874939702301 | No fax machine | Long Distance | 13037081395 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874939702302 | No fax machine | Long Distance | 13037081395 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46930984802300 | No fax machine | Long Distance | 13037457935 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 46927798502300 | No fax machine | Long Distance | 13037501996 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927798502301 | No fax machine | Long Distance | 13037501996 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46978982802302 | No fax machine | Long Distance | 13037722995 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46925368102300 | No fax machine | Long Distance | 13037725578 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925368102301 | No fax machine | Long Distance | 13037725578 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925368102302 | No fax machine | Long Distance | 13037725578 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874097202300 | No fax machine | Long Distance | 13037767583 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874097202301 | No fax machine | Long Distance | 13037767583 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874097202302 | No fax machine | Long Distance | 13037767583 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870145802300 | No fax machine | Long Distance | 13037857046 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870145802301 | No fax machine | Long Distance | 13037857046 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870145802302 | No fax machine | Long Distance | 13037857046 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916642702301 | No fax machine | Long Distance | 13037857046 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916642702302 | No fax machine | Long Distance | 13037857046 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317628302200 | No fax machine | Long Distance | 13038317423 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317628302201 | No fax machine | Long Distance | 13038317423 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923460502300 | No fax machine | Long Distance | 13039795692 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923460502301 | No fax machine | Long Distance | 13039795692 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923460502302 | No fax machine | Long Distance | 13039795692 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920217502300 | No fax machine | Long Distance | 13039852108 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:05 |
| Fax | Outbound | 46943560402301 | No fax machine | Long Distance | 13039852586 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46935270802301 | No fax machine | Long Distance | 13039858555 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935270802302 | No fax machine | Long Distance | 13039858555 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934247802300 | No fax machine | Long Distance | 13039897560 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934247802301 | No fax machine | Long Distance | 13039897560 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921456602301 | No fax machine | Long Distance | 13042321209 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46931847602300 | No fax machine | Long Distance | 13042348693 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931847602301 | No fax machine | Long Distance | 13042348693 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931847602302 | No fax machine | Long Distance | 13042348693 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941678602300 | No fax machine | Long Distance | 13042421032 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941678602301 | No fax machine | Long Distance | 13042421032 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941678602302 | No fax machine | Long Distance | 13042421032 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46941718902300 | No fax machine | Long Distance | 13042521320 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941718902301 | No fax machine | Long Distance | 13042521320 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941718902302 | No fax machine | Long Distance | 13042521320 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46939666002300 | No fax machine | Long Distance | 13042562547 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939666002301 | No fax machine | Long Distance | 13042562547 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939666002302 | No fax machine | Long Distance | 13042562547 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937532902300 | No fax machine | Long Distance | 13042574511 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937532902301 | No fax machine | Long Distance | 13042574511 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937532902302 | No fax machine | Long Distance | 13042574511 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928599902300 | No fax machine | Long Distance | 13042693562 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928599902301 | No fax machine | Long Distance | 13042693562 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928599902301 | No fax machine | Long Distance | 13042693562 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46920106802300 | No fax machine | Long Distance | 13042934815 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920106802301 | No fax machine | Long Distance | 13042934815 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920106802302 | No fax machine | Long Distance | 13042934815 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313972102200 | No fax machine | Long Distance | 13042936963 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313972102201 | No fax machine | Long Distance | 13042936963 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313972102202 | No fax machine | Long Distance | 13042936963 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874989802300 | No fax machine | Long Distance | 13042936963 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874989802301 | No fax machine | Long Distance | 13042936963 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874989802302 | No fax machine | Long Distance | 13042936963 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944127902301 | No fax machine | Long Distance | 13042936963 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944127902302 | No fax machine | Long Distance | 13042936963 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981457602300 | No fax machine | Long Distance | 13042936963 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981457602301 | No fax machine | Long Distance | 13042936963 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981457602302 | No fax machine | Long Distance | 13042936963 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7317482402200 | No fax machine | Long Distance | 13043271789 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317482402201 | No fax machine | Long Distance | 13043271789 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317482402202 | No fax machine | Long Distance | 13043271789 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945777702301 | No fax machine | Long Distance | 13043443765 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945777702302 | No fax machine | Long Distance | 13043443765 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46977499502300 | No fax machine | Long Distance | 13043455342 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977499502301 | No fax machine | Long Distance | 13043455342 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977499502302 | No fax machine | Long Distance | 13043455342 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913723302300 | No fax machine | Long Distance | 13043574514 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939679202300 | No fax machine | Long Distance | 13041144498 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939679202301 | No fax machine | Long Distance | 13041144498 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936113102300 | No fax machine | Long Distance | 13044244090 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936113102301 | No fax machine | Long Distance | 13044244090 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936113102302 | No fax machine | Long Distance | 13044244090 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933396102300 | No fax machine | Long Distance | 13044244147 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933396102301 | No fax machine | Long Distance | 13044244147 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933396102302 | No fax machine | Long Distance | 13044244147 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46914550902300 | No fax machine | Long Distance | 13044244283 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317534402200 | No fax machine | Long Distance | 13044244490 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317534402201 | No fax machine | Long Distance | 13044244490 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317534402202 | No fax machine | Long Distance | 13044244490 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870973302300 | No fax machine | Long Distance | 13044653180 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870973302301 | No fax machine | Long Distance | 13044653180 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46875845502300 | No fax machine | Long Distance | 13044655486 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46927059402300 | No fax machine | Long Distance | 13044732057 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927059402302 | No fax machine | Long Distance | 13044732057 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928535502301 | No fax machine | Long Distance | 13044820465 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928535502302 | No fax machine | Long Distance | 13044820465 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46939703102300 | No fax machine | Long Distance | 13045237358 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939703102301 | No fax machine | Long Distance | 13045237358 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939703102302 | No fax machine | Long Distance | 13045237358 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46872174602300 | No fax machine | Long Distance | 13045237365 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872174602301 | No fax machine | Long Distance | 13045237365 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924335302300 | No fax machine | Long Distance | 13045629039 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924335302301 | No fax machine | Long Distance | 13045629039 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874105602301 | No fax machine | Long Distance | 13045724420 | 10/8/2015 10:30 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:06 |
| Fax | Outbound | 46874105602302 | No fax machine | Long Distance | 13045724420 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46875003702300 | No fax machine | Long Distance | 13045742750 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875003702301 | No fax machine | Long Distance | 13045742750 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875003702302 | No fax machine | Long Distance | 13045742750 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933346002300 | No fax machine | Long Distance | 13045743960 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933346002301 | No fax machine | Long Distance | 13045743960 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933346002302 | No fax machine | Long Distance | 13045743960 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46924405902300 | No fax machine | Long Distance | 13046231330 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924405902301 | No fax machine | Long Distance | 13046231330 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924405902302 | No fax machine | Long Distance | 13046231330 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937561302300 | No fax machine | Long Distance | 13046231333 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937561302301 | No fax machine | Long Distance | 13046231333 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870106302300 | No fax machine | Long Distance | 13046451372 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870106302301 | No fax machine | Long Distance | 13046451372 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870106302302 | No fax machine | Long Distance | 13046451372 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916604602300 | No fax machine | Long Distance | 13046451372 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916604602301 | No fax machine | Long Distance | 13046451372 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916604602302 | No fax machine | Long Distance | 13046451372 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945003502300 | No fax machine | Long Distance | 13046911275 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945003502301 | No fax machine | Long Distance | 13046911275 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945003502302 | No fax machine | Long Distance | 13046911275 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46936132002300 | No fax machine | Long Distance | 13046970555 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46981473402300 | No fax machine | Long Distance | 13046973249 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981473402301 | No fax machine | Long Distance | 13046973249 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46981473402302 | No fax machine | Long Distance | 13046973249 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920102102300 | No fax machine | Long Distance | 13047444532 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920102102301 | No fax machine | Long Distance | 13047444532 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920102102302 | No fax machine | Long Distance | 13047444532 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936126802300 | No fax machine | Long Distance | 13047563674 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936126802301 | No fax machine | Long Distance | 13047563674 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936126802302 | No fax machine | Long Distance | 13047563674 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938758302300 | No fax machine | Long Distance | 13047573534 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46933367202300 | No fax machine | Long Distance | 13047654003 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:05 |
| Fax | Outbound | 46922089002300 | No fax machine | Long Distance | 13047677849 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922089002301 | No fax machine | Long Distance | 13047677849 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922089002302 | No fax machine | Long Distance | 13047677849 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46920190302300 | No fax machine | Long Distance | 13047723296 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46920190302301 | No fax machine | Long Distance | 13047723296 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:13 |
| Fax | Outbound | 46940411702301 | No fax machine | Long Distance | 13047766640 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940411702302 | No fax machine | Long Distance | 13047766640 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874951602302 | No fax machine | Long Distance | 13047970002 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 46945750702300 | No fax machine | Long Distance | 13048480375 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945750702301 | No fax machine | Long Distance | 13048480375 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945750702302 | No fax machine | Long Distance | 13048480375 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934233502300 | No fax machine | Long Distance | 13048653600 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934233502302 | No fax machine | Long Distance | 13048653600 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46874010102300 | No fax machine | Long Distance | 13048754724 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874010102301 | No fax machine | Long Distance | 13048754724 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874010102302 | No fax machine | Long Distance | 13048754724 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924348902300 | No fax machine | Long Distance | 13048776507 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46924348902301 | No fax machine | Long Distance | 13048776507 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924348902302 | No fax machine | Long Distance | 13048776507 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927805202300 | No fax machine | Long Distance | 13049254780 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46870171102300 | No fax machine | Long Distance | 13052432905 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870171102301 | No fax machine | Long Distance | 13052432905 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870171102302 | No fax machine | Long Distance | 13052432905 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916669302300 | No fax machine | Long Distance | 13052432905 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944196302300 | No fax machine | Long Distance | 13052436597 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320193602200 | No fax machine | Long Distance | 13052438470 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320193602201 | No fax machine | Long Distance | 13052438470 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320193602202 | No fax machine | Long Distance | 13052438470 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875891402300 | No fax machine | Long Distance | 13052438470 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875891402301 | No fax machine | Long Distance | 13052438470 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875891402302 | No fax machine | Long Distance | 13052438470 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945065502300 | No fax machine | Long Distance | 13052438470 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945065502301 | No fax machine | Long Distance | 13052438470 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945065502302 | No fax machine | Long Distance | 13052438470 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980297202300 | No fax machine | Long Distance | 13052438470 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980297202301 | No fax machine | Long Distance | 13052438470 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980297202302 | No fax machine | Long Distance | 13052438470 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929545202300 | No fax machine | Long Distance | 13052456186 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:02 |
| Fax | Outbound | 46929571002300 | No fax machine | Long Distance | 13052458778 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46872126202302 | No fax machine | Long Distance | 13052484715 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46927012502300 | No fax machine | Long Distance | 13052516878 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927012502301 | No fax machine | Long Distance | 13052516878 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927012502302 | No fax machine | Long Distance | 13052516878 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46876747602300 | No fax machine | Long Distance | 13052620727 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876747602301 | No fax machine | Long Distance | 13052620727 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876747602302 | No fax machine | Long Distance | 13052620727 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46914522502300 | No fax machine | Long Distance | 13052623564 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920177702300 | No fax machine | Long Distance | 13052662421 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920177702301 | No fax machine | Long Distance | 13052662421 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920177702302 | No fax machine | Long Distance | 13052662421 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46937665102300 | No fax machine | Long Distance | 13052790977 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46936234002300 | No fax machine | Long Distance | 13052854244 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46936234002302 | No fax machine | Long Distance | 13052854244 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 47065250202300 | No fax machine | Long Distance | 13052859004 | 10/8/2015 13:55 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 47065250202302 | No fax machine | Long Distance | 13052859004 | 10/8/2015 14:07 | 15614302357 | 334515023 | 10/8/2015 14:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874149002300 | No fax machine | Long Distance | 13053241015 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874149002301 | No fax machine | Long Distance | 13053241015 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874149002302 | No fax machine | Long Distance | 13053241015 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46935302502300 | No fax machine | Long Distance | 13053259549 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935302502302 | No fax machine | Long Distance | 13053259549 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934203102300 | No fax machine | Long Distance | 13053548939 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934203102301 | No fax machine | Long Distance | 13053548939 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 7313933402200 | No fax machine | Long Distance | 13054420770 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316625102200 | No fax machine | Long Distance | 13054443344 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316625102201 | No fax machine | Long Distance | 13054443344 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316625102202 | No fax machine | Long Distance | 13054443344 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928611902301 | No fax machine | Long Distance | 13054444575 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:02 |
| Fax | Outbound | 46928611902300 | No fax machine | Long Distance | 13054444575 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:02 |
| Fax | Outbound | 46928611902302 | No fax machine | Long Distance | 13054444575 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 47065664502300 | No fax machine | Long Distance | 13054456130 | 10/8/2015 13:57 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 47065664502302 | No fax machine | Long Distance | 13054456130 | 10/8/2015 14:08 | 15614302357 | 334515023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928478902300 | No fax machine | Long Distance | 13054478126 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:09 |
| Fax | Outbound | 46927809302300 | No fax machine | Long Distance | 13054482405 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927809302301 | No fax machine | Long Distance | 13054482405 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927809302302 | No fax machine | Long Distance | 13054482405 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46872178402300 | No fax machine | Long Distance | 13054488681 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46945065802300 | No fax machine | Long Distance | 13054665777 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46934262302300 | No fax machine | Long Distance | 13054773039 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934262302301 | No fax machine | Long Distance | 13054773039 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934262302302 | No fax machine | Long Distance | 13054773039 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 7317566802201 | No fax machine | Long Distance | 13054824853 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46979035602301 | No fax machine | Long Distance | 13054850575 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46944139102300 | No fax machine | Long Distance | 13055317078 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944139102301 | No fax machine | Long Distance | 13055317078 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944139102302 | No fax machine | Long Distance | 13055317078 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945799902300 | No fax machine | Long Distance | 13055349427 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945799902301 | No fax machine | Long Distance | 13055349427 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945799902302 | No fax machine | Long Distance | 13055349427 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46927079102301 | No fax machine | Long Distance | 13055400138 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927079102302 | No fax machine | Long Distance | 13055400138 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944075402300 | No fax machine | Long Distance | 13055413020 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944075402301 | No fax machine | Long Distance | 13055413020 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944075402302 | No fax machine | Long Distance | 13055413020 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872164302300 | No fax machine | Long Distance | 13055532199 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931789302300 | No fax machine | Long Distance | 13055593608 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46937584002300 | No fax machine | Long Distance | 13055930056 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937584002301 | No fax machine | Long Distance | 13055930056 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937584002302 | No fax machine | Long Distance | 13055930056 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46941660802300 | No fax machine | Long Distance | 13055970817 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46941660802301 | No fax machine | Long Distance | 13055970817 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46941660802302 | No fax machine | Long Distance | 13055970817 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870162402300 | No fax machine | Long Distance | 13055970993 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870162402301 | No fax machine | Long Distance | 13055970993 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870162402302 | No fax machine | Long Distance | 13055970993 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916661502300 | No fax machine | Long Distance | 13055970993 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46916661502302 | No fax machine | Long Distance | 13055970993 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46873501902300 | No fax machine | Long Distance | 13055987719 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46920230402300 | No fax machine | Long Distance | 13056439266 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920230402301 | No fax machine | Long Distance | 13056439266 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938453402300 | No fax machine | Long Distance | 13056447408 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938453402301 | No fax machine | Long Distance | 13056447408 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938453402302 | No fax machine | Long Distance | 13056447408 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46938694902300 | No fax machine | Long Distance | 13056493261 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938694902301 | No fax machine | Long Distance | 13056493261 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938694902302 | No fax machine | Long Distance | 13056493261 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933362602300 | No fax machine | Long Distance | 13056495612 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872140502300 | No fax machine | Long Distance | 13056529530 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872140502301 | No fax machine | Long Distance | 13056529530 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872140502302 | No fax machine | Long Distance | 13056529530 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 7313930802201 | No fax machine | Long Distance | 13056612442 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313930802202 | No fax machine | Long Distance | 13056612442 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 47064907902300 | No fax machine | Long Distance | 13056627879 | 10/8/2015 13:56 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 47064907902302 | No fax machine | Long Distance | 13056627879 | 10/8/2015 14:06 | 15614302357 | 334515023 | 10/8/2015 14:06 | 313134020 | 00:01 |
| Fax | Outbound | 46978955602300 | No fax machine | Long Distance | 13056631156 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978955602301 | No fax machine | Long Distance | 13056631156 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978955602302 | No fax machine | Long Distance | 13056631156 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944132202300 | No fax machine | Long Distance | 13056673272 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944132202302 | No fax machine | Long Distance | 13056673272 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920162702300 | No fax machine | Long Distance | 13056675537 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920162702301 | No fax machine | Long Distance | 13056675537 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920162702302 | No fax machine | Long Distance | 13056675537 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933335602300 | No fax machine | Long Distance | 13056685579 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:07 |
| Fax | Outbound | 46977360302300 | No fax machine | Long Distance | 13056699907 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977360302301 | No fax machine | Long Distance | 13056699907 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977360302302 | No fax machine | Long Distance | 13056699907 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 7318850802200 | No fax machine | Long Distance | 13056742939 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318850802201 | No fax machine | Long Distance | 13056742939 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7317587002200 | No fax machine | Long Distance | 13056745988 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317490602201 | No fax machine | Long Distance | 13056820424 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317490602202 | No fax machine | Long Distance | 13056820424 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46977501702300 | No fax machine | Long Distance | 13056820424 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977501702301 | No fax machine | Long Distance | 13056820424 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977501702302 | No fax machine | Long Distance | 13056820424 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944206802300 | No fax machine | Long Distance | 13056910659 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944206802301 | No fax machine | Long Distance | 13056910659 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944206802302 | No fax machine | Long Distance | 13056910659 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46926377902300 | No fax machine | Long Distance | 13056989775 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926377902301 | No fax machine | Long Distance | 13056989775 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926377902302 | No fax machine | Long Distance | 13056989775 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933313602300 | No fax machine | Long Distance | 13057359735 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933313602301 | No fax machine | Long Distance | 13057359735 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933313602302 | No fax machine | Long Distance | 13057359735 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931860002300 | No fax machine | Long Distance | 13057432253 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931860002301 | No fax machine | Long Distance | 13057432253 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931860002302 | No fax machine | Long Distance | 13057432253 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318852602200 | No fax machine | Long Distance | 13057510989 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318852602201 | No fax machine | Long Distance | 13057510989 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46870895102300 | No fax machine | Long Distance | 13057578640 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46870895102301 | No fax machine | Long Distance | 13057578640 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870895102302 | No fax machine | Long Distance | 13057578640 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919427402300 | No fax machine | Long Distance | 13058225535 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919427402301 | No fax machine | Long Distance | 13058225535 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919427402302 | No fax machine | Long Distance | 13058225535 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928628502300 | No fax machine | Long Distance | 13058284940 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928628502301 | No fax machine | Long Distance | 13058284940 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928628502302 | No fax machine | Long Distance | 13058284940 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933358502300 | No fax machine | Long Distance | 13058357414 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933358502301 | No fax machine | Long Distance | 13058357414 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933358502302 | No fax machine | Long Distance | 13058357414 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928611402300 | No fax machine | Long Distance | 13058478371 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928611402301 | No fax machine | Long Distance | 13058478371 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928611402302 | No fax machine | Long Distance | 13058478371 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913701302300 | No fax machine | Long Distance | 13058548987 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913701302301 | No fax machine | Long Distance | 13058548987 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913701302302 | No fax machine | Long Distance | 13058548987 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943458202300 | No fax machine | Long Distance | 13058568735 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943458202301 | No fax machine | Long Distance | 13058568735 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46870115102300 | No fax machine | Long Distance | 13058661189 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870115102301 | No fax machine | Long Distance | 13058661189 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870115102302 | No fax machine | Long Distance | 13058661189 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916613002301 | No fax machine | Long Distance | 13058661189 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916613002302 | No fax machine | Long Distance | 13058661189 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928610202300 | No fax machine | Long Distance | 13058700358 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928610202301 | No fax machine | Long Distance | 13058700358 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928610202302 | No fax machine | Long Distance | 13058700358 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46933311702300 | No fax machine | Long Distance | 13058850090 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46930041402300 | No fax machine | Long Distance | 13058913175 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945024702300 | No fax machine | Long Distance | 13058938288 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945024702301 | No fax machine | Long Distance | 13058938288 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:02 |
| Fax | Outbound | 46945024702302 | No fax machine | Long Distance | 13058938288 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46977382102300 | No fax machine | Long Distance | 13058992660 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 47064611602300 | No fax machine | Long Distance | 13059315083 | 10/8/2015 13:53 | 15614302357 | 334515023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 47064611602301 | No fax machine | Long Distance | 13059315083 | 10/8/2015 13:59 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 47064611602302 | No fax machine | Long Distance | 13059315083 | 10/8/2015 14:05 | 15614302357 | 334515023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981465502300 | No fax machine | Long Distance | 13072662076 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874060302301 | No fax machine | Long Distance | 13073222018 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920196602300 | No fax machine | Long Distance | 13073327300 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920196602302 | No fax machine | Long Distance | 13073327300 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874976502300 | No fax machine | Long Distance | 13073447336 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:05 |
| Fax | Outbound | 46933383502300 | No fax machine | Long Distance | 13073479831 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933383502301 | No fax machine | Long Distance | 13073479831 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874139102300 | No fax machine | Long Distance | 13076326426 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46922073002300 | No fax machine | Long Distance | 13076337621 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922073002301 | No fax machine | Long Distance | 13076337621 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922073002302 | No fax machine | Long Distance | 13076337621 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874101502300 | No fax machine | Long Distance | 13076734960 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874101502301 | No fax machine | Long Distance | 13076734960 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874101502302 | No fax machine | Long Distance | 13076734960 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46926398102300 | No fax machine | Long Distance | 13076866723 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926398102301 | No fax machine | Long Distance | 13076866723 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926398102302 | No fax machine | Long Distance | 13076866723 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945084002300 | No fax machine | Long Distance | 13077337482 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938720002300 | No fax machine | Long Distance | 13077338276 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938720002302 | No fax machine | Long Distance | 13077338276 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945009602300 | No fax machine | Long Distance | 13077338276 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945009602302 | No fax machine | Long Distance | 13077338276 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46917584402302 | No fax machine | Long Distance | 13077469744 | 10/9/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46940416602300 | No fax machine | Long Distance | 13077788292 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928626602300 | No fax machine | Long Distance | 13078564027 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928626602301 | No fax machine | Long Distance | 13078564027 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928626602302 | No fax machine | Long Distance | 13078564027 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929525302300 | No fax machine | Long Distance | 13078855865 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46916617002300 | No fax machine | Long Distance | 13078855889 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46931907702300 | No fax machine | Long Distance | 13082843645 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931907702301 | No fax machine | Long Distance | 13082843645 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931907702302 | No fax machine | Long Distance | 13082843645 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922026802300 | No fax machine | Long Distance | 13083246386 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922026802301 | No fax machine | Long Distance | 13083246386 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922026802302 | No fax machine | Long Distance | 13083246386 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937578102300 | No fax machine | Long Distance | 13083444110 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937578102301 | No fax machine | Long Distance | 13083444110 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937578102302 | No fax machine | Long Distance | 13083444110 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926310702300 | No fax machine | Long Distance | 13086322540 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926310702301 | No fax machine | Long Distance | 13086322540 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926310702302 | No fax machine | Long Distance | 13086322540 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46929503802300 | No fax machine | Long Distance | 13088362451 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:06 |
| Fax | Outbound | 46916608002300 | No fax machine | Long Distance | 13092686513 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:12 |
| Fax | Outbound | 46930925802300 | No fax machine | Long Distance | 13092812359 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46871036202300 | No fax machine | Long Distance | 13092981888 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871036202301 | No fax machine | Long Distance | 13092981888 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871036202302 | No fax machine | Long Distance | 13092981888 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920213002300 | No fax machine | Long Distance | 13094239512 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920213002301 | No fax machine | Long Distance | 13094239512 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920213002302 | No fax machine | Long Distance | 13094239512 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870158202300 | No fax machine | Long Distance | 13096292019 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870158202301 | No fax machine | Long Distance | 13096292019 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870158202302 | No fax machine | Long Distance | 13096292019 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916657702300 | No fax machine | Long Distance | 13096292019 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916657702301 | No fax machine | Long Distance | 13096292019 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916657702302 | No fax machine | Long Distance | 13096292019 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945050102300 | No fax machine | Long Distance | 13096925904 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945050102301 | No fax machine | Long Distance | 13096925904 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46945050102302 | No fax machine | Long Distance | 13096925904 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:06 |
| Fax | Outbound | 46940465802300 | No fax machine | Long Distance | 13096946465 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940465802301 | No fax machine | Long Distance | 13096946465 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876683102300 | No fax machine | Long Distance | 13097793084 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876683102301 | No fax machine | Long Distance | 13097793084 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876683102302 | No fax machine | Long Distance | 13097793084 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928514302300 | No fax machine | Long Distance | 13097927867 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928514302301 | No fax machine | Long Distance | 13097927867 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928514302302 | No fax machine | Long Distance | 13097927867 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46981432102300 | No fax machine | Long Distance | 13102064010 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981432102301 | No fax machine | Long Distance | 13102064010 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981432102302 | No fax machine | Long Distance | 13102064010 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 7320103502200 | No fax machine | Long Distance | 13102080169 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313961502200 | No fax machine | Long Distance | 13102197704 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924362202300 | No fax machine | Long Distance | 13102469521 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46924362202301 | No fax machine | Long Distance | 13102469521 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924362202302 | No fax machine | Long Distance | 13102469521 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46941667002300 | No fax machine | Long Distance | 13102651010 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941667002301 | No fax machine | Long Distance | 13102651010 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875809702301 | No fax machine | Long Distance | 13102671996 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:06 |
| Fax | Outbound | 46944203002300 | No fax machine | Long Distance | 13102718361 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46944203002301 | No fax machine | Long Distance | 13102718361 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46928479202300 | No fax machine | Long Distance | 13102737997 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928479202301 | No fax machine | Long Distance | 13102737997 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977397502300 | No fax machine | Long Distance | 13102752154 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977397502302 | No fax machine | Long Distance | 13102752154 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46922094902300 | No fax machine | Long Distance | 13102752505 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922094902302 | No fax machine | Long Distance | 13102752505 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46921465902300 | No fax machine | Long Distance | 13102756991 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921465902301 | No fax machine | Long Distance | 13102756991 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921465902302 | No fax machine | Long Distance | 13102756991 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46980276202300 | No fax machine | Long Distance | 13102772889 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46980276202301 | No fax machine | Long Distance | 13102772889 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46939664202300 | No fax machine | Long Distance | 13102891119 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939664202301 | No fax machine | Long Distance | 13102891119 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939664202302 | No fax machine | Long Distance | 13102891119 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46978932502300 | No fax machine | Long Distance | 13102899779 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46978932502301 | No fax machine | Long Distance | 13102899779 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918491102300 | No fax machine | Long Distance | 13103124913 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46919484502300 | No fax machine | Long Distance | 13103230216 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:09 |
| Fax | Outbound | 46927815802300 | No fax machine | Long Distance | 13103239707 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927815802301 | No fax machine | Long Distance | 13103239707 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46981479602300 | No fax machine | Long Distance | 13103256992 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981479602301 | No fax machine | Long Distance | 13103256992 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46977496402300 | No fax machine | Long Distance | 13103266239 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977496402301 | No fax machine | Long Distance | 13103266239 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46977496402302 | No fax machine | Long Distance | 13103266239 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46934284202300 | No fax machine | Long Distance | 13103281747 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934284202301 | No fax machine | Long Distance | 13103281747 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934284202302 | No fax machine | Long Distance | 13103281747 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 7317592802200 | No fax machine | Long Distance | 13103422375 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317592802201 | No fax machine | Long Distance | 13103422375 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317592802202 | No fax machine | Long Distance | 13103422375 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46932335302300 | No fax machine | Long Distance | 13103631970 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46932335302301 | No fax machine | Long Distance | 13103631970 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980344102300 | No fax machine | Long Distance | 13103715262 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317573702200 | No fax machine | Long Distance | 13103728605 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317573702201 | No fax machine | Long Distance | 13103728605 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317573702202 | No fax machine | Long Distance | 13103728605 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930095602300 | No fax machine | Long Distance | 13103752138 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930095602301 | No fax machine | Long Distance | 13103752138 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930095602302 | No fax machine | Long Distance | 13103752138 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937607702300 | No fax machine | Long Distance | 13103778874 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945767402301 | No fax machine | Long Distance | 13103859122 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945767402302 | No fax machine | Long Distance | 13103859122 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937634202300 | No fax machine | Long Distance | 13104191067 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937634202301 | No fax machine | Long Distance | 13104191067 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937634202302 | No fax machine | Long Distance | 13104191067 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875905102301 | No fax machine | Long Distance | 13104277730 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875905102302 | No fax machine | Long Distance | 13104277730 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46981418702300 | No fax machine | Long Distance | 13104342497 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:22 |
| Fax | Outbound | 46981418702301 | No fax machine | Long Distance | 13104342497 | 10/8/2015 14:06 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:17 |
| Fax | Outbound | 46981418702302 | No fax machine | Long Distance | 13104342497 | 10/8/2015 14:10 | 18885022050 | 338821023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 7313869802200 | No fax machine | Long Distance | 13104514001 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313869802201 | No fax machine | Long Distance | 13104514001 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313869802202 | No fax machine | Long Distance | 13104514001 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46944987602300 | No fax machine | Long Distance | 13104532161 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944987602301 | No fax machine | Long Distance | 13104532161 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944987602302 | No fax machine | Long Distance | 13104532161 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7316170402200 | No fax machine | Long Distance | 13104545521 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316170402202 | No fax machine | Long Distance | 13104545521 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46923433802300 | No fax machine | Long Distance | 13104597736 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923433802302 | No fax machine | Long Distance | 13104597736 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46932343302301 | No fax machine | Long Distance | 13104775148 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:07 |
| Fax | Outbound | 46920145502301 | No fax machine | Long Distance | 13104779642 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46981448402300 | No fax machine | Long Distance | 13104819893 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:01 |
| Fax | Outbound | 46981448402301 | No fax machine | Long Distance | 13104819893 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981448402302 | No fax machine | Long Distance | 13104819893 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930131802300 | No fax machine | Long Distance | 13105385939 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930131802302 | No fax machine | Long Distance | 13105385939 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46978977602300 | No fax machine | Long Distance | 13105417808 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 46945006202301 | No fax machine | Long Distance | 13105597821 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945006202302 | No fax machine | Long Distance | 13105597821 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46917646402300 | No fax machine | Long Distance | 13105647760 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917646402301 | No fax machine | Long Distance | 13105647760 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917646402302 | No fax machine | Long Distance | 13105647760 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981440402302 | No fax machine | Long Distance | 13106592848 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46945065702300 | No fax machine | Long Distance | 13106596237 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945065702301 | No fax machine | Long Distance | 13106596237 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945065702302 | No fax machine | Long Distance | 13106596237 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924371502301 | No fax machine | Long Distance | 13106729030 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:05 |
| Fax | Outbound | 7316540002200 | No fax machine | Long Distance | 13106730682 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928584802300 | No fax machine | Long Distance | 13106778501 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928584802301 | No fax machine | Long Distance | 13106778501 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46870123302300 | No fax machine | Long Distance | 13107784452 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870123302301 | No fax machine | Long Distance | 13107784452 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870123302302 | No fax machine | Long Distance | 13107784452 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916620402300 | No fax machine | Long Distance | 13107784452 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916620402301 | No fax machine | Long Distance | 13107784452 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916620402302 | No fax machine | Long Distance | 13107784452 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46941710202300 | No fax machine | Long Distance | 13108026178 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46981428502300 | No fax machine | Long Distance | 13108286647 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 46981454102300 | No fax machine | Long Distance | 13108292005 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981454102301 | No fax machine | Long Distance | 13108292005 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981454102302 | No fax machine | Long Distance | 13108292005 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977369902300 | No fax machine | Long Distance | 13108447978 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977369902301 | No fax machine | Long Distance | 13108447978 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977369902302 | No fax machine | Long Distance | 13108447978 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981411702300 | No fax machine | Long Distance | 13108556577 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981411702301 | No fax machine | Long Distance | 13108556577 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981411702302 | No fax machine | Long Distance | 13108556577 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46875865602300 | No fax machine | Long Distance | 13108792325 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875865602302 | No fax machine | Long Distance | 13108792325 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938734102300 | No fax machine | Long Distance | 13109397861 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 7320153902300 | No fax machine | Long Distance | 13109443393 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977404802300 | No fax machine | Long Distance | 13109730661 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977404802301 | No fax machine | Long Distance | 13109730661 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977404802302 | No fax machine | Long Distance | 13109730661 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46934309302300 | No fax machine | Long Distance | 13109732445 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934309302301 | No fax machine | Long Distance | 13109732445 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934309302302 | No fax machine | Long Distance | 13109732445 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318924602200 | No fax machine | Long Distance | 13122250858 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318924602201 | No fax machine | Long Distance | 13122250858 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 7318924602202 | No fax machine | Long Distance | 13122250858 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 7320140102200 | No fax machine | Long Distance | 13122919842 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320140102202 | No fax machine | Long Distance | 13122919842 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936163002300 | No fax machine | Long Distance | 13123263910 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936163002301 | No fax machine | Long Distance | 13123263910 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936163002302 | No fax machine | Long Distance | 13123263910 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46931821502300 | No fax machine | Long Distance | 13124132880 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931821502301 | No fax machine | Long Distance | 13124132880 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931821502302 | No fax machine | Long Distance | 13124132880 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46876777702300 | No fax machine | Long Distance | 13124218056 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46876777702301 | No fax machine | Long Distance | 13124218056 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876777702302 | No fax machine | Long Distance | 13124218056 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46943587602300 | No fax machine | Long Distance | 13125871403 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46979061902300 | No fax machine | Long Distance | 13126950537 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46870151202300 | No fax machine | Long Distance | 13127479447 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870151202301 | No fax machine | Long Distance | 13127479447 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870151202302 | No fax machine | Long Distance | 13127479447 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916648402300 | No fax machine | Long Distance | 13127479447 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916648402301 | No fax machine | Long Distance | 13127479447 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916648402302 | No fax machine | Long Distance | 13127479447 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46934264202300 | No fax machine | Long Distance | 13127829306 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934264202302 | No fax machine | Long Distance | 13127829306 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46926356802300 | No fax machine | Long Distance | 13127914138 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926356802301 | No fax machine | Long Distance | 13127914138 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926356802302 | No fax machine | Long Distance | 13127914138 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944187302300 | No fax machine | Long Distance | 13128424595 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928501402300 | No fax machine | Long Distance | 13128647183 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928501402301 | No fax machine | Long Distance | 13128647183 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928501402302 | No fax machine | Long Distance | 13128647183 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982279002300 | No fax machine | Long Distance | 13129225875 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982279002301 | No fax machine | Long Distance | 13129225875 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46922003402300 | No fax machine | Long Distance | 13129446989 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922003402301 | No fax machine | Long Distance | 13129446989 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922003402302 | No fax machine | Long Distance | 13129446989 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46927811302300 | No fax machine | Long Distance | 13132598895 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927811302301 | No fax machine | Long Distance | 13132598895 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927811302302 | No fax machine | Long Distance | 13132598895 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317534102201 | No fax machine | Long Distance | 13132621238 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317534102202 | No fax machine | Long Distance | 13132621238 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981443102300 | No fax machine | Long Distance | 13132621238 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981443102301 | No fax machine | Long Distance | 13132621238 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316518602201 | No fax machine | Long Distance | 13132921626 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316518602202 | No fax machine | Long Distance | 13132921626 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46922091102300 | No fax machine | Long Distance | 13137719120 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 7317566602200 | No fax machine | Long Distance | 13133820314 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317566602201 | No fax machine | Long Distance | 13133820314 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317566602202 | No fax machine | Long Distance | 13133820314 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46874957502300 | No fax machine | Long Distance | 13133860145 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874957502301 | No fax machine | Long Distance | 13133860145 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874957502302 | No fax machine | Long Distance | 13133860145 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46937685302300 | No fax machine | Long Distance | 13134699007 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937685302301 | No fax machine | Long Distance | 13134699007 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937685302302 | No fax machine | Long Distance | 13134699007 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917592502300 | No fax machine | Long Distance | 13135514513 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917592502302 | No fax machine | Long Distance | 13135514513 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870963702300 | No fax machine | Long Distance | 13135569711 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46870963702301 | No fax machine | Long Distance | 13135569711 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:02 |
| Fax | Outbound | 7314736702200 | No fax machine | Long Distance | 13135618044 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46874129202300 | No fax machine | Long Distance | 13135630956 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874129202301 | No fax machine | Long Distance | 13135630956 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874129202302 | No fax machine | Long Distance | 13135630956 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46913673902300 | No fax machine | Long Distance | 13135638443 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913673902301 | No fax machine | Long Distance | 13135638443 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913673902302 | No fax machine | Long Distance | 13135638443 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928471902300 | No fax machine | Long Distance | 13135773125 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928471902301 | No fax machine | Long Distance | 13135773125 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928471902302 | No fax machine | Long Distance | 13135773125 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 7313893002200 | No fax machine | Long Distance | 13135817986 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313893002201 | No fax machine | Long Distance | 13135817986 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313893002202 | No fax machine | Long Distance | 13135817986 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7320164402200 | No fax machine | Long Distance | 13137242455 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320164402201 | No fax machine | Long Distance | 13137242455 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320164402202 | No fax machine | Long Distance | 13137242455 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933337902300 | No fax machine | Long Distance | 13138337851 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46934221202300 | No fax machine | Long Distance | 13138412679 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46934221202302 | No fax machine | Long Distance | 13138412679 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46913662202300 | No fax machine | Long Distance | 13138428300 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913662202302 | No fax machine | Long Distance | 13138428300 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938769702300 | No fax machine | Long Distance | 13138621290 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46938769702301 | No fax machine | Long Distance | 13138621290 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937581302300 | No fax machine | Long Distance | 13138732562 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937581302301 | No fax machine | Long Distance | 13138732562 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937581302302 | No fax machine | Long Distance | 13138732562 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938446002300 | No fax machine | Long Distance | 13138910775 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46945859502300 | No fax machine | Long Distance | 13139161601 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945859502301 | No fax machine | Long Distance | 13139161601 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945859502302 | No fax machine | Long Distance | 13139161601 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938447102300 | No fax machine | Long Distance | 13139828294 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938447102301 | No fax machine | Long Distance | 13139828294 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938447102302 | No fax machine | Long Distance | 13139828294 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923367802300 | No fax machine | Long Distance | 13142182223 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Fax | Outbound | 46923367802301 | No fax machine | Long Distance | 13142182223 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923367802302 | No fax machine | Long Distance | 13142182223 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46918436902301 | No fax machine | Long Distance | 13142900802 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918436902302 | No fax machine | Long Distance | 13142900802 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929489302300 | No fax machine | Long Distance | 13142910802 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929489302301 | No fax machine | Long Distance | 13142910802 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929489302302 | No fax machine | Long Distance | 13142910802 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945816102300 | No fax machine | Long Distance | 13143556881 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945816102301 | No fax machine | Long Distance | 13143556881 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945816102302 | No fax machine | Long Distance | 13143556881 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936109102300 | No fax machine | Long Distance | 13143673408 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936109102301 | No fax machine | Long Distance | 13143673408 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936109102302 | No fax machine | Long Distance | 13143673408 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46929548302300 | No fax machine | Long Distance | 13143675820 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929548302302 | No fax machine | Long Distance | 13143675820 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924398902300 | No fax machine | Long Distance | 13144320123 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46924398902301 | No fax machine | Long Distance | 13144320123 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924398902302 | No fax machine | Long Distance | 13144320123 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46943561102300 | No fax machine | Long Distance | 13144346813 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46945734902300 | No fax machine | Long Distance | 13144548039 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945734902301 | No fax machine | Long Distance | 13144548039 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945734902302 | No fax machine | Long Distance | 13144548039 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7317509702200 | No fax machine | Long Distance | 13145764046 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317509702201 | No fax machine | Long Distance | 13145764046 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918498902300 | No fax machine | Long Distance | 13146156435 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:06 |
| Fax | Outbound | 46923479802301 | No fax machine | Long Distance | 13146440000 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923479802302 | No fax machine | Long Distance | 13146440000 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46944109402301 | No fax machine | Long Distance | 13147474871 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944109402302 | No fax machine | Long Distance | 13147474871 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46980361502300 | No fax machine | Long Distance | 13147478698 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46980361502301 | No fax machine | Long Distance | 13147478698 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46874134302300 | No fax machine | Long Distance | 13147688011 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46927781102300 | No fax machine | Long Distance | 13148229994 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927781102301 | No fax machine | Long Distance | 13148229994 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927781102302 | No fax machine | Long Distance | 13148229994 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46927830702301 | No fax machine | Long Distance | 13148398885 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927830702302 | No fax machine | Long Distance | 13148398885 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46944199402300 | No fax machine | Long Distance | 13148633447 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875897802300 | No fax machine | Long Distance | 13148652441 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317488302200 | No fax machine | Long Distance | 13148727141 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46945047902300 | No fax machine | Long Distance | 13148728069 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945047902301 | No fax machine | Long Distance | 13148728069 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945047902302 | No fax machine | Long Distance | 13148728069 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981426902300 | No fax machine | Long Distance | 13149619991 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981426902301 | No fax machine | Long Distance | 13149619991 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981426902302 | No fax machine | Long Distance | 13149619991 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46981491702300 | No fax machine | Long Distance | 13149776777 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981491702301 | No fax machine | Long Distance | 13149776777 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981491702302 | No fax machine | Long Distance | 13149776777 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938659902301 | No fax machine | Long Distance | 13149938207 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46927111902300 | No fax machine | Long Distance | 13152228205 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927111902301 | No fax machine | Long Distance | 13152228205 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927111902302 | No fax machine | Long Distance | 13152228205 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870901602300 | No fax machine | Long Distance | 13152537364 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870901602301 | No fax machine | Long Distance | 13152537364 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870901602302 | No fax machine | Long Distance | 13152537364 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46916597502300 | No fax machine | Long Distance | 13152557099 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46918466002300 | No fax machine | Long Distance | 13153392930 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918466002301 | No fax machine | Long Distance | 13153392930 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918466002302 | No fax machine | Long Distance | 13153392930 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46938653202300 | No fax machine | Long Distance | 13154225990 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938653202301 | No fax machine | Long Distance | 13154225990 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46938653202302 | No fax machine | Long Distance | 13154225990 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46935233402300 | No fax machine | Long Distance | 13154529607 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935233402301 | No fax machine | Long Distance | 13154529607 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935233402302 | No fax machine | Long Distance | 13154529607 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944194302300 | No fax machine | Long Distance | 13154646107 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944194302301 | No fax machine | Long Distance | 13154646107 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944194302302 | No fax machine | Long Distance | 13154646107 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46919524902300 | No fax machine | Long Distance | 13154871073 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919524902301 | No fax machine | Long Distance | 13154871073 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46979093002300 | No fax machine | Long Distance | 13154925003 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979093002301 | No fax machine | Long Distance | 13154925003 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979093002302 | No fax machine | Long Distance | 13154925003 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875825402300 | No fax machine | Long Distance | 13155984719 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875825402301 | No fax machine | Long Distance | 13155984719 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875825402302 | No fax machine | Long Distance | 13155984719 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46873498502300 | No fax machine | Long Distance | 13156820056 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46873498502301 | No fax machine | Long Distance | 13156820056 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46873498502302 | No fax machine | Long Distance | 13156820056 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874023902300 | No fax machine | Long Distance | 13156966108 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930076202300 | No fax machine | Long Distance | 13157032601 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930076202301 | No fax machine | Long Distance | 13157032601 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930076202302 | No fax machine | Long Distance | 13157032601 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7320174002200 | No fax machine | Long Distance | 13157930712 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320174002201 | No fax machine | Long Distance | 13157930712 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320174002202 | No fax machine | Long Distance | 13157930712 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939662802300 | No fax machine | Long Distance | 13157971149 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939662802301 | No fax machine | Long Distance | 13157971149 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939662802302 | No fax machine | Long Distance | 13157971149 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46925370202300 | No fax machine | Long Distance | 13157981700 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925370202301 | No fax machine | Long Distance | 13157981700 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945769802300 | No fax machine | Long Distance | 13162601500 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945769802301 | No fax machine | Long Distance | 13162601500 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945769802302 | No fax machine | Long Distance | 13162601500 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870173402300 | No fax machine | Long Distance | 13162836103 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870173402301 | No fax machine | Long Distance | 13162836103 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870173402302 | No fax machine | Long Distance | 13162836103 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916671502300 | No fax machine | Long Distance | 13162836103 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916671502301 | No fax machine | Long Distance | 13162836103 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916671502302 | No fax machine | Long Distance | 13162836103 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874095402300 | No fax machine | Long Distance | 13162931882 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46922050202300 | No fax machine | Long Distance | 13166513614 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922050202301 | No fax machine | Long Distance | 13166513614 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922050202302 | No fax machine | Long Distance | 13166513614 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929556202301 | No fax machine | Long Distance | 13166811901 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929556202302 | No fax machine | Long Distance | 13166811901 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46943475702300 | No fax machine | Long Distance | 13166844742 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943475702301 | No fax machine | Long Distance | 13166844742 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943475702302 | No fax machine | Long Distance | 13166844742 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46931895702301 | No fax machine | Long Distance | 13166850195 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931895702302 | No fax machine | Long Distance | 13166850195 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874083602300 | No fax machine | Long Distance | 13166876545 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874083602301 | No fax machine | Long Distance | 13166876545 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874083602302 | No fax machine | Long Distance | 13166876545 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920153402300 | No fax machine | Long Distance | 13166889354 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920153402301 | No fax machine | Long Distance | 13166889354 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46930972102300 | No fax machine | Long Distance | 13167218853 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46922054702300 | No fax machine | Long Distance | 13167290407 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922054702301 | No fax machine | Long Distance | 13167290407 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922054702302 | No fax machine | Long Distance | 13167290407 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46916648702300 | No fax machine | Long Distance | 13167771817 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:06 |
| Fax | Outbound | 46916648702301 | No fax machine | Long Distance | 13167771817 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922658002300 | No fax machine | Long Distance | 13172599274 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46922658002301 | No fax machine | Long Distance | 13172599274 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46922658002302 | No fax machine | Long Distance | 13172599274 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926400802300 | No fax machine | Long Distance | 13172717600 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46871001902300 | No fax machine | Long Distance | 13172723228 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871001902301 | No fax machine | Long Distance | 13172723228 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871001902302 | No fax machine | Long Distance | 13172723228 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921406202300 | No fax machine | Long Distance | 13172727007 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46945806802300 | No fax machine | Long Distance | 13172743763 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945806802301 | No fax machine | Long Distance | 13172743763 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945806802302 | No fax machine | Long Distance | 13172743763 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46980351902300 | No fax machine | Long Distance | 13172745051 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46980351902301 | No fax machine | Long Distance | 13172745051 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980351902302 | No fax machine | Long Distance | 13172745051 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46980344302300 | No fax machine | Long Distance | 13172747051 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980344302301 | No fax machine | Long Distance | 13172747051 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980344302302 | No fax machine | Long Distance | 13172747051 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944082102300 | No fax machine | Long Distance | 13172747841 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944082102301 | No fax machine | Long Distance | 13172747841 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944082102302 | No fax machine | Long Distance | 13172747841 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46980265102300 | No fax machine | Long Distance | 13172758124 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943529902300 | No fax machine | Long Distance | 13172781981 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871007802300 | No fax machine | Long Distance | 13172783333 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871007802301 | No fax machine | Long Distance | 13172783333 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 7317606302200 | No fax machine | Long Distance | 13172808412 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317606302201 | No fax machine | Long Distance | 13172808412 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317606302202 | No fax machine | Long Distance | 13172808412 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46920173902300 | No fax machine | Long Distance | 13172970782 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920173902302 | No fax machine | Long Distance | 13172970782 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46931873602300 | No fax machine | Long Distance | 13172992665 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931873602301 | No fax machine | Long Distance | 13172992665 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931873602302 | No fax machine | Long Distance | 13172992665 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46918429902300 | No fax machine | Long Distance | 13173530287 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46918429902301 | No fax machine | Long Distance | 13173530287 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918429902302 | No fax machine | Long Distance | 13173530287 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46938777902300 | No fax machine | Long Distance | 13173556782 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:08 |
| Fax | Outbound | 46938777902301 | No fax machine | Long Distance | 13173556782 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46938777902302 | No fax machine | Long Distance | 13173556782 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46872127502300 | No fax machine | Long Distance | 13174235695 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872127502301 | No fax machine | Long Distance | 13174235695 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872127502302 | No fax machine | Long Distance | 13174235695 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874995402301 | No fax machine | Long Distance | 13175765313 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874995402302 | No fax machine | Long Distance | 13175765313 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46874147302300 | No fax machine | Long Distance | 13175791680 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874147302301 | No fax machine | Long Distance | 13175791680 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46941671402300 | No fax machine | Long Distance | 13176212561 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941671402301 | No fax machine | Long Distance | 13176212561 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941671402302 | No fax machine | Long Distance | 13176212561 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870157402300 | No fax machine | Long Distance | 13176359221 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870157402301 | No fax machine | Long Distance | 13176359221 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870157402302 | No fax machine | Long Distance | 13176359221 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916656802301 | No fax machine | Long Distance | 13176359221 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916656802302 | No fax machine | Long Distance | 13176359221 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46926413202300 | No fax machine | Long Distance | 13176883222 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920110402300 | No fax machine | Long Distance | 13177624060 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920110402301 | No fax machine | Long Distance | 13177624060 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920110402302 | No fax machine | Long Distance | 13177624060 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936205102300 | No fax machine | Long Distance | 13177705358 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936205102301 | No fax machine | Long Distance | 13177705358 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936205102302 | No fax machine | Long Distance | 13177705358 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874073902300 | No fax machine | Long Distance | 13177730134 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 7314704202200 | No fax machine | Long Distance | 13177736200 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314704202201 | No fax machine | Long Distance | 13177736200 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314704202202 | No fax machine | Long Distance | 13177736200 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930079302300 | No fax machine | Long Distance | 13177811051 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930079302301 | No fax machine | Long Distance | 13177811051 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930079302302 | No fax machine | Long Distance | 13177811051 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46917599102301 | No fax machine | Long Distance | 13177821069 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917599102301 | No fax machine | Long Distance | 13177821069 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917599102301 | No fax machine | Long Distance | 13177821069 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926341602300 | No fax machine | Long Distance | 13178310864 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926341602301 | No fax machine | Long Distance | 13178310864 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927099302300 | No fax machine | Long Distance | 13178414046 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46927099302301 | No fax machine | Long Distance | 13178414046 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927099302302 | No fax machine | Long Distance | 13178414046 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46931865902300 | No fax machine | Long Distance | 13178416160 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931865902301 | No fax machine | Long Distance | 13178416160 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931865902302 | No fax machine | Long Distance | 13178416160 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46875923802300 | No fax machine | Long Distance | 13178416460 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875923802301 | No fax machine | Long Distance | 13178416460 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875923802302 | No fax machine | Long Distance | 13178416460 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927067802300 | No fax machine | Long Distance | 13178423170 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927067802301 | No fax machine | Long Distance | 13178423170 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927067802302 | No fax machine | Long Distance | 13178423170 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928623702301 | No fax machine | Long Distance | 13178499363 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46923379102300 | No fax machine | Long Distance | 13178562306 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:02 |
| Fax | Outbound | 46923379102301 | No fax machine | Long Distance | 13178562306 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:02 |
| Fax | Outbound | 46923379102302 | No fax machine | Long Distance | 13178562306 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46919439502300 | No fax machine | Long Distance | 13178658040 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919439502301 | No fax machine | Long Distance | 13178658040 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919439502302 | No fax machine | Long Distance | 13178658040 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46875885602301 | No fax machine | Long Distance | 13178782302 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46871040602300 | No fax machine | Long Distance | 13178814156 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871040602301 | No fax machine | Long Distance | 13178814156 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46871040602302 | No fax machine | Long Distance | 13178814156 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317520202200 | No fax machine | Long Distance | 13178874008 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317520202201 | No fax machine | Long Distance | 13178874008 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317520202202 | No fax machine | Long Distance | 13178874008 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981432202300 | No fax machine | Long Distance | 13178877659 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931889502300 | No fax machine | Long Distance | 13178877728 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931889502301 | No fax machine | Long Distance | 13178877728 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931889502302 | No fax machine | Long Distance | 13178877728 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931906502300 | No fax machine | Long Distance | 13178912010 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931906502301 | No fax machine | Long Distance | 13178912010 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931906502302 | No fax machine | Long Distance | 13178912010 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924402602301 | No fax machine | Long Distance | 13179207437 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 46871012602301 | No fax machine | Long Distance | 13179214024 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871012602302 | No fax machine | Long Distance | 13179214024 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923390402300 | No fax machine | Long Distance | 13179313063 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:01 |
| Fax | Outbound | 46923390402301 | No fax machine | Long Distance | 13179313063 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923390402302 | No fax machine | Long Distance | 13179313063 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939656202302 | No fax machine | Long Distance | 13179442167 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939656202302 | No fax machine | Long Distance | 13179442167 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46981475502300 | No fax machine | Long Distance | 13182127802 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931808002300 | No fax machine | Long Distance | 13182409504 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931808002301 | No fax machine | Long Distance | 13182409504 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931808002302 | No fax machine | Long Distance | 13182409504 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318814002200 | No fax machine | Long Distance | 13182510621 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318814002201 | No fax machine | Long Distance | 13182510621 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318814002202 | No fax machine | Long Distance | 13182510621 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46913698402300 | No fax machine | Long Distance | 13182518255 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913698402301 | No fax machine | Long Distance | 13182518255 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913698402302 | No fax machine | Long Distance | 13182518255 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46923454902300 | No fax machine | Long Distance | 13182859065 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923454902301 | No fax machine | Long Distance | 13182859065 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937629802300 | No fax machine | Long Distance | 13183224782 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937629802301 | No fax machine | Long Distance | 13183224782 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937629802302 | No fax machine | Long Distance | 13183224782 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46936110602300 | No fax machine | Long Distance | 13183227131 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936110602301 | No fax machine | Long Distance | 13183227131 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46919452902300 | No fax machine | Long Distance | 13183248161 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919452902301 | No fax machine | Long Distance | 13183248161 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920168802300 | No fax machine | Long Distance | 13183299429 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46923411002300 | No fax machine | Long Distance | 13183871079 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923411002301 | No fax machine | Long Distance | 13183871079 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923411002302 | No fax machine | Long Distance | 13183871079 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46940074302300 | No fax machine | Long Distance | 13183966725 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46940074302301 | No fax machine | Long Distance | 13183966725 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46940074302302 | No fax machine | Long Distance | 13183966725 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917605802300 | No fax machine | Long Distance | 13184252335 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917605802301 | No fax machine | Long Distance | 13184252335 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917605802302 | No fax machine | Long Distance | 13184252335 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930924002300 | No fax machine | Long Distance | 13184457201 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46930924002301 | No fax machine | Long Distance | 13184457201 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930924002302 | No fax machine | Long Distance | 13184457201 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941721402300 | No fax machine | Long Distance | 13184564318 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941721402301 | No fax machine | Long Distance | 13184564318 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941721402302 | No fax machine | Long Distance | 13184564318 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7316519602200 | No fax machine | Long Distance | 13184879883 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316519602202 | No fax machine | Long Distance | 13184879883 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937653402301 | No fax machine | Long Distance | 13186877016 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937653402302 | No fax machine | Long Distance | 13186877016 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7317611202200 | No fax machine | Long Distance | 13186885766 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317611202201 | No fax machine | Long Distance | 13186885766 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7317611202202 | No fax machine | Long Distance | 13186885766 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919415002300 | No fax machine | Long Distance | 13186886014 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919415002301 | No fax machine | Long Distance | 13186886014 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926365902300 | No fax machine | Long Distance | 13187954763 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 7318848302201 | No fax machine | Long Distance | 13187989984 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:02 |
| Fax | Outbound | 7318848302202 | No fax machine | Long Distance | 13187989984 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46919477602300 | No fax machine | Long Distance | 13188416044 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919477602301 | No fax machine | Long Distance | 13188416044 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46914521902300 | No fax machine | Long Distance | 13189659640 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914521902301 | No fax machine | Long Distance | 13189659640 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914521902302 | No fax machine | Long Distance | 13189659640 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46943433102300 | No fax machine | Long Distance | 13192332430 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313949202200 | No fax machine | Long Distance | 13193536050 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313949202201 | No fax machine | Long Distance | 13193536050 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313949202202 | No fax machine | Long Distance | 13193536050 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46926344202300 | No fax machine | Long Distance | 13193630280 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926344202301 | No fax machine | Long Distance | 13193630280 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926344202302 | No fax machine | Long Distance | 13193630280 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46931829702300 | No fax machine | Long Distance | 13193664673 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931829702301 | No fax machine | Long Distance | 13193664673 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931829702302 | No fax machine | Long Distance | 13193664673 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937474102300 | No fax machine | Long Distance | 13193848442 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937474102302 | No fax machine | Long Distance | 13193848442 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922017102300 | No fax machine | Long Distance | 13196428068 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922017102301 | No fax machine | Long Distance | 13196428068 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922017102302 | No fax machine | Long Distance | 13196428068 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922671902300 | No fax machine | Long Distance | 13198335740 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922671902301 | No fax machine | Long Distance | 13198335740 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46922671902302 | No fax machine | Long Distance | 13198335740 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46934271002301 | No fax machine | Long Distance | 13202146747 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46918509702300 | No fax machine | Long Distance | 13202154650 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918509702301 | No fax machine | Long Distance | 13202154650 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918509702302 | No fax machine | Long Distance | 13202154650 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936189202301 | No fax machine | Long Distance | 13202315000 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936189202302 | No fax machine | Long Distance | 13202315000 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939677602300 | No fax machine | Long Distance | 13202315026 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939677602301 | No fax machine | Long Distance | 13202315026 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939677602302 | No fax machine | Long Distance | 13202315026 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930084802300 | No fax machine | Long Distance | 13202315057 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930084802301 | No fax machine | Long Distance | 13202315057 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930084802302 | No fax machine | Long Distance | 13202315057 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46928536202300 | No fax machine | Long Distance | 13202437509 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928536202301 | No fax machine | Long Distance | 13202437509 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928536202302 | No fax machine | Long Distance | 13202437509 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870981602300 | No fax machine | Long Distance | 13205642511 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870981602301 | No fax machine | Long Distance | 13205642511 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870981602302 | No fax machine | Long Distance | 13205642511 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923418502300 | No fax machine | Long Distance | 13212546819 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923418502301 | No fax machine | Long Distance | 13212546819 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938707802300 | No fax machine | Long Distance | 13214346659 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938707802301 | No fax machine | Long Distance | 13214346659 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938707802302 | No fax machine | Long Distance | 13214346659 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46916656402300 | No fax machine | Long Distance | 13214591888 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46916656402301 | No fax machine | Long Distance | 13214591888 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46916656402302 | No fax machine | Long Distance | 13214591888 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7320136902200 | No fax machine | Long Distance | 13216226569 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 7320136902201 | No fax machine | Long Distance | 13216226569 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 7320136902202 | No fax machine | Long Distance | 13216226569 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46926397902300 | No fax machine | Long Distance | 13216317572 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:06 |
| Fax | Outbound | 46930946802300 | No fax machine | Long Distance | 13216337041 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:06 |
| Fax | Outbound | 46920133302300 | No fax machine | Long Distance | 13216369030 | 10/9/2015 9:26 | 18885022050 | 418409023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46945086502300 | No fax machine | Long Distance | 13216762502 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945086502301 | No fax machine | Long Distance | 13216762502 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945086502302 | No fax machine | Long Distance | 13216762502 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 47061275302300 | No fax machine | Long Distance | 13217259100 | 10/8/2015 13:45 | 15614302357 | 334515023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 47061275302301 | No fax machine | Long Distance | 13217259100 | 10/8/2015 13:51 | 15614302357 | 334515023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 47061275302302 | No fax machine | Long Distance | 13217259100 | 10/8/2015 13:57 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46981473202301 | No fax machine | Long Distance | 13217259100 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981473202302 | No fax machine | Long Distance | 13217259100 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46929513502301 | No fax machine | Long Distance | 13217272591 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929513502302 | No fax machine | Long Distance | 13217272591 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46872129002300 | No fax machine | Long Distance | 13217849693 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46872129002301 | No fax machine | Long Distance | 13217849693 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872129002302 | No fax machine | Long Distance | 13217849693 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46939727802300 | No fax machine | Long Distance | 13218482764 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939727802301 | No fax machine | Long Distance | 13218482764 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939727802302 | No fax machine | Long Distance | 13218482764 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46939688302301 | No fax machine | Long Distance | 13219528969 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46939730002300 | No fax machine | Long Distance | 13232015840 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939730002301 | No fax machine | Long Distance | 13232015840 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939730002302 | No fax machine | Long Distance | 13232015840 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46871044002300 | No fax machine | Long Distance | 13232214506 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46929546302300 | No fax machine | Long Distance | 13232556113 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:04 |
| Fax | Outbound | 46982311102300 | No fax machine | Long Distance | 13232953786 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46982311102301 | No fax machine | Long Distance | 13232953786 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982311102302 | No fax machine | Long Distance | 13232953786 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46977417702300 | No fax machine | Long Distance | 13234425631 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977417702301 | No fax machine | Long Distance | 13234425631 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977417702302 | No fax machine | Long Distance | 13234425631 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7313911402200 | No fax machine | Long Distance | 13234427166 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313911402201 | No fax machine | Long Distance | 13234427166 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313911402202 | No fax machine | Long Distance | 13234427166 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46937567402300 | No fax machine | Long Distance | 13234633668 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937567402301 | No fax machine | Long Distance | 13234633668 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937567402302 | No fax machine | Long Distance | 13234633668 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46937606202300 | No fax machine | Long Distance | 13235508366 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937606202301 | No fax machine | Long Distance | 13235508366 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937606202302 | No fax machine | Long Distance | 13235508366 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7314738502200 | No fax machine | Long Distance | 13236448488 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314738502201 | No fax machine | Long Distance | 13236448488 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314738502202 | No fax machine | Long Distance | 13236448488 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943439802300 | No fax machine | Long Distance | 13236448491 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943439802301 | No fax machine | Long Distance | 13236448491 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943439802302 | No fax machine | Long Distance | 13236448491 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7320082102200 | No fax machine | Long Distance | 13236558443 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46924343602300 | No fax machine | Long Distance | 13236600076 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924343602301 | No fax machine | Long Distance | 13236600076 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924343602302 | No fax machine | Long Distance | 13236600076 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46945054202300 | No fax machine | Long Distance | 13236644145 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945054202301 | No fax machine | Long Distance | 13236644145 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945054202302 | No fax machine | Long Distance | 13236644145 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 7320181102200 | No fax machine | Long Distance | 13236672738 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320181102201 | No fax machine | Long Distance | 13236672738 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320181102202 | No fax machine | Long Distance | 13236672738 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46876713102300 | No fax machine | Long Distance | 13237225701 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876713102301 | No fax machine | Long Distance | 13237225701 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876713102302 | No fax machine | Long Distance | 13237225701 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936209502300 | No fax machine | Long Distance | 13237229238 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930999902300 | No fax machine | Long Distance | 13237258500 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930999902301 | No fax machine | Long Distance | 13237258500 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930999902302 | No fax machine | Long Distance | 13237258500 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46930888302300 | No fax machine | Long Distance | 13237341600 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930888302301 | No fax machine | Long Distance | 13237341600 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930888302302 | No fax machine | Long Distance | 13237341600 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927148502300 | No fax machine | Long Distance | 13237544014 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46980258702300 | No fax machine | Long Distance | 13237669682 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924335202300 | No fax machine | Long Distance | 13237784862 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46924335202301 | No fax machine | Long Distance | 13237784862 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924335202302 | No fax machine | Long Distance | 13237784862 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870914502300 | No fax machine | Long Distance | 13237786312 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870914502301 | No fax machine | Long Distance | 13237786312 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870914502302 | No fax machine | Long Distance | 13237786312 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930039202301 | No fax machine | Long Distance | 13238691900 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930039202302 | No fax machine | Long Distance | 13238691900 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933364302300 | No fax machine | Long Distance | 13238828027 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933364302301 | No fax machine | Long Distance | 13238828027 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933364302302 | No fax machine | Long Distance | 13238828027 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46927808102300 | No fax machine | Long Distance | 13239084246 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927808102301 | No fax machine | Long Distance | 13239084246 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927808102302 | No fax machine | Long Distance | 13239084246 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46918402102300 | No fax machine | Long Distance | 13239134595 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918402102301 | No fax machine | Long Distance | 13239134595 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918402102302 | No fax machine | Long Distance | 13239134595 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874083502300 | No fax machine | Long Distance | 13239715605 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874083502301 | No fax machine | Long Distance | 13239715605 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874083502302 | No fax machine | Long Distance | 13239715605 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46934284702300 | No fax machine | Long Distance | 13254462257 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870190202301 | No fax machine | Long Distance | 13256543093 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46982305602300 | No fax machine | Long Distance | 13256725603 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982305602302 | No fax machine | Long Distance | 13256725603 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928636702300 | No fax machine | Long Distance | 13256769469 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928636702301 | No fax machine | Long Distance | 13256769469 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928636702302 | No fax machine | Long Distance | 13256769469 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46876754202300 | No fax machine | Long Distance | 13256926595 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46871010202301 | No fax machine | Long Distance | 13259385478 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871010202302 | No fax machine | Long Distance | 13259385478 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977451102302 | No fax machine | Long Distance | 13302441264 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930996502300 | No fax machine | Long Distance | 13303721638 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:01 |
| Fax | Outbound | 46930996502302 | No fax machine | Long Distance | 13303721638 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926373202300 | No fax machine | Long Distance | 13304057960 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46875902402300 | No fax machine | Long Distance | 13304252779 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 7318841902200 | No fax machine | Long Distance | 13304348533 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918394502300 | No fax machine | Long Distance | 13304683948 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934207302300 | No fax machine | Long Distance | 13304930921 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46934207302301 | No fax machine | Long Distance | 13304930921 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46937534902300 | No fax machine | Long Distance | 13305332498 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937534902302 | No fax machine | Long Distance | 13305332498 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46874035602300 | No fax machine | Long Distance | 13305349739 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874035602301 | No fax machine | Long Distance | 13305349739 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874035602302 | No fax machine | Long Distance | 13305349739 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930132202300 | No fax machine | Long Distance | 13306025747 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930132202301 | No fax machine | Long Distance | 13306025747 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46930132202302 | No fax machine | Long Distance | 13306025747 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46981437502300 | No fax machine | Long Distance | 13306681573 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 46981437502301 | No fax machine | Long Distance | 13306681573 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876727602300 | No fax machine | Long Distance | 13306991551 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46876727602302 | No fax machine | Long Distance | 13306991551 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46875012402300 | No fax machine | Long Distance | 13307256334 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875012402301 | No fax machine | Long Distance | 13307256334 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875012402302 | No fax machine | Long Distance | 13307256334 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46926367602300 | No fax machine | Long Distance | 13307292377 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46943542402300 | No fax machine | Long Distance | 13307442141 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943542402301 | No fax machine | Long Distance | 13307442141 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943542402302 | No fax machine | Long Distance | 13307442141 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46937656802300 | No fax machine | Long Distance | 13307500203 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46920105302300 | No fax machine | Long Distance | 13307551856 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920105302301 | No fax machine | Long Distance | 13307551856 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920105302302 | No fax machine | Long Distance | 13307551856 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46919486102301 | No fax machine | Long Distance | 13307552276 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919486102302 | No fax machine | Long Distance | 13307552276 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944183502300 | No fax machine | Long Distance | 13307589792 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944183502301 | No fax machine | Long Distance | 13307589792 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944183502302 | No fax machine | Long Distance | 13307589792 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46872115202301 | No fax machine | Long Distance | 13307592857 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872115202302 | No fax machine | Long Distance | 13307592857 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933297902300 | No fax machine | Long Distance | 13307599597 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933297902302 | No fax machine | Long Distance | 13307599597 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46931027102300 | No fax machine | Long Distance | 13307884023 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46931027102301 | No fax machine | Long Distance | 13307884023 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928528602300 | No fax machine | Long Distance | 13307888791 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928528602301 | No fax machine | Long Distance | 13307888791 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928528602302 | No fax machine | Long Distance | 13307888791 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46931006802300 | No fax machine | Long Distance | 13308480672 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:01 |
| Fax | Outbound | 46931006802301 | No fax machine | Long Distance | 13308480672 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931006802302 | No fax machine | Long Distance | 13308480672 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937505602300 | No fax machine | Long Distance | 13308570190 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:07 |
| Fax | Outbound | 46941730702301 | No fax machine | Long Distance | 13308795935 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941730702302 | No fax machine | Long Distance | 13308795935 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938636402300 | No fax machine | Long Distance | 13308960019 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46938636402301 | No fax machine | Long Distance | 13308960019 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938636402302 | No fax machine | Long Distance | 13308960019 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46870096502300 | No fax machine | Long Distance | 13308999350 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870096502300 | No fax machine | Long Distance | 13308999350 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870096502301 | No fax machine | Long Distance | 13308999350 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916595802300 | No fax machine | Long Distance | 13308999350 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916595802301 | No fax machine | Long Distance | 13308999350 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916595802302 | No fax machine | Long Distance | 13308999350 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929562402300 | No fax machine | Long Distance | 13309231201 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:09 |
| Fax | Outbound | 46924440402300 | No fax machine | Long Distance | 13309389499 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:02 |
| Fax | Outbound | 46924440402301 | No fax machine | Long Distance | 13309389499 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46924440402302 | No fax machine | Long Distance | 13309389499 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943573202300 | No fax machine | Long Distance | 13309530523 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:11 |
| Fax | Outbound | 46943573202301 | No fax machine | Long Distance | 13309530523 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46943573202302 | No fax machine | Long Distance | 13309530523 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:14 |
| Fax | Outbound | 46931808502300 | No fax machine | Long Distance | 13342556959 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931808502301 | No fax machine | Long Distance | 13342556959 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931808502302 | No fax machine | Long Distance | 13342556959 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919445602300 | No fax machine | Long Distance | 13342622601 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919445602301 | No fax machine | Long Distance | 13342622601 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919445602302 | No fax machine | Long Distance | 13342622601 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945073302300 | No fax machine | Long Distance | 13342645483 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46919480502300 | No fax machine | Long Distance | 13342655584 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:09 |
| Fax | Outbound | 46919480502301 | No fax machine | Long Distance | 13342655584 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46943427002300 | No fax machine | Long Distance | 13342657415 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46876678802300 | No fax machine | Long Distance | 13342717055 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876678802301 | No fax machine | Long Distance | 13342717055 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46876678802302 | No fax machine | Long Distance | 13342717055 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927071202300 | No fax machine | Long Distance | 13342725170 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927071202301 | No fax machine | Long Distance | 13342725170 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927071202302 | No fax machine | Long Distance | 13342725170 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937627802300 | No fax machine | Long Distance | 13342857810 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46937627802301 | No fax machine | Long Distance | 13342857810 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46937627802302 | No fax machine | Long Distance | 13342857810 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46920160302300 | No fax machine | Long Distance | 13342918409 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:13 |
| Fax | Outbound | 46931792002300 | No fax machine | Long Distance | 13343210060 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931792002301 | No fax machine | Long Distance | 13343210060 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931792002302 | No fax machine | Long Distance | 13343210060 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944201802300 | No fax machine | Long Distance | 13343470744 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944201802301 | No fax machine | Long Distance | 13343470744 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944201802302 | No fax machine | Long Distance | 13343470744 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937631202300 | No fax machine | Long Distance | 13343630906 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937631202301 | No fax machine | Long Distance | 13343630906 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46927039502300 | No fax machine | Long Distance | 13343839541 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926388102300 | No fax machine | Long Distance | 13346133689 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926388102301 | No fax machine | Long Distance | 13346133689 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875007802300 | No fax machine | Long Distance | 13346362259 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930943402300 | No fax machine | Long Distance | 13346879190 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930943402301 | No fax machine | Long Distance | 13346879190 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930943402302 | No fax machine | Long Distance | 13346879190 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46923438502300 | No fax machine | Long Distance | 13346930613 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:02 |
| Fax | Outbound | 46923438502302 | No fax machine | Long Distance | 13346930613 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46938443202300 | No fax machine | Long Distance | 13346932553 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928584702300 | No fax machine | Long Distance | 13347753610 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928584702302 | No fax machine | Long Distance | 13347753610 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936220802300 | No fax machine | Long Distance | 13348030892 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936220802301 | No fax machine | Long Distance | 13348030892 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46932367302300 | No fax machine | Long Distance | 13348198195 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 7316616302300 | No fax machine | Long Distance | 13348268744 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927138002300 | No fax machine | Long Distance | 13348750707 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927138002301 | No fax machine | Long Distance | 13348750707 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927138002302 | No fax machine | Long Distance | 13348750707 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928484402300 | No fax machine | Long Distance | 13349834954 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:10 |
| Fax | Outbound | 46936149802300 | No fax machine | Long Distance | 13362220549 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936149802301 | No fax machine | Long Distance | 13362220549 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936156402300 | No fax machine | Long Distance | 13362320185 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936156402301 | No fax machine | Long Distance | 13362320185 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316186902200 | No fax machine | Long Distance | 13362731671 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316186902201 | No fax machine | Long Distance | 13362731671 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316186902202 | No fax machine | Long Distance | 13362731671 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46918497602300 | No fax machine | Long Distance | 13362820376 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918497602301 | No fax machine | Long Distance | 13362820376 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918497602302 | No fax machine | Long Distance | 13362820376 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46137236302301 | No fax machine | Long Distance | 13362941833 | 10/1/2015 12:42 | 15614302355 | 164328022 | 10/1/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46137236302302 | No fax machine | Long Distance | 13362941833 | 10/1/2015 12:46 | 15614302355 | 164328022 | 10/1/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874013102302 | No fax machine | Long Distance | 13363726211 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46918411602301 | No fax machine | Long Distance | 13365267283 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870902002301 | No fax machine | Long Distance | 13365701215 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46870902002302 | No fax machine | Long Distance | 13365701215 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930981402300 | No fax machine | Long Distance | 13365845165 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 46936169302301 | No fax machine | Long Distance | 13366331218 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46939734202300 | No fax machine | Long Distance | 13366446118 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939734202302 | No fax machine | Long Distance | 13366446118 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913760802300 | No fax machine | Long Distance | 13367160071 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913760802301 | No fax machine | Long Distance | 13367160071 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913760802302 | No fax machine | Long Distance | 13367160071 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944133502300 | No fax machine | Long Distance | 13367163202 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944133502301 | No fax machine | Long Distance | 13367163202 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944133502302 | No fax machine | Long Distance | 13367163202 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316574202200 | No fax machine | Long Distance | 13367167944 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46875011502301 | No fax machine | Long Distance | 13367169126 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931835602300 | No fax machine | Long Distance | 13367223780 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931835602301 | No fax machine | Long Distance | 13367223780 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931835602302 | No fax machine | Long Distance | 13367223780 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874086002300 | No fax machine | Long Distance | 13367586054 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874086002301 | No fax machine | Long Distance | 13367586054 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927128202300 | No fax machine | Long Distance | 13367600017 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46927128202301 | No fax machine | Long Distance | 13367600017 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927128202302 | No fax machine | Long Distance | 13367600017 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933357102300 | No fax machine | Long Distance | 13367606462 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933357102302 | No fax machine | Long Distance | 13367606462 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981406302300 | No fax machine | Long Distance | 13367608444 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981406302301 | No fax machine | Long Distance | 13367608444 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981406302302 | No fax machine | Long Distance | 13367608444 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917659502300 | No fax machine | Long Distance | 13367930325 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46922673102300 | No fax machine | Long Distance | 13368022271 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922673102301 | No fax machine | Long Distance | 13368022271 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920192802300 | No fax machine | Long Distance | 13368739074 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:16 |
| Fax | Outbound | 7320195902200 | No fax machine | Long Distance | 13369929638 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320183702200 | No fax machine | Long Distance | 13372342137 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320183702201 | No fax machine | Long Distance | 13372342137 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320183702202 | No fax machine | Long Distance | 13372342137 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46943514502300 | No fax machine | Long Distance | 13372348600 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943514502301 | No fax machine | Long Distance | 13372348600 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943514502302 | No fax machine | Long Distance | 13372348600 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979028402300 | No fax machine | Long Distance | 13372370913 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46979028402301 | No fax machine | Long Distance | 13372370913 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979028402302 | No fax machine | Long Distance | 13372370913 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46914538002300 | No fax machine | Long Distance | 13372898978 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914538002301 | No fax machine | Long Distance | 13372898978 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914538002302 | No fax machine | Long Distance | 13372898978 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918391402300 | No fax machine | Long Distance | 13373552332 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918391402301 | No fax machine | Long Distance | 13373552332 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928540102300 | No fax machine | Long Distance | 13373696331 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928540102301 | No fax machine | Long Distance | 13373696331 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928540102302 | No fax machine | Long Distance | 13373696331 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918476502300 | No fax machine | Long Distance | 13373730505 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918476502301 | No fax machine | Long Distance | 13373730505 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918476502302 | No fax machine | Long Distance | 13373730505 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937562202301 | No fax machine | Long Distance | 13374379460 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937562202302 | No fax machine | Long Distance | 13374379460 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46943514302301 | No fax machine | Long Distance | 13374578921 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:06 |
| Fax | Outbound | 46874100802300 | No fax machine | Long Distance | 13374704840 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874100802301 | No fax machine | Long Distance | 13374704840 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874100802302 | No fax machine | Long Distance | 13374704840 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930094202300 | No fax machine | Long Distance | 13374759097 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930094202301 | No fax machine | Long Distance | 13374759097 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930094202302 | No fax machine | Long Distance | 13374759097 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46945740702300 | No fax machine | Long Distance | 13374773092 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945740702301 | No fax machine | Long Distance | 13374773092 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945740702302 | No fax machine | Long Distance | 13374773092 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46876710402301 | No fax machine | Long Distance | 13374785086 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871006802300 | No fax machine | Long Distance | 13374788183 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871006802301 | No fax machine | Long Distance | 13374788183 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871006802302 | No fax machine | Long Distance | 13374788183 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927084302300 | No fax machine | Long Distance | 13374910602 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927084302301 | No fax machine | Long Distance | 13374910602 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927084302302 | No fax machine | Long Distance | 13374910602 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927840702300 | No fax machine | Long Distance | 13374944728 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927840702301 | No fax machine | Long Distance | 13374944728 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927840702302 | No fax machine | Long Distance | 13374944728 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937476102301 | No fax machine | Long Distance | 13375273527 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937476102302 | No fax machine | Long Distance | 13375273527 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923470002300 | No fax machine | Long Distance | 13375279194 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46875834902300 | No fax machine | Long Distance | 13378248229 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875834902302 | No fax machine | Long Distance | 13378248229 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:02 |
| Fax | Outbound | 46923383702300 | No fax machine | Long Distance | 13378559488 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923383702301 | No fax machine | Long Distance | 13378559488 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923383702302 | No fax machine | Long Distance | 13378559488 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7313865702200 | No fax machine | Long Distance | 13378937870 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46929487502300 | No fax machine | Long Distance | 13378980845 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929487502301 | No fax machine | Long Distance | 13378980845 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929487502302 | No fax machine | Long Distance | 13378980845 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937585902300 | No fax machine | Long Distance | 13379428018 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 7316180702200 | No fax machine | Long Distance | 13379488379 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46979049802300 | No fax machine | Long Distance | 13379888805 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:04 |
| Fax | Outbound | 46940462002300 | No fax machine | Long Distance | 13474924514 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874011102300 | No fax machine | Long Distance | 13522632845 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46978944702300 | No fax machine | Long Distance | 13522658414 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978944702302 | No fax machine | Long Distance | 13522658414 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981428802301 | No fax machine | Long Distance | 13523310133 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981428802302 | No fax machine | Long Distance | 13523310133 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313901602200 | No fax machine | Long Distance | 13523311773 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313901602201 | No fax machine | Long Distance | 13523311773 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313901602202 | No fax machine | Long Distance | 13523311773 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943547302300 | No fax machine | Long Distance | 13523316515 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 7320198102200 | No fax machine | Long Distance | 13523473937 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320198102201 | No fax machine | Long Distance | 13523473937 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320198102202 | No fax machine | Long Distance | 13523473937 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46980274602301 | No fax machine | Long Distance | 13523650932 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875805202300 | No fax machine | Long Distance | 13523693320 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875805202301 | No fax machine | Long Distance | 13523693320 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875805202302 | No fax machine | Long Distance | 13523693320 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870202102300 | No fax machine | Long Distance | 13523803186 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870202102301 | No fax machine | Long Distance | 13523803186 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870202102302 | No fax machine | Long Distance | 13523803186 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916700802300 | No fax machine | Long Distance | 13523803186 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916700802301 | No fax machine | Long Distance | 13523803186 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916700802302 | No fax machine | Long Distance | 13523803186 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317502102200 | No fax machine | Long Distance | 13523927839 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317502102201 | No fax machine | Long Distance | 13523927839 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317502102202 | No fax machine | Long Distance | 13523927839 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928626802302 | No fax machine | Long Distance | 13524017575 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46916664702300 | No fax machine | Long Distance | 13524295606 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46924367302300 | No fax machine | Long Distance | 13524652451 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924367302301 | No fax machine | Long Distance | 13524652451 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924367302302 | No fax machine | Long Distance | 13524652451 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46933313302300 | No fax machine | Long Distance | 13525032067 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:09 |
| Fax | Outbound | 7316512402200 | No fax machine | Long Distance | 13525270158 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316512402201 | No fax machine | Long Distance | 13525270158 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316512402202 | No fax machine | Long Distance | 13525270158 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46921484202300 | No fax machine | Long Distance | 13525921191 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921484202301 | No fax machine | Long Distance | 13525921191 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921484202302 | No fax machine | Long Distance | 13525921191 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46917675902300 | No fax machine | Long Distance | 13525921246 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917675902301 | No fax machine | Long Distance | 13525921246 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917675902302 | No fax machine | Long Distance | 13525921246 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927058402300 | No fax machine | Long Distance | 13525975556 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875835602301 | No fax machine | Long Distance | 13525979470 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:10 |
| Fax | Outbound | 46875911602301 | No fax machine | Long Distance | 13526109901 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7314733602200 | No fax machine | Long Distance | 13526222720 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314733602201 | No fax machine | Long Distance | 13526222720 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314733602202 | No fax machine | Long Distance | 13526222720 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937580702300 | No fax machine | Long Distance | 13526693640 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919511502300 | No fax machine | Long Distance | 13526873646 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46934227102302 | No fax machine | Long Distance | 13526883118 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:10 |
| Fax | Outbound | 46925359202300 | No fax machine | Long Distance | 13527324430 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46928502102300 | No fax machine | Long Distance | 13527329828 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928502102301 | No fax machine | Long Distance | 13527329828 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:02 |
| Fax | Outbound | 46922670702300 | No fax machine | Long Distance | 13527502032 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922670702301 | No fax machine | Long Distance | 13527502032 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922670702302 | No fax machine | Long Distance | 13527502032 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917647702300 | No fax machine | Long Distance | 13527975524 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917647702301 | No fax machine | Long Distance | 13527975524 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917647702302 | No fax machine | Long Distance | 13527975524 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938670402300 | No fax machine | Long Distance | 13528602137 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938670402301 | No fax machine | Long Distance | 13528602137 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938670402302 | No fax machine | Long Distance | 13528602137 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46927113802300 | No fax machine | Long Distance | 13528615444 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927113802301 | No fax machine | Long Distance | 13528615444 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927113802302 | No fax machine | Long Distance | 13528615444 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46927067602300 | No fax machine | Long Distance | 13528648638 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927067602301 | No fax machine | Long Distance | 13528648638 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874149602300 | No fax machine | Long Distance | 13528733050 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46936129002300 | No fax machine | Long Distance | 13602522850 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46921451602301 | No fax machine | Long Distance | 13603971328 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921451602302 | No fax machine | Long Distance | 13603971328 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874074102300 | No fax machine | Long Distance | 13603973863 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874074102301 | No fax machine | Long Distance | 13603973863 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874074102302 | No fax machine | Long Distance | 13603973863 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939746402300 | No fax machine | Long Distance | 13604186007 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46875861302300 | No fax machine | Long Distance | 13604197535 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875861302301 | No fax machine | Long Distance | 13604197535 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937615602300 | No fax machine | Long Distance | 13604359601 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937426602300 | No fax machine | Long Distance | 13604388585 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913722802300 | No fax machine | Long Distance | 13604486324 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46919475202300 | No fax machine | Long Distance | 13604683630 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919475202301 | No fax machine | Long Distance | 13604683630 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919475202302 | No fax machine | Long Distance | 13604683630 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7313872802200 | No fax machine | Long Distance | 13604754344 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313872802202 | No fax machine | Long Distance | 13604754344 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 46919509902300 | No fax machine | Long Distance | 13604754687 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919509902301 | No fax machine | Long Distance | 13604754687 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919509902302 | No fax machine | Long Distance | 13604754687 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978915502300 | No fax machine | Long Distance | 13604790225 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978915502301 | No fax machine | Long Distance | 13604790225 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978915502302 | No fax machine | Long Distance | 13604790225 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46925397902300 | No fax machine | Long Distance | 13604917793 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46875899402300 | No fax machine | Long Distance | 13604937230 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875899402301 | No fax machine | Long Distance | 13604937230 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875899402302 | No fax machine | Long Distance | 13604937230 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934282002300 | No fax machine | Long Distance | 13605013649 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934282002301 | No fax machine | Long Distance | 13605013649 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934282002302 | No fax machine | Long Distance | 13605013649 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875826102300 | No fax machine | Long Distance | 13605147528 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875826102301 | No fax machine | Long Distance | 13605147528 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875826102302 | No fax machine | Long Distance | 13605147528 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46876683502300 | No fax machine | Long Distance | 13605147595 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876683502301 | No fax machine | Long Distance | 13605147595 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46932352502300 | No fax machine | Long Distance | 13605664739 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46932352502301 | No fax machine | Long Distance | 13605664739 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46932352502302 | No fax machine | Long Distance | 13605664739 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46874061502300 | No fax machine | Long Distance | 13605713108 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46874061502301 | No fax machine | Long Distance | 13605713108 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874061502302 | No fax machine | Long Distance | 13605713108 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46876745302301 | No fax machine | Long Distance | 13605767662 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927056202300 | No fax machine | Long Distance | 13605822691 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927056202301 | No fax machine | Long Distance | 13605822691 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927056202302 | No fax machine | Long Distance | 13605822691 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928528102301 | No fax machine | Long Distance | 13605881463 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928528102302 | No fax machine | Long Distance | 13605881463 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313963302200 | No fax machine | Long Distance | 13606478486 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313963302201 | No fax machine | Long Distance | 13606478486 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313963302202 | No fax machine | Long Distance | 13606478486 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46872118002300 | No fax machine | Long Distance | 13606565175 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872118002301 | No fax machine | Long Distance | 13606565175 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927779602301 | No fax machine | Long Distance | 13606668418 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927779602302 | No fax machine | Long Distance | 13606668418 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933366102300 | No fax machine | Long Distance | 13606668599 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46921435502301 | No fax machine | Long Distance | 13606711354 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316557702200 | No fax machine | Long Distance | 13606761929 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316557702201 | No fax machine | Long Distance | 13606761929 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316557702202 | No fax machine | Long Distance | 13606761929 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927068602300 | No fax machine | Long Distance | 13607332909 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928601302300 | No fax machine | Long Distance | 13607384072 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46923444102300 | No fax machine | Long Distance | 13607574501 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46925389402300 | No fax machine | Long Distance | 13607937697 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925389402301 | No fax machine | Long Distance | 13607937697 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925389402302 | No fax machine | Long Distance | 13607937697 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874042802302 | No fax machine | Long Distance | 13608256536 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930051402300 | No fax machine | Long Distance | 13608446336 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930051402301 | No fax machine | Long Distance | 13608446336 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918488502300 | No fax machine | Long Distance | 13608551411 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918488502301 | No fax machine | Long Distance | 13608551411 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918488502302 | No fax machine | Long Distance | 13608551411 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930092302301 | No fax machine | Long Distance | 13608634690 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930092302302 | No fax machine | Long Distance | 13608634690 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46935246602302 | No fax machine | Long Distance | 13608645813 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46980347602300 | No fax machine | Long Distance | 13608663661 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 46980347602301 | No fax machine | Long Distance | 13608663661 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46980347602302 | No fax machine | Long Distance | 13608663661 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977449702300 | No fax machine | Long Distance | 13608668173 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977449702301 | No fax machine | Long Distance | 13608668173 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977449702302 | No fax machine | Long Distance | 13608668173 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46943542102300 | No fax machine | Long Distance | 13609563475 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:08 |
| Fax | Outbound | 46939727002300 | No fax machine | Long Distance | 13609891199 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939727002301 | No fax machine | Long Distance | 13609891199 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939727002302 | No fax machine | Long Distance | 13609891199 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870978402301 | No fax machine | Long Distance | 13612752431 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870978402301 | No fax machine | Long Distance | 13612752431 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870978402302 | No fax machine | Long Distance | 13612752431 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46925371702300 | No fax machine | Long Distance | 13613877756 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46928613002300 | No fax machine | Long Distance | 13615741542 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928613002301 | No fax machine | Long Distance | 13615741542 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928613002302 | No fax machine | Long Distance | 13615741542 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874078002300 | No fax machine | Long Distance | 13615741549 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874078002301 | No fax machine | Long Distance | 13615741549 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874078002302 | No fax machine | Long Distance | 13615741549 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928618602300 | No fax machine | Long Distance | 13615741793 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928618602301 | No fax machine | Long Distance | 13615741793 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928618602302 | No fax machine | Long Distance | 13615741793 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46925361002301 | No fax machine | Long Distance | 13615794925 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46925361002302 | No fax machine | Long Distance | 13615794925 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 46935302702302 | No fax machine | Long Distance | 13615957982 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46935277802300 | No fax machine | Long Distance | 13617295536 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935277802301 | No fax machine | Long Distance | 13617295536 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935277802302 | No fax machine | Long Distance | 13617295536 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46871014802300 | No fax machine | Long Distance | 13617582137 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46923473502301 | No fax machine | Long Distance | 13617799274 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923473502302 | No fax machine | Long Distance | 13617799274 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870166402301 | No fax machine | Long Distance | 13617984499 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46916665702300 | No fax machine | Long Distance | 13617984499 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46916665702301 | No fax machine | Long Distance | 13617984499 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46916665702302 | No fax machine | Long Distance | 13617984499 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 7316535802200 | No fax machine | Long Distance | 13618060634 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:02 |
| Fax | Outbound | 7316535802201 | No fax machine | Long Distance | 13618060634 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316535802202 | No fax machine | Long Distance | 13618060634 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:02 |
| Fax | Outbound | 46874149102302 | No fax machine | Long Distance | 13618253373 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316594202200 | No fax machine | Long Distance | 13618525814 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316594202201 | No fax machine | Long Distance | 13618525814 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316594202202 | No fax machine | Long Distance | 13618525814 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46938753802300 | No fax machine | Long Distance | 13618824380 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938753802301 | No fax machine | Long Distance | 13618824380 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938753802302 | No fax machine | Long Distance | 13618824380 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928476102300 | No fax machine | Long Distance | 13618895001 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924435902300 | No fax machine | Long Distance | 13619373655 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924435902301 | No fax machine | Long Distance | 13619373655 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924435902302 | No fax machine | Long Distance | 13619373655 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938737702300 | No fax machine | Long Distance | 13619612529 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46980337402300 | No fax machine | Long Distance | 13619936617 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875864202300 | No fax machine | Long Distance | 13862392327 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875864202302 | No fax machine | Long Distance | 13862392327 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46919435802300 | No fax machine | Long Distance | 13862544165 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919435802301 | No fax machine | Long Distance | 13862544165 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919435802302 | No fax machine | Long Distance | 13862544165 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929502002300 | No fax machine | Long Distance | 13862547507 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:09 |
| Fax | Outbound | 46928601802300 | No fax machine | Long Distance | 13862588483 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46920163102300 | No fax machine | Long Distance | 13864394202 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920163102302 | No fax machine | Long Distance | 13864394202 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872088502300 | No fax machine | Long Distance | 13864396045 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872088502301 | No fax machine | Long Distance | 13864396045 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872088502302 | No fax machine | Long Distance | 13864396045 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46938439102300 | No fax machine | Long Distance | 13864561206 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:07 |
| Fax | Outbound | 46926385402300 | No fax machine | Long Distance | 13864678512 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46875917302300 | No fax machine | Long Distance | 13865865450 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:02 |
| Fax | Outbound | 46875917302302 | No fax machine | Long Distance | 13865865450 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 47068666402300 | No fax machine | Long Distance | 13866152366 | 10/8/2015 14:05 | 15614302357 | 334515023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 47068666402301 | No fax machine | Long Distance | 13866152366 | 10/8/2015 14:11 | 15614302357 | 334515023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 47068666402302 | No fax machine | Long Distance | 13866152366 | 10/8/2015 14:17 | 15614302357 | 334515023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927068802301 | No fax machine | Long Distance | 13866712771 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927068802302 | No fax machine | Long Distance | 13866712771 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870112702301 | No fax machine | Long Distance | 13866738187 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870112702302 | No fax machine | Long Distance | 13866738187 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916610502300 | No fax machine | Long Distance | 13866738187 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916610502301 | No fax machine | Long Distance | 13866738187 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916610502302 | No fax machine | Long Distance | 13866738187 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46941658502300 | No fax machine | Long Distance | 13866754004 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941658502301 | No fax machine | Long Distance | 13866754004 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46941658502302 | No fax machine | Long Distance | 13866754004 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874075202300 | No fax machine | Long Distance | 13866771818 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874075202301 | No fax machine | Long Distance | 13866771818 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871005202300 | No fax machine | Long Distance | 13866775494 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871005202301 | No fax machine | Long Distance | 13866775494 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871005202302 | No fax machine | Long Distance | 13866775494 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 47067791202300 | No fax machine | Long Distance | 13866779710 | 10/8/2015 14:04 | 15614302357 | 334515023 | 10/8/2015 14:02 | 313134020 | 00:02 |
| Fax | Outbound | 46874115602301 | No fax machine | Long Distance | 13866982734 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874115602302 | No fax machine | Long Distance | 13866982734 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933398502300 | No fax machine | Long Distance | 13867361218 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:05 |
| Fax | Outbound | 46931830702300 | No fax machine | Long Distance | 13867387211 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931830702301 | No fax machine | Long Distance | 13867387211 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931830702302 | No fax machine | Long Distance | 13867387211 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874086302300 | No fax machine | Long Distance | 13867389603 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874086302301 | No fax machine | Long Distance | 13867389603 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874086302302 | No fax machine | Long Distance | 13867389603 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7316574502201 | No fax machine | Long Distance | 13867552785 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316574502202 | No fax machine | Long Distance | 13867552785 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46978991402300 | No fax machine | Long Distance | 13867563341 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46978991402301 | No fax machine | Long Distance | 13867563341 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46978991402302 | No fax machine | Long Distance | 13867563341 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46930980002300 | No fax machine | Long Distance | 13867600532 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46874065202300 | No fax machine | Long Distance | 13867608799 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:05 |
| Fax | Outbound | 46933370702300 | No fax machine | Long Distance | 13867679000 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933370702301 | No fax machine | Long Distance | 13867679000 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46936210402300 | No fax machine | Long Distance | 13867752270 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:05 |
| Fax | Outbound | 46875881602300 | No fax machine | Long Distance | 13867889776 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875881602301 | No fax machine | Long Distance | 13867889776 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875881602302 | No fax machine | Long Distance | 13867889776 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46920162202300 | No fax machine | Long Distance | 13869471657 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920162202301 | No fax machine | Long Distance | 13869471657 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46872135502300 | No fax machine | Long Distance | 14012311140 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872135502301 | No fax machine | Long Distance | 14012311140 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872135502302 | No fax machine | Long Distance | 14012311140 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 7320190402200 | No fax machine | Long Distance | 14012530217 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320190402201 | No fax machine | Long Distance | 14012530217 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320190402202 | No fax machine | Long Distance | 14012530217 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46937582002300 | No fax machine | Long Distance | 14012701165 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |
| Fax | Outbound | 46937582002301 | No fax machine | Long Distance | 14012701165 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:07 |
| Fax | Outbound | 46981443402300 | No fax machine | Long Distance | 14012841158 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 7313977502200 | No fax machine | Long Distance | 14012958870 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313977502201 | No fax machine | Long Distance | 14012958870 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313977502202 | No fax machine | Long Distance | 14012958870 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929481102300 | No fax machine | Long Distance | 14014440418 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929481102302 | No fax machine | Long Distance | 14014440418 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934239002300 | No fax machine | Long Distance | 14017222292 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46934239002301 | No fax machine | Long Distance | 14017222292 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934239002302 | No fax machine | Long Distance | 14017222292 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46943490302300 | No fax machine | Long Distance | 14017237216 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46943490302301 | No fax machine | Long Distance | 14017237216 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943490302302 | No fax machine | Long Distance | 14017237216 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46922006902300 | No fax machine | Long Distance | 14017292292 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922006902301 | No fax machine | Long Distance | 14017292292 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922006902302 | No fax machine | Long Distance | 14017292292 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:02 |
| Fax | Outbound | 7317490502200 | No fax machine | Long Distance | 14017374631 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317490502201 | No fax machine | Long Distance | 14017374631 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317490502202 | No fax machine | Long Distance | 14017374631 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46927134502300 | No fax machine | Long Distance | 14017379934 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46930958802300 | No fax machine | Long Distance | 14017818285 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930958802301 | No fax machine | Long Distance | 14017818285 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930958802302 | No fax machine | Long Distance | 14017818285 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46872133802300 | No fax machine | Long Distance | 14017846714 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872133802302 | No fax machine | Long Distance | 14017846714 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46935319102300 | No fax machine | Long Distance | 14022234191 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935319102302 | No fax machine | Long Distance | 14022234191 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921406402300 | No fax machine | Long Distance | 14023704100 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921406402301 | No fax machine | Long Distance | 14023704100 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921406402302 | No fax machine | Long Distance | 14023704100 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46920122302300 | No fax machine | Long Distance | 14023704101 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46925365902300 | No fax machine | Long Distance | 14024582061 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:02 |
| Fax | Outbound | 46925365902301 | No fax machine | Long Distance | 14024582061 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46925365902302 | No fax machine | Long Distance | 14024582061 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943509802300 | No fax machine | Long Distance | 14024632131 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943509802301 | No fax machine | Long Distance | 14024632131 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943509802302 | No fax machine | Long Distance | 14024632131 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46981424702300 | No fax machine | Long Distance | 14024739399 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981424702301 | No fax machine | Long Distance | 14024739399 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981424702302 | No fax machine | Long Distance | 14024739399 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938720102300 | No fax machine | Long Distance | 14024744792 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46923404802300 | No fax machine | Long Distance | 14024760529 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923404802301 | No fax machine | Long Distance | 14024760529 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923404802302 | No fax machine | Long Distance | 14024760529 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919493002300 | No fax machine | Long Distance | 14024832987 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919493002301 | No fax machine | Long Distance | 14024832987 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919493002302 | No fax machine | Long Distance | 14024832987 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7314650202200 | No fax machine | Long Distance | 14024864828 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314650202202 | No fax machine | Long Distance | 14024864828 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930081102300 | No fax machine | Long Distance | 14024930701 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930081102301 | No fax machine | Long Distance | 14024930701 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930081102302 | No fax machine | Long Distance | 14024930701 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927771502300 | No fax machine | Long Distance | 14025023606 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927771502301 | No fax machine | Long Distance | 14025023606 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913765602300 | No fax machine | Long Distance | 14025599340 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913765602301 | No fax machine | Long Distance | 14025599340 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913765602302 | No fax machine | Long Distance | 14025599340 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926374102300 | No fax machine | Long Distance | 14025599433 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926374102301 | No fax machine | Long Distance | 14025599433 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926374102302 | No fax machine | Long Distance | 14025599433 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939664502300 | No fax machine | Long Distance | 14025922620 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939664502301 | No fax machine | Long Distance | 14025922620 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939664502302 | No fax machine | Long Distance | 14025922620 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320117002200 | No fax machine | Long Distance | 14025924750 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320117002201 | No fax machine | Long Distance | 14025924750 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46925398102300 | No fax machine | Long Distance | 14025952283 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925398102301 | No fax machine | Long Distance | 14025952283 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870166702300 | No fax machine | Long Distance | 14026464635 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46939760902300 | No fax machine | Long Distance | 14027684669 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939760902301 | No fax machine | Long Distance | 14027684669 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939760902302 | No fax machine | Long Distance | 14027684669 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873499102300 | No fax machine | Long Distance | 14029915564 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873499102302 | No fax machine | Long Distance | 14029915564 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46931865502300 | No fax machine | Long Distance | 14042417162 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931865502301 | No fax machine | Long Distance | 14042417162 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931865502302 | No fax machine | Long Distance | 14042417162 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928513602300 | No fax machine | Long Distance | 14042432159 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46931905002300 | No fax machine | Long Distance | 14042524881 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931905002301 | No fax machine | Long Distance | 14042524881 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931905002302 | No fax machine | Long Distance | 14042524881 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46980275502300 | No fax machine | Long Distance | 14042527000 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928501802300 | No fax machine | Long Distance | 14042899938 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928501802301 | No fax machine | Long Distance | 14042899938 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928501802302 | No fax machine | Long Distance | 14042899938 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917632302300 | No fax machine | Long Distance | 14042946030 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917632302301 | No fax machine | Long Distance | 14042946030 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316196502200 | No fax machine | Long Distance | 14042981642 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316196502201 | No fax machine | Long Distance | 14042981642 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927822302300 | No fax machine | Long Distance | 14043296414 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46927822302302 | No fax machine | Long Distance | 14043296414 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7316160602200 | No fax machine | Long Distance | 14043524293 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316160602201 | No fax machine | Long Distance | 14043524293 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7316160602202 | No fax machine | Long Distance | 14043524293 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46978975102300 | No fax machine | Long Distance | 14043526901 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 46978975102301 | No fax machine | Long Distance | 14043526901 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978975102302 | No fax machine | Long Distance | 14043526901 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7317534502200 | No fax machine | Long Distance | 14043528807 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:02 |
| Fax | Outbound | 7317534502201 | No fax machine | Long Distance | 14043528807 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 7317534502202 | No fax machine | Long Distance | 14043528807 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317493502200 | No fax machine | Long Distance | 14043557500 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317493502201 | No fax machine | Long Distance | 14043557500 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317493502202 | No fax machine | Long Distance | 14043557500 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46978941002300 | No fax machine | Long Distance | 14043644752 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978941002301 | No fax machine | Long Distance | 14043644752 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978941002302 | No fax machine | Long Distance | 14043644752 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46870168202300 | No fax machine | Long Distance | 14043779324 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870168202301 | No fax machine | Long Distance | 14043779324 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870168202302 | No fax machine | Long Distance | 14043779324 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916667202300 | No fax machine | Long Distance | 14043779324 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46916667202301 | No fax machine | Long Distance | 14043779324 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916667202302 | No fax machine | Long Distance | 14043779324 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874047402300 | No fax machine | Long Distance | 14044171670 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925386402300 | No fax machine | Long Distance | 14044640410 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925386402301 | No fax machine | Long Distance | 14044640410 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925386402302 | No fax machine | Long Distance | 14044640410 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928540502300 | No fax machine | Long Distance | 14044640475 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928540502302 | No fax machine | Long Distance | 14044640475 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927820202300 | No fax machine | Long Distance | 14045010559 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927820202301 | No fax machine | Long Distance | 14045010559 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927820202302 | No fax machine | Long Distance | 14045010559 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46933299002300 | No fax machine | Long Distance | 14045242425 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:08 |
| Fax | Outbound | 46928546202300 | No fax machine | Long Distance | 14045259905 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928546202301 | No fax machine | Long Distance | 14045259905 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928546202302 | No fax machine | Long Distance | 14045259905 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7313964302200 | No fax machine | Long Distance | 14045315951 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313964302201 | No fax machine | Long Distance | 14045315951 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313964302202 | No fax machine | Long Distance | 14045315951 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46876691102300 | No fax machine | Long Distance | 14045869987 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876691102301 | No fax machine | Long Distance | 14045869987 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876691102302 | No fax machine | Long Distance | 14045869987 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316559402200 | No fax machine | Long Distance | 14045912939 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928626402300 | No fax machine | Long Distance | 14045914179 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928626402301 | No fax machine | Long Distance | 14045914179 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928626402302 | No fax machine | Long Distance | 14045914179 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940461702300 | No fax machine | Long Distance | 14046166795 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940461702301 | No fax machine | Long Distance | 14046166795 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940461702302 | No fax machine | Long Distance | 14046166795 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925357602300 | No fax machine | Long Distance | 14046380344 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46982302802301 | No fax machine | Long Distance | 14046815444 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982302802302 | No fax machine | Long Distance | 14046815444 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920178802300 | No fax machine | Long Distance | 14046882962 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920178802301 | No fax machine | Long Distance | 14046882962 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920178802302 | No fax machine | Long Distance | 14046882962 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:07 |
| Fax | Outbound | 46920194902301 | No fax machine | Long Distance | 14046995919 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:10 |
| Fax | Outbound | 46926390102300 | No fax machine | Long Distance | 14047528682 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919485902300 | No fax machine | Long Distance | 14047616523 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919485902301 | No fax machine | Long Distance | 14047616523 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919485902302 | No fax machine | Long Distance | 14047616523 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920223302301 | No fax machine | Long Distance | 14047654149 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46920223302302 | No fax machine | Long Distance | 14047654149 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 7313959402200 | No fax machine | Long Distance | 14047785309 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313959402201 | No fax machine | Long Distance | 14047785309 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313959402202 | No fax machine | Long Distance | 14047785309 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928579302300 | No fax machine | Long Distance | 14047786451 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |
| Fax | Outbound | 46928579302301 | No fax machine | Long Distance | 14047786451 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:07 |
| Fax | Outbound | 46928579302302 | No fax machine | Long Distance | 14047786451 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:07 |
| Fax | Outbound | 7316620802200 | No fax machine | Long Distance | 14048429369 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316620802202 | No fax machine | Long Distance | 14048429369 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:20 |
| Fax | Outbound | 46923433702300 | No fax machine | Long Distance | 14048732347 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46923433702302 | No fax machine | Long Distance | 14048732347 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46944166202301 | No fax machine | Long Distance | 14048810966 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944166202302 | No fax machine | Long Distance | 14048810966 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46981406802300 | No fax machine | Long Distance | 14048856640 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981406802301 | No fax machine | Long Distance | 14048856640 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981406802302 | No fax machine | Long Distance | 14048856640 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939738802300 | No fax machine | Long Distance | 14052144362 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939738802301 | No fax machine | Long Distance | 14052144362 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939738802302 | No fax machine | Long Distance | 14052144362 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46978959902300 | No fax machine | Long Distance | 14052165445 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46923384302300 | No fax machine | Long Distance | 14052313037 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923384302301 | No fax machine | Long Distance | 14052313037 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923384302302 | No fax machine | Long Distance | 14052313037 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874045202300 | No fax machine | Long Distance | 14052320102 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945056502300 | No fax machine | Long Distance | 14052716900 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945056502301 | No fax machine | Long Distance | 14052716900 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945056502302 | No fax machine | Long Distance | 14052716900 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979125002300 | No fax machine | Long Distance | 14052717216 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979125002301 | No fax machine | Long Distance | 14052717216 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46982285002300 | No fax machine | Long Distance | 14052727049 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:08 |
| Fax | Outbound | 46982285002302 | No fax machine | Long Distance | 14052727049 | 10/8/2015 13:59 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:11 |
| Fax | Outbound | 46923479302300 | No fax machine | Long Distance | 14052826364 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:29 |
| Fax | Outbound | 46936107502300 | No fax machine | Long Distance | 14053073173 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936107502301 | No fax machine | Long Distance | 14053073173 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936107502302 | No fax machine | Long Distance | 14053073173 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46918411702300 | No fax machine | Long Distance | 14053480684 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918411702301 | No fax machine | Long Distance | 14053480684 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918411702302 | No fax machine | Long Distance | 14053480684 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46876726102300 | No fax machine | Long Distance | 14053486785 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876726102302 | No fax machine | Long Distance | 14053486785 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46918510902300 | No fax machine | Long Distance | 14053489280 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918510902301 | No fax machine | Long Distance | 14053489280 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927829602300 | No fax machine | Long Distance | 14053592028 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927829602301 | No fax machine | Long Distance | 14053592028 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927829602302 | No fax machine | Long Distance | 14053592028 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934259502300 | No fax machine | Long Distance | 14053606331 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934259502301 | No fax machine | Long Distance | 14053606331 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934259502302 | No fax machine | Long Distance | 14053606331 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46929492602300 | No fax machine | Long Distance | 14054476293 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929492602301 | No fax machine | Long Distance | 14054476293 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46937696802301 | No fax machine | Long Distance | 14056080328 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937696802302 | No fax machine | Long Distance | 14056080328 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 7316192402201 | No fax machine | Long Distance | 14056080785 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316192402202 | No fax machine | Long Distance | 14056080785 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46933397002300 | No fax machine | Long Distance | 14056632191 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:08 |
| Fax | Outbound | 46936106802300 | No fax machine | Long Distance | 14056655108 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936106802302 | No fax machine | Long Distance | 14056655108 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46934311402300 | No fax machine | Long Distance | 14056967386 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934311402301 | No fax machine | Long Distance | 14056967386 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934311402302 | No fax machine | Long Distance | 14056967386 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46930137702301 | No fax machine | Long Distance | 14057032103 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930137702302 | No fax machine | Long Distance | 14057032103 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46938704202300 | No fax machine | Long Distance | 14057320899 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938704202301 | No fax machine | Long Distance | 14057320899 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938704202302 | No fax machine | Long Distance | 14057320899 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46876679102300 | No fax machine | Long Distance | 14057399685 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876679102302 | No fax machine | Long Distance | 14057399685 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874048002300 | No fax machine | Long Distance | 14057938685 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874048002301 | No fax machine | Long Distance | 14057938685 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874048002302 | No fax machine | Long Distance | 14057938685 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874088602300 | No fax machine | Long Distance | 14058182064 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874088602301 | No fax machine | Long Distance | 14058182064 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874088602302 | No fax machine | Long Distance | 14058182064 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46308473402300 | No fax machine | Long Distance | 14058405533 | 10/2/2015 13:44 | 15614302376 | 164305022 | 10/2/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46308473402301 | No fax machine | Long Distance | 14058405533 | 10/2/2015 13:50 | 15614302376 | 164305022 | 10/2/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46308473402302 | No fax machine | Long Distance | 14058405533 | 10/2/2015 13:56 | 15614302376 | 164305022 | 10/2/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928629802301 | No fax machine | Long Distance | 14059423471 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317597702200 | No fax machine | Long Distance | 14059434486 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317597702202 | No fax machine | Long Distance | 14059434486 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927841002300 | No fax machine | Long Distance | 14059455212 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927841002301 | No fax machine | Long Distance | 14059455212 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:02 |
| Fax | Outbound | 46927841002301 | No fax machine | Long Distance | 14059455212 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937531402300 | No fax machine | Long Distance | 14059455220 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937531402301 | No fax machine | Long Distance | 14059455220 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937531402302 | No fax machine | Long Distance | 14059455220 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937620502300 | No fax machine | Long Distance | 14059514381 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937620502301 | No fax machine | Long Distance | 14059514381 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937620502302 | No fax machine | Long Distance | 14059514381 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923366902300 | No fax machine | Long Distance | 14062374041 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Fax | Outbound | 46874944902300 | No fax machine | Long Distance | 14063271834 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 46938437102300 | No fax machine | Long Distance | 14063273065 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938437102301 | No fax machine | Long Distance | 14063273065 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938437102302 | No fax machine | Long Distance | 14063273065 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920096502300 | No fax machine | Long Distance | 14063425886 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920096502301 | No fax machine | Long Distance | 14063425886 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920096502302 | No fax machine | Long Distance | 14063425886 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937601302300 | No fax machine | Long Distance | 14064420040 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937601302301 | No fax machine | Long Distance | 14064420040 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937601302302 | No fax machine | Long Distance | 14064420040 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316196202200 | No fax machine | Long Distance | 14064430403 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316196202201 | No fax machine | Long Distance | 14064430403 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316196202202 | No fax machine | Long Distance | 14064430403 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923376502300 | No fax machine | Long Distance | 14064882532 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923376502301 | No fax machine | Long Distance | 14064882532 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923376502302 | No fax machine | Long Distance | 14064882532 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937675402300 | No fax machine | Long Distance | 14065351531 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:06 |
| Fax | Outbound | 46874953902300 | No fax machine | Long Distance | 14065566758 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874953902301 | No fax machine | Long Distance | 14065566758 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874953902302 | No fax machine | Long Distance | 14065566758 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933296502300 | No fax machine | Long Distance | 14056638665 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46933296502302 | No fax machine | Long Distance | 14056638665 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46918515302300 | No fax machine | Long Distance | 14066282830 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918515302301 | No fax machine | Long Distance | 14066282830 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918515302302 | No fax machine | Long Distance | 14066282830 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46917680802300 | No fax machine | Long Distance | 14066284418 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917680802301 | No fax machine | Long Distance | 14066284418 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917680802302 | No fax machine | Long Distance | 14066284418 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46916697502300 | No fax machine | Long Distance | 14066937069 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916697502301 | No fax machine | Long Distance | 14066937069 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46916697502302 | No fax machine | Long Distance | 14066937069 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 46980282702300 | No fax machine | Long Distance | 14067281868 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46920124702300 | No fax machine | Long Distance | 14067557755 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920124702301 | No fax machine | Long Distance | 14067557755 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920124702302 | No fax machine | Long Distance | 14067557755 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320112402200 | No fax machine | Long Distance | 14067559340 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320112402201 | No fax machine | Long Distance | 14067559340 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46874072002300 | No fax machine | Long Distance | 14067617117 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874072002301 | No fax machine | Long Distance | 14067617117 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874072002302 | No fax machine | Long Distance | 14067617117 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918461502300 | No fax machine | Long Distance | 14067957910 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918461502301 | No fax machine | Long Distance | 14067957910 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918461502302 | No fax machine | Long Distance | 14067957910 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46932365202300 | No fax machine | Long Distance | 14072063316 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932365202301 | No fax machine | Long Distance | 14072063316 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932365202302 | No fax machine | Long Distance | 14072063316 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314683102200 | No fax machine | Long Distance | 14072106478 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927106002300 | No fax machine | Long Distance | 14072400098 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927106002301 | No fax machine | Long Distance | 14072400098 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:02 |
| Fax | Outbound | 46927106002302 | No fax machine | Long Distance | 14072400098 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939657802300 | No fax machine | Long Distance | 14072407693 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939657802301 | No fax machine | Long Distance | 14072407693 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46937684502300 | No fax machine | Long Distance | 14072731928 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46913749302300 | No fax machine | Long Distance | 14072753991 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913749302301 | No fax machine | Long Distance | 14072753991 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913749302302 | No fax machine | Long Distance | 14072753991 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46943454002300 | No fax machine | Long Distance | 14072778224 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943454002301 | No fax machine | Long Distance | 14072778224 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943454002302 | No fax machine | Long Distance | 14072778224 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46940456302300 | No fax machine | Long Distance | 14072864313 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 46940456302301 | No fax machine | Long Distance | 14072864313 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929513902300 | No fax machine | Long Distance | 14073023123 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929513902301 | No fax machine | Long Distance | 14073023123 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938436602302 | No fax machine | Long Distance | 14073032590 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46981436902300 | No fax machine | Long Distance | 14073238286 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928550302300 | No fax machine | Long Distance | 14073520340 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928550302301 | No fax machine | Long Distance | 14073520340 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928550302302 | No fax machine | Long Distance | 14073520340 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46936083402300 | No fax machine | Long Distance | 14073544584 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870182702300 | No fax machine | Long Distance | 14073554987 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870182702301 | No fax machine | Long Distance | 14073554987 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870182702302 | No fax machine | Long Distance | 14073554987 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916679702301 | No fax machine | Long Distance | 14073554987 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916679702302 | No fax machine | Long Distance | 14073554987 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318890702200 | No fax machine | Long Distance | 14073818112 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318890702201 | No fax machine | Long Distance | 14073818112 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318890702202 | No fax machine | Long Distance | 14073818112 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46924411202300 | No fax machine | Long Distance | 14074402963 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:06 |
| Fax | Outbound | 46926351002300 | No fax machine | Long Distance | 14074450790 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926351002301 | No fax machine | Long Distance | 14074450790 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926351002302 | No fax machine | Long Distance | 14074450790 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46876684702300 | No fax machine | Long Distance | 14074980097 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876684702301 | No fax machine | Long Distance | 14074980097 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876684702302 | No fax machine | Long Distance | 14074980097 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931866602300 | No fax machine | Long Distance | 14075563933 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931866602301 | No fax machine | Long Distance | 14075563933 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931866602302 | No fax machine | Long Distance | 14075563933 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928584902300 | No fax machine | Long Distance | 14075661604 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928584902301 | No fax machine | Long Distance | 14075661604 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:07 |
| Fax | Outbound | 46928584902302 | No fax machine | Long Distance | 14075661604 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:07 |
| Fax | Outbound | 46928514402300 | No fax machine | Long Distance | 14076281845 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:02 |
| Fax | Outbound | 7313986102201 | No fax machine | Long Distance | 14076291880 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313986102202 | No fax machine | Long Distance | 14076291880 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870155302300 | No fax machine | Long Distance | 14076467757 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870155302301 | No fax machine | Long Distance | 14076467757 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916652702302 | No fax machine | Long Distance | 14076467757 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46870906602300 | No fax machine | Long Distance | 14078237176 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870906602301 | No fax machine | Long Distance | 14078237176 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46874150402300 | No fax machine | Long Distance | 14078321101 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874150402301 | No fax machine | Long Distance | 14078321101 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874150402302 | No fax machine | Long Distance | 14078321101 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928499402300 | No fax machine | Long Distance | 14078362538 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928499402301 | No fax machine | Long Distance | 14078362538 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928499402302 | No fax machine | Long Distance | 14078362538 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46870183102300 | No fax machine | Long Distance | 14078516157 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870183102301 | No fax machine | Long Distance | 14078516157 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46916680102300 | No fax machine | Long Distance | 14078516157 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916680102301 | No fax machine | Long Distance | 14078516157 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916680102302 | No fax machine | Long Distance | 14078516157 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46936117002300 | No fax machine | Long Distance | 14078550362 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936117002302 | No fax machine | Long Distance | 14078550362 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937535702300 | No fax machine | Long Distance | 14078571855 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937535702302 | No fax machine | Long Distance | 14078571855 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46924388402300 | No fax machine | Long Distance | 14078585514 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924388402301 | No fax machine | Long Distance | 14078585514 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922072002300 | No fax machine | Long Distance | 14078699400 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922072002301 | No fax machine | Long Distance | 14078699400 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922072002302 | No fax machine | Long Distance | 14078699400 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929506802300 | No fax machine | Long Distance | 14078923625 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929506802301 | No fax machine | Long Distance | 14078923625 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930937102300 | No fax machine | Long Distance | 14078984553 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930937102301 | No fax machine | Long Distance | 14078984553 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930937102302 | No fax machine | Long Distance | 14078984553 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46938691002301 | No fax machine | Long Distance | 14079711291 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938691002302 | No fax machine | Long Distance | 14079711291 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46924360002300 | No fax machine | Long Distance | 14082238338 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:09 |
| Fax | Outbound | 46930126102300 | No fax machine | Long Distance | 14082389096 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930126102301 | No fax machine | Long Distance | 14082389096 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46918494602300 | No fax machine | Long Distance | 14082441696 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931909902300 | No fax machine | Long Distance | 14082813892 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46918514302300 | No fax machine | Long Distance | 14082944521 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46918514302301 | No fax machine | Long Distance | 14082944521 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918514302302 | No fax machine | Long Distance | 14082944521 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46930148102300 | No fax machine | Long Distance | 14082949093 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930148102301 | No fax machine | Long Distance | 14082949093 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930148102302 | No fax machine | Long Distance | 14082949093 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46932324702300 | No fax machine | Long Distance | 14082972911 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932324702302 | No fax machine | Long Distance | 14082972911 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978967102300 | No fax machine | Long Distance | 14082984613 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978967102302 | No fax machine | Long Distance | 14082984613 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46923364302300 | No fax machine | Long Distance | 14083218760 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46923364302301 | No fax machine | Long Distance | 14083218760 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923364302302 | No fax machine | Long Distance | 14083218760 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314719802201 | No fax machine | Long Distance | 14083588999 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46938722702300 | No fax machine | Long Distance | 14083741970 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938722702301 | No fax machine | Long Distance | 14083741970 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938722702302 | No fax machine | Long Distance | 14083741970 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46930027402300 | No fax machine | Long Distance | 14085287246 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930027402301 | No fax machine | Long Distance | 14085287246 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930027402302 | No fax machine | Long Distance | 14085287246 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46933316602300 | No fax machine | Long Distance | 14087292900 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933316602301 | No fax machine | Long Distance | 14087292900 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933316602302 | No fax machine | Long Distance | 14087292900 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46943432102300 | No fax machine | Long Distance | 14087792011 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943432102301 | No fax machine | Long Distance | 14087792011 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46943432102302 | No fax machine | Long Distance | 14087792011 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7318929002201 | No fax machine | Long Distance | 14088422600 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 7318929002202 | No fax machine | Long Distance | 14088422600 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937632302300 | No fax machine | Long Distance | 14088489556 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937632302301 | No fax machine | Long Distance | 14088489556 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937632302302 | No fax machine | Long Distance | 14088489556 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46934338502300 | No fax machine | Long Distance | 14093852494 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934338502301 | No fax machine | Long Distance | 14093852494 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934338502302 | No fax machine | Long Distance | 14093852494 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931780702300 | No fax machine | Long Distance | 14097478593 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931780702302 | No fax machine | Long Distance | 14097478593 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927011902300 | No fax machine | Long Distance | 14097664765 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927011902301 | No fax machine | Long Distance | 14097664765 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927011902302 | No fax machine | Long Distance | 14097664765 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7316211802200 | No fax machine | Long Distance | 14097667760 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316211802201 | No fax machine | Long Distance | 14097667760 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7316211802202 | No fax machine | Long Distance | 14097667760 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938715602300 | No fax machine | Long Distance | 14098807703 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46938715602301 | No fax machine | Long Distance | 14098807703 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938715602302 | No fax machine | Long Distance | 14098807703 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46873494302300 | No fax machine | Long Distance | 14099895041 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873494302301 | No fax machine | Long Distance | 14099895041 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873494302302 | No fax machine | Long Distance | 14099895041 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933392802300 | No fax machine | Long Distance | 14102217863 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:09 |
| Fax | Outbound | 46874059002301 | No fax machine | Long Distance | 14102217863 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874044902300 | No fax machine | Long Distance | 14102471756 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874044902302 | No fax machine | Long Distance | 14102471756 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46935249702300 | No fax machine | Long Distance | 14102665999 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935249702301 | No fax machine | Long Distance | 14102665999 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875879902300 | No fax machine | Long Distance | 14103748786 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921459102300 | No fax machine | Long Distance | 14103772331 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921459102302 | No fax machine | Long Distance | 14103772331 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46934276702300 | No fax machine | Long Distance | 14103832084 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934276702301 | No fax machine | Long Distance | 14103832084 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934276702302 | No fax machine | Long Distance | 14103832084 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46924404902300 | No fax machine | Long Distance | 14104338801 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924404902302 | No fax machine | Long Distance | 14104338801 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46940445702300 | No fax machine | Long Distance | 14104352614 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46940445702302 | No fax machine | Long Distance | 14104352614 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46928480302300 | No fax machine | Long Distance | 14104528030 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928480302301 | No fax machine | Long Distance | 14104528030 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928480302302 | No fax machine | Long Distance | 14104528030 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46914553502300 | No fax machine | Long Distance | 14104559521 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914553502301 | No fax machine | Long Distance | 14104559521 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914553502302 | No fax machine | Long Distance | 14104559521 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937543202300 | No fax machine | Long Distance | 14104651722 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937543202301 | No fax machine | Long Distance | 14104651722 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937543202302 | No fax machine | Long Distance | 14104651722 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 7318870902200 | No fax machine | Long Distance | 14104841185 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318870902202 | No fax machine | Long Distance | 14104841185 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981493002300 | No fax machine | Long Distance | 14104862366 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 46874991302300 | No fax machine | Long Distance | 14105225136 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874991302301 | No fax machine | Long Distance | 14105225136 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874991302302 | No fax machine | Long Distance | 14105225136 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46979044502300 | No fax machine | Long Distance | 14105259365 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:07 |
| Fax | Outbound | 46979044502301 | No fax machine | Long Distance | 14105259365 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318884102200 | No fax machine | Long Distance | 14105324833 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318884102201 | No fax machine | Long Distance | 14105324833 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318884102202 | No fax machine | Long Distance | 14105324833 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46919515102300 | No fax machine | Long Distance | 14105462235 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919515102301 | No fax machine | Long Distance | 14105462235 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919515102302 | No fax machine | Long Distance | 14105462235 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46929534002300 | No fax machine | Long Distance | 14105710905 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929534002301 | No fax machine | Long Distance | 14105710905 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945813202300 | No fax machine | Long Distance | 14105811600 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945813202301 | No fax machine | Long Distance | 14105811600 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944128402300 | No fax machine | Long Distance | 14105842865 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944128402301 | No fax machine | Long Distance | 14105842865 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944128402302 | No fax machine | Long Distance | 14105842865 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 7318929202200 | No fax machine | Long Distance | 14106016066 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318929202202 | No fax machine | Long Distance | 14106016066 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46876793202300 | No fax machine | Long Distance | 14106299515 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876793202301 | No fax machine | Long Distance | 14106299515 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876793202302 | No fax machine | Long Distance | 14106299515 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46925395802300 | No fax machine | Long Distance | 14106413747 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925395802302 | No fax machine | Long Distance | 14106413747 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316209202200 | No fax machine | Long Distance | 14106465869 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316209202201 | No fax machine | Long Distance | 14106465869 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316209202202 | No fax machine | Long Distance | 14106465869 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46941686902300 | No fax machine | Long Distance | 14106538389 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:07 |
| Fax | Outbound | 46930107602300 | No fax machine | Long Distance | 14106591549 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930107602301 | No fax machine | Long Distance | 14106591549 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930107602302 | No fax machine | Long Distance | 14106591549 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874940502300 | No fax machine | Long Distance | 14106758947 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874940502302 | No fax machine | Long Distance | 14106758947 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922664802300 | No fax machine | Long Distance | 14107290424 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922664802302 | No fax machine | Long Distance | 14107290424 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46876782702301 | No fax machine | Long Distance | 14107294618 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46982312902300 | No fax machine | Long Distance | 14107302812 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46938429002300 | No fax machine | Long Distance | 14107403870 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938429002301 | No fax machine | Long Distance | 14107403870 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938429002302 | No fax machine | Long Distance | 14107403870 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7316575502200 | No fax machine | Long Distance | 14107614386 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:02 |
| Fax | Outbound | 7316575502201 | No fax machine | Long Distance | 14107614386 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:02 |
| Fax | Outbound | 46926316402300 | No fax machine | Long Distance | 14107703721 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926316402301 | No fax machine | Long Distance | 14107703721 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926316402302 | No fax machine | Long Distance | 14107703721 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920167702301 | No fax machine | Long Distance | 14107830569 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920167702302 | No fax machine | Long Distance | 14107830569 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930098702300 | No fax machine | Long Distance | 14107952233 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927781802300 | No fax machine | Long Distance | 14107953535 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927781802302 | No fax machine | Long Distance | 14107953535 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938426002300 | No fax machine | Long Distance | 14107953817 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938426002301 | No fax machine | Long Distance | 14107953817 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981437702300 | No fax machine | Long Distance | 14107973320 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981437702301 | No fax machine | Long Distance | 14107973320 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981437702302 | No fax machine | Long Distance | 14107973320 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945747302301 | No fax machine | Long Distance | 14108200564 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944185302300 | No fax machine | Long Distance | 14108204223 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944185302301 | No fax machine | Long Distance | 14108204223 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944185302302 | No fax machine | Long Distance | 14108204223 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46938688802300 | No fax machine | Long Distance | 14108368774 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938688802301 | No fax machine | Long Distance | 14108368774 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938688802302 | No fax machine | Long Distance | 14108368774 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944084402301 | No fax machine | Long Distance | 14108572850 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944084402302 | No fax machine | Long Distance | 14108572850 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913662702300 | No fax machine | Long Distance | 14108741411 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913662702301 | No fax machine | Long Distance | 14108741411 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913662702302 | No fax machine | Long Distance | 14108741411 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930933602300 | No fax machine | Long Distance | 14108934854 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46930933602302 | No fax machine | Long Distance | 14108934854 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46929561102300 | No fax machine | Long Distance | 14109012319 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929561102301 | No fax machine | Long Distance | 14109012319 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922036502300 | No fax machine | Long Distance | 14109014070 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922036502302 | No fax machine | Long Distance | 14109014070 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875884502301 | No fax machine | Long Distance | 14109438244 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875884502302 | No fax machine | Long Distance | 14109438244 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46979092302300 | No fax machine | Long Distance | 14109550516 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979092302302 | No fax machine | Long Distance | 14109550516 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46939692902300 | No fax machine | Long Distance | 14122025375 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939692902301 | No fax machine | Long Distance | 14122025375 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939692902302 | No fax machine | Long Distance | 14122025375 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870139902300 | No fax machine | Long Distance | 14122431910 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870139902301 | No fax machine | Long Distance | 14122431910 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870139902302 | No fax machine | Long Distance | 14122431910 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916636702300 | No fax machine | Long Distance | 14122431910 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916636702301 | No fax machine | Long Distance | 14122431910 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46930946202300 | No fax machine | Long Distance | 14122636629 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930946202301 | No fax machine | Long Distance | 14122636629 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930946202302 | No fax machine | Long Distance | 14122636629 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46937598902300 | No fax machine | Long Distance | 14122691462 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46920217302300 | No fax machine | Long Distance | 14122793828 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46920217302301 | No fax machine | Long Distance | 14122793828 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:09 |
| Fax | Outbound | 46980321102302 | No fax machine | Long Distance | 14122796799 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977366602300 | No fax machine | Long Distance | 14123648557 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977366602301 | No fax machine | Long Distance | 14123648557 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977366602302 | No fax machine | Long Distance | 14123648557 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316598802200 | No fax machine | Long Distance | 14123672658 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:02 |
| Fax | Outbound | 46874023302300 | No fax machine | Long Distance | 14123832133 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874023302301 | No fax machine | Long Distance | 14123832133 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46917617102301 | No fax machine | Long Distance | 14124044000 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46932359102300 | No fax machine | Long Distance | 14124166791 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932359102301 | No fax machine | Long Distance | 14124166791 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932359102302 | No fax machine | Long Distance | 14124166791 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938746502300 | No fax machine | Long Distance | 14124222653 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:02 |
| Fax | Outbound | 46938746502301 | No fax machine | Long Distance | 14124222653 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938746502302 | No fax machine | Long Distance | 14124222653 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 7313982102200 | No fax machine | Long Distance | 14124668534 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313982102201 | No fax machine | Long Distance | 14124668534 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313982102202 | No fax machine | Long Distance | 14124668534 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46927769702300 | No fax machine | Long Distance | 14124697120 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927769702301 | No fax machine | Long Distance | 14124697120 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927769702302 | No fax machine | Long Distance | 14124697120 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930961902300 | No fax machine | Long Distance | 14125537537 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930961902301 | No fax machine | Long Distance | 14125537537 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930961902302 | No fax machine | Long Distance | 14125537537 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46870121302301 | No fax machine | Long Distance | 14125634770 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870121302302 | No fax machine | Long Distance | 14125634770 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916618802300 | No fax machine | Long Distance | 14125634770 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916618802301 | No fax machine | Long Distance | 14125634770 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916618802302 | No fax machine | Long Distance | 14125634770 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7318915102200 | No fax machine | Long Distance | 14126508963 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 7318915102202 | No fax machine | Long Distance | 14126508963 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937687202300 | No fax machine | Long Distance | 14126618268 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937687202301 | No fax machine | Long Distance | 14126618268 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937687202302 | No fax machine | Long Distance | 14126618268 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920112902300 | No fax machine | Long Distance | 14126649038 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920112902302 | No fax machine | Long Distance | 14126649038 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46919423902300 | No fax machine | Long Distance | 14126730739 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919423902301 | No fax machine | Long Distance | 14126730739 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919423902302 | No fax machine | Long Distance | 14126730739 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7317479702200 | No fax machine | Long Distance | 14126886683 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317479702201 | No fax machine | Long Distance | 14126886683 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317479702202 | No fax machine | Long Distance | 14126886683 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320120102200 | No fax machine | Long Distance | 14128249251 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320120102201 | No fax machine | Long Distance | 14128249251 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320120102202 | No fax machine | Long Distance | 14128249251 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46914556302300 | No fax machine | Long Distance | 14128283987 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46914556302301 | No fax machine | Long Distance | 14128283987 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914556302302 | No fax machine | Long Distance | 14128283987 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46922054102300 | No fax machine | Long Distance | 14128562932 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922054102301 | No fax machine | Long Distance | 14128562932 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922054102302 | No fax machine | Long Distance | 14128562932 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927816002300 | No fax machine | Long Distance | 14129201111 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927816002301 | No fax machine | Long Distance | 14129201111 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927816002302 | No fax machine | Long Distance | 14129201111 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928488802300 | No fax machine | Long Distance | 14133180704 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928488802301 | No fax machine | Long Distance | 14133180704 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928488802302 | No fax machine | Long Distance | 14133180704 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874147902300 | No fax machine | Long Distance | 14133874119 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:05 |
| Fax | Outbound | 46874147902301 | No fax machine | Long Distance | 14133874119 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:05 |
| Fax | Outbound | 46874147902302 | No fax machine | Long Distance | 14133874119 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46920205402302 | No fax machine | Long Distance | 14134478521 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:09 |
| Fax | Outbound | 46945805902300 | No fax machine | Long Distance | 14135333912 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945805902301 | No fax machine | Long Distance | 14135333912 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:02 |
| Fax | Outbound | 46945805902302 | No fax machine | Long Distance | 14135333912 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920152902300 | No fax machine | Long Distance | 14135399535 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:06 |
| Fax | Outbound | 7313899202200 | No fax machine | Long Distance | 14135683647 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313899202201 | No fax machine | Long Distance | 14135683647 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7316605902200 | No fax machine | Long Distance | 14135847428 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921411502300 | No fax machine | Long Distance | 14135868324 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921411502301 | No fax machine | Long Distance | 14135868324 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921411502302 | No fax machine | Long Distance | 14135868324 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313899802200 | No fax machine | Long Distance | 14137737596 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870162802300 | No fax machine | Long Distance | 14142474598 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870162802301 | No fax machine | Long Distance | 14142474598 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870162802302 | No fax machine | Long Distance | 14142474598 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916661802301 | No fax machine | Long Distance | 14142474598 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916661802302 | No fax machine | Long Distance | 14142474598 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928529802300 | No fax machine | Long Distance | 14142589021 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928529802301 | No fax machine | Long Distance | 14142589021 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928529802302 | No fax machine | Long Distance | 14142589021 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46944193502300 | No fax machine | Long Distance | 14142589363 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944193502301 | No fax machine | Long Distance | 14142589363 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944193502302 | No fax machine | Long Distance | 14142589363 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977402302300 | No fax machine | Long Distance | 14142713436 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977402302301 | No fax machine | Long Distance | 14142713436 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977402302302 | No fax machine | Long Distance | 14142713436 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46923381502300 | No fax machine | Long Distance | 14142911603 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46982286902300 | No fax machine | Long Distance | 14143025550 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46982286902301 | No fax machine | Long Distance | 14143025550 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982286902302 | No fax machine | Long Distance | 14143025550 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937500002300 | No fax machine | Long Distance | 14143253770 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981396602300 | No fax machine | Long Distance | 14143257728 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 46981396602301 | No fax machine | Long Distance | 14143257728 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981396602302 | No fax machine | Long Distance | 14143257728 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933312702300 | No fax machine | Long Distance | 14143428922 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933312702301 | No fax machine | Long Distance | 14143428922 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933312702302 | No fax machine | Long Distance | 14143428922 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945828402302 | No fax machine | Long Distance | 14144235258 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923413702300 | No fax machine | Long Distance | 14144755825 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923413702301 | No fax machine | Long Distance | 14144755825 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923413702302 | No fax machine | Long Distance | 14144755825 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46938448102300 | No fax machine | Long Distance | 14145402416 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938448102301 | No fax machine | Long Distance | 14145402416 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938448102302 | No fax machine | Long Distance | 14145402416 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930918202300 | No fax machine | Long Distance | 14145414959 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930918202301 | No fax machine | Long Distance | 14145414959 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930918202302 | No fax machine | Long Distance | 14145414959 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938742002300 | No fax machine | Long Distance | 14149611065 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938742002301 | No fax machine | Long Distance | 14149611065 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46938742002302 | No fax machine | Long Distance | 14149611065 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46945052202300 | No fax machine | Long Distance | 14149646445 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945052202301 | No fax machine | Long Distance | 14149646445 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46945052202302 | No fax machine | Long Distance | 14149646445 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46936174702300 | No fax machine | Long Distance | 14152853921 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936174702301 | No fax machine | Long Distance | 14152853921 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 7317566702200 | No fax machine | Long Distance | 14153532468 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981475302300 | No fax machine | Long Distance | 14153537838 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46979058502300 | No fax machine | Long Distance | 14153537839 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979058502301 | No fax machine | Long Distance | 14153537839 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:01 |
| Fax | Outbound | 46979058502302 | No fax machine | Long Distance | 14153537839 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977488602300 | No fax machine | Long Distance | 14153537850 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46977488602301 | No fax machine | Long Distance | 14153537850 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46979043402300 | No fax machine | Long Distance | 14153537870 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979043402301 | No fax machine | Long Distance | 14153537870 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:01 |
| Fax | Outbound | 46943470202302 | No fax machine | Long Distance | 14153539073 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920160002300 | No fax machine | Long Distance | 14153811046 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920160002302 | No fax machine | Long Distance | 14153811046 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930921002300 | No fax machine | Long Distance | 14153928201 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930921002301 | No fax machine | Long Distance | 14153928201 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930921002302 | No fax machine | Long Distance | 14153928201 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7316595802201 | No fax machine | Long Distance | 14154350144 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316595802202 | No fax machine | Long Distance | 14154350144 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930934402300 | No fax machine | Long Distance | 14154438387 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 46930934402301 | No fax machine | Long Distance | 14154438387 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930934402302 | No fax machine | Long Distance | 14154438387 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318851002200 | No fax machine | Long Distance | 14154597788 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318851002201 | No fax machine | Long Distance | 14154597788 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318851002202 | No fax machine | Long Distance | 14154597788 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937686702300 | No fax machine | Long Distance | 14157442556 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46980333102300 | No fax machine | Long Distance | 14154760936 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980333102302 | No fax machine | Long Distance | 14154760936 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317495902200 | No fax machine | Long Distance | 14154761922 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317495902201 | No fax machine | Long Distance | 14154761922 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7316200902200 | No fax machine | Long Distance | 14154763511 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316200902201 | No fax machine | Long Distance | 14154763511 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316200902202 | No fax machine | Long Distance | 14154763511 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46934319502300 | No fax machine | Long Distance | 14154767830 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934319502301 | No fax machine | Long Distance | 14154767830 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934319502302 | No fax machine | Long Distance | 14154767830 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927034702300 | No fax machine | Long Distance | 14154795305 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927034702301 | No fax machine | Long Distance | 14154795305 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314723002200 | No fax machine | Long Distance | 14155143986 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314723002201 | No fax machine | Long Distance | 14155143986 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314723002202 | No fax machine | Long Distance | 14155143986 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926394402300 | No fax machine | Long Distance | 14155507900 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927059102300 | No fax machine | Long Distance | 14156416802 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927059102301 | No fax machine | Long Distance | 14156416802 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927059102302 | No fax machine | Long Distance | 14156416802 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927022202300 | No fax machine | Long Distance | 14156485902 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927022202302 | No fax machine | Long Distance | 14156485902 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46919478102300 | No fax machine | Long Distance | 14156680896 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46919478102301 | No fax machine | Long Distance | 14156680896 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919478102302 | No fax machine | Long Distance | 14156680896 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945767502300 | No fax machine | Long Distance | 14157502185 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945767502301 | No fax machine | Long Distance | 14157502185 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945767502302 | No fax machine | Long Distance | 14157502185 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46980338702300 | No fax machine | Long Distance | 14157506669 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980338702301 | No fax machine | Long Distance | 14157506669 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980338702302 | No fax machine | Long Distance | 14157506669 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937623402300 | No fax machine | Long Distance | 14157517757 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937623402301 | No fax machine | Long Distance | 14157517757 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937623402302 | No fax machine | Long Distance | 14157517757 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46874982002300 | No fax machine | Long Distance | 14157594587 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927018602300 | No fax machine | Long Distance | 14158223838 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927018602301 | No fax machine | Long Distance | 14158223838 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46977476402300 | No fax machine | Long Distance | 14158263398 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977476402301 | No fax machine | Long Distance | 14158263398 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46925398902300 | No fax machine | Long Distance | 14158653723 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925398902301 | No fax machine | Long Distance | 14158653723 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 7316607902201 | No fax machine | Long Distance | 14159459062 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316607902202 | No fax machine | Long Distance | 14159459062 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928537702300 | No fax machine | Long Distance | 14167715887 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928537702301 | No fax machine | Long Distance | 14167715887 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928537702302 | No fax machine | Long Distance | 14167715887 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927142902300 | No fax machine | Long Distance | 14168824426 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927142902301 | No fax machine | Long Distance | 14168824426 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927142902302 | No fax machine | Long Distance | 14168824426 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922051102300 | No fax machine | Long Distance | 14172393410 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922051102301 | No fax machine | Long Distance | 14172393410 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922051102302 | No fax machine | Long Distance | 14172393410 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46939656802301 | No fax machine | Long Distance | 14172558649 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874097402301 | No fax machine | Long Distance | 14172692292 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874097402302 | No fax machine | Long Distance | 14172692292 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939636002300 | No fax machine | Long Distance | 14172698874 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928517202300 | No fax machine | Long Distance | 14173369769 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46941723702300 | No fax machine | Long Distance | 14174512164 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927774502300 | No fax machine | Long Distance | 14174514717 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927774502301 | No fax machine | Long Distance | 14174514717 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927774502302 | No fax machine | Long Distance | 14174514717 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922079602300 | No fax machine | Long Distance | 14174550395 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922079602301 | No fax machine | Long Distance | 14174550395 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922079602302 | No fax machine | Long Distance | 14174550395 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918491802300 | No fax machine | Long Distance | 14175336755 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 7318871502200 | No fax machine | Long Distance | 14175816096 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318871502201 | No fax machine | Long Distance | 14175816096 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318871502202 | No fax machine | Long Distance | 14175816096 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46925395002300 | No fax machine | Long Distance | 14176257476 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925395002301 | No fax machine | Long Distance | 14176257476 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46938450602300 | No fax machine | Long Distance | 14177537298 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46941676202300 | No fax machine | Long Distance | 14177778041 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 7313858602200 | No fax machine | Long Distance | 14177816331 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46982285102300 | No fax machine | Long Distance | 14178294316 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46876722502300 | No fax machine | Long Distance | 14178753000 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876722502301 | No fax machine | Long Distance | 14178753000 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876722502302 | No fax machine | Long Distance | 14178753000 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913713502300 | No fax machine | Long Distance | 14178754767 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870916802300 | No fax machine | Long Distance | 14178868389 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870916802301 | No fax machine | Long Distance | 14178868389 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870916802302 | No fax machine | Long Distance | 14178868389 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874082702300 | No fax machine | Long Distance | 14178886766 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:07 |
| Fax | Outbound | 46926414302300 | No fax machine | Long Distance | 14192090252 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46932361702300 | No fax machine | Long Distance | 14192246800 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:05 |
| Fax | Outbound | 7316569002201 | No fax machine | Long Distance | 14192285628 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935272102300 | No fax machine | Long Distance | 14192511795 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46935272102301 | No fax machine | Long Distance | 14192511795 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:02 |
| Fax | Outbound | 46935272102302 | No fax machine | Long Distance | 14192511795 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46939750602300 | No fax machine | Long Distance | 14192945712 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939750602301 | No fax machine | Long Distance | 14192945712 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939750602302 | No fax machine | Long Distance | 14192945712 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46920178902300 | No fax machine | Long Distance | 14193348619 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46920178902301 | No fax machine | Long Distance | 14193348619 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920178902302 | No fax machine | Long Distance | 14193348619 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870125202300 | No fax machine | Long Distance | 14193533808 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870125202302 | No fax machine | Long Distance | 14193533808 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916622102300 | No fax machine | Long Distance | 14193533808 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916622102301 | No fax machine | Long Distance | 14193533808 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46945015302302 | No fax machine | Long Distance | 14193544323 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46921447402300 | No fax machine | Long Distance | 14193835575 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945086102300 | No fax machine | Long Distance | 14194226040 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945086102301 | No fax machine | Long Distance | 14194226040 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945086102302 | No fax machine | Long Distance | 14194226040 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870909802301 | No fax machine | Long Distance | 14194297902 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870909802302 | No fax machine | Long Distance | 14194297902 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929527702300 | No fax machine | Long Distance | 14194623225 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929527702301 | No fax machine | Long Distance | 14194623225 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929527702302 | No fax machine | Long Distance | 14194623225 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46920181302300 | No fax machine | Long Distance | 14194680489 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:06 |
| Fax | Outbound | 46876724602300 | No fax machine | Long Distance | 14194825529 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876724602301 | No fax machine | Long Distance | 14194825529 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876724602302 | No fax machine | Long Distance | 14194825529 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939694802300 | No fax machine | Long Distance | 14195357684 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939694802301 | No fax machine | Long Distance | 14195357684 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939694802302 | No fax machine | Long Distance | 14195357684 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921999402300 | No fax machine | Long Distance | 14195387331 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936216202300 | No fax machine | Long Distance | 14196267039 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936216202301 | No fax machine | Long Distance | 14196267039 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872134602302 | No fax machine | Long Distance | 14196454487 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938747602300 | No fax machine | Long Distance | 14196967555 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938747602301 | No fax machine | Long Distance | 14196967555 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938747602302 | No fax machine | Long Distance | 14196967555 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875830502300 | No fax machine | Long Distance | 14197748748 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Fax | Outbound | 46875830502301 | No fax machine | Long Distance | 14197748748 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875830502302 | No fax machine | Long Distance | 14197748748 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 7316571902200 | No fax machine | Long Distance | 14198825074 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316571902201 | No fax machine | Long Distance | 14198825074 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316571902202 | No fax machine | Long Distance | 14198825074 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943459302300 | No fax machine | Long Distance | 14198910152 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943459302301 | No fax machine | Long Distance | 14198910152 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943459302302 | No fax machine | Long Distance | 14198910152 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46913745302300 | No fax machine | Long Distance | 14198916292 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913745302301 | No fax machine | Long Distance | 14198916292 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913745302302 | No fax machine | Long Distance | 14198916292 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944183302300 | No fax machine | Long Distance | 14198970167 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944183302302 | No fax machine | Long Distance | 14198970167 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46938428102300 | No fax machine | Long Distance | 14199334502 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46914536602301 | No fax machine | Long Distance | 14199984412 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914536602302 | No fax machine | Long Distance | 14199984412 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46940406102300 | No fax machine | Long Distance | 14232327694 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940406102301 | No fax machine | Long Distance | 14232327694 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940406102302 | No fax machine | Long Distance | 14232327694 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939754402300 | No fax machine | Long Distance | 14232452078 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939754402301 | No fax machine | Long Distance | 14232452078 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939754402302 | No fax machine | Long Distance | 14232452078 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928515802301 | No fax machine | Long Distance | 14232537408 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928515802302 | No fax machine | Long Distance | 14232537408 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46875833502300 | No fax machine | Long Distance | 14232724696 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875833502301 | No fax machine | Long Distance | 14232724696 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875833502302 | No fax machine | Long Distance | 14232724696 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46919507402300 | No fax machine | Long Distance | 14234424416 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46916627402300 | No fax machine | Long Distance | 14234424552 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:06 |
| Fax | Outbound | 46934329502300 | No fax machine | Long Distance | 14235078387 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934329502301 | No fax machine | Long Distance | 14235078387 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934329502302 | No fax machine | Long Distance | 14235078387 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46914521402300 | No fax machine | Long Distance | 14235312257 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914521402302 | No fax machine | Long Distance | 14235312257 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46919421802300 | No fax machine | Long Distance | 14235700808 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919421802301 | No fax machine | Long Distance | 14235700808 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938701502300 | No fax machine | Long Distance | 14235818473 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46918460802300 | No fax machine | Long Distance | 14235870347 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918460802301 | No fax machine | Long Distance | 14235870347 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918460802302 | No fax machine | Long Distance | 14235870347 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46944083402300 | No fax machine | Long Distance | 14235875257 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944083402301 | No fax machine | Long Distance | 14235875257 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944083402302 | No fax machine | Long Distance | 14235875257 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46929505502300 | No fax machine | Long Distance | 14236134532 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929505502301 | No fax machine | Long Distance | 14236134532 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929505502302 | No fax machine | Long Distance | 14236134532 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46936114102300 | No fax machine | Long Distance | 14236250327 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936114102301 | No fax machine | Long Distance | 14236250327 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936114102302 | No fax machine | Long Distance | 14236250327 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938686102300 | No fax machine | Long Distance | 14236310272 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938686102301 | No fax machine | Long Distance | 14236310272 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933349902300 | No fax machine | Long Distance | 14236361732 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:08 |
| Fax | Outbound | 46937461602300 | No fax machine | Long Distance | 14236389262 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:02 |
| Fax | Outbound | 46928637002300 | No fax machine | Long Distance | 14236582195 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928637002302 | No fax machine | Long Distance | 14236582195 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46929540502301 | No fax machine | Long Distance | 14237576988 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929540502302 | No fax machine | Long Distance | 14237576988 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928509502300 | No fax machine | Long Distance | 14237877200 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928509502301 | No fax machine | Long Distance | 14237877200 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928509502302 | No fax machine | Long Distance | 14237877200 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927048402300 | No fax machine | Long Distance | 14238216081 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927048402301 | No fax machine | Long Distance | 14238216081 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927048402302 | No fax machine | Long Distance | 14238216081 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46920107202301 | No fax machine | Long Distance | 14238674971 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:07 |
| Fax | Outbound | 46937549502300 | No fax machine | Long Distance | 14238936552 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46937549502301 | No fax machine | Long Distance | 14238936552 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 7320067602200 | No fax machine | Long Distance | 14238993423 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320067602201 | No fax machine | Long Distance | 14238993423 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320067602202 | No fax machine | Long Distance | 14238993423 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926316502301 | No fax machine | Long Distance | 14252273106 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870119702300 | No fax machine | Long Distance | 14252581353 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870119702301 | No fax machine | Long Distance | 14252581353 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870119702302 | No fax machine | Long Distance | 14252581353 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916617402301 | No fax machine | Long Distance | 14252581353 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927036202300 | No fax machine | Long Distance | 14252587055 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927036202301 | No fax machine | Long Distance | 14252587055 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927036202302 | No fax machine | Long Distance | 14252587055 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46981388902300 | No fax machine | Long Distance | 14252640601 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981388902301 | No fax machine | Long Distance | 14252640601 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945826702301 | No fax machine | Long Distance | 14253036595 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875828202300 | No fax machine | Long Distance | 14253170837 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931852902300 | No fax machine | Long Distance | 14253691435 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874122402300 | No fax machine | Long Distance | 14253940701 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917593802300 | No fax machine | Long Distance | 14253967694 | 10/8/2015 8:02 | 18885022050 | 418409020 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874996202300 | No fax machine | Long Distance | 14254126272 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874996202301 | No fax machine | Long Distance | 14254126272 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316170502200 | No fax machine | Long Distance | 14254508807 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316170502201 | No fax machine | Long Distance | 14254508807 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316170502202 | No fax machine | Long Distance | 14254508807 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938747802300 | No fax machine | Long Distance | 14254855212 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938747802301 | No fax machine | Long Distance | 14254855212 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46876796602300 | No fax machine | Long Distance | 14255566150 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876796602301 | No fax machine | Long Distance | 14255566150 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876796602302 | No fax machine | Long Distance | 14255566150 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316559802200 | No fax machine | Long Distance | 14256564079 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316559802201 | No fax machine | Long Distance | 14256564079 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46933340902302 | No fax machine | Long Distance | 14256726400 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46929496702300 | No fax machine | Long Distance | 14256739000 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:02 |
| Fax | Outbound | 46929496702301 | No fax machine | Long Distance | 14256739000 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929496702302 | No fax machine | Long Distance | 14256739000 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929523302300 | No fax machine | Long Distance | 14257893320 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929523302301 | No fax machine | Long Distance | 14257893320 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929523302302 | No fax machine | Long Distance | 14257893320 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46921468702300 | No fax machine | Long Distance | 14258695682 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921468702301 | No fax machine | Long Distance | 14258695682 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921468702302 | No fax machine | Long Distance | 14258695682 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46939678502300 | No fax machine | Long Distance | 14323952938 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939678502301 | No fax machine | Long Distance | 14323952938 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939678502302 | No fax machine | Long Distance | 14323952938 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938455702300 | No fax machine | Long Distance | 14327563204 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927846402302 | No fax machine | Long Distance | 14343152859 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46919477502300 | No fax machine | Long Distance | 14348231637 | 10/8/2015 9:17 | 18885022050 | 418409020 | 10/8/2015 9:11 | 313134020 | 00:06 |
| Fax | Outbound | 46930080302301 | No fax machine | Long Distance | 14349241984 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930080302302 | No fax machine | Long Distance | 14349241984 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46982282202300 | No fax machine | Long Distance | 14349724266 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46928616002300 | No fax machine | Long Distance | 14349770343 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928616002301 | No fax machine | Long Distance | 14349770343 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928616002302 | No fax machine | Long Distance | 14349770343 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982294502300 | No fax machine | Long Distance | 14349782040 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:01 |
| Fax | Outbound | 46982294502301 | No fax machine | Long Distance | 14349782040 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982294502302 | No fax machine | Long Distance | 14349782040 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 7320167002200 | No fax machine | Long Distance | 14349782041 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916612402300 | No fax machine | Long Distance | 14349794441 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46916612402301 | No fax machine | Long Distance | 14349794441 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939661702300 | No fax machine | Long Distance | 14356886200 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939661702301 | No fax machine | Long Distance | 14356886200 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939661702302 | No fax machine | Long Distance | 14356886200 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937642802302 | No fax machine | Long Distance | 14357131301 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46875891002300 | No fax machine | Long Distance | 14357273272 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875891002301 | No fax machine | Long Distance | 14357273272 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875891002302 | No fax machine | Long Distance | 14357273272 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 7318824902200 | No fax machine | Long Distance | 14357534618 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318824902201 | No fax machine | Long Distance | 14357534618 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318824902202 | No fax machine | Long Distance | 14357534618 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917652002300 | No fax machine | Long Distance | 14358843578 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917652002302 | No fax machine | Long Distance | 14358843578 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933380802300 | No fax machine | Long Distance | 14402051529 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933380802301 | No fax machine | Long Distance | 14402051529 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933380802302 | No fax machine | Long Distance | 14402051529 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923452902300 | No fax machine | Long Distance | 14402609808 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923452902301 | No fax machine | Long Distance | 14402609808 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923452902302 | No fax machine | Long Distance | 14402609808 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920229402300 | No fax machine | Long Distance | 14403313592 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 7316568402200 | No fax machine | Long Distance | 14404421551 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:02 |
| Fax | Outbound | 46871011402300 | No fax machine | Long Distance | 14405761651 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46871011402301 | No fax machine | Long Distance | 14405761651 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871011402302 | No fax machine | Long Distance | 14405761651 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874124302302 | No fax machine | Long Distance | 14406321453 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:09 |
| Fax | Outbound | 46920164202300 | No fax machine | Long Distance | 14407294239 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46927108602300 | No fax machine | Long Distance | 14408165188 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927108602301 | No fax machine | Long Distance | 14408165188 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927108602302 | No fax machine | Long Distance | 14408165188 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930042902300 | No fax machine | Long Distance | 14408260501 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:09 |
| Fax | Outbound | 46937586102300 | No fax machine | Long Distance | 14408887923 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937586102301 | No fax machine | Long Distance | 14408887923 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937586102302 | No fax machine | Long Distance | 14408887923 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46917670202300 | No fax machine | Long Distance | 14408994372 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929567802301 | No fax machine | Long Distance | 14409428341 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316521702200 | No fax machine | Long Distance | 14409758200 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316521702201 | No fax machine | Long Distance | 14409758200 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316521702202 | No fax machine | Long Distance | 14409758200 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872114002301 | No fax machine | Long Distance | 14409799730 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872114002302 | No fax machine | Long Distance | 14409799730 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46931903702300 | No fax machine | Long Distance | 14439823070 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931903702301 | No fax machine | Long Distance | 14439823070 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931903702302 | No fax machine | Long Distance | 14439823070 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46918483802300 | No fax machine | Long Distance | 14695337750 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918483802301 | No fax machine | Long Distance | 14695337750 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938445202300 | No fax machine | Long Distance | 14695878484 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46939692302300 | No fax machine | Long Distance | 14699523738 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939692302301 | No fax machine | Long Distance | 14699523738 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939692302302 | No fax machine | Long Distance | 14699523738 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46940418702300 | No fax machine | Long Distance | 14782741726 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940418702301 | No fax machine | Long Distance | 14782741726 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940418702302 | No fax machine | Long Distance | 14782741726 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937676102300 | No fax machine | Long Distance | 14783291579 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937676102301 | No fax machine | Long Distance | 14783291579 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945022702301 | No fax machine | Long Distance | 17844484423 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945022702302 | No fax machine | Long Distance | 17844484423 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924423602300 | No fax machine | Long Distance | 14784534496 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924423602301 | No fax machine | Long Distance | 14784534496 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46924423602302 | No fax machine | Long Distance | 14784534496 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870923502300 | No fax machine | Long Distance | 14784539435 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870923502301 | No fax machine | Long Distance | 14784539435 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870923502302 | No fax machine | Long Distance | 14784539435 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46872174002300 | No fax machine | Long Distance | 14786332316 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872174002301 | No fax machine | Long Distance | 14786332316 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872174002302 | No fax machine | Long Distance | 14786332316 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922057202300 | No fax machine | Long Distance | 14786337836 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922057202301 | No fax machine | Long Distance | 14786337836 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922057202302 | No fax machine | Long Distance | 14786337836 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936134802300 | No fax machine | Long Distance | 14786337845 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936134802301 | No fax machine | Long Distance | 14786337845 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936134802302 | No fax machine | Long Distance | 14786337845 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46873498402300 | No fax machine | Long Distance | 14787437218 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46873498402301 | No fax machine | Long Distance | 14787437218 | 10/8/2015 9:13 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46873498402302 | No fax machine | Long Distance | 14787437218 | 10/8/2015 9:19 | 18885022050 | 408867023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 7320124602200 | No fax machine | Long Distance | 14787452886 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320124602201 | No fax machine | Long Distance | 14787452886 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320124602202 | No fax machine | Long Distance | 14787452886 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934344402300 | No fax machine | Long Distance | 14787830265 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934344402301 | No fax machine | Long Distance | 14787830265 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934344402302 | No fax machine | Long Distance | 14787830265 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944187202300 | No fax machine | Long Distance | 14789291844 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944187202301 | No fax machine | Long Distance | 14789291844 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:02 |
| Fax | Outbound | 46944187202302 | No fax machine | Long Distance | 14789291844 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46871039702300 | No fax machine | Long Distance | 14792222227 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871039702301 | No fax machine | Long Distance | 14792222227 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871039702302 | No fax machine | Long Distance | 14792222227 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46925382802301 | No fax machine | Long Distance | 14792735500 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925382802302 | No fax machine | Long Distance | 14792735500 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930145702300 | No fax machine | Long Distance | 14792739468 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930145702301 | No fax machine | Long Distance | 14792739468 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930145702302 | No fax machine | Long Distance | 14792739468 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46943429502301 | No fax machine | Long Distance | 14793941322 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943429502302 | No fax machine | Long Distance | 14793941322 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46931872702300 | No fax machine | Long Distance | 14794740195 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931872702302 | No fax machine | Long Distance | 14794740195 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46919477002300 | No fax machine | Long Distance | 14794741173 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46919477002301 | No fax machine | Long Distance | 14794741173 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919477002302 | No fax machine | Long Distance | 14794741173 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936119602300 | No fax machine | Long Distance | 14794846240 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936119602301 | No fax machine | Long Distance | 14794846240 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936119602302 | No fax machine | Long Distance | 14794846240 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924332502300 | No fax machine | Long Distance | 14797097455 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924332502301 | No fax machine | Long Distance | 14797097455 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924332502302 | No fax machine | Long Distance | 14797097455 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874089902300 | No fax machine | Long Distance | 14797362105 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46874089902302 | No fax machine | Long Distance | 14797362105 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:02 |
| Fax | Outbound | 46874971102301 | No fax machine | Long Distance | 14797506622 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874971102302 | No fax machine | Long Distance | 14797506622 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930043702300 | No fax machine | Long Distance | 14797517417 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930043702301 | No fax machine | Long Distance | 14797517417 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930043702302 | No fax machine | Long Distance | 14797517417 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920226702300 | No fax machine | Long Distance | 14799271670 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920226702302 | No fax machine | Long Distance | 14799271670 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937642202300 | No fax machine | Long Distance | 14802256208 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937642202301 | No fax machine | Long Distance | 14802256208 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926398902300 | No fax machine | Long Distance | 14802699090 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926398902301 | No fax machine | Long Distance | 14802699090 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926398902302 | No fax machine | Long Distance | 14802699090 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944081102300 | No fax machine | Long Distance | 14802726351 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944081102301 | No fax machine | Long Distance | 14802726351 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46874049602300 | No fax machine | Long Distance | 14802852151 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46874049602301 | No fax machine | Long Distance | 14802852151 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46979104802300 | No fax machine | Long Distance | 14803067101 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979104802301 | No fax machine | Long Distance | 14803067101 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979104802302 | No fax machine | Long Distance | 14803067101 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46922092402300 | No fax machine | Long Distance | 14803446000 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922092402301 | No fax machine | Long Distance | 14803446000 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922092402302 | No fax machine | Long Distance | 14803446000 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316603702200 | No fax machine | Long Distance | 14803617077 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316603702201 | No fax machine | Long Distance | 14803617077 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316603702202 | No fax machine | Long Distance | 14803617077 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933399302300 | No fax machine | Long Distance | 14804199908 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945807302300 | No fax machine | Long Distance | 14804889325 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945807302301 | No fax machine | Long Distance | 14804889325 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945807302302 | No fax machine | Long Distance | 14804889325 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46931800302300 | No fax machine | Long Distance | 14805153925 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:02 |
| Fax | Outbound | 46931800302301 | No fax machine | Long Distance | 14805153925 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931800302302 | No fax machine | Long Distance | 14805153925 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944158502300 | No fax machine | Long Distance | 14806090664 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944158502301 | No fax machine | Long Distance | 14806090664 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874079102300 | No fax machine | Long Distance | 14806261916 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46918505702300 | No fax machine | Long Distance | 14806321118 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46938749502301 | No fax machine | Long Distance | 14806328400 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930066202300 | No fax machine | Long Distance | 14806577097 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930066202301 | No fax machine | Long Distance | 14806577097 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930066202302 | No fax machine | Long Distance | 14806577097 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46943579302301 | No fax machine | Long Distance | 14806579483 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943579302302 | No fax machine | Long Distance | 14806579483 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930061002300 | No fax machine | Long Distance | 14806613090 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46118272302300 | No fax machine | Long Distance | 14806613990 | 10/1/2015 11:25 | 15614302376 | 164305022 | 10/1/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46118272302301 | No fax machine | Long Distance | 14806613990 | 10/1/2015 11:29 | 15614302376 | 164305022 | 10/1/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46118272302302 | No fax machine | Long Distance | 14806613990 | 10/1/2015 11:33 | 15614302376 | 164305022 | 10/1/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46935314102300 | No fax machine | Long Distance | 14806824101 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935314102301 | No fax machine | Long Distance | 14806824101 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935329202300 | No fax machine | Long Distance | 14806992530 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935329202302 | No fax machine | Long Distance | 14806992530 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919484702300 | No fax machine | Long Distance | 14808141611 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914524802302 | No fax machine | Long Distance | 14808163134 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46939649702301 | No fax machine | Long Distance | 14808202645 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939649702301 | No fax machine | Long Distance | 14808202645 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928523302300 | No fax machine | Long Distance | 14808214708 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938441502300 | No fax machine | Long Distance | 14808309879 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938441502301 | No fax machine | Long Distance | 14808309879 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316152102200 | No fax machine | Long Distance | 14808357844 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316152102201 | No fax machine | Long Distance | 14808357844 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 47034370602300 | No fax machine | Long Distance | 14808608398 | 10/8/2015 12:36 | 15614302357 | 334515023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 47034370602302 | No fax machine | Long Distance | 14808608398 | 10/8/2015 12:49 | 15614302357 | 334515023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930092502300 | No fax machine | Long Distance | 14809260808 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930092502301 | No fax machine | Long Distance | 14809260808 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930092502302 | No fax machine | Long Distance | 14809260808 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46945065302300 | No fax machine | Long Distance | 14809411399 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945065302301 | No fax machine | Long Distance | 14809411399 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945065302302 | No fax machine | Long Distance | 14809411399 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874015502300 | No fax machine | Long Distance | 14809457614 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46979048302300 | No fax machine | Long Distance | 14809465258 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:08 |
| Fax | Outbound | 46979048302301 | No fax machine | Long Distance | 14809465258 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:08 |
| Fax | Outbound | 46979048302302 | No fax machine | Long Distance | 14809465258 | 10/8/2015 13:58 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:08 |
| Fax | Outbound | 7318889202201 | No fax machine | Long Distance | 14809483604 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937665602300 | No fax machine | Long Distance | 14809493791 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937665602301 | No fax machine | Long Distance | 14809493791 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937665602302 | No fax machine | Long Distance | 14809493791 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939725602300 | No fax machine | Long Distance | 14809696132 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939725602301 | No fax machine | Long Distance | 14809696132 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46916647302300 | No fax machine | Long Distance | 14809828831 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46931795102300 | No fax machine | Long Distance | 14809886560 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931795102301 | No fax machine | Long Distance | 14809886560 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931795102302 | No fax machine | Long Distance | 14809886560 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927111402300 | No fax machine | Long Distance | 14843634032 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927111402301 | No fax machine | Long Distance | 14843634032 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927111402302 | No fax machine | Long Distance | 14843634032 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937584202300 | No fax machine | Long Distance | 14849522333 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46929552302300 | No fax machine | Long Distance | 15012190018 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:02 |
| Fax | Outbound | 46923470102300 | No fax machine | Long Distance | 15012195116 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923470102301 | No fax machine | Long Distance | 15012195116 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46924367402300 | No fax machine | Long Distance | 15012783455 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924367402301 | No fax machine | Long Distance | 15012783455 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924367402302 | No fax machine | Long Distance | 15012783455 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46938762202300 | No fax machine | Long Distance | 15013154517 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938762202301 | No fax machine | Long Distance | 15013154517 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938762202302 | No fax machine | Long Distance | 15013154517 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46936128802301 | No fax machine | Long Distance | 15013627068 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:09 |
| Fax | Outbound | 46931023602300 | No fax machine | Long Distance | 15015257800 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46931023602301 | No fax machine | Long Distance | 15015257800 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931023602302 | No fax machine | Long Distance | 15015257800 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924431702300 | No fax machine | Long Distance | 15016223993 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924431702301 | No fax machine | Long Distance | 15016223993 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924431702302 | No fax machine | Long Distance | 15016223993 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874125102300 | No fax machine | Long Distance | 15016611323 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874125102301 | No fax machine | Long Distance | 15016611323 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874125102302 | No fax machine | Long Distance | 15016611323 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46939712402300 | No fax machine | Long Distance | 15016865992 | 10/8/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939712402301 | No fax machine | Long Distance | 15016865992 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46919477902300 | No fax machine | Long Distance | 15016869127 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46919477902301 | No fax machine | Long Distance | 15016869127 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919477902302 | No fax machine | Long Distance | 15016869127 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46922038202300 | No fax machine | Long Distance | 15017240140 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46922038202301 | No fax machine | Long Distance | 15017240140 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922038202302 | No fax machine | Long Distance | 15017240140 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314749602201 | No fax machine | Long Distance | 15017538599 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7317584202200 | No fax machine | Long Distance | 15019327663 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317584202202 | No fax machine | Long Distance | 15019327663 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918516002300 | No fax machine | Long Distance | 15019877612 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46918516002301 | No fax machine | Long Distance | 15019877612 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46918516002302 | No fax machine | Long Distance | 15019877612 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46979026002300 | No fax machine | Long Distance | 15022235674 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46979026002301 | No fax machine | Long Distance | 15022235674 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979026002302 | No fax machine | Long Distance | 15022235674 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875813502300 | No fax machine | Long Distance | 15022254375 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875813502301 | No fax machine | Long Distance | 15022254375 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875813502302 | No fax machine | Long Distance | 15022254375 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46923474002300 | No fax machine | Long Distance | 15022458611 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923474002301 | No fax machine | Long Distance | 15022458611 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923474002302 | No fax machine | Long Distance | 15022458611 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7320173502200 | No fax machine | Long Distance | 15022905204 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320173502201 | No fax machine | Long Distance | 15022905204 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320173502202 | No fax machine | Long Distance | 15022905204 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872094102300 | No fax machine | Long Distance | 15023278475 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872094102301 | No fax machine | Long Distance | 15023278475 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872094102302 | No fax machine | Long Distance | 15023278475 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46925395902300 | No fax machine | Long Distance | 15023490963 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925395902301 | No fax machine | Long Distance | 15023490963 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46925395902302 | No fax machine | Long Distance | 15023490963 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46980268202300 | No fax machine | Long Distance | 15023499499 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943505902300 | No fax machine | Long Distance | 15024095606 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943505902301 | No fax machine | Long Distance | 15024095606 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943505902302 | No fax machine | Long Distance | 15024095606 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46935269202300 | No fax machine | Long Distance | 15024268504 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935269202301 | No fax machine | Long Distance | 15024268504 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931811102300 | No fax machine | Long Distance | 15024496405 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931811102301 | No fax machine | Long Distance | 15024496405 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931811102302 | No fax machine | Long Distance | 15024496405 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876673602300 | No fax machine | Long Distance | 15024848332 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876673602301 | No fax machine | Long Distance | 15024848332 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876673602302 | No fax machine | Long Distance | 15024848332 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46871006502300 | No fax machine | Long Distance | 15024990689 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871006502302 | No fax machine | Long Distance | 15024990689 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7317578302200 | No fax machine | Long Distance | 15024990966 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317578302201 | No fax machine | Long Distance | 15024990966 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317578302202 | No fax machine | Long Distance | 15024990966 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939719002300 | No fax machine | Long Distance | 15024996303 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939719002301 | No fax machine | Long Distance | 15024996303 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939719002302 | No fax machine | Long Distance | 15024996303 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46923399802300 | No fax machine | Long Distance | 15025601327 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923399802301 | No fax machine | Long Distance | 15025601327 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923399802302 | No fax machine | Long Distance | 15025601327 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46925397002300 | No fax machine | Long Distance | 15026471940 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925397002301 | No fax machine | Long Distance | 15026471940 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925397002302 | No fax machine | Long Distance | 15026471940 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874011402301 | No fax machine | Long Distance | 15026717952 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46874011402302 | No fax machine | Long Distance | 15026717952 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46922038302300 | No fax machine | Long Distance | 15027768912 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46981479402300 | No fax machine | Long Distance | 15028213617 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981479402301 | No fax machine | Long Distance | 15028213617 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935286502300 | No fax machine | Long Distance | 15028398816 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935286502301 | No fax machine | Long Distance | 15028398816 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935286502302 | No fax machine | Long Distance | 15028398816 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46981471602300 | No fax machine | Long Distance | 15028972338 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981471602301 | No fax machine | Long Distance | 15028972338 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981471602302 | No fax machine | Long Distance | 15028972338 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313919402200 | No fax machine | Long Distance | 15028976599 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313919402201 | No fax machine | Long Distance | 15028976599 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 7313919402202 | No fax machine | Long Distance | 15028976599 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46930937902300 | No fax machine | Long Distance | 15029576436 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977378802300 | No fax machine | Long Distance | 15032136644 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945754802301 | No fax machine | Long Distance | 15032152376 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945754802302 | No fax machine | Long Distance | 15032152376 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46928474902300 | No fax machine | Long Distance | 15032156409 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928474902301 | No fax machine | Long Distance | 15032156409 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928474902302 | No fax machine | Long Distance | 15032156409 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921440302300 | No fax machine | Long Distance | 15032156644 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921440302301 | No fax machine | Long Distance | 15032156644 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921440302302 | No fax machine | Long Distance | 15032156644 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980360902300 | No fax machine | Long Distance | 15032156644 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46980360902301 | No fax machine | Long Distance | 15032156644 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980360902302 | No fax machine | Long Distance | 15032156644 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46935316702300 | No fax machine | Long Distance | 15032169098 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935316702301 | No fax machine | Long Distance | 15032169098 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935316702302 | No fax machine | Long Distance | 15032169098 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926407602300 | No fax machine | Long Distance | 15032169099 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926407602301 | No fax machine | Long Distance | 15032169099 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926407602302 | No fax machine | Long Distance | 15032169099 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46936152302300 | No fax machine | Long Distance | 15032169219 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936152302301 | No fax machine | Long Distance | 15032169219 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46926408502300 | No fax machine | Long Distance | 15032169652 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:02 |
| Fax | Outbound | 46926408502302 | No fax machine | Long Distance | 15032169652 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943565102300 | No fax machine | Long Distance | 15032225679 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943565102301 | No fax machine | Long Distance | 15032225679 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980283902300 | No fax machine | Long Distance | 15032300682 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938755102300 | No fax machine | Long Distance | 15032331592 | 10/8/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46938755102301 | No fax machine | Long Distance | 15032331592 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875888502300 | No fax machine | Long Distance | 15032341119 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875888502301 | No fax machine | Long Distance | 15032341119 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875888502302 | No fax machine | Long Distance | 15032341119 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46941710302300 | No fax machine | Long Distance | 15032348155 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941710302301 | No fax machine | Long Distance | 15032348155 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920146202300 | No fax machine | Long Distance | 15032398406 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46920146202301 | No fax machine | Long Distance | 15032398406 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938650502300 | No fax machine | Long Distance | 15032554243 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938650502301 | No fax machine | Long Distance | 15032554243 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46924430802300 | No fax machine | Long Distance | 15032838441 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46977456802300 | No fax machine | Long Distance | 15032902930 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977456802301 | No fax machine | Long Distance | 15032902930 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977456802302 | No fax machine | Long Distance | 15032902930 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931844902300 | No fax machine | Long Distance | 15033264289 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931844902302 | No fax machine | Long Distance | 15033264289 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46921460602302 | No fax machine | Long Distance | 15033312410 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:02 |
| Fax | Outbound | 7316556702200 | No fax machine | Long Distance | 15033537338 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46945070402300 | No fax machine | Long Distance | 15034133544 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945070402301 | No fax machine | Long Distance | 15034133544 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945070402302 | No fax machine | Long Distance | 15034133544 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7320182302200 | No fax machine | Long Distance | 15034133970 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320182302201 | No fax machine | Long Distance | 15034133970 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320182302202 | No fax machine | Long Distance | 15034133970 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46913720902300 | No fax machine | Long Distance | 15034348597 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913720902301 | No fax machine | Long Distance | 15034348597 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913720902302 | No fax machine | Long Distance | 15034348597 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46980340402300 | No fax machine | Long Distance | 15034826878 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980340402301 | No fax machine | Long Distance | 15034826878 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931782102300 | No fax machine | Long Distance | 15034853959 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931782102301 | No fax machine | Long Distance | 15034853959 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931782102302 | No fax machine | Long Distance | 15034853959 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935254502300 | No fax machine | Long Distance | 15034944691 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935254502301 | No fax machine | Long Distance | 15034944691 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935254502302 | No fax machine | Long Distance | 15034944691 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872138202300 | No fax machine | Long Distance | 15034946015 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872138202301 | No fax machine | Long Distance | 15034946015 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872138202302 | No fax machine | Long Distance | 15034946015 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944117602300 | No fax machine | Long Distance | 15034948671 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46941117602301 | No fax machine | Long Distance | 15034948671 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46926363702300 | No fax machine | Long Distance | 15035209436 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46932374602300 | No fax machine | Long Distance | 15035266782 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:06 |
| Fax | Outbound | 46870962402300 | No fax machine | Long Distance | 15035371851 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870962402301 | No fax machine | Long Distance | 15035371851 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870962402302 | No fax machine | Long Distance | 15035371851 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945031702301 | No fax machine | Long Distance | 15035719032 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46928510502302 | No fax machine | Long Distance | 15035852961 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:07 |
| Fax | Outbound | 46919446302300 | No fax machine | Long Distance | 15036017311 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919446302301 | No fax machine | Long Distance | 15036017311 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919446302302 | No fax machine | Long Distance | 15036017311 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918376202300 | No fax machine | Long Distance | 15036205556 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918376202301 | No fax machine | Long Distance | 15036205556 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875827902300 | No fax machine | Long Distance | 15036350890 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876723002301 | No fax machine | Long Distance | 15036528954 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927146602300 | No fax machine | Long Distance | 15036665644 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927146602301 | No fax machine | Long Distance | 15036665644 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927146602302 | No fax machine | Long Distance | 15036665644 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46925365202300 | No fax machine | Long Distance | 15036668906 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925365202301 | No fax machine | Long Distance | 15036668906 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925365202302 | No fax machine | Long Distance | 15036668906 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46933397302300 | No fax machine | Long Distance | 15036690237 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933397302301 | No fax machine | Long Distance | 15036690237 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933397302302 | No fax machine | Long Distance | 15036690237 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46928614602300 | No fax machine | Long Distance | 15036939109 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:02 |
| Fax | Outbound | 46913738002300 | No fax machine | Long Distance | 15036997788 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913738002301 | No fax machine | Long Distance | 15036997788 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913738002302 | No fax machine | Long Distance | 15036997788 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46872178002300 | No fax machine | Long Distance | 15037695647 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46929522002301 | No fax machine | Long Distance | 15038144410 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929522002302 | No fax machine | Long Distance | 15038144410 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920200902301 | No fax machine | Long Distance | 15038731457 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46929573502300 | No fax machine | Long Distance | 15039140341 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929573502301 | No fax machine | Long Distance | 15039140341 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929573502302 | No fax machine | Long Distance | 15039140341 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46871009702300 | No fax machine | Long Distance | 15039883142 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46871009702302 | No fax machine | Long Distance | 15039883142 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46940449502300 | No fax machine | Long Distance | 15039883412 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:02 |
| Fax | Outbound | 46940449502301 | No fax machine | Long Distance | 15039883412 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46940449502302 | No fax machine | Long Distance | 15039883412 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917652202300 | No fax machine | Long Distance | 15039885112 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917652202301 | No fax machine | Long Distance | 15039885112 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917652202302 | No fax machine | Long Distance | 15039885112 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874137502300 | No fax machine | Long Distance | 15039885185 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:06 |
| Fax | Outbound | 46926317502300 | No fax machine | Long Distance | 15042089883 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926317502301 | No fax machine | Long Distance | 15042089883 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926317502302 | No fax machine | Long Distance | 15042089883 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46925386202300 | No fax machine | Long Distance | 15042403211 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925386202301 | No fax machine | Long Distance | 15042403211 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46945733302300 | No fax machine | Long Distance | 15043047789 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945733302301 | No fax machine | Long Distance | 15043047789 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945733302302 | No fax machine | Long Distance | 15043047789 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46924364002300 | No fax machine | Long Distance | 15043049858 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924364002301 | No fax machine | Long Distance | 15043049858 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924364002302 | No fax machine | Long Distance | 15043049858 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870156402300 | No fax machine | Long Distance | 15043287261 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870156402301 | No fax machine | Long Distance | 15043287261 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870156402302 | No fax machine | Long Distance | 15043287261 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916656002301 | No fax machine | Long Distance | 15043287261 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931891302300 | No fax machine | Long Distance | 15043474698 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931891302301 | No fax machine | Long Distance | 15043474698 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931891302302 | No fax machine | Long Distance | 15043474698 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46932360502302 | No fax machine | Long Distance | 15043487487 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46937668502300 | No fax machine | Long Distance | 15043496811 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937668502301 | No fax machine | Long Distance | 15043496811 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937668502302 | No fax machine | Long Distance | 15043496811 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46945774902301 | No fax machine | Long Distance | 15043710272 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945774902302 | No fax machine | Long Distance | 15043710272 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 7320099902200 | No fax machine | Long Distance | 15043921813 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320099902201 | No fax machine | Long Distance | 15043921813 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320099902202 | No fax machine | Long Distance | 15043921813 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46929564002300 | No fax machine | Long Distance | 15044335792 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929564002301 | No fax machine | Long Distance | 15044335792 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929564002302 | No fax machine | Long Distance | 15044335792 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46936163802300 | No fax machine | Long Distance | 15044339721 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936163802301 | No fax machine | Long Distance | 15044339721 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936163802302 | No fax machine | Long Distance | 15044339721 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7318936102200 | No fax machine | Long Distance | 15044559345 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318936102201 | No fax machine | Long Distance | 15044559345 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318936102202 | No fax machine | Long Distance | 15044559345 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316597702200 | No fax machine | Long Distance | 15044562691 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316597702201 | No fax machine | Long Distance | 15044562691 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316597702202 | No fax machine | Long Distance | 15044562691 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930055002300 | No fax machine | Long Distance | 15044568151 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:09 |
| Fax | Outbound | 46922070802300 | No fax machine | Long Distance | 15044881785 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922070802301 | No fax machine | Long Distance | 15044881785 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922070802302 | No fax machine | Long Distance | 15044881785 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46938676802300 | No fax machine | Long Distance | 15045220305 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938676802301 | No fax machine | Long Distance | 15045220305 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938676802302 | No fax machine | Long Distance | 15045220305 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46937440102300 | No fax machine | Long Distance | 15045336625 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46937542602300 | No fax machine | Long Distance | 15046783670 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:07 |
| Fax | Outbound | 46937542602301 | No fax machine | Long Distance | 15046783670 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:07 |
| Fax | Outbound | 46937542602302 | No fax machine | Long Distance | 15046783670 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:08 |
| Fax | Outbound | 46918514702300 | No fax machine | Long Distance | 15048285345 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46918514702301 | No fax machine | Long Distance | 15048285345 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927058002300 | No fax machine | Long Distance | 15048833765 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927058002301 | No fax machine | Long Distance | 15048833765 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46936101502300 | No fax machine | Long Distance | 15048838336 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936101502301 | No fax machine | Long Distance | 15048838336 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936101502302 | No fax machine | Long Distance | 15048838336 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46919529502300 | No fax machine | Long Distance | 15048857018 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919529502302 | No fax machine | Long Distance | 15048857018 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944987802300 | No fax machine | Long Distance | 15048915095 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944987802301 | No fax machine | Long Distance | 15048915095 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944987802302 | No fax machine | Long Distance | 15048915095 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46982294402300 | No fax machine | Long Distance | 15048975333 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:01 |
| Fax | Outbound | 46982294402301 | No fax machine | Long Distance | 15048975333 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934330802300 | No fax machine | Long Distance | 15052341362 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934330802301 | No fax machine | Long Distance | 15052341362 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934330802302 | No fax machine | Long Distance | 15052341362 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927809202300 | No fax machine | Long Distance | 15052671747 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927809202302 | No fax machine | Long Distance | 15052671747 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46937650602300 | No fax machine | Long Distance | 15052875539 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:06 |
| Fax | Outbound | 46923427102300 | No fax machine | Long Distance | 15052893390 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:01 |
| Fax | Outbound | 46923427102301 | No fax machine | Long Distance | 15052893390 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 7318910102200 | No fax machine | Long Distance | 15052946251 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318910102201 | No fax machine | Long Distance | 15052946251 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318910102202 | No fax machine | Long Distance | 15052946251 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943538002300 | No fax machine | Long Distance | 15052946304 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46943538002302 | No fax machine | Long Distance | 15052946304 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46921469402300 | No fax machine | Long Distance | 15053587011 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46921469402301 | No fax machine | Long Distance | 15053587011 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921469402302 | No fax machine | Long Distance | 15053587011 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46923386202300 | No fax machine | Long Distance | 15053687030 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923386202301 | No fax machine | Long Distance | 15053687030 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923386202302 | No fax machine | Long Distance | 15053687030 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46930043602300 | No fax machine | Long Distance | 15053739592 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930043602301 | No fax machine | Long Distance | 15053739592 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46930043602302 | No fax machine | Long Distance | 15053739592 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46871029002300 | No fax machine | Long Distance | 15053952781 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871029002301 | No fax machine | Long Distance | 15053952781 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871029002302 | No fax machine | Long Distance | 15053952781 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921409302300 | No fax machine | Long Distance | 15054524023 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921409302301 | No fax machine | Long Distance | 15054524023 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921409302302 | No fax machine | Long Distance | 15054524023 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46939741402300 | No fax machine | Long Distance | 15054626000 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939741402301 | No fax machine | Long Distance | 15054626000 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939741402302 | No fax machine | Long Distance | 15054626000 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872158802300 | No fax machine | Long Distance | 15054626641 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918509002300 | No fax machine | Long Distance | 15055892008 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918509002301 | No fax machine | Long Distance | 15055892008 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46981441002300 | No fax machine | Long Distance | 15056624351 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46939646902301 | No fax machine | Long Distance | 15056657879 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46938771002300 | No fax machine | Long Distance | 15057273444 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938771002301 | No fax machine | Long Distance | 15057273444 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938771002302 | No fax machine | Long Distance | 15057273444 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46927047702300 | No fax machine | Long Distance | 15057824431 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927047702301 | No fax machine | Long Distance | 15057824431 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927047702302 | No fax machine | Long Distance | 15057824431 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933343702300 | No fax machine | Long Distance | 15057974503 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46914547902300 | No fax machine | Long Distance | 15058205408 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874074402300 | No fax machine | Long Distance | 15058325024 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46874074402301 | No fax machine | Long Distance | 15058325024 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 7316534102200 | No fax machine | Long Distance | 15058420650 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316534102201 | No fax machine | Long Distance | 15058420650 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316534102202 | No fax machine | Long Distance | 15058420650 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:02 |
| Fax | Outbound | 46872095202300 | No fax machine | Long Distance | 15058694881 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46937524002300 | No fax machine | Long Distance | 15058737444 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937524002301 | No fax machine | Long Distance | 15058737444 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937524002302 | No fax machine | Long Distance | 15058737444 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7317596802200 | No fax machine | Long Distance | 15058882929 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317596802201 | No fax machine | Long Distance | 15058882929 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7314728802200 | No fax machine | Long Distance | 15059825718 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 7318833102200 | No fax machine | Long Distance | 15059829225 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318833102201 | No fax machine | Long Distance | 15059829225 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46875020102301 | No fax machine | Long Distance | 15059839546 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875020102302 | No fax machine | Long Distance | 15059839546 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46919511602300 | No fax machine | Long Distance | 15059944524 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919511602301 | No fax machine | Long Distance | 15059944524 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919511602302 | No fax machine | Long Distance | 15059944524 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929485602300 | No fax machine | Long Distance | 15072637652 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913763302300 | No fax machine | Long Distance | 15072839086 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913763302301 | No fax machine | Long Distance | 15072839086 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7314656402200 | No fax machine | Long Distance | 15073547562 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314656402201 | No fax machine | Long Distance | 15073547562 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314656402202 | No fax machine | Long Distance | 15073547562 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944113402300 | No fax machine | Long Distance | 15073710272 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944113402302 | No fax machine | Long Distance | 15073710272 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921432302301 | No fax machine | Long Distance | 15073723806 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314673602200 | No fax machine | Long Distance | 15074341477 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314673602201 | No fax machine | Long Distance | 15074341477 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314673602202 | No fax machine | Long Distance | 15074341477 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46980264802300 | No fax machine | Long Distance | 15074341477 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980264802301 | No fax machine | Long Distance | 15074341477 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980264802302 | No fax machine | Long Distance | 15074341477 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870926802300 | No fax machine | Long Distance | 15075540600 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870926802301 | No fax machine | Long Distance | 15075540600 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870926802302 | No fax machine | Long Distance | 15075540600 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874024102300 | No fax machine | Long Distance | 15076452091 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874024102301 | No fax machine | Long Distance | 15076452091 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874024102302 | No fax machine | Long Distance | 15076452091 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46921482402300 | No fax machine | Long Distance | 15078273990 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921482402301 | No fax machine | Long Distance | 15078273990 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921482402302 | No fax machine | Long Distance | 15078273990 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46935331202300 | No fax machine | Long Distance | 15082356656 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935331202301 | No fax machine | Long Distance | 15082356656 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945042402300 | No fax machine | Long Distance | 15083345048 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945042402301 | No fax machine | Long Distance | 15083345048 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945042402302 | No fax machine | Long Distance | 15083345048 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46979043602302 | No fax machine | Long Distance | 15083345374 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46935343702300 | No fax machine | Long Distance | 15083348830 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935343702301 | No fax machine | Long Distance | 15083348830 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935343702302 | No fax machine | Long Distance | 15083348830 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46919469802300 | No fax machine | Long Distance | 15083475702 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937673602301 | No fax machine | Long Distance | 15083667303 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46928595602300 | No fax machine | Long Distance | 15084222905 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928595602302 | No fax machine | Long Distance | 15084222905 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924414302300 | No fax machine | Long Distance | 15084603223 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924414302301 | No fax machine | Long Distance | 15084603223 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46923380802300 | No fax machine | Long Distance | 15084811211 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923380802301 | No fax machine | Long Distance | 15084811211 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923380802302 | No fax machine | Long Distance | 15084811211 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7316542502200 | No fax machine | Long Distance | 15085405186 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316542502201 | No fax machine | Long Distance | 15085405186 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46937431602300 | No fax machine | Long Distance | 15085407152 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937431602301 | No fax machine | Long Distance | 15085407152 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937431602302 | No fax machine | Long Distance | 15085407152 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46874004602300 | No fax machine | Long Distance | 15085832433 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:10 |
| Fax | Outbound | 7316621302200 | No fax machine | Long Distance | 15085864031 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316584202200 | No fax machine | Long Distance | 15086200098 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316584202201 | No fax machine | Long Distance | 15086200098 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945017302300 | No fax machine | Long Distance | 15086340570 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:02 |
| Fax | Outbound | 46945017302301 | No fax machine | Long Distance | 15086340570 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922660302300 | No fax machine | Long Distance | 15086687605 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922660302302 | No fax machine | Long Distance | 15086687605 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945745802300 | No fax machine | Long Distance | 15086794672 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46981431102300 | No fax machine | Long Distance | 15086797702 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46938693502300 | No fax machine | Long Distance | 15087468462 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938693502301 | No fax machine | Long Distance | 15087468462 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:13 |
| Fax | Outbound | 46928513402300 | No fax machine | Long Distance | 15087551869 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928513402301 | No fax machine | Long Distance | 15087551869 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928513402302 | No fax machine | Long Distance | 15087551869 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943515202300 | No fax machine | Long Distance | 15087554731 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46943515202302 | No fax machine | Long Distance | 15087554731 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46945082302300 | No fax machine | Long Distance | 15087569404 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922008702300 | No fax machine | Long Distance | 15087616743 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922008702302 | No fax machine | Long Distance | 15087616743 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46979028802300 | No fax machine | Long Distance | 15087784062 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978957002300 | No fax machine | Long Distance | 15087926717 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:13 |
| Fax | Outbound | 46916602002300 | No fax machine | Long Distance | 15088540650 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46937658602300 | No fax machine | Long Distance | 15089477974 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937658602301 | No fax machine | Long Distance | 15089477974 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937658602302 | No fax machine | Long Distance | 15089477974 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923476202300 | No fax machine | Long Distance | 15089490209 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923476202301 | No fax machine | Long Distance | 15089490209 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923476202302 | No fax machine | Long Distance | 15089490209 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318820302200 | No fax machine | Long Distance | 15092256420 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318820302201 | No fax machine | Long Distance | 15092256420 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318820302202 | No fax machine | Long Distance | 15092256420 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935329402300 | No fax machine | Long Distance | 15092790286 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46928522902300 | No fax machine | Long Distance | 15094526295 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928522902301 | No fax machine | Long Distance | 15094526295 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928522902302 | No fax machine | Long Distance | 15094526295 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920163802300 | No fax machine | Long Distance | 15094734050 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920163802302 | No fax machine | Long Distance | 15094734050 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913680802301 | No fax machine | Long Distance | 15095226817 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:02 |
| Fax | Outbound | 46870090802301 | No fax machine | Long Distance | 15095250331 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:02 |
| Fax | Outbound | 46916659002300 | No fax machine | Long Distance | 15095865194 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982307602300 | No fax machine | Long Distance | 15096251449 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46924408702300 | No fax machine | Long Distance | 15096342990 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 46927792002300 | No fax machine | Long Distance | 15096624588 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927792002301 | No fax machine | Long Distance | 15096624588 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927792002302 | No fax machine | Long Distance | 15096624588 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46941660202300 | No fax machine | Long Distance | 15096656087 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46941660202301 | No fax machine | Long Distance | 15096656087 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941660202302 | No fax machine | Long Distance | 15096656087 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46917593202300 | No fax machine | Long Distance | 15097353176 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917593202302 | No fax machine | Long Distance | 15097353176 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874069002301 | No fax machine | Long Distance | 15097361573 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874101902300 | No fax machine | Long Distance | 15097371491 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874101902301 | No fax machine | Long Distance | 15097371491 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46945052802300 | No fax machine | Long Distance | 15097470020 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46945052802301 | No fax machine | Long Distance | 15097470020 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874993702300 | No fax machine | Long Distance | 15097470492 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874993702302 | No fax machine | Long Distance | 15097470492 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939749702300 | No fax machine | Long Distance | 15097651673 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939749702301 | No fax machine | Long Distance | 15097651673 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939749702302 | No fax machine | Long Distance | 15097651673 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923482802300 | No fax machine | Long Distance | 15097899926 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916676902300 | No fax machine | Long Distance | 15098384042 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46916676902302 | No fax machine | Long Distance | 15098384042 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875917102300 | No fax machine | Long Distance | 15099227634 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 7317547502200 | No fax machine | Long Distance | 15099277537 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317547502201 | No fax machine | Long Distance | 15099277537 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317547502202 | No fax machine | Long Distance | 15099277537 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46920214402301 | No fax machine | Long Distance | 15099972034 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46919522202300 | No fax machine | Long Distance | 15102326873 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919522202301 | No fax machine | Long Distance | 15102326873 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919522202302 | No fax machine | Long Distance | 15102326873 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46917618702300 | No fax machine | Long Distance | 15102868160 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917618702301 | No fax machine | Long Distance | 15102868160 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46917618702302 | No fax machine | Long Distance | 15102868160 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920218002300 | No fax machine | Long Distance | 15103240301 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920218002301 | No fax machine | Long Distance | 15103240301 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920218002302 | No fax machine | Long Distance | 15103240301 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 7320172502200 | No fax machine | Long Distance | 15103573391 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320172502201 | No fax machine | Long Distance | 15103573391 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320172502202 | No fax machine | Long Distance | 15103573391 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977388802300 | No fax machine | Long Distance | 15104024846 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977388802301 | No fax machine | Long Distance | 15104024846 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46922666802300 | No fax machine | Long Distance | 15104441053 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46922666802302 | No fax machine | Long Distance | 15104441053 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46929556302300 | No fax machine | Long Distance | 15104520571 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929556302301 | No fax machine | Long Distance | 15104520571 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929556302302 | No fax machine | Long Distance | 15104520571 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 7320198802200 | No fax machine | Long Distance | 15104522091 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320198802202 | No fax machine | Long Distance | 15104522091 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46945804802300 | No fax machine | Long Distance | 15104835991 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945804802301 | No fax machine | Long Distance | 15104835991 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945804802302 | No fax machine | Long Distance | 15104835991 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46937480002300 | No fax machine | Long Distance | 15104902699 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937480002301 | No fax machine | Long Distance | 15104902699 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937480002302 | No fax machine | Long Distance | 15104902699 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46931864502300 | No fax machine | Long Distance | 15105303695 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931864502301 | No fax machine | Long Distance | 15105303695 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931864502302 | No fax machine | Long Distance | 15105303695 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927062002300 | No fax machine | Long Distance | 15105355856 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927062002301 | No fax machine | Long Distance | 15105355856 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927062002302 | No fax machine | Long Distance | 15105355856 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940435002300 | No fax machine | Long Distance | 15105951560 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940435002301 | No fax machine | Long Distance | 15105951560 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940435002302 | No fax machine | Long Distance | 15105951560 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46924405402300 | No fax machine | Long Distance | 15106437976 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924405402301 | No fax machine | Long Distance | 15106437976 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924405402302 | No fax machine | Long Distance | 15106437976 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939702502300 | No fax machine | Long Distance | 15106448241 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939702502301 | No fax machine | Long Distance | 15106448241 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939702502302 | No fax machine | Long Distance | 15106448241 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933404902301 | No fax machine | Long Distance | 15106585138 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933404902302 | No fax machine | Long Distance | 15106585138 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 7317588102201 | No fax machine | Long Distance | 15106754785 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317588102202 | No fax machine | Long Distance | 15106754785 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928515202300 | No fax machine | Long Distance | 15107245304 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:02 |
| Fax | Outbound | 46924388602300 | No fax machine | Long Distance | 15107860190 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46924388602301 | No fax machine | Long Distance | 15107860190 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924388602302 | No fax machine | Long Distance | 15107860190 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46939719202300 | No fax machine | Long Distance | 15107943641 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939719202301 | No fax machine | Long Distance | 15107943641 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939719202302 | No fax machine | Long Distance | 15107943641 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46926323102300 | No fax machine | Long Distance | 15107976032 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926323102301 | No fax machine | Long Distance | 15107976032 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926323102302 | No fax machine | Long Distance | 15107976032 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46927113202300 | No fax machine | Long Distance | 15108390859 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:02 |
| Fax | Outbound | 46927113202302 | No fax machine | Long Distance | 15108390859 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46918508102300 | No fax machine | Long Distance | 15108430804 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46978964402300 | No fax machine | Long Distance | 15108433451 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46978964402301 | No fax machine | Long Distance | 15108433451 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978964402302 | No fax machine | Long Distance | 15108433451 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872086002300 | No fax machine | Long Distance | 15108871511 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872086002301 | No fax machine | Long Distance | 15108871511 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872086002302 | No fax machine | Long Distance | 15108871511 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874108502300 | No fax machine | Long Distance | 15122327547 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874108502301 | No fax machine | Long Distance | 15122327547 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874108502302 | No fax machine | Long Distance | 15122327547 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317615202200 | No fax machine | Long Distance | 15122461096 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317615202201 | No fax machine | Long Distance | 15122461096 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317615202202 | No fax machine | Long Distance | 15122461096 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924355002302 | No fax machine | Long Distance | 15122521506 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937652202300 | No fax machine | Long Distance | 15122582586 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937652202301 | No fax machine | Long Distance | 15122582586 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937652202302 | No fax machine | Long Distance | 15122582586 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934337002300 | No fax machine | Long Distance | 15122634045 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934337002301 | No fax machine | Long Distance | 15122634045 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934337002302 | No fax machine | Long Distance | 15122634045 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46929542502300 | No fax machine | Long Distance | 15122638655 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929542502301 | No fax machine | Long Distance | 15122638655 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929542502302 | No fax machine | Long Distance | 15122638655 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46870968802300 | No fax machine | Long Distance | 15122643831 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870968802301 | No fax machine | Long Distance | 15122643831 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870968802302 | No fax machine | Long Distance | 15122643831 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7316556202200 | No fax machine | Long Distance | 15122662322 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316556202201 | No fax machine | Long Distance | 15122662322 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316556202202 | No fax machine | Long Distance | 15122662322 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46920102202300 | No fax machine | Long Distance | 15122666714 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920102202302 | No fax machine | Long Distance | 15122666714 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977458202301 | No fax machine | Long Distance | 15122803938 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46977468602300 | No fax machine | Long Distance | 15123235880 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931881502300 | No fax machine | Long Distance | 15123236903 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931881502301 | No fax machine | Long Distance | 15123236903 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931881502302 | No fax machine | Long Distance | 15123236903 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46932325202300 | No fax machine | Long Distance | 15123244876 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:07 |
| Fax | Outbound | 46928508102300 | No fax machine | Long Distance | 15123530744 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928508102302 | No fax machine | Long Distance | 15123530744 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933380402300 | No fax machine | Long Distance | 15123766252 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46926311602300 | No fax machine | Long Distance | 15123773400 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926311602301 | No fax machine | Long Distance | 15123773400 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926311602302 | No fax machine | Long Distance | 15123773400 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46913768002300 | No fax machine | Long Distance | 15123867575 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46913768002301 | No fax machine | Long Distance | 15123867575 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913768002302 | No fax machine | Long Distance | 15123867575 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46872159802300 | No fax machine | Long Distance | 15123919401 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46930971902300 | No fax machine | Long Distance | 15123968006 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920012002300 | No fax machine | Long Distance | 15124233309 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46920012002301 | No fax machine | Long Distance | 15124233309 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46920012002302 | No fax machine | Long Distance | 15124233309 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46920128802300 | No fax machine | Long Distance | 15124300300 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920128802301 | No fax machine | Long Distance | 15124300300 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920128802302 | No fax machine | Long Distance | 15124300300 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977390002300 | No fax machine | Long Distance | 15124423887 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928469002300 | No fax machine | Long Distance | 15124442720 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:05 |
| Fax | Outbound | 46928479902300 | No fax machine | Long Distance | 15124990438 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46928479902301 | No fax machine | Long Distance | 15124990438 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928479902302 | No fax machine | Long Distance | 15124990438 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46977372702300 | No fax machine | Long Distance | 15125095422 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920132002302 | No fax machine | Long Distance | 15127560233 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870989002302 | No fax machine | Long Distance | 15128337945 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937626902300 | No fax machine | Long Distance | 15128369567 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937626902301 | No fax machine | Long Distance | 15128369567 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937626902302 | No fax machine | Long Distance | 15128369567 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46921466702300 | No fax machine | Long Distance | 15128524447 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921466702301 | No fax machine | Long Distance | 15128524447 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921466702302 | No fax machine | Long Distance | 15128524447 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46935268102300 | No fax machine | Long Distance | 15128642922 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46920179502300 | No fax machine | Long Distance | 15128697923 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920179502301 | No fax machine | Long Distance | 15128697923 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920179502302 | No fax machine | Long Distance | 15128697923 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874066902301 | No fax machine | Long Distance | 15129018529 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874066902302 | No fax machine | Long Distance | 15129018529 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:13 |
| Fax | Outbound | 46921474802300 | No fax machine | Long Distance | 15129789460 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921474802301 | No fax machine | Long Distance | 15129789460 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921474802302 | No fax machine | Long Distance | 15129789460 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930026402300 | No fax machine | Long Distance | 15129890953 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930026402301 | No fax machine | Long Distance | 15129890953 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930026402302 | No fax machine | Long Distance | 15129890953 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7313954802200 | No fax machine | Long Distance | 15132327208 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313954802201 | No fax machine | Long Distance | 15132327208 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313954802202 | No fax machine | Long Distance | 15132327208 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928551102300 | No fax machine | Long Distance | 15133456665 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46928551102301 | No fax machine | Long Distance | 15133456665 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:07 |
| Fax | Outbound | 46929498202300 | No fax machine | Long Distance | 15133856430 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937654902300 | No fax machine | Long Distance | 15134182516 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937654902301 | No fax machine | Long Distance | 15134182516 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937654902302 | No fax machine | Long Distance | 15134182516 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937543702300 | No fax machine | Long Distance | 15134267153 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937543702301 | No fax machine | Long Distance | 15134267153 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937543702302 | No fax machine | Long Distance | 15134267153 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929560602300 | No fax machine | Long Distance | 15135222400 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929560602301 | No fax machine | Long Distance | 15135222400 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 7318837802200 | No fax machine | Long Distance | 15135693741 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318837802201 | No fax machine | Long Distance | 15135693741 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318837802202 | No fax machine | Long Distance | 15135693741 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936149002300 | No fax machine | Long Distance | 15135856634 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936149002301 | No fax machine | Long Distance | 15135856634 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936149002302 | No fax machine | Long Distance | 15135856634 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939737802300 | No fax machine | Long Distance | 15136770734 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939737802301 | No fax machine | Long Distance | 15136770734 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939737802302 | No fax machine | Long Distance | 15136770734 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938760102300 | No fax machine | Long Distance | 15137694776 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46927839602300 | No fax machine | Long Distance | 15138314831 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927839602301 | No fax machine | Long Distance | 15138314831 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927839602302 | No fax machine | Long Distance | 15138314831 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928559102300 | No fax machine | Long Distance | 15138318685 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:05 |
| Fax | Outbound | 46928559102301 | No fax machine | Long Distance | 15138318685 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46923377202300 | No fax machine | Long Distance | 15138689238 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923377202301 | No fax machine | Long Distance | 15138689238 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923377202302 | No fax machine | Long Distance | 15138689238 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46944120302300 | No fax machine | Long Distance | 15138725733 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944120302301 | No fax machine | Long Distance | 15138725733 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944120302302 | No fax machine | Long Distance | 15138725733 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 7320127502200 | No fax machine | Long Distance | 15138961687 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320127502201 | No fax machine | Long Distance | 15138961687 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320127502202 | No fax machine | Long Distance | 15138961687 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46931781402300 | No fax machine | Long Distance | 15152242387 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931781402301 | No fax machine | Long Distance | 15152242387 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931781402302 | No fax machine | Long Distance | 15152242387 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7314725502200 | No fax machine | Long Distance | 15152810915 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314725502201 | No fax machine | Long Distance | 15152810915 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930919702302 | No fax machine | Long Distance | 15152945742 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46931001602300 | No fax machine | Long Distance | 15152947108 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46931001602301 | No fax machine | Long Distance | 15152947108 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931001602302 | No fax machine | Long Distance | 15152947108 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937591802300 | No fax machine | Long Distance | 15156439525 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:02 |
| Fax | Outbound | 46939734302300 | No fax machine | Long Distance | 15156439547 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939734302301 | No fax machine | Long Distance | 15156439547 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939734302302 | No fax machine | Long Distance | 15156439547 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874969002300 | No fax machine | Long Distance | 15159873119 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874969002302 | No fax machine | Long Distance | 15159873119 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875850002300 | No fax machine | Long Distance | 15162089917 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875850002302 | No fax machine | Long Distance | 15162089917 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938444102300 | No fax machine | Long Distance | 15163173399 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938444102301 | No fax machine | Long Distance | 15163173399 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938444102302 | No fax machine | Long Distance | 15163173399 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46944074602301 | No fax machine | Long Distance | 15163654450 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944074602302 | No fax machine | Long Distance | 15163654450 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933310202301 | No fax machine | Long Distance | 15163671654 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933310202302 | No fax machine | Long Distance | 15163671654 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46980297502300 | No fax machine | Long Distance | 15164370770 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:01 |
| Fax | Outbound | 46980297502301 | No fax machine | Long Distance | 15164370770 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980297502302 | No fax machine | Long Distance | 15164370770 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46913661002300 | No fax machine | Long Distance | 15164432184 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913661002301 | No fax machine | Long Distance | 15164432184 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913661002302 | No fax machine | Long Distance | 15164432184 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46981415702300 | No fax machine | Long Distance | 15164666317 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981415702301 | No fax machine | Long Distance | 15164666317 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981415702302 | No fax machine | Long Distance | 15164666317 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46938696502300 | No fax machine | Long Distance | 15164727078 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46977488802300 | No fax machine | Long Distance | 15164847549 | 10/8/2015 11:58 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:07 |
| Fax | Outbound | 46981403402300 | No fax machine | Long Distance | 15164870202 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:01 |
| Fax | Outbound | 46981403402301 | No fax machine | Long Distance | 15164870202 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981403402302 | No fax machine | Long Distance | 15164870202 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936085002301 | No fax machine | Long Distance | 15164873924 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936085002302 | No fax machine | Long Distance | 15164873924 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977438502300 | No fax machine | Long Distance | 15164883449 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320187202200 | No fax machine | Long Distance | 15165381536 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320187202201 | No fax machine | Long Distance | 15165381536 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7316160302200 | No fax machine | Long Distance | 15165694865 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316160302201 | No fax machine | Long Distance | 15165694865 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46980327702300 | No fax machine | Long Distance | 15165994498 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980327702301 | No fax machine | Long Distance | 15165994498 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46928530602300 | No fax machine | Long Distance | 15166292027 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928530602301 | No fax machine | Long Distance | 15166292027 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928530602302 | No fax machine | Long Distance | 15166292027 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870148102300 | No fax machine | Long Distance | 15166715084 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870148102302 | No fax machine | Long Distance | 15166715084 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916645302300 | No fax machine | Long Distance | 15166715084 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916645302301 | No fax machine | Long Distance | 15166715084 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916645302302 | No fax machine | Long Distance | 15166715084 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928554202300 | No fax machine | Long Distance | 15166719895 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928554202302 | No fax machine | Long Distance | 15166719895 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945820102300 | No fax machine | Long Distance | 15166773653 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945820102301 | No fax machine | Long Distance | 15166773653 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945820102302 | No fax machine | Long Distance | 15166773653 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 7320081002200 | No fax machine | Long Distance | 15166811272 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320081002201 | No fax machine | Long Distance | 15166811272 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320081002202 | No fax machine | Long Distance | 15166811272 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320121902200 | No fax machine | Long Distance | 15166822214 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320121902201 | No fax machine | Long Distance | 15166822214 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320121902202 | No fax machine | Long Distance | 15166822214 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945005202300 | No fax machine | Long Distance | 15166928678 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933350402300 | No fax machine | Long Distance | 15167082687 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933350402301 | No fax machine | Long Distance | 15167082687 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870151102300 | No fax machine | Long Distance | 15167314655 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870151102301 | No fax machine | Long Distance | 15167314655 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870151102302 | No fax machine | Long Distance | 15167314655 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916648302300 | No fax machine | Long Distance | 15167314655 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916648302301 | No fax machine | Long Distance | 15167314655 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916648302302 | No fax machine | Long Distance | 15167314655 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46937577002302 | No fax machine | Long Distance | 15167591509 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 7318861602200 | No fax machine | Long Distance | 15167665429 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318861602202 | No fax machine | Long Distance | 15167665429 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 7320149602200 | No fax machine | Long Distance | 15167738002 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320149602201 | No fax machine | Long Distance | 15167738002 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320149602202 | No fax machine | Long Distance | 15167738002 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46914530602300 | No fax machine | Long Distance | 15167756799 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914530602301 | No fax machine | Long Distance | 15167756799 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316553902200 | No fax machine | Long Distance | 15167757069 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 46874991702300 | No fax machine | Long Distance | 15167912502 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874991702301 | No fax machine | Long Distance | 15167912502 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874991702302 | No fax machine | Long Distance | 15167912502 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46934256302300 | No fax machine | Long Distance | 15167920417 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934256302301 | No fax machine | Long Distance | 15167920417 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934256302302 | No fax machine | Long Distance | 15167920417 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46922016302300 | No fax machine | Long Distance | 15167955701 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922016302301 | No fax machine | Long Distance | 15167955701 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945042602300 | No fax machine | Long Distance | 15168221686 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945042602301 | No fax machine | Long Distance | 15168221686 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933369702300 | No fax machine | Long Distance | 15168254146 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316550402200 | No fax machine | Long Distance | 15168328379 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316550402201 | No fax machine | Long Distance | 15168328379 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316550402202 | No fax machine | Long Distance | 15168328379 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46875923902300 | No fax machine | Long Distance | 15168768549 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875923902302 | No fax machine | Long Distance | 15168768549 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46925391002300 | No fax machine | Long Distance | 15173223046 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925391002301 | No fax machine | Long Distance | 15173223046 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925391002302 | No fax machine | Long Distance | 15173223046 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46923417002300 | No fax machine | Long Distance | 15173334306 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923417002301 | No fax machine | Long Distance | 15173334306 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923417002302 | No fax machine | Long Distance | 15173334306 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46933337602300 | No fax machine | Long Distance | 15173531700 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933337602301 | No fax machine | Long Distance | 15173531700 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933337602302 | No fax machine | Long Distance | 15173531700 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921440202300 | No fax machine | Long Distance | 15173647560 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46874076802300 | No fax machine | Long Distance | 15174829877 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46939639002301 | No fax machine | Long Distance | 15175433339 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939639002302 | No fax machine | Long Distance | 15175433339 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46929565202300 | No fax machine | Long Distance | 15175520015 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929565202301 | No fax machine | Long Distance | 15175520015 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46923465602300 | No fax machine | Long Distance | 15176296732 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923465602301 | No fax machine | Long Distance | 15176296732 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923465602302 | No fax machine | Long Distance | 15176296732 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927831702300 | No fax machine | Long Distance | 15177024359 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46921486502300 | No fax machine | Long Distance | 15177821308 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921486502301 | No fax machine | Long Distance | 15177821308 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921486502302 | No fax machine | Long Distance | 15177821308 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46938777102300 | No fax machine | Long Distance | 15178177583 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938777102301 | No fax machine | Long Distance | 15178177583 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938777102302 | No fax machine | Long Distance | 15178177583 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46919460702300 | No fax machine | Long Distance | 15178825060 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919460702301 | No fax machine | Long Distance | 15178825060 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919460702302 | No fax machine | Long Distance | 15178825060 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918507602300 | No fax machine | Long Distance | 15183462436 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918507602301 | No fax machine | Long Distance | 15183462436 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918507602302 | No fax machine | Long Distance | 15183462436 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316555002200 | No fax machine | Long Distance | 15183839888 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936163602301 | No fax machine | Long Distance | 15183882213 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936163602302 | No fax machine | Long Distance | 15183882213 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945852002300 | No fax machine | Long Distance | 15184328962 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945852002301 | No fax machine | Long Distance | 15184328962 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945852002302 | No fax machine | Long Distance | 15184328962 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46934316002301 | No fax machine | Long Distance | 15184561561 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934316002302 | No fax machine | Long Distance | 15184561561 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313938702200 | No fax machine | Long Distance | 15184825162 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313938702201 | No fax machine | Long Distance | 15184825162 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313938702202 | No fax machine | Long Distance | 15184825162 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 7318888802200 | No fax machine | Long Distance | 15185336550 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318888802201 | No fax machine | Long Distance | 15185336550 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318888802202 | No fax machine | Long Distance | 15185336550 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875003902300 | No fax machine | Long Distance | 15185375977 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875003902301 | No fax machine | Long Distance | 15185375977 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:02 |
| Fax | Outbound | 46875003902302 | No fax machine | Long Distance | 15185375977 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 46874111302300 | No fax machine | Long Distance | 15185840076 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874111302301 | No fax machine | Long Distance | 15185840076 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874111302302 | No fax machine | Long Distance | 15185840076 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870136202300 | No fax machine | Long Distance | 15185873593 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870136202301 | No fax machine | Long Distance | 15185873593 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870136202302 | No fax machine | Long Distance | 15185873593 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916633402300 | No fax machine | Long Distance | 15185873593 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916633402301 | No fax machine | Long Distance | 15185873593 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916633402302 | No fax machine | Long Distance | 15185873593 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46932358202300 | No fax machine | Long Distance | 15186778600 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46932358202301 | No fax machine | Long Distance | 15186778600 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932358202302 | No fax machine | Long Distance | 15186778600 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46914542502300 | No fax machine | Long Distance | 15187431061 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914542502301 | No fax machine | Long Distance | 15187431061 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914542502302 | No fax machine | Long Distance | 15187431061 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945076602300 | No fax machine | Long Distance | 15187754077 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945076602301 | No fax machine | Long Distance | 15187754077 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945076602302 | No fax machine | Long Distance | 15187754077 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930913202300 | No fax machine | Long Distance | 15187964420 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930913202302 | No fax machine | Long Distance | 15187964420 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46922078202300 | No fax machine | Long Distance | 15188280561 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:05 |
| Fax | Outbound | 46922078202301 | No fax machine | Long Distance | 15188280561 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46914550302300 | No fax machine | Long Distance | 15188434522 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914550302301 | No fax machine | Long Distance | 15188434522 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914550302302 | No fax machine | Long Distance | 15188434522 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874964902301 | No fax machine | Long Distance | 15188833280 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874964902302 | No fax machine | Long Distance | 15188833280 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46937693502300 | No fax machine | Long Distance | 15188995603 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937693502301 | No fax machine | Long Distance | 15188995603 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46913703302300 | No fax machine | Long Distance | 15188999098 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913703302301 | No fax machine | Long Distance | 15188999098 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931866802300 | No fax machine | Long Distance | 15189261721 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931866802301 | No fax machine | Long Distance | 15189261721 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931866802302 | No fax machine | Long Distance | 15189261721 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938680802300 | No fax machine | Long Distance | 15202193164 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938680802301 | No fax machine | Long Distance | 15202193164 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46938680802302 | No fax machine | Long Distance | 15202193164 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314748102200 | No fax machine | Long Distance | 15202299169 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7316151402200 | No fax machine | Long Distance | 15202820931 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316151402201 | No fax machine | Long Distance | 15202820931 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7316151402202 | No fax machine | Long Distance | 15202820931 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 7316574602200 | No fax machine | Long Distance | 15202996711 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316574602202 | No fax machine | Long Distance | 15202996711 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930982702300 | No fax machine | Long Distance | 15203030568 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930982702301 | No fax machine | Long Distance | 15203030568 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930982702302 | No fax machine | Long Distance | 15203030568 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874971002300 | No fax machine | Long Distance | 15203181748 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874971002302 | No fax machine | Long Distance | 15203181748 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982273202300 | No fax machine | Long Distance | 15203275038 | 10/8/2015 13:37 | 18885022050 | 338821023 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46930047302300 | No fax machine | Long Distance | 15203844645 | 10/8/2015 15:22 | 18885022050 | 482184023 10/8/2015 15:18 | 313134020 | 00:04 |
| Fax | Outbound | 46875838702301 | No fax machine | Long Distance | 15204394466 | 10/8/2015 10:49 | 18885022050 | 408867023 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46924424302301 | No fax machine | Long Distance | 15205440548 | 10/8/2015 11:10 | 18885022050 | 418409023 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46871024702300 | No fax machine | Long Distance | 15205473994 | 10/8/2015 8:21 | 18885022050 | 408867023 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871024702301 | No fax machine | Long Distance | 15205473994 | 10/8/2015 8:35 | 18885022050 | 408867023 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46981393502300 | No fax machine | Long Distance | 15206250276 | 10/8/2015 13:13 | 18885022050 | 338821023 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981393502301 | No fax machine | Long Distance | 15206250276 | 10/8/2015 13:39 | 18885022050 | 338821023 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981393502302 | No fax machine | Long Distance | 15206250276 | 10/8/2015 13:46 | 18885022050 | 338821023 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927778802300 | No fax machine | Long Distance | 15206949644 | 10/8/2015 12:35 | 18885022050 | 482184023 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927778802301 | No fax machine | Long Distance | 15206949644 | 10/8/2015 15:35 | 18885022050 | 482184023 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927778802302 | No fax machine | Long Distance | 15206949644 | 10/8/2015 16:01 | 18885022050 | 482184023 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46929531102300 | No fax machine | Long Distance | 15206966971 | 10/8/2015 15:08 | 18885022050 | 482184023 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929531102301 | No fax machine | Long Distance | 15206966971 | 10/8/2015 16:06 | 18885022050 | 482184023 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46943540102300 | No fax machine | Long Distance | 15207776727 | 10/9/2015 9:16 | 18885022050 | 610172023 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943540102301 | No fax machine | Long Distance | 15207776727 | 10/9/2015 9:24 | 18885022050 | 610172023 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943540102302 | No fax machine | Long Distance | 15207776727 | 10/9/2015 9:28 | 18885022050 | 610172023 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46978956402300 | No fax machine | Long Distance | 15207954177 | 10/8/2015 12:35 | 18885022050 | 338821023 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977504502301 | No fax machine | Long Distance | 15207957729 | 10/8/2015 13:25 | 18885022050 | 338821023 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977504502302 | No fax machine | Long Distance | 15207957729 | 10/8/2015 13:41 | 18885022050 | 338821023 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46979062002300 | No fax machine | Long Distance | 15207971912 | 10/8/2015 12:46 | 18885022050 | 338821023 10/8/2015 12:39 | 313134020 | 00:07 |
| Fax | Outbound | 46979062002301 | No fax machine | Long Distance | 15207971912 | 10/8/2015 13:37 | 18885022050 | 338821023 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977393002300 | No fax machine | Long Distance | 15208258896 | 10/8/2015 11:50 | 18885022050 | 338821023 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46876687602301 | No fax machine | Long Distance | 15208369326 | 10/8/2015 11:38 | 18885022050 | 408867023 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876687602302 | No fax machine | Long Distance | 15208369326 | 10/8/2015 11:45 | 18885022050 | 408867023 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320091402200 | No fax machine | Long Distance | 15208772725 | 10/22/2015 12:32 | 18885022050 | 334522023 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320091402201 | No fax machine | Long Distance | 15208772725 | 10/22/2015 12:39 | 18885022050 | 334522023 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320091402202 | No fax machine | Long Distance | 15208772725 | 10/22/2015 12:44 | 18885022050 | 334522023 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46980353102300 | No fax machine | Long Distance | 15208873344 | 10/8/2015 13:03 | 18885022050 | 338821023 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980353102301 | No fax machine | Long Distance | 15208873344 | 10/8/2015 13:39 | 18885022050 | 338821023 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46874090702300 | No fax machine | Long Distance | 15208962449 | 10/8/2015 10:18 | 18885022050 | 408867023 10/8/2015 10:12 | 313134020 | 00:06 |
| Fax | Outbound | 46874090702302 | No fax machine | Long Distance | 15208962449 | 10/8/2015 11:04 | 18885022050 | 408867023 10/8/2015 10:56 | 313134020 | 00:07 |
| Fax | Outbound | 46913688702300 | No fax machine | Long Distance | 15302237444 | 10/8/2015 11:54 | 18885022050 | 408867023 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46913688702301 | No fax machine | Long Distance | 15302237444 | 10/8/2015 12:03 | 18885022050 | 408867023 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913688702302 | No fax machine | Long Distance | 15302237444 | 10/8/2015 12:09 | 18885022050 | 408867023 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318831602200 | No fax machine | Long Distance | 15302315873 | 10/22/2015 12:02 | 18885022050 | 334522023 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318831602201 | No fax machine | Long Distance | 15302315873 | 10/22/2015 12:10 | 18885022050 | 334522023 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316582402201 | No fax machine | Long Distance | 15302411279 | 10/22/2015 11:41 | 18885022050 | 334522023 10/22/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46919510402300 | No fax machine | Long Distance | 15302417877 | 10/8/2015 9:11 | 18885022050 | 418409023 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919510402301 | No fax machine | Long Distance | 15302417877 | 10/8/2015 9:20 | 18885022050 | 418409023 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919510402302 | No fax machine | Long Distance | 15302417877 | 10/8/2015 9:34 | 18885022050 | 418409023 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46933383002300 | No fax machine | Long Distance | 15302426078 | 10/8/2015 13:53 | 18885022050 | 556663023 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945861802300 | No fax machine | Long Distance | 15302440859 | 10/9/2015 10:05 | 18885022050 | 610172023 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945861802301 | No fax machine | Long Distance | 15302440859 | 10/9/2015 10:12 | 18885022050 | 610172023 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945861802302 | No fax machine | Long Distance | 15302440859 | 10/9/2015 10:18 | 18885022050 | 610172023 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874153502300 | No fax machine | Long Distance | 15302474241 | 10/8/2015 10:01 | 18885022050 | 408867023 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874153502301 | No fax machine | Long Distance | 15302474241 | 10/8/2015 10:22 | 18885022050 | 408867023 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874153502302 | No fax machine | Long Distance | 15302474241 | 10/8/2015 10:48 | 18885022050 | 408867023 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977432102300 | No fax machine | Long Distance | 15302477228 | 10/8/2015 11:36 | 18885022050 | 338821023 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977432102301 | No fax machine | Long Distance | 15302477228 | 10/8/2015 13:22 | 18885022050 | 338821023 10/8/2015 13:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929483102300 | No fax machine | Long Distance | 15302650894 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929483102301 | No fax machine | Long Distance | 15302650894 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46920179102300 | No fax machine | Long Distance | 15302720571 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920179102301 | No fax machine | Long Distance | 15302720571 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920179102302 | No fax machine | Long Distance | 15302720571 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46923370702300 | No fax machine | Long Distance | 15302955544 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923370702301 | No fax machine | Long Distance | 15302955544 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923370702302 | No fax machine | Long Distance | 15302955544 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928480502301 | No fax machine | Long Distance | 15303458532 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928480502302 | No fax machine | Long Distance | 15303458532 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46874153402301 | No fax machine | Long Distance | 15304585936 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 46874153402302 | No fax machine | Long Distance | 15304585936 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46922037202300 | No fax machine | Long Distance | 15305288640 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922037202301 | No fax machine | Long Distance | 15305288640 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922037202302 | No fax machine | Long Distance | 15305288640 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870094402300 | No fax machine | Long Distance | 15306214902 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870094402301 | No fax machine | Long Distance | 15306214902 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870094402302 | No fax machine | Long Distance | 15306214902 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916593402302 | No fax machine | Long Distance | 15306214902 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936190302301 | No fax machine | Long Distance | 15306451513 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936190302302 | No fax machine | Long Distance | 15306451513 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922019102300 | No fax machine | Long Distance | 15306767350 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922019102301 | No fax machine | Long Distance | 15306767350 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922019102302 | No fax machine | Long Distance | 15306767350 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935290202300 | No fax machine | Long Distance | 15307403619 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935290202301 | No fax machine | Long Distance | 15307403619 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935290202302 | No fax machine | Long Distance | 15307403619 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7317586702200 | No fax machine | Long Distance | 15307551963 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317586702201 | No fax machine | Long Distance | 15307551963 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317586702202 | No fax machine | Long Distance | 15307551963 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930123802300 | No fax machine | Long Distance | 15308263120 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945785502300 | No fax machine | Long Distance | 15308416334 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945785502301 | No fax machine | Long Distance | 15308416334 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945785502302 | No fax machine | Long Distance | 15308416334 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919490502300 | No fax machine | Long Distance | 15308776666 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919490502301 | No fax machine | Long Distance | 15308776666 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919490502302 | No fax machine | Long Distance | 15308776666 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934241002301 | No fax machine | Long Distance | 15308855516 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934241002302 | No fax machine | Long Distance | 15308855516 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 47041485902300 | No fax machine | Long Distance | 15308888832 | 10/8/2015 13:11 | 15614302357 | 334515023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 47041485902301 | No fax machine | Long Distance | 15308888832 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945013602300 | No fax machine | Long Distance | 15308931128 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46945013602301 | No fax machine | Long Distance | 15308931128 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:02 |
| Fax | Outbound | 46945013602302 | No fax machine | Long Distance | 15308931128 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46937670502301 | No fax machine | Long Distance | 15308940311 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937670502302 | No fax machine | Long Distance | 15308940311 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46929500902300 | No fax machine | Long Distance | 15309964893 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929500902301 | No fax machine | Long Distance | 15309964893 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929500902302 | No fax machine | Long Distance | 15309964893 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46926344902300 | No fax machine | Long Distance | 15309344081 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928566102301 | No fax machine | Long Distance | 15309380494 | 10/8/2015 15:55 | 18885022050 | 482184023 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928566102302 | No fax machine | Long Distance | 15309380494 | 10/8/2015 16:11 | 18885022050 | 482184023 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46930072402300 | No fax machine | Long Distance | 15402681300 | 10/8/2015 15:23 | 18885022050 | 482184023 10/8/2015 15:16 | 313134020 | 00:06 |
| Fax | Outbound | 46875000202300 | No fax machine | Long Distance | 15402960537 | 10/8/2015 10:17 | 18885022050 | 408867023 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46928500402300 | No fax machine | Long Distance | 15402981144 | 10/8/2015 14:53 | 18885022050 | 482184023 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928500402301 | No fax machine | Long Distance | 15402981144 | 10/8/2015 15:51 | 18885022050 | 482184023 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928500402302 | No fax machine | Long Distance | 15402981144 | 10/8/2015 16:04 | 18885022050 | 482184023 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316194602200 | No fax machine | Long Distance | 15403442900 | 10/22/2015 11:19 | 18885022050 | 334522023 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316194602201 | No fax machine | Long Distance | 15403442900 | 10/22/2015 11:25 | 18885022050 | 334522023 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316194602202 | No fax machine | Long Distance | 15403442900 | 10/22/2015 11:32 | 18885022050 | 334522023 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46926375402301 | No fax machine | Long Distance | 15403625590 | 10/8/2015 12:19 | 18885022050 | 482184023 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46913681602300 | No fax machine | Long Distance | 15403820105 | 10/8/2015 12:03 | 18885022050 | 408867023 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913681602301 | No fax machine | Long Distance | 15403820105 | 10/8/2015 12:09 | 18885022050 | 408867023 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913681602302 | No fax machine | Long Distance | 15403820105 | 10/8/2015 12:14 | 18885022050 | 408867023 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874110102301 | No fax machine | Long Distance | 15404330031 | 10/8/2015 10:34 | 18885022050 | 408867023 10/8/2015 10:23 | 313134020 | 00:11 |
| Fax | Outbound | 46870967402300 | No fax machine | Long Distance | 15404334576 | 10/8/2015 8:17 | 18885022050 | 408867023 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870967402301 | No fax machine | Long Distance | 15404334576 | 10/8/2015 8:33 | 18885022050 | 408867023 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870967402302 | No fax machine | Long Distance | 15404334576 | 10/8/2015 8:46 | 18885022050 | 408867023 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874041402300 | No fax machine | Long Distance | 15404339825 | 10/8/2015 10:07 | 18885022050 | 408867023 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874041402301 | No fax machine | Long Distance | 15404339825 | 10/8/2015 10:23 | 18885022050 | 408867023 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874041402302 | No fax machine | Long Distance | 15404339825 | 10/8/2015 10:48 | 18885022050 | 408867023 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870119102300 | No fax machine | Long Distance | 15404343902 | 10/7/2015 14:12 | 18885022050 | 408867023 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870119102302 | No fax machine | Long Distance | 15404343902 | 10/7/2015 14:23 | 18885022050 | 408867023 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916616902302 | No fax machine | Long Distance | 15404343902 | 10/8/2015 8:47 | 18885022050 | 408867023 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46977452802300 | No fax machine | Long Distance | 15404421890 | 10/8/2015 11:39 | 18885022050 | 338821023 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977452802301 | No fax machine | Long Distance | 15404421890 | 10/8/2015 13:23 | 18885022050 | 338821023 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977452802302 | No fax machine | Long Distance | 15404421890 | 10/8/2015 13:40 | 18885022050 | 338821023 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929496502300 | No fax machine | Long Distance | 15405591350 | 10/8/2015 15:02 | 18885022050 | 482184023 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929496502301 | No fax machine | Long Distance | 15405591350 | 10/8/2015 15:53 | 18885022050 | 482184023 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929496502302 | No fax machine | Long Distance | 15405591350 | 10/8/2015 16:05 | 18885022050 | 482184023 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937449402300 | No fax machine | Long Distance | 15405525545 | 10/9/2015 8:06 | 18885022050 | 556663023 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937449402301 | No fax machine | Long Distance | 15405525545 | 10/9/2015 8:19 | 18885022050 | 556663023 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46876780902300 | No fax machine | Long Distance | 15406749548 | 10/8/2015 11:32 | 18885022050 | 408867023 10/8/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46876780902301 | No fax machine | Long Distance | 15406749548 | 10/8/2015 11:37 | 18885022050 | 408867023 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46922085202300 | No fax machine | Long Distance | 15407221120 | 10/8/2015 9:47 | 18885022050 | 418409023 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922085202301 | No fax machine | Long Distance | 15407221120 | 10/8/2015 9:57 | 18885022050 | 418409023 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922085202302 | No fax machine | Long Distance | 15407221120 | 10/8/2015 10:02 | 18885022050 | 418409023 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46926387802301 | No fax machine | Long Distance | 15407239699 | 10/8/2015 12:19 | 18885022050 | 482184023 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926387802302 | No fax machine | Long Distance | 15407239699 | 10/8/2015 15:22 | 18885022050 | 482184023 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937461802300 | No fax machine | Long Distance | 15407268012 | 10/9/2015 8:14 | 18885022050 | 556663023 10/9/2015 8:12 | 313134020 | 00:02 |
| Fax | Outbound | 46937461802301 | No fax machine | Long Distance | 15407268012 | 10/9/2015 8:21 | 18885022050 | 556663023 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937461802302 | No fax machine | Long Distance | 15407268012 | 10/9/2015 8:37 | 18885022050 | 556663023 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46939733602300 | No fax machine | Long Distance | 15407519871 | 10/9/2015 8:48 | 18885022050 | 556663023 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939733602301 | No fax machine | Long Distance | 15407519871 | 10/9/2015 8:59 | 18885022050 | 556663023 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939733602302 | No fax machine | Long Distance | 15407519871 | 10/9/2015 9:05 | 18885022050 | 556663023 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318907002200 | No fax machine | Long Distance | 15407748299 | 10/22/2015 12:07 | 18885022050 | 334522023 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930933502300 | No fax machine | Long Distance | 15408321728 | 10/8/2015 15:28 | 18885022050 | 482184023 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46876681302300 | No fax machine | Long Distance | 15408546443 | 10/8/2015 11:32 | 18885022050 | 408867023 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46876681302301 | No fax machine | Long Distance | 15408546443 | 10/8/2015 11:37 | 18885022050 | 408867023 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876681302302 | No fax machine | Long Distance | 15408546443 | 10/8/2015 11:43 | 18885022050 | 408867023 10/8/2015 11:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923471802300 | No fax machine | Long Distance | 15408624833 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46874981402300 | No fax machine | Long Distance | 15408624904 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874981402302 | No fax machine | Long Distance | 15408624904 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918507202302 | No fax machine | Long Distance | 15408638750 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46982303402300 | No fax machine | Long Distance | 15408859551 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46982303402301 | No fax machine | Long Distance | 15408859551 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982303402302 | No fax machine | Long Distance | 15408859551 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935246502300 | No fax machine | Long Distance | 15409513270 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935246502301 | No fax machine | Long Distance | 15409513270 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935246502302 | No fax machine | Long Distance | 15409513270 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928592002300 | No fax machine | Long Distance | 15409621282 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928592002301 | No fax machine | Long Distance | 15409621282 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928592002302 | No fax machine | Long Distance | 15409621282 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936107302300 | No fax machine | Long Distance | 15409628824 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936107302302 | No fax machine | Long Distance | 15409628824 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937603702300 | No fax machine | Long Distance | 15409724590 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937603702301 | No fax machine | Long Distance | 15409724590 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937603702302 | No fax machine | Long Distance | 15409724590 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874078702300 | No fax machine | Long Distance | 15412450127 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928605802300 | No fax machine | Long Distance | 15412664507 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:09 |
| Fax | Outbound | 46943430502300 | No fax machine | Long Distance | 15412748925 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943430502301 | No fax machine | Long Distance | 15412748925 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943430502302 | No fax machine | Long Distance | 15412748925 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874137302301 | No fax machine | Long Distance | 15412762112 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943434702300 | No fax machine | Long Distance | 15412788368 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46918472902300 | No fax machine | Long Distance | 15412788376 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46944103802300 | No fax machine | Long Distance | 15413459068 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46944103802301 | No fax machine | Long Distance | 15413459068 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944103802302 | No fax machine | Long Distance | 15413459068 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876767102300 | No fax machine | Long Distance | 15413465291 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876767102301 | No fax machine | Long Distance | 15413465291 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876767102302 | No fax machine | Long Distance | 15413465291 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923475302300 | No fax machine | Long Distance | 15413497279 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923475302301 | No fax machine | Long Distance | 15413497279 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923475302302 | No fax machine | Long Distance | 15413497279 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930071902300 | No fax machine | Long Distance | 15413854911 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930071902301 | No fax machine | Long Distance | 15413854911 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930071902302 | No fax machine | Long Distance | 15413854911 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876675602300 | No fax machine | Long Distance | 15414123310 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:02 |
| Fax | Outbound | 7316610602200 | No fax machine | Long Distance | 15414406304 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316610602201 | No fax machine | Long Distance | 15414406304 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316610602202 | No fax machine | Long Distance | 15414406304 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46919482502300 | No fax machine | Long Distance | 15414409387 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919462902300 | No fax machine | Long Distance | 15414614154 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919462902301 | No fax machine | Long Distance | 15414614154 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919462902302 | No fax machine | Long Distance | 15414614154 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944120602300 | No fax machine | Long Distance | 15414692081 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46923461302301 | No fax machine | Long Distance | 15414741662 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923461302302 | No fax machine | Long Distance | 15414741662 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46876722602301 | No fax machine | Long Distance | 15414744502 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921405602300 | No fax machine | Long Distance | 15414884081 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921405602301 | No fax machine | Long Distance | 15414884081 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921405602302 | No fax machine | Long Distance | 15414884081 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930988902300 | No fax machine | Long Distance | 15415232399 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:02 |
| Fax | Outbound | 46945812502300 | No fax machine | Long Distance | 15415266670 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945812502301 | No fax machine | Long Distance | 15415266670 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920219202300 | No fax machine | Long Distance | 15415677720 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46916670202301 | No fax machine | Long Distance | 15415931887 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916670202302 | No fax machine | Long Distance | 15415931887 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46921441202300 | No fax machine | Long Distance | 15416087689 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46918486002300 | No fax machine | Long Distance | 15416172919 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918486002301 | No fax machine | Long Distance | 15416172919 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918486002302 | No fax machine | Long Distance | 15416172919 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46944127502300 | No fax machine | Long Distance | 15416776143 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46913754402301 | No fax machine | Long Distance | 15416876050 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913754402302 | No fax machine | Long Distance | 15416876050 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874082002301 | No fax machine | Long Distance | 15416876057 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874082002302 | No fax machine | Long Distance | 15416876057 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928592902300 | No fax machine | Long Distance | 15416876250 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928592902301 | No fax machine | Long Distance | 15416876250 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46926320802300 | No fax machine | Long Distance | 15417328051 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926320802301 | No fax machine | Long Distance | 15417328051 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46918476202300 | No fax machine | Long Distance | 15417467105 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918476202301 | No fax machine | Long Distance | 15417467105 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918476202302 | No fax machine | Long Distance | 15417467105 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921446302300 | No fax machine | Long Distance | 15417520931 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46981400402300 | No fax machine | Long Distance | 15417535709 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981400402301 | No fax machine | Long Distance | 15417535709 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981400402302 | No fax machine | Long Distance | 15417535709 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870105202300 | No fax machine | Long Distance | 15417666143 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870105202301 | No fax machine | Long Distance | 15417666143 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46916603902300 | No fax machine | Long Distance | 15417666143 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977476602300 | No fax machine | Long Distance | 15417721513 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979047402300 | No fax machine | Long Distance | 15417739772 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979047402302 | No fax machine | Long Distance | 15417739772 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936201902301 | No fax machine | Long Distance | 15418125650 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920144302300 | No fax machine | Long Distance | 15418125660 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46920144302301 | No fax machine | Long Distance | 15418125660 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920144302302 | No fax machine | Long Distance | 15418125660 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46931908102300 | No fax machine | Long Distance | 15418265943 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931908102301 | No fax machine | Long Distance | 15418265943 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931908102302 | No fax machine | Long Distance | 15418265943 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927822202301 | No fax machine | Long Distance | 15418518110 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927822202302 | No fax machine | Long Distance | 15418518110 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874993302300 | No fax machine | Long Distance | 15418850328 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874993302301 | No fax machine | Long Distance | 15418850328 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870149202300 | No fax machine | Long Distance | 15419021320 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:06 |
| Fax | Outbound | 46938654802300 | No fax machine | Long Distance | 15419426750 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46934315202300 | No fax machine | Long Distance | 15419555105 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:04 |
| Fax | Outbound | 46979038402300 | No fax machine | Long Distance | 15419571466 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979038402301 | No fax machine | Long Distance | 15419571466 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870172602300 | No fax machine | Long Distance | 15592217968 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870172602301 | No fax machine | Long Distance | 15592217968 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870172602302 | No fax machine | Long Distance | 15592217968 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916670702300 | No fax machine | Long Distance | 15592217968 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916670702301 | No fax machine | Long Distance | 15592217968 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916670702302 | No fax machine | Long Distance | 15592217968 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875840102300 | No fax machine | Long Distance | 15592220029 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875840102301 | No fax machine | Long Distance | 15592220029 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875840102302 | No fax machine | Long Distance | 15592220029 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46916599102300 | No fax machine | Long Distance | 15592286937 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:05 |
| Fax | Outbound | 46916599102301 | No fax machine | Long Distance | 15592286937 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46916599102302 | No fax machine | Long Distance | 15592286937 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46925387102302 | No fax machine | Long Distance | 15592330335 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938738802301 | No fax machine | Long Distance | 15594593832 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46928574002300 | No fax machine | Long Distance | 15594599769 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928574002301 | No fax machine | Long Distance | 15594599769 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928574002302 | No fax machine | Long Distance | 15594599769 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874009202300 | No fax machine | Long Distance | 15594956782 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874009202301 | No fax machine | Long Distance | 15594956782 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46870996002300 | No fax machine | Long Distance | 15594956788 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870996002301 | No fax machine | Long Distance | 15594956788 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870996002302 | No fax machine | Long Distance | 15594956788 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930141202300 | No fax machine | Long Distance | 15595392923 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930141202301 | No fax machine | Long Distance | 15595392923 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930141202302 | No fax machine | Long Distance | 15595392923 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923375502300 | No fax machine | Long Distance | 15595648411 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923375502301 | No fax machine | Long Distance | 15595648411 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923375502302 | No fax machine | Long Distance | 15595648411 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929502602300 | No fax machine | Long Distance | 15595834525 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929502602301 | No fax machine | Long Distance | 15595834525 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929502602302 | No fax machine | Long Distance | 15595834525 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939737202300 | No fax machine | Long Distance | 15595834615 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939737202301 | No fax machine | Long Distance | 15595834615 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939737202302 | No fax machine | Long Distance | 15595834615 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927086202300 | No fax machine | Long Distance | 15595834655 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927086202301 | No fax machine | Long Distance | 15595834655 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927086202302 | No fax machine | Long Distance | 15595834655 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938765702300 | No fax machine | Long Distance | 15595914254 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938765702301 | No fax machine | Long Distance | 15595914254 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938765702302 | No fax machine | Long Distance | 15595914254 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874053702300 | No fax machine | Long Distance | 15595918598 | 10/9/2015 9:58 | 18885022050 | 408867023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874053702301 | No fax machine | Long Distance | 15595918598 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874053702302 | No fax machine | Long Distance | 15595918598 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46876782102300 | No fax machine | Long Distance | 15596463642 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46928603402300 | No fax machine | Long Distance | 15596887767 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:02 |
| Fax | Outbound | 46919523102300 | No fax machine | Long Distance | 15597324524 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919523102301 | No fax machine | Long Distance | 15597324524 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919523102302 | No fax machine | Long Distance | 15597324524 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46870152902300 | No fax machine | Long Distance | 15597818960 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923362902300 | No fax machine | Long Distance | 15597842176 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923362902301 | No fax machine | Long Distance | 15597842176 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923362902302 | No fax machine | Long Distance | 15597842176 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919414302300 | No fax machine | Long Distance | 15598676002 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919414302301 | No fax machine | Long Distance | 15598676002 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919414302302 | No fax machine | Long Distance | 15598676002 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46874078802300 | No fax machine | Long Distance | 15598912026 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874078802301 | No fax machine | Long Distance | 15598912026 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46922033402302 | No fax machine | Long Distance | 15598916346 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938443702300 | No fax machine | Long Distance | 15598960400 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938443702301 | No fax machine | Long Distance | 15598960400 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938443702302 | No fax machine | Long Distance | 15598960400 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923456602300 | No fax machine | Long Distance | 15599242197 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874122602300 | No fax machine | Long Distance | 15599357118 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 7318895302200 | No fax machine | Long Distance | 15612273118 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318895302201 | No fax machine | Long Distance | 15612273118 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318895302202 | No fax machine | Long Distance | 15612273118 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46933362202300 | No fax machine | Long Distance | 15612490151 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:07 |
| Fax | Outbound | 7316188702200 | No fax machine | Long Distance | 15613477621 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316188702201 | No fax machine | Long Distance | 15613477621 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316188702202 | No fax machine | Long Distance | 15613477621 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 7265347002201 | No fax machine | Long Distance | 15613647774 | 10/22/2015 7:33 | 15614302357 | 334515023 | 10/22/2015 7:32 | 313134020 | 00:00 |
| Fax | Outbound | 7265347002202 | No fax machine | Long Distance | 15613647774 | 10/22/2015 7:37 | 15614302357 | 334515023 | 10/22/2015 7:36 | 313134020 | 00:00 |
| Fax | Outbound | 46913660602300 | No fax machine | Long Distance | 15613679509 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46913660602301 | No fax machine | Long Distance | 15613679509 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913660602302 | No fax machine | Long Distance | 15613679509 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46872124302300 | No fax machine | Long Distance | 15613945044 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872124302301 | No fax machine | Long Distance | 15613945044 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313949302200 | No fax machine | Long Distance | 15614324166 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313949302201 | No fax machine | Long Distance | 15614324166 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313949302202 | No fax machine | Long Distance | 15614324166 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937575402302 | No fax machine | Long Distance | 15614340228 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46917655002300 | No fax machine | Long Distance | 15614871389 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917655002301 | No fax machine | Long Distance | 15614871389 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917655002302 | No fax machine | Long Distance | 15614871389 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933355702300 | No fax machine | Long Distance | 15614883622 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933355702301 | No fax machine | Long Distance | 15614883622 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933355702302 | No fax machine | Long Distance | 15614883622 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46933406602300 | No fax machine | Long Distance | 15614884366 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:06 |
| Fax | Outbound | 46913773502300 | No fax machine | Long Distance | 15614988535 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913773502301 | No fax machine | Long Distance | 15614988535 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913773502302 | No fax machine | Long Distance | 15614988535 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313912102200 | No fax machine | Long Distance | 15614990335 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46981389802300 | No fax machine | Long Distance | 15616163834 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:01 |
| Fax | Outbound | 46981389802301 | No fax machine | Long Distance | 15616163834 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981389802302 | No fax machine | Long Distance | 15616163834 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945733202300 | No fax machine | Long Distance | 15616220186 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945733202301 | No fax machine | Long Distance | 15616220186 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945733202302 | No fax machine | Long Distance | 15616220186 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938719602300 | No fax machine | Long Distance | 15616229755 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317496202200 | No fax machine | Long Distance | 15616260446 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317496202201 | No fax machine | Long Distance | 15616260446 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317496202202 | No fax machine | Long Distance | 15616260446 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317498102200 | No fax machine | Long Distance | 15616560896 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317498102201 | No fax machine | Long Distance | 15616560896 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317498102202 | No fax machine | Long Distance | 15616560896 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318844502200 | No fax machine | Long Distance | 15616899100 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318844502201 | No fax machine | Long Distance | 15616899100 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318844502202 | No fax machine | Long Distance | 15616899100 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46977369002300 | No fax machine | Long Distance | 15617127349 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977369002301 | No fax machine | Long Distance | 15617127349 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977369002302 | No fax machine | Long Distance | 15617127349 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938688302300 | No fax machine | Long Distance | 15617211342 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46938688302301 | No fax machine | Long Distance | 15617211342 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937556502301 | No fax machine | Long Distance | 15617314430 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46978965502300 | No fax machine | Long Distance | 15617330022 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46978965502301 | No fax machine | Long Distance | 15617330022 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978965502302 | No fax machine | Long Distance | 15617330022 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46759401502300 | No fax machine | Long Distance | 15617338133 | 10/7/2015 7:20 | 15614302357 | 334515023 | 10/7/2015 7:19 | 313134020 | 00:00 |
| Fax | Outbound | 46759401502301 | No fax machine | Long Distance | 15617338133 | 10/7/2015 7:26 | 15614302357 | 334515023 | 10/7/2015 7:25 | 313134020 | 00:00 |
| Fax | Outbound | 46759401502302 | No fax machine | Long Distance | 15617338133 | 10/7/2015 7:32 | 15614302357 | 334515023 | 10/7/2015 7:31 | 313134020 | 00:00 |
| Fax | Outbound | 46933354102302 | No fax machine | Long Distance | 15617361100 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 47434666602300 | No fax machine | Long Distance | 15617372413 | 10/12/2015 12:30 | 15614302357 | 334515023 | 10/12/2015 12:21 | 313134020 | 00:09 |
| Fax | Outbound | 46934237602300 | No fax machine | Long Distance | 15617378989 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46934237602301 | No fax machine | Long Distance | 15617378989 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934237602302 | No fax machine | Long Distance | 15617378989 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46923388802300 | No fax machine | Long Distance | 15617386456 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46981435002300 | No fax machine | Long Distance | 15617431208 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981435002301 | No fax machine | Long Distance | 15617431208 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981435002302 | No fax machine | Long Distance | 15617431208 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875830602300 | No fax machine | Long Distance | 15617433667 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875830602301 | No fax machine | Long Distance | 15617433667 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46919418602300 | No fax machine | Long Distance | 15617927454 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919418602301 | No fax machine | Long Distance | 15617927454 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919418602302 | No fax machine | Long Distance | 15617927454 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46921463902300 | No fax machine | Long Distance | 15617934375 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921463902301 | No fax machine | Long Distance | 15617934375 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921463902302 | No fax machine | Long Distance | 15617934375 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46944131702300 | No fax machine | Long Distance | 15617981304 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944131702301 | No fax machine | Long Distance | 15617981304 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944131702302 | No fax machine | Long Distance | 15617981304 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927028502300 | No fax machine | Long Distance | 15617999938 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927028502301 | No fax machine | Long Distance | 15617999938 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927028502302 | No fax machine | Long Distance | 15617999938 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945057502300 | No fax machine | Long Distance | 15618320447 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945057502301 | No fax machine | Long Distance | 15618320447 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945057502302 | No fax machine | Long Distance | 15618320447 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980292502300 | No fax machine | Long Distance | 15618321926 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:01 |
| Fax | Outbound | 46980292502301 | No fax machine | Long Distance | 15618321926 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980292502302 | No fax machine | Long Distance | 15618321926 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913681702300 | No fax machine | Long Distance | 15618350072 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923448502301 | No fax machine | Long Distance | 15618441250 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46875023402300 | No fax machine | Long Distance | 15619647772 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46979062502301 | No fax machine | Long Distance | 15619648599 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936117802300 | No fax machine | Long Distance | 15619690032 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936117802301 | No fax machine | Long Distance | 15619690032 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936117802302 | No fax machine | Long Distance | 15619690032 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938695002302 | No fax machine | Long Distance | 15619929495 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46871033102300 | No fax machine | Long Distance | 15619959443 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871033102301 | No fax machine | Long Distance | 15619959443 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871033102302 | No fax machine | Long Distance | 15619959443 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939641702300 | No fax machine | Long Distance | 15622154878 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939641702301 | No fax machine | Long Distance | 15622154878 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46939641702302 | No fax machine | Long Distance | 15622154878 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933381102300 | No fax machine | Long Distance | 15622312479 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937593002300 | No fax machine | Long Distance | 15622671323 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937593002301 | No fax machine | Long Distance | 15622671323 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937593002302 | No fax machine | Long Distance | 15622671323 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46925356802300 | No fax machine | Long Distance | 15624042882 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925356802301 | No fax machine | Long Distance | 15624042882 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925356802302 | No fax machine | Long Distance | 15624042882 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46913689802300 | No fax machine | Long Distance | 15624068606 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46920194602300 | No fax machine | Long Distance | 15624207721 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920194602301 | No fax machine | Long Distance | 15624207721 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920194602302 | No fax machine | Long Distance | 15624207721 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933355002300 | No fax machine | Long Distance | 15624305351 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46935265402300 | No fax machine | Long Distance | 15624650138 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935265402302 | No fax machine | Long Distance | 15624650138 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945809902300 | No fax machine | Long Distance | 15624907271 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980283202300 | No fax machine | Long Distance | 15624933573 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46980283202301 | No fax machine | Long Distance | 15624933573 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980283202302 | No fax machine | Long Distance | 15624933573 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933338702300 | No fax machine | Long Distance | 15624933971 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933338702301 | No fax machine | Long Distance | 15624933971 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933338702302 | No fax machine | Long Distance | 15624933971 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927818802300 | No fax machine | Long Distance | 15624936573 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928602002300 | No fax machine | Long Distance | 15624961180 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928602002302 | No fax machine | Long Distance | 15624961180 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314728202200 | No fax machine | Long Distance | 15625311142 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937485202300 | No fax machine | Long Distance | 15626523674 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937485202301 | No fax machine | Long Distance | 15626523674 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937485202302 | No fax machine | Long Distance | 15626523674 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918420402300 | No fax machine | Long Distance | 15626980811 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918420402302 | No fax machine | Long Distance | 15626980811 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46923404002300 | No fax machine | Long Distance | 15627772575 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923404002301 | No fax machine | Long Distance | 15627772575 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923404002302 | No fax machine | Long Distance | 15627772575 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46978941702301 | No fax machine | Long Distance | 15628265864 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978941702302 | No fax machine | Long Distance | 15628265864 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46932377102300 | No fax machine | Long Distance | 15628665978 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932377102301 | No fax machine | Long Distance | 15628665978 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931829802300 | No fax machine | Long Distance | 15628683389 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875809302300 | No fax machine | Long Distance | 15628683751 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875809302301 | No fax machine | Long Distance | 15628683751 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875809302302 | No fax machine | Long Distance | 15628683751 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923441202300 | No fax machine | Long Distance | 15628691921 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46933372102300 | No fax machine | Long Distance | 15629204642 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:09 |
| Fax | Outbound | 46938731502300 | No fax machine | Long Distance | 15629239103 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46935273402300 | No fax machine | Long Distance | 15629254515 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935273402301 | No fax machine | Long Distance | 15629254515 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935273402302 | No fax machine | Long Distance | 15629254515 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874079402301 | No fax machine | Long Distance | 15633240615 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:02 |
| Fax | Outbound | 46937436902300 | No fax machine | Long Distance | 15633557540 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937436902301 | No fax machine | Long Distance | 15633557540 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937436902302 | No fax machine | Long Distance | 15633557540 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46982309202300 | No fax machine | Long Distance | 15633869209 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46872135102300 | No fax machine | Long Distance | 15634217889 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872135102302 | No fax machine | Long Distance | 15634217889 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46934256102300 | No fax machine | Long Distance | 15635843177 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874021102300 | No fax machine | Long Distance | 15636894151 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46920096702300 | No fax machine | Long Distance | 15637425980 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920096702301 | No fax machine | Long Distance | 15637425980 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920096702302 | No fax machine | Long Distance | 15637425980 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945731002300 | No fax machine | Long Distance | 15702530800 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945731002301 | No fax machine | Long Distance | 15702530800 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945731002302 | No fax machine | Long Distance | 15702530800 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46872121202300 | No fax machine | Long Distance | 15702538633 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872121202301 | No fax machine | Long Distance | 15702538633 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872121202302 | No fax machine | Long Distance | 15702538633 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928601202300 | No fax machine | Long Distance | 15702865794 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928601202301 | No fax machine | Long Distance | 15702865794 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928601202302 | No fax machine | Long Distance | 15702865794 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46926356002300 | No fax machine | Long Distance | 15702972066 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926326002300 | No fax machine | Long Distance | 15703207898 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:09 |
| Fax | Outbound | 46913668602300 | No fax machine | Long Distance | 15703726110 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874042702302 | No fax machine | Long Distance | 15703747932 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922021102300 | No fax machine | Long Distance | 15704035002 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922021102301 | No fax machine | Long Distance | 15704035002 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922021102302 | No fax machine | Long Distance | 15704035002 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46933382302300 | No fax machine | Long Distance | 15704209780 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:06 |
| Fax | Outbound | 46944149102300 | No fax machine | Long Distance | 15704242100 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944149102302 | No fax machine | Long Distance | 15704242100 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46874081202301 | No fax machine | Long Distance | 15704579635 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:06 |
| Fax | Outbound | 46920189502302 | No fax machine | Long Distance | 15704592072 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920109502300 | No fax machine | Long Distance | 15704623542 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920109502301 | No fax machine | Long Distance | 15704623542 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920109502302 | No fax machine | Long Distance | 15704623542 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920206302300 | No fax machine | Long Distance | 15704737017 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920206302301 | No fax machine | Long Distance | 15704737017 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920206302302 | No fax machine | Long Distance | 15704737017 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316514802200 | No fax machine | Long Distance | 15705863937 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316514802201 | No fax machine | Long Distance | 15705863937 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46937643902301 | No fax machine | Long Distance | 15706227153 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927833602301 | No fax machine | Long Distance | 15706466009 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46875894002300 | No fax machine | Long Distance | 15707245510 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874026502300 | No fax machine | Long Distance | 15707253194 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874026502301 | No fax machine | Long Distance | 15707253194 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874026502302 | No fax machine | Long Distance | 15707253194 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874999802301 | No fax machine | Long Distance | 15707522430 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874999802302 | No fax machine | Long Distance | 15707522430 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936185202300 | No fax machine | Long Distance | 15707841676 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936185202301 | No fax machine | Long Distance | 15707841676 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936185202302 | No fax machine | Long Distance | 15707841676 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46914528302300 | No fax machine | Long Distance | 15708222450 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914528302301 | No fax machine | Long Distance | 15708222450 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914528302302 | No fax machine | Long Distance | 15708222450 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944119902302 | No fax machine | Long Distance | 15708290300 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46934233102300 | No fax machine | Long Distance | 15708365536 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:02 |
| Fax | Outbound | 46934233102301 | No fax machine | Long Distance | 15708365536 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:02 |
| Fax | Outbound | 46934233102302 | No fax machine | Long Distance | 15708365536 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46930999202300 | No fax machine | Long Distance | 15732565957 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930999202301 | No fax machine | Long Distance | 15732565957 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46921470702300 | No fax machine | Long Distance | 15733027154 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921470702301 | No fax machine | Long Distance | 15733027154 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921470702302 | No fax machine | Long Distance | 15733027154 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46935283502300 | No fax machine | Long Distance | 15733027495 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935283502301 | No fax machine | Long Distance | 15733027495 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935283502302 | No fax machine | Long Distance | 15733027495 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46941695302300 | No fax machine | Long Distance | 15733234465 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46937643102300 | No fax machine | Long Distance | 15733313120 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937643102301 | No fax machine | Long Distance | 15733313120 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937643102302 | No fax machine | Long Distance | 15733313120 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46917631002301 | No fax machine | Long Distance | 15733347855 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46917631002302 | No fax machine | Long Distance | 15733347855 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46918399602300 | No fax machine | Long Distance | 15733363118 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921467802300 | No fax machine | Long Distance | 15733461957 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:09 |
| Fax | Outbound | 46875000402300 | No fax machine | Long Distance | 15733462975 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46875000402301 | No fax machine | Long Distance | 15733462975 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875000402302 | No fax machine | Long Distance | 15733462975 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945757702300 | No fax machine | Long Distance | 15733480855 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945757702301 | No fax machine | Long Distance | 15733480855 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945757702302 | No fax machine | Long Distance | 15733480855 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46944082602300 | No fax machine | Long Distance | 15733482131 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944082602301 | No fax machine | Long Distance | 15733482131 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944082602302 | No fax machine | Long Distance | 15733482131 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930995402300 | No fax machine | Long Distance | 15736653009 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46923406002300 | No fax machine | Long Distance | 15737793777 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923406002301 | No fax machine | Long Distance | 15737793777 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923406002302 | No fax machine | Long Distance | 15737793777 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920118102302 | No fax machine | Long Distance | 15734373232 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870195602300 | No fax machine | Long Distance | 15734374168 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870195602301 | No fax machine | Long Distance | 15734374168 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870195602302 | No fax machine | Long Distance | 15734374168 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916694702300 | No fax machine | Long Distance | 15734374168 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916694702301 | No fax machine | Long Distance | 15734374168 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916694702302 | No fax machine | Long Distance | 15734374168 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920125702300 | No fax machine | Long Distance | 15735194530 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920125702301 | No fax machine | Long Distance | 15735194530 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920125702302 | No fax machine | Long Distance | 15735194530 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876784902301 | No fax machine | Long Distance | 15735477887 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876784902302 | No fax machine | Long Distance | 15735477887 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872158402301 | No fax machine | Long Distance | 15735823712 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945053402300 | No fax machine | Long Distance | 15736865199 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945053402301 | No fax machine | Long Distance | 15736865199 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945053402302 | No fax machine | Long Distance | 15736865199 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46932369302302 | No fax machine | Long Distance | 15736975820 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46934311302300 | No fax machine | Long Distance | 15737561904 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934311302302 | No fax machine | Long Distance | 15737561904 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872110302301 | No fax machine | Long Distance | 15737564206 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872110302302 | No fax machine | Long Distance | 15737564206 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870979202300 | No fax machine | Long Distance | 15737569630 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46928626302300 | No fax machine | Long Distance | 15737767548 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:05 |
| Fax | Outbound | 46937489702300 | No fax machine | Long Distance | 15737851488 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874121002300 | No fax machine | Long Distance | 15737854611 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874121002301 | No fax machine | Long Distance | 15737854611 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874121002302 | No fax machine | Long Distance | 15737854611 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317609602202 | No fax machine | Long Distance | 15738761670 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46944998402300 | No fax machine | Long Distance | 15738847450 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46944998402301 | No fax machine | Long Distance | 15738847450 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944998402302 | No fax machine | Long Distance | 15738847450 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 7318888902200 | No fax machine | Long Distance | 15742333711 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318888902201 | No fax machine | Long Distance | 15742333711 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318888902202 | No fax machine | Long Distance | 15742333711 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870966102300 | No fax machine | Long Distance | 15742473455 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874091402300 | No fax machine | Long Distance | 15742722291 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874091402302 | No fax machine | Long Distance | 15742722291 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46871039302300 | No fax machine | Long Distance | 15742727585 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871039302301 | No fax machine | Long Distance | 15742727585 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871039302302 | No fax machine | Long Distance | 15742727585 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933394602300 | No fax machine | Long Distance | 15742772175 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933394602301 | No fax machine | Long Distance | 15742772175 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933394602302 | No fax machine | Long Distance | 15742772175 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46935323202300 | No fax machine | Long Distance | 15742916774 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935323202301 | No fax machine | Long Distance | 15742916774 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935323202302 | No fax machine | Long Distance | 15742916774 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46872125202300 | No fax machine | Long Distance | 15743899884 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872125202301 | No fax machine | Long Distance | 15743899884 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872125202302 | No fax machine | Long Distance | 15743899884 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913704502300 | No fax machine | Long Distance | 15745834785 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924385402300 | No fax machine | Long Distance | 15746746490 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924385402301 | No fax machine | Long Distance | 15746746490 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924385402302 | No fax machine | Long Distance | 15746746490 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926317302300 | No fax machine | Long Distance | 15746759629 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926317302301 | No fax machine | Long Distance | 15746759629 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926317302302 | No fax machine | Long Distance | 15746759629 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46935273702300 | No fax machine | Long Distance | 15749467342 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46927088002300 | No fax machine | Long Distance | 15753883465 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927088002301 | No fax machine | Long Distance | 15753883465 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927088002302 | No fax machine | Long Distance | 15753883465 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938774302300 | No fax machine | Long Distance | 15755328974 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938774302301 | No fax machine | Long Distance | 15755328974 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938774302302 | No fax machine | Long Distance | 15755328974 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918454202300 | No fax machine | Long Distance | 15755569365 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918454202301 | No fax machine | Long Distance | 15755569365 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918454202302 | No fax machine | Long Distance | 15755569365 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46921477202300 | No fax machine | Long Distance | 15755890887 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921477202301 | No fax machine | Long Distance | 15755890887 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921477202302 | No fax machine | Long Distance | 15755890887 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46925368402300 | No fax machine | Long Distance | 15756226887 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925368402302 | No fax machine | Long Distance | 15756226887 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875875902301 | No fax machine | Long Distance | 15756301066 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:02 |
| Fax | Outbound | 46935240902300 | No fax machine | Long Distance | 15757583938 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935240902301 | No fax machine | Long Distance | 15757583938 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935240902302 | No fax machine | Long Distance | 15757583938 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927101402300 | No fax machine | Long Distance | 15757844711 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927101402302 | No fax machine | Long Distance | 15757844711 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874027702300 | No fax machine | Long Distance | 15802231003 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:17 |
| Fax | Outbound | 46943561902301 | No fax machine | Long Distance | 15802233911 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46916672202300 | No fax machine | Long Distance | 15802234801 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:07 |
| Fax | Outbound | 46871020802300 | No fax machine | Long Distance | 15802258601 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46871020802301 | No fax machine | Long Distance | 15802258601 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871020802302 | No fax machine | Long Distance | 15802258601 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938782602300 | No fax machine | Long Distance | 15802265471 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:07 |
| Fax | Outbound | 7314713102200 | No fax machine | Long Distance | 15802346686 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943522702300 | No fax machine | Long Distance | 15802511035 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943522702301 | No fax machine | Long Distance | 15802511035 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943522702302 | No fax machine | Long Distance | 15802511035 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937445902300 | No fax machine | Long Distance | 15802562218 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937445902301 | No fax machine | Long Distance | 15802562218 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937445902302 | No fax machine | Long Distance | 15802562218 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920118502300 | No fax machine | Long Distance | 15802562454 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920118502302 | No fax machine | Long Distance | 15802562454 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46873502402300 | No fax machine | Long Distance | 15802569267 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873502402301 | No fax machine | Long Distance | 15802569267 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46873502402302 | No fax machine | Long Distance | 15802569267 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937591502300 | No fax machine | Long Distance | 15803357086 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:13 |
| Fax | Outbound | 46979062402300 | No fax machine | Long Distance | 15803534563 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979062402301 | No fax machine | Long Distance | 15803534563 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979062402302 | No fax machine | Long Distance | 15803534563 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46930989302300 | No fax machine | Long Distance | 15803632365 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930989302302 | No fax machine | Long Distance | 15803632365 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938757302300 | No fax machine | Long Distance | 15804214552 | 10/8/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:05 |
| Fax | Outbound | 46938757302301 | No fax machine | Long Distance | 15804214552 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938757302302 | No fax machine | Long Distance | 15804214552 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46874086102300 | No fax machine | Long Distance | 15804216283 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46874086102301 | No fax machine | Long Distance | 15804216283 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:05 |
| Fax | Outbound | 46874086102302 | No fax machine | Long Distance | 15804216283 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945040202300 | No fax machine | Long Distance | 15805316477 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945040202301 | No fax machine | Long Distance | 15805316477 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945040202302 | No fax machine | Long Distance | 15805316477 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918404602300 | No fax machine | Long Distance | 15805412440 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46918404602301 | No fax machine | Long Distance | 15805412440 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918404602302 | No fax machine | Long Distance | 15805412440 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937670102300 | No fax machine | Long Distance | 15805483451 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937670102302 | No fax machine | Long Distance | 15805483451 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931864802300 | No fax machine | Long Distance | 15807722408 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931864802301 | No fax machine | Long Distance | 15807722408 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931864802302 | No fax machine | Long Distance | 15807722408 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46925395102300 | No fax machine | Long Distance | 15807822124 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925395102301 | No fax machine | Long Distance | 15807822124 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925395102302 | No fax machine | Long Distance | 15807822124 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874155302300 | No fax machine | Long Distance | 15809241991 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46945807102300 | No fax machine | Long Distance | 15809248911 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46931898602300 | No fax machine | Long Distance | 15852232880 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931898602301 | No fax machine | Long Distance | 15852232880 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931898602302 | No fax machine | Long Distance | 15852232880 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937483702300 | No fax machine | Long Distance | 15852236823 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937483702301 | No fax machine | Long Distance | 15852236823 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937483702302 | No fax machine | Long Distance | 15852236823 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46924364302300 | No fax machine | Long Distance | 15852255256 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:06 |
| Fax | Outbound | 46923443202301 | No fax machine | Long Distance | 15852263373 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46923443202302 | No fax machine | Long Distance | 15852263373 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46875855602300 | No fax machine | Long Distance | 15852278086 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875855602302 | No fax machine | Long Distance | 15852278086 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46936168402300 | No fax machine | Long Distance | 15852386223 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936168402301 | No fax machine | Long Distance | 15852386223 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936168402302 | No fax machine | Long Distance | 15852386223 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927062102301 | No fax machine | Long Distance | 15852419512 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927062102302 | No fax machine | Long Distance | 15852419512 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46934303602300 | No fax machine | Long Distance | 15852430218 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934303602301 | No fax machine | Long Distance | 15852430218 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934303602302 | No fax machine | Long Distance | 15852430218 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945010902300 | No fax machine | Long Distance | 15852445491 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46945010902301 | No fax machine | Long Distance | 15852445491 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:02 |
| Fax | Outbound | 46945010902302 | No fax machine | Long Distance | 15852445491 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46941677402300 | No fax machine | Long Distance | 15852541090 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941677402301 | No fax machine | Long Distance | 15852541090 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941677402302 | No fax machine | Long Distance | 15852541090 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46978924702300 | No fax machine | Long Distance | 15852665423 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:10 |
| Fax | Outbound | 46944179202300 | No fax machine | Long Distance | 15853355910 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944179202301 | No fax machine | Long Distance | 15853355910 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944179202302 | No fax machine | Long Distance | 15853355910 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933402002300 | No fax machine | Long Distance | 15853417228 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933402002301 | No fax machine | Long Distance | 15853417228 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933402002302 | No fax machine | Long Distance | 15853417228 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938672002300 | No fax machine | Long Distance | 15853445469 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 7314712802200 | No fax machine | Long Distance | 15853851355 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314712802201 | No fax machine | Long Distance | 15853851355 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874989502301 | No fax machine | Long Distance | 15853933528 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874989502302 | No fax machine | Long Distance | 15853933528 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928553302300 | No fax machine | Long Distance | 15853942950 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928553302301 | No fax machine | Long Distance | 15853942950 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928553302302 | No fax machine | Long Distance | 15853942950 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938730002300 | No fax machine | Long Distance | 15853948173 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938730002301 | No fax machine | Long Distance | 15853948173 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938730002302 | No fax machine | Long Distance | 15853948173 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927037902300 | No fax machine | Long Distance | 15853956076 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927037902301 | No fax machine | Long Distance | 15853956076 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927037902302 | No fax machine | Long Distance | 15853956076 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875901902300 | No fax machine | Long Distance | 15854232868 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875901902301 | No fax machine | Long Distance | 15854232868 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875901902302 | No fax machine | Long Distance | 15854232868 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46944119602300 | No fax machine | Long Distance | 15854241689 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944119602301 | No fax machine | Long Distance | 15854241689 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944119602302 | No fax machine | Long Distance | 15854241689 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930112002300 | No fax machine | Long Distance | 15854246113 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917673702301 | No fax machine | Long Distance | 15854272193 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 7316566102200 | No fax machine | Long Distance | 15854611162 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316566102201 | No fax machine | Long Distance | 15854611162 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316566102202 | No fax machine | Long Distance | 15854611162 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870975002302 | No fax machine | Long Distance | 15854677012 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46916695602300 | No fax machine | Long Distance | 15854757788 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937554902300 | No fax machine | Long Distance | 15855441742 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937554902302 | No fax machine | Long Distance | 15855441742 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318859402200 | No fax machine | Long Distance | 15856374919 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318859402202 | No fax machine | Long Distance | 15856374919 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46921433102301 | No fax machine | Long Distance | 15856584931 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921433102302 | No fax machine | Long Distance | 15856584931 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46919454802300 | No fax machine | Long Distance | 15857862058 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919454802301 | No fax machine | Long Distance | 15857862058 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919454802302 | No fax machine | Long Distance | 15857862058 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46935311102300 | No fax machine | Long Distance | 15857872074 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935311102301 | No fax machine | Long Distance | 15857872074 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935311102302 | No fax machine | Long Distance | 15857872074 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923412002300 | No fax machine | Long Distance | 15857872853 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923412002301 | No fax machine | Long Distance | 15857872853 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923412002302 | No fax machine | Long Distance | 15857872853 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46921460502300 | No fax machine | Long Distance | 15857874251 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921460502301 | No fax machine | Long Distance | 15857874251 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921460502302 | No fax machine | Long Distance | 15857874251 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874009102300 | No fax machine | Long Distance | 15862630434 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874009102302 | No fax machine | Long Distance | 15862630434 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46875885702300 | No fax machine | Long Distance | 15862742426 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875885702301 | No fax machine | Long Distance | 15862742426 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875885702302 | No fax machine | Long Distance | 15862742426 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 7314717902200 | No fax machine | Long Distance | 15862866550 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314717902201 | No fax machine | Long Distance | 15862866550 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314717902202 | No fax machine | Long Distance | 15862866550 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926318102300 | No fax machine | Long Distance | 15864435580 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926318102301 | No fax machine | Long Distance | 15864435580 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926318102302 | No fax machine | Long Distance | 15864435580 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46927774302300 | No fax machine | Long Distance | 15864474117 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927774302301 | No fax machine | Long Distance | 15864474117 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927774302302 | No fax machine | Long Distance | 15864474117 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46927837602301 | No fax machine | Long Distance | 15864651888 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927837602302 | No fax machine | Long Distance | 15864651888 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46871034702300 | No fax machine | Long Distance | 15864984306 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871034702301 | No fax machine | Long Distance | 15864984306 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871034702302 | No fax machine | Long Distance | 15864984306 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7320193702200 | No fax machine | Long Distance | 15865588338 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320193702202 | No fax machine | Long Distance | 15865588338 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938674902300 | No fax machine | Long Distance | 15865780210 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938674902301 | No fax machine | Long Distance | 15865780210 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46938674902302 | No fax machine | Long Distance | 15865780210 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46916618902300 | No fax machine | Long Distance | 15865859947 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916618902301 | No fax machine | Long Distance | 15865859947 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46935322802300 | No fax machine | Long Distance | 15865967550 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935322802301 | No fax machine | Long Distance | 15865967550 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935322802302 | No fax machine | Long Distance | 15865967550 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46924412502300 | No fax machine | Long Distance | 15865988117 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46924412502301 | No fax machine | Long Distance | 15865988117 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46924412502302 | No fax machine | Long Distance | 15865988117 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937687302300 | No fax machine | Long Distance | 15867257170 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937687302301 | No fax machine | Long Distance | 15867257170 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46872080302301 | No fax machine | Long Distance | 15867522082 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46914524002300 | No fax machine | Long Distance | 15867544219 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931023302300 | No fax machine | Long Distance | 15867711289 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46931023302301 | No fax machine | Long Distance | 15867711289 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 7317511302200 | No fax machine | Long Distance | 15867743169 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46936225502300 | No fax machine | Long Distance | 15869494367 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936225502301 | No fax machine | Long Distance | 15869494367 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936225502302 | No fax machine | Long Distance | 15869494367 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945031202300 | No fax machine | Long Distance | 16012613587 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:07 |
| Fax | Outbound | 46928520602300 | No fax machine | Long Distance | 16012677337 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928520602301 | No fax machine | Long Distance | 16012677337 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928520602302 | No fax machine | Long Distance | 16012677337 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 7316595102200 | No fax machine | Long Distance | 16012685179 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46920098202300 | No fax machine | Long Distance | 16012767549 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920098202301 | No fax machine | Long Distance | 16012767549 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920098202302 | No fax machine | Long Distance | 16012767549 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318917202200 | No fax machine | Long Distance | 16013622436 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 7316599802200 | No fax machine | Long Distance | 16013626328 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316599802201 | No fax machine | Long Distance | 16013626328 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316599802202 | No fax machine | Long Distance | 16013626328 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920168402300 | No fax machine | Long Distance | 16014456710 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46980284202301 | No fax machine | Long Distance | 16014862457 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980284202302 | No fax machine | Long Distance | 16014862457 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46920112302300 | No fax machine | Long Distance | 16015289119 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920112302302 | No fax machine | Long Distance | 16015289119 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926394302300 | No fax machine | Long Distance | 16015877799 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46926394302301 | No fax machine | Long Distance | 16015877799 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926394302302 | No fax machine | Long Distance | 16015877799 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927031802300 | No fax machine | Long Distance | 16016560226 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927031802301 | No fax machine | Long Distance | 16016560226 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927031802302 | No fax machine | Long Distance | 16016560226 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933374102300 | No fax machine | Long Distance | 16016636048 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933374102301 | No fax machine | Long Distance | 16016636048 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46929513302300 | No fax machine | Long Distance | 16017321062 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:01 |
| Fax | Outbound | 46929513302301 | No fax machine | Long Distance | 16017321062 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929513302302 | No fax machine | Long Distance | 16017321062 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46870185902300 | No fax machine | Long Distance | 16017580614 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46916683102301 | No fax machine | Long Distance | 16017580614 | 10/9/2015 8:38 | 18885022050 | 408867023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46938668702300 | No fax machine | Long Distance | 16017829955 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938668702301 | No fax machine | Long Distance | 16017829955 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930034202300 | No fax machine | Long Distance | 16017993395 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930034202302 | No fax machine | Long Distance | 16017993395 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929499602300 | No fax machine | Long Distance | 16018252228 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:09 |
| Fax | Outbound | 46938630302300 | No fax machine | Long Distance | 16018554845 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938630302301 | No fax machine | Long Distance | 16018554845 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938630302302 | No fax machine | Long Distance | 16018554845 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 7316564802200 | No fax machine | Long Distance | 16018566727 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316564802201 | No fax machine | Long Distance | 16018566727 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316564802202 | No fax machine | Long Distance | 16018566727 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46937655702300 | No fax machine | Long Distance | 16018598386 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937655702302 | No fax machine | Long Distance | 16018598386 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945859302301 | No fax machine | Long Distance | 16018980898 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945859302302 | No fax machine | Long Distance | 16018980898 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46938699802300 | No fax machine | Long Distance | 16018987989 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938699802301 | No fax machine | Long Distance | 16018987989 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938699802302 | No fax machine | Long Distance | 16018987989 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46924422202300 | No fax machine | Long Distance | 16019140170 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46874009402300 | No fax machine | Long Distance | 16019242414 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874009402302 | No fax machine | Long Distance | 16019242414 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46919422002300 | No fax machine | Long Distance | 16019264978 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919422002302 | No fax machine | Long Distance | 16019264978 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46943517602300 | No fax machine | Long Distance | 16019264978 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943517602301 | No fax machine | Long Distance | 16019264978 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943517602302 | No fax machine | Long Distance | 16019264978 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921448102300 | No fax machine | Long Distance | 16019474411 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931810202300 | No fax machine | Long Distance | 16019485572 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931810202301 | No fax machine | Long Distance | 16019485572 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931810202302 | No fax machine | Long Distance | 16019485572 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7316527202202 | No fax machine | Long Distance | 16019487044 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934212502300 | No fax machine | Long Distance | 16019816616 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934212502301 | No fax machine | Long Distance | 16019816616 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934212502302 | No fax machine | Long Distance | 16019816616 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933293702300 | No fax machine | Long Distance | 16019820459 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933293702301 | No fax machine | Long Distance | 16019820459 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933293702302 | No fax machine | Long Distance | 16019820459 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945775002300 | No fax machine | Long Distance | 16019820982 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945775002302 | No fax machine | Long Distance | 16019820982 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46929492702300 | No fax machine | Long Distance | 16022332897 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:02 |
| Fax | Outbound | 46929492702301 | No fax machine | Long Distance | 16022332897 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929492702302 | No fax machine | Long Distance | 16022332897 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46943427902300 | No fax machine | Long Distance | 16022340417 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874043502300 | No fax machine | Long Distance | 16022547565 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46927029902301 | No fax machine | Long Distance | 16022631631 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:02 |
| Fax | Outbound | 7313941702200 | No fax machine | Long Distance | 16022741910 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313941702201 | No fax machine | Long Distance | 16022741910 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938749402300 | No fax machine | Long Distance | 16022791888 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938749402301 | No fax machine | Long Distance | 16022791888 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938749402302 | No fax machine | Long Distance | 16022791888 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46982313002300 | No fax machine | Long Distance | 16023441112 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46931008102300 | No fax machine | Long Distance | 16023684071 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931008102301 | No fax machine | Long Distance | 16023684071 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931008102302 | No fax machine | Long Distance | 16023684071 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46931789602300 | No fax machine | Long Distance | 16023747728 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931789602301 | No fax machine | Long Distance | 16023747728 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931789602302 | No fax machine | Long Distance | 16023747728 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917608802300 | No fax machine | Long Distance | 16024067165 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917608802301 | No fax machine | Long Distance | 16024067165 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945001202300 | No fax machine | Long Distance | 16024269775 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46919426302300 | No fax machine | Long Distance | 16024654790 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919426302301 | No fax machine | Long Distance | 16024654790 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919426302302 | No fax machine | Long Distance | 16024654790 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876696302302 | No fax machine | Long Distance | 16024945115 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46937539402300 | No fax machine | Long Distance | 16025950566 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937539402302 | No fax machine | Long Distance | 16025950566 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 7317597802200 | No fax machine | Long Distance | 16025957380 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317597802201 | No fax machine | Long Distance | 16025957380 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317597802202 | No fax machine | Long Distance | 16025957380 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46935341102300 | No fax machine | Long Distance | 16026241570 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945030702300 | No fax machine | Long Distance | 16028396306 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46920191402300 | No fax machine | Long Distance | 16028662413 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:06 |
| Fax | Outbound | 46875002602302 | No fax machine | Long Distance | 16028667998 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46874043502300 | No fax machine | Long Distance | 16029421075 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318901602200 | No fax machine | Long Distance | 16029422121 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937586402301 | No fax machine | Long Distance | 16032214451 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937586402302 | No fax machine | Long Distance | 16032214451 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945848402300 | No fax machine | Long Distance | 16032277187 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945848402301 | No fax machine | Long Distance | 16032277187 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945848402302 | No fax machine | Long Distance | 16032277187 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926410802301 | No fax machine | Long Distance | 16032379800 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926410802302 | No fax machine | Long Distance | 16032379800 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 7316529602200 | No fax machine | Long Distance | 16034301230 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316529602201 | No fax machine | Long Distance | 16034301230 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 7316529602202 | No fax machine | Long Distance | 16034301230 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:02 |
| Fax | Outbound | 46930930502300 | No fax machine | Long Distance | 16034445209 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46980357102300 | No fax machine | Long Distance | 16036500921 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980357102301 | No fax machine | Long Distance | 16036500921 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980357102302 | No fax machine | Long Distance | 16036500921 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928488002300 | No fax machine | Long Distance | 16036590906 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46870990502300 | No fax machine | Long Distance | 16036649128 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870990502301 | No fax machine | Long Distance | 16036649128 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876792902301 | No fax machine | Long Distance | 16036730205 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876792902302 | No fax machine | Long Distance | 16036730205 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933338902300 | No fax machine | Long Distance | 16037335233 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933338902301 | No fax machine | Long Distance | 16037335233 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933338902302 | No fax machine | Long Distance | 16037335233 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931845302300 | No fax machine | Long Distance | 16037492346 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931845302301 | No fax machine | Long Distance | 16037492346 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931845302302 | No fax machine | Long Distance | 16037492346 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930110402300 | No fax machine | Long Distance | 16037721493 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930110402301 | No fax machine | Long Distance | 16037721493 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930110402302 | No fax machine | Long Distance | 16037721493 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46872136302300 | No fax machine | Long Distance | 16037783933 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872136302301 | No fax machine | Long Distance | 16037783933 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872136302302 | No fax machine | Long Distance | 16037783933 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46925367802300 | No fax machine | Long Distance | 16038237234 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925367802301 | No fax machine | Long Distance | 16038237234 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46925367802302 | No fax machine | Long Distance | 16038237234 | 10/8/2015 11:28 | 18885022050 | 418409023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46933386602300 | No fax machine | Long Distance | 16038782248 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938734602300 | No fax machine | Long Distance | 16038808511 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46913741202302 | No fax machine | Long Distance | 16039291196 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46916619702301 | No fax machine | Long Distance | 16052172185 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 7316557102200 | No fax machine | Long Distance | 16052297460 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:02 |
| Fax | Outbound | 7316557102201 | No fax machine | Long Distance | 16052297460 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46945051302300 | No fax machine | Long Distance | 16052710543 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945051302301 | No fax machine | Long Distance | 16052710543 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945051302302 | No fax machine | Long Distance | 16052710543 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 7314723402200 | No fax machine | Long Distance | 16053127611 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46870995102300 | No fax machine | Long Distance | 16053224673 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870995102302 | No fax machine | Long Distance | 16053224673 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316578302200 | No fax machine | Long Distance | 16053283910 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316578302201 | No fax machine | Long Distance | 16053283910 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316578302202 | No fax machine | Long Distance | 16053283910 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927854102300 | No fax machine | Long Distance | 16053287596 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927854102301 | No fax machine | Long Distance | 16053287596 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926396802300 | No fax machine | Long Distance | 16053287620 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926396802301 | No fax machine | Long Distance | 16053287620 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926396802302 | No fax machine | Long Distance | 16053287620 | 10/8/2015 15:23 | 18885022050 | 482184023 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46945743602300 | No fax machine | Long Distance | 16053288241 | 10/9/2015 10:04 | 18885022050 | 610172023 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945743602301 | No fax machine | Long Distance | 16053288241 | 10/9/2015 10:11 | 18885022050 | 610172023 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46978951602300 | No fax machine | Long Distance | 16053289501 | 10/8/2015 12:35 | 18885022050 | 338821023 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978951602301 | No fax machine | Long Distance | 16053289501 | 10/8/2015 13:33 | 18885022050 | 338821023 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978951602302 | No fax machine | Long Distance | 16053289501 | 10/8/2015 13:42 | 18885022050 | 338821023 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872085902300 | No fax machine | Long Distance | 16053319101 | 10/8/2015 8:39 | 18885022050 | 408867023 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872085902301 | No fax machine | Long Distance | 16053319101 | 10/8/2015 8:48 | 18885022050 | 408867023 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872085902302 | No fax machine | Long Distance | 16053319101 | 10/8/2015 8:54 | 18885022050 | 408867023 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980301302300 | No fax machine | Long Distance | 16053427880 | 10/8/2015 12:59 | 18885022050 | 338821023 10/8/2015 12:57 | 313134020 | 00:01 |
| Fax | Outbound | 46872088902300 | No fax machine | Long Distance | 16053884621 | 10/8/2015 8:39 | 18885022050 | 408867023 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872088902301 | No fax machine | Long Distance | 16053884621 | 10/8/2015 8:48 | 18885022050 | 408867023 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872088902302 | No fax machine | Long Distance | 16053884621 | 10/8/2015 8:55 | 18885022050 | 408867023 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875013602300 | No fax machine | Long Distance | 16054720183 | 10/8/2015 10:15 | 18885022050 | 408867023 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875013602301 | No fax machine | Long Distance | 16054720183 | 10/8/2015 10:46 | 18885022050 | 408867023 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875013602302 | No fax machine | Long Distance | 16054720183 | 10/8/2015 10:52 | 18885022050 | 408867023 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937595502302 | No fax machine | Long Distance | 16055834260 | 10/9/2015 8:37 | 18885022050 | 556663023 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927033502300 | No fax machine | Long Distance | 16056222647 | 10/8/2015 12:07 | 18885022050 | 482184023 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927033502301 | No fax machine | Long Distance | 16056222647 | 10/8/2015 15:09 | 18885022050 | 482184023 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927033502302 | No fax machine | Long Distance | 16056222647 | 10/8/2015 15:55 | 18885022050 | 482184023 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46871040402301 | No fax machine | Long Distance | 16056444197 | 10/8/2015 8:39 | 18885022050 | 408867023 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934312702300 | No fax machine | Long Distance | 16056732689 | 10/8/2015 14:08 | 18885022050 | 556663023 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934312702301 | No fax machine | Long Distance | 16056732689 | 10/8/2015 14:38 | 18885022050 | 556663023 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46926372902300 | No fax machine | Long Distance | 16056984270 | 10/8/2015 11:22 | 18885022050 | 482184023 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926372902301 | No fax machine | Long Distance | 16056984270 | 10/8/2015 12:20 | 18885022050 | 482184023 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926372902302 | No fax machine | Long Distance | 16056984270 | 10/8/2015 15:23 | 18885022050 | 482184023 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46935292602300 | No fax machine | Long Distance | 16057822721 | 10/8/2015 14:13 | 18885022050 | 556663023 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935292602301 | No fax machine | Long Distance | 16057822721 | 10/8/2015 14:38 | 18885022050 | 556663023 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935292602302 | No fax machine | Long Distance | 16057822721 | 10/8/2015 14:45 | 18885022050 | 556663023 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944986602300 | No fax machine | Long Distance | 16058869204 | 10/9/2015 9:47 | 18885022050 | 610172023 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944986602301 | No fax machine | Long Distance | 16058869204 | 10/9/2015 9:55 | 18885022050 | 610172023 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944986602302 | No fax machine | Long Distance | 16058869204 | 10/9/2015 10:00 | 18885022050 | 610172023 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939745702300 | No fax machine | Long Distance | 16059641139 | 10/9/2015 8:52 | 18885022050 | 556663023 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46943580402300 | No fax machine | Long Distance | 16059967426 | 10/9/2015 9:19 | 18885022050 | 610172023 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943580402301 | No fax machine | Long Distance | 16059967426 | 10/9/2015 9:26 | 18885022050 | 610172023 10/9/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46943580402302 | No fax machine | Long Distance | 16059967426 | 10/9/2015 9:33 | 18885022050 | 610172023 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 7320201002200 | No fax machine | Long Distance | 16062481518 | 10/22/2015 12:39 | 18885022050 | 334522023 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320201002201 | No fax machine | Long Distance | 16062481518 | 10/22/2015 12:44 | 18885022050 | 334522023 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320201002202 | No fax machine | Long Distance | 16062481518 | 10/22/2015 12:50 | 18885022050 | 334522023 10/22/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46922009302300 | No fax machine | Long Distance | 16062485187 | 10/8/2015 9:49 | 18885022050 | 418409023 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922009302301 | No fax machine | Long Distance | 16062485187 | 10/8/2015 9:57 | 18885022050 | 418409023 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922009302302 | No fax machine | Long Distance | 16062485187 | 10/8/2015 10:03 | 18885022050 | 418409023 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875865402300 | No fax machine | Long Distance | 16062987002 | 10/8/2015 10:45 | 18885022050 | 408867023 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875865402301 | No fax machine | Long Distance | 16062987002 | 10/8/2015 10:51 | 18885022050 | 408867023 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875865402302 | No fax machine | Long Distance | 16062987002 | 10/8/2015 10:58 | 18885022050 | 408867023 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874070602300 | No fax machine | Long Distance | 16063253664 | 10/8/2015 10:01 | 18885022050 | 408867023 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874070602302 | No fax machine | Long Distance | 16063253664 | 10/8/2015 10:48 | 18885022050 | 408867023 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920095902300 | No fax machine | Long Distance | 16063260448 | 10/8/2015 9:22 | 18885022050 | 418409023 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920095902301 | No fax machine | Long Distance | 16063260448 | 10/8/2015 9:34 | 18885022050 | 418409023 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920095902302 | No fax machine | Long Distance | 16063260448 | 10/8/2015 9:44 | 18885022050 | 418409023 10/8/2015 9:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937647402301 | No fax machine | Long Distance | 16063291102 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937647402302 | No fax machine | Long Distance | 16063291102 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46935248702300 | No fax machine | Long Distance | 16063378252 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935248702301 | No fax machine | Long Distance | 16063378252 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935248702302 | No fax machine | Long Distance | 16063378252 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46876687402300 | No fax machine | Long Distance | 16064322336 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876687402301 | No fax machine | Long Distance | 16064322336 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876687402302 | No fax machine | Long Distance | 16064322336 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46940457802301 | No fax machine | Long Distance | 16064322429 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940457802302 | No fax machine | Long Distance | 16064322429 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46945021502301 | No fax machine | Long Distance | 16064325354 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935247902300 | No fax machine | Long Distance | 16064327209 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935247902301 | No fax machine | Long Distance | 16064327209 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935247902302 | No fax machine | Long Distance | 16064327209 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46926400402300 | No fax machine | Long Distance | 16064360711 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926400402301 | No fax machine | Long Distance | 16064360711 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926400402302 | No fax machine | Long Distance | 16064360711 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 7314739602200 | No fax machine | Long Distance | 16064379814 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46936177202300 | No fax machine | Long Distance | 16064643502 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936177202301 | No fax machine | Long Distance | 16064643502 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 7313881402200 | No fax machine | Long Distance | 16064653213 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313881402201 | No fax machine | Long Distance | 16064653213 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313881402202 | No fax machine | Long Distance | 16064653213 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930152902301 | No fax machine | Long Distance | 16065282727 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930152902302 | No fax machine | Long Distance | 16065282727 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913685802300 | No fax machine | Long Distance | 16065732586 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913685802301 | No fax machine | Long Distance | 16065732586 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46924385502300 | No fax machine | Long Distance | 16066770459 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924385502301 | No fax machine | Long Distance | 16066770459 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924385502302 | No fax machine | Long Distance | 16066770459 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46943536902300 | No fax machine | Long Distance | 16066797561 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943536902301 | No fax machine | Long Distance | 16066797561 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943536902302 | No fax machine | Long Distance | 16066797561 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46977453002300 | No fax machine | Long Distance | 16066799294 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977453002301 | No fax machine | Long Distance | 16066799294 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977453002302 | No fax machine | Long Distance | 16066799294 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933371902302 | No fax machine | Long Distance | 16067598117 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46935230002300 | No fax machine | Long Distance | 16067801435 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935230002301 | No fax machine | Long Distance | 16067801435 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935230002302 | No fax machine | Long Distance | 16067801435 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921436702300 | No fax machine | Long Distance | 16067896202 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939751802300 | No fax machine | Long Distance | 16067898083 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939751802301 | No fax machine | Long Distance | 16067898083 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46939751802302 | No fax machine | Long Distance | 16067898083 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46935343402300 | No fax machine | Long Distance | 16068772489 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:02 |
| Fax | Outbound | 46935343402302 | No fax machine | Long Distance | 16068772489 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46943482602300 | No fax machine | Long Distance | 16068896186 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46930887702300 | No fax machine | Long Distance | 16069323159 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930887702301 | No fax machine | Long Distance | 16069323159 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930887702302 | No fax machine | Long Distance | 16069323159 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979111402300 | No fax machine | Long Distance | 16072571869 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46979111402302 | No fax machine | Long Distance | 16072571869 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937670002300 | No fax machine | Long Distance | 16072740310 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937670002301 | No fax machine | Long Distance | 16072740310 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937670002302 | No fax machine | Long Distance | 16072740310 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930998402300 | No fax machine | Long Distance | 16075354301 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46930998402301 | No fax machine | Long Distance | 16075354301 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930998402302 | No fax machine | Long Distance | 16075354301 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 7313951202200 | No fax machine | Long Distance | 16077231989 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913684302300 | No fax machine | Long Distance | 16077460568 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938425002300 | No fax machine | Long Distance | 16077538422 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938425002301 | No fax machine | Long Distance | 16077538422 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46934338902301 | No fax machine | Long Distance | 16078496357 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:05 |
| Fax | Outbound | 46977498102300 | No fax machine | Long Distance | 16082387179 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977498102301 | No fax machine | Long Distance | 16082387179 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46977498102302 | No fax machine | Long Distance | 16082387179 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46977399702300 | No fax machine | Long Distance | 16082946075 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977399702301 | No fax machine | Long Distance | 16082946075 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977399702302 | No fax machine | Long Distance | 16082946075 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46924363402300 | No fax machine | Long Distance | 16083637373 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874045402300 | No fax machine | Long Distance | 16083929429 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919525602300 | No fax machine | Long Distance | 16086357094 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919525602301 | No fax machine | Long Distance | 16086357094 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46918442902300 | No fax machine | Long Distance | 16086377492 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:10 |
| Fax | Outbound | 46937482602300 | No fax machine | Long Distance | 16086627769 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937482602301 | No fax machine | Long Distance | 16086627769 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937482602302 | No fax machine | Long Distance | 16086627769 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933395702300 | No fax machine | Long Distance | 16087453990 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46936155602300 | No fax machine | Long Distance | 16087642199 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:05 |
| Fax | Outbound | 46920100702300 | No fax machine | Long Distance | 16088467897 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920100702301 | No fax machine | Long Distance | 16088467897 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923444902300 | No fax machine | Long Distance | 16088497126 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Fax | Outbound | 46923444902301 | No fax machine | Long Distance | 16088497126 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923444902302 | No fax machine | Long Distance | 16088497126 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46936154902300 | No fax machine | Long Distance | 16088845022 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938699002300 | No fax machine | Long Distance | 16092427734 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938699002301 | No fax machine | Long Distance | 16092427734 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46941691202300 | No fax machine | Long Distance | 16092581355 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935343002300 | No fax machine | Long Distance | 16092668993 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935343002301 | No fax machine | Long Distance | 16092668993 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935343002302 | No fax machine | Long Distance | 16092668993 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933341102300 | No fax machine | Long Distance | 16092756133 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46923486102300 | No fax machine | Long Distance | 16092758105 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923486102301 | No fax machine | Long Distance | 16092758105 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923486102302 | No fax machine | Long Distance | 16092758105 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46096016602300 | No fax machine | Long Distance | 16092790005 | 10/1/2015 10:06 | 15614302357 | 334515023 | 10/1/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46096016602301 | No fax machine | Long Distance | 16092790005 | 10/1/2015 10:12 | 15614302357 | 334515023 | 10/1/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46096016602302 | No fax machine | Long Distance | 16092790005 | 10/1/2015 10:18 | 15614302357 | 334515023 | 10/1/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 7320168002201 | No fax machine | Long Distance | 16092982622 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46935331602301 | No fax machine | Long Distance | 16093610217 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935331602302 | No fax machine | Long Distance | 16093610217 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 468701070023300 | No fax machine | Long Distance | 16093871304 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46916604802300 | No fax machine | Long Distance | 16093871304 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916604802301 | No fax machine | Long Distance | 16093871304 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916604802302 | No fax machine | Long Distance | 16093871304 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46919472302300 | No fax machine | Long Distance | 16093926061 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919472302301 | No fax machine | Long Distance | 16093926061 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919472302302 | No fax machine | Long Distance | 16093926061 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936176602300 | No fax machine | Long Distance | 16093926900 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936176602301 | No fax machine | Long Distance | 16093926900 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936176602302 | No fax machine | Long Distance | 16093926900 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46922096102301 | No fax machine | Long Distance | 16093945787 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922096102302 | No fax machine | Long Distance | 16093945787 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46979054702300 | No fax machine | Long Distance | 16094434808 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872095102300 | No fax machine | Long Distance | 16094650886 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872095102301 | No fax machine | Long Distance | 16094650886 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872095102302 | No fax machine | Long Distance | 16094650886 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928470402301 | No fax machine | Long Distance | 16094991055 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46920139702300 | No fax machine | Long Distance | 16095368273 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Fax | Outbound | 46927140102300 | No fax machine | Long Distance | 16095611536 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:02 |
| Fax | Outbound | 46927140102301 | No fax machine | Long Distance | 16095611536 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:02 |
| Fax | Outbound | 46943477102300 | No fax machine | Long Distance | 16095615371 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46981493102300 | No fax machine | Long Distance | 16095670716 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 46939665502300 | No fax machine | Long Distance | 16095819082 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939665502301 | No fax machine | Long Distance | 16095819082 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870177402301 | No fax machine | Long Distance | 16095853617 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46931025102300 | No fax machine | Long Distance | 16095858888 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46931025102301 | No fax machine | Long Distance | 16095858888 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931025102302 | No fax machine | Long Distance | 16095858888 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 7320072802200 | No fax machine | Long Distance | 16095874704 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320072802201 | No fax machine | Long Distance | 16095874704 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320072802202 | No fax machine | Long Distance | 16095874704 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937634102300 | No fax machine | Long Distance | 16096011538 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937634102301 | No fax machine | Long Distance | 16096011538 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937634102302 | No fax machine | Long Distance | 16096011538 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46981452502300 | No fax machine | Long Distance | 16096241281 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:07 |
| Fax | Outbound | 46938687302300 | No fax machine | Long Distance | 16096521414 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944129402300 | No fax machine | Long Distance | 16096525277 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944129402302 | No fax machine | Long Distance | 16096525277 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977460102300 | No fax machine | Long Distance | 16096538713 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977460102301 | No fax machine | Long Distance | 16096538713 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977460102302 | No fax machine | Long Distance | 16096538713 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 7316587202200 | No fax machine | Long Distance | 16096545725 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:02 |
| Fax | Outbound | 7316587202201 | No fax machine | Long Distance | 16096545725 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46979088802300 | No fax machine | Long Distance | 16096830331 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979088802302 | No fax machine | Long Distance | 16096830331 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939647702300 | No fax machine | Long Distance | 16098611071 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939647702301 | No fax machine | Long Distance | 16098611071 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939647702302 | No fax machine | Long Distance | 16098611071 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937579802300 | No fax machine | Long Distance | 16098821026 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937579802301 | No fax machine | Long Distance | 16098821026 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:11 |
| Fax | Outbound | 46938648002300 | No fax machine | Long Distance | 16098831909 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938648002301 | No fax machine | Long Distance | 16098831909 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938648002302 | No fax machine | Long Distance | 16098831909 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977362302301 | No fax machine | Long Distance | 16098900265 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:07 |
| Fax | Outbound | 46932337002300 | No fax machine | Long Distance | 16099265083 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932337002301 | No fax machine | Long Distance | 16099265083 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932337002302 | No fax machine | Long Distance | 16099265083 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46943434102300 | No fax machine | Long Distance | 16099265839 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933344802300 | No fax machine | Long Distance | 16099273909 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933344802301 | No fax machine | Long Distance | 16099273909 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933344802302 | No fax machine | Long Distance | 16099273909 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46943487302300 | No fax machine | Long Distance | 16099278746 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943487302301 | No fax machine | Long Distance | 16099278746 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943487302302 | No fax machine | Long Distance | 16099278746 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46922022102300 | No fax machine | Long Distance | 16099353823 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46922022102302 | No fax machine | Long Distance | 16099353823 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937620802300 | No fax machine | Long Distance | 16099512209 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937620802301 | No fax machine | Long Distance | 16099512209 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937620802302 | No fax machine | Long Distance | 16099512209 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46922040202300 | No fax machine | Long Distance | 16102599628 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874134102300 | No fax machine | Long Distance | 16102622999 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874134102301 | No fax machine | Long Distance | 16102622999 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874134102302 | No fax machine | Long Distance | 16102622999 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977466202300 | No fax machine | Long Distance | 16102699523 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930928802300 | No fax machine | Long Distance | 16102720991 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 7314746002200 | No fax machine | Long Distance | 16102723210 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943578102301 | No fax machine | Long Distance | 16102758819 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46943534602300 | No fax machine | Long Distance | 16102846046 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943534602301 | No fax machine | Long Distance | 16102846046 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943534602302 | No fax machine | Long Distance | 16102846046 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46914542402300 | No fax machine | Long Distance | 16103259663 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914542402301 | No fax machine | Long Distance | 16103259663 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914542402302 | No fax machine | Long Distance | 16103259663 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46913679802300 | No fax machine | Long Distance | 16103286178 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913679802301 | No fax machine | Long Distance | 16103286178 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913679802302 | No fax machine | Long Distance | 16103286178 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46917650702300 | No fax machine | Long Distance | 16103409130 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917650702301 | No fax machine | Long Distance | 16103409130 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917650702302 | No fax machine | Long Distance | 16103409130 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 7313987902200 | No fax machine | Long Distance | 16103419858 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313987902201 | No fax machine | Long Distance | 16103419858 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928589002300 | No fax machine | Long Distance | 16103446727 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46928589002301 | No fax machine | Long Distance | 16103446727 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:06 |
| Fax | Outbound | 46928589002302 | No fax machine | Long Distance | 16103446727 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46875819802300 | No fax machine | Long Distance | 16103567055 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875819802301 | No fax machine | Long Distance | 16103567055 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875819802302 | No fax machine | Long Distance | 16103567055 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46874068002300 | No fax machine | Long Distance | 16103705225 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874068002301 | No fax machine | Long Distance | 16103705225 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874068002302 | No fax machine | Long Distance | 16103705225 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316579702200 | No fax machine | Long Distance | 16103763153 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:02 |
| Fax | Outbound | 46937466802300 | No fax machine | Long Distance | 16103772518 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937466802301 | No fax machine | Long Distance | 16103772518 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:06 |
| Fax | Outbound | 7313882002200 | No fax machine | Long Distance | 16103785159 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313882002201 | No fax machine | Long Distance | 16103785159 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313882002202 | No fax machine | Long Distance | 16103785159 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46939648802300 | No fax machine | Long Distance | 16103853076 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939648802302 | No fax machine | Long Distance | 16103853076 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46941728802300 | No fax machine | Long Distance | 16103982695 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46941728802302 | No fax machine | Long Distance | 16103982695 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46871027302300 | No fax machine | Long Distance | 16103993194 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871027302301 | No fax machine | Long Distance | 16103993194 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871027302302 | No fax machine | Long Distance | 16103993194 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46943540502302 | No fax machine | Long Distance | 16104328640 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46925370502300 | No fax machine | Long Distance | 16104330205 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925370502301 | No fax machine | Long Distance | 16104330205 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925370502302 | No fax machine | Long Distance | 16104330205 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926319902300 | No fax machine | Long Distance | 16104347484 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926319902301 | No fax machine | Long Distance | 16104347484 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926319902302 | No fax machine | Long Distance | 16104347484 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46876704202300 | No fax machine | Long Distance | 16104447425 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46876704202301 | No fax machine | Long Distance | 16104447425 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876704202302 | No fax machine | Long Distance | 16104447425 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46979117402301 | No fax machine | Long Distance | 16104466533 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979117402302 | No fax machine | Long Distance | 16104466533 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937556302300 | No fax machine | Long Distance | 16104595960 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937556302301 | No fax machine | Long Distance | 16104595960 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46935250502300 | No fax machine | Long Distance | 16104944588 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46935250502301 | No fax machine | Long Distance | 16104944588 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935250502302 | No fax machine | Long Distance | 16104944588 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46937666302300 | No fax machine | Long Distance | 16104997190 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937666302301 | No fax machine | Long Distance | 16104997190 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945816902300 | No fax machine | Long Distance | 16105273145 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945816902301 | No fax machine | Long Distance | 16105273145 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945816902302 | No fax machine | Long Distance | 16105273145 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917592102300 | No fax machine | Long Distance | 16105589042 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917592102301 | No fax machine | Long Distance | 16105589042 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917592102302 | No fax machine | Long Distance | 16105589042 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935257902300 | No fax machine | Long Distance | 16105663387 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935257902301 | No fax machine | Long Distance | 16105663387 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935257902302 | No fax machine | Long Distance | 16105663387 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939695602300 | No fax machine | Long Distance | 16105793556 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939695602301 | No fax machine | Long Distance | 16105793556 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939695602302 | No fax machine | Long Distance | 16105793556 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937657402300 | No fax machine | Long Distance | 16105860188 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937657402301 | No fax machine | Long Distance | 16105860188 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937657402302 | No fax machine | Long Distance | 16105860188 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937656102300 | No fax machine | Long Distance | 16105932723 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934274402300 | No fax machine | Long Distance | 16106221879 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934274402301 | No fax machine | Long Distance | 16106221879 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934274402302 | No fax machine | Long Distance | 16106221879 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937554302300 | No fax machine | Long Distance | 16106226571 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46980313202300 | No fax machine | Long Distance | 16106422808 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980313202301 | No fax machine | Long Distance | 16106422808 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980313202302 | No fax machine | Long Distance | 16106422808 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 7320146302201 | No fax machine | Long Distance | 16106455755 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320146302202 | No fax machine | Long Distance | 16106455755 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922088302300 | No fax machine | Long Distance | 16106671579 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922088302301 | No fax machine | Long Distance | 16106671579 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922088302302 | No fax machine | Long Distance | 16106671579 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917615602300 | No fax machine | Long Distance | 16106672748 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928513802300 | No fax machine | Long Distance | 16106674764 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:02 |
| Fax | Outbound | 46928513802301 | No fax machine | Long Distance | 16106674764 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928513802302 | No fax machine | Long Distance | 16106674764 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 7316190902200 | No fax machine | Long Distance | 16106871120 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316190902201 | No fax machine | Long Distance | 16106871120 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46979085802300 | No fax machine | Long Distance | 16106888750 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979085802302 | No fax machine | Long Distance | 16106888750 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320159102200 | No fax machine | Long Distance | 16106904900 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320159102201 | No fax machine | Long Distance | 16106904900 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320159102202 | No fax machine | Long Distance | 16106904900 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316183002200 | No fax machine | Long Distance | 16106912041 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316183002201 | No fax machine | Long Distance | 16106912041 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316183002202 | No fax machine | Long Distance | 16106912041 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46922045002300 | No fax machine | Long Distance | 16106968475 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943549402300 | No fax machine | Long Distance | 16107042190 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943549402301 | No fax machine | Long Distance | 16107042190 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930147402300 | No fax machine | Long Distance | 16107347511 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:02 |
| Fax | Outbound | 46930147402301 | No fax machine | Long Distance | 16107347511 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928530102300 | No fax machine | Long Distance | 16107596048 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928530102302 | No fax machine | Long Distance | 16107596048 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981510702301 | No fax machine | Long Distance | 16107694204 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:09 |
| Fax | Outbound | 7316586402200 | No fax machine | Long Distance | 16107761488 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316586402201 | No fax machine | Long Distance | 16107761488 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316586402202 | No fax machine | Long Distance | 16107761488 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46872094402300 | No fax machine | Long Distance | 16107797751 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872094402301 | No fax machine | Long Distance | 16107797751 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46872094402302 | No fax machine | Long Distance | 16107797751 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46875836202300 | No fax machine | Long Distance | 16108251855 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875836202301 | No fax machine | Long Distance | 16108251855 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875836202302 | No fax machine | Long Distance | 16108251855 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937637202300 | No fax machine | Long Distance | 16108365998 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46945035202300 | No fax machine | Long Distance | 16108670843 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945035202301 | No fax machine | Long Distance | 16108670843 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945035202302 | No fax machine | Long Distance | 16108670843 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46870140902302 | No fax machine | Long Distance | 16108690271 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916637902300 | No fax machine | Long Distance | 16108690271 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916637902301 | No fax machine | Long Distance | 16108690271 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916637902302 | No fax machine | Long Distance | 16108690271 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872150202300 | No fax machine | Long Distance | 16108738494 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872150202301 | No fax machine | Long Distance | 16108738494 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872150202302 | No fax machine | Long Distance | 16108738494 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872141602300 | No fax machine | Long Distance | 16108741337 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872141602301 | No fax machine | Long Distance | 16108741337 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872141602302 | No fax machine | Long Distance | 16108741337 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46943504302300 | No fax machine | Long Distance | 16108822320 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46872097102301 | No fax machine | Long Distance | 16108912111 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872097102302 | No fax machine | Long Distance | 16108912111 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316512202200 | No fax machine | Long Distance | 16108927866 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 7316512202201 | No fax machine | Long Distance | 16108927866 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316512202202 | No fax machine | Long Distance | 16108927866 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938744002300 | No fax machine | Long Distance | 16108989188 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938659402301 | No fax machine | Long Distance | 16109186316 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46874132602300 | No fax machine | Long Distance | 16109211944 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874132602302 | No fax machine | Long Distance | 16109211944 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46980362702302 | No fax machine | Long Distance | 16109240620 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46930986902300 | No fax machine | Long Distance | 16109413915 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 46978954202300 | No fax machine | Long Distance | 16109449277 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978954202302 | No fax machine | Long Distance | 16109449277 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926399502300 | No fax machine | Long Distance | 16109548585 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46917670402301 | No fax machine | Long Distance | 16109693506 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46919524602300 | No fax machine | Long Distance | 16109694915 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919524602301 | No fax machine | Long Distance | 16109694915 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919524602302 | No fax machine | Long Distance | 16109694915 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931019502300 | No fax machine | Long Distance | 16122412793 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931019502301 | No fax machine | Long Distance | 16122412793 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931019502302 | No fax machine | Long Distance | 16122412793 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871019902300 | No fax machine | Long Distance | 16123710289 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871019902301 | No fax machine | Long Distance | 16123710289 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871019902302 | No fax machine | Long Distance | 16123710289 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924404802300 | No fax machine | Long Distance | 16126380755 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924404802301 | No fax machine | Long Distance | 16126380755 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924404802302 | No fax machine | Long Distance | 16126380755 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936132302300 | No fax machine | Long Distance | 16128708944 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46918381902300 | No fax machine | Long Distance | 16134404470 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918381902301 | No fax machine | Long Distance | 16134404470 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918381902302 | No fax machine | Long Distance | 16134404470 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927840802300 | No fax machine | Long Distance | 16142043884 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927840802301 | No fax machine | Long Distance | 16142043884 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927840802302 | No fax machine | Long Distance | 16142043884 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46876714802300 | No fax machine | Long Distance | 16142526153 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46945857802300 | No fax machine | Long Distance | 16142671879 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945857802301 | No fax machine | Long Distance | 16142671879 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945857802302 | No fax machine | Long Distance | 16142671879 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875859702300 | No fax machine | Long Distance | 16142932651 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875859702301 | No fax machine | Long Distance | 16142932651 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875859702302 | No fax machine | Long Distance | 16142932651 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922011602300 | No fax machine | Long Distance | 16142939776 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46922011602301 | No fax machine | Long Distance | 16142939776 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922011602302 | No fax machine | Long Distance | 16142939776 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46920125002300 | No fax machine | Long Distance | 16142946230 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920125002301 | No fax machine | Long Distance | 16142946230 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920125002302 | No fax machine | Long Distance | 16142946230 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936119302300 | No fax machine | Long Distance | 16143229281 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46933381802300 | No fax machine | Long Distance | 16143229710 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933381802302 | No fax machine | Long Distance | 16143229710 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46929567702301 | No fax machine | Long Distance | 16143386837 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929567702302 | No fax machine | Long Distance | 16143386837 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937618002300 | No fax machine | Long Distance | 16144330550 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920176302300 | No fax machine | Long Distance | 16144438090 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920176302301 | No fax machine | Long Distance | 16144438090 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920176302302 | No fax machine | Long Distance | 16144438090 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318810402200 | No fax machine | Long Distance | 16145518642 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924449902300 | No fax machine | Long Distance | 16147719634 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46979030502300 | No fax machine | Long Distance | 16144868856 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46979030502301 | No fax machine | Long Distance | 16144868856 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977388502300 | No fax machine | Long Distance | 16144880465 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977388502301 | No fax machine | Long Distance | 16144880465 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46977388502302 | No fax machine | Long Distance | 16144880465 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46925357202300 | No fax machine | Long Distance | 16145230507 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925357202302 | No fax machine | Long Distance | 16145230507 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46923471202300 | No fax machine | Long Distance | 16145660581 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923471202301 | No fax machine | Long Distance | 16145660581 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923471202302 | No fax machine | Long Distance | 16145660581 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930922402300 | No fax machine | Long Distance | 16145660779 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930922402301 | No fax machine | Long Distance | 16145660779 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930922402302 | No fax machine | Long Distance | 16145660779 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945838702300 | No fax machine | Long Distance | 16147223112 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945838702301 | No fax machine | Long Distance | 16147223112 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945838702302 | No fax machine | Long Distance | 16147223112 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927844502300 | No fax machine | Long Distance | 16148347031 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927844502301 | No fax machine | Long Distance | 16148347031 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:02 |
| Fax | Outbound | 46927844502302 | No fax machine | Long Distance | 16148347031 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 46875812302301 | No fax machine | Long Distance | 16148350301 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46941714102300 | No fax machine | Long Distance | 16148372272 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941714102302 | No fax machine | Long Distance | 16148372272 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46931794302300 | No fax machine | Long Distance | 16148376363 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931794302301 | No fax machine | Long Distance | 16148376363 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931794302302 | No fax machine | Long Distance | 16148376363 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922660702300 | No fax machine | Long Distance | 16148379823 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922660702301 | No fax machine | Long Distance | 16148379823 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46922660702302 | No fax machine | Long Distance | 16148379823 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933315402300 | No fax machine | Long Distance | 16148412427 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:02 |
| Fax | Outbound | 46933315402301 | No fax machine | Long Distance | 16148412427 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:02 |
| Fax | Outbound | 46933315402302 | No fax machine | Long Distance | 16148412427 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46925381002300 | No fax machine | Long Distance | 16148786228 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925381002301 | No fax machine | Long Distance | 16148786228 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925381002302 | No fax machine | Long Distance | 16148786228 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916639302300 | No fax machine | Long Distance | 16148829005 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916644402300 | No fax machine | Long Distance | 16148859481 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:05 |
| Fax | Outbound | 46926385702300 | No fax machine | Long Distance | 16148882575 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926385702301 | No fax machine | Long Distance | 16148882575 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46934295402300 | No fax machine | Long Distance | 16152171513 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934295402301 | No fax machine | Long Distance | 16152171513 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:02 |
| Fax | Outbound | 46871013702300 | No fax machine | Long Distance | 16152200456 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46939637302300 | No fax machine | Long Distance | 16152626828 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939637302301 | No fax machine | Long Distance | 16152626828 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939637302302 | No fax machine | Long Distance | 16152626828 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46928491702300 | No fax machine | Long Distance | 16152964199 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928491702301 | No fax machine | Long Distance | 16152964199 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937574502300 | No fax machine | Long Distance | 16153023577 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937574502301 | No fax machine | Long Distance | 16153023577 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937574502302 | No fax machine | Long Distance | 16153023577 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 7317531402200 | No fax machine | Long Distance | 16153201868 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317531402201 | No fax machine | Long Distance | 16153201868 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945855402300 | No fax machine | Long Distance | 16153212284 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945855402301 | No fax machine | Long Distance | 16153212284 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945855402302 | No fax machine | Long Distance | 16153212284 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46917602702300 | No fax machine | Long Distance | 16153212793 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917602702301 | No fax machine | Long Distance | 16153212793 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917602702302 | No fax machine | Long Distance | 16153212793 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46944127302300 | No fax machine | Long Distance | 16153215649 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944127302301 | No fax machine | Long Distance | 16153215649 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944127302302 | No fax machine | Long Distance | 16153215649 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 7316531302200 | No fax machine | Long Distance | 16153223000 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316531302202 | No fax machine | Long Distance | 16153223000 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938686202300 | No fax machine | Long Distance | 16153250164 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938686202301 | No fax machine | Long Distance | 16153250164 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46935301102300 | No fax machine | Long Distance | 16153275858 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917620902300 | No fax machine | Long Distance | 16153291092 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917620902302 | No fax machine | Long Distance | 16153291092 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919457202300 | No fax machine | Long Distance | 16153293242 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919457202302 | No fax machine | Long Distance | 16153293242 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316204802200 | No fax machine | Long Distance | 16153774989 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316204802201 | No fax machine | Long Distance | 16153774989 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46980320702302 | No fax machine | Long Distance | 16153854650 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46918410702300 | No fax machine | Long Distance | 16153965533 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918410702301 | No fax machine | Long Distance | 16153965533 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918410702302 | No fax machine | Long Distance | 16153965533 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46979121602300 | No fax machine | Long Distance | 16154495740 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:10 |
| Fax | Outbound | 46979028902300 | No fax machine | Long Distance | 16154630008 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46979028902301 | No fax machine | Long Distance | 16154630008 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979028902302 | No fax machine | Long Distance | 16154630008 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46870148602300 | No fax machine | Long Distance | 16154771060 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870148602301 | No fax machine | Long Distance | 16154771060 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870148602302 | No fax machine | Long Distance | 16154771060 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916645802300 | No fax machine | Long Distance | 16154771060 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916645802301 | No fax machine | Long Distance | 16154771060 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916645802302 | No fax machine | Long Distance | 16154771060 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320159602200 | No fax machine | Long Distance | 16157400444 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927786302300 | No fax machine | Long Distance | 16157789114 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927786302301 | No fax machine | Long Distance | 16157789114 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927786302302 | No fax machine | Long Distance | 16157789114 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933313502300 | No fax machine | Long Distance | 16157789960 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933313502302 | No fax machine | Long Distance | 16157789960 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46938725302300 | No fax machine | Long Distance | 16157928555 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938725302301 | No fax machine | Long Distance | 16157928555 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938725302302 | No fax machine | Long Distance | 16157928555 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 7316548502200 | No fax machine | Long Distance | 16158071979 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46874973702301 | No fax machine | Long Distance | 16158232855 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46940434602300 | No fax machine | Long Distance | 16158338368 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936117402300 | No fax machine | Long Distance | 16158470221 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936117402301 | No fax machine | Long Distance | 16158470221 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936117402302 | No fax machine | Long Distance | 16158470221 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317597902200 | No fax machine | Long Distance | 16158607482 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317597902201 | No fax machine | Long Distance | 16158607482 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317597902202 | No fax machine | Long Distance | 16158607482 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918389002300 | No fax machine | Long Distance | 16158608184 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918389002301 | No fax machine | Long Distance | 16158608184 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918389002302 | No fax machine | Long Distance | 16158608184 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977442402300 | No fax machine | Long Distance | 16159077389 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46928551702300 | No fax machine | Long Distance | 16159525133 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928551702302 | No fax machine | Long Distance | 16159525133 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46876687202300 | No fax machine | Long Distance | 16162490736 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876687202301 | No fax machine | Long Distance | 16162490736 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876687202302 | No fax machine | Long Distance | 16162490736 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46938448702300 | No fax machine | Long Distance | 16162815156 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938448702301 | No fax machine | Long Distance | 16162815156 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938448702302 | No fax machine | Long Distance | 16162815156 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937608802300 | No fax machine | Long Distance | 16163915495 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937608802301 | No fax machine | Long Distance | 16163915495 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937608802302 | No fax machine | Long Distance | 16163915495 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46872089702300 | No fax machine | Long Distance | 16164213838 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872089702301 | No fax machine | Long Distance | 16164213838 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872089702302 | No fax machine | Long Distance | 16164213838 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929545602300 | No fax machine | Long Distance | 16164538340 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929545602301 | No fax machine | Long Distance | 16164538340 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929545602302 | No fax machine | Long Distance | 16164538340 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:09 |
| Fax | Outbound | 46934244502300 | No fax machine | Long Distance | 16165275718 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46934244502301 | No fax machine | Long Distance | 16165275718 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934244502302 | No fax machine | Long Distance | 16165275718 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46928467402301 | No fax machine | Long Distance | 16165275731 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928467402302 | No fax machine | Long Distance | 16165275731 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46870991402300 | No fax machine | Long Distance | 16167482852 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870991402301 | No fax machine | Long Distance | 16167482852 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870991402302 | No fax machine | Long Distance | 16167482852 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923469402300 | No fax machine | Long Distance | 16167540340 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923469402301 | No fax machine | Long Distance | 16167540340 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923469402302 | No fax machine | Long Distance | 16167540340 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313982602200 | No fax machine | Long Distance | 16167722375 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313982602201 | No fax machine | Long Distance | 16167722375 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313982602202 | No fax machine | Long Distance | 16167722375 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934343202301 | No fax machine | Long Distance | 16167723704 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934343202302 | No fax machine | Long Distance | 16167723704 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46934284002300 | No fax machine | Long Distance | 16169542446 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934284002301 | No fax machine | Long Distance | 16169542446 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934284002302 | No fax machine | Long Distance | 16169542446 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934312102300 | No fax machine | Long Distance | 16169752555 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934312102301 | No fax machine | Long Distance | 16169752555 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980296702300 | No fax machine | Long Distance | 16172778105 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980296702302 | No fax machine | Long Distance | 16172778105 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943529602300 | No fax machine | Long Distance | 16172963834 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926340402300 | No fax machine | Long Distance | 16172987525 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926340402301 | No fax machine | Long Distance | 16172987525 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7313971202200 | No fax machine | Long Distance | 16173327132 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313971202201 | No fax machine | Long Distance | 16173327132 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928498602300 | No fax machine | Long Distance | 16173836404 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928498602301 | No fax machine | Long Distance | 16173836404 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928498602302 | No fax machine | Long Distance | 16173836404 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921405702300 | No fax machine | Long Distance | 16174144465 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921405702301 | No fax machine | Long Distance | 16174144465 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945058702300 | No fax machine | Long Distance | 16174211303 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46945058702301 | No fax machine | Long Distance | 16174211303 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 7318864002200 | No fax machine | Long Distance | 16174213487 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46938728402301 | No fax machine | Long Distance | 16174922002 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46938728402302 | No fax machine | Long Distance | 16174922002 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 7316212002201 | No fax machine | Long Distance | 16175734444 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7316212002202 | No fax machine | Long Distance | 16175734444 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 7313934502200 | No fax machine | Long Distance | 16176327770 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313934502201 | No fax machine | Long Distance | 16176327770 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313934502202 | No fax machine | Long Distance | 16176327770 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46977385902300 | No fax machine | Long Distance | 16176388551 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977385902301 | No fax machine | Long Distance | 16176388551 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977385902302 | No fax machine | Long Distance | 16176388551 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919430802300 | No fax machine | Long Distance | 16177315298 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919430802302 | No fax machine | Long Distance | 16177315298 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927778402300 | No fax machine | Long Distance | 16177408070 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:02 |
| Fax | Outbound | 46927778402301 | No fax machine | Long Distance | 16177408070 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:02 |
| Fax | Outbound | 46927778402302 | No fax machine | Long Distance | 16177408070 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 7318867602201 | No fax machine | Long Distance | 16177429288 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318867602202 | No fax machine | Long Distance | 16177429288 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46931861002300 | No fax machine | Long Distance | 16177741906 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931861002301 | No fax machine | Long Distance | 16177741906 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931861002302 | No fax machine | Long Distance | 16177741906 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927040102300 | No fax machine | Long Distance | 16178252352 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46927040102301 | No fax machine | Long Distance | 16178252352 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46916662902300 | No fax machine | Long Distance | 16178254972 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46928584202300 | No fax machine | Long Distance | 16182222228 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928584202301 | No fax machine | Long Distance | 16182222228 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928584202302 | No fax machine | Long Distance | 16182222228 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936108302301 | No fax machine | Long Distance | 16182229329 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933408302300 | No fax machine | Long Distance | 16182351433 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933408302301 | No fax machine | Long Distance | 16182351433 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933408302302 | No fax machine | Long Distance | 16182351433 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46934294202300 | No fax machine | Long Distance | 16182351464 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46931781502300 | No fax machine | Long Distance | 16182358799 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931781502301 | No fax machine | Long Distance | 16182358799 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46920193702300 | No fax machine | Long Distance | 16182449330 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920193702301 | No fax machine | Long Distance | 16182449330 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920193702302 | No fax machine | Long Distance | 16182449330 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46922677602301 | No fax machine | Long Distance | 16182715947 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46922677602302 | No fax machine | Long Distance | 16182715947 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46876778002300 | No fax machine | Long Distance | 16182817373 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876778002301 | No fax machine | Long Distance | 16182817373 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876778002302 | No fax machine | Long Distance | 16182817373 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927134202300 | No fax machine | Long Distance | 16182865677 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927134202301 | No fax machine | Long Distance | 16182865677 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927134202302 | No fax machine | Long Distance | 16182865677 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870951602300 | No fax machine | Long Distance | 16183514929 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870951602301 | No fax machine | Long Distance | 16183514929 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46874101802301 | No fax machine | Long Distance | 16183573411 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46940440002300 | No fax machine | Long Distance | 16184659281 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926309802300 | No fax machine | Long Distance | 16185199901 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926309802302 | No fax machine | Long Distance | 16185199901 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46918509602300 | No fax machine | Long Distance | 16185267680 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918509602301 | No fax machine | Long Distance | 16185267680 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46918509602302 | No fax machine | Long Distance | 16185267680 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46941659802300 | No fax machine | Long Distance | 16185428792 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46871032102300 | No fax machine | Long Distance | 16186248314 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:06 |
| Fax | Outbound | 46871032102301 | No fax machine | Long Distance | 16186248314 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46871032102302 | No fax machine | Long Distance | 16186248314 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46933339502300 | No fax machine | Long Distance | 16186582439 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933339502301 | No fax machine | Long Distance | 16186582439 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920111402300 | No fax machine | Long Distance | 16186643915 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920111402301 | No fax machine | Long Distance | 16186643915 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46920111402302 | No fax machine | Long Distance | 16186643915 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46920149902300 | No fax machine | Long Distance | 16187400343 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920149902301 | No fax machine | Long Distance | 16187400343 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920149902302 | No fax machine | Long Distance | 16187400343 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928544202301 | No fax machine | Long Distance | 16189393941 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:06 |
| Fax | Outbound | 7318813702200 | No fax machine | Long Distance | 16189936250 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318813702202 | No fax machine | Long Distance | 16189936250 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316594302200 | No fax machine | Long Distance | 16192260482 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316594302202 | No fax machine | Long Distance | 16192260482 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:02 |
| Fax | Outbound | 46936156902300 | No fax machine | Long Distance | 16192313212 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936156902301 | No fax machine | Long Distance | 16192313212 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936156902302 | No fax machine | Long Distance | 16192313212 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930081502300 | No fax machine | Long Distance | 16192606313 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930081502301 | No fax machine | Long Distance | 16192606313 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930081502302 | No fax machine | Long Distance | 16192606313 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46939772902302 | No fax machine | Long Distance | 16192817193 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939772902300 | No fax machine | Long Distance | 16192817193 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46920176502300 | No fax machine | Long Distance | 16192914910 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920176502302 | No fax machine | Long Distance | 16192914910 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46913760402300 | No fax machine | Long Distance | 16192978641 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46913760402301 | No fax machine | Long Distance | 16192978641 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913760402302 | No fax machine | Long Distance | 16192978641 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937682802300 | No fax machine | Long Distance | 16193370525 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:05 |
| Fax | Outbound | 46929508502300 | No fax machine | Long Distance | 16194216913 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875906102300 | No fax machine | Long Distance | 16194270134 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875906102301 | No fax machine | Long Distance | 16194270134 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:07 |
| Fax | Outbound | 46875906102302 | No fax machine | Long Distance | 16194270134 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874042102300 | No fax machine | Long Distance | 16194282625 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928621002300 | No fax machine | Long Distance | 16194352559 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928621002301 | No fax machine | Long Distance | 16194352559 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928621002302 | No fax machine | Long Distance | 16194352559 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46938685702300 | No fax machine | Long Distance | 16194379853 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874965102301 | No fax machine | Long Distance | 16194402945 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:07 |
| Fax | Outbound | 46921483602300 | No fax machine | Long Distance | 16194405471 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921483602301 | No fax machine | Long Distance | 16194405471 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46921483602302 | No fax machine | Long Distance | 16194405471 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918460202300 | No fax machine | Long Distance | 16194408293 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918460202301 | No fax machine | Long Distance | 16194408293 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918460202302 | No fax machine | Long Distance | 16194408293 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46928499102300 | No fax machine | Long Distance | 16194421176 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928499102302 | No fax machine | Long Distance | 16194421176 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46938439002300 | No fax machine | Long Distance | 16197724530 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938439002301 | No fax machine | Long Distance | 16197724530 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938439002302 | No fax machine | Long Distance | 16197724530 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876789602300 | No fax machine | Long Distance | 16195246599 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876789602301 | No fax machine | Long Distance | 16195246599 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876789602302 | No fax machine | Long Distance | 16195246599 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945031402300 | No fax machine | Long Distance | 16195285940 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945031402301 | No fax machine | Long Distance | 16195285940 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945031402302 | No fax machine | Long Distance | 16195285940 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873493602300 | No fax machine | Long Distance | 16195327180 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873493602302 | No fax machine | Long Distance | 16195327180 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46977442002302 | No fax machine | Long Distance | 16195329662 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46925365802300 | No fax machine | Long Distance | 16195833803 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7316586302200 | No fax machine | Long Distance | 16195858130 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316586302201 | No fax machine | Long Distance | 16195858130 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316586302202 | No fax machine | Long Distance | 16195858130 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931860302300 | No fax machine | Long Distance | 16195904325 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931860302301 | No fax machine | Long Distance | 16195904325 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931860302302 | No fax machine | Long Distance | 16195904325 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937537202300 | No fax machine | Long Distance | 16196446809 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937537202305 | No fax machine | Long Distance | 16196446809 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46978977702300 | No fax machine | Long Distance | 16197894534 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46978977702301 | No fax machine | Long Distance | 16197894534 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978977702302 | No fax machine | Long Distance | 16197894534 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945796902300 | No fax machine | Long Distance | 16198281001 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923366802300 | No fax machine | Long Distance | 16202238524 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46924375902301 | No fax machine | Long Distance | 16202367323 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 46924375902302 | No fax machine | Long Distance | 16202367323 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:02 |
| Fax | Outbound | 46928510702300 | No fax machine | Long Distance | 16202415101 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928510702301 | No fax machine | Long Distance | 16202415101 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928510702302 | No fax machine | Long Distance | 16202415101 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46928525902300 | No fax machine | Long Distance | 16202417804 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928525902301 | No fax machine | Long Distance | 16202417804 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928525902302 | No fax machine | Long Distance | 16202417804 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913767102301 | No fax machine | Long Distance | 16203439484 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46921413402302 | No fax machine | Long Distance | 16203453038 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46876787202300 | No fax machine | Long Distance | 16203474704 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46933383802300 | No fax machine | Long Distance | 16203717304 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46932329602301 | No fax machine | Long Distance | 16204325593 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46932329602302 | No fax machine | Long Distance | 16204325593 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7320063102200 | No fax machine | Long Distance | 16206247979 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 7320063102201 | No fax machine | Long Distance | 16206247979 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320063102202 | No fax machine | Long Distance | 16206247979 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874983802300 | No fax machine | Long Distance | 16206696611 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874983802301 | No fax machine | Long Distance | 16206696611 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874983802302 | No fax machine | Long Distance | 16206696611 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46920172602302 | No fax machine | Long Distance | 16208205589 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46933341002300 | No fax machine | Long Distance | 16208462163 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46870936002300 | No fax machine | Long Distance | 16232073324 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870936002301 | No fax machine | Long Distance | 16232073324 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870936002302 | No fax machine | Long Distance | 16232073324 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46920129802300 | No fax machine | Long Distance | 16232147861 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920129802301 | No fax machine | Long Distance | 16232147861 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920129802302 | No fax machine | Long Distance | 16232147861 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316173202200 | No fax machine | Long Distance | 16232342543 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316173202201 | No fax machine | Long Distance | 16232342543 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316173202202 | No fax machine | Long Distance | 16232342543 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46919443502301 | No fax machine | Long Distance | 16232472300 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919443502302 | No fax machine | Long Distance | 16232472300 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923411602300 | No fax machine | Long Distance | 16233745576 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923411602301 | No fax machine | Long Distance | 16233745576 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920183902300 | No fax machine | Long Distance | 16233864593 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:02 |
| Fax | Outbound | 46920183902301 | No fax machine | Long Distance | 16233864593 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46920183902302 | No fax machine | Long Distance | 16233864593 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:07 |
| Fax | Outbound | 46919505802300 | No fax machine | Long Distance | 16233883729 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919505802302 | No fax machine | Long Distance | 16233883729 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46875000302300 | No fax machine | Long Distance | 16233986114 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46875000302301 | No fax machine | Long Distance | 16233986114 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875000302302 | No fax machine | Long Distance | 16233986114 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317553502200 | No fax machine | Long Distance | 16235164998 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317553502201 | No fax machine | Long Distance | 16235164998 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7316210902202 | No fax machine | Long Distance | 16235551212 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46927138402300 | No fax machine | Long Distance | 16235723734 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927138402301 | No fax machine | Long Distance | 16235723734 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927138402302 | No fax machine | Long Distance | 16235723734 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938677802300 | No fax machine | Long Distance | 16235836535 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938677802301 | No fax machine | Long Distance | 16235836535 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938677802302 | No fax machine | Long Distance | 16235836535 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46940447802300 | No fax machine | Long Distance | 16238468447 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46940447802301 | No fax machine | Long Distance | 16238468447 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928610902300 | No fax machine | Long Distance | 16238495880 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928610902302 | No fax machine | Long Distance | 16238495880 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46923360802300 | No fax machine | Long Distance | 16238763934 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:01 |
| Fax | Outbound | 46923360802301 | No fax machine | Long Distance | 16238763934 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46982285202300 | No fax machine | Long Distance | 16238766953 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46937640002300 | No fax machine | Long Distance | 16238795400 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937640002301 | No fax machine | Long Distance | 16238795400 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937640002302 | No fax machine | Long Distance | 16238795400 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46981464702300 | No fax machine | Long Distance | 16238897137 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:02 |
| Fax | Outbound | 46981464702301 | No fax machine | Long Distance | 16238897137 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46981464702302 | No fax machine | Long Distance | 16238897137 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46875854502300 | No fax machine | Long Distance | 16239354707 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46922034802300 | No fax machine | Long Distance | 16239364554 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875884102300 | No fax machine | Long Distance | 16239391073 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875884102301 | No fax machine | Long Distance | 16239391073 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7318886002201 | No fax machine | Long Distance | 16262829090 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318886002202 | No fax machine | Long Distance | 16262829090 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930077802300 | No fax machine | Long Distance | 16262846805 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:09 |
| Fax | Outbound | 46930960702300 | No fax machine | Long Distance | 16262863200 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930960702301 | No fax machine | Long Distance | 16262863200 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930960702302 | No fax machine | Long Distance | 16262863200 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46873506902300 | No fax machine | Long Distance | 16262869177 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873506902301 | No fax machine | Long Distance | 16262869177 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873506902302 | No fax machine | Long Distance | 16262869177 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874146402301 | No fax machine | Long Distance | 16263557843 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874146402302 | No fax machine | Long Distance | 16263557843 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316544102200 | No fax machine | Long Distance | 16263581080 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316544102201 | No fax machine | Long Distance | 16263581080 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316544102202 | No fax machine | Long Distance | 16263581080 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46916670102300 | No fax machine | Long Distance | 16263695988 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 7314677302200 | No fax machine | Long Distance | 16264056768 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314677302201 | No fax machine | Long Distance | 16264056768 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314677302202 | No fax machine | Long Distance | 16264056768 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922045202300 | No fax machine | Long Distance | 16264056768 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922045202301 | No fax machine | Long Distance | 16264056768 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922045202302 | No fax machine | Long Distance | 16264056768 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980313702300 | No fax machine | Long Distance | 16264056768 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980313702301 | No fax machine | Long Distance | 16264056768 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980313702302 | No fax machine | Long Distance | 16264056768 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935282402300 | No fax machine | Long Distance | 16264413087 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935282402301 | No fax machine | Long Distance | 16264413087 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935282402302 | No fax machine | Long Distance | 16264413087 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316596802200 | No fax machine | Long Distance | 16264454878 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 47234277402300 | No fax machine | Long Distance | 16264479815 | 10/9/2015 13:09 | 15614302357 | 334515023 | 10/9/2015 13:08 | 313134020 | 00:01 |
| Fax | Outbound | 47234277402301 | No fax machine | Long Distance | 16264479815 | 10/9/2015 13:14 | 15614302357 | 334515023 | 10/9/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 47234277402302 | No fax machine | Long Distance | 16264479815 | 10/9/2015 13:20 | 15614302357 | 334515023 | 10/9/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933382702300 | No fax machine | Long Distance | 16265723954 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:08 |
| Fax | Outbound | 46913689702300 | No fax machine | Long Distance | 16265734087 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 73166238022 00 | No fax machine | Long Distance | 16265771385 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46914561602300 | No fax machine | Long Distance | 16268214933 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914561602301 | No fax machine | Long Distance | 16268214933 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914561602302 | No fax machine | Long Distance | 16268214933 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316152502200 | No fax machine | Long Distance | 16268542021 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316152502201 | No fax machine | Long Distance | 16268542021 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46925389202300 | No fax machine | Long Distance | 16269172836 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925389202301 | No fax machine | Long Distance | 16269172836 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925389202302 | No fax machine | Long Distance | 16269172836 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46941712702300 | No fax machine | Long Distance | 16269174462 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941712702301 | No fax machine | Long Distance | 16269174462 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941712702302 | No fax machine | Long Distance | 16269174462 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46941664802300 | No fax machine | Long Distance | 16269198710 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941664802301 | No fax machine | Long Distance | 16269198710 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941664802302 | No fax machine | Long Distance | 16269198710 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46928613902300 | No fax machine | Long Distance | 16269626017 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928613902301 | No fax machine | Long Distance | 16269626017 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928613902302 | No fax machine | Long Distance | 16269626017 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926413602300 | No fax machine | Long Distance | 16269642030 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46928502802300 | No fax machine | Long Distance | 16302380426 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928502802301 | No fax machine | Long Distance | 16302380426 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928502802302 | No fax machine | Long Distance | 16302380426 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46936087002301 | No fax machine | Long Distance | 16302382110 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936087002302 | No fax machine | Long Distance | 16302382110 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:02 |
| Fax | Outbound | 46937690302300 | No fax machine | Long Distance | 16302799602 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937690302301 | No fax machine | Long Distance | 16302799602 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937690302302 | No fax machine | Long Distance | 16302799602 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46941667902300 | No fax machine | Long Distance | 16303050010 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941667902301 | No fax machine | Long Distance | 16303050010 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941667902302 | No fax machine | Long Distance | 16303050010 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875902102300 | No fax machine | Long Distance | 16303559532 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875902102301 | No fax machine | Long Distance | 16303559532 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875902102302 | No fax machine | Long Distance | 16303559532 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46980261402300 | No fax machine | Long Distance | 16304437223 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980261402301 | No fax machine | Long Distance | 16304437223 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929531302300 | No fax machine | Long Distance | 16305107911 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929531302301 | No fax machine | Long Distance | 16305107911 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929531302302 | No fax machine | Long Distance | 16305107911 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46933393202301 | No fax machine | Long Distance | 16305300941 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933393202302 | No fax machine | Long Distance | 16305300941 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46981467402300 | No fax machine | Long Distance | 16305713771 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981467402301 | No fax machine | Long Distance | 16305713771 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981467402302 | No fax machine | Long Distance | 16305713771 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927839302300 | No fax machine | Long Distance | 16305830520 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927839302301 | No fax machine | Long Distance | 16305830520 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876698702300 | No fax machine | Long Distance | 16306143727 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876698702301 | No fax machine | Long Distance | 16306143727 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931027002300 | No fax machine | Long Distance | 16306144049 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:01 |
| Fax | Outbound | 46931027002302 | No fax machine | Long Distance | 16306144049 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939715702300 | No fax machine | Long Distance | 16306221614 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939715702301 | No fax machine | Long Distance | 16306221614 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939715702302 | No fax machine | Long Distance | 16306221614 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918424702300 | No fax machine | Long Distance | 16306466580 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918424702301 | No fax machine | Long Distance | 16306466580 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918424702302 | No fax machine | Long Distance | 16306466580 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46923381902300 | No fax machine | Long Distance | 16306538147 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923381902301 | No fax machine | Long Distance | 16306538147 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46933355802300 | No fax machine | Long Distance | 16306680920 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933355802301 | No fax machine | Long Distance | 16306680920 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933355802302 | No fax machine | Long Distance | 16306680920 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930099902300 | No fax machine | Long Distance | 16306964405 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930133302300 | No fax machine | Long Distance | 16307599118 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945838402300 | No fax machine | Long Distance | 16308322876 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945838402301 | No fax machine | Long Distance | 16308322876 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945838402302 | No fax machine | Long Distance | 16308322876 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930977602300 | No fax machine | Long Distance | 16308340319 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:02 |
| Fax | Outbound | 46871026602300 | No fax machine | Long Distance | 16308898912 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871026602301 | No fax machine | Long Distance | 16308898912 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871026602302 | No fax machine | Long Distance | 16308898912 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46931015402300 | No fax machine | Long Distance | 16308899251 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931015402301 | No fax machine | Long Distance | 16308899251 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931015402302 | No fax machine | Long Distance | 16308899251 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930034502300 | No fax machine | Long Distance | 16308939675 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46982280702300 | No fax machine | Long Distance | 16308979378 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46982280702302 | No fax machine | Long Distance | 16308979378 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933344702300 | No fax machine | Long Distance | 16309418194 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937497802300 | No fax machine | Long Distance | 16309698845 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937497802301 | No fax machine | Long Distance | 16309698845 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937497802302 | No fax machine | Long Distance | 16309698845 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46870187002300 | No fax machine | Long Distance | 16309784850 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870187002301 | No fax machine | Long Distance | 16309784850 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870187002302 | No fax machine | Long Distance | 16309784850 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916684602300 | No fax machine | Long Distance | 16309784850 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916684602301 | No fax machine | Long Distance | 16309784850 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916684602302 | No fax machine | Long Distance | 16309784850 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46980320202301 | No fax machine | Long Distance | 16312712769 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980320202302 | No fax machine | Long Distance | 16312712769 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318868302200 | No fax machine | Long Distance | 16312857105 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923369202300 | No fax machine | Long Distance | 16313456684 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923369202301 | No fax machine | Long Distance | 16313456684 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923369202302 | No fax machine | Long Distance | 16313456684 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46872089002300 | No fax machine | Long Distance | 16313661369 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872089002301 | No fax machine | Long Distance | 16313661369 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872089002302 | No fax machine | Long Distance | 16313661369 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980367202300 | No fax machine | Long Distance | 16313664545 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980367202301 | No fax machine | Long Distance | 16313664545 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980367202302 | No fax machine | Long Distance | 16313664545 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46875901102300 | No fax machine | Long Distance | 16313920678 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46945067102300 | No fax machine | Long Distance | 16314171117 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945067102301 | No fax machine | Long Distance | 16314171117 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945067102302 | No fax machine | Long Distance | 16314171117 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870103702300 | No fax machine | Long Distance | 16314202137 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945060702300 | No fax machine | Long Distance | 16314231234 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945060702302 | No fax machine | Long Distance | 16314231234 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46929564902300 | No fax machine | Long Distance | 16314250986 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929564902301 | No fax machine | Long Distance | 16314250986 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929564902302 | No fax machine | Long Distance | 16314250986 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46977362102300 | No fax machine | Long Distance | 16314443844 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46982274102300 | No fax machine | Long Distance | 16314444276 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46944152202300 | No fax machine | Long Distance | 16314447620 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46937619502300 | No fax machine | Long Distance | 16314742389 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937619502301 | No fax machine | Long Distance | 16314742389 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937619502302 | No fax machine | Long Distance | 16314742389 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870912302300 | No fax machine | Long Distance | 16314913210 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870912302301 | No fax machine | Long Distance | 16314913210 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870912302302 | No fax machine | Long Distance | 16314913210 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930128602300 | No fax machine | Long Distance | 16314918714 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930128602301 | No fax machine | Long Distance | 16314918714 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930128602302 | No fax machine | Long Distance | 16314918714 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46943443902300 | No fax machine | Long Distance | 16315445308 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:19 |
| Fax | Outbound | 46943443902301 | No fax machine | Long Distance | 16315445308 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46943443902302 | No fax machine | Long Distance | 16315445308 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46870935702300 | No fax machine | Long Distance | 16315914562 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870935702301 | No fax machine | Long Distance | 16315914562 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870935702302 | No fax machine | Long Distance | 16315914562 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7314742102202 | No fax machine | Long Distance | 16316897799 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918478202300 | No fax machine | Long Distance | 16316989389 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918478202301 | No fax machine | Long Distance | 16316989389 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918478202302 | No fax machine | Long Distance | 16316989389 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919503502300 | No fax machine | Long Distance | 16317161984 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919503502301 | No fax machine | Long Distance | 16317161984 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919503502302 | No fax machine | Long Distance | 16317161984 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316547702200 | No fax machine | Long Distance | 16317519406 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:05 |
| Fax | Outbound | 7316547702201 | No fax machine | Long Distance | 16317519406 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:05 |
| Fax | Outbound | 7316547702202 | No fax machine | Long Distance | 16317519406 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46981447102300 | No fax machine | Long Distance | 16318249393 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917616002300 | No fax machine | Long Distance | 16318416119 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917616002301 | No fax machine | Long Distance | 16318416119 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917616002302 | No fax machine | Long Distance | 16318416119 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937590902300 | No fax machine | Long Distance | 16318523723 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937590902301 | No fax machine | Long Distance | 16318523723 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46922027102300 | No fax machine | Long Distance | 16319248690 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46922027102301 | No fax machine | Long Distance | 16319248690 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922027102302 | No fax machine | Long Distance | 16319248690 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980334402300 | No fax machine | Long Distance | 16319281570 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917602202302 | No fax machine | Long Distance | 16319636878 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46927790902300 | No fax machine | Long Distance | 16362399890 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927790902301 | No fax machine | Long Distance | 16362399890 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927790902302 | No fax machine | Long Distance | 16362399890 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928597102300 | No fax machine | Long Distance | 16365614746 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:06 |
| Fax | Outbound | 46934299402300 | No fax machine | Long Distance | 16366774277 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934299402301 | No fax machine | Long Distance | 16366774277 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46935283202300 | No fax machine | Long Distance | 16369373612 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935283202302 | No fax machine | Long Distance | 16369373612 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46934230702300 | No fax machine | Long Distance | 16414562475 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934230702302 | No fax machine | Long Distance | 16414562475 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927773102300 | No fax machine | Long Distance | 16414643226 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927773102301 | No fax machine | Long Distance | 16414643226 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937509902300 | No fax machine | Long Distance | 16416282915 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:08 |
| Fax | Outbound | 46939704502300 | No fax machine | Long Distance | 16416641232 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46930149802302 | No fax machine | Long Distance | 16416720916 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46927084102300 | No fax machine | Long Distance | 16416732864 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927084102302 | No fax machine | Long Distance | 16416732864 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918405002300 | No fax machine | Long Distance | 16416834301 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:14 |
| Fax | Outbound | 46944097902300 | No fax machine | Long Distance | 16417534967 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944097902302 | No fax machine | Long Distance | 16417534967 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937514202300 | No fax machine | Long Distance | 16417870353 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937514202301 | No fax machine | Long Distance | 16417870353 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937514202302 | No fax machine | Long Distance | 16417870353 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46924429902300 | No fax machine | Long Distance | 16418421481 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924429902301 | No fax machine | Long Distance | 16418421481 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945066502300 | No fax machine | Long Distance | 16468256385 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46945066502301 | No fax machine | Long Distance | 16468256385 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:06 |
| Fax | Outbound | 46945066502302 | No fax machine | Long Distance | 16468256385 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46928604302300 | No fax machine | Long Distance | 16503018626 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:09 |
| Fax | Outbound | 46980312902300 | No fax machine | Long Distance | 16503480788 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939737902300 | No fax machine | Long Distance | 16503671903 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939737902301 | No fax machine | Long Distance | 16503671903 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46939737902302 | No fax machine | Long Distance | 16503671903 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318941202201 | No fax machine | Long Distance | 16503693788 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318941202202 | No fax machine | Long Distance | 16503693788 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46945022202300 | No fax machine | Long Distance | 16506650045 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945022202301 | No fax machine | Long Distance | 16506650045 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945022202302 | No fax machine | Long Distance | 16506650045 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46978959502300 | No fax machine | Long Distance | 16507217194 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978959502301 | No fax machine | Long Distance | 16507217194 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978959502302 | No fax machine | Long Distance | 16507217194 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977393302300 | No fax machine | Long Distance | 16507237177 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977393302302 | No fax machine | Long Distance | 16507237177 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46979059702300 | No fax machine | Long Distance | 16507257711 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979059702301 | No fax machine | Long Distance | 16507257711 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979059702302 | No fax machine | Long Distance | 16507257711 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46919506002301 | No fax machine | Long Distance | 16507553007 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919506002302 | No fax machine | Long Distance | 16507553007 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46933364402300 | No fax machine | Long Distance | 16508218662 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933364402301 | No fax machine | Long Distance | 16508218662 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933364402302 | No fax machine | Long Distance | 16508218662 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 7314751702200 | No fax machine | Long Distance | 16509480563 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46932328002300 | No fax machine | Long Distance | 16509484252 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932328002301 | No fax machine | Long Distance | 16509484252 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932328002302 | No fax machine | Long Distance | 16509484252 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7316168702200 | No fax machine | Long Distance | 16509941421 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874050402300 | No fax machine | Long Distance | 16512222226 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:01 |
| Fax | Outbound | 46874050402301 | No fax machine | Long Distance | 16512222226 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874050402302 | No fax machine | Long Distance | 16512222226 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46924371902300 | No fax machine | Long Distance | 16512326127 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924371902301 | No fax machine | Long Distance | 16512326127 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924371902302 | No fax machine | Long Distance | 16512326127 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46916620202300 | No fax machine | Long Distance | 16512410775 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:02 |
| Fax | Outbound | 46939671002300 | No fax machine | Long Distance | 16513261519 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939671002301 | No fax machine | Long Distance | 16513261519 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316181702200 | No fax machine | Long Distance | 16514501473 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937495402300 | No fax machine | Long Distance | 16514541757 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937495402301 | No fax machine | Long Distance | 16514541757 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937495402302 | No fax machine | Long Distance | 16514541757 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46936188302300 | No fax machine | Long Distance | 16514846545 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936188302301 | No fax machine | Long Distance | 16514846545 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936188302302 | No fax machine | Long Distance | 16514846545 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46924378602300 | No fax machine | Long Distance | 16514862321 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924378602301 | No fax machine | Long Distance | 16514862321 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919489402300 | No fax machine | Long Distance | 16514871705 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46876687502300 | No fax machine | Long Distance | 16513367427 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876687502301 | No fax machine | Long Distance | 16513367427 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876687502302 | No fax machine | Long Distance | 16513367427 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922081702300 | No fax machine | Long Distance | 16516413920 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918463702300 | No fax machine | Long Distance | 16516462480 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918463702301 | No fax machine | Long Distance | 16516462480 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934305302300 | No fax machine | Long Distance | 16516479131 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934305302301 | No fax machine | Long Distance | 16516479131 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46872147902301 | No fax machine | Long Distance | 16516532111 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46917611102300 | No fax machine | Long Distance | 16516860789 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917611102301 | No fax machine | Long Distance | 16516860789 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917611102302 | No fax machine | Long Distance | 16516860789 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870131402301 | No fax machine | Long Distance | 16602631613 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870131402302 | No fax machine | Long Distance | 16602631613 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916628402300 | No fax machine | Long Distance | 16602631613 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916628402302 | No fax machine | Long Distance | 16602631613 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928602402300 | No fax machine | Long Distance | 16603426409 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928602402301 | No fax machine | Long Distance | 16603426409 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46920158702300 | No fax machine | Long Distance | 16603585740 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923371202301 | No fax machine | Long Distance | 16605627959 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923371202302 | No fax machine | Long Distance | 16605627959 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46926350002300 | No fax machine | Long Distance | 16607263232 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:09 |
| Fax | Outbound | 46870107102300 | No fax machine | Long Distance | 16608262111 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870107102301 | No fax machine | Long Distance | 16608262111 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870107102302 | No fax machine | Long Distance | 16608262111 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916604902300 | No fax machine | Long Distance | 16608262111 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916604902301 | No fax machine | Long Distance | 16608262111 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46871008202300 | No fax machine | Long Distance | 16609473996 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871008202301 | No fax machine | Long Distance | 16609473996 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871008202302 | No fax machine | Long Distance | 16609473996 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937654002300 | No fax machine | Long Distance | 16612452034 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937654002302 | No fax machine | Long Distance | 16612452034 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46941723602300 | No fax machine | Long Distance | 16612540931 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941723602302 | No fax machine | Long Distance | 16612540931 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46944087402300 | No fax machine | Long Distance | 16612542777 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944087402301 | No fax machine | Long Distance | 16612542777 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944087402302 | No fax machine | Long Distance | 16612542777 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7314727102200 | No fax machine | Long Distance | 16612599467 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314727102201 | No fax machine | Long Distance | 16612599467 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314727102202 | No fax machine | Long Distance | 16612599467 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46931801602300 | No fax machine | Long Distance | 16612732105 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931801602305 | No fax machine | Long Distance | 16612732105 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927832202300 | No fax machine | Long Distance | 16612734943 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927832202301 | No fax machine | Long Distance | 16612734943 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927832202302 | No fax machine | Long Distance | 16612734943 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934325502300 | No fax machine | Long Distance | 16612847798 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934325502301 | No fax machine | Long Distance | 16612847798 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934325502302 | No fax machine | Long Distance | 16612847798 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937681502300 | No fax machine | Long Distance | 16613240823 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981393702300 | No fax machine | Long Distance | 16613245335 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 46981393702301 | No fax machine | Long Distance | 16613245335 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981393702302 | No fax machine | Long Distance | 16613245335 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917639802300 | No fax machine | Long Distance | 16616642717 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874072802301 | No fax machine | Long Distance | 16617211508 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874072802302 | No fax machine | Long Distance | 16617211508 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46945811902300 | No fax machine | Long Distance | 16619498700 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945811902301 | No fax machine | Long Distance | 16619498700 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945811902302 | No fax machine | Long Distance | 16619498700 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928468102300 | No fax machine | Long Distance | 16622635785 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928468102302 | No fax machine | Long Distance | 16622635785 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945854802300 | No fax machine | Long Distance | 16622849899 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945854802302 | No fax machine | Long Distance | 16622849899 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874080002300 | No fax machine | Long Distance | 16623014430 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:06 |
| Fax | Outbound | 46921430302300 | No fax machine | Long Distance | 16623699945 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921430302301 | No fax machine | Long Distance | 16623699945 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921430302302 | No fax machine | Long Distance | 16623699945 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46935309102300 | No fax machine | Long Distance | 16624899280 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:02 |
| Fax | Outbound | 46935309102301 | No fax machine | Long Distance | 16624899280 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935340102300 | No fax machine | Long Distance | 16625125622 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935340102301 | No fax machine | Long Distance | 16625125622 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935340102302 | No fax machine | Long Distance | 16625125622 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46925394102300 | No fax machine | Long Distance | 16625634990 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46928634702300 | No fax machine | Long Distance | 16627444326 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928634702301 | No fax machine | Long Distance | 16627444326 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928634702302 | No fax machine | Long Distance | 16627444326 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870925802301 | No fax machine | Long Distance | 16627562533 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870925802301 | No fax machine | Long Distance | 16627562533 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870925802302 | No fax machine | Long Distance | 16627562533 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928519502301 | No fax machine | Long Distance | 16627795006 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:05 |
| Fax | Outbound | 46870925002301 | No fax machine | Long Distance | 16628341721 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870925002302 | No fax machine | Long Distance | 16628341721 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930115802302 | No fax machine | Long Distance | 16628461194 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46943579002300 | No fax machine | Long Distance | 16628465444 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:20 |
| Fax | Outbound | 46943579002301 | No fax machine | Long Distance | 16628465444 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:05 |
| Fax | Outbound | 46977495202301 | No fax machine | Long Distance | 16628952489 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:02 |
| Fax | Outbound | 46977495202302 | No fax machine | Long Distance | 16628952489 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:02 |
| Fax | Outbound | 46936090702300 | No fax machine | Long Distance | 16783641216 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936090702301 | No fax machine | Long Distance | 16783641216 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936090702302 | No fax machine | Long Distance | 16783641216 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46934218802300 | No fax machine | Long Distance | 16783747517 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46941722402301 | No fax machine | Long Distance | 16783897028 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941722402302 | No fax machine | Long Distance | 16783897028 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46934233702300 | No fax machine | Long Distance | 16786106025 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934233702302 | No fax machine | Long Distance | 16786106025 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46870136502300 | No fax machine | Long Distance | 16786537506 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870136502301 | No fax machine | Long Distance | 16786537506 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870136502302 | No fax machine | Long Distance | 16786537506 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916633702300 | No fax machine | Long Distance | 16786537506 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916633702302 | No fax machine | Long Distance | 16786537506 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930961002300 | No fax machine | Long Distance | 16787300858 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930961002301 | No fax machine | Long Distance | 16787300858 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930961002302 | No fax machine | Long Distance | 16787300858 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46913717102300 | No fax machine | Long Distance | 16787530909 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913717102301 | No fax machine | Long Distance | 16787530909 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913717102302 | No fax machine | Long Distance | 16787530909 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:02 |
| Fax | Outbound | 46913663002300 | No fax machine | Long Distance | 16788179295 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46913663002301 | No fax machine | Long Distance | 16788179295 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913663002302 | No fax machine | Long Distance | 16788179295 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46875907802300 | No fax machine | Long Distance | 16788270622 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875907802302 | No fax machine | Long Distance | 16788270622 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945764902300 | No fax machine | Long Distance | 17012238728 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945764902301 | No fax machine | Long Distance | 17012238728 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945764902302 | No fax machine | Long Distance | 17012238728 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46977491102300 | No fax machine | Long Distance | 17012238728 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977491102301 | No fax machine | Long Distance | 17012238728 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46977491102302 | No fax machine | Long Distance | 17012238728 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876770002300 | No fax machine | Long Distance | 17012343286 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876770002301 | No fax machine | Long Distance | 17012343286 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870198202300 | No fax machine | Long Distance | 17012344455 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46916697102300 | No fax machine | Long Distance | 17012344455 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46871031802300 | No fax machine | Long Distance | 17012552275 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871031802301 | No fax machine | Long Distance | 17012552275 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871031802302 | No fax machine | Long Distance | 17012552275 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936205402300 | No fax machine | Long Distance | 17012772275 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936205402301 | No fax machine | Long Distance | 17012772275 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936205402302 | No fax machine | Long Distance | 17012772275 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 7314708302200 | No fax machine | Long Distance | 17012930909 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:07 |
| Fax | Outbound | 46927111203300 | No fax machine | Long Distance | 17013236994 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927111203302 | No fax machine | Long Distance | 17013236994 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46923424202300 | No fax machine | Long Distance | 17013289957 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923424202301 | No fax machine | Long Distance | 17013289957 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938715802300 | No fax machine | Long Distance | 17013648906 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:09 |
| Fax | Outbound | 46977431802300 | No fax machine | Long Distance | 17013648906 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918385202300 | No fax machine | Long Distance | 17014333368 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918385202301 | No fax machine | Long Distance | 17014333368 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918385202302 | No fax machine | Long Distance | 17014333368 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939711302300 | No fax machine | Long Distance | 17015306010 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939711302301 | No fax machine | Long Distance | 17015306010 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939711302302 | No fax machine | Long Distance | 17015306010 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928539902300 | No fax machine | Long Distance | 17015306407 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46926397802300 | No fax machine | Long Distance | 17015308842 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930056502300 | No fax machine | Long Distance | 17015727033 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930928702300 | No fax machine | Long Distance | 17016274318 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930928702301 | No fax machine | Long Distance | 17016274318 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930928702302 | No fax machine | Long Distance | 17016274318 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919447202301 | No fax machine | Long Distance | 17017661726 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919447202302 | No fax machine | Long Distance | 17017661726 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928536402300 | No fax machine | Long Distance | 17017884500 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928536402301 | No fax machine | Long Distance | 17017884500 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928536402302 | No fax machine | Long Distance | 17017884500 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918485902300 | No fax machine | Long Distance | 17018456150 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46917603102300 | No fax machine | Long Distance | 17022336601 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917603102302 | No fax machine | Long Distance | 17022336601 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46923409902300 | No fax machine | Long Distance | 17022348950 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923409902301 | No fax machine | Long Distance | 17022348950 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923409902302 | No fax machine | Long Distance | 17022348950 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933356002300 | No fax machine | Long Distance | 17022362213 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933356002301 | No fax machine | Long Distance | 17022362213 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943581302300 | No fax machine | Long Distance | 17022649762 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943581302301 | No fax machine | Long Distance | 17022649762 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943581302302 | No fax machine | Long Distance | 17022649762 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 7317495502200 | No fax machine | Long Distance | 17023075227 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317495502201 | No fax machine | Long Distance | 17023075227 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317495502202 | No fax machine | Long Distance | 17023075227 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945064002300 | No fax machine | Long Distance | 17023692993 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46945064002301 | No fax machine | Long Distance | 17023692993 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:02 |
| Fax | Outbound | 46945737402300 | No fax machine | Long Distance | 17023840093 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46935262202301 | No fax machine | Long Distance | 17023857669 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934264602300 | No fax machine | Long Distance | 17024338823 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934264602301 | No fax machine | Long Distance | 17024338823 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934264602302 | No fax machine | Long Distance | 17024338823 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46921481202300 | No fax machine | Long Distance | 17024363800 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921481202301 | No fax machine | Long Distance | 17024363800 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46921481202302 | No fax machine | Long Distance | 17024363800 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930090202300 | No fax machine | Long Distance | 17025151379 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938777002300 | No fax machine | Long Distance | 17026360787 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:06 |
| Fax | Outbound | 46939760802300 | No fax machine | Long Distance | 17026478420 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939760802301 | No fax machine | Long Distance | 17026478420 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46914540602300 | No fax machine | Long Distance | 17026532097 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914540602301 | No fax machine | Long Distance | 17026532097 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914540602302 | No fax machine | Long Distance | 17026532097 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931842502300 | No fax machine | Long Distance | 17027368889 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930954802300 | No fax machine | Long Distance | 17027370762 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46937696202300 | No fax machine | Long Distance | 17028380050 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:02 |
| Fax | Outbound | 46937696202302 | No fax machine | Long Distance | 17028380050 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46980316502300 | No fax machine | Long Distance | 17028773376 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980316502301 | No fax machine | Long Distance | 17028773376 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 7318877502200 | No fax machine | Long Distance | 17028966043 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318877502201 | No fax machine | Long Distance | 17028966043 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318877502202 | No fax machine | Long Distance | 17028966043 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919448102300 | No fax machine | Long Distance | 17029328587 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46937688602300 | No fax machine | Long Distance | 17029424388 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46945067202301 | No fax machine | Long Distance | 17029510777 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945067202302 | No fax machine | Long Distance | 17029510777 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46940429502301 | No fax machine | Long Distance | 17032127399 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940429502302 | No fax machine | Long Distance | 17032127399 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314739402200 | No fax machine | Long Distance | 17032557106 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314739402201 | No fax machine | Long Distance | 17032557106 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 7314739402202 | No fax machine | Long Distance | 17032557106 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46916690702300 | No fax machine | Long Distance | 17032667158 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916690702301 | No fax machine | Long Distance | 17032667158 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931819102301 | No fax machine | Long Distance | 17032667159 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931819102302 | No fax machine | Long Distance | 17032667159 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7314711002200 | No fax machine | Long Distance | 17033291683 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 7314711002201 | No fax machine | Long Distance | 17033291683 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314711002202 | No fax machine | Long Distance | 17033291683 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46981397902300 | No fax machine | Long Distance | 17033560447 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981397902301 | No fax machine | Long Distance | 17033560447 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981397902302 | No fax machine | Long Distance | 17033560447 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46876671802300 | No fax machine | Long Distance | 17033560991 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 7314653102201 | No fax machine | Long Distance | 17033616252 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314653102202 | No fax machine | Long Distance | 17033616252 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46981447202300 | No fax machine | Long Distance | 17033799575 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 46981447202301 | No fax machine | Long Distance | 17033799575 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981447202302 | No fax machine | Long Distance | 17033799575 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945793202300 | No fax machine | Long Distance | 17033835547 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945793202301 | No fax machine | Long Distance | 17033835547 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945793202302 | No fax machine | Long Distance | 17033835547 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926316802300 | No fax machine | Long Distance | 17033925260 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926316802302 | No fax machine | Long Distance | 17033925260 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46945083302300 | No fax machine | Long Distance | 17034302220 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945083302320 | No fax machine | Long Distance | 17034302220 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46937536802300 | No fax machine | Long Distance | 17034351868 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874156002300 | No fax machine | Long Distance | 17034357856 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316561302200 | No fax machine | Long Distance | 17034628331 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316561302201 | No fax machine | Long Distance | 17034628331 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316561302202 | No fax machine | Long Distance | 17034628331 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46981513402300 | No fax machine | Long Distance | 17034925409 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875005902300 | No fax machine | Long Distance | 17035277497 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46875005902302 | No fax machine | Long Distance | 17035277497 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928594102300 | No fax machine | Long Distance | 17035301228 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928594102301 | No fax machine | Long Distance | 17035301228 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928594102302 | No fax machine | Long Distance | 17035301228 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874058202300 | No fax machine | Long Distance | 17035311792 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874058202301 | No fax machine | Long Distance | 17035311792 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874058202302 | No fax machine | Long Distance | 17035311792 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928478002300 | No fax machine | Long Distance | 17035321166 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928478002301 | No fax machine | Long Distance | 17035321166 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928478002302 | No fax machine | Long Distance | 17035321166 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46875808302301 | No fax machine | Long Distance | 17035361500 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875808302302 | No fax machine | Long Distance | 17035361500 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940436902301 | No fax machine | Long Distance | 17035384669 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940436902302 | No fax machine | Long Distance | 17035384669 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923421002300 | No fax machine | Long Distance | 17035541058 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923421002301 | No fax machine | Long Distance | 17035541058 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923421002302 | No fax machine | Long Distance | 17035541058 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7316184502200 | No fax machine | Long Distance | 17035607824 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 7316184502201 | No fax machine | Long Distance | 17035607824 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 7316184502202 | No fax machine | Long Distance | 17035607824 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:02 |
| Fax | Outbound | 7316151802200 | No fax machine | Long Distance | 17035805618 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316151802201 | No fax machine | Long Distance | 17035805618 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46917602802300 | No fax machine | Long Distance | 17035808740 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917602802301 | No fax machine | Long Distance | 17035808740 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917602802302 | No fax machine | Long Distance | 17035808740 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874946102300 | No fax machine | Long Distance | 17035917106 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874946102301 | No fax machine | Long Distance | 17035917106 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874946102302 | No fax machine | Long Distance | 17035917106 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875915002300 | No fax machine | Long Distance | 17036581684 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46930951902300 | No fax machine | Long Distance | 17036807953 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920200402300 | No fax machine | Long Distance | 17036811242 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:07 |
| Fax | Outbound | 46920200402301 | No fax machine | Long Distance | 17036811242 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:07 |
| Fax | Outbound | 46920200402302 | No fax machine | Long Distance | 17036811242 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46935258002300 | No fax machine | Long Distance | 17036963450 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935258002301 | No fax machine | Long Distance | 17036963450 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935258002302 | No fax machine | Long Distance | 17036963450 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46938740102300 | No fax machine | Long Distance | 17037090675 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938740102302 | No fax machine | Long Distance | 17037090675 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46982277202300 | No fax machine | Long Distance | 17037095111 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46982277202301 | No fax machine | Long Distance | 17037095111 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982277202302 | No fax machine | Long Distance | 17037095111 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874029202300 | No fax machine | Long Distance | 17037291668 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874029202301 | No fax machine | Long Distance | 17037291668 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874029202302 | No fax machine | Long Distance | 17037291668 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7314742502200 | No fax machine | Long Distance | 17037301198 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314742502201 | No fax machine | Long Distance | 17037301198 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 7314742502202 | No fax machine | Long Distance | 17037301198 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46789874502300 | No fax machine | Long Distance | 17037341404 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:10 |
| Fax | Outbound | 46874129302300 | No fax machine | Long Distance | 17037349442 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874129302301 | No fax machine | Long Distance | 17037349442 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874129302302 | No fax machine | Long Distance | 17037349442 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927836702300 | No fax machine | Long Distance | 17037960618 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 7320061602200 | No fax machine | Long Distance | 17037991126 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:02 |
| Fax | Outbound | 7320061602201 | No fax machine | Long Distance | 17037991126 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320061602202 | No fax machine | Long Distance | 17037991126 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46917627602300 | No fax machine | Long Distance | 17038050284 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917627602301 | No fax machine | Long Distance | 17038050284 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917627602302 | No fax machine | Long Distance | 17038050284 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46977505102302 | No fax machine | Long Distance | 17038277011 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46928506502300 | No fax machine | Long Distance | 17039387408 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928506502301 | No fax machine | Long Distance | 17039387408 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928506502302 | No fax machine | Long Distance | 17039387408 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46978958802300 | No fax machine | Long Distance | 17039426067 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930943302301 | No fax machine | Long Distance | 17039685644 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930943302302 | No fax machine | Long Distance | 17039685644 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933387202300 | No fax machine | Long Distance | 17042638169 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933387202301 | No fax machine | Long Distance | 17042638169 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46933387202302 | No fax machine | Long Distance | 17042638169 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46979046302300 | No fax machine | Long Distance | 17043212634 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919502202301 | No fax machine | Long Distance | 17043342073 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:02 |
| Fax | Outbound | 46977466302300 | No fax machine | Long Distance | 17043555101 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977466302301 | No fax machine | Long Distance | 17043555101 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977466302302 | No fax machine | Long Distance | 17043555101 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945052002300 | No fax machine | Long Distance | 17043765933 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945052002301 | No fax machine | Long Distance | 17043765933 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46945052002302 | No fax machine | Long Distance | 17043765933 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46977498302302 | No fax machine | Long Distance | 17043766644 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:07 |
| Fax | Outbound | 46982278402300 | No fax machine | Long Distance | 17043773389 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46982278402301 | No fax machine | Long Distance | 17043773389 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982278402302 | No fax machine | Long Distance | 17043773389 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924414202300 | No fax machine | Long Distance | 17043841374 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931022702300 | No fax machine | Long Distance | 17043841610 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931022702301 | No fax machine | Long Distance | 17043841610 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931022702302 | No fax machine | Long Distance | 17043841610 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46931857502300 | No fax machine | Long Distance | 17043848783 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931857502301 | No fax machine | Long Distance | 17043848783 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931857502302 | No fax machine | Long Distance | 17043848783 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46934264902300 | No fax machine | Long Distance | 17044391265 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934264902301 | No fax machine | Long Distance | 17044391265 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934264902302 | No fax machine | Long Distance | 17044391265 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46932378202300 | No fax machine | Long Distance | 17045281447 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932378202301 | No fax machine | Long Distance | 17045281447 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932378202302 | No fax machine | Long Distance | 17045281447 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46979070302300 | No fax machine | Long Distance | 17045411563 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46925384802301 | No fax machine | Long Distance | 17045479515 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925384802302 | No fax machine | Long Distance | 17045479515 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46920158202300 | No fax machine | Long Distance | 17045999458 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46920158202301 | No fax machine | Long Distance | 17045999458 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920158202302 | No fax machine | Long Distance | 17045999458 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930095302300 | No fax machine | Long Distance | 17046941759 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930095302302 | No fax machine | Long Distance | 17046941759 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46931891702300 | No fax machine | Long Distance | 17046962565 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928582702300 | No fax machine | Long Distance | 17047354060 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928582702301 | No fax machine | Long Distance | 17047354060 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928582702302 | No fax machine | Long Distance | 17047354060 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46922045902300 | No fax machine | Long Distance | 17047881186 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922045902301 | No fax machine | Long Distance | 17047881186 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922045902302 | No fax machine | Long Distance | 17047881186 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927038102300 | No fax machine | Long Distance | 17047970678 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46927038102301 | No fax machine | Long Distance | 17047970678 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927038102302 | No fax machine | Long Distance | 17047970678 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7316626702200 | No fax machine | Long Distance | 17048388493 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316626702201 | No fax machine | Long Distance | 17048388493 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316626702202 | No fax machine | Long Distance | 17048388493 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318922002200 | No fax machine | Long Distance | 17048830003 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318922002201 | No fax machine | Long Distance | 17048830003 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 7318922002202 | No fax machine | Long Distance | 17048830003 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 7316589202201 | No fax machine | Long Distance | 17048530840 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870959402301 | No fax machine | Long Distance | 17048535269 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:10 |
| Fax | Outbound | 46938453502301 | No fax machine | Long Distance | 17048578779 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46981455202300 | No fax machine | Long Distance | 17048643361 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:01 |
| Fax | Outbound | 46981455202301 | No fax machine | Long Distance | 17048643361 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981455202302 | No fax machine | Long Distance | 17048643361 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46980291202300 | No fax machine | Long Distance | 17048667576 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980291202302 | No fax machine | Long Distance | 17048667576 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870174002300 | No fax machine | Long Distance | 17048727550 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870174002301 | No fax machine | Long Distance | 17048727550 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870174002302 | No fax machine | Long Distance | 17048727550 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916672002300 | No fax machine | Long Distance | 17048727550 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916672002301 | No fax machine | Long Distance | 17048727550 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916672002302 | No fax machine | Long Distance | 17048727550 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928484102300 | No fax machine | Long Distance | 17048923966 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928484102301 | No fax machine | Long Distance | 17048923966 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928484102302 | No fax machine | Long Distance | 17048923966 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46919415102300 | No fax machine | Long Distance | 17049331155 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919415102301 | No fax machine | Long Distance | 17049331155 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919415102302 | No fax machine | Long Distance | 17049331155 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874141102300 | No fax machine | Long Distance | 17049712821 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945073102300 | No fax machine | Long Distance | 17049825181 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945073102301 | No fax machine | Long Distance | 17049825181 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945073102301 | No fax machine | Long Distance | 17049825181 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46936228002301 | No fax machine | Long Distance | 17062282598 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936228002302 | No fax machine | Long Distance | 17062282598 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870924202301 | No fax machine | Long Distance | 17062584404 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870924202302 | No fax machine | Long Distance | 17062584404 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920177002300 | No fax machine | Long Distance | 17063236010 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46938739902300 | No fax machine | Long Distance | 17063591662 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46930119502302 | No fax machine | Long Distance | 17063592611 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46914539902300 | No fax machine | Long Distance | 17064530780 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914539902301 | No fax machine | Long Distance | 17064530780 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46944149902300 | No fax machine | Long Distance | 17065296271 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944149902301 | No fax machine | Long Distance | 17065296271 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944149902302 | No fax machine | Long Distance | 17065296271 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46923374302301 | No fax machine | Long Distance | 17065481577 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923484802300 | No fax machine | Long Distance | 17065493050 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923484802301 | No fax machine | Long Distance | 17065493050 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923484802302 | No fax machine | Long Distance | 17065493050 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46940430702300 | No fax machine | Long Distance | 17066240552 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940430702301 | No fax machine | Long Distance | 17066240552 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940430702302 | No fax machine | Long Distance | 17066240552 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931008902300 | No fax machine | Long Distance | 17066254563 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931008902301 | No fax machine | Long Distance | 17066254563 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931008902302 | No fax machine | Long Distance | 17066254563 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928506102300 | No fax machine | Long Distance | 17066389987 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:06 |
| Fax | Outbound | 46982273102300 | No fax machine | Long Distance | 17066602175 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:12 |
| Fax | Outbound | 46931803702300 | No fax machine | Long Distance | 17066984362 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931803702301 | No fax machine | Long Distance | 17066984362 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931803702302 | No fax machine | Long Distance | 17066984362 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920114602300 | No fax machine | Long Distance | 17067232615 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920114602301 | No fax machine | Long Distance | 17067232615 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978915202300 | No fax machine | Long Distance | 17067382292 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978915202301 | No fax machine | Long Distance | 17067382292 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978915202302 | No fax machine | Long Distance | 17067382292 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872105602302 | No fax machine | Long Distance | 17067870330 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 7316589402200 | No fax machine | Long Distance | 17068233889 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316589402201 | No fax machine | Long Distance | 17068233889 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316589402202 | No fax machine | Long Distance | 17068233889 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939772602300 | No fax machine | Long Distance | 17068566199 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939772602301 | No fax machine | Long Distance | 17068566199 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939772602302 | No fax machine | Long Distance | 17068566199 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940433002302 | No fax machine | Long Distance | 17068566972 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46927142102300 | No fax machine | Long Distance | 17068633233 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927142102301 | No fax machine | Long Distance | 17068633233 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927142102302 | No fax machine | Long Distance | 17068633233 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46920206802300 | No fax machine | Long Distance | 17068637981 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46920206802301 | No fax machine | Long Distance | 17068637981 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46920206802302 | No fax machine | Long Distance | 17068637981 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46929544002300 | No fax machine | Long Distance | 17068862945 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929544002302 | No fax machine | Long Distance | 17068862945 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46932363002300 | No fax machine | Long Distance | 17068962832 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:01 |
| Fax | Outbound | 46932363002302 | No fax machine | Long Distance | 17068962832 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937542202300 | No fax machine | Long Distance | 17069878220 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:18 |
| Fax | Outbound | 46936223002300 | No fax machine | Long Distance | 17072246479 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936223002301 | No fax machine | Long Distance | 17072246479 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936223002302 | No fax machine | Long Distance | 17072246479 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874090902300 | No fax machine | Long Distance | 17072527586 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874090902301 | No fax machine | Long Distance | 17072527586 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874090902302 | No fax machine | Long Distance | 17072527586 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46937574402300 | No fax machine | Long Distance | 17073033069 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937574402301 | No fax machine | Long Distance | 17073033069 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937574402302 | No fax machine | Long Distance | 17073033069 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46932359302300 | No fax machine | Long Distance | 17074233719 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46932359302301 | No fax machine | Long Distance | 17074233719 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932359302302 | No fax machine | Long Distance | 17074233719 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930074902300 | No fax machine | Long Distance | 17074436123 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930074902302 | No fax machine | Long Distance | 17074436123 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46939657902300 | No fax machine | Long Distance | 17074438183 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:02 |
| Fax | Outbound | 46939657902301 | No fax machine | Long Distance | 17074438183 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939657902302 | No fax machine | Long Distance | 17074438183 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46979059002300 | No fax machine | Long Distance | 17074440450 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979059002301 | No fax machine | Long Distance | 17074440450 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979059002302 | No fax machine | Long Distance | 17074440450 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46934286102300 | No fax machine | Long Distance | 17074443917 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920231702302 | No fax machine | Long Distance | 17075288700 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46932327302300 | No fax machine | Long Distance | 17075428107 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932327302301 | No fax machine | Long Distance | 17075428107 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46938778702300 | No fax machine | Long Distance | 17075520203 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938778702301 | No fax machine | Long Distance | 17075520203 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46874120302300 | No fax machine | Long Distance | 17075712489 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874120302301 | No fax machine | Long Distance | 17075712489 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874120302302 | No fax machine | Long Distance | 17075712489 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313900102200 | No fax machine | Long Distance | 17075718388 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313900102201 | No fax machine | Long Distance | 17075718388 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313900102202 | No fax machine | Long Distance | 17075718388 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46874043202301 | No fax machine | Long Distance | 17075763912 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874043202302 | No fax machine | Long Distance | 17075763912 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920144402300 | No fax machine | Long Distance | 17075764087 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920144402301 | No fax machine | Long Distance | 17075764087 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920144402302 | No fax machine | Long Distance | 17075764087 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928559302300 | No fax machine | Long Distance | 17075785849 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928559302301 | No fax machine | Long Distance | 17075785849 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928559302302 | No fax machine | Long Distance | 17075785849 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941660002300 | No fax machine | Long Distance | 17076351639 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46940434502302 | No fax machine | Long Distance | 17076351641 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46939741002300 | No fax machine | Long Distance | 17076463575 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939741002301 | No fax machine | Long Distance | 17076463575 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939741002302 | No fax machine | Long Distance | 17076463575 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46925389902300 | No fax machine | Long Distance | 17076672159 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925389902301 | No fax machine | Long Distance | 17076672159 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925389902302 | No fax machine | Long Distance | 17076672159 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46918393002300 | No fax machine | Long Distance | 17077604711 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918393002301 | No fax machine | Long Distance | 17077604711 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918393002302 | No fax machine | Long Distance | 17077604711 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7313917102200 | No fax machine | Long Distance | 17077620614 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313917102201 | No fax machine | Long Distance | 17077620614 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313917102202 | No fax machine | Long Distance | 17077620614 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46919525402300 | No fax machine | Long Distance | 17077657521 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:09 |
| Fax | Outbound | 46938695802300 | No fax machine | Long Distance | 17077762728 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938695802301 | No fax machine | Long Distance | 17077762728 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876706602300 | No fax machine | Long Distance | 17077806375 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876706602301 | No fax machine | Long Distance | 17077806375 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876706602302 | No fax machine | Long Distance | 17077806375 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930057202300 | No fax machine | Long Distance | 17077842032 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930057202301 | No fax machine | Long Distance | 17077842032 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930057202302 | No fax machine | Long Distance | 17077842032 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913706702301 | No fax machine | Long Distance | 17082894147 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913706702302 | No fax machine | Long Distance | 17082894147 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944187002300 | No fax machine | Long Distance | 17078648188 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944187002301 | No fax machine | Long Distance | 17078648188 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944187002302 | No fax machine | Long Distance | 17078648188 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46918456402300 | No fax machine | Long Distance | 17078942954 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:09 |
| Fax | Outbound | 46920151902300 | No fax machine | Long Distance | 17079374265 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46920151902301 | No fax machine | Long Distance | 17079374265 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46918496802300 | No fax machine | Long Distance | 17079659729 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46918496802301 | No fax machine | Long Distance | 17079659729 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918491202300 | No fax machine | Long Distance | 17079867589 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918491202301 | No fax machine | Long Distance | 17079867589 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314652102200 | No fax machine | Long Distance | 17079964000 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314652102201 | No fax machine | Long Distance | 17079964000 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314652102202 | No fax machine | Long Distance | 17079964000 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46980304902300 | No fax machine | Long Distance | 17082166269 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980304902301 | No fax machine | Long Distance | 17082166269 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980304902302 | No fax machine | Long Distance | 17082166269 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876726702301 | No fax machine | Long Distance | 17082262448 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46927779502300 | No fax machine | Long Distance | 17082885672 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927779502301 | No fax machine | Long Distance | 17082885672 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:02 |
| Fax | Outbound | 46927779502302 | No fax machine | Long Distance | 17082885672 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924330502300 | No fax machine | Long Distance | 17083432006 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:02 |
| Fax | Outbound | 46924330502301 | No fax machine | Long Distance | 17083432006 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924330502302 | No fax machine | Long Distance | 17083432006 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46922090402300 | No fax machine | Long Distance | 17083438508 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922090402301 | No fax machine | Long Distance | 17083438508 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922090402302 | No fax machine | Long Distance | 17083438508 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46921423302300 | No fax machine | Long Distance | 17083523867 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921423302301 | No fax machine | Long Distance | 17083523867 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921423302302 | No fax machine | Long Distance | 17083523867 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46937576802300 | No fax machine | Long Distance | 17083527228 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46931812102300 | No fax machine | Long Distance | 17083667450 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931812102301 | No fax machine | Long Distance | 17083667450 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931812102302 | No fax machine | Long Distance | 17083667450 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46978959302300 | No fax machine | Long Distance | 17083715480 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46978959302301 | No fax machine | Long Distance | 17083715480 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46913661502300 | No fax machine | Long Distance | 17084032312 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913661502301 | No fax machine | Long Distance | 17084032312 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913661502302 | No fax machine | Long Distance | 17084032312 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933348102300 | No fax machine | Long Distance | 17084039497 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933348102301 | No fax machine | Long Distance | 17084039497 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933348102302 | No fax machine | Long Distance | 17084039497 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923387002300 | No fax machine | Long Distance | 17084233443 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923387002301 | No fax machine | Long Distance | 17084233443 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923387002302 | No fax machine | Long Distance | 17084233443 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927842902300 | No fax machine | Long Distance | 17084240050 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927842902302 | No fax machine | Long Distance | 17084240050 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930929102300 | No fax machine | Long Distance | 17084490994 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46930929102301 | No fax machine | Long Distance | 17084490994 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930929102302 | No fax machine | Long Distance | 17084490994 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941716902300 | No fax machine | Long Distance | 17084530973 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922049402300 | No fax machine | Long Distance | 17084810101 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922049402301 | No fax machine | Long Distance | 17084810101 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922049402302 | No fax machine | Long Distance | 17084810101 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924380602300 | No fax machine | Long Distance | 17085242142 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924380602301 | No fax machine | Long Distance | 17085242142 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924380602302 | No fax machine | Long Distance | 17085242142 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927847302300 | No fax machine | Long Distance | 17085248317 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:02 |
| Fax | Outbound | 46927847302301 | No fax machine | Long Distance | 17085248317 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:02 |
| Fax | Outbound | 46930891702300 | No fax machine | Long Distance | 17085998306 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46922050602300 | No fax machine | Long Distance | 17086146556 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922050602301 | No fax machine | Long Distance | 17086146556 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922050602302 | No fax machine | Long Distance | 17086146556 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876735402300 | No fax machine | Long Distance | 17086280608 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 46876735402302 | No fax machine | Long Distance | 17086280608 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46979086002300 | No fax machine | Long Distance | 17086364361 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924383302300 | No fax machine | Long Distance | 17086478783 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924383302301 | No fax machine | Long Distance | 17086478783 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924383302302 | No fax machine | Long Distance | 17086478783 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935335002300 | No fax machine | Long Distance | 17086569358 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46913770302300 | No fax machine | Long Distance | 17087096353 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913770302301 | No fax machine | Long Distance | 17087096353 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945800402300 | No fax machine | Long Distance | 17087096353 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945800402301 | No fax machine | Long Distance | 17087096353 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945800402302 | No fax machine | Long Distance | 17087096353 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46978913302300 | No fax machine | Long Distance | 17087096353 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978913302301 | No fax machine | Long Distance | 17087096353 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978913302302 | No fax machine | Long Distance | 17087096353 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933348402300 | No fax machine | Long Distance | 17087635550 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933348402301 | No fax machine | Long Distance | 17087635550 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933348402302 | No fax machine | Long Distance | 17087635550 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46943419702301 | No fax machine | Long Distance | 17087714330 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943419702302 | No fax machine | Long Distance | 17087714330 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46977405202300 | No fax machine | Long Distance | 17087714330 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977405202302 | No fax machine | Long Distance | 17087714330 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917594402301 | No fax machine | Long Distance | 17088220655 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917594402302 | No fax machine | Long Distance | 17088220655 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927069702301 | No fax machine | Long Distance | 17089157238 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927069702302 | No fax machine | Long Distance | 17089157238 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917623502300 | No fax machine | Long Distance | 17089157239 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917623502301 | No fax machine | Long Distance | 17089157239 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917623502302 | No fax machine | Long Distance | 17089157239 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 7320146602200 | No fax machine | Long Distance | 17089577948 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320146602201 | No fax machine | Long Distance | 17089577948 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320146602202 | No fax machine | Long Distance | 17089577948 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 7313919302202 | No fax machine | Long Distance | 17122628807 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870983002300 | No fax machine | Long Distance | 17125463644 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46941670302300 | No fax machine | Long Distance | 17126623285 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46941670302301 | No fax machine | Long Distance | 17126623285 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941670302302 | No fax machine | Long Distance | 17126623285 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938775502301 | No fax machine | Long Distance | 17127225106 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46873494102302 | No fax machine | Long Distance | 17132220464 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46943476202300 | No fax machine | Long Distance | 17132228181 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943476202301 | No fax machine | Long Distance | 17132228181 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943476202302 | No fax machine | Long Distance | 17132228181 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46928464802300 | No fax machine | Long Distance | 17132704984 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928464802301 | No fax machine | Long Distance | 17132704984 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928464802302 | No fax machine | Long Distance | 17132704984 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876670702300 | No fax machine | Long Distance | 17132706442 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876670702301 | No fax machine | Long Distance | 17132706442 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876670702302 | No fax machine | Long Distance | 17132706442 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46873496402300 | No fax machine | Long Distance | 17133592100 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873496402301 | No fax machine | Long Distance | 17133592100 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873496402302 | No fax machine | Long Distance | 17133592100 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931789102300 | No fax machine | Long Distance | 17134486489 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931789102301 | No fax machine | Long Distance | 17134486489 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931789102302 | No fax machine | Long Distance | 17134486489 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939642602300 | No fax machine | Long Distance | 17134556245 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939642602301 | No fax machine | Long Distance | 17134556245 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939642602302 | No fax machine | Long Distance | 17134556245 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46916620902300 | No fax machine | Long Distance | 17134641470 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46913696302300 | No fax machine | Long Distance | 17134654259 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913696302301 | No fax machine | Long Distance | 17134654259 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913696302302 | No fax machine | Long Distance | 17134654259 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938776702300 | No fax machine | Long Distance | 17134672139 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938776702301 | No fax machine | Long Distance | 17134672139 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938776702302 | No fax machine | Long Distance | 17134672139 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46938679902301 | No fax machine | Long Distance | 17134675400 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938679902302 | No fax machine | Long Distance | 17134675400 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7316525602200 | No fax machine | Long Distance | 17135223281 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316525602201 | No fax machine | Long Distance | 17135223281 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316525602202 | No fax machine | Long Distance | 17135223281 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945822002300 | No fax machine | Long Distance | 17135226538 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945822002301 | No fax machine | Long Distance | 17135226538 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945822002302 | No fax machine | Long Distance | 17135226538 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7317614702200 | No fax machine | Long Distance | 17135260663 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317614702202 | No fax machine | Long Distance | 17135260663 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930888402300 | No fax machine | Long Distance | 17135664463 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930888402301 | No fax machine | Long Distance | 17135664463 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929521202300 | No fax machine | Long Distance | 17136228993 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929521202301 | No fax machine | Long Distance | 17136228993 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929521202302 | No fax machine | Long Distance | 17136228993 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46928510602300 | No fax machine | Long Distance | 17136332103 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928510602301 | No fax machine | Long Distance | 17136332103 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46872086902300 | No fax machine | Long Distance | 17136342636 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919490902300 | No fax machine | Long Distance | 17136433405 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46937693802300 | No fax machine | Long Distance | 17136448964 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:02 |
| Fax | Outbound | 46937693802301 | No fax machine | Long Distance | 17136448964 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:02 |
| Fax | Outbound | 46938717102300 | No fax machine | Long Distance | 17136676497 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938717102301 | No fax machine | Long Distance | 17136676497 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46937628602300 | No fax machine | Long Distance | 17136678566 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46930972202300 | No fax machine | Long Distance | 17136724603 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46945813502300 | No fax machine | Long Distance | 17137046260 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945813502301 | No fax machine | Long Distance | 17137046260 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945813502302 | No fax machine | Long Distance | 17137046260 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46922089802300 | No fax machine | Long Distance | 17137227939 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922089802302 | No fax machine | Long Distance | 17137227939 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46928465202300 | No fax machine | Long Distance | 17137297600 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928465202301 | No fax machine | Long Distance | 17137297600 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928465202302 | No fax machine | Long Distance | 17137297600 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46980293802300 | No fax machine | Long Distance | 17137723915 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980293802301 | No fax machine | Long Distance | 17137723915 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980293802302 | No fax machine | Long Distance | 17137723915 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924352102300 | No fax machine | Long Distance | 17137774530 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:09 |
| Fax | Outbound | 46919489102301 | No fax machine | Long Distance | 17137793631 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 7318924702201 | No fax machine | Long Distance | 17137984175 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 7318924702202 | No fax machine | Long Distance | 17137984175 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46945799302300 | No fax machine | Long Distance | 17137986005 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945799302301 | No fax machine | Long Distance | 17137986005 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945799302302 | No fax machine | Long Distance | 17137986005 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 7320072502200 | No fax machine | Long Distance | 17137999975 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320072502202 | No fax machine | Long Distance | 17137999975 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928606902300 | No fax machine | Long Distance | 17138029681 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46945825702300 | No fax machine | Long Distance | 17138209180 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945825702301 | No fax machine | Long Distance | 17138209180 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945066902301 | No fax machine | Long Distance | 17138309180 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945066902302 | No fax machine | Long Distance | 17138309180 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46941725102300 | No fax machine | Long Distance | 17138388980 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941725102301 | No fax machine | Long Distance | 17138388980 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941725102302 | No fax machine | Long Distance | 17138388980 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46978975302300 | No fax machine | Long Distance | 17138500895 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46943472802300 | No fax machine | Long Distance | 17138693708 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937553002300 | No fax machine | Long Distance | 17138694415 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:11 |
| Fax | Outbound | 46937553002301 | No fax machine | Long Distance | 17138694415 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46922088602300 | No fax machine | Long Distance | 17139234197 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:09 |
| Fax | Outbound | 7320068302200 | No fax machine | Long Distance | 17139443704 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320068302201 | No fax machine | Long Distance | 17139443704 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320068302202 | No fax machine | Long Distance | 17139443704 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934286702300 | No fax machine | Long Distance | 17139446116 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934286702301 | No fax machine | Long Distance | 17139446116 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:02 |
| Fax | Outbound | 46944087602300 | No fax machine | Long Distance | 17139447344 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944087602301 | No fax machine | Long Distance | 17139447344 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944087602302 | No fax machine | Long Distance | 17139447344 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46917638002301 | No fax machine | Long Distance | 17139469989 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46917638002302 | No fax machine | Long Distance | 17139469989 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930151302300 | No fax machine | Long Distance | 17139816150 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930151302302 | No fax machine | Long Distance | 17139816150 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46944116002300 | No fax machine | Long Distance | 17139841120 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944116002301 | No fax machine | Long Distance | 17139841120 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944116002302 | No fax machine | Long Distance | 17139841120 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7314735202200 | No fax machine | Long Distance | 17139882020 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314735202201 | No fax machine | Long Distance | 17139882020 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314735202202 | No fax machine | Long Distance | 17139882020 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937614902302 | No fax machine | Long Distance | 17142281450 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46931827802300 | No fax machine | Long Distance | 17142284032 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46931827802301 | No fax machine | Long Distance | 17142284032 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:08 |
| Fax | Outbound | 46924429502300 | No fax machine | Long Distance | 17142295399 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924429502301 | No fax machine | Long Distance | 17142295399 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46870931802300 | No fax machine | Long Distance | 17142571019 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870931802301 | No fax machine | Long Distance | 17142571019 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870931802302 | No fax machine | Long Distance | 17142571019 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7318892902200 | No fax machine | Long Distance | 17142762736 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318892902201 | No fax machine | Long Distance | 17142762736 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318892902202 | No fax machine | Long Distance | 17142762736 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936134002300 | No fax machine | Long Distance | 17142804826 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936134002301 | No fax machine | Long Distance | 17142804826 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46943426802300 | No fax machine | Long Distance | 17143786233 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46937688402300 | No fax machine | Long Distance | 17144344500 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937688402301 | No fax machine | Long Distance | 17144344500 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937688402302 | No fax machine | Long Distance | 17144344500 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874059302300 | No fax machine | Long Distance | 17144440742 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874059302301 | No fax machine | Long Distance | 17144440742 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874059302302 | No fax machine | Long Distance | 17144440742 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7318939902200 | No fax machine | Long Distance | 17144563765 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 7318939902201 | No fax machine | Long Distance | 17144563765 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318939902202 | No fax machine | Long Distance | 17144563765 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46980279502300 | No fax machine | Long Distance | 17144563765 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980279502301 | No fax machine | Long Distance | 17144563765 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980279502302 | No fax machine | Long Distance | 17144563765 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46943467702300 | No fax machine | Long Distance | 17144565342 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943467702301 | No fax machine | Long Distance | 17144565342 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943467702302 | No fax machine | Long Distance | 17144565342 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46977453502300 | No fax machine | Long Distance | 17144566371 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 46977453502301 | No fax machine | Long Distance | 17144566371 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977453502302 | No fax machine | Long Distance | 17144566371 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945828702300 | No fax machine | Long Distance | 17144567189 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945828702301 | No fax machine | Long Distance | 17144567189 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945828702302 | No fax machine | Long Distance | 17144567189 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46978924802301 | No fax machine | Long Distance | 17144568313 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978924802302 | No fax machine | Long Distance | 17144568313 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46928606002300 | No fax machine | Long Distance | 17145304410 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:06 |
| Fax | Outbound | 46874991902300 | No fax machine | Long Distance | 17145325353 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874991902301 | No fax machine | Long Distance | 17145325353 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874991902302 | No fax machine | Long Distance | 17145325353 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46943451502300 | No fax machine | Long Distance | 17145732965 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943451502301 | No fax machine | Long Distance | 17145732965 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943451502302 | No fax machine | Long Distance | 17145732965 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936170702300 | No fax machine | Long Distance | 17146165257 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936170702301 | No fax machine | Long Distance | 17146165257 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46928489302300 | No fax machine | Long Distance | 17146210096 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46918381302300 | No fax machine | Long Distance | 17146356771 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918381302302 | No fax machine | Long Distance | 17146356771 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874012702300 | No fax machine | Long Distance | 17146620329 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874012702301 | No fax machine | Long Distance | 17146620329 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46874012702302 | No fax machine | Long Distance | 17146620329 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872083202300 | No fax machine | Long Distance | 17146740863 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872083202301 | No fax machine | Long Distance | 17146740863 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872083202302 | No fax machine | Long Distance | 17146740863 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317541202200 | No fax machine | Long Distance | 17146930920 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317541202201 | No fax machine | Long Distance | 17146930920 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317541202202 | No fax machine | Long Distance | 17146930920 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874948402300 | No fax machine | Long Distance | 17147784840 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874948402301 | No fax machine | Long Distance | 17147784840 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874948402302 | No fax machine | Long Distance | 17147784840 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 7318867702200 | No fax machine | Long Distance | 17148262300 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318867702201 | No fax machine | Long Distance | 17148262300 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318867702202 | No fax machine | Long Distance | 17148262300 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 49355688802301 | No fax machine | Long Distance | 17148266480 | 10/28/2015 12:54 | 15614302357 | 334515023 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 49355688802302 | No fax machine | Long Distance | 17148266480 | 10/28/2015 12:58 | 15614302357 | 334515023 | 10/28/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870106102300 | No fax machine | Long Distance | 17148272367 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870106102301 | No fax machine | Long Distance | 17148272367 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 7320197202200 | No fax machine | Long Distance | 17148293232 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320197202201 | No fax machine | Long Distance | 17148293232 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320197202202 | No fax machine | Long Distance | 17148293232 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927773402300 | No fax machine | Long Distance | 17148380771 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927773402301 | No fax machine | Long Distance | 17148380771 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927773402302 | No fax machine | Long Distance | 17148380771 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46941728502300 | No fax machine | Long Distance | 17148796008 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46941728502301 | No fax machine | Long Distance | 17148796008 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875853102302 | No fax machine | Long Distance | 17148902339 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46938708402300 | No fax machine | Long Distance | 17148926876 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938708402301 | No fax machine | Long Distance | 17148926876 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938708402302 | No fax machine | Long Distance | 17148926876 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46927816902300 | No fax machine | Long Distance | 17148937498 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927816902301 | No fax machine | Long Distance | 17148937498 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927816902302 | No fax machine | Long Distance | 17148937498 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46913773802300 | No fax machine | Long Distance | 17148998040 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46923470902300 | No fax machine | Long Distance | 17149211030 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923470902301 | No fax machine | Long Distance | 17149211030 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923470902302 | No fax machine | Long Distance | 17149211030 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917613502300 | No fax machine | Long Distance | 17149218124 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917613502301 | No fax machine | Long Distance | 17149218124 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46980273202300 | No fax machine | Long Distance | 17149680068 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980273202301 | No fax machine | Long Distance | 17149680068 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980273202302 | No fax machine | Long Distance | 17149680068 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926339502300 | No fax machine | Long Distance | 17149738289 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926339502301 | No fax machine | Long Distance | 17149738289 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926339502302 | No fax machine | Long Distance | 17149738289 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46928579502300 | No fax machine | Long Distance | 17149961230 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46921413502300 | No fax machine | Long Distance | 17149984206 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921413502301 | No fax machine | Long Distance | 17149984206 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921413502302 | No fax machine | Long Distance | 17149984206 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46981393802300 | No fax machine | Long Distance | 17153444356 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 46981393802301 | No fax machine | Long Distance | 17153444356 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981393802302 | No fax machine | Long Distance | 17153444356 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874036302300 | No fax machine | Long Distance | 17153614780 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:09 |
| Fax | Outbound | 46930136602300 | No fax machine | Long Distance | 17153875240 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:08 |
| Fax | Outbound | 46938758202300 | No fax machine | Long Distance | 17155824414 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938758202301 | No fax machine | Long Distance | 17155824414 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921465002300 | No fax machine | Long Distance | 17158231386 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928521102300 | No fax machine | Long Distance | 17158470429 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928521102301 | No fax machine | Long Distance | 17158470429 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928521102302 | No fax machine | Long Distance | 17158470429 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46920191302300 | No fax machine | Long Distance | 17159422156 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:02 |
| Fax | Outbound | 46931867802300 | No fax machine | Long Distance | 17163637677 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931867802301 | No fax machine | Long Distance | 17163637677 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931867802302 | No fax machine | Long Distance | 17163637677 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917616302300 | No fax machine | Long Distance | 17163721435 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917616302301 | No fax machine | Long Distance | 17163721435 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917616302302 | No fax machine | Long Distance | 17163721435 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46921472802300 | No fax machine | Long Distance | 17164455509 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921472802301 | No fax machine | Long Distance | 17164455509 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921472802302 | No fax machine | Long Distance | 17164455509 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46936157002300 | No fax machine | Long Distance | 17165561246 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936157002301 | No fax machine | Long Distance | 17165561246 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936157002302 | No fax machine | Long Distance | 17165561246 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46924393802300 | No fax machine | Long Distance | 17166497950 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924393802302 | No fax machine | Long Distance | 17166497950 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935300502300 | No fax machine | Long Distance | 17166522252 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46935300502301 | No fax machine | Long Distance | 17166522252 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935300502302 | No fax machine | Long Distance | 17166522252 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930935402300 | No fax machine | Long Distance | 17166564274 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930935402301 | No fax machine | Long Distance | 17166564274 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930935402302 | No fax machine | Long Distance | 17166564274 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927098702300 | No fax machine | Long Distance | 17166564812 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870982002300 | No fax machine | Long Distance | 17166564813 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870982002301 | No fax machine | Long Distance | 17166564813 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874068102300 | No fax machine | Long Distance | 17166625226 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46980342402301 | No fax machine | Long Distance | 17166743027 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980342402302 | No fax machine | Long Distance | 17166743027 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917658202300 | No fax machine | Long Distance | 17166750009 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46977453602300 | No fax machine | Long Distance | 17166813713 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977453602301 | No fax machine | Long Distance | 17166813713 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977453602302 | No fax machine | Long Distance | 17166813713 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927117202300 | No fax machine | Long Distance | 17166889645 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927117202301 | No fax machine | Long Distance | 17166889645 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927117202302 | No fax machine | Long Distance | 17166889645 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937427302300 | No fax machine | Long Distance | 17166919575 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937427302301 | No fax machine | Long Distance | 17166919575 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876737202300 | No fax machine | Long Distance | 17167435455 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876737202301 | No fax machine | Long Distance | 17167435455 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46977479002300 | No fax machine | Long Distance | 17168100630 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944137002300 | No fax machine | Long Distance | 17168341161 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944137002301 | No fax machine | Long Distance | 17168341161 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316605102200 | No fax machine | Long Distance | 17168378750 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316605102201 | No fax machine | Long Distance | 17168378750 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7318852402200 | No fax machine | Long Distance | 17168820463 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318852402201 | No fax machine | Long Distance | 17168820463 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318852402202 | No fax machine | Long Distance | 17168820463 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938693302300 | No fax machine | Long Distance | 17168983536 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938693302301 | No fax machine | Long Distance | 17168983536 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938693302302 | No fax machine | Long Distance | 17168983536 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46923400102300 | No fax machine | Long Distance | 17172253610 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923400102301 | No fax machine | Long Distance | 17172253610 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923400102302 | No fax machine | Long Distance | 17172253610 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936134602300 | No fax machine | Long Distance | 17172325443 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936134602301 | No fax machine | Long Distance | 17172325443 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936134602302 | No fax machine | Long Distance | 17172325443 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870138102300 | No fax machine | Long Distance | 17172427066 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870138102301 | No fax machine | Long Distance | 17172427066 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870138102302 | No fax machine | Long Distance | 17172427066 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916634902300 | No fax machine | Long Distance | 17172427066 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916634902301 | No fax machine | Long Distance | 17172427066 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916634902302 | No fax machine | Long Distance | 17172427066 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46920193302300 | No fax machine | Long Distance | 17172427752 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920193302301 | No fax machine | Long Distance | 17172427752 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920193302302 | No fax machine | Long Distance | 17172427752 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943492402300 | No fax machine | Long Distance | 17172459611 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46872156602300 | No fax machine | Long Distance | 17172485897 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872156602301 | No fax machine | Long Distance | 17172485897 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46941709902300 | No fax machine | Long Distance | 17172596348 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46874067402301 | No fax machine | Long Distance | 17172630500 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874067402302 | No fax machine | Long Distance | 17172630500 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937467402300 | No fax machine | Long Distance | 17172670443 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46936188902300 | No fax machine | Long Distance | 17172724532 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46936188902301 | No fax machine | Long Distance | 17172724532 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936188902302 | No fax machine | Long Distance | 17172724532 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931004502300 | No fax machine | Long Distance | 17173024165 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931004502301 | No fax machine | Long Distance | 17173024165 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931004502302 | No fax machine | Long Distance | 17173024165 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870933402301 | No fax machine | Long Distance | 17173548830 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870933402300 | No fax machine | Long Distance | 17173548830 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870933402302 | No fax machine | Long Distance | 17173548830 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935297302300 | No fax machine | Long Distance | 17173930748 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933395802300 | No fax machine | Long Distance | 17174538292 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977382202300 | No fax machine | Long Distance | 17175316934 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977382202301 | No fax machine | Long Distance | 17175316934 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46928587402300 | No fax machine | Long Distance | 17175660576 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:02 |
| Fax | Outbound | 46928587402301 | No fax machine | Long Distance | 17175660576 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46919474102301 | No fax machine | Long Distance | 17175910980 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:18 |
| Fax | Outbound | 46937672802300 | No fax machine | Long Distance | 17176379715 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937672802301 | No fax machine | Long Distance | 17176379715 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46937672802302 | No fax machine | Long Distance | 17176379715 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46982300202300 | No fax machine | Long Distance | 17176526026 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982300202301 | No fax machine | Long Distance | 17176526026 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982300202302 | No fax machine | Long Distance | 17176526026 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874081902300 | No fax machine | Long Distance | 17176575396 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46924409302300 | No fax machine | Long Distance | 17176712459 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924409302301 | No fax machine | Long Distance | 17176712459 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924409302302 | No fax machine | Long Distance | 17176712459 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46928464002300 | No fax machine | Long Distance | 17176774783 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46876719402300 | No fax machine | Long Distance | 17176841721 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46922074602300 | No fax machine | Long Distance | 17176915453 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46922074602301 | No fax machine | Long Distance | 17176915453 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46922074602302 | No fax machine | Long Distance | 17176915453 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945074002300 | No fax machine | Long Distance | 17177351927 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945074002301 | No fax machine | Long Distance | 17177351927 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945074002302 | No fax machine | Long Distance | 17177351927 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981383602300 | No fax machine | Long Distance | 17177571070 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981383602301 | No fax machine | Long Distance | 17177571070 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938714902300 | No fax machine | Long Distance | 17177807383 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:02 |
| Fax | Outbound | 46938714902301 | No fax machine | Long Distance | 17177807383 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46938714902302 | No fax machine | Long Distance | 17177807383 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933321102300 | No fax machine | Long Distance | 17178454884 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46938652902300 | No fax machine | Long Distance | 17178456556 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938652902301 | No fax machine | Long Distance | 17178456556 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938652902302 | No fax machine | Long Distance | 17178456556 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46941713302300 | No fax machine | Long Distance | 17178511569 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941713302301 | No fax machine | Long Distance | 17178511569 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941713302302 | No fax machine | Long Distance | 17178511569 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930888002300 | No fax machine | Long Distance | 17178512010 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930888002301 | No fax machine | Long Distance | 17178512010 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930888002302 | No fax machine | Long Distance | 17178512010 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928632202300 | No fax machine | Long Distance | 17178542442 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928632202301 | No fax machine | Long Distance | 17178542442 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928632202302 | No fax machine | Long Distance | 17178542442 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938756002300 | No fax machine | Long Distance | 17178548030 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938756002301 | No fax machine | Long Distance | 17178548030 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924380002301 | No fax machine | Long Distance | 17178983872 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937671602300 | No fax machine | Long Distance | 17179322589 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:11 |
| Fax | Outbound | 46874981502300 | No fax machine | Long Distance | 17179393596 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874981502301 | No fax machine | Long Distance | 17179393596 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874981502302 | No fax machine | Long Distance | 17179393596 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927809002300 | No fax machine | Long Distance | 17182068780 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927809002301 | No fax machine | Long Distance | 17182068780 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927809002302 | No fax machine | Long Distance | 17182068780 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934298502300 | No fax machine | Long Distance | 17182091853 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934298502301 | No fax machine | Long Distance | 17182091853 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934298502302 | No fax machine | Long Distance | 17182091853 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46982313502300 | No fax machine | Long Distance | 17182323660 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982313502301 | No fax machine | Long Distance | 17182323660 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982313502302 | No fax machine | Long Distance | 17182323660 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874009002300 | No fax machine | Long Distance | 17182340240 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46978965202300 | No fax machine | Long Distance | 17182532051 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46978965202301 | No fax machine | Long Distance | 17182532051 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46932374402300 | No fax machine | Long Distance | 17182575622 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46943411802300 | No fax machine | Long Distance | 17182581800 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943411802301 | No fax machine | Long Distance | 17182581800 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943411802302 | No fax machine | Long Distance | 17182581800 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931783402300 | No fax machine | Long Distance | 17182663262 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931783402301 | No fax machine | Long Distance | 17182663262 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931783402302 | No fax machine | Long Distance | 17182663262 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46913670102300 | No fax machine | Long Distance | 17182744676 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46913670102301 | No fax machine | Long Distance | 17182744676 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913670102302 | No fax machine | Long Distance | 17182744676 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913695202300 | No fax machine | Long Distance | 17182754460 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937604302300 | No fax machine | Long Distance | 17182863863 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937604302301 | No fax machine | Long Distance | 17182863863 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937604302302 | No fax machine | Long Distance | 17182863863 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930923202300 | No fax machine | Long Distance | 17182994633 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930923202301 | No fax machine | Long Distance | 17182994633 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930923202302 | No fax machine | Long Distance | 17182994633 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870900702300 | No fax machine | Long Distance | 17183188866 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870900702301 | No fax machine | Long Distance | 17183188866 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870900702302 | No fax machine | Long Distance | 17183188866 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874089602300 | No fax machine | Long Distance | 17183245429 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874089602301 | No fax machine | Long Distance | 17183245429 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46874089602302 | No fax machine | Long Distance | 17183245429 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46929520002300 | No fax machine | Long Distance | 17183251301 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:10 |
| Fax | Outbound | 46875810502300 | No fax machine | Long Distance | 17183320077 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875810502301 | No fax machine | Long Distance | 17183320077 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875810502302 | No fax machine | Long Distance | 17183320077 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7318906602200 | No fax machine | Long Distance | 17183322666 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318906602201 | No fax machine | Long Distance | 17183322666 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318906602202 | No fax machine | Long Distance | 17183322666 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943467902300 | No fax machine | Long Distance | 17183363945 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 7313988702200 | No fax machine | Long Distance | 17183398277 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313988702201 | No fax machine | Long Distance | 17183398277 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313988702202 | No fax machine | Long Distance | 17183398277 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937604402300 | No fax machine | Long Distance | 17183398567 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937604402302 | No fax machine | Long Distance | 17183398567 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945861602300 | No fax machine | Long Distance | 17183436254 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945861602301 | No fax machine | Long Distance | 17183436254 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945861602302 | No fax machine | Long Distance | 17183436254 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46611929802300 | No fax machine | Long Distance | 17183575770 | 10/6/2015 8:16 | 15614302357 | 334515023 | 10/6/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46611929802301 | No fax machine | Long Distance | 17183575770 | 10/6/2015 8:21 | 15614302357 | 334515023 | 10/6/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46611929802302 | No fax machine | Long Distance | 17183575770 | 10/6/2015 8:27 | 15614302357 | 334515023 | 10/6/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46930943502300 | No fax machine | Long Distance | 17183645121 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:07 |
| Fax | Outbound | 46934230402300 | No fax machine | Long Distance | 17183670078 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934230402301 | No fax machine | Long Distance | 17183670078 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926368302300 | No fax machine | Long Distance | 17183733232 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926368302302 | No fax machine | Long Distance | 17183733232 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46934314602300 | No fax machine | Long Distance | 17183763383 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934314602301 | No fax machine | Long Distance | 17183763383 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934314602302 | No fax machine | Long Distance | 17183763383 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945023202300 | No fax machine | Long Distance | 17183773776 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46945023202301 | No fax machine | Long Distance | 17183773776 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940431902301 | No fax machine | Long Distance | 17183860437 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46940422902300 | No fax machine | Long Distance | 17183893622 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940422902302 | No fax machine | Long Distance | 17183893622 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46933341402301 | No fax machine | Long Distance | 17183898823 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 7316630702200 | No fax machine | Long Distance | 17184216175 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316630702202 | No fax machine | Long Distance | 17184216175 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46937452402300 | No fax machine | Long Distance | 17184228187 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937452402301 | No fax machine | Long Distance | 17184228187 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937452402302 | No fax machine | Long Distance | 17184228187 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876702802300 | No fax machine | Long Distance | 17184283112 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876702802301 | No fax machine | Long Distance | 17184283112 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876702802302 | No fax machine | Long Distance | 17184283112 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917615102300 | No fax machine | Long Distance | 17184354377 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917615102302 | No fax machine | Long Distance | 17184354377 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 7317592202200 | No fax machine | Long Distance | 17184613823 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317592202201 | No fax machine | Long Distance | 17184613823 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317592202202 | No fax machine | Long Distance | 17184613823 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930948002300 | No fax machine | Long Distance | 17184785198 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:02 |
| Fax | Outbound | 46930948002301 | No fax machine | Long Distance | 17184785198 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46930948002302 | No fax machine | Long Distance | 17184785198 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46981461302301 | No fax machine | Long Distance | 17185153493 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981508302300 | No fax machine | Long Distance | 17185188616 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981508302301 | No fax machine | Long Distance | 17185188616 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981508302302 | No fax machine | Long Distance | 17185188616 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46940420202300 | No fax machine | Long Distance | 17185237186 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940420202301 | No fax machine | Long Distance | 17185237186 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940420202302 | No fax machine | Long Distance | 17185237186 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928614102300 | No fax machine | Long Distance | 17185258102 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46921431502301 | No fax machine | Long Distance | 17185451900 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921431502302 | No fax machine | Long Distance | 17185451900 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 7316539402200 | No fax machine | Long Distance | 17185475876 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:02 |
| Fax | Outbound | 7316539402201 | No fax machine | Long Distance | 17185475876 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940422802302 | No fax machine | Long Distance | 17185566389 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:02 |
| Fax | Outbound | 46978936902300 | No fax machine | Long Distance | 17186344957 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978936902301 | No fax machine | Long Distance | 17186344957 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316151502200 | No fax machine | Long Distance | 17186680384 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316151502201 | No fax machine | Long Distance | 17186680384 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7316151502202 | No fax machine | Long Distance | 17186680384 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 7317538002200 | No fax machine | Long Distance | 17186766467 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872140702300 | No fax machine | Long Distance | 17186982691 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872140702301 | No fax machine | Long Distance | 17186982691 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872140702302 | No fax machine | Long Distance | 17186982691 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46938451602300 | No fax machine | Long Distance | 17187051000 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938451602301 | No fax machine | Long Distance | 17187051000 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938451602302 | No fax machine | Long Distance | 17187051000 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874967902300 | No fax machine | Long Distance | 17187068650 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874967902301 | No fax machine | Long Distance | 17187068650 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874967902302 | No fax machine | Long Distance | 17187068650 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46925380302300 | No fax machine | Long Distance | 17187122346 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 7320133602200 | No fax machine | Long Distance | 17187335744 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320133602201 | No fax machine | Long Distance | 17187335744 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320133602202 | No fax machine | Long Distance | 17187335744 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935241002300 | No fax machine | Long Distance | 17187414801 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935241002301 | No fax machine | Long Distance | 17187414801 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935241002302 | No fax machine | Long Distance | 17187414801 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46924428802300 | No fax machine | Long Distance | 17187451287 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924428802301 | No fax machine | Long Distance | 17187451287 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924428802302 | No fax machine | Long Distance | 17187451287 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927817802300 | No fax machine | Long Distance | 17187451826 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927817802301 | No fax machine | Long Distance | 17187451826 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927817802302 | No fax machine | Long Distance | 17187451826 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46941712802300 | No fax machine | Long Distance | 17187458685 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941712802301 | No fax machine | Long Distance | 17187458685 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941712802302 | No fax machine | Long Distance | 17187458685 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46933366902300 | No fax machine | Long Distance | 17187612437 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937611102300 | No fax machine | Long Distance | 17187872477 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937611102301 | No fax machine | Long Distance | 17187872477 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 46937611102302 | No fax machine | Long Distance | 17187872477 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46979089802300 | No fax machine | Long Distance | 17187891027 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979089802301 | No fax machine | Long Distance | 17187891027 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979089802302 | No fax machine | Long Distance | 17187891027 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316581102200 | No fax machine | Long Distance | 17187969601 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316581102201 | No fax machine | Long Distance | 17187969601 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316581102202 | No fax machine | Long Distance | 17187969601 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 7316193002200 | No fax machine | Long Distance | 17188163611 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316193002201 | No fax machine | Long Distance | 17188163611 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870967202300 | No fax machine | Long Distance | 17188163611 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870967202301 | No fax machine | Long Distance | 17188163611 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944194802300 | No fax machine | Long Distance | 17188233675 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320061402202 | No fax machine | Long Distance | 17188265860 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7317593702200 | No fax machine | Long Distance | 17188363859 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317593702201 | No fax machine | Long Distance | 17188363859 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317593702202 | No fax machine | Long Distance | 17188363859 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927844802300 | No fax machine | Long Distance | 17188493737 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927844802301 | No fax machine | Long Distance | 17188493737 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933393902300 | No fax machine | Long Distance | 17188497854 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933393902301 | No fax machine | Long Distance | 17188497854 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933393902302 | No fax machine | Long Distance | 17188497854 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874125302300 | No fax machine | Long Distance | 17188547086 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 46874125302301 | No fax machine | Long Distance | 17188547086 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 46874125302302 | No fax machine | Long Distance | 17188547086 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46943555202300 | No fax machine | Long Distance | 17188574901 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:16 |
| Fax | Outbound | 46943555202301 | No fax machine | Long Distance | 17188574901 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:17 |
| Fax | Outbound | 46943555202302 | No fax machine | Long Distance | 17188574901 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 7314711902201 | No fax machine | Long Distance | 17188822780 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46920162902300 | No fax machine | Long Distance | 17188860631 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920162902301 | No fax machine | Long Distance | 17188860631 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46920162902302 | No fax machine | Long Distance | 17188860631 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944080002301 | No fax machine | Long Distance | 17189041950 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46870143002300 | No fax machine | Long Distance | 17189205416 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870143002301 | No fax machine | Long Distance | 17189205416 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870143002302 | No fax machine | Long Distance | 17189205416 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916640002300 | No fax machine | Long Distance | 17189205416 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916640002301 | No fax machine | Long Distance | 17189205416 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916640002302 | No fax machine | Long Distance | 17189205416 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927822802300 | No fax machine | Long Distance | 17189315815 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:02 |
| Fax | Outbound | 46927822802301 | No fax machine | Long Distance | 17189315815 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:02 |
| Fax | Outbound | 46927822802302 | No fax machine | Long Distance | 17189315815 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46921485102302 | No fax machine | Long Distance | 17189341438 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933319102300 | No fax machine | Long Distance | 17189349560 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:06 |
| Fax | Outbound | 46935299302300 | No fax machine | Long Distance | 17189400583 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935299302301 | No fax machine | Long Distance | 17189400583 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935299302302 | No fax machine | Long Distance | 17189400583 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875854402300 | No fax machine | Long Distance | 17189499874 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875854402301 | No fax machine | Long Distance | 17189499874 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875854402302 | No fax machine | Long Distance | 17189499874 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46929497102300 | No fax machine | Long Distance | 17189603805 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929497102301 | No fax machine | Long Distance | 17189603805 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929497102302 | No fax machine | Long Distance | 17189603805 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937448702300 | No fax machine | Long Distance | 17189691050 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937448702301 | No fax machine | Long Distance | 17189691050 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937448702302 | No fax machine | Long Distance | 17189691050 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7317579402200 | No fax machine | Long Distance | 17189803945 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317579402201 | No fax machine | Long Distance | 17189803945 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945003402300 | No fax machine | Long Distance | 17192268738 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945003402301 | No fax machine | Long Distance | 17192268738 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945003402302 | No fax machine | Long Distance | 17192268738 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875814502300 | No fax machine | Long Distance | 17192746004 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875814502301 | No fax machine | Long Distance | 17192746004 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938629402300 | No fax machine | Long Distance | 17192746065 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46938629402301 | No fax machine | Long Distance | 17192746065 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938629402302 | No fax machine | Long Distance | 17192746065 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943524802300 | No fax machine | Long Distance | 17192753145 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943524802301 | No fax machine | Long Distance | 17192753145 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:02 |
| Fax | Outbound | 46936231002300 | No fax machine | Long Distance | 17192852801 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936231002301 | No fax machine | Long Distance | 17192852801 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:10 |
| Fax | Outbound | 46936231002302 | No fax machine | Long Distance | 17192852801 | 10/8/2015 14:57 | 18885022050 | 556663023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46933328602300 | No fax machine | Long Distance | 17193220776 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:05 |
| Fax | Outbound | 46927086102300 | No fax machine | Long Distance | 17193330505 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:02 |
| Fax | Outbound | 46927086102301 | No fax machine | Long Distance | 17193330505 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927086102302 | No fax machine | Long Distance | 17193330505 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930104702300 | No fax machine | Long Distance | 17193334566 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930104702301 | No fax machine | Long Distance | 17193334566 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875863002300 | No fax machine | Long Distance | 17193335140 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875863002301 | No fax machine | Long Distance | 17193335140 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875863002302 | No fax machine | Long Distance | 17193335140 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938633302301 | No fax machine | Long Distance | 17193335268 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938633302302 | No fax machine | Long Distance | 17193335268 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933387902300 | No fax machine | Long Distance | 17193656408 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46916643002302 | No fax machine | Long Distance | 17194714493 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46920126702300 | No fax machine | Long Distance | 17194734581 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920126702301 | No fax machine | Long Distance | 17194734581 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46919481002300 | No fax machine | Long Distance | 17195247404 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919481002302 | No fax machine | Long Distance | 17195247404 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936184302300 | No fax machine | Long Distance | 17195267272 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936184302301 | No fax machine | Long Distance | 17195267272 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936184302302 | No fax machine | Long Distance | 17195267272 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939710702300 | No fax machine | Long Distance | 17195272667 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939710702301 | No fax machine | Long Distance | 17195272667 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939710702302 | No fax machine | Long Distance | 17195272667 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46977391802300 | No fax machine | Long Distance | 17195302055 | 10/8/2015 12:00 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:08 |
| Fax | Outbound | 46977391802301 | No fax machine | Long Distance | 17195302055 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:05 |
| Fax | Outbound | 46870920102300 | No fax machine | Long Distance | 17195477461 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870920102301 | No fax machine | Long Distance | 17195477461 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870920102302 | No fax machine | Long Distance | 17195477461 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927102302300 | No fax machine | Long Distance | 17195494176 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927102302301 | No fax machine | Long Distance | 17195494176 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927102302302 | No fax machine | Long Distance | 17195494176 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920172702300 | No fax machine | Long Distance | 17195669121 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46874087902300 | No fax machine | Long Distance | 17195729033 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874087902301 | No fax machine | Long Distance | 17195729033 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874087902302 | No fax machine | Long Distance | 17195729033 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927045102300 | No fax machine | Long Distance | 17195834554 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46927045102301 | No fax machine | Long Distance | 17195834554 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917665802300 | No fax machine | Long Distance | 17195899514 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917665802301 | No fax machine | Long Distance | 17195899514 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931803102300 | No fax machine | Long Distance | 17195929890 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931803102301 | No fax machine | Long Distance | 17195929890 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931803102302 | No fax machine | Long Distance | 17195929890 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7317583302300 | No fax machine | Long Distance | 17196674159 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927047802301 | No fax machine | Long Distance | 17202108325 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927047802302 | No fax machine | Long Distance | 17202108325 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932338602301 | No fax machine | Long Distance | 17203229434 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932338602302 | No fax machine | Long Distance | 17203229434 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920142402300 | No fax machine | Long Distance | 17204201381 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920142402301 | No fax machine | Long Distance | 17204201381 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920142402302 | No fax machine | Long Distance | 17204201381 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931864602301 | No fax machine | Long Distance | 17208489050 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931864602302 | No fax machine | Long Distance | 17208489050 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46943433802300 | No fax machine | Long Distance | 17242228889 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46935260502300 | No fax machine | Long Distance | 17242231080 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935260502301 | No fax machine | Long Distance | 17242231080 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935260502302 | No fax machine | Long Distance | 17242231080 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927042102300 | No fax machine | Long Distance | 17242259973 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927042102301 | No fax machine | Long Distance | 17242259973 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935239702300 | No fax machine | Long Distance | 17242267150 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935239702301 | No fax machine | Long Distance | 17242267150 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935239702302 | No fax machine | Long Distance | 17242267150 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46876774202300 | No fax machine | Long Distance | 17242281987 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876774202301 | No fax machine | Long Distance | 17242281987 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876774202302 | No fax machine | Long Distance | 17242281987 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46870959202300 | No fax machine | Long Distance | 17242283746 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870959202302 | No fax machine | Long Distance | 17242283746 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46941711802300 | No fax machine | Long Distance | 17242385667 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941711802301 | No fax machine | Long Distance | 17242385667 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941711802302 | No fax machine | Long Distance | 17242385667 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937538702300 | No fax machine | Long Distance | 17242389584 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:06 |
| Fax | Outbound | 46871037202300 | No fax machine | Long Distance | 17242519875 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871037202301 | No fax machine | Long Distance | 17242519875 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871037202302 | No fax machine | Long Distance | 17242519875 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46943444002301 | No fax machine | Long Distance | 17242950411 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316522502201 | No fax machine | Long Distance | 17243353410 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 7316522502202 | No fax machine | Long Distance | 17243353410 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928519602300 | No fax machine | Long Distance | 17243786619 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928519602301 | No fax machine | Long Distance | 17243786619 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874092802301 | No fax machine | Long Distance | 17244370112 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 7318896502200 | No fax machine | Long Distance | 17244374330 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 7318896502202 | No fax machine | Long Distance | 17244374330 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46945818402300 | No fax machine | Long Distance | 17244381400 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46944152302300 | No fax machine | Long Distance | 17244389311 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944152302301 | No fax machine | Long Distance | 17244389311 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944152302302 | No fax machine | Long Distance | 17244389311 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46943425802300 | No fax machine | Long Distance | 17244584582 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943425802301 | No fax machine | Long Distance | 17244584582 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943425802302 | No fax machine | Long Distance | 17244584582 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46918403502301 | No fax machine | Long Distance | 17245263289 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46938657602300 | No fax machine | Long Distance | 17246549337 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938657602301 | No fax machine | Long Distance | 17246549337 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938657602302 | No fax machine | Long Distance | 17246549337 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46929479002300 | No fax machine | Long Distance | 17246583703 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:01 |
| Fax | Outbound | 46929479002301 | No fax machine | Long Distance | 17246583703 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929479002302 | No fax machine | Long Distance | 17246583703 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939692802300 | No fax machine | Long Distance | 17246764752 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46924431302300 | No fax machine | Long Distance | 17247293420 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924431302301 | No fax machine | Long Distance | 17247293420 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930127802300 | No fax machine | Long Distance | 17247334776 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930127802301 | No fax machine | Long Distance | 17247334776 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930127802302 | No fax machine | Long Distance | 17247334776 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929547502300 | No fax machine | Long Distance | 17247747476 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929547502301 | No fax machine | Long Distance | 17247747476 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929547502302 | No fax machine | Long Distance | 17247747476 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46875021602300 | No fax machine | Long Distance | 17247749057 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875021602301 | No fax machine | Long Distance | 17247749057 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46875021602302 | No fax machine | Long Distance | 17247749057 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875853602300 | No fax machine | Long Distance | 17247757780 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875853602301 | No fax machine | Long Distance | 17247757780 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875853602302 | No fax machine | Long Distance | 17247757780 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46943580302300 | No fax machine | Long Distance | 17248320301 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943580302301 | No fax machine | Long Distance | 17248320301 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943580302302 | No fax machine | Long Distance | 17248320301 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 46922658102300 | No fax machine | Long Distance | 17248329384 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922658102302 | No fax machine | Long Distance | 17248329384 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924437502300 | No fax machine | Long Distance | 17248430316 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46931885102301 | No fax machine | Long Distance | 17248725501 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931885102302 | No fax machine | Long Distance | 17248725501 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927816402300 | No fax machine | Long Distance | 17248726563 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927816402302 | No fax machine | Long Distance | 17248726563 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46871032802300 | No fax machine | Long Distance | 17248727421 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871032802301 | No fax machine | Long Distance | 17248727421 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871032802302 | No fax machine | Long Distance | 17248727421 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46927072902300 | No fax machine | Long Distance | 17248738745 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927072902301 | No fax machine | Long Distance | 17248738745 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927072902302 | No fax machine | Long Distance | 17248738745 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937672702300 | No fax machine | Long Distance | 17249264205 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937672702301 | No fax machine | Long Distance | 17249264205 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937672702302 | No fax machine | Long Distance | 17249264205 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46871040302300 | No fax machine | Long Distance | 17249268113 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46871040302301 | No fax machine | Long Distance | 17249268113 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871040302302 | No fax machine | Long Distance | 17249268113 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874006602300 | No fax machine | Long Distance | 17249312722 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874006602301 | No fax machine | Long Distance | 17249312722 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46874006602302 | No fax machine | Long Distance | 17249312722 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921442902300 | No fax machine | Long Distance | 17249427889 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921442902301 | No fax machine | Long Distance | 17249427889 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921442902302 | No fax machine | Long Distance | 17249427889 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945066102300 | No fax machine | Long Distance | 17272101373 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945066102301 | No fax machine | Long Distance | 17272101373 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945066102302 | No fax machine | Long Distance | 17272101373 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919440402300 | No fax machine | Long Distance | 17273413448 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919440402301 | No fax machine | Long Distance | 17273413448 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46940086702300 | No fax machine | Long Distance | 17273451951 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46940086702301 | No fax machine | Long Distance | 17273451951 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927827002300 | No fax machine | Long Distance | 17273759720 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927827002301 | No fax machine | Long Distance | 17273759720 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927827002302 | No fax machine | Long Distance | 17273759720 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874029002300 | No fax machine | Long Distance | 17273999356 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:06 |
| Fax | Outbound | 46934339302300 | No fax machine | Long Distance | 17274038998 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934339302301 | No fax machine | Long Distance | 17274038998 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46773812002300 | No fax machine | Long Distance | 17274666789 | 10/7/2015 8:19 | 15614302357 | 334515023 | 10/7/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46773812002301 | No fax machine | Long Distance | 17274666789 | 10/7/2015 8:24 | 15614302357 | 334515023 | 10/7/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46773812002302 | No fax machine | Long Distance | 17274666789 | 10/7/2015 8:28 | 15614302357 | 334515023 | 10/7/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927045802300 | No fax machine | Long Distance | 17274999449 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:02 |
| Fax | Outbound | 46927045802302 | No fax machine | Long Distance | 17274999449 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46870933702300 | No fax machine | Long Distance | 17275077137 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870933702301 | No fax machine | Long Distance | 17275077137 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46935265602300 | No fax machine | Long Distance | 17275273526 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935265602301 | No fax machine | Long Distance | 17275273526 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921434602300 | No fax machine | Long Distance | 17275444040 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921434602301 | No fax machine | Long Distance | 17275444040 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930918102300 | No fax machine | Long Distance | 17275481360 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46945766402300 | No fax machine | Long Distance | 17275501057 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945766402301 | No fax machine | Long Distance | 17275501057 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945766402302 | No fax machine | Long Distance | 17275501057 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870952502300 | No fax machine | Long Distance | 17275720900 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870952502301 | No fax machine | Long Distance | 17275720900 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870952502302 | No fax machine | Long Distance | 17275720900 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945018102300 | No fax machine | Long Distance | 17275811679 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:06 |
| Fax | Outbound | 46977469502300 | No fax machine | Long Distance | 17275952082 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977469502301 | No fax machine | Long Distance | 17275952082 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977469502302 | No fax machine | Long Distance | 17275952082 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936175802300 | No fax machine | Long Distance | 17277847888 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936175802301 | No fax machine | Long Distance | 17277847888 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936175802302 | No fax machine | Long Distance | 17277847888 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930030502300 | No fax machine | Long Distance | 17278204231 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930030502302 | No fax machine | Long Distance | 17278204231 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46980320002300 | No fax machine | Long Distance | 17278213611 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874938402300 | No fax machine | Long Distance | 17278214297 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316529102200 | No fax machine | Long Distance | 17278224287 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316529102201 | No fax machine | Long Distance | 17278224287 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316529102202 | No fax machine | Long Distance | 17278224287 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924414002300 | No fax machine | Long Distance | 17278247109 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924414002301 | No fax machine | Long Distance | 17278247109 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924414002302 | No fax machine | Long Distance | 17278247109 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875828402300 | No fax machine | Long Distance | 17278247143 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875828402301 | No fax machine | Long Distance | 17278247143 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875828402302 | No fax machine | Long Distance | 17278247143 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46977370002300 | No fax machine | Long Distance | 17278248239 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977370002301 | No fax machine | Long Distance | 17278248239 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927789002300 | No fax machine | Long Distance | 17278248290 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927789002301 | No fax machine | Long Distance | 17278248290 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927789002302 | No fax machine | Long Distance | 17278248290 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46977453902300 | No fax machine | Long Distance | 17278280723 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977453902302 | No fax machine | Long Distance | 17278280723 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938447602300 | No fax machine | Long Distance | 17278457005 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938447602301 | No fax machine | Long Distance | 17278457005 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46924415902300 | No fax machine | Long Distance | 17278531807 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870153402300 | No fax machine | Long Distance | 17278681130 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870153402301 | No fax machine | Long Distance | 17278681130 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870153402302 | No fax machine | Long Distance | 17278681130 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:02 |
| Fax | Outbound | 46916651002300 | No fax machine | Long Distance | 17278681130 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916651002301 | No fax machine | Long Distance | 17278681130 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916651002302 | No fax machine | Long Distance | 17278681130 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930141002300 | No fax machine | Long Distance | 17278691553 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:10 |
| Fax | Outbound | 46927117702300 | No fax machine | Long Distance | 17312860475 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927117702301 | No fax machine | Long Distance | 17312860475 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46944190502300 | No fax machine | Long Distance | 17314220292 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944190502301 | No fax machine | Long Distance | 17314220292 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944190502302 | No fax machine | Long Distance | 17314220292 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936205302300 | No fax machine | Long Distance | 17315843143 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936205302301 | No fax machine | Long Distance | 17315843143 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936205302302 | No fax machine | Long Distance | 17315843143 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46913702402300 | No fax machine | Long Distance | 17316423028 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46920168502300 | No fax machine | Long Distance | 17316608739 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 46920168502301 | No fax machine | Long Distance | 17316608739 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:12 |
| Fax | Outbound | 46938768602300 | No fax machine | Long Distance | 17316962802 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46924348402300 | No fax machine | Long Distance | 17319268157 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46924348402301 | No fax machine | Long Distance | 17319268157 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46936195102300 | No fax machine | Long Distance | 17322231115 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936195102301 | No fax machine | Long Distance | 17322231115 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936195102302 | No fax machine | Long Distance | 17322231115 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937508502300 | No fax machine | Long Distance | 17322235273 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46926384102300 | No fax machine | Long Distance | 17323387713 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46945746202300 | No fax machine | Long Distance | 17322400329 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945746202301 | No fax machine | Long Distance | 17322400329 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945746202302 | No fax machine | Long Distance | 17322400329 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945735902300 | No fax machine | Long Distance | 17322475574 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46919528002301 | No fax machine | Long Distance | 17322498749 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46921446602301 | No fax machine | Long Distance | 17322542247 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46913752302300 | No fax machine | Long Distance | 17323506438 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913752302301 | No fax machine | Long Distance | 17323506438 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913752302302 | No fax machine | Long Distance | 17323506438 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46913668102300 | No fax machine | Long Distance | 17323601279 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913668102301 | No fax machine | Long Distance | 17323601279 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46876677702300 | No fax machine | Long Distance | 17324311073 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876677702302 | No fax machine | Long Distance | 17324311073 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46937630802300 | No fax machine | Long Distance | 17324588449 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:06 |
| Fax | Outbound | 46918393202300 | No fax machine | Long Distance | 17324626882 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918393202301 | No fax machine | Long Distance | 17324626882 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918393202302 | No fax machine | Long Distance | 17324626882 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46977397102300 | No fax machine | Long Distance | 17324932529 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977397102301 | No fax machine | Long Distance | 17324932529 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46977397102302 | No fax machine | Long Distance | 17324932529 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930990202300 | No fax machine | Long Distance | 17325020926 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:08 |
| Fax | Outbound | 46913667502300 | No fax machine | Long Distance | 17325029484 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913667502301 | No fax machine | Long Distance | 17325029484 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913667502302 | No fax machine | Long Distance | 17325029484 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7316591502200 | No fax machine | Long Distance | 17326250107 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316591502201 | No fax machine | Long Distance | 17326250107 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316591502202 | No fax machine | Long Distance | 17326250107 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46929478102300 | No fax machine | Long Distance | 17326258218 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:09 |
| Fax | Outbound | 46916666402301 | No fax machine | Long Distance | 17327457070 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46913695302300 | No fax machine | Long Distance | 17327459107 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913695302301 | No fax machine | Long Distance | 17327459107 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913695302302 | No fax machine | Long Distance | 17327459107 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46933360602302 | No fax machine | Long Distance | 17327671503 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933296402300 | No fax machine | Long Distance | 17327764648 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46943461602300 | No fax machine | Long Distance | 17328883738 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943461602301 | No fax machine | Long Distance | 17328883738 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943461602302 | No fax machine | Long Distance | 17328883738 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46872136202300 | No fax machine | Long Distance | 17329281953 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872136202301 | No fax machine | Long Distance | 17329281953 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928509302300 | No fax machine | Long Distance | 17329401997 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928509302301 | No fax machine | Long Distance | 17329401997 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46876694902300 | No fax machine | Long Distance | 17329854934 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 46876694902301 | No fax machine | Long Distance | 17329854934 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46926356702300 | No fax machine | Long Distance | 17342247181 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:09 |
| Fax | Outbound | 46872145502300 | No fax machine | Long Distance | 17342404170 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46932345802300 | No fax machine | Long Distance | 17342414499 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46932345802301 | No fax machine | Long Distance | 17342414499 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46932345802302 | No fax machine | Long Distance | 17342414499 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46925393802300 | No fax machine | Long Distance | 17342842030 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925393802301 | No fax machine | Long Distance | 17342842030 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925393802302 | No fax machine | Long Distance | 17342842030 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46933370302300 | No fax machine | Long Distance | 17342856730 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:06 |
| Fax | Outbound | 46921436202300 | No fax machine | Long Distance | 17343260882 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921436202301 | No fax machine | Long Distance | 17343260882 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921436202302 | No fax machine | Long Distance | 17343260882 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46874130602300 | No fax machine | Long Distance | 17343843661 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:05 |
| Fax | Outbound | 46935291502300 | No fax machine | Long Distance | 17344169662 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935291502301 | No fax machine | Long Distance | 17344169662 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935291502302 | No fax machine | Long Distance | 17344169662 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7314749902200 | No fax machine | Long Distance | 17344298316 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314749902201 | No fax machine | Long Distance | 17344298316 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 7314749902202 | No fax machine | Long Distance | 17344298316 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936151902300 | No fax machine | Long Distance | 17344329855 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936151902301 | No fax machine | Long Distance | 17344329855 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936151902302 | No fax machine | Long Distance | 17344329855 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930935002300 | No fax machine | Long Distance | 17344668567 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 46929535902300 | No fax machine | Long Distance | 17344677626 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929535902301 | No fax machine | Long Distance | 17344677626 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929535902302 | No fax machine | Long Distance | 17344677626 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46944176502300 | No fax machine | Long Distance | 17346220800 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944176502301 | No fax machine | Long Distance | 17346220800 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944176502302 | No fax machine | Long Distance | 17346220800 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46927818502300 | No fax machine | Long Distance | 17346753536 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46937600002300 | No fax machine | Long Distance | 17346760335 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:02 |
| Fax | Outbound | 46874006402300 | No fax machine | Long Distance | 17347229524 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980269602300 | No fax machine | Long Distance | 17349965793 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980269602301 | No fax machine | Long Distance | 17349965793 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980269602302 | No fax machine | Long Distance | 17349965793 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46935270302300 | No fax machine | Long Distance | 17402643337 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935270302301 | No fax machine | Long Distance | 17402643337 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921410902300 | No fax machine | Long Distance | 17402847006 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921410902301 | No fax machine | Long Distance | 17402847006 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313963102200 | No fax machine | Long Distance | 17403563509 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313963102201 | No fax machine | Long Distance | 17403563509 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313963102202 | No fax machine | Long Distance | 17403563509 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46876756702300 | No fax machine | Long Distance | 17403733965 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46876756702301 | No fax machine | Long Distance | 17403733965 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:07 |
| Fax | Outbound | 46918500702300 | No fax machine | Long Distance | 17403760062 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46918500702302 | No fax machine | Long Distance | 17403760062 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46939771602300 | No fax machine | Long Distance | 17404273298 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939771602301 | No fax machine | Long Distance | 17404273298 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939771602302 | No fax machine | Long Distance | 17404273298 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945033502300 | No fax machine | Long Distance | 17404464978 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945033502301 | No fax machine | Long Distance | 17404464978 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945033502302 | No fax machine | Long Distance | 17404464978 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Fax | Outbound | 46933329302300 | No fax machine | Long Distance | 17405440366 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933329302301 | No fax machine | Long Distance | 17405440366 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46933329302302 | No fax machine | Long Distance | 17405440366 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876713702300 | No fax machine | Long Distance | 17405325088 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46977486602300 | No fax machine | Long Distance | 17405664622 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46928527702301 | No fax machine | Long Distance | 17405744932 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928527702302 | No fax machine | Long Distance | 17405744932 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874016602302 | No fax machine | Long Distance | 17406538707 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918396502300 | No fax machine | Long Distance | 17406716333 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46913762702300 | No fax machine | Long Distance | 17406788139 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46924450702300 | No fax machine | Long Distance | 17406875798 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924450702301 | No fax machine | Long Distance | 17406875798 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:02 |
| Fax | Outbound | 46924450702302 | No fax machine | Long Distance | 17406875798 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 7313882302200 | No fax machine | Long Distance | 17406879125 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313882302201 | No fax machine | Long Distance | 17406879125 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313882302202 | No fax machine | Long Distance | 17406879125 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46931024302300 | No fax machine | Long Distance | 17407733374 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931024302301 | No fax machine | Long Distance | 17407733374 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931024302302 | No fax machine | Long Distance | 17407733374 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945066202300 | No fax machine | Long Distance | 17407798529 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945066202301 | No fax machine | Long Distance | 17407798529 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918395502300 | No fax machine | Long Distance | 17408524170 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918395502301 | No fax machine | Long Distance | 17408524170 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918395502302 | No fax machine | Long Distance | 17408524170 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46919415602300 | No fax machine | Long Distance | 17409220142 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919415602301 | No fax machine | Long Distance | 17409220142 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919415602302 | No fax machine | Long Distance | 17409220142 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938715202300 | No fax machine | Long Distance | 17409293304 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938715202301 | No fax machine | Long Distance | 17409293304 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46926317402300 | No fax machine | Long Distance | 17409424063 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926317402301 | No fax machine | Long Distance | 17409424063 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926317402302 | No fax machine | Long Distance | 17409424063 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926378602300 | No fax machine | Long Distance | 17409622182 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936137002300 | No fax machine | Long Distance | 17409694116 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936137002301 | No fax machine | Long Distance | 17409694116 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936137002302 | No fax machine | Long Distance | 17409694116 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46941708502300 | No fax machine | Long Distance | 17572237095 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941708502301 | No fax machine | Long Distance | 17572237095 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937640602300 | No fax machine | Long Distance | 17572388750 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46874947402300 | No fax machine | Long Distance | 17572524550 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874947402301 | No fax machine | Long Distance | 17572524550 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874947402302 | No fax machine | Long Distance | 17572524550 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922073702300 | No fax machine | Long Distance | 17573109270 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922073702301 | No fax machine | Long Distance | 17573109270 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922073702302 | No fax machine | Long Distance | 17573109270 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46938433102301 | No fax machine | Long Distance | 17573128116 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938433102302 | No fax machine | Long Distance | 17573128116 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920112502301 | No fax machine | Long Distance | 17573362211 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927792402300 | No fax machine | Long Distance | 17573636488 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927792402301 | No fax machine | Long Distance | 17573636488 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927792402302 | No fax machine | Long Distance | 17573636488 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928556002302 | No fax machine | Long Distance | 17573825255 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46926367402300 | No fax machine | Long Distance | 17573825260 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926367402301 | No fax machine | Long Distance | 17573825260 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926367402302 | No fax machine | Long Distance | 17573825260 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870122002300 | No fax machine | Long Distance | 17573881035 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870122002301 | No fax machine | Long Distance | 17573881035 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870122002302 | No fax machine | Long Distance | 17573881035 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916619402300 | No fax machine | Long Distance | 17573881035 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916619402301 | No fax machine | Long Distance | 17573881035 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916619402302 | No fax machine | Long Distance | 17573881035 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939720602300 | No fax machine | Long Distance | 17574108746 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939720602301 | No fax machine | Long Distance | 17574108746 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939720602302 | No fax machine | Long Distance | 17574108746 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922677002300 | No fax machine | Long Distance | 17574137601 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922677002301 | No fax machine | Long Distance | 17574137601 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922677002302 | No fax machine | Long Distance | 17574137601 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46980283602300 | No fax machine | Long Distance | 17574401620 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46980283602301 | No fax machine | Long Distance | 17574401620 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980283602302 | No fax machine | Long Distance | 17574401620 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945060802300 | No fax machine | Long Distance | 17574523402 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945856702301 | No fax machine | Long Distance | 17574523404 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945856702302 | No fax machine | Long Distance | 17574523404 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936235702301 | No fax machine | Long Distance | 17574602135 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46936235702302 | No fax machine | Long Distance | 17574602135 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981423502300 | No fax machine | Long Distance | 17574665623 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981423502301 | No fax machine | Long Distance | 17574665623 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981423502302 | No fax machine | Long Distance | 17574665623 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320098902201 | No fax machine | Long Distance | 17574811965 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935276602300 | No fax machine | Long Distance | 17574882572 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935276602302 | No fax machine | Long Distance | 17574882572 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46913691702301 | No fax machine | Long Distance | 17574967956 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913691702302 | No fax machine | Long Distance | 17574967956 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937655202301 | No fax machine | Long Distance | 17575343404 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937655202302 | No fax machine | Long Distance | 17575343404 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931849702300 | No fax machine | Long Distance | 17575479305 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931849702301 | No fax machine | Long Distance | 17575479305 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931849702302 | No fax machine | Long Distance | 17575479305 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919509702300 | No fax machine | Long Distance | 17575655337 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919509702301 | No fax machine | Long Distance | 17575655337 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919509702302 | No fax machine | Long Distance | 17575655337 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46919434202300 | No fax machine | Long Distance | 17575656551 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:05 |
| Fax | Outbound | 46938450202300 | No fax machine | Long Distance | 17575947423 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46978937502300 | No fax machine | Long Distance | 17576231580 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46978937502301 | No fax machine | Long Distance | 17576231580 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:02 |
| Fax | Outbound | 46978937502302 | No fax machine | Long Distance | 17576231580 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46928531302300 | No fax machine | Long Distance | 17576275809 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928607802300 | No fax machine | Long Distance | 17576546176 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:02 |
| Fax | Outbound | 46928607802301 | No fax machine | Long Distance | 17576546176 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:02 |
| Fax | Outbound | 46927109002300 | No fax machine | Long Distance | 17576871207 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927109002301 | No fax machine | Long Distance | 17576871207 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927109002302 | No fax machine | Long Distance | 17576871207 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46926411502300 | No fax machine | Long Distance | 17577412735 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46918475602300 | No fax machine | Long Distance | 17577649845 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46918475602301 | No fax machine | Long Distance | 17577649845 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918475602302 | No fax machine | Long Distance | 17577649845 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46924448102300 | No fax machine | Long Distance | 17578775450 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46924448102301 | No fax machine | Long Distance | 17578775450 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924448102302 | No fax machine | Long Distance | 17578775450 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927009602300 | No fax machine | Long Distance | 17578985950 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927009602301 | No fax machine | Long Distance | 17578985950 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927009602302 | No fax machine | Long Distance | 17578985950 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923397702301 | No fax machine | Long Distance | 17579232201 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945820602300 | No fax machine | Long Distance | 17579532375 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945820602301 | No fax machine | Long Distance | 17579532375 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46913675802300 | No fax machine | Long Distance | 17579679431 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913675802301 | No fax machine | Long Distance | 17579679431 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930141702300 | No fax machine | Long Distance | 17602443546 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930141702301 | No fax machine | Long Distance | 17602443546 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930141702302 | No fax machine | Long Distance | 17602443546 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933397902300 | No fax machine | Long Distance | 17602554646 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924331802300 | No fax machine | Long Distance | 17602894499 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924331802302 | No fax machine | Long Distance | 17602894499 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46977498902300 | No fax machine | Long Distance | 17603253899 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46982285602300 | No fax machine | Long Distance | 17603411997 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982285602301 | No fax machine | Long Distance | 17603411997 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:02 |
| Fax | Outbound | 46936178202300 | No fax machine | Long Distance | 17603416226 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46924432202300 | No fax machine | Long Distance | 17603454789 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924432202301 | No fax machine | Long Distance | 17603454789 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924432202302 | No fax machine | Long Distance | 17603454789 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944159002300 | No fax machine | Long Distance | 17603461742 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944159002301 | No fax machine | Long Distance | 17603461742 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944159002302 | No fax machine | Long Distance | 17603461742 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46945028702301 | No fax machine | Long Distance | 17603468857 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46875827302300 | No fax machine | Long Distance | 17603571868 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875827302301 | No fax machine | Long Distance | 17603571868 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875827302302 | No fax machine | Long Distance | 17603571868 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46945786302301 | No fax machine | Long Distance | 17603668427 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945786302302 | No fax machine | Long Distance | 17603668427 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46938707902300 | No fax machine | Long Distance | 17603737841 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938707902301 | No fax machine | Long Distance | 17603737841 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938707902302 | No fax machine | Long Distance | 17603737841 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46937612302300 | No fax machine | Long Distance | 17604167234 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46926326402300 | No fax machine | Long Distance | 17604366000 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926326402301 | No fax machine | Long Distance | 17604366000 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926326402302 | No fax machine | Long Distance | 17604366000 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937474002300 | No fax machine | Long Distance | 17605884990 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937474002301 | No fax machine | Long Distance | 17605884990 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937474002302 | No fax machine | Long Distance | 17605884990 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927846602300 | No fax machine | Long Distance | 17605988231 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927846602301 | No fax machine | Long Distance | 17605988231 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927846602302 | No fax machine | Long Distance | 17605988231 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928553902300 | No fax machine | Long Distance | 17606503135 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:02 |
| Fax | Outbound | 46928553902301 | No fax machine | Long Distance | 17606503135 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:02 |
| Fax | Outbound | 46928553902302 | No fax machine | Long Distance | 17606503135 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46979050702300 | No fax machine | Long Distance | 17607289138 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979050702301 | No fax machine | Long Distance | 17607289138 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979050702302 | No fax machine | Long Distance | 17607289138 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46916695002300 | No fax machine | Long Distance | 17607537259 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:02 |
| Fax | Outbound | 46874028302300 | No fax machine | Long Distance | 17607543842 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874028302301 | No fax machine | Long Distance | 17607543842 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874028302302 | No fax machine | Long Distance | 17607543842 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46941661302300 | No fax machine | Long Distance | 17607675051 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661302301 | No fax machine | Long Distance | 17607675051 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941661302302 | No fax machine | Long Distance | 17607675051 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945080702300 | No fax machine | Long Distance | 17607708851 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945080702301 | No fax machine | Long Distance | 17607708851 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945080702302 | No fax machine | Long Distance | 17607708851 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46937544002300 | No fax machine | Long Distance | 17607774618 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937544002301 | No fax machine | Long Distance | 17607774618 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937544002302 | No fax machine | Long Distance | 17607774618 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938665502300 | No fax machine | Long Distance | 17608682505 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:06 |
| Fax | Outbound | 46921480002300 | No fax machine | Long Distance | 17609015242 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921480002301 | No fax machine | Long Distance | 17609015242 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921480002302 | No fax machine | Long Distance | 17609015242 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923432202301 | No fax machine | Long Distance | 17609462113 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919439602302 | No fax machine | Long Distance | 17609476219 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:09 |
| Fax | Outbound | 46931781202300 | No fax machine | Long Distance | 17632365350 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:02 |
| Fax | Outbound | 46917676402300 | No fax machine | Long Distance | 17632578140 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917676402301 | No fax machine | Long Distance | 17632578140 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917676402302 | No fax machine | Long Distance | 17632578140 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923425702300 | No fax machine | Long Distance | 17634208367 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923425702301 | No fax machine | Long Distance | 17634208367 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46981457902300 | No fax machine | Long Distance | 17635714000 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981457902301 | No fax machine | Long Distance | 17635714000 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981457902302 | No fax machine | Long Distance | 17635714000 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313939602200 | No fax machine | Long Distance | 17637629449 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313939602202 | No fax machine | Long Distance | 17637629449 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46870116302300 | No fax machine | Long Distance | 17638626940 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870116302301 | No fax machine | Long Distance | 17638626940 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870116302302 | No fax machine | Long Distance | 17638626940 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916614102300 | No fax machine | Long Distance | 17638626940 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916614102301 | No fax machine | Long Distance | 17638626940 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916614102302 | No fax machine | Long Distance | 17638626940 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938740802300 | No fax machine | Long Distance | 17652810087 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938740802301 | No fax machine | Long Distance | 17652810087 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 7318919702200 | No fax machine | Long Distance | 17654288889 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318919702201 | No fax machine | Long Distance | 17654288889 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 7316181602200 | No fax machine | Long Distance | 17654476707 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316181602201 | No fax machine | Long Distance | 17654476707 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:02 |
| Fax | Outbound | 46876687002300 | No fax machine | Long Distance | 17654833021 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876687002301 | No fax machine | Long Distance | 17654833021 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876687002302 | No fax machine | Long Distance | 17654833021 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923414302300 | No fax machine | Long Distance | 17655221790 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923414302301 | No fax machine | Long Distance | 17655221790 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923414302302 | No fax machine | Long Distance | 17655221790 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876787102300 | No fax machine | Long Distance | 17655527346 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876787102301 | No fax machine | Long Distance | 17655527346 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876787102302 | No fax machine | Long Distance | 17655527346 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920167002300 | No fax machine | Long Distance | 17656472170 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:10 |
| Fax | Outbound | 46917680602300 | No fax machine | Long Distance | 17656530989 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917680602301 | No fax machine | Long Distance | 17656530989 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917680602302 | No fax machine | Long Distance | 17656530989 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874941402300 | No fax machine | Long Distance | 17656643895 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874941402301 | No fax machine | Long Distance | 17656643895 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874941402302 | No fax machine | Long Distance | 17656643895 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46939644502300 | No fax machine | Long Distance | 17656682786 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939644502301 | No fax machine | Long Distance | 17656682786 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939644502302 | No fax machine | Long Distance | 17656682786 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930157702300 | No fax machine | Long Distance | 17656713501 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930157702301 | No fax machine | Long Distance | 17656713501 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930157702302 | No fax machine | Long Distance | 17656713501 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937577602300 | No fax machine | Long Distance | 17656757327 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46874084902300 | No fax machine | Long Distance | 17656833164 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874084902301 | No fax machine | Long Distance | 17656833164 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874084902302 | No fax machine | Long Distance | 17656833164 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933294002300 | No fax machine | Long Distance | 17657410335 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:06 |
| Fax | Outbound | 46979092502300 | No fax machine | Long Distance | 17659356319 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979024102300 | No fax machine | Long Distance | 17659669274 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920196302300 | No fax machine | Long Distance | 17659989979 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920196302301 | No fax machine | Long Distance | 17659989979 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46917607202300 | No fax machine | Long Distance | 17702546185 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917607202302 | No fax machine | Long Distance | 17702546185 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46914557402300 | No fax machine | Long Distance | 17702636803 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914557402302 | No fax machine | Long Distance | 17702636803 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46922057402300 | No fax machine | Long Distance | 17702660310 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:02 |
| Fax | Outbound | 46916612002300 | No fax machine | Long Distance | 17702677361 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46923413002300 | No fax machine | Long Distance | 17703380225 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923413002301 | No fax machine | Long Distance | 17703380225 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923413002302 | No fax machine | Long Distance | 17703380225 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941679502300 | No fax machine | Long Distance | 17703381455 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941679502301 | No fax machine | Long Distance | 17703381455 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941679502302 | No fax machine | Long Distance | 17703381455 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926382202300 | No fax machine | Long Distance | 17703946588 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46930944602300 | No fax machine | Long Distance | 17704239827 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930944602301 | No fax machine | Long Distance | 17704239827 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930944602302 | No fax machine | Long Distance | 17704239827 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46945793902300 | No fax machine | Long Distance | 17704291398 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945793902301 | No fax machine | Long Distance | 17704291398 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945793902302 | No fax machine | Long Distance | 17704291398 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933359402300 | No fax machine | Long Distance | 17704342008 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933359402301 | No fax machine | Long Distance | 17704342008 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933359402302 | No fax machine | Long Distance | 17704342008 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874019502300 | No fax machine | Long Distance | 17704421911 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874019502301 | No fax machine | Long Distance | 17704421911 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874019502302 | No fax machine | Long Distance | 17704421911 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46916680402300 | No fax machine | Long Distance | 17704490366 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 7314661402200 | No fax machine | Long Distance | 17704515548 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314661402201 | No fax machine | Long Distance | 17704515548 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46930886002300 | No fax machine | Long Distance | 17704523374 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930886002301 | No fax machine | Long Distance | 17704523374 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930886002302 | No fax machine | Long Distance | 17704523374 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46932372502300 | No fax machine | Long Distance | 17704588746 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932372502302 | No fax machine | Long Distance | 17704588746 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46977451602300 | No fax machine | Long Distance | 17704759802 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977451602302 | No fax machine | Long Distance | 17704759802 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 7317582902200 | No fax machine | Long Distance | 17705132042 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928468202300 | No fax machine | Long Distance | 17705297458 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313915602300 | No fax machine | Long Distance | 17705320753 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937540002300 | No fax machine | Long Distance | 17705733622 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937540002301 | No fax machine | Long Distance | 17705733622 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937540002302 | No fax machine | Long Distance | 17705733622 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46925359902300 | No fax machine | Long Distance | 17705776844 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46919429002301 | No fax machine | Long Distance | 17705790425 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46919429002302 | No fax machine | Long Distance | 17705790425 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870910002300 | No fax machine | Long Distance | 17706315455 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870910002301 | No fax machine | Long Distance | 17706315455 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870910002302 | No fax machine | Long Distance | 17706315455 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46876732802300 | No fax machine | Long Distance | 17706498419 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876732802301 | No fax machine | Long Distance | 17706498419 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876732802302 | No fax machine | Long Distance | 17706498419 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46978917602300 | No fax machine | Long Distance | 17706679522 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978917602301 | No fax machine | Long Distance | 17706679522 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978917602302 | No fax machine | Long Distance | 17706679522 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46940403702300 | No fax machine | Long Distance | 17706845349 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46940403702301 | No fax machine | Long Distance | 17706845349 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940403702302 | No fax machine | Long Distance | 17706845349 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46926315302300 | No fax machine | Long Distance | 17706932220 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926315302301 | No fax machine | Long Distance | 17706932220 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926315302302 | No fax machine | Long Distance | 17706932220 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937457502300 | No fax machine | Long Distance | 17707166588 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46937457502301 | No fax machine | Long Distance | 17707166588 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937457502302 | No fax machine | Long Distance | 17707166588 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980288502300 | No fax machine | Long Distance | 17707168839 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:01 |
| Fax | Outbound | 46980288502301 | No fax machine | Long Distance | 17707168839 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46980288502302 | No fax machine | Long Distance | 17707168839 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927807602300 | No fax machine | Long Distance | 17707257994 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927807602301 | No fax machine | Long Distance | 17707257994 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927807602302 | No fax machine | Long Distance | 17707257994 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46917635702300 | No fax machine | Long Distance | 17707452703 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:01 |
| Fax | Outbound | 46917635702301 | No fax machine | Long Distance | 17707452703 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46917635702302 | No fax machine | Long Distance | 17707452703 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874152302300 | No fax machine | Long Distance | 17707489323 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:07 |
| Fax | Outbound | 46930043202300 | No fax machine | Long Distance | 17707528990 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46930043202301 | No fax machine | Long Distance | 17707528990 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930043202302 | No fax machine | Long Distance | 17707528990 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943473502301 | No fax machine | Long Distance | 17707601709 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943473502302 | No fax machine | Long Distance | 17707601709 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931782502300 | No fax machine | Long Distance | 17707958078 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931782502301 | No fax machine | Long Distance | 17707958078 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928481202300 | No fax machine | Long Distance | 17708381722 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:07 |
| Fax | Outbound | 46932366802300 | No fax machine | Long Distance | 17708673742 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:09 |
| Fax | Outbound | 46922079002301 | No fax machine | Long Distance | 17708740452 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46935313402300 | No fax machine | Long Distance | 17709293511 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935313402301 | No fax machine | Long Distance | 17709293511 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935313402302 | No fax machine | Long Distance | 17709293511 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46870188102300 | No fax machine | Long Distance | 17709329496 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870188102301 | No fax machine | Long Distance | 17709329496 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46870188102302 | No fax machine | Long Distance | 17709329496 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916686102300 | No fax machine | Long Distance | 17709329496 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916686102301 | No fax machine | Long Distance | 17709329496 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916686102302 | No fax machine | Long Distance | 17709329496 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46981502602300 | No fax machine | Long Distance | 17709347243 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:01 |
| Fax | Outbound | 46981502602301 | No fax machine | Long Distance | 17709347243 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981502602302 | No fax machine | Long Distance | 17709347243 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316547802200 | No fax machine | Long Distance | 17709384277 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316547802201 | No fax machine | Long Distance | 17709384277 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46876763502302 | No fax machine | Long Distance | 17709396671 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46918392202301 | No fax machine | Long Distance | 17709497500 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918392202302 | No fax machine | Long Distance | 17709497500 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913687202301 | No fax machine | Long Distance | 17709641105 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46913687202301 | No fax machine | Long Distance | 17709641105 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913687202302 | No fax machine | Long Distance | 17709641105 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930044402301 | No fax machine | Long Distance | 17709720379 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:05 |
| Fax | Outbound | 46928594802300 | No fax machine | Long Distance | 17709795662 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928594802301 | No fax machine | Long Distance | 17709795662 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928594802302 | No fax machine | Long Distance | 17709795662 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 7313867302200 | No fax machine | Long Distance | 17709961472 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313867302201 | No fax machine | Long Distance | 17709961472 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313867302202 | No fax machine | Long Distance | 17709961472 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938710702300 | No fax machine | Long Distance | 17722218584 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46917650202300 | No fax machine | Long Distance | 17722235628 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917650202301 | No fax machine | Long Distance | 17722235628 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917650202302 | No fax machine | Long Distance | 17722235628 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923465902301 | No fax machine | Long Distance | 17722321161 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923465902302 | No fax machine | Long Distance | 17722321161 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875019602300 | No fax machine | Long Distance | 17722881100 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875019602302 | No fax machine | Long Distance | 17722881100 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874010002300 | No fax machine | Long Distance | 17723351361 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874010002301 | No fax machine | Long Distance | 17723351361 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874010002302 | No fax machine | Long Distance | 17723351361 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46981481202300 | No fax machine | Long Distance | 17723352042 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937573902300 | No fax machine | Long Distance | 17723449441 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937573902301 | No fax machine | Long Distance | 17723449441 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 7316210302200 | No fax machine | Long Distance | 17723826284 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316210302202 | No fax machine | Long Distance | 17723826284 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931851802300 | No fax machine | Long Distance | 17723981840 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931851802301 | No fax machine | Long Distance | 17723981840 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931851802302 | No fax machine | Long Distance | 17723981840 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46872114602300 | No fax machine | Long Distance | 17723987951 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872114602301 | No fax machine | Long Distance | 17723987951 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872114602302 | No fax machine | Long Distance | 17723987951 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945043602300 | No fax machine | Long Distance | 17723987951 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945043602301 | No fax machine | Long Distance | 17723987951 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945043602302 | No fax machine | Long Distance | 17723987951 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930950302300 | No fax machine | Long Distance | 17724034500 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930950302301 | No fax machine | Long Distance | 17724034500 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930950302302 | No fax machine | Long Distance | 17724034500 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46923412602300 | No fax machine | Long Distance | 17724619795 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923412602301 | No fax machine | Long Distance | 17724619795 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923412602302 | No fax machine | Long Distance | 17724619795 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936117302300 | No fax machine | Long Distance | 17724649870 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936117302301 | No fax machine | Long Distance | 17724649870 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46935344402300 | No fax machine | Long Distance | 17724654288 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937650502300 | No fax machine | Long Distance | 17725632897 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937650502301 | No fax machine | Long Distance | 17725632897 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937650502302 | No fax machine | Long Distance | 17725632897 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46929569202300 | No fax machine | Long Distance | 17726648281 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46929569202301 | No fax machine | Long Distance | 17726648281 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929569202302 | No fax machine | Long Distance | 17726648281 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46980269402301 | No fax machine | Long Distance | 17727701652 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980269402302 | No fax machine | Long Distance | 17727701652 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46943526102300 | No fax machine | Long Distance | 17727949773 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 7320147202200 | No fax machine | Long Distance | 17732275572 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320147202201 | No fax machine | Long Distance | 17732275572 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320147202202 | No fax machine | Long Distance | 17732275572 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939733902300 | No fax machine | Long Distance | 17732523091 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46935233302300 | No fax machine | Long Distance | 17732611013 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935233302301 | No fax machine | Long Distance | 17732611013 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935233302302 | No fax machine | Long Distance | 17732611013 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46870182002301 | No fax machine | Long Distance | 17732834675 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870182002302 | No fax machine | Long Distance | 17732834675 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916679002302 | No fax machine | Long Distance | 17732834675 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46977470702300 | No fax machine | Long Distance | 17732869213 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937614402300 | No fax machine | Long Distance | 17732922601 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937614402301 | No fax machine | Long Distance | 17732922601 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46926375902300 | No fax machine | Long Distance | 17733270589 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46922018202300 | No fax machine | Long Distance | 17733650315 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922018202302 | No fax machine | Long Distance | 17733650315 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922067902300 | No fax machine | Long Distance | 17734634102 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46917586302300 | No fax machine | Long Distance | 17734725306 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937577802300 | No fax machine | Long Distance | 17734889605 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937577802301 | No fax machine | Long Distance | 17734889605 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937577802302 | No fax machine | Long Distance | 17734889605 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46935266302300 | No fax machine | Long Distance | 17735395772 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935266302301 | No fax machine | Long Distance | 17735395772 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 7314669202200 | No fax machine | Long Distance | 17735619031 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46978982602300 | No fax machine | Long Distance | 17735832118 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46978982602302 | No fax machine | Long Distance | 17735832118 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46930887402300 | No fax machine | Long Distance | 17735866837 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930887402302 | No fax machine | Long Distance | 17735866837 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46873508702300 | No fax machine | Long Distance | 17735886370 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873508702302 | No fax machine | Long Distance | 17735886370 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943528202300 | No fax machine | Long Distance | 17735888895 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943528202301 | No fax machine | Long Distance | 17735888895 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943528202302 | No fax machine | Long Distance | 17735888895 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46941691402300 | No fax machine | Long Distance | 17736371775 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941691402301 | No fax machine | Long Distance | 17736371775 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941691402302 | No fax machine | Long Distance | 17736371775 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870177702301 | No fax machine | Long Distance | 17736376622 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870177702302 | No fax machine | Long Distance | 17736376622 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916674902300 | No fax machine | Long Distance | 17736376622 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916674902301 | No fax machine | Long Distance | 17736376622 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916674902302 | No fax machine | Long Distance | 17736376622 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46933384102300 | No fax machine | Long Distance | 17736501239 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933384102301 | No fax machine | Long Distance | 17736501239 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930990402301 | No fax machine | Long Distance | 17736857784 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930990402302 | No fax machine | Long Distance | 17736857784 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 7316516202200 | No fax machine | Long Distance | 17737020830 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7317606502200 | No fax machine | Long Distance | 17737221522 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317606502201 | No fax machine | Long Distance | 17737221522 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317606502202 | No fax machine | Long Distance | 17737221522 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937588902300 | No fax machine | Long Distance | 17737233578 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937588902301 | No fax machine | Long Distance | 17737233578 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937588902302 | No fax machine | Long Distance | 17737233578 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46930031502300 | No fax machine | Long Distance | 17737253235 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930031502301 | No fax machine | Long Distance | 17737253235 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930031502302 | No fax machine | Long Distance | 17737253235 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937504502300 | No fax machine | Long Distance | 17737543504 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937504502301 | No fax machine | Long Distance | 17737543504 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937504502302 | No fax machine | Long Distance | 17737543504 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46922050702300 | No fax machine | Long Distance | 17737673933 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922050702301 | No fax machine | Long Distance | 17737673933 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46931028902300 | No fax machine | Long Distance | 17737678221 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46931028902301 | No fax machine | Long Distance | 17737678221 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931028902302 | No fax machine | Long Distance | 17737678221 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 7317611502200 | No fax machine | Long Distance | 17737743581 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317611502201 | No fax machine | Long Distance | 17737743581 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7317611502202 | No fax machine | Long Distance | 17737743581 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7316609302201 | No fax machine | Long Distance | 17737745591 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316609302202 | No fax machine | Long Distance | 17737745591 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977378502300 | No fax machine | Long Distance | 17737751693 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977378502301 | No fax machine | Long Distance | 17737751693 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977378502302 | No fax machine | Long Distance | 17737751693 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46930028402300 | No fax machine | Long Distance | 17737782355 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930028402301 | No fax machine | Long Distance | 17737782355 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46924438902300 | No fax machine | Long Distance | 17737795768 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46924438902301 | No fax machine | Long Distance | 17737795768 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46925367402300 | No fax machine | Long Distance | 17738216970 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:06 |
| Fax | Outbound | 46945804902300 | No fax machine | Long Distance | 17738681800 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945804902301 | No fax machine | Long Distance | 17738681800 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945804902302 | No fax machine | Long Distance | 17738681800 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920097502300 | No fax machine | Long Distance | 17738831273 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920097502301 | No fax machine | Long Distance | 17738831273 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920097502302 | No fax machine | Long Distance | 17738831273 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931018202300 | No fax machine | Long Distance | 17738893914 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931018202301 | No fax machine | Long Distance | 17738893914 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930124902300 | No fax machine | Long Distance | 17739132335 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930124902301 | No fax machine | Long Distance | 17739132335 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930124902302 | No fax machine | Long Distance | 17739132335 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46944155002300 | No fax machine | Long Distance | 17739298739 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46944155002302 | No fax machine | Long Distance | 17739298739 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46923405202300 | No fax machine | Long Distance | 17739477500 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923405202301 | No fax machine | Long Distance | 17739477500 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923405202302 | No fax machine | Long Distance | 17739477500 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977455902300 | No fax machine | Long Distance | 17739836432 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977455902301 | No fax machine | Long Distance | 17739836432 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935291402300 | No fax machine | Long Distance | 17752514575 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935291402301 | No fax machine | Long Distance | 17752514575 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935291402302 | No fax machine | Long Distance | 17752514575 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939766102300 | No fax machine | Long Distance | 17752597031 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939766102302 | No fax machine | Long Distance | 17752597031 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46924441802300 | No fax machine | Long Distance | 17754239474 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:08 |
| Fax | Outbound | 46876762302300 | No fax machine | Long Distance | 17754457622 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876762302301 | No fax machine | Long Distance | 17754457622 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46922056902300 | No fax machine | Long Distance | 17756745440 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922056902301 | No fax machine | Long Distance | 17756745440 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922056902302 | No fax machine | Long Distance | 17756745440 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934266702300 | No fax machine | Long Distance | 17757707212 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934266702301 | No fax machine | Long Distance | 17757707212 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46940410002300 | No fax machine | Long Distance | 17757707358 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940410002301 | No fax machine | Long Distance | 17757707358 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940410002302 | No fax machine | Long Distance | 17757707358 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927046302300 | No fax machine | Long Distance | 17758507985 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927046302301 | No fax machine | Long Distance | 17758507985 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927046302302 | No fax machine | Long Distance | 17758507985 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46935256202300 | No fax machine | Long Distance | 17758515700 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935256202301 | No fax machine | Long Distance | 17758515700 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935256202302 | No fax machine | Long Distance | 17758515700 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925386802300 | No fax machine | Long Distance | 17758630221 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46925386802301 | No fax machine | Long Distance | 17758630221 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:02 |
| Fax | Outbound | 46874960802300 | No fax machine | Long Distance | 17759826558 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46982283702300 | No fax machine | Long Distance | 17812785667 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982283702301 | No fax machine | Long Distance | 17812785667 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982283702302 | No fax machine | Long Distance | 17812785667 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871038902300 | No fax machine | Long Distance | 17813403782 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871038902301 | No fax machine | Long Distance | 17813403782 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871038902302 | No fax machine | Long Distance | 17813403782 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937638202300 | No fax machine | Long Distance | 17813568880 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937638202301 | No fax machine | Long Distance | 17813568880 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937638202302 | No fax machine | Long Distance | 17813568880 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46981432902300 | No fax machine | Long Distance | 17813952030 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981432902301 | No fax machine | Long Distance | 17813952030 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981432902302 | No fax machine | Long Distance | 17813952030 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46940442502300 | No fax machine | Long Distance | 17815963966 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937537102300 | No fax machine | Long Distance | 17816315126 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937537102301 | No fax machine | Long Distance | 17816315126 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937537102302 | No fax machine | Long Distance | 17816315126 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46913685702300 | No fax machine | Long Distance | 17816872857 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913685702302 | No fax machine | Long Distance | 17816872857 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46944120802300 | No fax machine | Long Distance | 17817620671 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944120802301 | No fax machine | Long Distance | 17817620671 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944120802302 | No fax machine | Long Distance | 17817620671 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924368402300 | No fax machine | Long Distance | 17817679019 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931871802300 | No fax machine | Long Distance | 17817922971 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913675602300 | No fax machine | Long Distance | 17818712940 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46913675602301 | No fax machine | Long Distance | 17818712940 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913675602302 | No fax machine | Long Distance | 17818712940 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318935002200 | No fax machine | Long Distance | 17818902020 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46979101402300 | No fax machine | Long Distance | 17852725839 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:10 |
| Fax | Outbound | 46876785702300 | No fax machine | Long Distance | 17852955370 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937601702300 | No fax machine | Long Distance | 17852963981 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937601702301 | No fax machine | Long Distance | 17852963981 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937601702302 | No fax machine | Long Distance | 17852963981 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937513502302 | No fax machine | Long Distance | 17854623020 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46943448802300 | No fax machine | Long Distance | 17855370532 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943448802301 | No fax machine | Long Distance | 17855370532 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943448802302 | No fax machine | Long Distance | 17855370532 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46935244002300 | No fax machine | Long Distance | 17855422109 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935244002301 | No fax machine | Long Distance | 17855422109 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935244002302 | No fax machine | Long Distance | 17855422109 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936118202300 | No fax machine | Long Distance | 17855946413 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936118202301 | No fax machine | Long Distance | 17855946413 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936118202302 | No fax machine | Long Distance | 17855946413 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46982299802300 | No fax machine | Long Distance | 17856664341 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 46982299802301 | No fax machine | Long Distance | 17856664341 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982299802302 | No fax machine | Long Distance | 17856664341 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46939732302300 | No fax machine | Long Distance | 17857627181 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939732302301 | No fax machine | Long Distance | 17857627181 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939732302302 | No fax machine | Long Distance | 17857627181 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46871014002300 | No fax machine | Long Distance | 17858436639 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46871014002301 | No fax machine | Long Distance | 17858436639 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871014002302 | No fax machine | Long Distance | 17858436639 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939705302300 | No fax machine | Long Distance | 17859668200 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939705302301 | No fax machine | Long Distance | 17859668200 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939705302302 | No fax machine | Long Distance | 17859668200 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928500202300 | No fax machine | Long Distance | 17865731260 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:06 |
| Fax | Outbound | 46977448202300 | No fax machine | Long Distance | 17867682017 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46977448202301 | No fax machine | Long Distance | 17867682017 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 46977448202302 | No fax machine | Long Distance | 17867682017 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46870129302300 | No fax machine | International | 17872565659 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870129302301 | No fax machine | International | 17872565659 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870129302302 | No fax machine | International | 17872565659 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916626202300 | No fax machine | International | 17872565659 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46926398702300 | No fax machine | International | 17872624167 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926398702301 | No fax machine | International | 17872624167 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926398702302 | No fax machine | International | 17872624167 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46928609602300 | No fax machine | International | 17872632205 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928609602301 | No fax machine | International | 17872632205 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933345102300 | No fax machine | International | 17872647291 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933345102301 | No fax machine | International | 17872647291 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46933320702301 | No fax machine | International | 17872687271 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938447502300 | No fax machine | International | 17872738270 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938447502301 | No fax machine | International | 17872738270 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46936212702301 | No fax machine | International | 17872742862 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936212702302 | No fax machine | International | 17872742862 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46926322602300 | No fax machine | International | 17872761205 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926322602302 | No fax machine | International | 17872761205 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46980322402300 | No fax machine | International | 17872783200 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980322402301 | No fax machine | International | 17872783200 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980322402302 | No fax machine | International | 17872783200 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936082802300 | No fax machine | International | 17872783338 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936082802301 | No fax machine | International | 17872783338 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936082802302 | No fax machine | International | 17872783338 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46928611002300 | No fax machine | International | 17872788494 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46936212602302 | No fax machine | International | 17872854332 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46876717502300 | No fax machine | International | 17872875119 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876717502301 | No fax machine | International | 17872875119 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46981407902300 | No fax machine | International | 17872900141 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981407902302 | No fax machine | International | 17872900141 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46875810102300 | No fax machine | International | 17874741032 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46875810102301 | No fax machine | International | 17874741032 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875810102302 | No fax machine | International | 17874741032 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46944094202300 | No fax machine | International | 17875351069 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937613502301 | No fax machine | International | 17876417595 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937613502302 | No fax machine | International | 17876417595 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46982293302300 | No fax machine | International | 17876511498 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982293302302 | No fax machine | International | 17876511498 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:02 |
| Fax | Outbound | 46917589102301 | No fax machine | International | 17876562445 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46916650002300 | No fax machine | International | 17877033705 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916650002301 | No fax machine | International | 17877033705 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:05 |
| Fax | Outbound | 46916650002302 | No fax machine | International | 17877033705 | 10/8/2015 9:01 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:07 |
| Fax | Outbound | 46928607702300 | No fax machine | International | 17877203234 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928607702301 | No fax machine | International | 17877203234 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928607702302 | No fax machine | International | 17877203234 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46978969402300 | No fax machine | International | 17877208194 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978969402302 | No fax machine | International | 17877208194 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977433302300 | No fax machine | International | 17877243881 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46981418102300 | No fax machine | International | 17877248945 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981418102301 | No fax machine | International | 17877248945 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981418102302 | No fax machine | International | 17877248945 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46981456102300 | No fax machine | International | 17877253762 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870954802301 | No fax machine | International | 17877282359 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870954802302 | No fax machine | International | 17877282359 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875023502301 | No fax machine | International | 17877333130 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875023502302 | No fax machine | International | 17877333130 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944085202300 | No fax machine | International | 17877388457 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46980311902302 | No fax machine | International | 17874466764 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46927141402300 | No fax machine | International | 17874472883 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927141402301 | No fax machine | International | 17874472883 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46916650802300 | No fax machine | International | 17877501250 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916650802301 | No fax machine | International | 17877501250 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916650802302 | No fax machine | International | 17877501250 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46871028502300 | No fax machine | International | 17877521716 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871028502301 | No fax machine | International | 17877521716 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871028502302 | No fax machine | International | 17877521716 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920132602302 | No fax machine | International | 17877541059 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926351102300 | No fax machine | International | 17877587825 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926351102301 | No fax machine | International | 17877587825 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926351102302 | No fax machine | International | 17877587825 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46978941402300 | No fax machine | International | 17877636789 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46926375302300 | No fax machine | International | 17877645694 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926375302302 | No fax machine | International | 17877645694 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46919529002300 | No fax machine | International | 17877657601 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919529002301 | No fax machine | International | 17877657601 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919529002302 | No fax machine | International | 17877657601 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928502202300 | No fax machine | International | 17877691630 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928502202301 | No fax machine | International | 17877691630 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928502202302 | No fax machine | International | 17877691630 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46928491402300 | No fax machine | International | 17877746251 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:05 |
| Fax | Outbound | 46935303602300 | No fax machine | International | 17877773705 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46938439302301 | No fax machine | International | 17877845899 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938439302302 | No fax machine | International | 17877845899 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46977435902300 | No fax machine | International | 17877862717 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978913902301 | No fax machine | International | 17877915330 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46875915202300 | No fax machine | International | 17877920635 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875915202302 | No fax machine | International | 17877920635 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46939660402301 | No fax machine | International | 17877952948 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46938681902300 | No fax machine | International | 17877973346 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938681902301 | No fax machine | International | 17877973346 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938681902302 | No fax machine | International | 17877973346 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46933334402300 | No fax machine | International | 17878020605 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933334402301 | No fax machine | International | 17878020605 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933363102301 | No fax machine | International | 17878030343 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46929567202300 | No fax machine | International | 17878182866 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:02 |
| Fax | Outbound | 46929567202301 | No fax machine | International | 17878182866 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46929567202302 | No fax machine | International | 17878182866 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46872119502300 | No fax machine | International | 17878207874 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872119502302 | No fax machine | International | 17878207874 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46935231402300 | No fax machine | International | 17878232390 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935231402302 | No fax machine | International | 17878232390 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46936226502300 | No fax machine | International | 17878237200 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936226502301 | No fax machine | International | 17878237200 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46933312002300 | No fax machine | International | 17878263565 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933312002301 | No fax machine | International | 17878263565 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933312002302 | No fax machine | International | 17878263565 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46926398602300 | No fax machine | International | 17878272433 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926398602301 | No fax machine | International | 17878272433 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943413402300 | No fax machine | International | 17878402293 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:10 |
| Fax | Outbound | 46936105602300 | No fax machine | International | 17878404069 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936105602301 | No fax machine | International | 17878404069 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936105602302 | No fax machine | International | 17878404069 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938445602300 | No fax machine | International | 17878409708 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938445602301 | No fax machine | International | 17878409708 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875806302300 | No fax machine | International | 17878430003 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875806302302 | No fax machine | International | 17878430003 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870100402301 | No fax machine | International | 17878456000 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870100402301 | No fax machine | International | 17878456000 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870100402302 | No fax machine | International | 17878456000 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916599702300 | No fax machine | International | 17878456000 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916599702301 | No fax machine | International | 17878456000 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916599702302 | No fax machine | International | 17878456000 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46935231102300 | No fax machine | International | 17878463649 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935231102301 | No fax machine | International | 17878463649 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935231102302 | No fax machine | International | 17878463649 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937537402300 | No fax machine | International | 17878467410 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46937537402301 | No fax machine | International | 17878467410 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937537402302 | No fax machine | International | 17878467410 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46935323102300 | No fax machine | International | 17878525292 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935323102301 | No fax machine | International | 17878525292 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935323102302 | No fax machine | International | 17878525292 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930122602300 | No fax machine | International | 17878591901 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930122602301 | No fax machine | International | 17878591901 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930122602302 | No fax machine | International | 17878591901 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937596602300 | No fax machine | International | 17878623035 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937596602301 | No fax machine | International | 17878623035 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937596602302 | No fax machine | International | 17878623035 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918380602300 | No fax machine | International | 17878623939 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46918380602301 | No fax machine | International | 17878623939 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918380602302 | No fax machine | International | 17878623939 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46933321402300 | No fax machine | International | 17878641962 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937583402300 | No fax machine | International | 17878673810 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46875809902300 | No fax machine | International | 17878680045 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46928629402300 | No fax machine | International | 17878688550 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928629402301 | No fax machine | International | 17878688550 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928629402302 | No fax machine | International | 17878688550 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46937584802300 | No fax machine | International | 17878693773 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937653502300 | No fax machine | International | 17878696086 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937653502301 | No fax machine | International | 17878696086 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46978974302300 | No fax machine | International | 17878787760 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:02 |
| Fax | Outbound | 46978974302301 | No fax machine | International | 17878787760 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:02 |
| Fax | Outbound | 46978974302302 | No fax machine | International | 17878787760 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46875022602300 | No fax machine | International | 17878793995 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875022602301 | No fax machine | International | 17878793995 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936209602300 | No fax machine | International | 17878817181 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936209602301 | No fax machine | International | 17878817181 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936209602302 | No fax machine | International | 17878817181 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46920142102301 | No fax machine | International | 17878837645 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46870898402300 | No fax machine | International | 17878845584 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870898402301 | No fax machine | International | 17878845584 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928571302301 | No fax machine | International | 17878866847 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928571302302 | No fax machine | International | 17878866847 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46922088802301 | No fax machine | International | 17878917428 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46922088802302 | No fax machine | International | 17878917428 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46875895102300 | No fax machine | International | 17878937702 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875895102301 | No fax machine | International | 17878937702 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46934205302300 | No fax machine | International | 17878946868 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934205302301 | No fax machine | International | 17878946868 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934205302302 | No fax machine | International | 17878946868 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935232502300 | No fax machine | International | 17878956315 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935232502301 | No fax machine | International | 17878956315 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935232502302 | No fax machine | International | 17878956315 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930135002300 | No fax machine | International | 17878965788 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:01 |
| Fax | Outbound | 46876777902300 | No fax machine | International | 17878972792 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:02 |
| Fax | Outbound | 46876777902301 | No fax machine | International | 17878972792 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876777902302 | No fax machine | International | 17878972792 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977496302300 | No fax machine | Long Distance | 18003306565 | 10/8/2015 11:50 | 15614302388 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977496302301 | No fax machine | Long Distance | 18003306565 | 10/8/2015 13:26 | 15614302388 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977496302302 | No fax machine | Long Distance | 18003306565 | 10/8/2015 13:41 | 15614302388 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927823302300 | No fax machine | Long Distance | 18004310524 | 10/8/2015 12:28 | 15614302388 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927823302301 | No fax machine | Long Distance | 18004310524 | 10/8/2015 15:23 | 15614302388 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927823302302 | No fax machine | Long Distance | 18004310524 | 10/8/2015 15:58 | 15614302388 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938662002300 | No fax machine | Long Distance | 18004435103 | 10/9/2015 8:30 | 15614302388 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938662002302 | No fax machine | Long Distance | 18004435103 | 10/9/2015 8:58 | 15614302388 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931823202300 | No fax machine | Long Distance | 18004804110 | 10/8/2015 15:43 | 15614302388 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931823202301 | No fax machine | Long Distance | 18004804110 | 10/8/2015 16:02 | 15614302388 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931823202302 | No fax machine | Long Distance | 18004804110 | 10/8/2015 16:10 | 15614302388 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46876723502300 | No fax machine | Long Distance | 18012621168 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46977498002300 | No fax machine | Long Distance | 18012621168 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977498002301 | No fax machine | Long Distance | 18012621168 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 7318919402200 | No fax machine | Long Distance | 18012624965 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318919402201 | No fax machine | Long Distance | 18012624965 | 10/22/2015 12:14 | 14885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 7318919402202 | No fax machine | Long Distance | 18012624965 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46914550102300 | No fax machine | Long Distance | 18012646464 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46914550102301 | No fax machine | Long Distance | 18012646464 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914550102302 | No fax machine | Long Distance | 18012646464 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46981459202300 | No fax machine | Long Distance | 18012662380 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46981430402300 | No fax machine | Long Distance | 18012748565 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932359802300 | No fax machine | Long Distance | 18012984583 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46932359802301 | No fax machine | Long Distance | 18012984583 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932359802302 | No fax machine | Long Distance | 18012984583 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46913708402300 | No fax machine | Long Distance | 18013021714 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913708402301 | No fax machine | Long Distance | 18013021714 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913708402302 | No fax machine | Long Distance | 18013021714 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937597502300 | No fax machine | Long Distance | 18013504377 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937597502301 | No fax machine | Long Distance | 18013504377 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937597502302 | No fax machine | Long Distance | 18013504377 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46933294702300 | No fax machine | Long Distance | 18013548206 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933294702302 | No fax machine | Long Distance | 18013548206 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46945040802300 | No fax machine | Long Distance | 18013554011 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:05 |
| Fax | Outbound | 46938717902300 | No fax machine | Long Distance | 18014073052 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:06 |
| Fax | Outbound | 7317617102200 | No fax machine | Long Distance | 18014085250 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317617102201 | No fax machine | Long Distance | 18014085250 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7313969302200 | No fax machine | Long Distance | 18014334503 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313969302201 | No fax machine | Long Distance | 18014334503 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313969302202 | No fax machine | Long Distance | 18014334503 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46920227802300 | No fax machine | Long Distance | 18014512295 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46875831702300 | No fax machine | Long Distance | 18014673296 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46926405602300 | No fax machine | Long Distance | 18014755335 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926405602301 | No fax machine | Long Distance | 18014755335 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926405602302 | No fax machine | Long Distance | 18014755335 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46937469402300 | No fax machine | Long Distance | 18015019573 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937469402302 | No fax machine | Long Distance | 18015019573 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46944154902300 | No fax machine | Long Distance | 18015073400 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944154902301 | No fax machine | Long Distance | 18015073400 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944154902302 | No fax machine | Long Distance | 18015073400 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46943480102300 | No fax machine | Long Distance | 18015319467 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943480102302 | No fax machine | Long Distance | 18015319467 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46931028502300 | No fax machine | Long Distance | 18015654690 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931028502301 | No fax machine | Long Distance | 18015654690 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931028502302 | No fax machine | Long Distance | 18015654690 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913708602300 | No fax machine | Long Distance | 18017494963 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913708602301 | No fax machine | Long Distance | 18017494963 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913708602302 | No fax machine | Long Distance | 18017494963 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870945202302 | No fax machine | Long Distance | 18018402139 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923440102300 | No fax machine | Long Distance | 18018498502 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928550102300 | No fax machine | Long Distance | 18018787507 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928550102301 | No fax machine | Long Distance | 18018787507 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937648102300 | No fax machine | Long Distance | 18019304528 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937648102301 | No fax machine | Long Distance | 18019304528 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46918490502300 | No fax machine | Long Distance | 18019333017 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918490502301 | No fax machine | Long Distance | 18019333017 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918490502302 | No fax machine | Long Distance | 18019333017 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46944999902300 | No fax machine | Long Distance | 18019931699 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920116102302 | No fax machine | Long Distance | 18022249014 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 7317482202200 | No fax machine | Long Distance | 18022291353 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46913743502300 | No fax machine | Long Distance | 18023714843 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7313977702200 | No fax machine | Long Distance | 18024478700 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313977702201 | No fax machine | Long Distance | 18024478700 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313977702202 | No fax machine | Long Distance | 18024478700 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921432102300 | No fax machine | Long Distance | 18024647480 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:05 |
| Fax | Outbound | 46937610402300 | No fax machine | Long Distance | 18025240411 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937610402302 | No fax machine | Long Distance | 18025240411 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46937474502300 | No fax machine | Long Distance | 18027487541 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:06 |
| Fax | Outbound | 46933389302300 | No fax machine | Long Distance | 18027790123 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:01 |
| Fax | Outbound | 46933389302301 | No fax machine | Long Distance | 18027790123 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933389302302 | No fax machine | Long Distance | 18027790123 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930084202302 | No fax machine | Long Distance | 18028470386 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937432902300 | No fax machine | Long Distance | 18028623251 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937432902301 | No fax machine | Long Distance | 18028623251 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937432902302 | No fax machine | Long Distance | 18028623251 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938700002300 | No fax machine | Long Distance | 18028637994 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46870990302300 | No fax machine | Long Distance | 18032127160 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870990302301 | No fax machine | Long Distance | 18032127160 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870990302302 | No fax machine | Long Distance | 18032127160 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870197802300 | No fax machine | Long Distance | 18032223103 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870197802301 | No fax machine | Long Distance | 18032223103 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870197802302 | No fax machine | Long Distance | 18032223103 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916696702300 | No fax machine | Long Distance | 18032223103 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916696702301 | No fax machine | Long Distance | 18032223103 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916696702302 | No fax machine | Long Distance | 18032223103 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46935327902300 | No fax machine | Long Distance | 18032456731 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935327902301 | No fax machine | Long Distance | 18032456731 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935327902302 | No fax machine | Long Distance | 18032456731 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46925361402300 | No fax machine | Long Distance | 18033274899 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925361402301 | No fax machine | Long Distance | 18033274899 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46926391602300 | No fax machine | Long Distance | 18033761163 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926391602301 | No fax machine | Long Distance | 18033761163 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926391602302 | No fax machine | Long Distance | 18033761163 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933400402300 | No fax machine | Long Distance | 18033962963 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933400402301 | No fax machine | Long Distance | 18033962963 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933400402302 | No fax machine | Long Distance | 18033962963 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46938775602300 | No fax machine | Long Distance | 18034251337 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938775602301 | No fax machine | Long Distance | 18034251337 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938775602302 | No fax machine | Long Distance | 18034251337 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934213802300 | No fax machine | Long Distance | 18034626707 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:02 |
| Fax | Outbound | 46934213802301 | No fax machine | Long Distance | 18034626707 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934213802302 | No fax machine | Long Distance | 18034626707 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46920105502300 | No fax machine | Long Distance | 18034751128 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928597702301 | No fax machine | Long Distance | 18034846973 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46918473302300 | No fax machine | Long Distance | 18034852219 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46918473302301 | No fax machine | Long Distance | 18034852219 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918473302302 | No fax machine | Long Distance | 18034852219 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46920172302302 | No fax machine | Long Distance | 18035317457 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945040302300 | No fax machine | Long Distance | 18035345712 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:02 |
| Fax | Outbound | 46945040302301 | No fax machine | Long Distance | 18035345712 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46938621102300 | No fax machine | Long Distance | 18035353962 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46941667502300 | No fax machine | Long Distance | 18035363444 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:02 |
| Fax | Outbound | 46941667502301 | No fax machine | Long Distance | 18035363444 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46941667502302 | No fax machine | Long Distance | 18035363444 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46931878902300 | No fax machine | Long Distance | 18036433026 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931878902301 | No fax machine | Long Distance | 18036433026 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:08 |
| Fax | Outbound | 46917654202301 | No fax machine | Long Distance | 18036448250 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46934214002300 | No fax machine | Long Distance | 18036482133 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934214002301 | No fax machine | Long Distance | 18036482133 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934214002302 | No fax machine | Long Distance | 18036482133 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46920111202302 | No fax machine | Long Distance | 18036998049 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 7320096602200 | No fax machine | Long Distance | 18037492020 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320096602200 | No fax machine | Long Distance | 18037492020 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:02 |
| Fax | Outbound | 46933311002300 | No fax machine | Long Distance | 18037547276 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933311002301 | No fax machine | Long Distance | 18037547276 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:02 |
| Fax | Outbound | 46933311002302 | No fax machine | Long Distance | 18037547276 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46934279402300 | No fax machine | Long Distance | 18038956098 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937649202300 | No fax machine | Long Distance | 18038988526 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937649202301 | No fax machine | Long Distance | 18038988526 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940457602300 | No fax machine | Long Distance | 18039360279 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46940457602301 | No fax machine | Long Distance | 18039360279 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940457602302 | No fax machine | Long Distance | 18039360279 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913732102300 | No fax machine | Long Distance | 18042257176 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913732102301 | No fax machine | Long Distance | 18042257176 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913732102302 | No fax machine | Long Distance | 18042257176 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46982276402300 | No fax machine | Long Distance | 18042644545 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982276402301 | No fax machine | Long Distance | 18042644545 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982276402302 | No fax machine | Long Distance | 18042644545 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317579902200 | No fax machine | Long Distance | 18042701224 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945832402301 | No fax machine | Long Distance | 18042873529 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46936111702300 | No fax machine | Long Distance | 18043793835 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936111702301 | No fax machine | Long Distance | 18043793835 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936111702302 | No fax machine | Long Distance | 18043793835 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46939765302300 | No fax machine | Long Distance | 18044257773 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939765302301 | No fax machine | Long Distance | 18044257773 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 7314741602201 | No fax machine | Long Distance | 18044352712 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314741602202 | No fax machine | Long Distance | 18044352712 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46874148302302 | No fax machine | Long Distance | 18044480598 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932343102300 | No fax machine | Long Distance | 18044534137 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932343102301 | No fax machine | Long Distance | 18044534137 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932343102302 | No fax machine | Long Distance | 18044534137 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870136302300 | No fax machine | Long Distance | 18044535466 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870136302301 | No fax machine | Long Distance | 18044535466 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870136302302 | No fax machine | Long Distance | 18044535466 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916633502300 | No fax machine | Long Distance | 18044535466 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46875915402300 | No fax machine | Long Distance | 18045251811 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875915402301 | No fax machine | Long Distance | 18045251811 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875915402302 | No fax machine | Long Distance | 18045251811 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46874950802300 | No fax machine | Long Distance | 18045454904 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874950802301 | No fax machine | Long Distance | 18045454904 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874950802302 | No fax machine | Long Distance | 18045454904 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933358002301 | No fax machine | Long Distance | 18046334438 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 46925358502300 | No fax machine | Long Distance | 18047327101 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925358502301 | No fax machine | Long Distance | 18047327101 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925358502302 | No fax machine | Long Distance | 18047327101 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937494502300 | No fax machine | Long Distance | 18047396142 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937494502301 | No fax machine | Long Distance | 18047396142 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937494502302 | No fax machine | Long Distance | 18047396142 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920224902301 | No fax machine | Long Distance | 18047848703 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920224902302 | No fax machine | Long Distance | 18047848703 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46981484802300 | No fax machine | Long Distance | 18048249596 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981484802301 | No fax machine | Long Distance | 18048249596 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981484802302 | No fax machine | Long Distance | 18048249596 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46978933602300 | No fax machine | Long Distance | 18048615500 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 46978933602301 | No fax machine | Long Distance | 18048615500 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978933602302 | No fax machine | Long Distance | 18048615500 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926349502300 | No fax machine | Long Distance | 18048643819 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926349502301 | No fax machine | Long Distance | 18048643819 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926349502302 | No fax machine | Long Distance | 18048643819 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929484102300 | No fax machine | Long Distance | 18053499074 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929484102301 | No fax machine | Long Distance | 18053499074 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929484102302 | No fax machine | Long Distance | 18053499074 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944999102300 | No fax machine | Long Distance | 18053714713 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 47234779002300 | No fax machine | Long Distance | 18054628438 | 10/9/2015 13:11 | 15614302357 | 334515023 | 10/9/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 47234779002301 | No fax machine | Long Distance | 18054628438 | 10/9/2015 13:16 | 15614302357 | 334515023 | 10/9/2015 13:15 | 313134020 | 00:01 |
| Fax | Outbound | 47234779002302 | No fax machine | Long Distance | 18054628438 | 10/9/2015 13:22 | 15614302357 | 334515023 | 10/9/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 46934212902300 | No fax machine | Long Distance | 18054776101 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934212902301 | No fax machine | Long Distance | 18054776101 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934212902302 | No fax machine | Long Distance | 18054776101 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930031602300 | No fax machine | Long Distance | 18054776299 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930031602301 | No fax machine | Long Distance | 18054776299 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930031602302 | No fax machine | Long Distance | 18054776299 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977484602300 | No fax machine | Long Distance | 18054776498 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977484602301 | No fax machine | Long Distance | 18054776498 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46941692902300 | No fax machine | Long Distance | 18054812360 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941692902301 | No fax machine | Long Distance | 18054812360 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941692902302 | No fax machine | Long Distance | 18054812360 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46927855302300 | No fax machine | Long Distance | 18054824172 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927855302301 | No fax machine | Long Distance | 18054824172 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927855302302 | No fax machine | Long Distance | 18054824172 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46919506902301 | No fax machine | Long Distance | 18054826479 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919506902302 | No fax machine | Long Distance | 18054826479 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46979057202301 | No fax machine | Long Distance | 18054843331 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979057202302 | No fax machine | Long Distance | 18054843331 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46916620602300 | No fax machine | Long Distance | 18054892206 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:02 |
| Fax | Outbound | 46979023602300 | No fax machine | Long Distance | 18054967699 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:07 |
| Fax | Outbound | 46978975802300 | No fax machine | Long Distance | 18054968079 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:07 |
| Fax | Outbound | 7316626202200 | No fax machine | Long Distance | 18054993779 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929501802301 | No fax machine | Long Distance | 18055200431 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929501802302 | No fax machine | Long Distance | 18055200431 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46913681402300 | No fax machine | Long Distance | 18055263768 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913681402301 | No fax machine | Long Distance | 18055263768 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913681402302 | No fax machine | Long Distance | 18055263768 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46933371002301 | No fax machine | Long Distance | 18055406011 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46872108402300 | No fax machine | Long Distance | 18055435270 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872108402301 | No fax machine | Long Distance | 18055435270 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872108402302 | No fax machine | Long Distance | 18055435270 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46932342702300 | No fax machine | Long Distance | 18055835555 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932342702301 | No fax machine | Long Distance | 18055835555 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932342702302 | No fax machine | Long Distance | 18055835555 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928472702300 | No fax machine | Long Distance | 18055875589 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928472702301 | No fax machine | Long Distance | 18055875589 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46980277802300 | No fax machine | Long Distance | 18056173558 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980277802301 | No fax machine | Long Distance | 18056173558 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922035402300 | No fax machine | Long Distance | 18056390069 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922035402301 | No fax machine | Long Distance | 18056390069 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922035402302 | No fax machine | Long Distance | 18056390069 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46914516602301 | No fax machine | Long Distance | 18056428100 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914516602302 | No fax machine | Long Distance | 18056428100 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874089002301 | No fax machine | Long Distance | 18056444576 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874089002302 | No fax machine | Long Distance | 18056444576 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872094002300 | No fax machine | Long Distance | 18056526286 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872094002301 | No fax machine | Long Distance | 18056526286 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872094002302 | No fax machine | Long Distance | 18056526286 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875862502300 | No fax machine | Long Distance | 18056593717 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875862502301 | No fax machine | Long Distance | 18056593717 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875862502302 | No fax machine | Long Distance | 18056593717 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927012202301 | No fax machine | Long Distance | 18057376430 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927012202302 | No fax machine | Long Distance | 18057376430 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937568502300 | No fax machine | Long Distance | 18059222931 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937568502301 | No fax machine | Long Distance | 18059222931 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937568502302 | No fax machine | Long Distance | 18059222931 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870191502300 | No fax machine | Long Distance | 18059258721 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943547902301 | No fax machine | Long Distance | 18059646772 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46931001802300 | No fax machine | Long Distance | 18059818302 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:06 |
| Fax | Outbound | 46944997702300 | No fax machine | Long Distance | 18059830334 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944997702301 | No fax machine | Long Distance | 18059830334 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944997702302 | No fax machine | Long Distance | 18059830334 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930151202300 | No fax machine | Long Distance | 18062120558 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46934229002300 | No fax machine | Long Distance | 18062123541 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934229002301 | No fax machine | Long Distance | 18062123541 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934229002302 | No fax machine | Long Distance | 18062123541 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46941671102300 | No fax machine | Long Distance | 18062123551 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941671102301 | No fax machine | Long Distance | 18062123551 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941671102302 | No fax machine | Long Distance | 18062123551 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927078002300 | No fax machine | Long Distance | 18062126358 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927078002301 | No fax machine | Long Distance | 18062126358 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927078002302 | No fax machine | Long Distance | 18062126358 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923410802300 | No fax machine | Long Distance | 18062441032 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923410802301 | No fax machine | Long Distance | 18062441032 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923410802302 | No fax machine | Long Distance | 18062441032 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934278502300 | No fax machine | Long Distance | 18062445912 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927812902300 | No fax machine | Long Distance | 18062724911 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938765302300 | No fax machine | Long Distance | 18063524887 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938765302301 | No fax machine | Long Distance | 18063524887 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46937518902300 | No fax machine | Long Distance | 18063559533 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937518902301 | No fax machine | Long Distance | 18063559533 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46928558102300 | No fax machine | Long Distance | 18064352067 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 7317483702200 | No fax machine | Long Distance | 18067432417 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317483702201 | No fax machine | Long Distance | 18067432417 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317483702202 | No fax machine | Long Distance | 18067432417 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46979046102300 | No fax machine | Long Distance | 18067433596 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979046102301 | No fax machine | Long Distance | 18067433596 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:01 |
| Fax | Outbound | 46979046102302 | No fax machine | Long Distance | 18067433596 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937429702301 | No fax machine | Long Distance | 18067441169 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46916700402301 | No fax machine | Long Distance | 18069353903 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46918481002300 | No fax machine | Long Distance | 18082596449 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:07 |
| Fax | Outbound | 46875832802300 | No fax machine | Long Distance | 18082634263 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875832802302 | No fax machine | Long Distance | 18082634263 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875837702300 | No fax machine | Long Distance | 18082634882 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875837702301 | No fax machine | Long Distance | 18082634882 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875837702302 | No fax machine | Long Distance | 18082634882 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317601402200 | No fax machine | Long Distance | 18083290633 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935322102300 | No fax machine | Long Distance | 18083355355 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935322102301 | No fax machine | Long Distance | 18083355355 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46943425302300 | No fax machine | Long Distance | 18084336992 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943425302301 | No fax machine | Long Distance | 18084336992 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943425302302 | No fax machine | Long Distance | 18084336992 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46980278602300 | No fax machine | Long Distance | 18084563481 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980278602301 | No fax machine | Long Distance | 18084563481 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980278602302 | No fax machine | Long Distance | 18084563481 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944126802300 | No fax machine | Long Distance | 18085239923 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46981405202300 | No fax machine | Long Distance | 18085344435 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:01 |
| Fax | Outbound | 46981405202301 | No fax machine | Long Distance | 18085344435 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46982314802300 | No fax machine | Long Distance | 18086967093 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:05 |
| Fax | Outbound | 46980361102302 | No fax machine | Long Distance | 18088716701 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46916701202300 | No fax machine | Long Distance | 18088751173 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:09 |
| Fax | Outbound | 46928517502300 | No fax machine | Long Distance | 18088761984 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46936143302300 | No fax machine | Long Distance | 18088876668 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936143302301 | No fax machine | Long Distance | 18088876668 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936143302302 | No fax machine | Long Distance | 18088876668 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875837402302 | No fax machine | Long Distance | 18088910084 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945070702302 | No fax machine | Long Distance | 18088912566 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7316207202200 | No fax machine | Long Distance | 18089472088 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 7320111302200 | No fax machine | Long Distance | 18089693343 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320111302202 | No fax machine | Long Distance | 18089693343 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979045802300 | No fax machine | Long Distance | 18089737325 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945810102300 | No fax machine | Long Distance | 18102329091 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945810102301 | No fax machine | Long Distance | 18102329091 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945810102302 | No fax machine | Long Distance | 18102329091 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933313902301 | No fax machine | Long Distance | 18102357383 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933313902302 | No fax machine | Long Distance | 18102357383 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46922054202300 | No fax machine | Long Distance | 18103422000 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922054202301 | No fax machine | Long Distance | 18103422000 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922054202302 | No fax machine | Long Distance | 18103422000 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927823202300 | No fax machine | Long Distance | 18103856322 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927823202301 | No fax machine | Long Distance | 18103856322 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927823202302 | No fax machine | Long Distance | 18103856322 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46921447702300 | No fax machine | Long Distance | 18103922114 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921447702302 | No fax machine | Long Distance | 18103922114 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 7316209602200 | No fax machine | Long Distance | 18104542423 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316209602201 | No fax machine | Long Distance | 18104542423 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316209602202 | No fax machine | Long Distance | 18104542423 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46924354002300 | No fax machine | Long Distance | 18106322076 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46924354002301 | No fax machine | Long Distance | 18106322076 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924354002302 | No fax machine | Long Distance | 18106322076 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937619202300 | No fax machine | Long Distance | 18106401942 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937619202301 | No fax machine | Long Distance | 18106401942 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937619202302 | No fax machine | Long Distance | 18106401942 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933373802300 | No fax machine | Long Distance | 18106950616 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:03 |
| Fax | Outbound | 46931859602300 | No fax machine | Long Distance | 18106954345 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931859602301 | No fax machine | Long Distance | 18106954345 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931859602302 | No fax machine | Long Distance | 18106954345 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924381202300 | No fax machine | Long Distance | 18106959357 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924381202300 | No fax machine | Long Distance | 18106959357 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 7316534302200 | No fax machine | Long Distance | 18107209119 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7314749802200 | No fax machine | Long Distance | 18107331076 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919468102300 | No fax machine | Long Distance | 18107357840 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919468102301 | No fax machine | Long Distance | 18107357840 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919468102302 | No fax machine | Long Distance | 18107357840 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46920209402300 | No fax machine | Long Distance | 18107361221 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46920209402301 | No fax machine | Long Distance | 18107361221 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920209402302 | No fax machine | Long Distance | 18107361221 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920165502300 | No fax machine | Long Distance | 18107501786 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:02 |
| Fax | Outbound | 46920165502301 | No fax machine | Long Distance | 18107501786 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920165502302 | No fax machine | Long Distance | 18107501786 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46921463002300 | No fax machine | Long Distance | 18107941871 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921463002301 | No fax machine | Long Distance | 18107941871 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921463002302 | No fax machine | Long Distance | 18107941871 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46872087502300 | No fax machine | Long Distance | 18107947751 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46872087502301 | No fax machine | Long Distance | 18107947751 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 7316618502200 | No fax machine | Long Distance | 18109829802 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316618502201 | No fax machine | Long Distance | 18109829802 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316618502202 | No fax machine | Long Distance | 18109829802 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46926401702300 | No fax machine | Long Distance | 18122186465 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926401702301 | No fax machine | Long Distance | 18122186465 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926401702302 | No fax machine | Long Distance | 18122186465 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871005402300 | No fax machine | Long Distance | 18122322434 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871005402301 | No fax machine | Long Distance | 18122322434 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871005402302 | No fax machine | Long Distance | 18122322434 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935341902300 | No fax machine | Long Distance | 18122322574 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46876764202300 | No fax machine | Long Distance | 18122650775 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876764202301 | No fax machine | Long Distance | 18122650775 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876764202302 | No fax machine | Long Distance | 18122650775 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46914533702300 | No fax machine | Long Distance | 18123140171 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914533702301 | No fax machine | Long Distance | 18123140171 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914533702302 | No fax machine | Long Distance | 18123140171 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46928584102300 | No fax machine | Long Distance | 18123361960 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46935309402300 | No fax machine | Long Distance | 18123391911 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935309402301 | No fax machine | Long Distance | 18123391911 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935309402302 | No fax machine | Long Distance | 18123391911 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46922669602300 | No fax machine | Long Distance | 18123425958 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46922669602301 | No fax machine | Long Distance | 18123425958 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46922669602302 | No fax machine | Long Distance | 18123425958 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46922666102300 | No fax machine | Long Distance | 18123548280 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931871202300 | No fax machine | Long Distance | 18123724958 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931871202301 | No fax machine | Long Distance | 18123724958 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931871202302 | No fax machine | Long Distance | 18123724958 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7313940202200 | No fax machine | Long Distance | 18123730772 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928576702300 | No fax machine | Long Distance | 18123788390 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928576702301 | No fax machine | Long Distance | 18123788390 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46928576702302 | No fax machine | Long Distance | 18123788390 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46870199202300 | No fax machine | Long Distance | 18124014242 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870199202301 | No fax machine | Long Distance | 18124014242 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870199202302 | No fax machine | Long Distance | 18124014242 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916698102300 | No fax machine | Long Distance | 18124014242 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916698102301 | No fax machine | Long Distance | 18124014242 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916698102302 | No fax machine | Long Distance | 18124014242 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46937691602300 | No fax machine | Long Distance | 18124021430 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937691602302 | No fax machine | Long Distance | 18124021430 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979033102300 | No fax machine | Long Distance | 18124266610 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920103902300 | No fax machine | Long Distance | 18124269572 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920103902301 | No fax machine | Long Distance | 18124269572 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46924431002300 | No fax machine | Long Distance | 18124826425 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924431002301 | No fax machine | Long Distance | 18124826425 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46924431002302 | No fax machine | Long Distance | 18124826425 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46872092902300 | No fax machine | Long Distance | 18124855422 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872092902302 | No fax machine | Long Distance | 18124855422 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870110802300 | No fax machine | Long Distance | 18124856767 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870110802301 | No fax machine | Long Distance | 18124856767 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870110802302 | No fax machine | Long Distance | 18124856767 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916608502300 | No fax machine | Long Distance | 18124856767 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916608502301 | No fax machine | Long Distance | 18124856767 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916608502302 | No fax machine | Long Distance | 18124856767 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922079302300 | No fax machine | Long Distance | 18125221613 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922079302301 | No fax machine | Long Distance | 18125221613 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922079302302 | No fax machine | Long Distance | 18125221613 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874071302301 | No fax machine | Long Distance | 18126627307 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:02 |
| Fax | Outbound | 46874071302302 | No fax machine | Long Distance | 18126627307 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46931028302302 | No fax machine | Long Distance | 18126639298 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46935278302300 | No fax machine | Long Distance | 18128470197 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874015902300 | No fax machine | Long Distance | 18129261668 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874015902302 | No fax machine | Long Distance | 18129261668 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920142702300 | No fax machine | Long Distance | 18129377074 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46873503702300 | No fax machine | Long Distance | 18129486572 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873503702301 | No fax machine | Long Distance | 18129486572 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46873503702302 | No fax machine | Long Distance | 18129486572 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46944105702300 | No fax machine | Long Distance | 18129488582 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46944105702301 | No fax machine | Long Distance | 18129488582 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933299402300 | No fax machine | Long Distance | 18133417903 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46931793502300 | No fax machine | Long Distance | 18134756962 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931793502301 | No fax machine | Long Distance | 18134756962 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931793502302 | No fax machine | Long Distance | 18134756962 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46914533402300 | No fax machine | Long Distance | 18136429135 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914533402301 | No fax machine | Long Distance | 18136429135 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914533402302 | No fax machine | Long Distance | 18136429135 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979054502300 | No fax machine | Long Distance | 18136511026 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46928589802300 | No fax machine | Long Distance | 18136549151 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928589802301 | No fax machine | Long Distance | 18136549151 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928589802302 | No fax machine | Long Distance | 18136549151 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981506902300 | No fax machine | Long Distance | 18136623009 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:07 |
| Fax | Outbound | 46937671802300 | No fax machine | Long Distance | 18137193175 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945738302300 | No fax machine | Long Distance | 18137456516 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945738302302 | No fax machine | Long Distance | 18137456516 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937590802300 | No fax machine | Long Distance | 18137832745 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918377202300 | No fax machine | Long Distance | 18137922561 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46918377202301 | No fax machine | Long Distance | 18137922561 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918377202302 | No fax machine | Long Distance | 18137922561 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7317546702200 | No fax machine | Long Distance | 18138280988 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 7317546702201 | No fax machine | Long Distance | 18138280988 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 7317546702202 | No fax machine | Long Distance | 18138280988 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930035302300 | No fax machine | Long Distance | 18138447874 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930035302301 | No fax machine | Long Distance | 18138447874 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930035302302 | No fax machine | Long Distance | 18138447874 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46943566502301 | No fax machine | Long Distance | 18138447995 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 7313897702200 | No fax machine | Long Distance | 18138733688 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936166302300 | No fax machine | Long Distance | 18138772972 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936166302301 | No fax machine | Long Distance | 18138772972 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936166302302 | No fax machine | Long Distance | 18138772972 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46980311402300 | No fax machine | Long Distance | 18138782405 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980311402301 | No fax machine | Long Distance | 18138782405 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980311402302 | No fax machine | Long Distance | 18138782405 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977477402300 | No fax machine | Long Distance | 18138829849 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920164802300 | No fax machine | Long Distance | 18138842390 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46938704002300 | No fax machine | Long Distance | 18139086154 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938704002301 | No fax machine | Long Distance | 18139086154 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938704002302 | No fax machine | Long Distance | 18139086154 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945799102300 | No fax machine | Long Distance | 18139200171 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46876707802300 | No fax machine | Long Distance | 18139267489 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46929570702301 | No fax machine | Long Distance | 18139358948 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929570702302 | No fax machine | Long Distance | 18139358948 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46930885302300 | No fax machine | Long Distance | 18139635071 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930885302301 | No fax machine | Long Distance | 18139635071 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874084102300 | No fax machine | Long Distance | 18139712429 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46918434102300 | No fax machine | Long Distance | 18142272390 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46941671902300 | No fax machine | Long Distance | 18142386566 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941671902301 | No fax machine | Long Distance | 18142386566 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941671902302 | No fax machine | Long Distance | 18142386566 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46934306202301 | No fax machine | Long Distance | 18142551656 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934306202302 | No fax machine | Long Distance | 18142551656 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981423902300 | No fax machine | Long Distance | 18142661199 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 46981423902301 | No fax machine | Long Distance | 18142661199 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981423902302 | No fax machine | Long Distance | 18142661199 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46937432202300 | No fax machine | Long Distance | 18143785225 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937432202301 | No fax machine | Long Distance | 18143785225 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937432202302 | No fax machine | Long Distance | 18143785225 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316568002300 | No fax machine | Long Distance | 18144547484 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938431402300 | No fax machine | Long Distance | 18144568126 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46876688702300 | No fax machine | Long Distance | 18144678422 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876688702301 | No fax machine | Long Distance | 18144678422 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876688702302 | No fax machine | Long Distance | 18144678422 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875869102300 | No fax machine | Long Distance | 18144679977 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:06 |
| Fax | Outbound | 46918382202302 | No fax machine | Long Distance | 18145355428 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:05 |
| Fax | Outbound | 46927851202301 | No fax machine | Long Distance | 18146239469 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927851202302 | No fax machine | Long Distance | 18146239469 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924353702302 | No fax machine | Long Distance | 18146539305 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938669902300 | No fax machine | Long Distance | 18146841115 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938669902301 | No fax machine | Long Distance | 18146841115 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938669902302 | No fax machine | Long Distance | 18146841115 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934217202300 | No fax machine | Long Distance | 18146907875 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934217202301 | No fax machine | Long Distance | 18146907875 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934217202302 | No fax machine | Long Distance | 18146907875 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46918437602300 | No fax machine | Long Distance | 18147261338 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46918437602301 | No fax machine | Long Distance | 18147261338 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46918437602302 | No fax machine | Long Distance | 18147261338 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46918440902302 | No fax machine | Long Distance | 18147498248 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:09 |
| Fax | Outbound | 46870936702300 | No fax machine | Long Distance | 18147728122 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870936702301 | No fax machine | Long Distance | 18147728122 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46933386802300 | No fax machine | Long Distance | 18148257622 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:09 |
| Fax | Outbound | 7318849602200 | No fax machine | Long Distance | 18148272737 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318849602201 | No fax machine | Long Distance | 18148272737 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318849602202 | No fax machine | Long Distance | 18148272737 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927097102300 | No fax machine | Long Distance | 18148369111 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927097102300 | No fax machine | Long Distance | 18148369111 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46933363202300 | No fax machine | Long Distance | 18148381145 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933365402300 | No fax machine | Long Distance | 18148384601 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46874122202302 | No fax machine | Long Distance | 18148394845 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46874943702300 | No fax machine | Long Distance | 18148602500 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874943702301 | No fax machine | Long Distance | 18148602500 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874943702302 | No fax machine | Long Distance | 18148602500 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46937568602302 | No fax machine | Long Distance | 18148641209 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46921430102300 | No fax machine | Long Distance | 18148776004 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921430102302 | No fax machine | Long Distance | 18148776004 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930908202300 | No fax machine | Long Distance | 18148777717 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46930908202301 | No fax machine | Long Distance | 18148777717 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930082102300 | No fax machine | Long Distance | 18148897964 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930082102301 | No fax machine | Long Distance | 18148897964 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930082102302 | No fax machine | Long Distance | 18148897964 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46918431702300 | No fax machine | Long Distance | 18149675205 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:13 |
| Fax | Outbound | 46876736002302 | No fax machine | Long Distance | 18152207176 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 46931863802300 | No fax machine | Long Distance | 18152255210 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931863802301 | No fax machine | Long Distance | 18152255210 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931863802302 | No fax machine | Long Distance | 18152255210 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919497702300 | No fax machine | Long Distance | 18152850004 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919497702301 | No fax machine | Long Distance | 18152850004 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919497702302 | No fax machine | Long Distance | 18152850004 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937554702300 | No fax machine | Long Distance | 18153385940 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937554702302 | No fax machine | Long Distance | 18153385940 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937590202300 | No fax machine | Long Distance | 18153633477 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922031902300 | No fax machine | Long Distance | 18154161333 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922031902301 | No fax machine | Long Distance | 18154161333 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922031902302 | No fax machine | Long Distance | 18154161333 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46939740802300 | No fax machine | Long Distance | 18154322595 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939740802301 | No fax machine | Long Distance | 18154322595 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939740802302 | No fax machine | Long Distance | 18154322595 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46935326602300 | No fax machine | Long Distance | 18154382008 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935326602301 | No fax machine | Long Distance | 18154382008 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935326602302 | No fax machine | Long Distance | 18154382008 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313864702200 | No fax machine | Long Distance | 18154849600 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313864702201 | No fax machine | Long Distance | 18154849600 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46931793002302 | No fax machine | Long Distance | 18155237022 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937512602300 | No fax machine | Long Distance | 18155440652 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937512602301 | No fax machine | Long Distance | 18155440652 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46944109302300 | No fax machine | Long Distance | 18156645367 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944109302301 | No fax machine | Long Distance | 18156645367 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872096002300 | No fax machine | Long Distance | 18156750044 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46872096002301 | No fax machine | Long Distance | 18156750044 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872096002302 | No fax machine | Long Distance | 18156750044 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913722002300 | No fax machine | Long Distance | 18156762942 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945790102300 | No fax machine | Long Distance | 18157411064 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945790102301 | No fax machine | Long Distance | 18157411064 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46977377302300 | No fax machine | Long Distance | 18158853102 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977377302301 | No fax machine | Long Distance | 18158853102 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46925358402300 | No fax machine | Long Distance | 18159425498 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925358402301 | No fax machine | Long Distance | 18159425498 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925358402302 | No fax machine | Long Distance | 18159425498 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46940438702300 | No fax machine | Long Distance | 18162214946 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938778902300 | No fax machine | Long Distance | 18162240400 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938778902302 | No fax machine | Long Distance | 18162240400 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46876723802300 | No fax machine | Long Distance | 18162464850 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876723802301 | No fax machine | Long Distance | 18162464850 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934254002300 | No fax machine | Long Distance | 18162708104 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934254002301 | No fax machine | Long Distance | 18162708104 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934254002302 | No fax machine | Long Distance | 18162708104 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874150102302 | No fax machine | Long Distance | 18162714915 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:11 |
| Fax | Outbound | 46937495902300 | No fax machine | Long Distance | 18163313626 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928602302301 | No fax machine | Long Distance | 18163337348 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928602302302 | No fax machine | Long Distance | 18163337348 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917593102301 | No fax machine | Long Distance | 18163531193 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917593102302 | No fax machine | Long Distance | 18163531193 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46979024202300 | No fax machine | Long Distance | 18164296123 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46979024202301 | No fax machine | Long Distance | 18164296123 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979024202302 | No fax machine | Long Distance | 18164296123 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46913763902300 | No fax machine | Long Distance | 18164552383 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913763902301 | No fax machine | Long Distance | 18164552383 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913763902302 | No fax machine | Long Distance | 18164552383 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931898302301 | No fax machine | Long Distance | 18164713150 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872085202300 | No fax machine | Long Distance | 18165542603 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872085202301 | No fax machine | Long Distance | 18165542603 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927090902300 | No fax machine | Long Distance | 18165716215 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46927090902301 | No fax machine | Long Distance | 18165716215 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46928470902300 | No fax machine | Long Distance | 18167161790 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928470902302 | No fax machine | Long Distance | 18167161790 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46938728702300 | No fax machine | Long Distance | 18167430775 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46938728702302 | No fax machine | Long Distance | 18167430775 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46981476402300 | No fax machine | Long Distance | 18167924481 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46945827402300 | No fax machine | Long Distance | 18168422574 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 7313880802200 | No fax machine | Long Distance | 18168551793 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313880802202 | No fax machine | Long Distance | 18168551793 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46920156702300 | No fax machine | Long Distance | 18168616501 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46920156702301 | No fax machine | Long Distance | 18168616501 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920156702302 | No fax machine | Long Distance | 18168616501 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46941690902300 | No fax machine | Long Distance | 18168751103 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941690902301 | No fax machine | Long Distance | 18168751103 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941690902302 | No fax machine | Long Distance | 18168751103 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46914544702301 | No fax machine | Long Distance | 18169411699 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914544702302 | No fax machine | Long Distance | 18169411699 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944988802300 | No fax machine | Long Distance | 18169427373 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944988802301 | No fax machine | Long Distance | 18169427373 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944988802302 | No fax machine | Long Distance | 18169427373 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874945102300 | No fax machine | Long Distance | 18169941001 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874945102301 | No fax machine | Long Distance | 18169941001 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874945102302 | No fax machine | Long Distance | 18169941001 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937620402300 | No fax machine | Long Distance | 18172740043 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937620402301 | No fax machine | Long Distance | 18172740043 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937620402302 | No fax machine | Long Distance | 18172740043 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46943579802300 | No fax machine | Long Distance | 18172761861 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46943526802300 | No fax machine | Long Distance | 18172838003 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46936173102300 | No fax machine | Long Distance | 18172850124 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936173102301 | No fax machine | Long Distance | 18172850124 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936173102302 | No fax machine | Long Distance | 18172850124 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 7318874702200 | No fax machine | Long Distance | 18173322139 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318874702201 | No fax machine | Long Distance | 18173322139 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318874702202 | No fax machine | Long Distance | 18173322139 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 7317506302200 | No fax machine | Long Distance | 18173325100 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317506302201 | No fax machine | Long Distance | 18173325100 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317506302202 | No fax machine | Long Distance | 18173325100 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46943412602300 | No fax machine | Long Distance | 18173368034 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930028802300 | No fax machine | Long Distance | 18173389080 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930028802301 | No fax machine | Long Distance | 18173389080 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930028802302 | No fax machine | Long Distance | 18173389080 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46944192302300 | No fax machine | Long Distance | 18173465234 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944192302301 | No fax machine | Long Distance | 18173465234 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944192302302 | No fax machine | Long Distance | 18173465234 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933391302300 | No fax machine | Long Distance | 18173488003 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933391302301 | No fax machine | Long Distance | 18173488003 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933391302302 | No fax machine | Long Distance | 18173488003 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 7313975102200 | No fax machine | Long Distance | 18173770074 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313975102201 | No fax machine | Long Distance | 18173770074 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313975102202 | No fax machine | Long Distance | 18173770074 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:02 |
| Fax | Outbound | 46931806802300 | No fax machine | Long Distance | 18174161019 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931806802302 | No fax machine | Long Distance | 18174161019 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46943552402302 | No fax machine | Long Distance | 18174171100 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943552402302 | No fax machine | Long Distance | 18174171100 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928514702300 | No fax machine | Long Distance | 18174210277 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928514702301 | No fax machine | Long Distance | 18174210277 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 7316615502200 | No fax machine | Long Distance | 18174231900 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46918414802300 | No fax machine | Long Distance | 18174815198 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918414802301 | No fax machine | Long Distance | 18174815198 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 47428520002300 | No fax machine | Long Distance | 18175141970 | 10/12/2015 11:59 | 15614302357 | 334515023 | 10/12/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 47428520002301 | No fax machine | Long Distance | 18175141970 | 10/12/2015 12:05 | 15614302357 | 334515023 | 10/12/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 47428520002302 | No fax machine | Long Distance | 18175141970 | 10/12/2015 12:09 | 15614302357 | 334515023 | 10/12/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938617002300 | No fax machine | Long Distance | 18175347300 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938617002301 | No fax machine | Long Distance | 18175347300 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938617002302 | No fax machine | Long Distance | 18175347300 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945003302300 | No fax machine | Long Distance | 18175434908 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945003302302 | No fax machine | Long Distance | 18175434908 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46870965602300 | No fax machine | Long Distance | 18175564825 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870965602301 | No fax machine | Long Distance | 18175564825 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870965602302 | No fax machine | Long Distance | 18175564825 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937691402300 | No fax machine | Long Distance | 18175584535 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937691402301 | No fax machine | Long Distance | 18175584535 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937691402302 | No fax machine | Long Distance | 18175584535 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46928507302300 | No fax machine | Long Distance | 18175817248 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:02 |
| Fax | Outbound | 46928507302301 | No fax machine | Long Distance | 18175817248 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46928507302302 | No fax machine | Long Distance | 18175817248 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46939700202300 | No fax machine | Long Distance | 18177388615 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:02 |
| Fax | Outbound | 46939700202301 | No fax machine | Long Distance | 18177388615 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939700202302 | No fax machine | Long Distance | 18177388615 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46913664502300 | No fax machine | Long Distance | 18177401318 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913664502301 | No fax machine | Long Distance | 18177401318 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913664502302 | No fax machine | Long Distance | 18177401318 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870958702300 | No fax machine | Long Distance | 18178477844 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870958702301 | No fax machine | Long Distance | 18178477844 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870958702302 | No fax machine | Long Distance | 18178477844 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939641602301 | No fax machine | Long Distance | 18178528194 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939641602302 | No fax machine | Long Distance | 18178528194 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931000702300 | No fax machine | Long Distance | 18178528705 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46931000702301 | No fax machine | Long Distance | 18178528705 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46931000702302 | No fax machine | Long Distance | 18178528705 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46914564502300 | No fax machine | Long Distance | 18179008779 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914564502302 | No fax machine | Long Distance | 18179008779 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920126602300 | No fax machine | Long Distance | 18179274604 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920126602301 | No fax machine | Long Distance | 18179274604 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46929562502300 | No fax machine | Long Distance | 18179307206 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929562502301 | No fax machine | Long Distance | 18179307206 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936160902300 | No fax machine | Long Distance | 18182225526 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46936160902301 | No fax machine | Long Distance | 18182225526 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936160902302 | No fax machine | Long Distance | 18182225526 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917613602300 | No fax machine | Long Distance | 18182411090 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46917613602301 | No fax machine | Long Distance | 18182411090 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 46922014502300 | No fax machine | Long Distance | 18182428659 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922014502301 | No fax machine | Long Distance | 18182428659 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922014502302 | No fax machine | Long Distance | 18182428659 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46979080702300 | No fax machine | Long Distance | 18182428761 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46979080702301 | No fax machine | Long Distance | 18182428761 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46935256702300 | No fax machine | Long Distance | 18182652264 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935256702301 | No fax machine | Long Distance | 18182652264 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935256702302 | No fax machine | Long Distance | 18182652264 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46978916902301 | No fax machine | Long Distance | 18183436683 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978916902302 | No fax machine | Long Distance | 18183436683 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920139302300 | No fax machine | Long Distance | 18183443191 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Fax | Outbound | 46920139302301 | No fax machine | Long Distance | 18183443191 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927810902301 | No fax machine | Long Distance | 18183911027 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927810902302 | No fax machine | Long Distance | 18183911027 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46937687702300 | No fax machine | Long Distance | 18185005585 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937687702301 | No fax machine | Long Distance | 18185005585 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937687702302 | No fax machine | Long Distance | 18185005585 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917652402300 | No fax machine | Long Distance | 18185014066 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917652402301 | No fax machine | Long Distance | 18185014066 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46924387002300 | No fax machine | Long Distance | 18185531015 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46924387002301 | No fax machine | Long Distance | 18185531015 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924387002302 | No fax machine | Long Distance | 18185531015 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930031802300 | No fax machine | Long Distance | 18186627131 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 47231325502300 | No fax machine | Long Distance | 18187062348 | 10/9/2015 12:56 | 15614302357 | 334515023 | 10/9/2015 12:55 | 313134020 | 00:01 |
| Fax | Outbound | 47231325502301 | No fax machine | Long Distance | 18187062348 | 10/9/2015 13:02 | 15614302357 | 334515023 | 10/9/2015 13:01 | 313134020 | 00:01 |
| Fax | Outbound | 47231325502302 | No fax machine | Long Distance | 18187062348 | 10/9/2015 13:08 | 15614302357 | 334515023 | 10/9/2015 13:07 | 313134020 | 00:01 |
| Fax | Outbound | 7316628902200 | No fax machine | Long Distance | 18187074291 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316628902201 | No fax machine | Long Distance | 18187074291 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316628902202 | No fax machine | Long Distance | 18187074291 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46925400302300 | No fax machine | Long Distance | 18187288122 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925400302301 | No fax machine | Long Distance | 18187288122 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46934216402300 | No fax machine | Long Distance | 18187347621 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:02 |
| Fax | Outbound | 46934216402301 | No fax machine | Long Distance | 18187347621 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46934216402302 | No fax machine | Long Distance | 18187347621 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46922050402300 | No fax machine | Long Distance | 18187669083 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922050402301 | No fax machine | Long Distance | 18187669083 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922050402302 | No fax machine | Long Distance | 18187669083 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917584702300 | No fax machine | Long Distance | 18187676931 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917584702302 | No fax machine | Long Distance | 18187676931 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 7316550102300 | No fax machine | Long Distance | 18187839059 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46922094802300 | No fax machine | Long Distance | 18187858203 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922094802301 | No fax machine | Long Distance | 18187858203 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922094802302 | No fax machine | Long Distance | 18187858203 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945071002300 | No fax machine | Long Distance | 18187885702 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945071002301 | No fax machine | Long Distance | 18187885702 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945071002302 | No fax machine | Long Distance | 18187885702 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46980356002301 | No fax machine | Long Distance | 18183327947 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46928543702300 | No fax machine | Long Distance | 18188384606 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928543702301 | No fax machine | Long Distance | 18188384606 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928543702302 | No fax machine | Long Distance | 18188384606 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939743302300 | No fax machine | Long Distance | 18188819021 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939743302301 | No fax machine | Long Distance | 18188819021 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46931909102300 | No fax machine | Long Distance | 18188846620 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:32 |
| Fax | Outbound | 46914520002300 | No fax machine | Long Distance | 18188866300 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914520002301 | No fax machine | Long Distance | 18188866300 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46927834202300 | No fax machine | Long Distance | 18188869606 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927834202301 | No fax machine | Long Distance | 18188869606 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46941699402300 | No fax machine | Long Distance | 18188952706 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941699402301 | No fax machine | Long Distance | 18188952706 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941699402302 | No fax machine | Long Distance | 18188952706 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46977489402300 | No fax machine | Long Distance | 18190057017 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 46977489402301 | No fax machine | Long Distance | 18190057017 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46943540702302 | No fax machine | Long Distance | 18190067303 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:06 |
| Fax | Outbound | 46930142402300 | No fax machine | Long Distance | 18189539795 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930142402301 | No fax machine | Long Distance | 18189539795 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930142402302 | No fax machine | Long Distance | 18189539795 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46943584902300 | No fax machine | Long Distance | 18189776451 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943584902301 | No fax machine | Long Distance | 18189776451 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943584902302 | No fax machine | Long Distance | 18189776451 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46941137102300 | No fax machine | Long Distance | 18189938209 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46941137102301 | No fax machine | Long Distance | 18189938209 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46941137102302 | No fax machine | Long Distance | 18189938209 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46940098502300 | No fax machine | Long Distance | 18189976451 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931019602300 | No fax machine | Long Distance | 18282131810 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931019602301 | No fax machine | Long Distance | 18282131810 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931019602302 | No fax machine | Long Distance | 18282131810 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943492102300 | No fax machine | Long Distance | 18282545216 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46943492102301 | No fax machine | Long Distance | 18282545216 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943492102302 | No fax machine | Long Distance | 18282545216 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46928503902300 | No fax machine | Long Distance | 18282595711 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46936095202300 | No fax machine | Long Distance | 18282746670 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936095202302 | No fax machine | Long Distance | 18282746670 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936206902300 | No fax machine | Long Distance | 18283270841 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936206902301 | No fax machine | Long Distance | 18283270841 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936206902302 | No fax machine | Long Distance | 18283270841 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46927825902302 | No fax machine | Long Distance | 18283973522 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913718802300 | No fax machine | Long Distance | 18284381773 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913718802302 | No fax machine | Long Distance | 18284381773 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870181702300 | No fax machine | Long Distance | 18284538807 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870181702301 | No fax machine | Long Distance | 18284538807 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46870181702302 | No fax machine | Long Distance | 18284538807 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916678702300 | No fax machine | Long Distance | 18284538807 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916678702302 | No fax machine | Long Distance | 18284538807 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875006902301 | No fax machine | Long Distance | 18284568199 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46943494302300 | No fax machine | Long Distance | 18286223437 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |
| Fax | Outbound | 46943494302301 | No fax machine | Long Distance | 18286223437 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46943494302302 | No fax machine | Long Distance | 18286223437 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46937441202300 | No fax machine | Long Distance | 18286252394 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937441202301 | No fax machine | Long Distance | 18286252394 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937441202302 | No fax machine | Long Distance | 18286252394 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934210402300 | No fax machine | Long Distance | 18286272211 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934210402301 | No fax machine | Long Distance | 18286272211 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934210402302 | No fax machine | Long Distance | 18286272211 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981488802300 | No fax machine | Long Distance | 18286279215 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 46981488802302 | No fax machine | Long Distance | 18286279215 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874059402301 | No fax machine | Long Distance | 18286593621 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874059402302 | No fax machine | Long Distance | 18286593621 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46938753302301 | No fax machine | Long Distance | 18286697413 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938753302302 | No fax machine | Long Distance | 18286697413 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874129702301 | No fax machine | Long Distance | 18286843253 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874129702300 | No fax machine | Long Distance | 18286843253 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46926388302301 | No fax machine | Long Distance | 18286983303 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926388302302 | No fax machine | Long Distance | 18286983303 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926388302302 | No fax machine | Long Distance | 18286983303 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46930958902300 | No fax machine | Long Distance | 18287282030 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930958902301 | No fax machine | Long Distance | 18287282030 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930958902302 | No fax machine | Long Distance | 18287282030 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929567102300 | No fax machine | Long Distance | 18287435559 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929567102301 | No fax machine | Long Distance | 18287435559 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929567102302 | No fax machine | Long Distance | 18287435559 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46920216002301 | No fax machine | Long Distance | 18287580012 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920216002302 | No fax machine | Long Distance | 18287580012 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944164402300 | No fax machine | Long Distance | 18288353006 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:07 |
| Fax | Outbound | 46938442902300 | No fax machine | Long Distance | 18303725202 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46940452002300 | No fax machine | Long Distance | 18303797049 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46940452002301 | No fax machine | Long Distance | 18303797049 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940452002302 | No fax machine | Long Distance | 18303797049 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46875861702300 | No fax machine | Long Distance | 18303799263 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:10 |
| Fax | Outbound | 46930139902300 | No fax machine | Long Distance | 18303939399 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:06 |
| Fax | Outbound | 46928511202302 | No fax machine | Long Distance | 18304010737 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46939750702300 | No fax machine | Long Distance | 18305693787 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939750702301 | No fax machine | Long Distance | 18305693787 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46939750702302 | No fax machine | Long Distance | 18305693787 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46871037702300 | No fax machine | Long Distance | 18306080904 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871037702301 | No fax machine | Long Distance | 18306080904 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46943410302300 | No fax machine | Long Distance | 18306241511 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943410302301 | No fax machine | Long Distance | 18306241511 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938723702300 | No fax machine | Long Distance | 18306265519 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938723702301 | No fax machine | Long Distance | 18306265519 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46927107402301 | No fax machine | Long Distance | 18306723035 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927107402302 | No fax machine | Long Distance | 18306723035 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870199602300 | No fax machine | Long Distance | 18306939048 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870199602301 | No fax machine | Long Distance | 18306939048 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870199602302 | No fax machine | Long Distance | 18306939048 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698402300 | No fax machine | Long Distance | 18306939048 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698402302 | No fax machine | Long Distance | 18306939048 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870948102300 | No fax machine | Long Distance | 18306939090 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870948102301 | No fax machine | Long Distance | 18306939090 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870948102302 | No fax machine | Long Distance | 18306939090 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930046102300 | No fax machine | Long Distance | 18307423534 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:09 |
| Fax | Outbound | 46930960302300 | No fax machine | Long Distance | 18307767111 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930960302301 | No fax machine | Long Distance | 18307767111 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930960302302 | No fax machine | Long Distance | 18307767111 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46931882702300 | No fax machine | Long Distance | 18307927304 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931882702301 | No fax machine | Long Distance | 18307927304 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931882702302 | No fax machine | Long Distance | 18307927304 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318819002200 | No fax machine | Long Distance | 18308961655 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318819002201 | No fax machine | Long Distance | 18308961655 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318819002202 | No fax machine | Long Distance | 18308961655 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46977471502300 | No fax machine | Long Distance | 18313339010 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931847102300 | No fax machine | Long Distance | 18313351341 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931847102301 | No fax machine | Long Distance | 18313351341 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46943584402301 | No fax machine | Long Distance | 18313730535 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46943584402302 | No fax machine | Long Distance | 18313730535 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46939668202300 | No fax machine | Long Distance | 18313731717 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939668202301 | No fax machine | Long Distance | 18313731717 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317539402200 | No fax machine | Long Distance | 18313750128 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317539402201 | No fax machine | Long Distance | 18313750128 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927054602300 | No fax machine | Long Distance | 18313758880 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927054602301 | No fax machine | Long Distance | 18313758880 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927054602302 | No fax machine | Long Distance | 18313758880 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46923467302300 | No fax machine | Long Distance | 18314246313 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:01 |
| Fax | Outbound | 46923467302301 | No fax machine | Long Distance | 18314246313 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314739702200 | No fax machine | Long Distance | 18314380944 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314739702201 | No fax machine | Long Distance | 18314380944 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7314739702202 | No fax machine | Long Distance | 18314380944 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46927088702300 | No fax machine | Long Distance | 18314586293 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927088702301 | No fax machine | Long Distance | 18314586293 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927088702302 | No fax machine | Long Distance | 18314586293 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46943505002300 | No fax machine | Long Distance | 18314754533 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943505002301 | No fax machine | Long Distance | 18314754533 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46945850702300 | No fax machine | Long Distance | 18314842862 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945850702301 | No fax machine | Long Distance | 18314842862 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945850702302 | No fax machine | Long Distance | 18314842862 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46928523702300 | No fax machine | Long Distance | 18316241809 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928523702301 | No fax machine | Long Distance | 18316241809 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928523702302 | No fax machine | Long Distance | 18316241809 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876703702300 | No fax machine | Long Distance | 18316371290 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876703702301 | No fax machine | Long Distance | 18316371290 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876703702302 | No fax machine | Long Distance | 18316371290 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46916670402300 | No fax machine | Long Distance | 18316376894 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:16 |
| Fax | Outbound | 46933300502300 | No fax machine | Long Distance | 18316745214 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:08 |
| Fax | Outbound | 47040747802300 | No fax machine | Long Distance | 18316840606 | 10/8/2015 13:09 | 15614302357 | 334515023 | 10/8/2015 13:08 | 313134020 | 00:01 |
| Fax | Outbound | 47040747802301 | No fax machine | Long Distance | 18316840606 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:14 | 313134020 | 00:01 |
| Fax | Outbound | 47045559802300 | No fax machine | Long Distance | 18316840606 | 10/8/2015 13:15 | 15614302357 | 334515023 | 10/8/2015 13:14 | 313134020 | 00:01 |
| Fax | Outbound | 47045559802301 | No fax machine | Long Distance | 18316840606 | 10/8/2015 13:21 | 15614302357 | 334515023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 47045559802302 | No fax machine | Long Distance | 18316840606 | 10/8/2015 13:27 | 15614302357 | 334515023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46913774202302 | No fax machine | Long Distance | 18317224414 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927785202301 | No fax machine | Long Distance | 18317541544 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927785202302 | No fax machine | Long Distance | 18317541544 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928615202300 | No fax machine | Long Distance | 18317542907 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928615202301 | No fax machine | Long Distance | 18317542907 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:09 |
| Fax | Outbound | 46927785302300 | No fax machine | Long Distance | 18317554123 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927785302301 | No fax machine | Long Distance | 18317554123 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927785302302 | No fax machine | Long Distance | 18317554123 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922097902300 | No fax machine | Long Distance | 18317710244 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922097902301 | No fax machine | Long Distance | 18317710244 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922097902302 | No fax machine | Long Distance | 18317710244 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928467602300 | No fax machine | Long Distance | 18322288236 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928467602301 | No fax machine | Long Distance | 18322288236 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928467602302 | No fax machine | Long Distance | 18322288236 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928487202300 | No fax machine | Long Distance | 18322423244 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928487202301 | No fax machine | Long Distance | 18322423244 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928487202302 | No fax machine | Long Distance | 18322423244 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921486002300 | No fax machine | Long Distance | 18323581966 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921486002302 | No fax machine | Long Distance | 18323581966 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918512302300 | No fax machine | Long Distance | 18323812912 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918512302302 | No fax machine | Long Distance | 18323812912 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930084902300 | No fax machine | Long Distance | 18324159400 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935294002301 | No fax machine | Long Distance | 18326982781 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316594002300 | No fax machine | Long Distance | 18329127776 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:02 |
| Fax | Outbound | 46921453802300 | No fax machine | Long Distance | 18432285196 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921453802301 | No fax machine | Long Distance | 18432285196 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921453802302 | No fax machine | Long Distance | 18432285196 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934245702300 | No fax machine | Long Distance | 18432340438 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934245702301 | No fax machine | Long Distance | 18432340438 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:02 |
| Fax | Outbound | 46934245702302 | No fax machine | Long Distance | 18432340438 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46930150602300 | No fax machine | Long Distance | 18432669801 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:09 |
| Fax | Outbound | 46934215502301 | No fax machine | Long Distance | 18433886118 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46934215502302 | No fax machine | Long Distance | 18433886118 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46870110902300 | No fax machine | Long Distance | 18433936310 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870110902302 | No fax machine | Long Distance | 18433936310 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916608602300 | No fax machine | Long Distance | 18433936310 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916608602301 | No fax machine | Long Distance | 18433936310 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916608602302 | No fax machine | Long Distance | 18433936310 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945853102300 | No fax machine | Long Distance | 18434497266 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945853102301 | No fax machine | Long Distance | 18434497266 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945855202300 | No fax machine | Long Distance | 18434976171 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874137802300 | No fax machine | Long Distance | 18435491454 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46926342902300 | No fax machine | Long Distance | 18435599066 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918407402300 | No fax machine | Long Distance | 18436528100 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918407402301 | No fax machine | Long Distance | 18436528100 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918407402302 | No fax machine | Long Distance | 18436528100 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7316523402200 | No fax machine | Long Distance | 18436642460 | 10/22/2015 11:32 | 18885022460 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316523402202 | No fax machine | Long Distance | 18436642460 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46920200302300 | No fax machine | Long Distance | 18436711074 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920200302301 | No fax machine | Long Distance | 18436711074 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937586702300 | No fax machine | Long Distance | 18436819996 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937586702301 | No fax machine | Long Distance | 18436819996 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937586702302 | No fax machine | Long Distance | 18436819996 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46919425502300 | No fax machine | Long Distance | 18437478893 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919425502301 | No fax machine | Long Distance | 18437478893 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919425502302 | No fax machine | Long Distance | 18437478893 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46924421802300 | No fax machine | Long Distance | 18437610938 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924421802301 | No fax machine | Long Distance | 18437610938 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924421802302 | No fax machine | Long Distance | 18437610938 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46876704902302 | No fax machine | Long Distance | 18437845313 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7317501302200 | No fax machine | Long Distance | 18437926347 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317501302201 | No fax machine | Long Distance | 18437926347 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317501302202 | No fax machine | Long Distance | 18437926347 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7316585102200 | No fax machine | Long Distance | 18437970638 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46929501502300 | No fax machine | Long Distance | 18438390276 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929501502301 | No fax machine | Long Distance | 18438390276 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46925376402300 | No fax machine | Long Distance | 18438428017 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46925376402301 | No fax machine | Long Distance | 18438428017 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46874106102300 | No fax machine | Long Distance | 18438473472 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874106102301 | No fax machine | Long Distance | 18438473472 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874106102302 | No fax machine | Long Distance | 18438473472 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930056202301 | No fax machine | Long Distance | 18438474477 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46930056202302 | No fax machine | Long Distance | 18438474477 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46934280302302 | No fax machine | Long Distance | 18438715121 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46930909702300 | No fax machine | Long Distance | 18438738861 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930909702301 | No fax machine | Long Distance | 18438738861 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930909702302 | No fax machine | Long Distance | 18438738861 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938756802300 | No fax machine | Long Distance | 18438833176 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938756802301 | No fax machine | Long Distance | 18438833176 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938756802302 | No fax machine | Long Distance | 18438833176 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7314696702200 | No fax machine | Long Distance | 18438848584 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7314696702201 | No fax machine | Long Distance | 18438848584 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314696702202 | No fax machine | Long Distance | 18438848584 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46932351502300 | No fax machine | Long Distance | 18439174968 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932351502301 | No fax machine | Long Distance | 18439174968 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932351502302 | No fax machine | Long Distance | 18439174968 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874037002300 | No fax machine | Long Distance | 18452361008 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46873489302301 | No fax machine | Long Distance | 18453061809 | 10/8/2015 9:13 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46873489302302 | No fax machine | Long Distance | 18453061809 | 10/8/2015 9:19 | 18885022050 | 408867023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46980273302301 | No fax machine | Long Distance | 18453368592 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980273302302 | No fax machine | Long Distance | 18453368592 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928573002300 | No fax machine | Long Distance | 18453395058 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:02 |
| Fax | Outbound | 46928573002302 | No fax machine | Long Distance | 18453395058 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46943441602300 | No fax machine | Long Distance | 18453431453 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943441602301 | No fax machine | Long Distance | 18453431453 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943441602302 | No fax machine | Long Distance | 18453431453 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46941674202301 | No fax machine | Long Distance | 18453541333 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941674202302 | No fax machine | Long Distance | 18453541333 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46982302402300 | No fax machine | Long Distance | 18453588875 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:05 |
| Fax | Outbound | 46870927102300 | No fax machine | Long Distance | 18453680303 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870927102301 | No fax machine | Long Distance | 18453680303 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870927102302 | No fax machine | Long Distance | 18453680303 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936089302301 | No fax machine | Long Distance | 18454254492 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927012702300 | No fax machine | Long Distance | 18454467231 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927012702301 | No fax machine | Long Distance | 18454467231 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927012702302 | No fax machine | Long Distance | 18454467231 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870939902300 | No fax machine | Long Distance | 18455442139 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870939902301 | No fax machine | Long Distance | 18455442139 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870939902302 | No fax machine | Long Distance | 18455442139 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939681602300 | No fax machine | Long Distance | 18455610781 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46939681602301 | No fax machine | Long Distance | 18455610781 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46939681602302 | No fax machine | Long Distance | 18455610781 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46936145602300 | No fax machine | Long Distance | 18455920328 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936145602301 | No fax machine | Long Distance | 18455920328 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936145602302 | No fax machine | Long Distance | 18455920328 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317605002200 | No fax machine | Long Distance | 18456242930 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:02 |
| Fax | Outbound | 7317605002201 | No fax machine | Long Distance | 18456242930 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:02 |
| Fax | Outbound | 7317605002202 | No fax machine | Long Distance | 18456242930 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46928595002300 | No fax machine | Long Distance | 18456265707 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:02 |
| Fax | Outbound | 46916658302300 | No fax machine | Long Distance | 18456793324 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938749202300 | No fax machine | Long Distance | 18456874685 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46982293502300 | No fax machine | Long Distance | 18457036297 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 7314731702201 | No fax machine | Long Distance | 18457575571 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314731702202 | No fax machine | Long Distance | 18457575571 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874089202302 | No fax machine | Long Distance | 18457839570 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46926392602300 | No fax machine | Long Distance | 18457919222 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46875905202300 | No fax machine | Long Distance | 18457949868 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875905202301 | No fax machine | Long Distance | 18457949868 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875905202302 | No fax machine | Long Distance | 18457949868 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46870985102300 | No fax machine | Long Distance | 18472236098 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870985102302 | No fax machine | Long Distance | 18472236098 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313954502200 | No fax machine | Long Distance | 18472441657 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313954502201 | No fax machine | Long Distance | 18472441657 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313954502202 | No fax machine | Long Distance | 18472441657 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 7318892402201 | No fax machine | Long Distance | 18472518079 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318892402202 | No fax machine | Long Distance | 18472518079 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 7320111502200 | No fax machine | Long Distance | 18472534700 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320111502201 | No fax machine | Long Distance | 18472534700 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320111502202 | No fax machine | Long Distance | 18472534700 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 7317611802200 | No fax machine | Long Distance | 18472977270 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317611802201 | No fax machine | Long Distance | 18472977270 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317611802202 | No fax machine | Long Distance | 18472977270 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874103802300 | No fax machine | Long Distance | 18472977270 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874103802301 | No fax machine | Long Distance | 18472977270 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874103802302 | No fax machine | Long Distance | 18472977270 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979040402300 | No fax machine | Long Distance | 18472977270 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979040402301 | No fax machine | Long Distance | 18472977270 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 7313918902200 | No fax machine | Long Distance | 18472990700 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313918902201 | No fax machine | Long Distance | 18472990700 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313918902202 | No fax machine | Long Distance | 18472990700 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923382202300 | No fax machine | Long Distance | 18473185615 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923382202301 | No fax machine | Long Distance | 18473185615 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923382202302 | No fax machine | Long Distance | 18473185615 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917613402300 | No fax machine | Long Distance | 18473280712 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46917613402301 | No fax machine | Long Distance | 18473280712 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917613402302 | No fax machine | Long Distance | 18473280712 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:02 |
| Fax | Outbound | 46938693802300 | No fax machine | Long Distance | 18473582808 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938693802302 | No fax machine | Long Distance | 18473582808 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945829402301 | No fax machine | Long Distance | 18473678729 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945829402302 | No fax machine | Long Distance | 18473678729 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926366302300 | No fax machine | Long Distance | 18474249765 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926366302301 | No fax machine | Long Distance | 18474249765 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926366302302 | No fax machine | Long Distance | 18474249765 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934317802300 | No fax machine | Long Distance | 18474292348 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934317802301 | No fax machine | Long Distance | 18474292348 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934317802302 | No fax machine | Long Distance | 18474292348 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937684102300 | No fax machine | Long Distance | 18474295488 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937684102302 | No fax machine | Long Distance | 18474295488 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929517002300 | No fax machine | Long Distance | 18474377589 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:10 |
| Fax | Outbound | 46874053802300 | No fax machine | Long Distance | 18474596046 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874053802302 | No fax machine | Long Distance | 18474596046 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46979094702300 | No fax machine | Long Distance | 18474808707 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 46980316302300 | No fax machine | Long Distance | 18474981115 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980316302301 | No fax machine | Long Distance | 18474981115 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980316302302 | No fax machine | Long Distance | 18474981115 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945043702300 | No fax machine | Long Distance | 18475013432 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945043702301 | No fax machine | Long Distance | 18475013432 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945043702302 | No fax machine | Long Distance | 18475013432 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317494502200 | No fax machine | Long Distance | 18475701248 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317494502202 | No fax machine | Long Distance | 18475701248 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46980331302300 | No fax machine | Long Distance | 18475730487 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980331302301 | No fax machine | Long Distance | 18475730487 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980331302302 | No fax machine | Long Distance | 18475730487 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46929487102301 | No fax machine | Long Distance | 18475933644 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930027202300 | No fax machine | Long Distance | 18476341132 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930027202301 | No fax machine | Long Distance | 18476341132 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930027202302 | No fax machine | Long Distance | 18476341132 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7316554702200 | No fax machine | Long Distance | 18476796533 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46917652902300 | No fax machine | Long Distance | 18476796882 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917652902301 | No fax machine | Long Distance | 18476796882 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917652902302 | No fax machine | Long Distance | 18476796882 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46921462802300 | No fax machine | Long Distance | 18477407262 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921462802302 | No fax machine | Long Distance | 18477407262 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874054102300 | No fax machine | Long Distance | 18477420190 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874054102301 | No fax machine | Long Distance | 18477420190 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874054102302 | No fax machine | Long Distance | 18477420190 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46918390102300 | No fax machine | Long Distance | 18477564501 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918390102302 | No fax machine | Long Distance | 18477564501 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46928597202300 | No fax machine | Long Distance | 18477564506 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928597202301 | No fax machine | Long Distance | 18477564506 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928597202302 | No fax machine | Long Distance | 18477564506 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934263402300 | No fax machine | Long Distance | 18477680190 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934263402301 | No fax machine | Long Distance | 18477680190 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934263402302 | No fax machine | Long Distance | 18477680190 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46921440102300 | No fax machine | Long Distance | 18477810273 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921440102301 | No fax machine | Long Distance | 18477810273 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921440102302 | No fax machine | Long Distance | 18477810273 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46980345902300 | No fax machine | Long Distance | 18477938400 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:01 |
| Fax | Outbound | 46980345902301 | No fax machine | Long Distance | 18477938400 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935267102300 | No fax machine | Long Distance | 18478139889 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935267102301 | No fax machine | Long Distance | 18478139889 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935267102302 | No fax machine | Long Distance | 18478139889 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927118402300 | No fax machine | Long Distance | 18478823262 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927118402301 | No fax machine | Long Distance | 18478823262 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927118402302 | No fax machine | Long Distance | 18478823262 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46979052302300 | No fax machine | Long Distance | 18478828251 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979052302301 | No fax machine | Long Distance | 18478828251 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979052302302 | No fax machine | Long Distance | 18478828251 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7317560602200 | No fax machine | Long Distance | 18478840786 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317560602201 | No fax machine | Long Distance | 18478840786 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 7317560602202 | No fax machine | Long Distance | 18478840786 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46875833902300 | No fax machine | Long Distance | 18479047122 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875833902301 | No fax machine | Long Distance | 18479047122 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875833902302 | No fax machine | Long Distance | 18479047122 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46931896502300 | No fax machine | Long Distance | 18479189635 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931896502301 | No fax machine | Long Distance | 18479189635 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931896502302 | No fax machine | Long Distance | 18479189635 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935240102300 | No fax machine | Long Distance | 18479268884 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935240102301 | No fax machine | Long Distance | 18479268884 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935240102302 | No fax machine | Long Distance | 18479268884 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46929516102301 | No fax machine | Long Distance | 18479315297 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929516102302 | No fax machine | Long Distance | 18479315297 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46919511102300 | No fax machine | Long Distance | 18479478442 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46919511102301 | No fax machine | Long Distance | 18479478442 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919511102302 | No fax machine | Long Distance | 18479478442 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46945735402300 | No fax machine | Long Distance | 18488880513 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945735402302 | No fax machine | Long Distance | 18488880513 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46928632902300 | No fax machine | Long Distance | 18502086135 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928632902301 | No fax machine | Long Distance | 18502086135 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928632902302 | No fax machine | Long Distance | 18502086135 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46931786702300 | No fax machine | Long Distance | 18502302725 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:02 |
| Fax | Outbound | 46928601502301 | No fax machine | Long Distance | 18502331055 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:06 |
| Fax | Outbound | 46927794402300 | No fax machine | Long Distance | 18502355123 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:07 |
| Fax | Outbound | 46923384702300 | No fax machine | Long Distance | 18502783941 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930088202300 | No fax machine | Long Distance | 18503650400 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:09 |
| Fax | Outbound | 46939689402300 | No fax machine | Long Distance | 18504364644 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46939689402301 | No fax machine | Long Distance | 18504364644 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937575502300 | No fax machine | Long Distance | 18504526008 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:07 |
| Fax | Outbound | 46930133402300 | No fax machine | Long Distance | 18504764846 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:09 |
| Fax | Outbound | 46982310802300 | No fax machine | Long Distance | 18504848223 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:06 |
| Fax | Outbound | 46982310802302 | No fax machine | Long Distance | 18504848223 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933342702300 | No fax machine | Long Distance | 18505056484 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933342702301 | No fax machine | Long Distance | 18505056484 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933342702302 | No fax machine | Long Distance | 18505056484 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 469201295023000 | No fax machine | Long Distance | 18505616670 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:06 |
| Fax | Outbound | 46920129502301 | No fax machine | Long Distance | 18505616670 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926376402300 | No fax machine | Long Distance | 18506267512 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928487402300 | No fax machine | Long Distance | 18506267882 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928487402301 | No fax machine | Long Distance | 18506267882 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928487402302 | No fax machine | Long Distance | 18506267882 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937645602300 | No fax machine | Long Distance | 18506268181 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937645602302 | No fax machine | Long Distance | 18506268181 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46936211402300 | No fax machine | Long Distance | 18506456850 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936211402301 | No fax machine | Long Distance | 18506456850 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936211402302 | No fax machine | Long Distance | 18506456850 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46924448402300 | No fax machine | Long Distance | 18506812848 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 46870135502300 | No fax machine | Long Distance | 18506825302 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46916632502300 | No fax machine | Long Distance | 18506825302 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46925383402300 | No fax machine | Long Distance | 18507182894 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925383402301 | No fax machine | Long Distance | 18507182894 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46925383402302 | No fax machine | Long Distance | 18507182894 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874026302300 | No fax machine | Long Distance | 18507299418 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46874026302301 | No fax machine | Long Distance | 18507299418 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:16 |
| Fax | Outbound | 46916605702300 | No fax machine | Long Distance | 18508832468 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:13 |
| Fax | Outbound | 46916605702301 | No fax machine | Long Distance | 18508832468 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:10 |
| Fax | Outbound | 46919510102300 | No fax machine | Long Distance | 18508338240 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981478402302 | No fax machine | Long Distance | 18508977547 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46870935902302 | No fax machine | Long Distance | 18509262034 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913669302300 | No fax machine | Long Distance | 18509343922 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913669302301 | No fax machine | Long Distance | 18509343922 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913669302302 | No fax machine | Long Distance | 18509343922 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46876694102300 | No fax machine | Long Distance | 18509443990 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876694102302 | No fax machine | Long Distance | 18509443990 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46927809802300 | No fax machine | Long Distance | 18509739988 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46875829502300 | No fax machine | Long Distance | 18509810321 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875829502301 | No fax machine | Long Distance | 18509810321 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875829502302 | No fax machine | Long Distance | 18509810321 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930990602300 | No fax machine | Long Distance | 18562180544 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930990602301 | No fax machine | Long Distance | 18562180544 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928574802300 | No fax machine | Long Distance | 18562270559 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928574802301 | No fax machine | Long Distance | 18562270559 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928574802302 | No fax machine | Long Distance | 18562270559 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46916693302300 | No fax machine | Long Distance | 18563277381 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:12 |
| Fax | Outbound | 46920149202300 | No fax machine | Long Distance | 18563389223 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:07 |
| Fax | Outbound | 46875808802300 | No fax machine | Long Distance | 18564287801 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944198502300 | No fax machine | Long Distance | 18564538458 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46944198502301 | No fax machine | Long Distance | 18564538458 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944198502302 | No fax machine | Long Distance | 18564538458 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924388802300 | No fax machine | Long Distance | 18564566444 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46924388802302 | No fax machine | Long Distance | 18564566444 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46938658602300 | No fax machine | Long Distance | 18564618885 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938658602301 | No fax machine | Long Distance | 18564618885 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870949402302 | No fax machine | Long Distance | 18564675959 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46938735402300 | No fax machine | Long Distance | 18565472509 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938735402301 | No fax machine | Long Distance | 18565472509 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938735402302 | No fax machine | Long Distance | 18565472509 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46943437702300 | No fax machine | Long Distance | 18565668944 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46874137402300 | No fax machine | Long Distance | 18565896635 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:06 |
| Fax | Outbound | 46933366002301 | No fax machine | Long Distance | 18566270403 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928568802300 | No fax machine | Long Distance | 18566620798 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928577102300 | No fax machine | Long Distance | 18566911304 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928577102301 | No fax machine | Long Distance | 18566911304 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928577102302 | No fax machine | Long Distance | 18566911304 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872103602300 | No fax machine | Long Distance | 18566912920 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872103602301 | No fax machine | Long Distance | 18566912920 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872103602302 | No fax machine | Long Distance | 18566912920 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928473102300 | No fax machine | Long Distance | 18566969698 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928473102301 | No fax machine | Long Distance | 18566969698 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928473102302 | No fax machine | Long Distance | 18566969698 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7318818002200 | No fax machine | Long Distance | 18567279518 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924382902300 | No fax machine | Long Distance | 18567781742 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924382902301 | No fax machine | Long Distance | 18567781742 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924382902302 | No fax machine | Long Distance | 18567781742 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 7317514402200 | No fax machine | Long Distance | 18567956987 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317514402201 | No fax machine | Long Distance | 18567956987 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317514402202 | No fax machine | Long Distance | 18567956987 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931864402300 | No fax machine | Long Distance | 18568537063 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:28 |
| Fax | Outbound | 46929525902300 | No fax machine | Long Distance | 18568545325 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929525902301 | No fax machine | Long Distance | 18568545325 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929525902302 | No fax machine | Long Distance | 18568545325 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314693102200 | No fax machine | Long Distance | 18569350040 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314693102201 | No fax machine | Long Distance | 18569350040 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:05 |
| Fax | Outbound | 7314693102202 | No fax machine | Long Distance | 18569350040 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926372802300 | No fax machine | Long Distance | 18569642255 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926372802301 | No fax machine | Long Distance | 18569642255 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926372802302 | No fax machine | Long Distance | 18569642255 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870971502301 | No fax machine | Long Distance | 18569859611 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46980343702302 | No fax machine | Long Distance | 18569864760 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46913731702300 | No fax machine | Long Distance | 18582705509 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7316584602200 | No fax machine | Long Distance | 18584513733 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316584602202 | No fax machine | Long Distance | 18584513733 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313912602200 | No fax machine | Long Distance | 18584547145 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313912602201 | No fax machine | Long Distance | 18584547145 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313912602202 | No fax machine | Long Distance | 18584547145 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930088602300 | No fax machine | Long Distance | 18584555202 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930088602301 | No fax machine | Long Distance | 18584555202 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930088602302 | No fax machine | Long Distance | 18584555202 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46920172802300 | No fax machine | Long Distance | 18584818668 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:06 |
| Fax | Outbound | 46978935002300 | No fax machine | Long Distance | 18584859926 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978935002301 | No fax machine | Long Distance | 18584859926 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 7318858602200 | No fax machine | Long Distance | 18585347946 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318858602201 | No fax machine | Long Distance | 18585347946 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318858602202 | No fax machine | Long Distance | 18585347946 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46941659702302 | No fax machine | Long Distance | 18585811311 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7317607302200 | No fax machine | Long Distance | 18586097100 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317607302201 | No fax machine | Long Distance | 18586097100 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317607302202 | No fax machine | Long Distance | 18586097100 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318818102202 | No fax machine | Long Distance | 18586131801 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945860702301 | No fax machine | Long Distance | 18586420536 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945860702302 | No fax machine | Long Distance | 18586420536 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46944999502300 | No fax machine | Long Distance | 18586426230 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944999502301 | No fax machine | Long Distance | 18586426230 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944999502302 | No fax machine | Long Distance | 18586426230 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930984202300 | No fax machine | Long Distance | 18586426273 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:05 |
| Fax | Outbound | 46936156102300 | No fax machine | Long Distance | 18587557369 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936156102301 | No fax machine | Long Distance | 18587557369 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936156102302 | No fax machine | Long Distance | 18587557369 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876762202300 | No fax machine | Long Distance | 18587558147 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46876762202302 | No fax machine | Long Distance | 18587558147 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917652102300 | No fax machine | Long Distance | 18587558770 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917652102302 | No fax machine | Long Distance | 18587558770 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46931894902300 | No fax machine | Long Distance | 18587845933 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931894902301 | No fax machine | Long Distance | 18587845933 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931894902302 | No fax machine | Long Distance | 18587845933 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945041602300 | No fax machine | Long Distance | 18587845933 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945041602301 | No fax machine | Long Distance | 18587845933 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945041602302 | No fax machine | Long Distance | 18587845933 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981458002300 | No fax machine | Long Distance | 18587845933 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46981458002301 | No fax machine | Long Distance | 18587845933 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981458002302 | No fax machine | Long Distance | 18587845933 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320155602200 | No fax machine | Long Distance | 18588223169 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930999502300 | No fax machine | Long Distance | 18587740667 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930999502301 | No fax machine | Long Distance | 18587740667 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930999502302 | No fax machine | Long Distance | 18587740667 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46979046902300 | No fax machine | Long Distance | 18589257227 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 7314695202200 | No fax machine | Long Distance | 18592233224 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7314695202201 | No fax machine | Long Distance | 18592233224 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876692502302 | No fax machine | Long Distance | 18592551480 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46919467202300 | No fax machine | Long Distance | 18592601083 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919467202301 | No fax machine | Long Distance | 18592601083 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919467202302 | No fax machine | Long Distance | 18592601083 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46981489802300 | No fax machine | Long Distance | 18592612125 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981489802301 | No fax machine | Long Distance | 18592612125 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874972702300 | No fax machine | Long Distance | 18592630159 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874972702301 | No fax machine | Long Distance | 18592630159 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7320195102200 | No fax machine | Long Distance | 18592713581 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320195102201 | No fax machine | Long Distance | 18592713581 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320195102202 | No fax machine | Long Distance | 18592713581 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46913770202300 | No fax machine | Long Distance | 18592751116 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913770202302 | No fax machine | Long Distance | 18592751116 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:02 |
| Fax | Outbound | 46943495602300 | No fax machine | Long Distance | 18592755434 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:07 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943495602301 | No fax machine | Long Distance | 18592755434 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46933293002300 | No fax machine | Long Distance | 18592782094 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:10 |
| Fax | Outbound | 46933293002301 | No fax machine | Long Distance | 18592782094 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:09 |
| Fax | Outbound | 46933293002302 | No fax machine | Long Distance | 18592782094 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:09 |
| Fax | Outbound | 46938454502300 | No fax machine | Long Distance | 18592892351 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938454502301 | No fax machine | Long Distance | 18592892351 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46925379902302 | No fax machine | Long Distance | 18592895401 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46936184102300 | No fax machine | Long Distance | 18592924815 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936184102301 | No fax machine | Long Distance | 18592924815 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936184102302 | No fax machine | Long Distance | 18592924815 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7316623202200 | No fax machine | Long Distance | 18593231122 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:09 |
| Fax | Outbound | 46921407702300 | No fax machine | Long Distance | 18594022005 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921407702301 | No fax machine | Long Distance | 18594022005 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921407702302 | No fax machine | Long Distance | 18594022005 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874137202300 | No fax machine | Long Distance | 18594061499 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874137202301 | No fax machine | Long Distance | 18594061499 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874137202302 | No fax machine | Long Distance | 18594061499 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936164502300 | No fax machine | Long Distance | 18594419613 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936164502301 | No fax machine | Long Distance | 18594419613 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936164502302 | No fax machine | Long Distance | 18594419613 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930987902300 | No fax machine | Long Distance | 18595671592 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930987902301 | No fax machine | Long Distance | 18595671592 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930987902302 | No fax machine | Long Distance | 18595671592 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46936125602301 | No fax machine | Long Distance | 18597921766 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936125602302 | No fax machine | Long Distance | 18597921766 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46876711602300 | No fax machine | Long Distance | 18598583940 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876711602301 | No fax machine | Long Distance | 18598583940 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876711602302 | No fax machine | Long Distance | 18598583940 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46940447602300 | No fax machine | Long Distance | 18596624761 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940447602301 | No fax machine | Long Distance | 18596624761 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940447602302 | No fax machine | Long Distance | 18596624761 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46872079702300 | No fax machine | Long Distance | 18599770170 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872079702301 | No fax machine | Long Distance | 18599770170 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872079702302 | No fax machine | Long Distance | 18599770170 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 7320182502200 | No fax machine | Long Distance | 18602429090 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320182502201 | No fax machine | Long Distance | 18602429090 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320182502202 | No fax machine | Long Distance | 18602429090 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 7314704102200 | No fax machine | Long Distance | 18602939780 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314704102201 | No fax machine | Long Distance | 18602939780 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314704102202 | No fax machine | Long Distance | 18602939780 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 7316616202201 | No fax machine | Long Distance | 18603881253 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7317567102200 | No fax machine | Long Distance | 18603996209 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317567102201 | No fax machine | Long Distance | 18603996209 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874941602300 | No fax machine | Long Distance | 18604342783 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874941602301 | No fax machine | Long Distance | 18604342783 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874941602302 | No fax machine | Long Distance | 18604342783 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46876677002300 | No fax machine | Long Distance | 18604438720 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46928624802302 | No fax machine | Long Distance | 18604448413 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930066402300 | No fax machine | Long Distance | 18604861597 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930066402301 | No fax machine | Long Distance | 18604861597 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930066402302 | No fax machine | Long Distance | 18604861597 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46875811802300 | No fax machine | Long Distance | 18605195674 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875811802301 | No fax machine | Long Distance | 18605195674 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875811802302 | No fax machine | Long Distance | 18605195674 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46978929202300 | No fax machine | Long Distance | 18605211142 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978929202301 | No fax machine | Long Distance | 18605211142 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945026402300 | No fax machine | Long Distance | 18605222552 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945026402301 | No fax machine | Long Distance | 18605222552 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945026402302 | No fax machine | Long Distance | 18605222552 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46979032502300 | No fax machine | Long Distance | 18605233021 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979032502301 | No fax machine | Long Distance | 18605233021 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979032502302 | No fax machine | Long Distance | 18605233021 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320097602201 | No fax machine | Long Distance | 18605477340 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931862902300 | No fax machine | Long Distance | 18605507501 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931862902302 | No fax machine | Long Distance | 18605507501 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870968202300 | No fax machine | Long Distance | 18605644879 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870968202301 | No fax machine | Long Distance | 18605644879 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870968202302 | No fax machine | Long Distance | 18605644879 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46913671502301 | No fax machine | Long Distance | 18605678460 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:02 |
| Fax | Outbound | 7320097502200 | No fax machine | Long Distance | 18605722000 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7314750402300 | No fax machine | Long Distance | 18606444833 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923417302302 | No fax machine | Long Distance | 18606481107 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:10 |
| Fax | Outbound | 46872093002302 | No fax machine | Long Distance | 18606535307 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46931804402300 | No fax machine | Long Distance | 18606807420 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931804402301 | No fax machine | Long Distance | 18606807420 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931804402302 | No fax machine | Long Distance | 18606807420 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874104302300 | No fax machine | Long Distance | 18606943590 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874104302301 | No fax machine | Long Distance | 18606943590 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874104302302 | No fax machine | Long Distance | 18606943590 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931897502300 | No fax machine | Long Distance | 18606962260 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926329902300 | No fax machine | Long Distance | 18607476144 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874123102300 | No fax machine | Long Distance | 18608081542 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46924352202300 | No fax machine | Long Distance | 18608722110 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:02 |
| Fax | Outbound | 46924352202301 | No fax machine | Long Distance | 18608722110 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:02 |
| Fax | Outbound | 46924352202302 | No fax machine | Long Distance | 18608722110 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46914554502300 | No fax machine | Long Distance | 18609750508 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914554502301 | No fax machine | Long Distance | 18609750508 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914554502302 | No fax machine | Long Distance | 18609750508 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934335302300 | No fax machine | Long Distance | 18622517011 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934335302301 | No fax machine | Long Distance | 18622517011 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934335302302 | No fax machine | Long Distance | 18622517011 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46941688802300 | No fax machine | Long Distance | 18633822690 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46941688802301 | No fax machine | Long Distance | 18633822690 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941688802302 | No fax machine | Long Distance | 18633822690 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46933357402300 | No fax machine | Long Distance | 18634659217 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:07 |
| Fax | Outbound | 46927808202300 | No fax machine | Long Distance | 18634917561 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:02 |
| Fax | Outbound | 46927808202301 | No fax machine | Long Distance | 18634917561 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46927808202302 | No fax machine | Long Distance | 18634917561 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46940096002300 | No fax machine | Long Distance | 18636036567 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944096002301 | No fax machine | Long Distance | 18636036567 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944096002302 | No fax machine | Long Distance | 18636036567 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46873489502301 | No fax machine | Long Distance | 18636444294 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46933344102300 | No fax machine | Long Distance | 18636751346 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:12 |
| Fax | Outbound | 46932342602301 | No fax machine | Long Distance | 18636886051 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932342602302 | No fax machine | Long Distance | 18636886051 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944087702301 | No fax machine | Long Distance | 18639041964 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944087702301 | No fax machine | Long Distance | 18639041964 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944087702302 | No fax machine | Long Distance | 18639041964 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870202802300 | No fax machine | Long Distance | 18639376354 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870202802301 | No fax machine | Long Distance | 18639376354 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870202802302 | No fax machine | Long Distance | 18639376354 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916701502300 | No fax machine | Long Distance | 18639376354 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916701502301 | No fax machine | Long Distance | 18639376354 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916701502302 | No fax machine | Long Distance | 18639376354 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937658202300 | No fax machine | Long Distance | 18639832793 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:08 |
| Fax | Outbound | 46921487702300 | No fax machine | Long Distance | 18639839604 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:10 |
| Fax | Outbound | 46937681002300 | No fax machine | Long Distance | 18642164692 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937681002301 | No fax machine | Long Distance | 18642164692 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937681002302 | No fax machine | Long Distance | 18642164692 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978953102300 | No fax machine | Long Distance | 18642255165 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978953102301 | No fax machine | Long Distance | 18642255165 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876679602300 | No fax machine | Long Distance | 18642327019 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876679602301 | No fax machine | Long Distance | 18642327019 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876679602302 | No fax machine | Long Distance | 18642327019 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316525702200 | No fax machine | Long Distance | 18642328695 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936113702300 | No fax machine | Long Distance | 18642619102 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936113702301 | No fax machine | Long Distance | 18642619102 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936113702302 | No fax machine | Long Distance | 18642619102 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874105402302 | No fax machine | Long Distance | 18642681714 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:11 |
| Fax | Outbound | 46870141402300 | No fax machine | Long Distance | 18642840844 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870141402301 | No fax machine | Long Distance | 18642840844 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870141402302 | No fax machine | Long Distance | 18642840844 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916638402300 | No fax machine | Long Distance | 18642840844 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916638402301 | No fax machine | Long Distance | 18642840844 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916638402302 | No fax machine | Long Distance | 18642840844 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46945859402300 | No fax machine | Long Distance | 18642954767 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945859402301 | No fax machine | Long Distance | 18642954767 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945859402302 | No fax machine | Long Distance | 18642954767 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46873499702301 | No fax machine | Long Distance | 18644639258 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46921456002300 | No fax machine | Long Distance | 18645793691 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921456002301 | No fax machine | Long Distance | 18645793691 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46921456002302 | No fax machine | Long Distance | 18645793691 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46873500702300 | No fax machine | Long Distance | 18646463511 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873500702301 | No fax machine | Long Distance | 18646463511 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920206502300 | No fax machine | Long Distance | 18647254865 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920206502301 | No fax machine | Long Distance | 18647254865 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920206502302 | No fax machine | Long Distance | 18647254865 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935337402300 | No fax machine | Long Distance | 18648339571 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935337402301 | No fax machine | Long Distance | 18648339571 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935337402302 | No fax machine | Long Distance | 18648339571 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917649102300 | No fax machine | Long Distance | 18648857706 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917649102301 | No fax machine | Long Distance | 18648857706 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917649102302 | No fax machine | Long Distance | 18648857706 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918438202300 | No fax machine | Long Distance | 18649383393 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:06 |
| Fax | Outbound | 46931796102300 | No fax machine | Long Distance | 18653307799 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931796102302 | No fax machine | Long Distance | 18653307799 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46977457002300 | No fax machine | Long Distance | 18653309934 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977457002301 | No fax machine | Long Distance | 18653309934 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934215602300 | No fax machine | Long Distance | 18654367637 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934215602301 | No fax machine | Long Distance | 18654367637 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934215602302 | No fax machine | Long Distance | 18654367637 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874947502301 | No fax machine | Long Distance | 18654741948 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874947502302 | No fax machine | Long Distance | 18654741948 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918490402302 | No fax machine | Long Distance | 18654759063 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:09 |
| Fax | Outbound | 46870906102301 | No fax machine | Long Distance | 18655238406 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870906102302 | No fax machine | Long Distance | 18655238406 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 7317492502200 | No fax machine | Long Distance | 18655733302 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317492502201 | No fax machine | Long Distance | 18655733302 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317492502202 | No fax machine | Long Distance | 18655733302 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46920119002300 | No fax machine | Long Distance | 18655734331 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920119002301 | No fax machine | Long Distance | 18655734331 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920119002302 | No fax machine | Long Distance | 18655734331 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46935279402300 | No fax machine | Long Distance | 18655841026 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935279402301 | No fax machine | Long Distance | 18655841026 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935279402302 | No fax machine | Long Distance | 18655841026 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917670102300 | No fax machine | Long Distance | 18656099373 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46936126402300 | No fax machine | Long Distance | 18656742779 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936126402301 | No fax machine | Long Distance | 18656742779 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931872202300 | No fax machine | Long Distance | 18658355151 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931872202301 | No fax machine | Long Distance | 18658355151 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931872202302 | No fax machine | Long Distance | 18658355151 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937632702300 | No fax machine | Long Distance | 18658828666 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937632702301 | No fax machine | Long Distance | 18658828666 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937632702302 | No fax machine | Long Distance | 18658828666 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46925359402300 | No fax machine | Long Distance | 18659334729 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46927021102300 | No fax machine | Long Distance | 18659702030 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927021102301 | No fax machine | Long Distance | 18659702030 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927021102302 | No fax machine | Long Distance | 18659702030 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926379902302 | No fax machine | Long Distance | 18659709072 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46945814802300 | No fax machine | Long Distance | 18659811682 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945814802301 | No fax machine | Long Distance | 18659811682 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945814802302 | No fax machine | Long Distance | 18659811682 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46923467802300 | No fax machine | Long Distance | 18659864036 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:01 |
| Fax | Outbound | 46923467802301 | No fax machine | Long Distance | 18659864036 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923467802302 | No fax machine | Long Distance | 18659864036 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917604902300 | No fax machine | Long Distance | 18662137130 | 10/8/2015 8:04 | 15614302388 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917604902301 | No fax machine | Long Distance | 18662137130 | 10/8/2015 8:12 | 15614302388 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 46917604902302 | No fax machine | Long Distance | 18662137130 | 10/8/2015 8:17 | 15614302388 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46940423002300 | No fax machine | Long Distance | 18662257578 | 10/9/2015 8:55 | 15614302388 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940423002301 | No fax machine | Long Distance | 18662257578 | 10/9/2015 9:01 | 15614302388 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940423002302 | No fax machine | Long Distance | 18662257578 | 10/9/2015 9:07 | 15614302388 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920167102300 | No fax machine | Long Distance | 18662453787 | 10/8/2015 9:39 | 15614302388 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:09 |
| Fax | Outbound | 46920167102301 | No fax machine | Long Distance | 18662453787 | 10/8/2015 9:46 | 15614302388 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46920167102302 | No fax machine | Long Distance | 18662453787 | 10/8/2015 9:56 | 15614302388 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930067102300 | No fax machine | Long Distance | 18664201654 | 10/8/2015 15:17 | 15614302388 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930067102301 | No fax machine | Long Distance | 18664201654 | 10/8/2015 16:07 | 15614302388 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939648602300 | No fax machine | Long Distance | 18664320892 | 10/9/2015 8:39 | 15614302388 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921463202300 | No fax machine | Long Distance | 18664375540 | 10/8/2015 9:39 | 15614302388 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921463202301 | No fax machine | Long Distance | 18664375540 | 10/8/2015 9:46 | 15614302388 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921463202302 | No fax machine | Long Distance | 18664375540 | 10/8/2015 9:56 | 15614302388 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928486702300 | No fax machine | Long Distance | 18664416493 | 10/8/2015 14:50 | 15614302388 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46980267102301 | No fax machine | Long Distance | 18664969117 | 10/8/2015 13:37 | 15614302388 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980267102302 | No fax machine | Long Distance | 18664969117 | 10/8/2015 13:44 | 15614302388 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874936702300 | No fax machine | Long Distance | 18665319591 | 10/8/2015 10:15 | 15614302388 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874936702301 | No fax machine | Long Distance | 18665319591 | 10/8/2015 10:46 | 15614302388 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874936702302 | No fax machine | Long Distance | 18665319591 | 10/8/2015 10:51 | 15614302388 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46926355002300 | No fax machine | Long Distance | 18665855496 | 10/8/2015 11:18 | 15614302388 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870896802300 | No fax machine | Long Distance | 18665925507 | 10/8/2015 8:11 | 15614302388 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870896802302 | No fax machine | Long Distance | 18665925507 | 10/8/2015 8:45 | 15614302388 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876688302300 | No fax machine | Long Distance | 18666203566 | 10/8/2015 11:24 | 15614302388 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876688302301 | No fax machine | Long Distance | 18666203566 | 10/8/2015 11:34 | 15614302388 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876688302302 | No fax machine | Long Distance | 18666203566 | 10/8/2015 11:39 | 15614302388 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928538702300 | No fax machine | Long Distance | 18666732612 | 10/8/2015 14:56 | 15614302388 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928538702301 | No fax machine | Long Distance | 18666732612 | 10/8/2015 15:52 | 15614302388 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928538702302 | No fax machine | Long Distance | 18666732612 | 10/8/2015 16:05 | 15614302388 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927108402300 | No fax machine | Long Distance | 18667880862 | 10/8/2015 12:17 | 15614302388 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927108402301 | No fax machine | Long Distance | 18667880862 | 10/8/2015 15:21 | 15614302388 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927108402302 | No fax machine | Long Distance | 18667880862 | 10/8/2015 15:58 | 15614302388 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46940425702300 | No fax machine | Long Distance | 18668159950 | 10/9/2015 8:55 | 15614302388 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940425702301 | No fax machine | Long Distance | 18668159950 | 10/9/2015 9:01 | 15614302388 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940425702302 | No fax machine | Long Distance | 18668159950 | 10/9/2015 9:07 | 15614302388 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920228702300 | No fax machine | Long Distance | 18668485096 | 10/8/2015 9:34 | 15614302388 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 7314753102200 | No fax machine | Long Distance | 18668526069 | 10/22/2015 11:07 | 15413260032 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314753102201 | No fax machine | Long Distance | 18668526069 | 10/22/2015 11:11 | 15413260032 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7314753102202 | No fax machine | Long Distance | 18668526069 | 10/22/2015 11:17 | 15413260032 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931897002300 | No fax machine | Long Distance | 18668810404 | 10/8/2015 15:45 | 15614302388 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931897002301 | No fax machine | Long Distance | 18668810404 | 10/8/2015 16:03 | 15614302388 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931897002302 | No fax machine | Long Distance | 18668810404 | 10/8/2015 16:10 | 15614302388 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920198102300 | No fax machine | Long Distance | 18702353557 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920198102301 | No fax machine | Long Distance | 18702353557 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920198102302 | No fax machine | Long Distance | 18702353557 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870161002302 | No fax machine | Long Distance | 18702402018 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46924362302300 | No fax machine | Long Distance | 18702686859 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46924362302301 | No fax machine | Long Distance | 18702686859 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46938778302300 | No fax machine | Long Distance | 18703673203 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938778302301 | No fax machine | Long Distance | 18703673203 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939646202300 | No fax machine | Long Distance | 18703673271 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939646202301 | No fax machine | Long Distance | 18703673271 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46872136802300 | No fax machine | Long Distance | 18703828146 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872136802302 | No fax machine | Long Distance | 18703828146 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928517402300 | No fax machine | Long Distance | 18704263354 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928517402301 | No fax machine | Long Distance | 18704263354 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928517402302 | No fax machine | Long Distance | 18704263354 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46930082702300 | No fax machine | Long Distance | 18704519672 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:09 |
| Fax | Outbound | 46929478202300 | No fax machine | Long Distance | 18705086896 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:09 |
| Fax | Outbound | 46931892802300 | No fax machine | Long Distance | 18705088605 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931892802301 | No fax machine | Long Distance | 18705088605 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46933348702301 | No fax machine | Long Distance | 18705410109 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46928527902300 | No fax machine | Long Distance | 18706334850 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:05 |
| Fax | Outbound | 46928527902301 | No fax machine | Long Distance | 18706334850 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 46945032702300 | No fax machine | Long Distance | 18707414090 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46871019502300 | No fax machine | Long Distance | 18707934725 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46871019502301 | No fax machine | Long Distance | 18707934725 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871019502302 | No fax machine | Long Distance | 18707934725 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46938738402300 | No fax machine | Long Distance | 18708451707 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938738402301 | No fax machine | Long Distance | 18708451707 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938738402302 | No fax machine | Long Distance | 18708451707 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46938728302300 | No fax machine | Long Distance | 18708637209 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:05 |
| Fax | Outbound | 46929527302300 | No fax machine | Long Distance | 18709105290 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929527302301 | No fax machine | Long Distance | 18709105290 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929527302302 | No fax machine | Long Distance | 18709105290 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46876723602302 | No fax machine | Long Distance | 18709314790 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:08 |
| Fax | Outbound | 46913691102300 | No fax machine | Long Distance | 18722352663 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913691102301 | No fax machine | Long Distance | 18722352663 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927057502300 | No fax machine | Long Distance | 18744442394 | 10/8/2015 12:15 | 15614302388 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927057502302 | No fax machine | Long Distance | 18744442394 | 10/8/2015 15:57 | 15614302388 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930054502300 | No fax machine | Long Distance | 18776601925 | 10/8/2015 15:19 | 15614302388 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930054502301 | No fax machine | Long Distance | 18776601925 | 10/8/2015 15:57 | 15614302388 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930054502302 | No fax machine | Long Distance | 18776601925 | 10/8/2015 16:07 | 15614302388 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874079302300 | No fax machine | Long Distance | 18776646116 | 10/8/2015 10:02 | 15614302388 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874079302301 | No fax machine | Long Distance | 18776646116 | 10/8/2015 10:22 | 15614302388 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874079302302 | No fax machine | Long Distance | 18776646116 | 10/8/2015 10:48 | 15614302388 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922085102300 | No fax machine | Long Distance | 18778973993 | 10/8/2015 9:47 | 15614302388 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922085102301 | No fax machine | Long Distance | 18778973993 | 10/8/2015 9:57 | 15614302388 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922085102302 | No fax machine | Long Distance | 18778973993 | 10/8/2015 10:03 | 15614302388 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934318602300 | No fax machine | Long Distance | 18882411404 | 10/8/2015 14:06 | 15614302388 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937448902300 | No fax machine | Long Distance | 18884212768 | 10/9/2015 8:10 | 15614302388 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874124502300 | No fax machine | Long Distance | 18885221970 | 10/8/2015 10:08 | 15614302388 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874124502301 | No fax machine | Long Distance | 18885221970 | 10/8/2015 10:23 | 15614302388 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874124502302 | No fax machine | Long Distance | 18885221970 | 10/8/2015 10:48 | 15614302388 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317483602200 | No fax machine | Long Distance | 18885389509 | 10/22/2015 11:47 | 15413260032 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927040802300 | No fax machine | Long Distance | 18885525258 | 10/8/2015 12:18 | 15614302388 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927040802301 | No fax machine | Long Distance | 18885525258 | 10/8/2015 15:22 | 15614302388 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927040802302 | No fax machine | Long Distance | 18885525258 | 10/8/2015 15:58 | 15614302388 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945028202300 | No fax machine | Long Distance | 18885674299 | 10/9/2015 9:52 | 15614302388 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945028202301 | No fax machine | Long Distance | 18885674299 | 10/9/2015 10:02 | 15614302388 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929551902300 | No fax machine | Long Distance | 18886042214 | 10/8/2015 15:06 | 15614302388 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929551902301 | No fax machine | Long Distance | 18886042214 | 10/8/2015 15:56 | 15614302388 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929551902302 | No fax machine | Long Distance | 18886042214 | 10/8/2015 16:07 | 15614302388 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928595402300 | No fax machine | Long Distance | 18888553127 | 10/8/2015 14:55 | 15614302388 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928595402301 | No fax machine | Long Distance | 18888553127 | 10/8/2015 15:52 | 15614302388 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928595402302 | No fax machine | Long Distance | 18888553127 | 10/8/2015 16:04 | 15614302388 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7320110702200 | No fax machine | Long Distance | 18888698852 | 10/22/2015 12:33 | 15413260032 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320110702201 | No fax machine | Long Distance | 18888698852 | 10/22/2015 12:39 | 15413260032 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919479702300 | No fax machine | Long Distance | 18888743330 | 10/8/2015 9:12 | 15614302388 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919479702301 | No fax machine | Long Distance | 18888743330 | 10/8/2015 9:20 | 15614302388 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919479702302 | No fax machine | Long Distance | 18888743330 | 10/8/2015 9:33 | 15614302388 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870948802300 | No fax machine | Long Distance | 18888859555 | 10/8/2015 8:14 | 15614302388 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870948802302 | No fax machine | Long Distance | 18888859555 | 10/8/2015 8:46 | 15614302388 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316200002200 | No fax machine | Long Distance | 18888950141 | 10/22/2015 11:20 | 15413260032 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316200002201 | No fax machine | Long Distance | 18888950141 | 10/22/2015 11:26 | 15413260032 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316200002202 | No fax machine | Long Distance | 18888950141 | 10/22/2015 11:32 | 15413260032 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936155902300 | No fax machine | Long Distance | 18889530005 | 10/8/2015 14:25 | 15614302388 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:02 |
| Fax | Outbound | 46936155902301 | No fax machine | Long Distance | 18889530005 | 10/8/2015 14:42 | 15614302388 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936155902302 | No fax machine | Long Distance | 18889530005 | 10/8/2015 14:48 | 15614302388 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46931796402300 | No fax machine | Long Distance | 18889882800 | 10/8/2015 15:43 | 15614302388 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931796402301 | No fax machine | Long Distance | 18889882800 | 10/8/2015 16:02 | 15614302388 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931796402302 | No fax machine | Long Distance | 18889882800 | 10/8/2015 16:10 | 15614302388 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46876694302302 | No fax machine | Long Distance | 18889991860 | 10/8/2015 11:39 | 15614302388 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931901702300 | No fax machine | Long Distance | 19012608449 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916635602300 | No fax machine | Long Distance | 19012608590 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916635602301 | No fax machine | Long Distance | 19012608590 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:07 |
| Fax | Outbound | 46916635602302 | No fax machine | Long Distance | 19012608590 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 7316580802200 | No fax machine | Long Distance | 19013320273 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316580802201 | No fax machine | Long Distance | 19013320273 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316580802202 | No fax machine | Long Distance | 19013320273 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46931022402301 | No fax machine | Long Distance | 19013452144 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317508702200 | No fax machine | Long Distance | 19013729009 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317508702201 | No fax machine | Long Distance | 19013729009 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317508702202 | No fax machine | Long Distance | 19013729009 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46876679402300 | No fax machine | Long Distance | 19013886478 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876679402301 | No fax machine | Long Distance | 19013886478 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876679402302 | No fax machine | Long Distance | 19013886478 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944135702300 | No fax machine | Long Distance | 19014486657 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46944135702301 | No fax machine | Long Distance | 19014486657 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944135702302 | No fax machine | Long Distance | 19014486657 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46978919402300 | No fax machine | Long Distance | 19014486657 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978919402301 | No fax machine | Long Distance | 19014486657 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978919402302 | No fax machine | Long Distance | 19014486657 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7318875002200 | No fax machine | Long Distance | 19014488015 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318875002201 | No fax machine | Long Distance | 19014488015 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318875002202 | No fax machine | Long Distance | 19014488015 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46980341402300 | No fax machine | Long Distance | 19014488015 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980341402301 | No fax machine | Long Distance | 19014488015 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980341402302 | No fax machine | Long Distance | 19014488015 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933380302300 | No fax machine | Long Distance | 19014659955 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933380302301 | No fax machine | Long Distance | 19014659955 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933380302302 | No fax machine | Long Distance | 19014659955 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46870189602300 | No fax machine | Long Distance | 19014755552 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870189602301 | No fax machine | Long Distance | 19014755552 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916687802300 | No fax machine | Long Distance | 19014755552 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916687802301 | No fax machine | Long Distance | 19014755552 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916687802302 | No fax machine | Long Distance | 19014755552 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931826902300 | No fax machine | Long Distance | 19015165206 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931826902301 | No fax machine | Long Distance | 19015165206 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931826902302 | No fax machine | Long Distance | 19015165206 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931859902300 | No fax machine | Long Distance | 19015221557 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931859902301 | No fax machine | Long Distance | 19015221557 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931859902302 | No fax machine | Long Distance | 19015221557 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46923445702300 | No fax machine | Long Distance | 19015902452 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923445702301 | No fax machine | Long Distance | 19015902452 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923445702302 | No fax machine | Long Distance | 19015902452 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7320198602200 | No fax machine | Long Distance | 19016381174 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320198602201 | No fax machine | Long Distance | 19016381174 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320198602202 | No fax machine | Long Distance | 19016381174 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937532202300 | No fax machine | Long Distance | 19017297051 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937532202301 | No fax machine | Long Distance | 19017297051 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937532202302 | No fax machine | Long Distance | 19017297051 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46922093102300 | No fax machine | Long Distance | 19017532120 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46982281002300 | No fax machine | Long Distance | 19017581965 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:04 |
| Fax | Outbound | 46982281002301 | No fax machine | Long Distance | 19017581965 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46945856502300 | No fax machine | Long Distance | 19017591588 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945856502301 | No fax machine | Long Distance | 19017591588 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945856502302 | No fax machine | Long Distance | 19017591588 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46945791302300 | No fax machine | Long Distance | 19017615331 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945791302302 | No fax machine | Long Distance | 19017615331 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46934232702300 | No fax machine | Long Distance | 19017919066 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 7316545002200 | No fax machine | Long Distance | 19018202342 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316545002201 | No fax machine | Long Distance | 19018202342 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316545002202 | No fax machine | Long Distance | 19018202342 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936181402301 | No fax machine | Long Distance | 19032951600 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46944111602300 | No fax machine | Long Distance | 19032976250 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944111602301 | No fax machine | Long Distance | 19032976250 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46944111602302 | No fax machine | Long Distance | 19032976250 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930982902300 | No fax machine | Long Distance | 19034250109 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46930982902301 | No fax machine | Long Distance | 19034250109 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930982902302 | No fax machine | Long Distance | 19034250109 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46917612102301 | No fax machine | Long Distance | 19035251240 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938696202300 | No fax machine | Long Distance | 19035323870 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938696202302 | No fax machine | Long Distance | 19035323870 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937663902300 | No fax machine | Long Distance | 19035372596 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938709102300 | No fax machine | Long Distance | 19035660110 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938709102302 | No fax machine | Long Distance | 19035660110 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46872157302300 | No fax machine | Long Distance | 19035667787 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46872157302301 | No fax machine | Long Distance | 19035667787 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46872157302302 | No fax machine | Long Distance | 19035667787 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46921444102300 | No fax machine | Long Distance | 19035696909 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921444102302 | No fax machine | Long Distance | 19035696909 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46876672302301 | No fax machine | Long Distance | 19035923447 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876672302302 | No fax machine | Long Distance | 19035923447 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933375502300 | No fax machine | Long Distance | 19036285564 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46920203802300 | No fax machine | Long Distance | 19036297675 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920203802301 | No fax machine | Long Distance | 19036297675 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920203802302 | No fax machine | Long Distance | 19036297675 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921443802300 | No fax machine | Long Distance | 19036413850 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921443802301 | No fax machine | Long Distance | 19036413850 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921443802302 | No fax machine | Long Distance | 19036413850 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943424502300 | No fax machine | Long Distance | 19036544625 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943424502301 | No fax machine | Long Distance | 19036544625 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46875891802300 | No fax machine | Long Distance | 19036579051 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875891802301 | No fax machine | Long Distance | 19036579051 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875891802302 | No fax machine | Long Distance | 19036579051 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928567402301 | No fax machine | Long Distance | 19036944654 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928567402302 | No fax machine | Long Distance | 19036944654 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929552602300 | No fax machine | Long Distance | 19037232383 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:01 |
| Fax | Outbound | 46929552602301 | No fax machine | Long Distance | 19037232383 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929552602302 | No fax machine | Long Distance | 19037232383 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46928603202300 | No fax machine | Long Distance | 19037397991 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928603202301 | No fax machine | Long Distance | 19037397991 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928603202302 | No fax machine | Long Distance | 19037397991 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872107202300 | No fax machine | Long Distance | 19037848851 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872107202301 | No fax machine | Long Distance | 19037848851 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872107202302 | No fax machine | Long Distance | 19037848851 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930054002300 | No fax machine | Long Distance | 19038417373 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930054002301 | No fax machine | Long Distance | 19038417373 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930054002302 | No fax machine | Long Distance | 19038417373 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925374502300 | No fax machine | Long Distance | 19038455451 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46922001202300 | No fax machine | Long Distance | 19038566111 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46922001202301 | No fax machine | Long Distance | 19038566111 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922001202302 | No fax machine | Long Distance | 19038566111 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46981416002300 | No fax machine | Long Distance | 19038707485 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981416002302 | No fax machine | Long Distance | 19038707485 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931002502300 | No fax machine | Long Distance | 19039383463 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46931002502302 | No fax machine | Long Distance | 19039383463 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46872171302300 | No fax machine | Long Distance | 19039570188 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931022802300 | No fax machine | Long Distance | 19042402471 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320194102200 | No fax machine | Long Distance | 19042443660 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320194102201 | No fax machine | Long Distance | 19042443660 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46977446802300 | No fax machine | Long Distance | 19042466417 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977446802301 | No fax machine | Long Distance | 19042466417 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 46977446802302 | No fax machine | Long Distance | 19042466417 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46916681002300 | No fax machine | Long Distance | 19042629076 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46914546302300 | No fax machine | Long Distance | 19042646266 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914546302301 | No fax machine | Long Distance | 19042646266 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46981451102300 | No fax machine | Long Distance | 19042727526 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 46981451102301 | No fax machine | Long Distance | 19042727526 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981451102302 | No fax machine | Long Distance | 19042727526 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46981386702300 | No fax machine | Long Distance | 19042764160 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945759402300 | No fax machine | Long Distance | 19042769586 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945759402301 | No fax machine | Long Distance | 19042769586 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945759402302 | No fax machine | Long Distance | 19042769586 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46920105702300 | No fax machine | Long Distance | 19042808659 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920105702301 | No fax machine | Long Distance | 19042808659 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920105702302 | No fax machine | Long Distance | 19042808659 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46924379702300 | No fax machine | Long Distance | 19042842890 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924379702301 | No fax machine | Long Distance | 19042842890 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924379702302 | No fax machine | Long Distance | 19042842890 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46923423802300 | No fax machine | Long Distance | 19042878105 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:01 |
| Fax | Outbound | 46923423802301 | No fax machine | Long Distance | 19042878105 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46930963602300 | No fax machine | Long Distance | 19043087372 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930963602301 | No fax machine | Long Distance | 19043087372 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930963602302 | No fax machine | Long Distance | 19043087372 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46933334202300 | No fax machine | Long Distance | 19043320854 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933334202301 | No fax machine | Long Distance | 19043320854 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933334202302 | No fax machine | Long Distance | 19043320854 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320156602200 | No fax machine | Long Distance | 19043460712 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7317547102200 | No fax machine | Long Distance | 19043555747 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875000502301 | No fax machine | Long Distance | 19043568648 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:02 |
| Fax | Outbound | 46920215102301 | No fax machine | Long Distance | 19043846468 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937497102300 | No fax machine | Long Distance | 19044433139 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937497102301 | No fax machine | Long Distance | 19044433139 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937497102302 | No fax machine | Long Distance | 19044433139 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46933362302300 | No fax machine | Long Distance | 19044821089 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:02 |
| Fax | Outbound | 46931003902300 | No fax machine | Long Distance | 19044824060 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46924421902301 | No fax machine | Long Distance | 19045380952 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46871045602300 | No fax machine | Long Distance | 19045427397 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46871045602301 | No fax machine | Long Distance | 19045427397 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871045602302 | No fax machine | Long Distance | 19045427397 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920114102300 | No fax machine | Long Distance | 19045429357 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920114102301 | No fax machine | Long Distance | 19045429357 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920114102302 | No fax machine | Long Distance | 19045429357 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928529002300 | No fax machine | Long Distance | 19046330671 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:08 |
| Fax | Outbound | 46929511802300 | No fax machine | Long Distance | 19046416638 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:02 |
| Fax | Outbound | 46929511802301 | No fax machine | Long Distance | 19046416638 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929511802302 | No fax machine | Long Distance | 19046416638 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46978953702300 | No fax machine | Long Distance | 19046440304 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978953702301 | No fax machine | Long Distance | 19046440304 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978953702302 | No fax machine | Long Distance | 19046440304 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978966802300 | No fax machine | Long Distance | 19047300322 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46978966802301 | No fax machine | Long Distance | 19047300322 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978966802302 | No fax machine | Long Distance | 19047300322 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46925365502300 | No fax machine | Long Distance | 19047391302 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46933300802300 | No fax machine | Long Distance | 19047431028 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46923435102300 | No fax machine | Long Distance | 19047643793 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46923435102301 | No fax machine | Long Distance | 19047643793 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46923435102302 | No fax machine | Long Distance | 19047643793 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46945846402300 | No fax machine | Long Distance | 19047976715 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945846402301 | No fax machine | Long Distance | 19047976715 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945846402302 | No fax machine | Long Distance | 19047976715 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46944109902300 | No fax machine | Long Distance | 19048243606 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944109902301 | No fax machine | Long Distance | 19048243606 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944109902302 | No fax machine | Long Distance | 19048243606 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46933402902301 | No fax machine | Long Distance | 19048246243 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46937665302302 | No fax machine | Long Distance | 19048250753 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937669602300 | No fax machine | Long Distance | 19048292141 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941707902300 | No fax machine | Long Distance | 19048554365 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941707902301 | No fax machine | Long Distance | 19048554365 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941707902302 | No fax machine | Long Distance | 19048554365 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930080802300 | No fax machine | Long Distance | 19048611914 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930080802302 | No fax machine | Long Distance | 19048611914 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46918466802300 | No fax machine | Long Distance | 19048612692 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918466802302 | No fax machine | Long Distance | 19048612692 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46936211202300 | No fax machine | Long Distance | 19049283561 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46936211202301 | No fax machine | Long Distance | 19049283561 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936211202302 | No fax machine | Long Distance | 19049283561 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930119302300 | No fax machine | Long Distance | 19049926691 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930119302301 | No fax machine | Long Distance | 19049926691 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930119302302 | No fax machine | Long Distance | 19049926691 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46922669902300 | No fax machine | Long Distance | 19063412731 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922669902301 | No fax machine | Long Distance | 19063412731 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922669902302 | No fax machine | Long Distance | 19063412731 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929546202300 | No fax machine | Long Distance | 19063415299 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929546202301 | No fax machine | Long Distance | 19063415299 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929546202302 | No fax machine | Long Distance | 19063415299 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46939763302300 | No fax machine | Long Distance | 19064953035 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939763302301 | No fax machine | Long Distance | 19064953035 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939763302302 | No fax machine | Long Distance | 19064953035 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46935270102302 | No fax machine | Long Distance | 19065637110 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:08 |
| Fax | Outbound | 46933376202301 | No fax machine | Long Distance | 19066296087 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933376202302 | No fax machine | Long Distance | 19066296087 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875806002300 | No fax machine | Long Distance | 19067864410 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875806002301 | No fax machine | Long Distance | 19067864410 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875806002302 | No fax machine | Long Distance | 19067864410 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939773002300 | No fax machine | Long Distance | 19072437692 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939773002301 | No fax machine | Long Distance | 19072437692 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939773002302 | No fax machine | Long Distance | 19072437692 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937680802300 | No fax machine | Long Distance | 19072574620 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937680802301 | No fax machine | Long Distance | 19072574620 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937680802302 | No fax machine | Long Distance | 19072574620 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923392702300 | No fax machine | Long Distance | 19072574644 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923392702301 | No fax machine | Long Distance | 19072574644 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923392702302 | No fax machine | Long Distance | 19072574644 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930923402300 | No fax machine | Long Distance | 19074427150 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46930923402301 | No fax machine | Long Distance | 19074427150 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913663902300 | No fax machine | Long Distance | 19074427250 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936230802300 | No fax machine | Long Distance | 19074427312 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936230802301 | No fax machine | Long Distance | 19074427312 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936230802302 | No fax machine | Long Distance | 19074427312 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46913705802300 | No fax machine | Long Distance | 19074433139 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46935279702300 | No fax machine | Long Distance | 19074554567 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935279702301 | No fax machine | Long Distance | 19074554567 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935279702302 | No fax machine | Long Distance | 19074554567 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937552502300 | No fax machine | Long Distance | 19074593811 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937552502301 | No fax machine | Long Distance | 19074593811 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938429102300 | No fax machine | Long Distance | 19075468370 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:08 |
| Fax | Outbound | 46938429102301 | No fax machine | Long Distance | 19075468370 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874157402300 | No fax machine | Long Distance | 19075656592 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874157402301 | No fax machine | Long Distance | 19075656592 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874157402302 | No fax machine | Long Distance | 19075656592 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981451202300 | No fax machine | Long Distance | 19076468505 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981451202301 | No fax machine | Long Distance | 19076468505 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981451202302 | No fax machine | Long Distance | 19076468505 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874037502300 | No fax machine | Long Distance | 19077471755 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874951802300 | No fax machine | Long Distance | 19077620259 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874951802301 | No fax machine | Long Distance | 19077620259 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874951802302 | No fax machine | Long Distance | 19077620259 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930113402300 | No fax machine | Long Distance | 19077922369 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930113402301 | No fax machine | Long Distance | 19077922369 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930113402302 | No fax machine | Long Distance | 19077922369 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924424802301 | No fax machine | Long Distance | 19077926546 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924424802302 | No fax machine | Long Distance | 19077926546 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874077102300 | No fax machine | Long Distance | 19078864788 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:18 |
| Fax | Outbound | 46918387602300 | No fax machine | Long Distance | 19082040339 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918387602301 | No fax machine | Long Distance | 19082040339 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918387602302 | No fax machine | Long Distance | 19082040339 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937559002300 | No fax machine | Long Distance | 19082320997 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937559002301 | No fax machine | Long Distance | 19082320997 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937559002302 | No fax machine | Long Distance | 19082320997 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46874089102300 | No fax machine | Long Distance | 19082370210 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46874089102301 | No fax machine | Long Distance | 19082370210 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:16 |
| Fax | Outbound | 46876762402301 | No fax machine | Long Distance | 19082371318 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:08 |
| Fax | Outbound | 46443667002300 | No fax machine | Long Distance | 19082763030 | 10/5/2015 8:28 | 15614302357 | 334515023 | 10/5/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46443667002301 | No fax machine | Long Distance | 19082763030 | 10/5/2015 8:34 | 15614302357 | 334515023 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46443667002302 | No fax machine | Long Distance | 19082763030 | 10/5/2015 8:40 | 15614302357 | 334515023 | 10/5/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874095602300 | No fax machine | Long Distance | 19083220191 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 46874095602302 | No fax machine | Long Distance | 19083220191 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46923470302300 | No fax machine | Long Distance | 19083690112 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923470302302 | No fax machine | Long Distance | 19083690112 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875860502300 | No fax machine | Long Distance | 19084299811 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875860502301 | No fax machine | Long Distance | 19084299811 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875860502302 | No fax machine | Long Distance | 19084299811 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:02 |
| Fax | Outbound | 46979086702300 | No fax machine | Long Distance | 19085981300 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979086702301 | No fax machine | Long Distance | 19085981300 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979086702302 | No fax machine | Long Distance | 19085981300 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46982275302300 | No fax machine | Long Distance | 19085987211 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:07 |
| Fax | Outbound | 46922006602300 | No fax machine | Long Distance | 19086853764 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922006602301 | No fax machine | Long Distance | 19086853764 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922006602302 | No fax machine | Long Distance | 19086853764 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935269102300 | No fax machine | Long Distance | 19086891946 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935269102301 | No fax machine | Long Distance | 19086891946 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935269102302 | No fax machine | Long Distance | 19086891946 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920141702301 | No fax machine | Long Distance | 19087357136 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:10 |
| Fax | Outbound | 46920141702302 | No fax machine | Long Distance | 19087357136 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46978953202300 | No fax machine | Long Distance | 19087538883 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978953202301 | No fax machine | Long Distance | 19087538883 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978953202302 | No fax machine | Long Distance | 19087538883 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876791702300 | No fax machine | Long Distance | 19087667561 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46876791702301 | No fax machine | Long Distance | 19087667561 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876791702302 | No fax machine | Long Distance | 19087667561 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46930940102300 | No fax machine | Long Distance | 19087886522 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930940102301 | No fax machine | Long Distance | 19087886522 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930940102302 | No fax machine | Long Distance | 19087886522 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937578602300 | No fax machine | Long Distance | 19088791144 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937578602301 | No fax machine | Long Distance | 19088791144 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937578602302 | No fax machine | Long Distance | 19088791144 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934307202300 | No fax machine | Long Distance | 19089250030 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934307202301 | No fax machine | Long Distance | 19089250030 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934307202302 | No fax machine | Long Distance | 19089250030 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977452502301 | No fax machine | Long Distance | 19093358649 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977452502302 | No fax machine | Long Distance | 19093358649 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874078202300 | No fax machine | Long Distance | 19093823106 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874078202301 | No fax machine | Long Distance | 19093823106 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874078202302 | No fax machine | Long Distance | 19093823106 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927784702300 | No fax machine | Long Distance | 19094213034 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46925399702300 | No fax machine | Long Distance | 19094830505 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925399702301 | No fax machine | Long Distance | 19094830505 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925399702302 | No fax machine | Long Distance | 19094830505 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928611502300 | No fax machine | Long Distance | 19095171598 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:06 |
| Fax | Outbound | 7317585902200 | No fax machine | Long Distance | 19095582110 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317585902201 | No fax machine | Long Distance | 19095582110 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:02 |
| Fax | Outbound | 7317585902202 | No fax machine | Long Distance | 19095582110 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316532802200 | No fax machine | Long Distance | 19095582180 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316532802201 | No fax machine | Long Distance | 19095582180 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46943478502300 | No fax machine | Long Distance | 19095638202 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46923408802301 | No fax machine | Long Distance | 19059917395 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923408802302 | No fax machine | Long Distance | 19059917395 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7313931602200 | No fax machine | Long Distance | 19059982255 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 7313931602202 | No fax machine | Long Distance | 19059982255 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46920151402300 | No fax machine | Long Distance | 19096218472 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46920151402301 | No fax machine | Long Distance | 19096218472 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920151402302 | No fax machine | Long Distance | 19096218472 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46870117602302 | No fax machine | Long Distance | 19096296087 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46937606102300 | No fax machine | Long Distance | 19096308576 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46921442302300 | No fax machine | Long Distance | 19097525875 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921442302301 | No fax machine | Long Distance | 19097525875 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921442302302 | No fax machine | Long Distance | 19097525875 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920142002300 | No fax machine | Long Distance | 19088860699 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Fax | Outbound | 46982273302300 | No fax machine | Long Distance | 19099468604 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:08 |
| Fax | Outbound | 46934263102300 | No fax machine | Long Distance | 19099488061 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934263102301 | No fax machine | Long Distance | 19099488061 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934263102302 | No fax machine | Long Distance | 19099488061 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46918505402300 | No fax machine | Long Distance | 19099801387 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918505402301 | No fax machine | Long Distance | 19099801387 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943523402300 | No fax machine | Long Distance | 19099811203 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:11 |
| Fax | Outbound | 46939687602300 | No fax machine | Long Distance | 19099876666 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46939687602301 | No fax machine | Long Distance | 19099876666 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46939687602302 | No fax machine | Long Distance | 19099876666 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938764302300 | No fax machine | Long Distance | 19099884414 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930132102300 | No fax machine | Long Distance | 19099896622 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930132102301 | No fax machine | Long Distance | 19099896622 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930132102302 | No fax machine | Long Distance | 19099896622 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46981449502300 | No fax machine | Long Distance | 19102550069 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981449502301 | No fax machine | Long Distance | 19102550069 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920199302300 | No fax machine | Long Distance | 19102850772 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920199302301 | No fax machine | Long Distance | 19102850772 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920199302302 | No fax machine | Long Distance | 19102850772 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46938775402301 | No fax machine | Long Distance | 19102854436 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938775402302 | No fax machine | Long Distance | 19102854436 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46916692202301 | No fax machine | Long Distance | 19103233834 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46927834402300 | No fax machine | Long Distance | 19103235171 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927834402301 | No fax machine | Long Distance | 19103235171 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927834402302 | No fax machine | Long Distance | 19103235171 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935285902300 | No fax machine | Long Distance | 19104324054 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935285902301 | No fax machine | Long Distance | 19104324054 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935285902302 | No fax machine | Long Distance | 19104324054 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46937449902300 | No fax machine | Long Distance | 19104570228 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937449902301 | No fax machine | Long Distance | 19104570228 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874129502301 | No fax machine | Long Distance | 19104766868 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874129502302 | No fax machine | Long Distance | 19104766868 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924415402300 | No fax machine | Long Distance | 19104834930 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924415402301 | No fax machine | Long Distance | 19104834930 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924415402302 | No fax machine | Long Distance | 19104834930 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937651702300 | No fax machine | Long Distance | 19105255545 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937651702301 | No fax machine | Long Distance | 19105255545 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937651702302 | No fax machine | Long Distance | 19105255545 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938684102300 | No fax machine | Long Distance | 19105675342 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46938684102301 | No fax machine | Long Distance | 19105675342 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938684102302 | No fax machine | Long Distance | 19105675342 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46936194402300 | No fax machine | Long Distance | 19105761442 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920106602300 | No fax machine | Long Distance | 19107387731 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:06 |
| Fax | Outbound | 46918416002300 | No fax machine | Long Distance | 19107545307 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918416002301 | No fax machine | Long Distance | 19107545307 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314738022200 | No fax machine | Long Distance | 19107634608 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46940415202300 | No fax machine | Long Distance | 19107991249 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46940415202301 | No fax machine | Long Distance | 19107991249 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940415202302 | No fax machine | Long Distance | 19107991249 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46876787802300 | No fax machine | Long Distance | 19108622900 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876787802301 | No fax machine | Long Distance | 19108622900 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876787802302 | No fax machine | Long Distance | 19108622900 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934234402302 | No fax machine | Long Distance | 19108625501 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937669102300 | No fax machine | Long Distance | 19108627256 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937669102301 | No fax machine | Long Distance | 19108627256 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937669102302 | No fax machine | Long Distance | 19108627256 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921466102300 | No fax machine | Long Distance | 19108664927 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921466102301 | No fax machine | Long Distance | 19108664927 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921466102302 | No fax machine | Long Distance | 19108664927 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46938761402300 | No fax machine | Long Distance | 19108725700 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938761402301 | No fax machine | Long Distance | 19108725700 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46918515502300 | No fax machine | Long Distance | 19108725739 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918515502301 | No fax machine | Long Distance | 19108725739 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918515502302 | No fax machine | Long Distance | 19108725739 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921435602301 | No fax machine | Long Distance | 19108950707 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921435602302 | No fax machine | Long Distance | 19108950707 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313972002200 | No fax machine | Long Distance | 19109076069 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313972002201 | No fax machine | Long Distance | 19109076069 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313972002202 | No fax machine | Long Distance | 19109076069 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46925391702300 | No fax machine | Long Distance | 19109076069 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925391702301 | No fax machine | Long Distance | 19109076069 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925391702302 | No fax machine | Long Distance | 19109076069 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46980264202300 | No fax machine | Long Distance | 19109076069 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:01 |
| Fax | Outbound | 46980264202301 | No fax machine | Long Distance | 19109076069 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980264202302 | No fax machine | Long Distance | 19109076069 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46940439602301 | No fax machine | Long Distance | 19122652074 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314654102200 | No fax machine | Long Distance | 19122670545 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314654102201 | No fax machine | Long Distance | 19122670545 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314654102202 | No fax machine | Long Distance | 19122670545 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46982306302300 | No fax machine | Long Distance | 19122837122 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982306302301 | No fax machine | Long Distance | 19122837122 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982306302302 | No fax machine | Long Distance | 19122837122 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921467702300 | No fax machine | Long Distance | 19122837633 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:09 |
| Fax | Outbound | 46934216902300 | No fax machine | Long Distance | 19122839613 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46934216902301 | No fax machine | Long Distance | 19122839613 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934216902302 | No fax machine | Long Distance | 19122839613 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874956502300 | No fax machine | Long Distance | 19123510074 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874956502301 | No fax machine | Long Distance | 19123510074 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874956502302 | No fax machine | Long Distance | 19123510074 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46870987802300 | No fax machine | Long Distance | 19123757553 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870987802301 | No fax machine | Long Distance | 19123757553 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870987802302 | No fax machine | Long Distance | 19123757553 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46926323702300 | No fax machine | Long Distance | 19123799382 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926323702301 | No fax machine | Long Distance | 19123799382 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926323702302 | No fax machine | Long Distance | 19123799382 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46943487802300 | No fax machine | Long Distance | 19124356631 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943487802301 | No fax machine | Long Distance | 19124356631 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46943487802302 | No fax machine | Long Distance | 19124356631 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:07 |
| Fax | Outbound | 46930078402300 | No fax machine | Long Distance | 19125103425 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/9/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937556002300 | No fax machine | Long Distance | 19125275260 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937556002301 | No fax machine | Long Distance | 19125275260 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 7314673002201 | No fax machine | Long Distance | 19126294821 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314673002202 | No fax machine | Long Distance | 19126294821 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874131102300 | No fax machine | Long Distance | 19126328979 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874131102301 | No fax machine | Long Distance | 19126328979 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874131102302 | No fax machine | Long Distance | 19126328979 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46925390302300 | No fax machine | Long Distance | 19126387286 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925390302301 | No fax machine | Long Distance | 19126387286 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925390302302 | No fax machine | Long Distance | 19126387286 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46936133902300 | No fax machine | Long Distance | 19127783558 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:08 |
| Fax | Outbound | 46872122702300 | No fax machine | Long Distance | 19128199101 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939724402300 | No fax machine | Long Distance | 19128232813 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939724402301 | No fax machine | Long Distance | 19128232813 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46874039302300 | No fax machine | Long Distance | 19128264726 | 10/8/2015 10:35 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:28 |
| Fax | Outbound | 46874039302301 | No fax machine | Long Distance | 19128264726 | 10/8/2015 11:17 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:28 |
| Fax | Outbound | 46927841202300 | No fax machine | Long Distance | 19128823882 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46977457102300 | No fax machine | Long Distance | 19128988266 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977457102302 | No fax machine | Long Distance | 19128988266 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944191402300 | No fax machine | Long Distance | 19129203367 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944191402301 | No fax machine | Long Distance | 19129203367 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944191402302 | No fax machine | Long Distance | 19129203367 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46922075102300 | No fax machine | Long Distance | 19129272456 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922075102301 | No fax machine | Long Distance | 19129272456 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922075102302 | No fax machine | Long Distance | 19129272456 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46871026002300 | No fax machine | Long Distance | 19129276741 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46871026002301 | No fax machine | Long Distance | 19129276741 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871026002302 | No fax machine | Long Distance | 19129276741 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46871007202300 | No fax machine | Long Distance | 19132481604 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46871007202301 | No fax machine | Long Distance | 19132481604 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871007202302 | No fax machine | Long Distance | 19132481604 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945836902300 | No fax machine | Long Distance | 19133173164 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945836902301 | No fax machine | Long Distance | 19133173164 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938781802300 | No fax machine | Long Distance | 19133602030 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938781802302 | No fax machine | Long Distance | 19133602030 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46939729602301 | No fax machine | Long Distance | 19133833103 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:02 |
| Fax | Outbound | 46920133002300 | No fax machine | Long Distance | 19134288001 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920133002301 | No fax machine | Long Distance | 19134288001 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46939697902302 | No fax machine | Long Distance | 19134519929 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 7318869202200 | No fax machine | Long Distance | 19134916608 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318869202201 | No fax machine | Long Distance | 19134916608 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318869202202 | No fax machine | Long Distance | 19134916608 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918473402300 | No fax machine | Long Distance | 19134953750 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:08 |
| Fax | Outbound | 7316632602200 | No fax machine | Long Distance | 19135625004 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316632602201 | No fax machine | Long Distance | 19135625004 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316632602204 | No fax machine | Long Distance | 19135625004 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921487602300 | No fax machine | Long Distance | 19135635872 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921487602301 | No fax machine | Long Distance | 19135635872 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921487602302 | No fax machine | Long Distance | 19135635872 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46870187302300 | No fax machine | Long Distance | 19135888413 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870187302301 | No fax machine | Long Distance | 19135888413 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870187302302 | No fax machine | Long Distance | 19135888413 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916685102300 | No fax machine | Long Distance | 19135888413 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46874112402300 | No fax machine | Long Distance | 19136315263 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874112402301 | No fax machine | Long Distance | 19136315263 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874112402302 | No fax machine | Long Distance | 19136315263 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7314667502200 | No fax machine | Long Distance | 19136425189 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314667502202 | No fax machine | Long Distance | 19136425189 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46939637202300 | No fax machine | Long Distance | 19136822622 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939637202301 | No fax machine | Long Distance | 19136822622 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927109202300 | No fax machine | Long Distance | 19137087607 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927109202301 | No fax machine | Long Distance | 19137087607 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7317593602200 | No fax machine | Long Distance | 19137688210 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317593602201 | No fax machine | Long Distance | 19137688210 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317593602202 | No fax machine | Long Distance | 19137688210 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46925387602300 | No fax machine | Long Distance | 19137743329 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925387602301 | No fax machine | Long Distance | 19137743329 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46925387602302 | No fax machine | Long Distance | 19137743329 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874121802300 | No fax machine | Long Distance | 19137821264 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:07 |
| Fax | Outbound | 46874121802301 | No fax machine | Long Distance | 19137821264 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934314402300 | No fax machine | Long Distance | 19137828613 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934314402301 | No fax machine | Long Distance | 19137828613 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46918386902300 | No fax machine | Long Distance | 19138254402 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918386902301 | No fax machine | Long Distance | 19138254402 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918483202300 | No fax machine | Long Distance | 19138452258 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918483202301 | No fax machine | Long Distance | 19138452258 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918483202302 | No fax machine | Long Distance | 19138452258 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46933372502300 | No fax machine | Long Distance | 19139452095 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933372502301 | No fax machine | Long Distance | 19139452095 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46917615002301 | No fax machine | Long Distance | 19142188741 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917615002302 | No fax machine | Long Distance | 19142188741 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 7320200102202 | No fax machine | Long Distance | 19142373002 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317595702200 | No fax machine | Long Distance | 19144722062 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7313963002200 | No fax machine | Long Distance | 19145091209 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313963002201 | No fax machine | Long Distance | 19145091209 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313963002202 | No fax machine | Long Distance | 19145091209 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939639302300 | No fax machine | Long Distance | 19146232768 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939639302301 | No fax machine | Long Distance | 19146232768 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317482602200 | No fax machine | Long Distance | 19146326580 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317482602201 | No fax machine | Long Distance | 19146326580 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317482602202 | No fax machine | Long Distance | 19146326580 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46921442102300 | No fax machine | Long Distance | 19147134135 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921442102301 | No fax machine | Long Distance | 19147134135 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921442102302 | No fax machine | Long Distance | 19147134135 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46929569302300 | No fax machine | Long Distance | 19147380246 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313955302200 | No fax machine | Long Distance | 19147390333 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313955302201 | No fax machine | Long Distance | 19147390333 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313955302202 | No fax machine | Long Distance | 19147390333 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46935242002300 | No fax machine | Long Distance | 19147471029 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935242002301 | No fax machine | Long Distance | 19147471029 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935242002302 | No fax machine | Long Distance | 19147471029 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945004802300 | No fax machine | Long Distance | 19147622793 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945004802301 | No fax machine | Long Distance | 19147622793 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945004802302 | No fax machine | Long Distance | 19147622793 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931806702300 | No fax machine | Long Distance | 19148351071 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46982302902300 | No fax machine | Long Distance | 19149490542 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 46982302902301 | No fax machine | Long Distance | 19149490542 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982302902302 | No fax machine | Long Distance | 19149490542 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 7320132702200 | No fax machine | Long Distance | 19149633355 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:02 |
| Fax | Outbound | 7320132702202 | No fax machine | Long Distance | 19149633355 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:02 |
| Fax | Outbound | 46937647202300 | No fax machine | Long Distance | 19155625303 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937647202301 | No fax machine | Long Distance | 19155625303 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937647202302 | No fax machine | Long Distance | 19155625303 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939651902300 | No fax machine | Long Distance | 19155841420 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 46939651902302 | No fax machine | Long Distance | 19155841420 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46941717102300 | No fax machine | Long Distance | 19155931120 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941717102301 | No fax machine | Long Distance | 19155931120 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941717102302 | No fax machine | Long Distance | 19155931120 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46924352902300 | No fax machine | Long Distance | 19155941263 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:01 |
| Fax | Outbound | 46924352902300 | No fax machine | Long Distance | 19157606266 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46924352902301 | No fax machine | Long Distance | 19157606266 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924352902302 | No fax machine | Long Distance | 19157606266 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943575502300 | No fax machine | Long Distance | 19158381198 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943575502301 | No fax machine | Long Distance | 19158381198 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46928608202300 | No fax machine | Long Distance | 19158599862 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:09 |
| Fax | Outbound | 46933361002300 | No fax machine | Long Distance | 19158600764 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:09 |
| Fax | Outbound | 46875810802301 | No fax machine | Long Distance | 19163712996 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875810802302 | No fax machine | Long Distance | 19163712996 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:02 |
| Fax | Outbound | 46874049702300 | No fax machine | Long Distance | 19163912229 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874049702301 | No fax machine | Long Distance | 19163912229 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874049702302 | No fax machine | Long Distance | 19163912229 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872124202300 | No fax machine | Long Distance | 19163927215 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938675102302 | No fax machine | Long Distance | 19163991082 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 7318878702200 | No fax machine | Long Distance | 19164480257 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7318878702201 | No fax machine | Long Distance | 19164480257 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 7318878702202 | No fax machine | Long Distance | 19164480257 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46938769302300 | No fax machine | Long Distance | 19164514215 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938769302301 | No fax machine | Long Distance | 19164514215 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938769302302 | No fax machine | Long Distance | 19164514215 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 7314747702200 | No fax machine | Long Distance | 19164521922 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314747702201 | No fax machine | Long Distance | 19164521922 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7314747702202 | No fax machine | Long Distance | 19164521922 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870175702300 | No fax machine | Long Distance | 19164806520 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937573602300 | No fax machine | Long Distance | 19165362401 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:07 |
| Fax | Outbound | 46874114302300 | No fax machine | Long Distance | 19165501102 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874114302301 | No fax machine | Long Distance | 19165501102 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874114302302 | No fax machine | Long Distance | 19165501102 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870150602302 | No fax machine | Long Distance | 19165641528 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 7317551802201 | No fax machine | Long Distance | 19166543186 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46929527102300 | No fax machine | Long Distance | 19166812469 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929527102301 | No fax machine | Long Distance | 19166812469 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929527102302 | No fax machine | Long Distance | 19166812469 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46922005802300 | No fax machine | Long Distance | 19166896620 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922005802302 | No fax machine | Long Distance | 19166896620 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931793402300 | No fax machine | Long Distance | 19166916066 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931793402301 | No fax machine | Long Distance | 19166916066 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917590502300 | No fax machine | Long Distance | 19167335385 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917590502301 | No fax machine | Long Distance | 19167335385 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917590502302 | No fax machine | Long Distance | 19167335385 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945771302300 | No fax machine | Long Distance | 19167345154 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945771302301 | No fax machine | Long Distance | 19167345154 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945771302302 | No fax machine | Long Distance | 19167345154 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 7317621302200 | No fax machine | Long Distance | 19167346602 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317621302201 | No fax machine | Long Distance | 19167346602 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317621302202 | No fax machine | Long Distance | 19167346602 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46944134102300 | No fax machine | Long Distance | 19167391500 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944134102301 | No fax machine | Long Distance | 19167391500 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944134102302 | No fax machine | Long Distance | 19167391500 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46870113302300 | No fax machine | Long Distance | 19167736726 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870113302301 | No fax machine | Long Distance | 19167736726 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870113302302 | No fax machine | Long Distance | 19167736726 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916611002300 | No fax machine | Long Distance | 19167736726 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916611002301 | No fax machine | Long Distance | 19167736726 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916611002302 | No fax machine | Long Distance | 19167736726 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46927051302300 | No fax machine | Long Distance | 19168686301 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46927051302301 | No fax machine | Long Distance | 19168686301 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927051302302 | No fax machine | Long Distance | 19168686301 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46944996602300 | No fax machine | Long Distance | 19169243386 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:07 |
| Fax | Outbound | 46943483502300 | No fax machine | Long Distance | 19196612514 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943483502301 | No fax machine | Long Distance | 19196612514 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943483502302 | No fax machine | Long Distance | 19196612514 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46977492502300 | No fax machine | Long Distance | 19196674229 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977492502302 | No fax machine | Long Distance | 19196674229 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876788502300 | No fax machine | Long Distance | 19169848388 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920101402300 | No fax machine | Long Distance | 19182451273 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 7320101702201 | No fax machine | Long Distance | 19182502020 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320101702202 | No fax machine | Long Distance | 19182502020 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935331402300 | No fax machine | Long Distance | 19182524440 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935331402301 | No fax machine | Long Distance | 19182524440 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935331402302 | No fax machine | Long Distance | 19182524440 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46938722002300 | No fax machine | Long Distance | 19182532559 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:07 |
| Fax | Outbound | 46938722002301 | No fax machine | Long Distance | 19182532559 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46934229502300 | No fax machine | Long Distance | 19182740200 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934229502301 | No fax machine | Long Distance | 19182740200 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934229502302 | No fax machine | Long Distance | 19182740200 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926412102300 | No fax machine | Long Distance | 19182748555 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926412102301 | No fax machine | Long Distance | 19182748555 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46918401902300 | No fax machine | Long Distance | 19182933310 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918401902301 | No fax machine | Long Distance | 19182933310 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918401902302 | No fax machine | Long Distance | 19182933310 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7314703002200 | No fax machine | Long Distance | 19183353253 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:07 |
| Fax | Outbound | 46931805302300 | No fax machine | Long Distance | 19183360931 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931805302301 | No fax machine | Long Distance | 19183360931 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931805302302 | No fax machine | Long Distance | 19183360931 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874075302300 | No fax machine | Long Distance | 19183715986 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874075302302 | No fax machine | Long Distance | 19183715986 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46931903002300 | No fax machine | Long Distance | 19183768256 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931903002301 | No fax machine | Long Distance | 19183768256 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931903002302 | No fax machine | Long Distance | 19183768256 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46920096402300 | No fax machine | Long Distance | 19183925566 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920096402301 | No fax machine | Long Distance | 19183925566 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920096402302 | No fax machine | Long Distance | 19183925566 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870956602300 | No fax machine | Long Distance | 19184560252 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870956602301 | No fax machine | Long Distance | 19184560252 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870956602302 | No fax machine | Long Distance | 19184560252 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939731802300 | No fax machine | Long Distance | 19184583115 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939731802301 | No fax machine | Long Distance | 19184583115 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939651802300 | No fax machine | Long Distance | 19184730250 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 46939651802302 | No fax machine | Long Distance | 19184730250 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46931880302300 | No fax machine | Long Distance | 19184927919 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931880302301 | No fax machine | Long Distance | 19184927919 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931880302302 | No fax machine | Long Distance | 19184927919 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46920185102300 | No fax machine | Long Distance | 19185407786 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:05 |
| Fax | Outbound | 46928618302300 | No fax machine | Long Distance | 19185512020 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928618302301 | No fax machine | Long Distance | 19185512020 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46921423402300 | No fax machine | Long Distance | 19185618571 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921423402301 | No fax machine | Long Distance | 19185618571 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46921423402302 | No fax machine | Long Distance | 19185618571 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46920133602300 | No fax machine | Long Distance | 19185677113 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Fax | Outbound | 46924442202300 | No fax machine | Long Distance | 19186474185 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924442202301 | No fax machine | Long Distance | 19186474185 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924442202302 | No fax machine | Long Distance | 19186474185 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46933374202300 | No fax machine | Long Distance | 19186501100 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46933374202301 | No fax machine | Long Distance | 19186501100 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933374202302 | No fax machine | Long Distance | 19186501100 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875815702301 | No fax machine | Long Distance | 19186642292 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875815702302 | No fax machine | Long Distance | 19186642292 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46924437302300 | No fax machine | Long Distance | 19186835677 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924437302301 | No fax machine | Long Distance | 19186835677 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924437302302 | No fax machine | Long Distance | 19186835677 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7313933602200 | No fax machine | Long Distance | 19186849096 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 7313933602201 | No fax machine | Long Distance | 19186849096 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 7313933602202 | No fax machine | Long Distance | 19186849096 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46876757002300 | No fax machine | Long Distance | 19186893889 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46945846802300 | No fax machine | Long Distance | 19187283350 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929500602300 | No fax machine | Long Distance | 19187438200 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929500602301 | No fax machine | Long Distance | 19187438200 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929500602302 | No fax machine | Long Distance | 19187438200 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920184302301 | No fax machine | Long Distance | 19187583506 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920184302302 | No fax machine | Long Distance | 19187583506 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874119702300 | No fax machine | Long Distance | 19187873643 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874119702301 | No fax machine | Long Distance | 19187873643 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874119702302 | No fax machine | Long Distance | 19187873643 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927083502300 | No fax machine | Long Distance | 19188564531 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927083502301 | No fax machine | Long Distance | 19188564531 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927083502302 | No fax machine | Long Distance | 19188564531 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870158702300 | No fax machine | Long Distance | 19188934036 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870158702301 | No fax machine | Long Distance | 19188934036 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870158702302 | No fax machine | Long Distance | 19188934036 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916658102300 | No fax machine | Long Distance | 19188934036 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916658102301 | No fax machine | Long Distance | 19188934036 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919502302300 | No fax machine | Long Distance | 19189609393 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919502302301 | No fax machine | Long Distance | 19189609393 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919502302302 | No fax machine | Long Distance | 19189609393 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931845702300 | No fax machine | Long Distance | 19192099929 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931845702301 | No fax machine | Long Distance | 19192099929 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931845702302 | No fax machine | Long Distance | 19192099929 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930945202300 | No fax machine | Long Distance | 19192173084 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46930945202301 | No fax machine | Long Distance | 19192173084 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930945202302 | No fax machine | Long Distance | 19192173084 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46935258502300 | No fax machine | Long Distance | 19192314456 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935258502301 | No fax machine | Long Distance | 19192314456 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935258502302 | No fax machine | Long Distance | 19192314456 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46941661002300 | No fax machine | Long Distance | 19193620071 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661002301 | No fax machine | Long Distance | 19193620071 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941661002302 | No fax machine | Long Distance | 19193620071 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874084302300 | No fax machine | Long Distance | 19195370469 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874084302301 | No fax machine | Long Distance | 19195370469 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46925395402300 | No fax machine | Long Distance | 19195450265 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925395402301 | No fax machine | Long Distance | 19195450265 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945065602300 | No fax machine | Long Distance | 19195549686 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46937533302300 | No fax machine | Long Distance | 19195703307 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937533302301 | No fax machine | Long Distance | 19195703307 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46924363902301 | No fax machine | Long Distance | 19195738536 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937651402301 | No fax machine | Long Distance | 19195757418 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937651402302 | No fax machine | Long Distance | 19195757418 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7318886302200 | No fax machine | Long Distance | 19195952109 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318886302201 | No fax machine | Long Distance | 19195952109 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318886302202 | No fax machine | Long Distance | 19195952109 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46928522602300 | No fax machine | Long Distance | 19196580549 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928522602301 | No fax machine | Long Distance | 19196580549 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928522602302 | No fax machine | Long Distance | 19196580549 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929496802300 | No fax machine | Long Distance | 19196630289 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:01 |
| Fax | Outbound | 46929496802301 | No fax machine | Long Distance | 19196630289 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46945819902300 | No fax machine | Long Distance | 19196817423 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945819902301 | No fax machine | Long Distance | 19196817423 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945819902302 | No fax machine | Long Distance | 19196817423 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46979077402300 | No fax machine | Long Distance | 19196846505 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979077402301 | No fax machine | Long Distance | 19196846505 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979077402302 | No fax machine | Long Distance | 19196846505 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320102002200 | No fax machine | Long Distance | 19196901160 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923419902300 | No fax machine | Long Distance | 19197398616 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923419902301 | No fax machine | Long Distance | 19197398616 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46924356302300 | No fax machine | Long Distance | 19197787665 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924356302301 | No fax machine | Long Distance | 19197787665 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924356302302 | No fax machine | Long Distance | 19197787665 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919450402300 | No fax machine | Long Distance | 19197787683 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46919450402301 | No fax machine | Long Distance | 19197787683 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 7313937202200 | No fax machine | Long Distance | 19197824934 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7316152302201 | No fax machine | Long Distance | 19197843384 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316152302202 | No fax machine | Long Distance | 19197843384 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937669302300 | No fax machine | Long Distance | 19198513434 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937669302301 | No fax machine | Long Distance | 19198513434 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46937669302302 | No fax machine | Long Distance | 19198513434 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46943472202300 | No fax machine | Long Distance | 19198519992 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:16 |
| Fax | Outbound | 46876769302300 | No fax machine | Long Distance | 19198726066 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46874952402300 | No fax machine | Long Distance | 19199662126 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874952402301 | No fax machine | Long Distance | 19199662126 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874952402302 | No fax machine | Long Distance | 19199662126 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944998102300 | No fax machine | Long Distance | 19199665289 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:14 |
| Fax | Outbound | 46937507002300 | No fax machine | Long Distance | 19199667499 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937507002302 | No fax machine | Long Distance | 19199667499 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 7317560102201 | No fax machine | Long Distance | 19203800101 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928570102301 | No fax machine | Long Distance | 19204854449 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928570102302 | No fax machine | Long Distance | 19204854449 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46928583302300 | No fax machine | Long Distance | 19205660645 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928583302301 | No fax machine | Long Distance | 19205660645 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928583302302 | No fax machine | Long Distance | 19205660645 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872087702300 | No fax machine | Long Distance | 19206483656 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981411502300 | No fax machine | Long Distance | 19206639009 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981411502301 | No fax machine | Long Distance | 19206639009 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981411502302 | No fax machine | Long Distance | 19206639009 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46872110902300 | No fax machine | Long Distance | 19207201790 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 7316183802200 | No fax machine | Long Distance | 19207348714 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316183802201 | No fax machine | Long Distance | 19207348714 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316183802202 | No fax machine | Long Distance | 19207348714 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46979077802300 | No fax machine | Long Distance | 19207348867 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979077802301 | No fax machine | Long Distance | 19207348867 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979077802302 | No fax machine | Long Distance | 19207348867 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939654902300 | No fax machine | Long Distance | 19209077242 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935289102300 | No fax machine | Long Distance | 19209298126 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935289102301 | No fax machine | Long Distance | 19209298126 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875852202300 | No fax machine | Long Distance | 19252016091 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875852202302 | No fax machine | Long Distance | 19252016091 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980335802300 | No fax machine | Long Distance | 19252771225 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:01 |
| Fax | Outbound | 46980335802301 | No fax machine | Long Distance | 19252771225 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46980335802302 | No fax machine | Long Distance | 19252771225 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46923426002300 | No fax machine | Long Distance | 19252771263 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46919445102302 | No fax machine | Long Distance | 19252831877 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978934702300 | No fax machine | Long Distance | 19252835969 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:02 |
| Fax | Outbound | 46978934702301 | No fax machine | Long Distance | 19252835969 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:02 |
| Fax | Outbound | 46978934702302 | No fax machine | Long Distance | 19252835969 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46938453202300 | No fax machine | Long Distance | 19253135142 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938453202302 | No fax machine | Long Distance | 19253135142 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982307102300 | No fax machine | Long Distance | 19253280257 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46928467002300 | No fax machine | Long Distance | 19254430315 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938696902300 | No fax machine | Long Distance | 19254433239 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938696902301 | No fax machine | Long Distance | 19254433239 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46938696902302 | No fax machine | Long Distance | 19254433239 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 46933359002300 | No fax machine | Long Distance | 19254622359 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46933359002302 | No fax machine | Long Distance | 19254622359 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46917586002300 | No fax machine | Long Distance | 19256347545 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917586002301 | No fax machine | Long Distance | 19256347545 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46978958002300 | No fax machine | Long Distance | 19257434128 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46978958002302 | No fax machine | Long Distance | 19257434128 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938676102300 | No fax machine | Long Distance | 19258386544 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:07 |
| Fax | Outbound | 46933316302300 | No fax machine | Long Distance | 19258550851 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933316302301 | No fax machine | Long Distance | 19258550851 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933316302302 | No fax machine | Long Distance | 19258550851 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7313917302200 | No fax machine | Long Distance | 19259341781 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 7313917302202 | No fax machine | Long Distance | 19259341781 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46938678702300 | No fax machine | Long Distance | 19259346766 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46938678702301 | No fax machine | Long Distance | 19259346766 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46938678702302 | No fax machine | Long Distance | 19259346766 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46981393302301 | No fax machine | Long Distance | 19259358989 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981393302302 | No fax machine | Long Distance | 19259358989 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 7320123402200 | No fax machine | Long Distance | 19259548176 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320123402201 | No fax machine | Long Distance | 19259548176 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46876680202300 | No fax machine | Long Distance | 19282139206 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876680202301 | No fax machine | Long Distance | 19282139206 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921428902300 | No fax machine | Long Distance | 19282893447 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:06 |
| Fax | Outbound | 46875844802300 | No fax machine | Long Distance | 19283333338 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875844802301 | No fax machine | Long Distance | 19283333338 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875844802302 | No fax machine | Long Distance | 19283333338 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46929551802300 | No fax machine | Long Distance | 19283426863 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929551802301 | No fax machine | Long Distance | 19283426863 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927140402301 | No fax machine | Long Distance | 19283679988 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46935337602300 | No fax machine | Long Distance | 19284253415 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870951702300 | No fax machine | Long Distance | 19284283617 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46921997702300 | No fax machine | Long Distance | 19284441299 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921997702301 | No fax machine | Long Distance | 19284441299 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:02 |
| Fax | Outbound | 46921997702302 | No fax machine | Long Distance | 19284441299 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:02 |
| Fax | Outbound | 46936158802300 | No fax machine | Long Distance | 19284453664 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936158802301 | No fax machine | Long Distance | 19284453664 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936158802302 | No fax machine | Long Distance | 19284453664 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46923414702300 | No fax machine | Long Distance | 19284786500 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923414702301 | No fax machine | Long Distance | 19284786500 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923414702302 | No fax machine | Long Distance | 19284786500 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46928550902301 | No fax machine | Long Distance | 19285326670 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:02 |
| Fax | Outbound | 7313903702200 | No fax machine | Long Distance | 19287041433 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903702201 | No fax machine | Long Distance | 19287041433 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313903702202 | No fax machine | Long Distance | 19287041433 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928578302300 | No fax machine | Long Distance | 19287184852 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928578302302 | No fax machine | Long Distance | 19287184852 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919492902300 | No fax machine | Long Distance | 19287779797 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:07 |
| Fax | Outbound | 46936086302301 | No fax machine | Long Distance | 19287784767 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936086302302 | No fax machine | Long Distance | 19287784767 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940426202300 | No fax machine | Long Distance | 19287797146 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940426202301 | No fax machine | Long Distance | 19287797146 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940426202302 | No fax machine | Long Distance | 19287797146 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46920179202300 | No fax machine | Long Distance | 19288103801 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:11 |
| Fax | Outbound | 7317612302200 | No fax machine | Long Distance | 19312458196 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317612302201 | No fax machine | Long Distance | 19312458196 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317612302202 | No fax machine | Long Distance | 19312458196 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46921410502300 | No fax machine | Long Distance | 19312602274 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921410502301 | No fax machine | Long Distance | 19312602274 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921410502302 | No fax machine | Long Distance | 19312602274 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933365702300 | No fax machine | Long Distance | 19312967130 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46980332502300 | No fax machine | Long Distance | 19313811499 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980332502301 | No fax machine | Long Distance | 19313811499 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980332502302 | No fax machine | Long Distance | 19313811499 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939732802300 | No fax machine | Long Distance | 19313888779 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939732802301 | No fax machine | Long Distance | 19313888779 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931836802300 | No fax machine | Long Distance | 19314384677 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931836802301 | No fax machine | Long Distance | 19314384677 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931836802302 | No fax machine | Long Distance | 19314384677 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935281502300 | No fax machine | Long Distance | 19314845141 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46935281502302 | No fax machine | Long Distance | 19314845141 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913754202300 | No fax machine | Long Distance | 19315511027 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913754202301 | No fax machine | Long Distance | 19315511027 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913754202302 | No fax machine | Long Distance | 19315511027 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944202902300 | No fax machine | Long Distance | 19316451491 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944202902301 | No fax machine | Long Distance | 19316451491 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944202902302 | No fax machine | Long Distance | 19316451491 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920168302300 | No fax machine | Long Distance | 19317229627 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:09 |
| Fax | Outbound | 46930110002300 | No fax machine | Long Distance | 19318157205 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46931792402300 | No fax machine | Long Distance | 19362584927 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928578502300 | No fax machine | Long Distance | 19362587304 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:06 |
| Fax | Outbound | 46937665802300 | No fax machine | Long Distance | 19363272567 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937665802301 | No fax machine | Long Distance | 19363272567 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:06 |
| Fax | Outbound | 7317617202200 | No fax machine | Long Distance | 19365391216 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:02 |
| Fax | Outbound | 7317617202201 | No fax machine | Long Distance | 19365391216 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 7317617202202 | No fax machine | Long Distance | 19365391216 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46933396902300 | No fax machine | Long Distance | 19365688587 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933396902301 | No fax machine | Long Distance | 19365688587 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933396902302 | No fax machine | Long Distance | 19365688587 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46929523502300 | No fax machine | Long Distance | 19365985628 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929523502302 | No fax machine | Long Distance | 19365985628 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46870938102301 | No fax machine | Long Distance | 19367566681 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46914533902300 | No fax machine | Long Distance | 19372085140 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914533902301 | No fax machine | Long Distance | 19372085140 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914533902302 | No fax machine | Long Distance | 19372085140 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937679202300 | No fax machine | Long Distance | 19372323821 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937679202302 | No fax machine | Long Distance | 19372323821 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918415202300 | No fax machine | Long Distance | 19372362737 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918415202301 | No fax machine | Long Distance | 19372362737 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918415202302 | No fax machine | Long Distance | 19372362737 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46924438402300 | No fax machine | Long Distance | 19372375779 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924438402301 | No fax machine | Long Distance | 19372375779 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924438402302 | No fax machine | Long Distance | 19372375779 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938768802300 | No fax machine | Long Distance | 19372946613 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938768802301 | No fax machine | Long Distance | 19372946613 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46925372502300 | No fax machine | Long Distance | 19372989458 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:06 |
| Fax | Outbound | 7318846802200 | No fax machine | Long Distance | 19373122237 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318846802201 | No fax machine | Long Distance | 19373122237 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318846802202 | No fax machine | Long Distance | 19373122237 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930976302302 | No fax machine | Long Distance | 19373243555 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46929538902300 | No fax machine | Long Distance | 19373523750 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929538902301 | No fax machine | Long Distance | 19373523750 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929538902302 | No fax machine | Long Distance | 19373523750 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938768502301 | No fax machine | Long Distance | 19373764397 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46924385002300 | No fax machine | Long Distance | 19373958494 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924385002301 | No fax machine | Long Distance | 19373958494 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924385002302 | No fax machine | Long Distance | 19373958494 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921482802300 | No fax machine | Long Distance | 19373980054 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921482802301 | No fax machine | Long Distance | 19373980054 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921482802302 | No fax machine | Long Distance | 19373980054 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933320802300 | No fax machine | Long Distance | 19373993010 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933320802301 | No fax machine | Long Distance | 19373993010 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933320802302 | No fax machine | Long Distance | 19373993010 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874136002300 | No fax machine | Long Distance | 19374318140 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943450102300 | No fax machine | Long Distance | 19374336508 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937477402300 | No fax machine | Long Distance | 19374348371 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937477402301 | No fax machine | Long Distance | 19374348371 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937477402302 | No fax machine | Long Distance | 19374348371 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46930079002300 | No fax machine | Long Distance | 19374359013 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930079002301 | No fax machine | Long Distance | 19374359013 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930079002302 | No fax machine | Long Distance | 19374359013 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923460902300 | No fax machine | Long Distance | 19374568371 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923460902301 | No fax machine | Long Distance | 19374568371 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923460902302 | No fax machine | Long Distance | 19374568371 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922037702300 | No fax machine | Long Distance | 19374627027 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46922037702301 | No fax machine | Long Distance | 19374627027 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922037702302 | No fax machine | Long Distance | 19374627027 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870102902300 | No fax machine | Long Distance | 19375239809 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870102902301 | No fax machine | Long Distance | 19375239809 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870102902302 | No fax machine | Long Distance | 19375239809 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916602302300 | No fax machine | Long Distance | 19375239809 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46939739302300 | No fax machine | Long Distance | 19375312356 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939739302301 | No fax machine | Long Distance | 19375312356 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46939739302302 | No fax machine | Long Distance | 19375312356 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46931889902300 | No fax machine | Long Distance | 19375782796 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931889902301 | No fax machine | Long Distance | 19375782796 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931889902302 | No fax machine | Long Distance | 19375782796 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872180002300 | No fax machine | Long Distance | 19378465895 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46872180002301 | No fax machine | Long Distance | 19378465895 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872180002302 | No fax machine | Long Distance | 19378465895 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927114902300 | No fax machine | Long Distance | 19378771222 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927114902301 | No fax machine | Long Distance | 19378771222 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927114902302 | No fax machine | Long Distance | 19378771222 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317542102200 | No fax machine | Long Distance | 19403828000 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317542102201 | No fax machine | Long Distance | 19403828000 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317542102202 | No fax machine | Long Distance | 19403828000 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924429302300 | No fax machine | Long Distance | 19405386271 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924429302301 | No fax machine | Long Distance | 19405386271 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46914553402300 | No fax machine | Long Distance | 19405651191 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914553402301 | No fax machine | Long Distance | 19405651191 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46979047802300 | No fax machine | Long Distance | 19405910900 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979047802301 | No fax machine | Long Distance | 19405910900 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979047802302 | No fax machine | Long Distance | 19405910900 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930073002300 | No fax machine | Long Distance | 19405913207 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930073002301 | No fax machine | Long Distance | 19405913207 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939680702300 | No fax machine | Long Distance | 19406573909 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939680702301 | No fax machine | Long Distance | 19406573909 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46934299202300 | No fax machine | Long Distance | 19406688637 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934299202301 | No fax machine | Long Distance | 19406688637 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46934299202302 | No fax machine | Long Distance | 19406688637 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876786002302 | No fax machine | Long Distance | 19406763190 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46941716702300 | No fax machine | Long Distance | 19406767626 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:06 |
| Fax | Outbound | 46925372102300 | No fax machine | Long Distance | 19409893395 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927131602301 | No fax machine | Long Distance | 19409893715 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46980359802300 | No fax machine | Long Distance | 19413238041 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46980359802301 | No fax machine | Long Distance | 19413238041 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980359802302 | No fax machine | Long Distance | 19413238041 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979060202300 | No fax machine | Long Distance | 19413438021 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979060202301 | No fax machine | Long Distance | 19413438021 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979060202302 | No fax machine | Long Distance | 19413438021 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876679802300 | No fax machine | Long Distance | 19413654071 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:06 |
| Fax | Outbound | 46921443902300 | No fax machine | Long Distance | 19413795343 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921443902301 | No fax machine | Long Distance | 19413795343 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921443902302 | No fax machine | Long Distance | 19413795343 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313942002200 | No fax machine | Long Distance | 19414740058 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313942002201 | No fax machine | Long Distance | 19414740058 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313942002202 | No fax machine | Long Distance | 19414740058 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46926362002301 | No fax machine | Long Distance | 19414839776 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46938684802300 | No fax machine | Long Distance | 19414854066 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46938684802301 | No fax machine | Long Distance | 19414854066 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:07 |
| Fax | Outbound | 46938684802302 | No fax machine | Long Distance | 19414854066 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:07 |
| Fax | Outbound | 46875827002300 | No fax machine | Long Distance | 19414866065 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875827002301 | No fax machine | Long Distance | 19414866065 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875827002302 | No fax machine | Long Distance | 19414866065 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316551602200 | No fax machine | Long Distance | 19414924655 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316539002200 | No fax machine | Long Distance | 19414932598 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316539002201 | No fax machine | Long Distance | 19414932598 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316539002202 | No fax machine | Long Distance | 19414932598 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46926363502300 | No fax machine | Long Distance | 19415270263 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917630402300 | No fax machine | Long Distance | 19415840043 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46917630402301 | No fax machine | Long Distance | 19415840043 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46917630402302 | No fax machine | Long Distance | 19415840043 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46933367402300 | No fax machine | Long Distance | 19416131591 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46936131202300 | No fax machine | Long Distance | 19416295250 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46870096302300 | No fax machine | Long Distance | 19416376605 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870096302301 | No fax machine | Long Distance | 19416376605 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916595602300 | No fax machine | Long Distance | 19416376605 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46916595602302 | No fax machine | Long Distance | 19416376605 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46926317202300 | No fax machine | Long Distance | 19417532800 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926317202301 | No fax machine | Long Distance | 19417532800 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926317202302 | No fax machine | Long Distance | 19417532800 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46978990402300 | No fax machine | Long Distance | 19417553349 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46917614702300 | No fax machine | Long Distance | 19419078177 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917614702301 | No fax machine | Long Distance | 19419078177 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917614702302 | No fax machine | Long Distance | 19419078177 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46929532702302 | No fax machine | Long Distance | 19419173836 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46874966302302 | No fax machine | Long Distance | 19419233836 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46980343102300 | No fax machine | Long Distance | 19419529503 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874111702300 | No fax machine | Long Distance | 19419549966 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874111702301 | No fax machine | Long Distance | 19419549966 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46920110302300 | No fax machine | Long Distance | 19492181470 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920110302301 | No fax machine | Long Distance | 19492181470 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920110302302 | No fax machine | Long Distance | 19492181470 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938684502300 | No fax machine | Long Distance | 19492181471 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938684502301 | No fax machine | Long Distance | 19492181471 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938684502302 | No fax machine | Long Distance | 19492181471 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7313954902200 | No fax machine | Long Distance | 19492535769 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313954902201 | No fax machine | Long Distance | 19492535769 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313954902202 | No fax machine | Long Distance | 19492535769 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46937688302300 | No fax machine | Long Distance | 19493481510 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937688302301 | No fax machine | Long Distance | 19493481510 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937688302302 | No fax machine | Long Distance | 19493481510 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928638202300 | No fax machine | Long Distance | 19493635326 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:02 |
| Fax | Outbound | 46982299302300 | No fax machine | Long Distance | 19493670518 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:07 |
| Fax | Outbound | 46876736402300 | No fax machine | Long Distance | 19493696469 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876736402302 | No fax machine | Long Distance | 19493696469 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46870136002300 | No fax machine | Long Distance | 19493889107 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870136002301 | No fax machine | Long Distance | 19493889107 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870136002302 | No fax machine | Long Distance | 19493889107 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916633102300 | No fax machine | Long Distance | 19493889107 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916633102301 | No fax machine | Long Distance | 19493889107 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916633102302 | No fax machine | Long Distance | 19493889107 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931811802301 | No fax machine | Long Distance | 19494179835 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931811802302 | No fax machine | Long Distance | 19494179835 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945850602300 | No fax machine | Long Distance | 19494870560 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945850602301 | No fax machine | Long Distance | 19494870560 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945854302300 | No fax machine | Long Distance | 19494935857 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945854302301 | No fax machine | Long Distance | 19494935857 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945854302302 | No fax machine | Long Distance | 19494935857 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46938741102300 | No fax machine | Long Distance | 19494974185 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938741102301 | No fax machine | Long Distance | 19494974185 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938741102302 | No fax machine | Long Distance | 19494974185 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7314684502201 | No fax machine | Long Distance | 19494975811 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314684502202 | No fax machine | Long Distance | 19494975811 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46921430702300 | No fax machine | Long Distance | 19494992585 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46875813102300 | No fax machine | Long Distance | 19495423839 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875813102301 | No fax machine | Long Distance | 19495423839 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46870127602300 | No fax machine | Long Distance | 19495445215 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870127602301 | No fax machine | Long Distance | 19495445215 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870127602302 | No fax machine | Long Distance | 19495445215 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916624502300 | No fax machine | Long Distance | 19495445215 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916624502301 | No fax machine | Long Distance | 19495445215 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916624502302 | No fax machine | Long Distance | 19495445215 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46919494602300 | No fax machine | Long Distance | 19495489465 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919494602301 | No fax machine | Long Distance | 19495489465 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919494602302 | No fax machine | Long Distance | 19495489465 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931842702300 | No fax machine | Long Distance | 19495518603 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931842702301 | No fax machine | Long Distance | 19495518603 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933406502300 | No fax machine | Long Distance | 19495810694 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933406502301 | No fax machine | Long Distance | 19495810694 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933406502302 | No fax machine | Long Distance | 19495810694 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933336502300 | No fax machine | Long Distance | 19495868018 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933336502301 | No fax machine | Long Distance | 19495868018 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933336502302 | No fax machine | Long Distance | 19495868018 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46926376702300 | No fax machine | Long Distance | 19495880409 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 7317485102200 | No fax machine | Long Distance | 19496406660 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317485102201 | No fax machine | Long Distance | 19496406660 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317485102202 | No fax machine | Long Distance | 19496406660 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46930886402300 | No fax machine | Long Distance | 19496447850 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930886402301 | No fax machine | Long Distance | 19496447850 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930886402302 | No fax machine | Long Distance | 19496447850 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46945765902300 | No fax machine | Long Distance | 19496448893 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 7317586202200 | No fax machine | Long Distance | 19496792616 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 46926319002300 | No fax machine | Long Distance | 19497150057 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926319002301 | No fax machine | Long Distance | 19497150057 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7320111002200 | No fax machine | Long Distance | 19497157437 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320111002201 | No fax machine | Long Distance | 19497157437 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320111002202 | No fax machine | Long Distance | 19497157437 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930123702300 | No fax machine | Long Distance | 19497167800 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930123702301 | No fax machine | Long Distance | 19497167800 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930123702302 | No fax machine | Long Distance | 19497167800 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874994102300 | No fax machine | Long Distance | 19497200479 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874994102301 | No fax machine | Long Distance | 19497200479 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874994102302 | No fax machine | Long Distance | 19497200479 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 7320144802200 | No fax machine | Long Distance | 19497530291 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318837602200 | No fax machine | Long Distance | 19497609017 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318837602201 | No fax machine | Long Distance | 19497609017 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318837602202 | No fax machine | Long Distance | 19497609017 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875832002300 | No fax machine | Long Distance | 19497662565 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875832002301 | No fax machine | Long Distance | 19497662565 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46945772902300 | No fax machine | Long Distance | 19497686711 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46945772902301 | No fax machine | Long Distance | 19497686711 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945772902302 | No fax machine | Long Distance | 19497686711 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870933902300 | No fax machine | Long Distance | 19498243303 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870933902301 | No fax machine | Long Distance | 19498243303 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870933902302 | No fax machine | Long Distance | 19498243303 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46937598302300 | No fax machine | Long Distance | 19498563222 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937598302301 | No fax machine | Long Distance | 19498563222 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937598302302 | No fax machine | Long Distance | 19498563222 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46924400502300 | No fax machine | Long Distance | 19498618719 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922675002301 | No fax machine | Long Distance | 19512472577 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318911602200 | No fax machine | Long Distance | 19512726723 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46934282602301 | No fax machine | Long Distance | 19512969449 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934282602302 | No fax machine | Long Distance | 19512969449 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875849902301 | No fax machine | Long Distance | 19513016366 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875849902302 | No fax machine | Long Distance | 19513016366 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7318849402201 | No fax machine | Long Distance | 19513024888 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318849402202 | No fax machine | Long Distance | 19513024888 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46924411402302 | No fax machine | Long Distance | 19513038492 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46917601802300 | No fax machine | Long Distance | 19513534747 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46870181302300 | No fax machine | Long Distance | 19514864000 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870181302302 | No fax machine | Long Distance | 19514864000 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916678302300 | No fax machine | Long Distance | 19514864000 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916678302301 | No fax machine | Long Distance | 19514864000 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916678302302 | No fax machine | Long Distance | 19514864000 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46925358602300 | No fax machine | Long Distance | 19516370608 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:08 |
| Fax | Outbound | 46933359202300 | No fax machine | Long Distance | 19516393786 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 7316553802200 | No fax machine | Long Distance | 19516526100 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316553802201 | No fax machine | Long Distance | 19516526100 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316553802202 | No fax machine | Long Distance | 19516526100 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46916643402300 | No fax machine | Long Distance | 19516587980 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:06 |
| Fax | Outbound | 46927121702300 | No fax machine | Long Distance | 19516774849 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927121702301 | No fax machine | Long Distance | 19516774849 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927121702302 | No fax machine | Long Distance | 19516774849 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46919491602300 | No fax machine | Long Distance | 19516975513 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919491602301 | No fax machine | Long Distance | 19516975513 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919491602302 | No fax machine | Long Distance | 19516975513 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46913719502300 | No fax machine | Long Distance | 19517352571 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913719502301 | No fax machine | Long Distance | 19517352571 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46938683102300 | No fax machine | Long Distance | 19517742874 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:06 |
| Fax | Outbound | 46931867502300 | No fax machine | Long Distance | 19517812222 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931867502301 | No fax machine | Long Distance | 19517812222 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931867502302 | No fax machine | Long Distance | 19517812222 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930027102300 | No fax machine | Long Distance | 19517825104 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930027102301 | No fax machine | Long Distance | 19517825104 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930027102302 | No fax machine | Long Distance | 19517825104 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874056902300 | No fax machine | Long Distance | 19517850130 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874056902301 | No fax machine | Long Distance | 19517850130 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:04 |
| Fax | Outbound | 46917623702300 | No fax machine | Long Distance | 19517886330 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46917623702301 | No fax machine | Long Distance | 19517886330 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46917623702302 | No fax machine | Long Distance | 19517886330 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46876727402301 | No fax machine | Long Distance | 19518944461 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876727402302 | No fax machine | Long Distance | 19518944461 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939723702301 | No fax machine | Long Distance | 19519256834 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46939723702302 | No fax machine | Long Distance | 19519256834 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924341302300 | No fax machine | Long Distance | 19519290907 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924341302302 | No fax machine | Long Distance | 19519290907 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316521102200 | No fax machine | Long Distance | 19523462176 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316521102201 | No fax machine | Long Distance | 19523462176 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316521102202 | No fax machine | Long Distance | 19523462176 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918401602300 | No fax machine | Long Distance | 19524316966 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918401602301 | No fax machine | Long Distance | 19524316966 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918401602302 | No fax machine | Long Distance | 19524316966 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46934288302300 | No fax machine | Long Distance | 19524484409 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934288302301 | No fax machine | Long Distance | 19524484409 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46943428702300 | No fax machine | Long Distance | 19524767693 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46943428702301 | No fax machine | Long Distance | 19524767693 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:02 |
| Fax | Outbound | 46929527602300 | No fax machine | Long Distance | 19524952060 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929527602301 | No fax machine | Long Distance | 19524952060 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929527602302 | No fax machine | Long Distance | 19524952060 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928547702300 | No fax machine | Long Distance | 19525489355 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928547702301 | No fax machine | Long Distance | 19525489355 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928547702302 | No fax machine | Long Distance | 19525489355 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7316182002200 | No fax machine | Long Distance | 19528328188 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46917649302300 | No fax machine | Long Distance | 19528867015 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945073802301 | No fax machine | Long Distance | 19529203906 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945073802302 | No fax machine | Long Distance | 19529203906 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46937602502300 | No fax machine | Long Distance | 19529469777 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937602502301 | No fax machine | Long Distance | 19529469777 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937602502302 | No fax machine | Long Distance | 19529469777 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931892702300 | No fax machine | Long Distance | 19529858299 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931892702301 | No fax machine | Long Distance | 19529858299 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931892702302 | No fax machine | Long Distance | 19529858299 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874026902300 | No fax machine | Long Distance | 19529858700 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874026902302 | No fax machine | Long Distance | 19529858700 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940427302300 | No fax machine | Long Distance | 19529931000 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940427302301 | No fax machine | Long Distance | 19529931000 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940427302302 | No fax machine | Long Distance | 19529931000 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933363002301 | No fax machine | Long Distance | 19542410445 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46921480202300 | No fax machine | Long Distance | 19542621172 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921480202301 | No fax machine | Long Distance | 19542621172 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977426602300 | No fax machine | Long Distance | 19542621172 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977426602302 | No fax machine | Long Distance | 19542621172 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874135602301 | No fax machine | Long Distance | 19543164069 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874135602302 | No fax machine | Long Distance | 19543164069 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938719302300 | No fax machine | Long Distance | 19543222248 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938719302301 | No fax machine | Long Distance | 19543222248 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938719302302 | No fax machine | Long Distance | 19543222248 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46917588402300 | No fax machine | Long Distance | 19541466633 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917636102300 | No fax machine | Long Distance | 19544211289 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:01 |
| Fax | Outbound | 46917636102301 | No fax machine | Long Distance | 19544211289 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46917636102302 | No fax machine | Long Distance | 19544211289 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46934258202300 | No fax machine | Long Distance | 19544320050 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934258202301 | No fax machine | Long Distance | 19544320050 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934258202302 | No fax machine | Long Distance | 19544320050 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46921449102300 | No fax machine | Long Distance | 19544322109 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921449102302 | No fax machine | Long Distance | 19544322109 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940462402301 | No fax machine | Long Distance | 19544360108 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46870099602300 | No fax machine | Long Distance | 19544584079 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870099602301 | No fax machine | Long Distance | 19544584079 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870099602302 | No fax machine | Long Distance | 19544584079 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916598902300 | No fax machine | Long Distance | 19544584079 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46916598902301 | No fax machine | Long Distance | 19544584079 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916598902302 | No fax machine | Long Distance | 19544584079 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46913711702300 | No fax machine | Long Distance | 19544767634 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913711702301 | No fax machine | Long Distance | 19544767634 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913711702302 | No fax machine | Long Distance | 19544767634 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46928488102300 | No fax machine | Long Distance | 19544806495 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928488102301 | No fax machine | Long Distance | 19544806495 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928488102302 | No fax machine | Long Distance | 19544806495 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46932378002300 | No fax machine | Long Distance | 19545332472 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932378002302 | No fax machine | Long Distance | 19545332472 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928612502300 | No fax machine | Long Distance | 19545386868 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928612502301 | No fax machine | Long Distance | 19545386868 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928612502302 | No fax machine | Long Distance | 19545386868 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923443302301 | No fax machine | Long Distance | 19545655625 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46923443302302 | No fax machine | Long Distance | 19545655625 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46928485502300 | No fax machine | Long Distance | 19545819024 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928485502301 | No fax machine | Long Distance | 19545819024 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928485502302 | No fax machine | Long Distance | 19545819024 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46939646002300 | No fax machine | Long Distance | 19545821200 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939646002302 | No fax machine | Long Distance | 19545821200 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930885402300 | No fax machine | Long Distance | 19545838140 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930885402302 | No fax machine | Long Distance | 19545838140 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46935271302300 | No fax machine | Long Distance | 19546471451 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935271302301 | No fax machine | Long Distance | 19546471451 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935271302302 | No fax machine | Long Distance | 19546471451 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920225302300 | No fax machine | Long Distance | 19546802041 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 7318924502200 | No fax machine | Long Distance | 19547218330 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318924502201 | No fax machine | Long Distance | 19547218330 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 7318924502202 | No fax machine | Long Distance | 19547218330 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46933298102300 | No fax machine | Long Distance | 19547318408 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:02 |
| Fax | Outbound | 46933298102301 | No fax machine | Long Distance | 19547318408 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933298102302 | No fax machine | Long Distance | 19547318408 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7318902702200 | No fax machine | Long Distance | 19547410924 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318902702201 | No fax machine | Long Distance | 19547410924 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46875874102300 | No fax machine | Long Distance | 19547417003 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875874102301 | No fax machine | Long Distance | 19547417003 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875874102302 | No fax machine | Long Distance | 19547417003 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945757302300 | No fax machine | Long Distance | 19547417960 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945757302301 | No fax machine | Long Distance | 19547417960 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945757302302 | No fax machine | Long Distance | 19547417960 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46981412602300 | No fax machine | Long Distance | 19547555141 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981412602301 | No fax machine | Long Distance | 19547555141 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981412602302 | No fax machine | Long Distance | 19547555141 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936223402300 | No fax machine | Long Distance | 19547006698 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936223402301 | No fax machine | Long Distance | 19547006698 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936223402302 | No fax machine | Long Distance | 19547006698 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7314692002200 | No fax machine | Long Distance | 19547715055 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316162402200 | No fax machine | Long Distance | 19547766880 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316162402201 | No fax machine | Long Distance | 19547766880 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316162402202 | No fax machine | Long Distance | 19547766880 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916634002300 | No fax machine | Long Distance | 19547768521 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:09 |
| Fax | Outbound | 46874116302300 | No fax machine | Long Distance | 19547815475 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874116302301 | No fax machine | Long Distance | 19547815475 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874116302302 | No fax machine | Long Distance | 19547815475 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874056402300 | No fax machine | Long Distance | 19547924601 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874056402301 | No fax machine | Long Distance | 19547924601 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874056402302 | No fax machine | Long Distance | 19547924601 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930887202300 | No fax machine | Long Distance | 19548437235 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 7316525302200 | No fax machine | Long Distance | 19548941526 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46977375102300 | No fax machine | Long Distance | 19548949906 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977375102301 | No fax machine | Long Distance | 19548949906 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:02 |
| Fax | Outbound | 46941711602300 | No fax machine | Long Distance | 19549221273 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46982293402300 | No fax machine | Long Distance | 19549337201 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 46982293402301 | No fax machine | Long Distance | 19549337201 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982293402302 | No fax machine | Long Distance | 19549337201 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46937599402300 | No fax machine | Long Distance | 19549339742 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937599402301 | No fax machine | Long Distance | 19549339742 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937599402302 | No fax machine | Long Distance | 19549339742 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945771502300 | No fax machine | Long Distance | 19549388056 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945771502301 | No fax machine | Long Distance | 19549388056 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945771502302 | No fax machine | Long Distance | 19549388056 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46913713002300 | No fax machine | Long Distance | 19549743320 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913713002301 | No fax machine | Long Distance | 19549743320 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913713002302 | No fax machine | Long Distance | 19549743320 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46875022302300 | No fax machine | Long Distance | 19562301794 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 46939660902302 | No fax machine | Long Distance | 19562678147 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46927052302300 | No fax machine | Long Distance | 19562895375 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927052302301 | No fax machine | Long Distance | 19562895375 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927052302302 | No fax machine | Long Distance | 19562895375 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924432702301 | No fax machine | Long Distance | 19564284696 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924432702302 | No fax machine | Long Distance | 19564284696 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46941674402300 | No fax machine | Long Distance | 19564320154 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937596202300 | No fax machine | Long Distance | 19565448320 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314751502200 | No fax machine | Long Distance | 19565466900 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314751502201 | No fax machine | Long Distance | 19565466900 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314751502202 | No fax machine | Long Distance | 19565466900 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 7320125102200 | No fax machine | Long Distance | 19565500215 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:02 |
| Fax | Outbound | 7320125102201 | No fax machine | Long Distance | 19565500215 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320125102202 | No fax machine | Long Distance | 19565500215 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933382202300 | No fax machine | Long Distance | 19565656177 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:08 |
| Fax | Outbound | 46928607402300 | No fax machine | Long Distance | 19565654485 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945732402300 | No fax machine | Long Distance | 19565802222 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945732402301 | No fax machine | Long Distance | 19565802222 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945732402302 | No fax machine | Long Distance | 19565802222 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46933397202301 | No fax machine | Long Distance | 19565830320 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46939647102300 | No fax machine | Long Distance | 19565852551 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939647102301 | No fax machine | Long Distance | 19565852551 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939647102302 | No fax machine | Long Distance | 19565852551 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46920208902300 | No fax machine | Long Distance | 19566184548 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46920208902301 | No fax machine | Long Distance | 19566184548 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920208902302 | No fax machine | Long Distance | 19566184548 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46870981302300 | No fax machine | Long Distance | 19566317129 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46872178102300 | No fax machine | Long Distance | 19566863955 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872178102301 | No fax machine | Long Distance | 19566863955 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872178102302 | No fax machine | Long Distance | 19566863955 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938757402300 | No fax machine | Long Distance | 19566866643 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46938757402301 | No fax machine | Long Distance | 19566866643 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938757402302 | No fax machine | Long Distance | 19566866643 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922079202300 | No fax machine | Long Distance | 19566877662 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922079202301 | No fax machine | Long Distance | 19566877662 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922079202302 | No fax machine | Long Distance | 19566877662 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917649002301 | No fax machine | Long Distance | 19567220995 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917649002302 | No fax machine | Long Distance | 19567220995 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919528602300 | No fax machine | Long Distance | 19567232418 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919455902301 | No fax machine | Long Distance | 19567248963 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919455902302 | No fax machine | Long Distance | 19567248963 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937683502300 | No fax machine | Long Distance | 19567290291 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:06 |
| Fax | Outbound | 46937683502301 | No fax machine | Long Distance | 19567290291 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:06 |
| Fax | Outbound | 46937683502302 | No fax machine | Long Distance | 19567290291 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46920208002300 | No fax machine | Long Distance | 19569691650 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 7320141902200 | No fax machine | Long Distance | 19702214286 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:02 |
| Fax | Outbound | 46918445002300 | No fax machine | Long Distance | 19702219992 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918445002301 | No fax machine | Long Distance | 19702219992 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46870146702300 | No fax machine | Long Distance | 19702231304 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870146702301 | No fax machine | Long Distance | 19702231304 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46917679002300 | No fax machine | Long Distance | 19702406037 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917679002301 | No fax machine | Long Distance | 19702406037 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917679002302 | No fax machine | Long Distance | 19702406037 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46936158102300 | No fax machine | Long Distance | 19702556191 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936158102301 | No fax machine | Long Distance | 19702556191 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936158102302 | No fax machine | Long Distance | 19702556191 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875023902300 | No fax machine | Long Distance | 19702595664 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875023902301 | No fax machine | Long Distance | 19702595664 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46875023902302 | No fax machine | Long Distance | 19702595664 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930084102300 | No fax machine | Long Distance | 19702595876 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930084102301 | No fax machine | Long Distance | 19702595876 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930084102302 | No fax machine | Long Distance | 19702595876 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933403302300 | No fax machine | Long Distance | 19703132727 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933403302302 | No fax machine | Long Distance | 19703132727 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936185302301 | No fax machine | Long Distance | 19703142839 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936185302302 | No fax machine | Long Distance | 19703142839 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46928564902301 | No fax machine | Long Distance | 19703238832 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:12 |
| Fax | Outbound | 46874976902300 | No fax machine | Long Distance | 19703462828 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874976902301 | No fax machine | Long Distance | 19703462828 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874976902302 | No fax machine | Long Distance | 19703462828 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938761602300 | No fax machine | Long Distance | 19703490328 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46938761602301 | No fax machine | Long Distance | 19703490328 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938761602302 | No fax machine | Long Distance | 19703490328 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46927076902300 | No fax machine | Long Distance | 19703530306 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927076902301 | No fax machine | Long Distance | 19703530306 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927076902302 | No fax machine | Long Distance | 19703530306 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943491602300 | No fax machine | Long Distance | 19703533596 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943491602301 | No fax machine | Long Distance | 19703533596 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943491602302 | No fax machine | Long Distance | 19703533596 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 7313976202200 | No fax machine | Long Distance | 19703720696 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313976202201 | No fax machine | Long Distance | 19703720696 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313976202202 | No fax machine | Long Distance | 19703720696 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934289702300 | No fax machine | Long Distance | 19703851773 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934289702301 | No fax machine | Long Distance | 19703851773 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:02 |
| Fax | Outbound | 46925390402302 | No fax machine | Long Distance | 19704343327 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 46933365802301 | No fax machine | Long Distance | 19704823097 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:05 |
| Fax | Outbound | 46940446502300 | No fax machine | Long Distance | 19704841398 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940446502301 | No fax machine | Long Distance | 19704841398 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940446502302 | No fax machine | Long Distance | 19704841398 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46921997002300 | No fax machine | Long Distance | 19704944076 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921997002301 | No fax machine | Long Distance | 19704944076 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921997002302 | No fax machine | Long Distance | 19704944076 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922005702300 | No fax machine | Long Distance | 19705297205 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922005702301 | No fax machine | Long Distance | 19705297205 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922005702302 | No fax machine | Long Distance | 19705297205 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923392902301 | No fax machine | Long Distance | 19705860292 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923392902302 | No fax machine | Long Distance | 19705860292 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46920140202300 | No fax machine | Long Distance | 19706243021 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920140202301 | No fax machine | Long Distance | 19706243021 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920140202302 | No fax machine | Long Distance | 19706243021 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875840802300 | No fax machine | Long Distance | 19706688123 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875840802301 | No fax machine | Long Distance | 19706688123 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875840802302 | No fax machine | Long Distance | 19706688123 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46873490902300 | No fax machine | Long Distance | 19706695333 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 7317517502200 | No fax machine | Long Distance | 19706698849 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920206902300 | No fax machine | Long Distance | 19706861176 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920206902301 | No fax machine | Long Distance | 19706861176 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920206902302 | No fax machine | Long Distance | 19706861176 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46925388802300 | No fax machine | Long Distance | 19707360678 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:07 |
| Fax | Outbound | 46939669302300 | No fax machine | Long Distance | 19708671931 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939669302301 | No fax machine | Long Distance | 19708671931 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939669302302 | No fax machine | Long Distance | 19708671931 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930102402300 | No fax machine | Long Distance | 19708745074 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:06 |
| Fax | Outbound | 46939707202300 | No fax machine | Long Distance | 19708795011 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939707202301 | No fax machine | Long Distance | 19708795011 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939707202302 | No fax machine | Long Distance | 19708795011 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46980263202300 | No fax machine | Long Distance | 19709200067 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:01 |
| Fax | Outbound | 46980263202302 | No fax machine | Long Distance | 19709200067 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46920185402300 | No fax machine | Long Distance | 19712702806 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46872178602301 | No fax machine | Long Distance | 19722425266 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:06 |
| Fax | Outbound | 46872112702300 | No fax machine | Long Distance | 19722425786 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929538502300 | No fax machine | Long Distance | 19722471406 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:01 |
| Fax | Outbound | 46929538502301 | No fax machine | Long Distance | 19722471406 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929538502302 | No fax machine | Long Distance | 19722471406 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934230202300 | No fax machine | Long Distance | 19722831988 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:02 |
| Fax | Outbound | 46977501402300 | No fax machine | Long Distance | 19722838979 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977501402302 | No fax machine | Long Distance | 19722838979 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934328202300 | No fax machine | Long Distance | 19722911646 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934328202301 | No fax machine | Long Distance | 19722911646 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934328202302 | No fax machine | Long Distance | 19722911646 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46871021302300 | No fax machine | Long Distance | 19722923911 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46871021302301 | No fax machine | Long Distance | 19722923911 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871021302302 | No fax machine | Long Distance | 19722923911 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937675902300 | No fax machine | Long Distance | 19722930648 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937675902301 | No fax machine | Long Distance | 19722930648 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937675902302 | No fax machine | Long Distance | 19722930648 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46977406702300 | No fax machine | Long Distance | 19722987914 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46977406702301 | No fax machine | Long Distance | 19722987914 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977406702302 | No fax machine | Long Distance | 19722987914 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46928521902300 | No fax machine | Long Distance | 19723519187 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:05 |
| Fax | Outbound | 46928535302300 | No fax machine | Long Distance | 19723702301 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:09 |
| Fax | Outbound | 46924374302300 | No fax machine | Long Distance | 19723777781 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924374302302 | No fax machine | Long Distance | 19723777781 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870200202301 | No fax machine | Long Distance | 19723807000 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870200202302 | No fax machine | Long Distance | 19723807000 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698902300 | No fax machine | Long Distance | 19723807000 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698902302 | No fax machine | Long Distance | 19723807000 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318844202200 | No fax machine | Long Distance | 19723871185 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927017402301 | No fax machine | Long Distance | 19723968603 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46929526502300 | No fax machine | Long Distance | 19724631540 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:02 |
| Fax | Outbound | 46929526502301 | No fax machine | Long Distance | 19724631540 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46929526502302 | No fax machine | Long Distance | 19724631540 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46943422002300 | No fax machine | Long Distance | 19724943712 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943422002301 | No fax machine | Long Distance | 19724943712 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943422002302 | No fax machine | Long Distance | 19724943712 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 7317545102200 | No fax machine | Long Distance | 19724984516 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317545102201 | No fax machine | Long Distance | 19724984516 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927093602300 | No fax machine | Long Distance | 19725095157 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46927093602301 | No fax machine | Long Distance | 19725095157 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46925399402300 | No fax machine | Long Distance | 19725480440 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934238802301 | No fax machine | Long Distance | 19725645252 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934238802302 | No fax machine | Long Distance | 19725645252 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875808902300 | No fax machine | Long Distance | 19725663821 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875808902301 | No fax machine | Long Distance | 19725663821 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875808902302 | No fax machine | Long Distance | 19725663821 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317516402200 | No fax machine | Long Distance | 19726122020 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317516402201 | No fax machine | Long Distance | 19726122020 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317516402202 | No fax machine | Long Distance | 19726122020 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46872127102300 | No fax machine | Long Distance | 19726649899 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928545202300 | No fax machine | Long Distance | 19727092959 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928545202302 | No fax machine | Long Distance | 19727092959 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46980311102301 | No fax machine | Long Distance | 19727127171 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46920190202300 | No fax machine | Long Distance | 19727235592 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:05 |
| Fax | Outbound | 46928608602300 | No fax machine | Long Distance | 19727334072 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928608602301 | No fax machine | Long Distance | 19727334072 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928608602302 | No fax machine | Long Distance | 19727334072 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927088502300 | No fax machine | Long Distance | 19727591518 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927088502301 | No fax machine | Long Distance | 19727591518 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927088502302 | No fax machine | Long Distance | 19727591518 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927847502300 | No fax machine | Long Distance | 19727846191 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927847502301 | No fax machine | Long Distance | 19727846191 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927847502302 | No fax machine | Long Distance | 19727846191 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46944095402300 | No fax machine | Long Distance | 19728209225 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944095402301 | No fax machine | Long Distance | 19728209225 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926391202300 | No fax machine | Long Distance | 19728752545 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926391202301 | No fax machine | Long Distance | 19728752545 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926391202302 | No fax machine | Long Distance | 19728752545 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46937646002300 | No fax machine | Long Distance | 19729082728 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937646002302 | No fax machine | Long Distance | 19729082728 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46943435002300 | No fax machine | Long Distance | 19729230288 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:07 |
| Fax | Outbound | 46943415502300 | No fax machine | Long Distance | 19729619550 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:05 |
| Fax | Outbound | 46918387302300 | No fax machine | Long Distance | 19732263310 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 46918387302302 | No fax machine | Long Distance | 19732263310 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:02 |
| Fax | Outbound | 46926356902300 | No fax machine | Long Distance | 19732578871 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926356902301 | No fax machine | Long Distance | 19732578871 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926356902302 | No fax machine | Long Distance | 19732578871 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 7313923802200 | No fax machine | Long Distance | 19732670719 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317550702202 | No fax machine | Long Distance | 19732674379 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7317606802200 | No fax machine | Long Distance | 19732678755 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317606802201 | No fax machine | Long Distance | 19732678755 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317606802202 | No fax machine | Long Distance | 19732678755 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919456902302 | No fax machine | Long Distance | 19733830448 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:09 |
| Fax | Outbound | 46927833202300 | No fax machine | Long Distance | 19733833840 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927833202301 | No fax machine | Long Distance | 19733833840 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927833202302 | No fax machine | Long Distance | 19733833840 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46937654302300 | No fax machine | Long Distance | 19734836110 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937654302301 | No fax machine | Long Distance | 19734836110 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937654302302 | No fax machine | Long Distance | 19734836110 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46978930102300 | No fax machine | Long Distance | 19735331524 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:02 |
| Fax | Outbound | 46978930102302 | No fax machine | Long Distance | 19735331524 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937694102300 | No fax machine | Long Distance | 19735384433 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937694102301 | No fax machine | Long Distance | 19735384433 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937694102302 | No fax machine | Long Distance | 19735384433 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7316587102200 | No fax machine | Long Distance | 19735390128 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316587102201 | No fax machine | Long Distance | 19735390128 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316587102202 | No fax machine | Long Distance | 19735390128 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978929902300 | No fax machine | Long Distance | 19735395401 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 46978929902301 | No fax machine | Long Distance | 19735395401 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978929902302 | No fax machine | Long Distance | 19735395401 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46938426402300 | No fax machine | Long Distance | 19735712995 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938426402302 | No fax machine | Long Distance | 19735712995 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927124002300 | No fax machine | Long Distance | 19736369013 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927124002301 | No fax machine | Long Distance | 19736369013 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927124002302 | No fax machine | Long Distance | 19736369013 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46978992602300 | No fax machine | Long Distance | 19736550857 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46978992602301 | No fax machine | Long Distance | 19736550857 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46978992602302 | No fax machine | Long Distance | 19736550857 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46939697602300 | No fax machine | Long Distance | 19736630080 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:02 |
| Fax | Outbound | 46939697602301 | No fax machine | Long Distance | 19736630080 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46939697602302 | No fax machine | Long Distance | 19736630080 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46874142702300 | No fax machine | Long Distance | 19737293238 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874142702301 | No fax machine | Long Distance | 19737293238 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874142702302 | No fax machine | Long Distance | 19737293238 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46874964402300 | No fax machine | Long Distance | 19737432137 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874964402301 | No fax machine | Long Distance | 19737432137 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874964402302 | No fax machine | Long Distance | 19737432137 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944172302300 | No fax machine | Long Distance | 19737448767 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944172302301 | No fax machine | Long Distance | 19737448767 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944172302302 | No fax machine | Long Distance | 19737448767 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928582002300 | No fax machine | Long Distance | 19737618487 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928582002301 | No fax machine | Long Distance | 19737618487 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317548702200 | No fax machine | Long Distance | 19737739883 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:02 |
| Fax | Outbound | 46979060002300 | No fax machine | Long Distance | 19737775277 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936088902300 | No fax machine | Long Distance | 19737778929 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936088902301 | No fax machine | Long Distance | 19737778929 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936088902302 | No fax machine | Long Distance | 19737778929 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46940452602300 | No fax machine | Long Distance | 19738458496 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940452602301 | No fax machine | Long Distance | 19738458496 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940452602302 | No fax machine | Long Distance | 19738458496 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46977486702301 | No fax machine | Long Distance | 19738959646 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977486702302 | No fax machine | Long Distance | 19738959646 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46980263502302 | No fax machine | Long Distance | 19739398505 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46937438702300 | No fax machine | Long Distance | 19739720365 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46978945902300 | No fax machine | Long Distance | 19739941863 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978945902301 | No fax machine | Long Distance | 19739941863 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |
| Fax | Outbound | 46978945902302 | No fax machine | Long Distance | 19739941863 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7317600302200 | No fax machine | Long Distance | 19783433181 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317600302201 | No fax machine | Long Distance | 19783433181 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317600302202 | No fax machine | Long Distance | 19783433181 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46931816602300 | No fax machine | Long Distance | 19784007066 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931816602301 | No fax machine | Long Distance | 19784007066 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:08 |
| Fax | Outbound | 46933293302300 | No fax machine | Long Distance | 19784621459 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936147702300 | No fax machine | Long Distance | 19784642466 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936147702301 | No fax machine | Long Distance | 19784642466 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936147702302 | No fax machine | Long Distance | 19784642466 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928630802300 | No fax machine | Long Distance | 19784655085 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928630802301 | No fax machine | Long Distance | 19784655085 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928630802302 | No fax machine | Long Distance | 19784655085 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46980365402300 | No fax machine | Long Distance | 19784701722 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980365402301 | No fax machine | Long Distance | 19784701722 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875861202300 | No fax machine | Long Distance | 19784778189 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875861202301 | No fax machine | Long Distance | 19784778189 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875861202302 | No fax machine | Long Distance | 19784778189 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945006502301 | No fax machine | Long Distance | 19785340080 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945006502302 | No fax machine | Long Distance | 19785340080 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46937506202300 | No fax machine | Long Distance | 19786300046 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937506202301 | No fax machine | Long Distance | 19786300046 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937506202302 | No fax machine | Long Distance | 19786300046 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7317492302200 | No fax machine | Long Distance | 19786320227 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:02 |
| Fax | Outbound | 7317492302201 | No fax machine | Long Distance | 19786320227 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 7317492302202 | No fax machine | Long Distance | 19786320227 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46926352702300 | No fax machine | Long Distance | 19786585587 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:09 |
| Fax | Outbound | 46928511102300 | No fax machine | Long Distance | 19786655808 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:03 |
| Fax | Outbound | 46875004502300 | No fax machine | Long Distance | 19786833424 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46980304802300 | No fax machine | Long Distance | 19786915690 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980304802302 | No fax machine | Long Distance | 19786915690 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46981385402300 | No fax machine | Long Distance | 19786915693 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 7318833702200 | No fax machine | Long Distance | 19787443333 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318833702201 | No fax machine | Long Distance | 19787443333 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318833702202 | No fax machine | Long Distance | 19787443333 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46978966102300 | No fax machine | Long Distance | 19787444990 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46978966102301 | No fax machine | Long Distance | 19787444990 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978966102302 | No fax machine | Long Distance | 19787444990 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46923444402300 | No fax machine | Long Distance | 19789227484 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923444402301 | No fax machine | Long Distance | 19789227484 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923444402302 | No fax machine | Long Distance | 19789227484 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317596202200 | No fax machine | Long Distance | 19789774314 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317596202201 | No fax machine | Long Distance | 19789774314 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317596202202 | No fax machine | Long Distance | 19789774314 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930028502300 | No fax machine | Long Distance | 19792517378 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930028502301 | No fax machine | Long Distance | 19792517378 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930028502302 | No fax machine | Long Distance | 19792517378 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923475502300 | No fax machine | Long Distance | 19792680786 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923475502301 | No fax machine | Long Distance | 19792680786 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920173102300 | No fax machine | Long Distance | 19792771865 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:07 |
| Fax | Outbound | 46920173102301 | No fax machine | Long Distance | 19792771865 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:07 |
| Fax | Outbound | 46920173102302 | No fax machine | Long Distance | 19792771865 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:07 |
| Fax | Outbound | 46916693602300 | No fax machine | Long Distance | 19792970200 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916693602301 | No fax machine | Long Distance | 19792970200 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46936087302300 | No fax machine | Long Distance | 19792971825 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936087302301 | No fax machine | Long Distance | 19792971825 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46943429802301 | No fax machine | Long Distance | 17992974919 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46920103502300 | No fax machine | Long Distance | 17794588352 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:02 |
| Fax | Outbound | 46874111602300 | No fax machine | Long Distance | 17795679783 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46921441502301 | No fax machine | Long Distance | 17796913658 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921441502302 | No fax machine | Long Distance | 17796913658 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926379102300 | No fax machine | Long Distance | 17796939047 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926379102301 | No fax machine | Long Distance | 17796939047 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926379102302 | No fax machine | Long Distance | 17796939047 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874039102302 | No fax machine | Long Distance | 17977677515 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46943419302300 | No fax machine | Long Distance | 17798232785 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:06 |
| Fax | Outbound | 46916603702300 | No fax machine | Long Distance | 19854472528 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46874091502300 | No fax machine | Long Distance | 19856266136 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874091502301 | No fax machine | Long Distance | 19856266136 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46943567202300 | No fax machine | Long Distance | 19856412888 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943567202301 | No fax machine | Long Distance | 19856412888 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943567202302 | No fax machine | Long Distance | 19856412888 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 7316157102200 | No fax machine | Long Distance | 19857817538 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46919440502300 | No fax machine | Long Distance | 19857855811 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919440502301 | No fax machine | Long Distance | 19857855811 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919440502302 | No fax machine | Long Distance | 19857855811 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923425602300 | No fax machine | Long Distance | 19858450870 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923425602301 | No fax machine | Long Distance | 19858450870 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923425602302 | No fax machine | Long Distance | 19858450870 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46938754402300 | No fax machine | Long Distance | 19892758931 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938754402302 | No fax machine | Long Distance | 19892758931 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46979042102300 | No fax machine | Long Distance | 19892883300 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979042102301 | No fax machine | Long Distance | 19892883300 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979042102302 | No fax machine | Long Distance | 19892883300 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934240602300 | No fax machine | Long Distance | 19893567000 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934240602301 | No fax machine | Long Distance | 19893567000 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46936233002300 | No fax machine | Long Distance | 19894978695 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936233002301 | No fax machine | Long Distance | 19894978695 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936233002302 | No fax machine | Long Distance | 19894978695 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874047002302 | No fax machine | Long Distance | 19895837536 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46929508302300 | No fax machine | Long Distance | 19896770493 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929508302301 | No fax machine | Long Distance | 19896770493 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929508302302 | No fax machine | Long Distance | 19896770493 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46921478602300 | No fax machine | Long Distance | 19896952757 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:08 |
| Fax | Outbound | 7317497902200 | No fax machine | Long Distance | 19898320042 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317497902201 | No fax machine | Long Distance | 19898320042 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317497902202 | No fax machine | Long Distance | 19898320042 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46930093702300 | No fax machine | Long Distance | 19898397196 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930093702301 | No fax machine | Long Distance | 19898397196 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930093702302 | No fax machine | Long Distance | 19898397196 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46940448602300 | No fax machine | Long Distance | 19898461015 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:02 |
| Fax | Outbound | 46940448602301 | No fax machine | Long Distance | 19898461015 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46940448602302 | No fax machine | Long Distance | 19898461015 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:02 |
| Fax | Outbound | 46941172202300 | No funds | International | 17872690872 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944197002301 | No funds | International | 17872832307 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944197302301 | No funds | International | 17876514321 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944071002301 | No funds | International | 17877225695 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944196702301 | No funds | International | 17877262026 | 10/9/2015 9:41 | 18885022050 | 610172023 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46943413702302 | No funds | International | 17877440567 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944124502301 | No funds | International | 17877905584 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944123902301 | No funds | International | 17878323088 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943413402301 | No funds | International | 17878402293 | 10/9/2015 9:40 | 18885022050 | 610172023 10/9/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 336163829023 | No funds | International | 17872381506 | 10/12/2015 9:47 | 15614302379 | 164320022 10/12/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336191614023 | No funds | International | 17872381506 | 10/12/2015 10:14 | 15614302379 | 164320022 10/12/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 337386618023 | No funds | International | 17872381506 | 10/14/2015 7:55 | 15614302379 | 334519023 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 338321179023 | No funds | International | 17872381506 | 10/15/2015 11:40 | 18062528957 | 334519023 10/15/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 340603408023 | No funds | International | 17872381506 | 10/20/2015 12:39 | 18885022050 | 338806023 10/20/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 340603632023 | No funds | International | 17872381506 | 10/20/2015 12:39 | 18885022050 | 338806023 10/20/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 336983371023 | No funds | International | 17872381506 | 10/13/2015 12:00 | 19547484991 | 334519023 10/13/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337105787023 | No funds | International | 17872381506 | 10/13/2015 13:45 | 19547484991 | 334519023 10/13/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338070837023 | No funds | International | 17876417582 | 10/15/2015 7:57 | 18885022050 | 164338022 10/15/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337386923023 | No funds | International | 17878346900 | 10/14/2015 7:55 | 15614302379 | 164320022 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337387553023 | No funds | International | 17878346900 | 10/14/2015 7:56 | 15614302379 | 164320022 10/14/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 336701412023 | No funds | International | 17878361622 | 10/13/2015 8:08 | 15614302364 | 164339022 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 336714729023 | No funds | International | 17878361622 | 10/13/2015 8:19 | 15614302364 | 164339022 10/13/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919456002300 | No more routes | Long Distance | 12012234880 | 10/8/2015 9:14 | 18885022050 | 418409023 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919456002302 | No more routes | Long Distance | 12012234880 | 10/8/2015 9:37 | 18885022050 | 418409023 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945808602301 | No more routes | Long Distance | 12012611337 | 10/9/2015 10:19 | 18885022050 | 610172023 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945808602302 | No more routes | Long Distance | 12012611337 | 10/9/2015 10:27 | 18885022050 | 610172023 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937659202300 | No more routes | Long Distance | 12012616465 | 10/9/2015 8:09 | 18885022050 | 556663023 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937659202301 | No more routes | Long Distance | 12012616465 | 10/9/2015 8:22 | 18885022050 | 556663023 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937659202302 | No more routes | Long Distance | 12012616465 | 10/9/2015 8:42 | 18885022050 | 556663023 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46978981902300 | No more routes | Long Distance | 12012652294 | 10/8/2015 12:44 | 18885022050 | 338821023 10/8/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46978981902302 | No more routes | Long Distance | 12012652294 | 10/8/2015 13:47 | 18885022050 | 338821023 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46941691702301 | No more routes | Long Distance | 12012668463 | 10/9/2015 9:12 | 18885022050 | 572029023 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46944132902300 | No more routes | Long Distance | 12013368221 | 10/9/2015 9:37 | 18885022050 | 610172023 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944132902301 | No more routes | Long Distance | 12013368221 | 10/9/2015 9:46 | 18885022050 | 610172023 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944132902302 | No more routes | Long Distance | 12013368221 | 10/9/2015 9:57 | 18885022050 | 610172023 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46981456802300 | No more routes | Long Distance | 12013368669 | 10/8/2015 13:17 | 18885022050 | 338821023 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46933361502300 | No more routes | Long Distance | 12013395427 | 10/8/2015 13:52 | 18885022050 | 556663023 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933361502301 | No more routes | Long Distance | 12013395427 | 10/8/2015 14:24 | 18885022050 | 556663023 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933361502302 | No more routes | Long Distance | 12013395427 | 10/8/2015 14:45 | 18885022050 | 556663023 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 7313871702200 | No more routes | Long Distance | 12013842564 | 10/22/2015 10:46 | 18885022050 | 334522023 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313871702201 | No more routes | Long Distance | 12013842564 | 10/22/2015 10:54 | 18885022050 | 334522023 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 7313871702202 | No more routes | Long Distance | 12013842564 | 10/22/2015 11:02 | 18885022050 | 334522023 10/22/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874113002300 | No more routes | Long Distance | 12013912254 | 10/8/2015 10:13 | 18885022050 | 408867023 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874113002301 | No more routes | Long Distance | 12013912254 | 10/8/2015 10:27 | 18885022050 | 408867023 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874113002302 | No more routes | Long Distance | 12013912254 | 10/8/2015 10:53 | 18885022050 | 408867023 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46944163602300 | No more routes | Long Distance | 12013917502 | 10/9/2015 9:43 | 18885022050 | 610172023 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944163602301 | No more routes | Long Distance | 12013917502 | 10/9/2015 9:51 | 18885022050 | 610172023 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944163602302 | No more routes | Long Distance | 12013917502 | 10/9/2015 9:59 | 18885022050 | 610172023 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46918480402300 | No more routes | Long Distance | 12013929084 | 10/8/2015 9:01 | 18885022050 | 418409023 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918480402301 | No more routes | Long Distance | 12013929084 | 10/8/2015 9:20 | 18885022050 | 418409023 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918480402302 | No more routes | Long Distance | 12013929084 | 10/8/2015 9:37 | 18885022050 | 418409023 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46925402702301 | No more routes | Long Distance | 12014183149 | 10/8/2015 11:17 | 18885022050 | 418409023 10/8/2015 11:14 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925402702302 | No more routes | Long Distance | 12014183149 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313932202200 | No more routes | Long Distance | 12014353986 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7313932202201 | No more routes | Long Distance | 12014353986 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313932202202 | No more routes | Long Distance | 12014353986 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930047602300 | No more routes | Long Distance | 12014451932 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930047602301 | No more routes | Long Distance | 12014451932 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930047602302 | No more routes | Long Distance | 12014451932 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46981394202300 | No more routes | Long Distance | 12014611181 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981394202302 | No more routes | Long Distance | 12014611181 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46977385402300 | No more routes | Long Distance | 12014624199 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977385402301 | No more routes | Long Distance | 12014624199 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977385402302 | No more routes | Long Distance | 12014624199 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 7318843102200 | No more routes | Long Distance | 12014886524 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318843102201 | No more routes | Long Distance | 12014886524 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318843102202 | No more routes | Long Distance | 12014886524 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 7317579002200 | No more routes | Long Distance | 12015075900 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317579002201 | No more routes | Long Distance | 12015075900 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 7317579002202 | No more routes | Long Distance | 12015075900 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46981402302300 | No more routes | Long Distance | 12015251094 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:03 |
| Fax | Outbound | 46981402302301 | No more routes | Long Distance | 12015251094 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981402302302 | No more routes | Long Distance | 12015251094 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317540302200 | No more routes | Long Distance | 12015291829 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317540302201 | No more routes | Long Distance | 12015291829 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317540302202 | No more routes | Long Distance | 12015291829 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874074702300 | No more routes | Long Distance | 12015369260 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46874074702301 | No more routes | Long Distance | 12015369260 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874074702302 | No more routes | Long Distance | 12015369260 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46934208502302 | No more routes | Long Distance | 12015478259 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 7317577902200 | No more routes | Long Distance | 12016179399 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317577902201 | No more routes | Long Distance | 12016179399 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317577902202 | No more routes | Long Distance | 12016179399 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46936234602300 | No more routes | Long Distance | 12016520346 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936234602301 | No more routes | Long Distance | 12016520346 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936234602302 | No more routes | Long Distance | 12016520346 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46913685602300 | No more routes | Long Distance | 12016569270 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913685602301 | No more routes | Long Distance | 12016569270 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913685602302 | No more routes | Long Distance | 12016569270 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46939716002300 | No more routes | Long Distance | 12017917282 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939716002301 | No more routes | Long Distance | 12017917282 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939716002302 | No more routes | Long Distance | 12017917282 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928591702300 | No more routes | Long Distance | 12017947284 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928591702301 | No more routes | Long Distance | 12017947284 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928591702302 | No more routes | Long Distance | 12017947284 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46940421202300 | No more routes | Long Distance | 12017951009 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940421202301 | No more routes | Long Distance | 12017951009 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940421202302 | No more routes | Long Distance | 12017951009 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46917653402300 | No more routes | Long Distance | 12017960625 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917653402301 | No more routes | Long Distance | 12017960625 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917653402302 | No more routes | Long Distance | 12017960625 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922037602301 | No more routes | Long Distance | 12018184863 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922037602302 | No more routes | Long Distance | 12018184863 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 7320081602200 | No more routes | Long Distance | 12018361757 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320081602201 | No more routes | Long Distance | 12018361757 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320081602202 | No more routes | Long Distance | 12018361757 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945029502300 | No more routes | Long Distance | 12018371952 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945029502301 | No more routes | Long Distance | 12018371952 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945029502302 | No more routes | Long Distance | 12018371952 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46935232802300 | No more routes | Long Distance | 12018678797 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 7313926102200 | No more routes | Long Distance | 12018696091 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313926102201 | No more routes | Long Distance | 12018696091 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313926102202 | No more routes | Long Distance | 12018696091 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316515302201 | No more routes | Long Distance | 12018916615 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316515302202 | No more routes | Long Distance | 12018916615 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317596302200 | No more routes | Long Distance | 12018940277 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317596302201 | No more routes | Long Distance | 12018940277 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7317596302202 | No more routes | Long Distance | 12018940277 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46978913402300 | No more routes | Long Distance | 12019634621 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978913402301 | No more routes | Long Distance | 12019634621 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978913402302 | No more routes | Long Distance | 12019634621 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46929523902300 | No more routes | Long Distance | 12019639056 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929523902301 | No more routes | Long Distance | 12019639056 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929523902302 | No more routes | Long Distance | 12019639056 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 7317504802200 | No more routes | Long Distance | 12019987667 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317504802202 | No more routes | Long Distance | 12019987667 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46922082302300 | No more routes | Long Distance | 12022697735 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922082302302 | No more routes | Long Distance | 12022697735 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46920102902301 | No more routes | Long Distance | 12022794349 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920102902302 | No more routes | Long Distance | 12022794349 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944095002300 | No more routes | Long Distance | 12023311326 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46981410302300 | No more routes | Long Distance | 12023984982 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:03 |
| Fax | Outbound | 46981410302301 | No more routes | Long Distance | 12023984982 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981410302302 | No more routes | Long Distance | 12023984982 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918400802300 | No more routes | Long Distance | 12024047084 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918400802301 | No more routes | Long Distance | 12024047084 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317542702200 | No more routes | Long Distance | 12025260024 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317542702201 | No more routes | Long Distance | 12025260024 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317542702202 | No more routes | Long Distance | 12025260024 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945068402300 | No more routes | Long Distance | 12025262159 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945068402301 | No more routes | Long Distance | 12025262159 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945068402302 | No more routes | Long Distance | 12025262159 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46977411602300 | No more routes | Long Distance | 12025266842 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977411602301 | No more routes | Long Distance | 12025266842 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977411602302 | No more routes | Long Distance | 12025266842 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46918404702300 | No more routes | Long Distance | 12025295720 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918404702301 | No more routes | Long Distance | 12025295720 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918404702302 | No more routes | Long Distance | 12025295720 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46927087102300 | No more routes | Long Distance | 12025297191 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46927087102301 | No more routes | Long Distance | 12025297191 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927087102302 | No more routes | Long Distance | 12025297191 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:05 |
| Fax | Outbound | 46874055702301 | No more routes | Long Distance | 12025446664 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874055702302 | No more routes | Long Distance | 12025446664 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316590002200 | No more routes | Long Distance | 12027264600 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316590002201 | No more routes | Long Distance | 12027264600 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316590002202 | No more routes | Long Distance | 12027264600 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46944147402300 | No more routes | Long Distance | 12027824118 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944147402302 | No more routes | Long Distance | 12027824118 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 7320089902200 | No more routes | Long Distance | 12027824653 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320089902201 | No more routes | Long Distance | 12027824653 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320089902202 | No more routes | Long Distance | 12027824653 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317528102200 | No more routes | Long Distance | 12027826156 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317528102201 | No more routes | Long Distance | 12027826156 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317528102202 | No more routes | Long Distance | 12027826156 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46979094102300 | No more routes | Long Distance | 12027829118 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979094102301 | No more routes | Long Distance | 12027829118 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979094102302 | No more routes | Long Distance | 12027829118 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320174902200 | No more routes | Long Distance | 12027832687 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320174902201 | No more routes | Long Distance | 12027832687 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320174902202 | No more routes | Long Distance | 12027832687 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46943426002300 | No more routes | Long Distance | 12028328007 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943426002301 | No more routes | Long Distance | 12028328007 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943426002302 | No more routes | Long Distance | 12028328007 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46936141502300 | No more routes | Long Distance | 12028653255 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936141502301 | No more routes | Long Distance | 12028653255 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936141502302 | No more routes | Long Distance | 12028653255 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46941670702300 | No more routes | Long Distance | 12028653338 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941670702301 | No more routes | Long Distance | 12028653338 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941670702302 | No more routes | Long Distance | 12028653338 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944121002300 | No more routes | Long Distance | 12028727212 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46944121002302 | No more routes | Long Distance | 12028727212 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927089602300 | No more routes | Long Distance | 12032612018 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927089602302 | No more routes | Long Distance | 12032612018 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316182202201 | No more routes | Long Distance | 12032691361 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7314671502200 | No more routes | Long Distance | 12032872742 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314671502201 | No more routes | Long Distance | 12032872742 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314671502202 | No more routes | Long Distance | 12032872742 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872128902301 | No more routes | Long Distance | 12033640839 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945740402300 | No more routes | Long Distance | 12034262239 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945740402301 | No more routes | Long Distance | 12034262239 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945740402302 | No more routes | Long Distance | 12034262239 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46876698302301 | No more routes | Long Distance | 12034265557 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320120302200 | No more routes | Long Distance | 12034587807 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320120302201 | No more routes | Long Distance | 12034587807 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46876765402301 | No more routes | Long Distance | 12037402462 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980364002300 | No more routes | Long Distance | 12038694206 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:03 |
| Fax | Outbound | 46980364002301 | No more routes | Long Distance | 12038694206 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314672702200 | No more routes | Long Distance | 12038709613 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314672702201 | No more routes | Long Distance | 12038709613 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314672702202 | No more routes | Long Distance | 12038709613 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316183402200 | No more routes | Long Distance | 12038789938 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870148202300 | No more routes | Long Distance | 12052068484 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317554302200 | No more routes | Long Distance | 12052508139 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317554302202 | No more routes | Long Distance | 12052508139 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945080602300 | No more routes | Long Distance | 12052952099 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945080602301 | No more routes | Long Distance | 12052952099 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945080602302 | No more routes | Long Distance | 12052952099 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930124102300 | No more routes | Long Distance | 12053382247 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930124102301 | No more routes | Long Distance | 12053382247 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930124102302 | No more routes | Long Distance | 12053382247 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46929482402300 | No more routes | Long Distance | 12053430272 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929482402301 | No more routes | Long Distance | 12053430272 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929482402302 | No more routes | Long Distance | 12053430272 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46870903402300 | No more routes | Long Distance | 12053453993 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870903402301 | No more routes | Long Distance | 12053453993 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870903402302 | No more routes | Long Distance | 12053453993 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46934318902301 | No more routes | Long Distance | 12054857393 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919435902300 | No more routes | Long Distance | 12054877559 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:02 |
| Fax | Outbound | 46919435902301 | No more routes | Long Distance | 12054877559 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919435902302 | No more routes | Long Distance | 12054877559 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316579402200 | No more routes | Long Distance | 12055913760 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316579402201 | No more routes | Long Distance | 12055913760 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316579402202 | No more routes | Long Distance | 12055913760 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977403402300 | No more routes | Long Distance | 12055923999 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977403402301 | No more routes | Long Distance | 12055923999 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977403402302 | No more routes | Long Distance | 12055923999 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46924377602300 | No more routes | Long Distance | 12055991248 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46924377602301 | No more routes | Long Distance | 12055991248 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924377602302 | No more routes | Long Distance | 12055991248 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:07 |
| Fax | Outbound | 46939658802301 | No more routes | Long Distance | 12056485115 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46921425602302 | No more routes | Long Distance | 12056639966 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46929489002300 | No more routes | Long Distance | 12056883895 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929489002301 | No more routes | Long Distance | 12056883895 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929489002302 | No more routes | Long Distance | 12056883895 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46870946302300 | No more routes | Long Distance | 12057529662 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870946302301 | No more routes | Long Distance | 12057529662 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46927073002300 | No more routes | Long Distance | 12057590845 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924413302300 | No more routes | Long Distance | 12057914704 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924413302301 | No more routes | Long Distance | 12057914704 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46918383402300 | No more routes | Long Distance | 12059217928 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918383402301 | No more routes | Long Distance | 12059217928 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918383402302 | No more routes | Long Distance | 12059217928 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46924340202300 | No more routes | Long Distance | 12059303497 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924340202301 | No more routes | Long Distance | 12059303497 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924340202302 | No more routes | Long Distance | 12059303497 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46935333802300 | No more routes | Long Distance | 12059691840 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46935333802301 | No more routes | Long Distance | 12059691840 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935333802302 | No more routes | Long Distance | 12059691840 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313908402200 | No more routes | Long Distance | 12062031274 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313908402201 | No more routes | Long Distance | 12062031274 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 7313908402202 | No more routes | Long Distance | 12062031274 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977502102300 | No more routes | Long Distance | 12062926408 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977502102301 | No more routes | Long Distance | 12062926408 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46937657102300 | No more routes | Long Distance | 12064486151 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935266602300 | No more routes | Long Distance | 12065225054 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945049202300 | No more routes | Long Distance | 12065462546 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46945049202301 | No more routes | Long Distance | 12065462546 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945049202302 | No more routes | Long Distance | 12065462546 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:06 |
| Fax | Outbound | 46944199802300 | No more routes | Long Distance | 12067549126 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944199802301 | No more routes | Long Distance | 12067549126 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927111302300 | No more routes | Long Distance | 12069328489 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927111302301 | No more routes | Long Distance | 12069328489 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927111302302 | No more routes | Long Distance | 12069328489 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46937543302300 | No more routes | Long Distance | 12072235953 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937543302301 | No more routes | Long Distance | 12072235953 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937543302302 | No more routes | Long Distance | 12072235953 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 7314660002200 | No more routes | Long Distance | 12072447075 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314660002201 | No more routes | Long Distance | 12072447075 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7314660002202 | No more routes | Long Distance | 12072447075 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875846702300 | No more routes | Long Distance | 12073253311 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875846702301 | No more routes | Long Distance | 12073253311 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875846702302 | No more routes | Long Distance | 12073253311 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46981460202300 | No more routes | Long Distance | 12073474385 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981460202301 | No more routes | Long Distance | 12073474385 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981460202302 | No more routes | Long Distance | 12073474385 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313947202200 | No more routes | Long Distance | 12074939904 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313947202201 | No more routes | Long Distance | 12074939904 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313947202202 | No more routes | Long Distance | 12074939904 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937434302301 | No more routes | Long Distance | 12075419286 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937434302302 | No more routes | Long Distance | 12075419286 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316516702200 | No more routes | Long Distance | 12075643281 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316516702201 | No more routes | Long Distance | 12075643281 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316516702202 | No more routes | Long Distance | 12075643281 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46939725902300 | No more routes | Long Distance | 12075719970 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939725902302 | No more routes | Long Distance | 12075719970 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46944146802300 | No more routes | Long Distance | 12077210730 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944146802301 | No more routes | Long Distance | 12077210730 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46944146802302 | No more routes | Long Distance | 12077210730 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874027102300 | No more routes | Long Distance | 12077618198 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874027102302 | No more routes | Long Distance | 12077618198 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945009702300 | No more routes | Long Distance | 12077724062 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945009702301 | No more routes | Long Distance | 12077724062 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945009702302 | No more routes | Long Distance | 12077724062 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46977485002301 | No more routes | Long Distance | 12077755658 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46871007102300 | No more routes | Long Distance | 12077942847 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46871007102301 | No more routes | Long Distance | 12077942847 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871007102302 | No more routes | Long Distance | 12077942847 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46931895102300 | No more routes | Long Distance | 12077958471 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931895102301 | No more routes | Long Distance | 12077958471 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931895102302 | No more routes | Long Distance | 12077958471 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46913725102300 | No more routes | Long Distance | 12078275533 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913725102301 | No more routes | Long Distance | 12078275533 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913725102302 | No more routes | Long Distance | 12078275533 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 46935289402301 | No more routes | Long Distance | 12078489087 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935289402301 | No more routes | Long Distance | 12078489087 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935289402302 | No more routes | Long Distance | 12078489087 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46913701602300 | No more routes | Long Distance | 12078615082 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46913701602301 | No more routes | Long Distance | 12078615082 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46913701602302 | No more routes | Long Distance | 12078615082 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928471102300 | No more routes | Long Distance | 12078667727 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928471102301 | No more routes | Long Distance | 12078667727 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928471102302 | No more routes | Long Distance | 12078667727 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46914544302300 | No more routes | Long Distance | 12078685222 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914544302301 | No more routes | Long Distance | 12078685222 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914544302302 | No more routes | Long Distance | 12078685222 | 10/8/2015 12:43 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 7317579602200 | No more routes | Long Distance | 12078779513 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317579602201 | No more routes | Long Distance | 12078779513 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317579602202 | No more routes | Long Distance | 12078779513 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46921404802300 | No more routes | Long Distance | 12079459705 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921404802301 | No more routes | Long Distance | 12079459705 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921404802302 | No more routes | Long Distance | 12079459705 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46875847702300 | No more routes | Long Distance | 12079474661 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875847702301 | No more routes | Long Distance | 12079474661 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875847702302 | No more routes | Long Distance | 12079474661 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46876705602300 | No more routes | Long Distance | 12079905586 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876705602301 | No more routes | Long Distance | 12079905586 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876705602302 | No more routes | Long Distance | 12079905586 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46870958902300 | No more routes | Long Distance | 12079929290 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870958902301 | No more routes | Long Distance | 12079929290 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870958902302 | No more routes | Long Distance | 12079929290 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46923370002301 | No more routes | Long Distance | 12082655351 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923370002302 | No more routes | Long Distance | 12082655351 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:06 |
| Fax | Outbound | 7318883002200 | No more routes | Long Distance | 12083673365 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318883002202 | No more routes | Long Distance | 12083673365 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874060602300 | No more routes | Long Distance | 12083677711 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874060602301 | No more routes | Long Distance | 12083677711 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874060602302 | No more routes | Long Distance | 12083677711 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46920107802300 | No more routes | Long Distance | 12084545113 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46920107802301 | No more routes | Long Distance | 12084545113 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920107802302 | No more routes | Long Distance | 12084545113 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46918374302300 | No more routes | Long Distance | 12086345547 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918374302301 | No more routes | Long Distance | 12086345547 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918374302302 | No more routes | Long Distance | 12086345547 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46913719102301 | No more routes | Long Distance | 12086648670 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913719102302 | No more routes | Long Distance | 12086648670 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46934330702300 | No more routes | Long Distance | 12086650571 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934330702302 | No more routes | Long Distance | 12086650571 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46928538302301 | No more routes | Long Distance | 12086769824 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928538302302 | No more routes | Long Distance | 12086769824 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 7317484702200 | No more routes | Long Distance | 12087062021 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317484702201 | No more routes | Long Distance | 12087062021 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317484702202 | No more routes | Long Distance | 12087062021 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316523502201 | No more routes | Long Distance | 12088555940 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46919416902301 | No more routes | Long Distance | 12088827803 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919416902301 | No more routes | Long Distance | 12088827803 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919416902301 | No more routes | Long Distance | 12088827803 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46938741302300 | No more routes | Long Distance | 12092570197 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938741302302 | No more routes | Long Distance | 12092570197 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46875834202300 | No more routes | Long Distance | 12092671030 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875834202301 | No more routes | Long Distance | 12092671030 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875834202302 | No more routes | Long Distance | 12092671030 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46924368602301 | No more routes | Long Distance | 12093662027 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 46924368602302 | No more routes | Long Distance | 12093662027 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46928520702300 | No more routes | Long Distance | 12093694880 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46870105402300 | No more routes | Long Distance | 12093774727 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870105402301 | No more routes | Long Distance | 12093774727 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870105402302 | No more routes | Long Distance | 12093774727 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916604102300 | No more routes | Long Distance | 12093774727 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916604102301 | No more routes | Long Distance | 12093774727 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916604102302 | No more routes | Long Distance | 12093774727 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928616102301 | No more routes | Long Distance | 12093857893 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945816302300 | No more routes | Long Distance | 12095264961 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931817902300 | No more routes | Long Distance | 12095269095 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931817902301 | No more routes | Long Distance | 12095269095 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931817902302 | No more routes | Long Distance | 12095269095 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46937577502300 | No more routes | Long Distance | 12095327722 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46937577502301 | No more routes | Long Distance | 12095327722 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46937577502302 | No more routes | Long Distance | 12095327722 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46924375102302 | No more routes | Long Distance | 12095360604 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46937674702301 | No more routes | Long Distance | 12095369285 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46938429502300 | No more routes | Long Distance | 12095436280 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 7314663102201 | No more routes | Long Distance | 12095518756 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46930951602300 | No more routes | Long Distance | 12095749116 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930951602302 | No more routes | Long Distance | 12095749116 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46930061102301 | No more routes | Long Distance | 12095862075 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46870982802300 | No more routes | Long Distance | 12095997344 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870982802301 | No more routes | Long Distance | 12095997344 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870982802302 | No more routes | Long Distance | 12095997344 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937578502300 | No more routes | Long Distance | 12096569545 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937578502301 | No more routes | Long Distance | 12096569545 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937578502302 | No more routes | Long Distance | 12096569545 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934213602300 | No more routes | Long Distance | 12096670125 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934213602301 | No more routes | Long Distance | 12096670125 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46938682002300 | No more routes | Long Distance | 12096681764 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:02 |
| Fax | Outbound | 46938682002302 | No more routes | Long Distance | 12096681764 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46937567902300 | No more routes | Long Distance | 12097257521 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46923374702300 | No more routes | Long Distance | 12097366750 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923374702301 | No more routes | Long Distance | 12097366750 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46923374702302 | No more routes | Long Distance | 12097366750 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927798802302 | No more routes | Long Distance | 12098249400 | 10/8/2015 16:03 | 18885022400 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46872083602300 | No more routes | Long Distance | 12098252499 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872083602301 | No more routes | Long Distance | 12098252499 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872083602302 | No more routes | Long Distance | 12098252499 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46939730202302 | No more routes | Long Distance | 12098271571 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927126702300 | No more routes | Long Distance | 12098398473 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 46927126702302 | No more routes | Long Distance | 12098398473 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46935292102300 | No more routes | Long Distance | 12098695608 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46936113402302 | No more routes | Long Distance | 12099845559 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46943455002300 | No more routes | Long Distance | 12102262192 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:02 |
| Fax | Outbound | 46943455002301 | No more routes | Long Distance | 12102262192 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943455002302 | No more routes | Long Distance | 12102262192 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927771002300 | No more routes | Long Distance | 12102651142 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927771002301 | No more routes | Long Distance | 12102651142 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927771002302 | No more routes | Long Distance | 12102651142 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46875873802300 | No more routes | Long Distance | 12102952359 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875873802301 | No more routes | Long Distance | 12102952359 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875873802302 | No more routes | Long Distance | 12102952359 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938451102300 | No more routes | Long Distance | 12103400096 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938451102301 | No more routes | Long Distance | 12103400096 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938451102302 | No more routes | Long Distance | 12103400096 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870125402300 | No more routes | Long Distance | 12103583664 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46916622302301 | No more routes | Long Distance | 12103583664 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46921437502300 | No more routes | Long Distance | 12103585944 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:03 |
| Fax | Outbound | 46921437502302 | No more routes | Long Distance | 12103585944 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46872116002300 | No more routes | Long Distance | 12103757904 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46926348202300 | No more routes | Long Distance | 12104340402 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926348202301 | No more routes | Long Distance | 12104340402 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926348202302 | No more routes | Long Distance | 12104340402 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874077702300 | No more routes | Long Distance | 12104349620 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874077702301 | No more routes | Long Distance | 12104349620 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874077702302 | No more routes | Long Distance | 12104349620 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46928485102300 | No more routes | Long Distance | 12104679236 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928485102301 | No more routes | Long Distance | 12104679236 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928485102302 | No more routes | Long Distance | 12104679236 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944189002300 | No more routes | Long Distance | 12104995259 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944189002301 | No more routes | Long Distance | 12104995259 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944189002302 | No more routes | Long Distance | 12104995259 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46934258502300 | No more routes | Long Distance | 12105455722 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934258502301 | No more routes | Long Distance | 12105455722 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934258502302 | No more routes | Long Distance | 12105455722 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46943523002301 | No more routes | Long Distance | 12105810382 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923415702301 | No more routes | Long Distance | 12106143837 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Fax | Outbound | 46926382602300 | No more routes | Long Distance | 12106460443 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926382602301 | No more routes | Long Distance | 12106460443 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46926382602302 | No more routes | Long Distance | 12106460443 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937578202300 | No more routes | Long Distance | 12106523691 | 10/8/2015 8:07 | 18885022050 | 556663023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314649602200 | No more routes | Long Distance | 12106564493 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314649602201 | No more routes | Long Distance | 12106564493 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314649602202 | No more routes | Long Distance | 12106564493 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46931853302301 | No more routes | Long Distance | 12106581723 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931853302302 | No more routes | Long Distance | 12106581723 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46918447402300 | No more routes | Long Distance | 12106740619 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918447402301 | No more routes | Long Distance | 12106740619 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918447402302 | No more routes | Long Distance | 12106740619 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7313935802200 | No more routes | Long Distance | 12106750900 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313935802201 | No more routes | Long Distance | 12106750900 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313935802202 | No more routes | Long Distance | 12106750900 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 46982290702300 | No more routes | Long Distance | 12106981929 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982290702302 | No more routes | Long Distance | 12106981929 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314689602200 | No more routes | Long Distance | 12108295575 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314689602201 | No more routes | Long Distance | 12108295575 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314689602202 | No more routes | Long Distance | 12108295575 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46980312202300 | No more routes | Long Distance | 12109163103 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980312202301 | No more routes | Long Distance | 12109163103 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980312202302 | No more routes | Long Distance | 12109163103 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318901102201 | No more routes | Long Distance | 12109165102 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46876680702301 | No more routes | Long Distance | 12109165156 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46927807002302 | No more routes | Long Distance | 12109229193 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46870959802300 | No more routes | Long Distance | 12109274835 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46913681502300 | No more routes | Long Distance | 12122293089 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913681502301 | No more routes | Long Distance | 12122293089 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46913681502302 | No more routes | Long Distance | 12122293089 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:18 | 313134020 | 00:05 |
| Fax | Outbound | 46944113902300 | No more routes | Long Distance | 12124430084 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944113902301 | No more routes | Long Distance | 12124430084 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944113902302 | No more routes | Long Distance | 12124430084 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46981428202300 | No more routes | Long Distance | 12122460890 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:03 |
| Fax | Outbound | 46981428202302 | No more routes | Long Distance | 12122460890 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46875843002300 | No more routes | Long Distance | 12124496155 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875843002301 | No more routes | Long Distance | 12124496155 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875843002302 | No more routes | Long Distance | 12124496155 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 7316560102200 | No more routes | Long Distance | 12127740738 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316560102201 | No more routes | Long Distance | 12127740738 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316560102202 | No more routes | Long Distance | 12127740738 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46943462002300 | No more routes | Long Distance | 12127748904 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943462002301 | No more routes | Long Distance | 12127748904 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943462002302 | No more routes | Long Distance | 12127748904 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46944138802300 | No more routes | Long Distance | 12122809529 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944138802301 | No more routes | Long Distance | 12122809529 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944138802302 | No more routes | Long Distance | 12122809529 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980342602301 | No more routes | Long Distance | 12122887783 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 46943486602300 | No more routes | Long Distance | 12123050122 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943486602302 | No more routes | Long Distance | 12123050122 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46945039002300 | No more routes | Long Distance | 12123050780 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945039002301 | No more routes | Long Distance | 12123050780 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945039002302 | No more routes | Long Distance | 12123050780 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944177302300 | No more routes | Long Distance | 12123051179 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944177302301 | No more routes | Long Distance | 12123051179 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 7320149502200 | No more routes | Long Distance | 12123054863 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320149502201 | No more routes | Long Distance | 12123054863 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320149502202 | No more routes | Long Distance | 12123054863 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 7318905302200 | No more routes | Long Distance | 12123059451 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318905302201 | No more routes | Long Distance | 12123059451 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318905302202 | No more routes | Long Distance | 12123059451 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46924430602300 | No more routes | Long Distance | 12123345181 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46924430602301 | No more routes | Long Distance | 12123345181 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924430602302 | No more routes | Long Distance | 12123345181 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919510202300 | No more routes | Long Distance | 12123426852 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919510202302 | No more routes | Long Distance | 12123426852 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 7316180602200 | No more routes | Long Distance | 12123535772 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7316180602201 | No more routes | Long Distance | 12123535772 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7317571902200 | No more routes | Long Distance | 12123535797 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317571902201 | No more routes | Long Distance | 12123535797 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317571902202 | No more routes | Long Distance | 12123535797 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7316547402200 | No more routes | Long Distance | 12123624425 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316547402201 | No more routes | Long Distance | 12123624425 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316547402202 | No more routes | Long Distance | 12123624425 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46980328002300 | No more routes | Long Distance | 12124106229 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Fax | Outbound | 46980328002301 | No more routes | Long Distance | 12124106229 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980328002302 | No more routes | Long Distance | 12124106229 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46981465802300 | No more routes | Long Distance | 12124212970 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:03 |
| Fax | Outbound | 46981465802301 | No more routes | Long Distance | 12124212970 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981465802302 | No more routes | Long Distance | 12124212970 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980309002300 | No more routes | Long Distance | 12124470129 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317519702200 | No more routes | Long Distance | 12124720295 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317519702201 | No more routes | Long Distance | 12124720295 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317519702202 | No more routes | Long Distance | 12124720295 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46938716302300 | No more routes | Long Distance | 11249962768 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938716302301 | No more routes | Long Distance | 11249962768 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320076102200 | No more routes | Long Distance | 12125259110 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320076102201 | No more routes | Long Distance | 12125259110 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320076102202 | No more routes | Long Distance | 12125259110 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46982277002300 | No more routes | Long Distance | 12125296222 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982277002301 | No more routes | Long Distance | 12125296222 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982277002302 | No more routes | Long Distance | 12125296222 | 10/8/2015 13:55 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938674502300 | No more routes | Long Distance | 12125314436 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938674502301 | No more routes | Long Distance | 12125314436 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938674502302 | No more routes | Long Distance | 12125314436 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317547302200 | No more routes | Long Distance | 12125347491 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317547302201 | No more routes | Long Distance | 12125347491 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317547302202 | No more routes | Long Distance | 12125347491 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46922672202300 | No more routes | Long Distance | 12125440808 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922672202301 | No more routes | Long Distance | 12125440808 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46922672202302 | No more routes | Long Distance | 12125440808 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316601002200 | No more routes | Long Distance | 12125675588 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316601002201 | No more routes | Long Distance | 12125675588 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316601002202 | No more routes | Long Distance | 12125675588 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317493302200 | No more routes | Long Distance | 12125676424 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317493302201 | No more routes | Long Distance | 12125676424 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317493302202 | No more routes | Long Distance | 12125676424 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46981487302300 | No more routes | Long Distance | 12125705499 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:03 |
| Fax | Outbound | 46981487302301 | No more routes | Long Distance | 12125705499 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981487302302 | No more routes | Long Distance | 12125705499 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318895902200 | No more routes | Long Distance | 12125709849 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318895902201 | No more routes | Long Distance | 12125709849 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 7318895902202 | No more routes | Long Distance | 12125709849 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 7316552902200 | No more routes | Long Distance | 12125762579 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316552902201 | No more routes | Long Distance | 12125762579 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316552902202 | No more routes | Long Distance | 12125762579 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945028502300 | No more routes | Long Distance | 12125800672 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945028502301 | No more routes | Long Distance | 12125800672 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945028502302 | No more routes | Long Distance | 12125800672 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46914528602300 | No more routes | Long Distance | 12125950342 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914528602301 | No more routes | Long Distance | 12125950342 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46914528602302 | No more routes | Long Distance | 12125950342 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 7313988802200 | No more routes | Long Distance | 12125955798 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313988802201 | No more routes | Long Distance | 12125955798 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7313988802202 | No more routes | Long Distance | 12125955798 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7316556402200 | No more routes | Long Distance | 12126282266 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316556402201 | No more routes | Long Distance | 12126282266 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316556402202 | No more routes | Long Distance | 12126282266 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938688102301 | No more routes | Long Distance | 12126626563 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938688102302 | No more routes | Long Distance | 12126626563 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46981399502300 | No more routes | Long Distance | 12126866212 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981399502302 | No more routes | Long Distance | 12126866212 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46982298402300 | No more routes | Long Distance | 12126910839 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:03 |
| Fax | Outbound | 46982298402302 | No more routes | Long Distance | 12126910839 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316624602200 | No more routes | Long Distance | 12126912455 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316624602201 | No more routes | Long Distance | 12126912455 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316624602202 | No more routes | Long Distance | 12126912455 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46944138402300 | No more routes | Long Distance | 12126913126 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944138402301 | No more routes | Long Distance | 12126913126 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944138402302 | No more routes | Long Distance | 12126913126 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7317484302200 | No more routes | Long Distance | 12126969015 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317484302201 | No more routes | Long Distance | 12126969015 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317484302202 | No more routes | Long Distance | 12126969015 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7317560802200 | No more routes | Long Distance | 12126974907 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317560802201 | No more routes | Long Distance | 12126974907 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317560802202 | No more routes | Long Distance | 12126974907 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7316520702200 | No more routes | Long Distance | 12127177290 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316520702201 | No more routes | Long Distance | 12127177290 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316520702202 | No more routes | Long Distance | 12127177290 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7316572702200 | No more routes | Long Distance | 12127247897 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316572702201 | No more routes | Long Distance | 12127247897 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316572702202 | No more routes | Long Distance | 12127247897 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46933407302300 | No more routes | Long Distance | 12127249625 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933407302301 | No more routes | Long Distance | 12127249625 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933407302302 | No more routes | Long Distance | 12127249625 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46980314702300 | No more routes | Long Distance | 12127325762 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980314702301 | No more routes | Long Distance | 12127325762 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980314702302 | No more routes | Long Distance | 12127325762 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 7316611902200 | No more routes | Long Distance | 12127342307 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316611902201 | No more routes | Long Distance | 12127342307 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316611902202 | No more routes | Long Distance | 12127342307 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 7314687302200 | No more routes | Long Distance | 12127344476 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314687302201 | No more routes | Long Distance | 12127344476 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314687302202 | No more routes | Long Distance | 12127344476 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7314664202200 | No more routes | Long Distance | 12127449482 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314664202201 | No more routes | Long Distance | 12127449482 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7314664202202 | No more routes | Long Distance | 12127449482 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872079802300 | No more routes | Long Distance | 12127461732 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872079802301 | No more routes | Long Distance | 12127461732 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872079802302 | No more routes | Long Distance | 12127461732 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46980260402300 | No more routes | Long Distance | 12127728853 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980260402302 | No more routes | Long Distance | 12127728853 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945814502300 | No more routes | Long Distance | 12127792096 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945814502301 | No more routes | Long Distance | 12127792096 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945814502302 | No more routes | Long Distance | 12127792096 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46938665102300 | No more routes | Long Distance | 12127794454 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46938665102301 | No more routes | Long Distance | 12127794454 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938665102302 | No more routes | Long Distance | 12127794454 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46935267002300 | No more routes | Long Distance | 12127952992 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935267002301 | No more routes | Long Distance | 12127952992 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935267002302 | No more routes | Long Distance | 12127952992 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945820002300 | No more routes | Long Distance | 12128077866 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945820002301 | No more routes | Long Distance | 12128077866 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945820002302 | No more routes | Long Distance | 12128077866 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930958602300 | No more routes | Long Distance | 12128311191 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930958602301 | No more routes | Long Distance | 12128311191 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930958602302 | No more routes | Long Distance | 12128311191 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46981460002300 | No more routes | Long Distance | 12128323990 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46978930802300 | No more routes | Long Distance | 12128386714 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978930802301 | No more routes | Long Distance | 12128386714 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978930802302 | No more routes | Long Distance | 12128386714 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46981445802300 | No more routes | Long Distance | 12128612453 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981445802301 | No more routes | Long Distance | 12128612453 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981445802302 | No more routes | Long Distance | 12128612453 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46977487502300 | No more routes | Long Distance | 12128651966 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977487502301 | No more routes | Long Distance | 12128651966 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977487502302 | No more routes | Long Distance | 12128651966 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7314659202200 | No more routes | Long Distance | 12128654896 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314659202201 | No more routes | Long Distance | 12128654896 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7314659202202 | No more routes | Long Distance | 12128654896 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870111102301 | No more routes | Long Distance | 12128743857 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870111102302 | No more routes | Long Distance | 12128743857 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916608802300 | No more routes | Long Distance | 12128743857 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916608802301 | No more routes | Long Distance | 12128743857 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316611802200 | No more routes | Long Distance | 12129294667 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316611802201 | No more routes | Long Distance | 12129294667 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316611802202 | No more routes | Long Distance | 12129294667 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945068202300 | No more routes | Long Distance | 12129515457 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945068202301 | No more routes | Long Distance | 12129515457 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46944070202300 | No more routes | Long Distance | 12129832476 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944070202301 | No more routes | Long Distance | 12129832476 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944070202302 | No more routes | Long Distance | 12129832476 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317584102200 | No more routes | Long Distance | 12129836497 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317584102201 | No more routes | Long Distance | 12129836497 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317584102202 | No more routes | Long Distance | 12129836497 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46982298502300 | No more routes | Long Distance | 12129863524 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:03 |
| Fax | Outbound | 46982298502301 | No more routes | Long Distance | 12129863524 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46982298502302 | No more routes | Long Distance | 12129863524 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 7318929302200 | No more routes | Long Distance | 12129871799 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318929302201 | No more routes | Long Distance | 12129871799 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318929302202 | No more routes | Long Distance | 12129871799 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46945737902302 | No more routes | Long Distance | 12133812251 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46979096602300 | No more routes | Long Distance | 12133817133 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 46979096602301 | No more routes | Long Distance | 12133817133 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:04 |
| Fax | Outbound | 46979096602302 | No more routes | Long Distance | 12133817133 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313916702200 | No more routes | Long Distance | 12133825827 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:05 |
| Fax | Outbound | 7313916702201 | No more routes | Long Distance | 12133825827 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 7313916702202 | No more routes | Long Distance | 12133825827 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:05 |
| Fax | Outbound | 46940464002300 | No more routes | Long Distance | 12133831667 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940464002301 | No more routes | Long Distance | 12133831667 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940464002302 | No more routes | Long Distance | 12133831667 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46926404602300 | No more routes | Long Distance | 12133848530 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46926404602301 | No more routes | Long Distance | 12133848530 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926404602302 | No more routes | Long Distance | 12133848530 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313927302200 | No more routes | Long Distance | 12133880734 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313927302201 | No more routes | Long Distance | 12133880734 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46919499102300 | No more routes | Long Distance | 12137391500 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:05 |
| Fax | Outbound | 46919499102302 | No more routes | Long Distance | 12137391500 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46945828102300 | No more routes | Long Distance | 12142470019 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945828102301 | No more routes | Long Distance | 12142470019 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945828102302 | No more routes | Long Distance | 12142470019 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46917644402301 | No more routes | Long Distance | 12142660796 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46872173902301 | No more routes | Long Distance | 12143893182 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930081302301 | No more routes | Long Distance | 12143980014 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:05 |
| Fax | Outbound | 46917629302300 | No more routes | Long Distance | 12144624958 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917629302301 | No more routes | Long Distance | 12144624958 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917629302302 | No more routes | Long Distance | 12144624958 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46938438602300 | No more routes | Long Distance | 12145850449 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46943430402300 | No more routes | Long Distance | 12146458769 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46940466302300 | No more routes | Long Distance | 12146480622 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940466302302 | No more routes | Long Distance | 12146480622 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930026002300 | No more routes | Long Distance | 12146481276 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930026002301 | No more routes | Long Distance | 12146481276 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46977498602300 | No more routes | Long Distance | 12146489292 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977498602301 | No more routes | Long Distance | 12146489292 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977498602302 | No more routes | Long Distance | 12146489292 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46928467502300 | No more routes | Long Distance | 12147782394 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928467502301 | No more routes | Long Distance | 12147782394 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928467502302 | No more routes | Long Distance | 12147782394 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927794702300 | No more routes | Long Distance | 12148236694 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945761002300 | No more routes | Long Distance | 12148281021 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 46945761002301 | No more routes | Long Distance | 12148281021 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:05 |
| Fax | Outbound | 7316572602202 | No more routes | Long Distance | 12149412979 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945860402300 | No more routes | Long Distance | 12149460987 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945860402301 | No more routes | Long Distance | 12149460987 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945860402302 | No more routes | Long Distance | 12149460987 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931903202300 | No more routes | Long Distance | 12149461545 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931903202301 | No more routes | Long Distance | 12149461545 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931903202302 | No more routes | Long Distance | 12149461545 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919461502300 | No more routes | Long Distance | 12152357426 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919461502301 | No more routes | Long Distance | 12152357426 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46980259802300 | No more routes | Long Distance | 12152358376 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:03 |
| Fax | Outbound | 46980259802301 | No more routes | Long Distance | 12152358376 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980259802302 | No more routes | Long Distance | 12152358376 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936103202300 | No more routes | Long Distance | 12152362010 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936103202301 | No more routes | Long Distance | 12152362010 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46922086102300 | No more routes | Long Distance | 12152455121 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922086102301 | No more routes | Long Distance | 12152455121 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922086102302 | No more routes | Long Distance | 12152455121 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945750302300 | No more routes | Long Distance | 12152571634 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945750302301 | No more routes | Long Distance | 12152571634 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945750302302 | No more routes | Long Distance | 12152571634 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46938692702302 | No more routes | Long Distance | 12152714021 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46920160602300 | No more routes | Long Distance | 12152762667 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46920160602301 | No more routes | Long Distance | 12152762667 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920160602302 | No more routes | Long Distance | 12152762667 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 7317535502200 | No more routes | Long Distance | 12153217090 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317535502201 | No more routes | Long Distance | 12153217090 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317535502202 | No more routes | Long Distance | 12153217090 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46870098102300 | No more routes | Long Distance | 12153343920 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870098102301 | No more routes | Long Distance | 12153343920 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870098102302 | No more routes | Long Distance | 12153343920 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916597402300 | No more routes | Long Distance | 12153343920 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46916597402301 | No more routes | Long Distance | 12153343920 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916597402302 | No more routes | Long Distance | 12153343920 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46936198202300 | No more routes | Long Distance | 12153347259 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:03 |
| Fax | Outbound | 46936198202301 | No more routes | Long Distance | 12153347259 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936198202302 | No more routes | Long Distance | 12153347259 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875896902300 | No more routes | Long Distance | 12153423858 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875896902301 | No more routes | Long Distance | 12153423858 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875896902302 | No more routes | Long Distance | 12153423858 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939694302300 | No more routes | Long Distance | 12153428972 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939694302301 | No more routes | Long Distance | 12153428972 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939694302302 | No more routes | Long Distance | 12153428972 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977501602300 | No more routes | Long Distance | 12153437175 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46977501602301 | No more routes | Long Distance | 12153437175 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977501602302 | No more routes | Long Distance | 12153437175 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46937631102300 | No more routes | Long Distance | 12153495629 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46937631102301 | No more routes | Long Distance | 12153495629 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46937631102302 | No more routes | Long Distance | 12153495629 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923432502300 | No more routes | Long Distance | 12153574096 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:03 |
| Fax | Outbound | 46923432502301 | No more routes | Long Distance | 12153574096 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923432502301 | No more routes | Long Distance | 12153574096 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945028802300 | No more routes | Long Distance | 12153613494 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945028802302 | No more routes | Long Distance | 12153613494 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 46925368802300 | No more routes | Long Distance | 12153644685 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925368802301 | No more routes | Long Distance | 12153644685 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46925368802302 | No more routes | Long Distance | 12153644685 | 10/8/2015 11:28 | 18885022050 | 418409023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46980267402300 | No more routes | Long Distance | 12153871046 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 46980267402301 | No more routes | Long Distance | 12153871046 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930045802300 | No more routes | Long Distance | 12154258275 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930045802302 | No more routes | Long Distance | 12154258275 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46934310202300 | No more routes | Long Distance | 12154265612 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46934310202301 | No more routes | Long Distance | 12154265612 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934310202302 | No more routes | Long Distance | 12154265612 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945839402300 | No more routes | Long Distance | 12154270210 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945839402302 | No more routes | Long Distance | 12154270210 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46913688802300 | No more routes | Long Distance | 12154387441 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913688802301 | No more routes | Long Distance | 12154387441 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913688802302 | No more routes | Long Distance | 12154387441 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46926396002300 | No more routes | Long Distance | 12154429927 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926396002301 | No more routes | Long Distance | 12154429927 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46922085402300 | No more routes | Long Distance | 12154629722 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922085402301 | No more routes | Long Distance | 12154629722 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922085402302 | No more routes | Long Distance | 12154629722 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46977403002300 | No more routes | Long Distance | 12154648680 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977403002301 | No more routes | Long Distance | 12154648680 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977403002302 | No more routes | Long Distance | 12154648680 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46938602302300 | No more routes | Long Distance | 12154773545 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938602302301 | No more routes | Long Distance | 12154773545 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938602302302 | No more routes | Long Distance | 12154773545 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936133102300 | No more routes | Long Distance | 12154833437 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936133102301 | No more routes | Long Distance | 12154833437 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46913675402300 | No more routes | Long Distance | 12155041399 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913675402301 | No more routes | Long Distance | 12155041399 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913675402302 | No more routes | Long Distance | 12155041399 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924377202300 | No more routes | Long Distance | 12155044002 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46924377202301 | No more routes | Long Distance | 12155044002 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924377202302 | No more routes | Long Distance | 12155044002 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938732002300 | No more routes | Long Distance | 12155299726 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938732002301 | No more routes | Long Distance | 12155299726 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938732002302 | No more routes | Long Distance | 12155299726 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46934270502301 | No more routes | Long Distance | 12153357476 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46981479302300 | No more routes | Long Distance | 12155749104 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981479302301 | No more routes | Long Distance | 12155749104 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981479302302 | No more routes | Long Distance | 12155749104 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46920218902301 | No more routes | Long Distance | 12155790150 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920218902302 | No more routes | Long Distance | 12155790150 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46875903202300 | No more routes | Long Distance | 12156154470 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875903202301 | No more routes | Long Distance | 12156154470 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875903202302 | No more routes | Long Distance | 12156154470 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46870175802300 | No more routes | Long Distance | 12156372440 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870175802302 | No more routes | Long Distance | 12156372440 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916673302300 | No more routes | Long Distance | 12156372440 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46916673302301 | No more routes | Long Distance | 12156372440 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916673302302 | No more routes | Long Distance | 12156372440 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46922661902300 | No more routes | Long Distance | 12156397454 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922661902301 | No more routes | Long Distance | 12156397454 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46922661902302 | No more routes | Long Distance | 12156397454 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46930039902300 | No more routes | Long Distance | 12156731951 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930039902302 | No more routes | Long Distance | 12156731951 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 7317536802200 | No more routes | Long Distance | 12157073611 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 7317536802201 | No more routes | Long Distance | 12157073611 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317536802202 | No more routes | Long Distance | 12157073611 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927082702300 | No more routes | Long Distance | 12157232904 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46938716002300 | No more routes | Long Distance | 12157237855 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938716002301 | No more routes | Long Distance | 12157237855 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46928486602300 | No more routes | Long Distance | 12157278070 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928486602301 | No more routes | Long Distance | 12157278070 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928486602302 | No more routes | Long Distance | 12157278070 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46981405902300 | No more routes | Long Distance | 12157411743 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981405902301 | No more routes | Long Distance | 12157411743 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981405902302 | No more routes | Long Distance | 12157411743 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937692702300 | No more routes | Long Distance | 12157446054 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937692702301 | No more routes | Long Distance | 12157446054 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937692702302 | No more routes | Long Distance | 12157446054 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 7316619802200 | No more routes | Long Distance | 12157453950 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316619802201 | No more routes | Long Distance | 12157453950 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316619802202 | No more routes | Long Distance | 12157453950 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46978959002300 | No more routes | Long Distance | 12157455951 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:03 |
| Fax | Outbound | 46978959002301 | No more routes | Long Distance | 12157455951 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978959002302 | No more routes | Long Distance | 12157455951 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46935296402300 | No more routes | Long Distance | 12157755140 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935296402301 | No more routes | Long Distance | 12157755140 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 7316551202200 | No more routes | Long Distance | 12158254723 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316551202201 | No more routes | Long Distance | 12158254723 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316551202202 | No more routes | Long Distance | 12158254723 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46917625802300 | No more routes | Long Distance | 12158786891 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917625802301 | No more routes | Long Distance | 12158786891 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917625802302 | No more routes | Long Distance | 12158786891 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46945756702300 | No more routes | Long Distance | 12158847147 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945756702301 | No more routes | Long Distance | 12158847147 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945756702302 | No more routes | Long Distance | 12158847147 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 46932345702300 | No more routes | Long Distance | 12158860477 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932345702302 | No more routes | Long Distance | 12158860477 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927086802300 | No more routes | Long Distance | 12159180285 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927086802301 | No more routes | Long Distance | 12159180285 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927086802302 | No more routes | Long Distance | 12159180285 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930053302300 | No more routes | Long Distance | 12159281671 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930053302301 | No more routes | Long Distance | 12159281671 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930053302302 | No more routes | Long Distance | 12159281671 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 7314655402200 | No more routes | Long Distance | 12159283194 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314655402201 | No more routes | Long Distance | 12159283194 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314655402202 | No more routes | Long Distance | 12159283194 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 468709885502300 | No more routes | Long Distance | 12159384202 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 468709885502301 | No more routes | Long Distance | 12159384202 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 468709885502302 | No more routes | Long Distance | 12159384202 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7316566302200 | No more routes | Long Distance | 12159435799 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316566302201 | No more routes | Long Distance | 12159435799 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316566302202 | No more routes | Long Distance | 12159435799 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 7314690702200 | No more routes | Long Distance | 12159439050 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7314690702201 | No more routes | Long Distance | 12159439050 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314690702202 | No more routes | Long Distance | 12159439050 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46939636702300 | No more routes | Long Distance | 12159455355 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939636702301 | No more routes | Long Distance | 12159455355 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939636702302 | No more routes | Long Distance | 12159455355 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 7314730802200 | No more routes | Long Distance | 12159475916 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314730802201 | No more routes | Long Distance | 12159475916 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314730802202 | No more routes | Long Distance | 12159475916 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 7318856802200 | No more routes | Long Distance | 12159518985 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318856802201 | No more routes | Long Distance | 12159518985 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318856802202 | No more routes | Long Distance | 12159518985 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945805402302 | No more routes | Long Distance | 12159551884 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46931881902300 | No more routes | Long Distance | 12159652344 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931881902301 | No more routes | Long Distance | 12159652344 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931881902302 | No more routes | Long Distance | 12159652344 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938700802301 | No more routes | Long Distance | 12162263110 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 7318805002200 | No more routes | Long Distance | 12162866341 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318805002201 | No more routes | Long Distance | 12162866341 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318805002202 | No more routes | Long Distance | 12162866341 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46943585402300 | No more routes | Long Distance | 12162866341 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943585402301 | No more routes | Long Distance | 12162866341 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46875881302302 | No more routes | Long Distance | 12163812151 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46920228102301 | No more routes | Long Distance | 12163836481 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 7318860902202 | No more routes | Long Distance | 12163836745 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 7320068702200 | No more routes | Long Distance | 12164454575 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320068702201 | No more routes | Long Distance | 12164454575 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46934223602300 | No more routes | Long Distance | 12164917211 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934223602301 | No more routes | Long Distance | 12164917211 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934223602302 | No more routes | Long Distance | 12164917211 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314734102200 | No more routes | Long Distance | 12165211233 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7314734102201 | No more routes | Long Distance | 12165211233 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 7314734102202 | No more routes | Long Distance | 12165211233 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46932379302300 | No more routes | Long Distance | 12165935544 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932379302301 | No more routes | Long Distance | 12165935544 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932379302302 | No more routes | Long Distance | 12165935544 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:05 |
| Fax | Outbound | 46944206902300 | No more routes | Long Distance | 12165955404 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944206902301 | No more routes | Long Distance | 12165955404 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944206902302 | No more routes | Long Distance | 12165955404 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928626902300 | No more routes | Long Distance | 12166317055 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928626902301 | No more routes | Long Distance | 12166317055 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928626902302 | No more routes | Long Distance | 12166317055 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937590702300 | No more routes | Long Distance | 12166623870 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46871026302300 | No more routes | Long Distance | 12166874026 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46871026302301 | No more routes | Long Distance | 12166874026 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871026302302 | No more routes | Long Distance | 12166874026 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317544802200 | No more routes | Long Distance | 12172452932 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317544802201 | No more routes | Long Distance | 12172452932 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317544802202 | No more routes | Long Distance | 12172452932 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924373202300 | No more routes | Long Distance | 12173568529 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924373202301 | No more routes | Long Distance | 12173568529 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924373202302 | No more routes | Long Distance | 12173568529 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935293202300 | No more routes | Long Distance | 12173590354 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46935286902300 | No more routes | Long Distance | 12173683042 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935286902301 | No more routes | Long Distance | 12173683042 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935286902302 | No more routes | Long Distance | 12173683042 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46871019802300 | No more routes | Long Distance | 12176593612 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46871019802301 | No more routes | Long Distance | 12176593612 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871019802302 | No more routes | Long Distance | 12176593612 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46939679402300 | No more routes | Long Distance | 12176988643 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46939679402301 | No more routes | Long Distance | 12176988643 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46939679402302 | No more routes | Long Distance | 12176988643 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46921405502300 | No more routes | Long Distance | 12177423535 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921405502301 | No more routes | Long Distance | 12177423535 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921405502302 | No more routes | Long Distance | 12177423535 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46937464202301 | No more routes | Long Distance | 12177925331 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937464202302 | No more routes | Long Distance | 12177925331 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874977002300 | No more routes | Long Distance | 12187731599 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46874977002301 | No more routes | Long Distance | 12187731599 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874977002302 | No more routes | Long Distance | 12187731599 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46937619402300 | No more routes | Long Distance | 12187759998 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937619402301 | No more routes | Long Distance | 12187759998 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46977489902300 | No more routes | Long Distance | 12187766895 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977489902301 | No more routes | Long Distance | 12187766895 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977489902302 | No more routes | Long Distance | 12187766895 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46920161202300 | No more routes | Long Distance | 12182856277 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46920161202301 | No more routes | Long Distance | 12182856277 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920161202302 | No more routes | Long Distance | 12182856277 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46928631502300 | No more routes | Long Distance | 12183335437 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928631502301 | No more routes | Long Distance | 12183335437 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928631502302 | No more routes | Long Distance | 12183335437 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874061302302 | No more routes | Long Distance | 12183626989 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:07 |
| Fax | Outbound | 46934325802301 | No more routes | Long Distance | 12185468072 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934325802302 | No more routes | Long Distance | 12185468072 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938762302300 | No more routes | Long Distance | 12187230015 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938762302301 | No more routes | Long Distance | 12187230015 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938762302302 | No more routes | Long Distance | 12187230015 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46938732502300 | No more routes | Long Distance | 12187428689 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938732502301 | No more routes | Long Distance | 12187428689 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938732502302 | No more routes | Long Distance | 12187428689 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928594202300 | No more routes | Long Distance | 12187594807 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928594202301 | No more routes | Long Distance | 12187594807 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928594202302 | No more routes | Long Distance | 12187594807 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46921472102300 | No more routes | Long Distance | 12187595437 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921472102301 | No more routes | Long Distance | 12187595437 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921472102302 | No more routes | Long Distance | 12187595437 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46928549202301 | No more routes | Long Distance | 12187843753 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928549202302 | No more routes | Long Distance | 12187843753 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46927056002300 | No more routes | Long Distance | 12189836395 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927056002301 | No more routes | Long Distance | 12189836395 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927056002302 | No more routes | Long Distance | 12189836395 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46918392902300 | No more routes | Long Distance | 12193265879 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918392902301 | No more routes | Long Distance | 12193265879 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918392902302 | No more routes | Long Distance | 12193265879 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46929530502300 | No more routes | Long Distance | 12193789284 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929530502301 | No more routes | Long Distance | 12193789284 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46930077702300 | No more routes | Long Distance | 12193970657 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930077702301 | No more routes | Long Distance | 12193970657 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930077702302 | No more routes | Long Distance | 12193970657 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46936107602300 | No more routes | Long Distance | 12196638610 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46929483802300 | No more routes | Long Distance | 12197576882 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929483802301 | No more routes | Long Distance | 12197576882 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929483802302 | No more routes | Long Distance | 12197576882 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46871029702300 | No more routes | Long Distance | 12197593807 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46913692302300 | No more routes | Long Distance | 12197633120 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913692302302 | No more routes | Long Distance | 12197633120 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46944094002300 | No more routes | Long Distance | 12198365842 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46918381802302 | No more routes | Long Distance | 12198366436 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46929560102302 | No more routes | Long Distance | 12198389513 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46939745902300 | No more routes | Long Distance | 12198642649 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939745902301 | No more routes | Long Distance | 12198642649 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939745902302 | No more routes | Long Distance | 12198642649 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46922089302300 | No more routes | Long Distance | 12199721557 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922089302301 | No more routes | Long Distance | 12199721557 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922089302302 | No more routes | Long Distance | 12199721557 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313927702200 | No more routes | Long Distance | 12199723400 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313927702201 | No more routes | Long Distance | 12199723400 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313927702202 | No more routes | Long Distance | 12199723400 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927025202300 | No more routes | Long Distance | 12199727177 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927025202301 | No more routes | Long Distance | 12199727177 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927025202302 | No more routes | Long Distance | 12199727177 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46937656402301 | No more routes | Long Distance | 12252618416 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46931865602300 | No more routes | Long Distance | 12253812715 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931865602301 | No more routes | Long Distance | 12253812715 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46923378502300 | No more routes | Long Distance | 12256879519 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46923378502301 | No more routes | Long Distance | 12256879519 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870986302300 | No more routes | Long Distance | 12257615344 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870986302301 | No more routes | Long Distance | 12257615344 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870986302302 | No more routes | Long Distance | 12257615344 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937440302300 | No more routes | Long Distance | 12258199558 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937440302301 | No more routes | Long Distance | 12258199558 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937440302302 | No more routes | Long Distance | 12258199558 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936172402300 | No more routes | Long Distance | 12259270547 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936172402301 | No more routes | Long Distance | 12259270547 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46934291002300 | No more routes | Long Distance | 12282553626 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:04 |
| Fax | Outbound | 46925385002300 | No more routes | Long Distance | 12284678995 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925385002302 | No more routes | Long Distance | 12284678995 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46923439302300 | No more routes | Long Distance | 12284976253 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:02 |
| Fax | Outbound | 46923439302301 | No more routes | Long Distance | 12284976253 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46872131902301 | No more routes | Long Distance | 12288322656 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928509802300 | No more routes | Long Distance | 12292272955 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928509802301 | No more routes | Long Distance | 12292272955 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928509802302 | No more routes | Long Distance | 12292272955 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937579302300 | No more routes | Long Distance | 12292479835 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937579302301 | No more routes | Long Distance | 12292479835 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937579302302 | No more routes | Long Distance | 12292479835 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46938774802301 | No more routes | Long Distance | 12292713839 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46870963102301 | No more routes | Long Distance | 12292948146 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46937569802300 | No more routes | Long Distance | 12293771001 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937569802302 | No more routes | Long Distance | 12293771001 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46939741302300 | No more routes | Long Distance | 12293858828 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939741302301 | No more routes | Long Distance | 12293858828 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918493502301 | No more routes | Long Distance | 12294325695 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46933363402300 | No more routes | Long Distance | 12294828449 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933363402301 | No more routes | Long Distance | 12294828449 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933363402302 | No more routes | Long Distance | 12294828449 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46920149002300 | No more routes | Long Distance | 12295248766 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920149002301 | No more routes | Long Distance | 12295248766 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920149002302 | No more routes | Long Distance | 12295248766 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46936139502300 | No more routes | Long Distance | 12296862628 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936139502301 | No more routes | Long Distance | 12296862628 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936139502302 | No more routes | Long Distance | 12296862628 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46939721502301 | No more routes | Long Distance | 12298380887 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46945013302300 | No more routes | Long Distance | 12298901067 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945013302301 | No more routes | Long Distance | 12298901067 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930138102300 | No more routes | Long Distance | 12298902449 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930138102301 | No more routes | Long Distance | 12298902449 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928582802301 | No more routes | Long Distance | 12299242273 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928582802302 | No more routes | Long Distance | 12299242273 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46919504002300 | No more routes | Long Distance | 12299375800 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46919504002301 | No more routes | Long Distance | 12299375800 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919504002302 | No more routes | Long Distance | 12299375800 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46871042802300 | No more routes | Long Distance | 12312386895 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46871042802301 | No more routes | Long Distance | 12312386895 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871042802302 | No more routes | Long Distance | 12312386895 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927854002300 | No more routes | Long Distance | 12313480905 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927854002301 | No more routes | Long Distance | 12313480905 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927854002302 | No more routes | Long Distance | 12313480905 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46930971002300 | No more routes | Long Distance | 12313489876 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930971002301 | No more routes | Long Distance | 12313489876 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320167502200 | No more routes | Long Distance | 12314873939 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320167502201 | No more routes | Long Distance | 12314873939 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320167502202 | No more routes | Long Distance | 12314873939 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937622502300 | No more routes | Long Distance | 12315477456 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937622502301 | No more routes | Long Distance | 12315477456 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937622502302 | No more routes | Long Distance | 12315477456 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46982309702300 | No more routes | Long Distance | 12316272482 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982309702301 | No more routes | Long Distance | 12316272482 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982309702302 | No more routes | Long Distance | 12316272482 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46944988202300 | No more routes | Long Distance | 12316277010 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944988202301 | No more routes | Long Distance | 12316277010 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46944988202302 | No more routes | Long Distance | 12316277010 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46927846502300 | No more routes | Long Distance | 12317285014 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46871022902300 | No more routes | Long Distance | 12317285023 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871022902301 | No more routes | Long Distance | 12317285023 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871022902302 | No more routes | Long Distance | 12317285023 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46938781202301 | No more routes | Long Distance | 12317397542 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46919482302300 | No more routes | Long Distance | 12317596310 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919482302301 | No more routes | Long Distance | 12317596310 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:05 |
| Fax | Outbound | 46919482302302 | No more routes | Long Distance | 12317596310 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:06 |
| Fax | Outbound | 46928486302300 | No more routes | Long Distance | 12318322456 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928486302301 | No more routes | Long Distance | 12318322456 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928486302302 | No more routes | Long Distance | 12318322456 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937632002301 | No more routes | Long Distance | 12318348738 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923435702300 | No more routes | Long Distance | 12318794708 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923435702301 | No more routes | Long Distance | 12318794708 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923435702302 | No more routes | Long Distance | 12318794708 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937576602300 | No more routes | Long Distance | 12318946248 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46928514002301 | No more routes | Long Distance | 12319292824 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937576502300 | No more routes | Long Distance | 12319350698 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46937576502301 | No more routes | Long Distance | 12319350698 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937576502302 | No more routes | Long Distance | 12319350698 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937641002300 | No more routes | Long Distance | 12392100134 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937641002301 | No more routes | Long Distance | 12392100134 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937641002302 | No more routes | Long Distance | 12392100134 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46977443902300 | No more routes | Long Distance | 12392755074 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977443902301 | No more routes | Long Distance | 12392755074 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977443902302 | No more routes | Long Distance | 12392755074 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46874947902300 | No more routes | Long Distance | 12393333390 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46874947902301 | No more routes | Long Distance | 12393333390 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874947902302 | No more routes | Long Distance | 12393333390 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 7318876002200 | No more routes | Long Distance | 12393941120 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318876002201 | No more routes | Long Distance | 12393941120 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945008602300 | No more routes | Long Distance | 12394337757 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945008602301 | No more routes | Long Distance | 12394337757 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945008602302 | No more routes | Long Distance | 12394337757 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945817502300 | No more routes | Long Distance | 12394347174 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945817502301 | No more routes | Long Distance | 12394347174 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46978945502300 | No more routes | Long Distance | 12394581887 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978945502301 | No more routes | Long Distance | 12394581887 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978945502302 | No more routes | Long Distance | 12394581887 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927056802300 | No more routes | Long Distance | 12396583175 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927056802301 | No more routes | Long Distance | 12396583175 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927056802302 | No more routes | Long Distance | 12396583175 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46927791902300 | No more routes | Long Distance | 12404254636 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927791902301 | No more routes | Long Distance | 12404254636 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46927791902302 | No more routes | Long Distance | 12404254636 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927855802300 | No more routes | Long Distance | 12404564774 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46927855802301 | No more routes | Long Distance | 12404564774 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927855802302 | No more routes | Long Distance | 12404564774 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46876760102301 | No more routes | Long Distance | 12408573073 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46926373902300 | No more routes | Long Distance | 12483348835 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926373902301 | No more routes | Long Distance | 12483348835 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926373902302 | No more routes | Long Distance | 12483348835 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914535102302 | No more routes | Long Distance | 12483501178 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46935336202300 | No more routes | Long Distance | 12483523235 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935336202301 | No more routes | Long Distance | 12483523235 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 7317522202200 | No more routes | Long Distance | 12483580153 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:02 |
| Fax | Outbound | 7317522202201 | No more routes | Long Distance | 12483580153 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317522202202 | No more routes | Long Distance | 12483580153 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46870157502300 | No more routes | Long Distance | 12483999690 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46913758902302 | No more routes | Long Distance | 12484245091 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928499002302 | No more routes | Long Distance | 12484436712 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46920229202300 | No more routes | Long Distance | 12484437258 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46920229202301 | No more routes | Long Distance | 12484437258 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46977423502300 | No more routes | Long Distance | 12484769403 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977423502301 | No more routes | Long Distance | 12484769403 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977423502302 | No more routes | Long Distance | 12484769403 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:07 |
| Fax | Outbound | 46933379102300 | No more routes | Long Distance | 12485410258 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46923448802300 | No more routes | Long Distance | 12485487208 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923448802301 | No more routes | Long Distance | 12485487208 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923448802302 | No more routes | Long Distance | 12485487208 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938759902300 | No more routes | Long Distance | 12485576145 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938759902301 | No more routes | Long Distance | 12485576145 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46944073502301 | No more routes | Long Distance | 12485595581 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944073502302 | No more routes | Long Distance | 12485595581 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977478402301 | No more routes | Long Distance | 12485931713 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977478402302 | No more routes | Long Distance | 12485931713 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:05 |
| Fax | Outbound | 46981387102300 | No more routes | Long Distance | 12486476008 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:03 |
| Fax | Outbound | 46981387102301 | No more routes | Long Distance | 12486476008 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981387102302 | No more routes | Long Distance | 12486476008 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46941723902300 | No more routes | Long Distance | 12486830387 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941723902301 | No more routes | Long Distance | 12486830387 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941723902302 | No more routes | Long Distance | 12486830387 | 10/9/2015 9:25 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 7320078102200 | No more routes | Long Distance | 12487378759 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320078102201 | No more routes | Long Distance | 12487378759 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320078102202 | No more routes | Long Distance | 12487378759 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922096802301 | No more routes | Long Distance | 12487880462 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46936153202300 | No more routes | Long Distance | 12488136511 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876741502300 | No more routes | Long Distance | 12488149304 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876741502301 | No more routes | Long Distance | 12488149304 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876741502302 | No more routes | Long Distance | 12488149304 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:05 |
| Fax | Outbound | 46874995902300 | No more routes | Long Distance | 12488518412 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46874995902301 | No more routes | Long Distance | 12488518412 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874995902302 | No more routes | Long Distance | 12488518412 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46939716602300 | No more routes | Long Distance | 12489375128 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939716602301 | No more routes | Long Distance | 12489375128 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939716602302 | No more routes | Long Distance | 12489375128 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937618702300 | No more routes | Long Distance | 12512811162 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937618702301 | No more routes | Long Distance | 12512811162 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937618702302 | No more routes | Long Distance | 12512811162 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46921997902301 | No more routes | Long Distance | 12512961916 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46935304302300 | No more routes | Long Distance | 12514470009 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935304302301 | No more routes | Long Distance | 12514470009 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935304302302 | No more routes | Long Distance | 12514470009 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46935259102300 | No more routes | Long Distance | 12515781163 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935259102301 | No more routes | Long Distance | 12515781163 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935259102302 | No more routes | Long Distance | 12515781163 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874029102300 | No more routes | Long Distance | 12519371250 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874029102301 | No more routes | Long Distance | 12519371250 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:05 |
| Fax | Outbound | 46874029102302 | No more routes | Long Distance | 12519371250 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46913750302300 | No more routes | Long Distance | 12519685960 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913750302301 | No more routes | Long Distance | 12519685960 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46913750302302 | No more routes | Long Distance | 12519685960 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:05 |
| Fax | Outbound | 7314697102300 | No more routes | Long Distance | 12519901961 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314697102201 | No more routes | Long Distance | 12519901961 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314697102202 | No more routes | Long Distance | 12519901961 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46936192102300 | No more routes | Long Distance | 12523284007 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:02 |
| Fax | Outbound | 46936192102301 | No more routes | Long Distance | 12523284007 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936192102302 | No more routes | Long Distance | 12523284007 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:02 |
| Fax | Outbound | 46870168002300 | No more routes | Long Distance | 12523341501 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870168002301 | No more routes | Long Distance | 12523341501 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:02 |
| Fax | Outbound | 46870168002302 | No more routes | Long Distance | 12523341501 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916667002300 | No more routes | Long Distance | 12523341501 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46916667002301 | No more routes | Long Distance | 12523341501 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916667002302 | No more routes | Long Distance | 12523341501 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46922070902300 | No more routes | Long Distance | 12523351077 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46922070902301 | No more routes | Long Distance | 12523351077 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922070902302 | No more routes | Long Distance | 12523351077 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918417802300 | No more routes | Long Distance | 12524430096 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918417802301 | No more routes | Long Distance | 12524430096 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918417802302 | No more routes | Long Distance | 12524430096 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874067802300 | No more routes | Long Distance | 12524660159 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874067802301 | No more routes | Long Distance | 12524660159 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874067802302 | No more routes | Long Distance | 12524660159 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46870096802300 | No more routes | Long Distance | 12525376851 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870096802301 | No more routes | Long Distance | 12525376851 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918402402300 | No more routes | Long Distance | 12527565920 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918402402301 | No more routes | Long Distance | 12527565920 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927023802300 | No more routes | Long Distance | 12527937736 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927023802301 | No more routes | Long Distance | 12527937736 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927023802302 | No more routes | Long Distance | 12527937736 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46920212402300 | No more routes | Long Distance | 12529861201 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:03 |
| Fax | Outbound | 46920212402302 | No more routes | Long Distance | 12529861201 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927077202300 | No more routes | Long Distance | 12534597155 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927077202301 | No more routes | Long Distance | 12534597155 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46932346702301 | No more routes | Long Distance | 12535827310 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874076502300 | No more routes | Long Distance | 12537702295 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874076502302 | No more routes | Long Distance | 12537702295 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46921471402302 | No more routes | Long Distance | 12538640634 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46977475902300 | No more routes | Long Distance | 12539396173 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977475902301 | No more routes | Long Distance | 12539396173 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:05 |
| Fax | Outbound | 46977475902302 | No more routes | Long Distance | 12539396173 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46929491002300 | No more routes | Long Distance | 12539645266 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46929491002302 | No more routes | Long Distance | 12539645266 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:07 |
| Fax | Outbound | 46938648202300 | No more routes | Long Distance | 12539681888 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938648202301 | No more routes | Long Distance | 12539681888 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317481902201 | No more routes | Long Distance | 12539685926 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928622102300 | No more routes | Long Distance | 12539685926 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928622102301 | No more routes | Long Distance | 12539685926 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928622102302 | No more routes | Long Distance | 12539685926 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 7320162502202 | No more routes | Long Distance | 12546188140 | 10/22/2015 12:54 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46939697802300 | No more routes | Long Distance | 12547395666 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46943506202300 | No more routes | Long Distance | 12547521443 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46944072102301 | No more routes | Long Distance | 12547534891 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46945755002300 | No more routes | Long Distance | 12547554510 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945755002301 | No more routes | Long Distance | 12547554510 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945755002302 | No more routes | Long Distance | 12547554510 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871008002301 | No more routes | Long Distance | 12562373168 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46940440602302 | No more routes | Long Distance | 12562495040 | 10/9/2015 9:18 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46939659902300 | No more routes | Long Distance | 12562592589 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:05 |
| Fax | Outbound | 46939659902301 | No more routes | Long Distance | 12562592589 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46923414902301 | No more routes | Long Distance | 12563310927 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46918499902300 | No more routes | Long Distance | 12563507823 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918499902301 | No more routes | Long Distance | 12563507823 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46918499902302 | No more routes | Long Distance | 12563507823 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923487102302 | No more routes | Long Distance | 12564359525 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875010802300 | No more routes | Long Distance | 12564426762 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46875010802301 | No more routes | Long Distance | 12564426762 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318821302200 | No more routes | Long Distance | 12565330422 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318821302201 | No more routes | Long Distance | 12565330422 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318821302202 | No more routes | Long Distance | 12565330422 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870189202301 | No more routes | Long Distance | 12565742700 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46870189202302 | No more routes | Long Distance | 12565742700 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46916687202300 | No more routes | Long Distance | 12565742700 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46916687202301 | No more routes | Long Distance | 12565742700 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46919447002300 | No more routes | Long Distance | 12565939141 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919447002302 | No more routes | Long Distance | 12565939141 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46943432302300 | No more routes | Long Distance | 12566500403 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943432302301 | No more routes | Long Distance | 12566500403 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943432302302 | No more routes | Long Distance | 12566500403 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46934268402301 | No more routes | Long Distance | 12567395525 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934268402301 | No more routes | Long Distance | 12567395525 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934268402302 | No more routes | Long Distance | 12567395525 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46870132202300 | No more routes | Long Distance | 12567510737 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870132202302 | No more routes | Long Distance | 12567510737 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916629202300 | No more routes | Long Distance | 12567510737 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46916629202301 | No more routes | Long Distance | 12567510737 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46876741702300 | No more routes | Long Distance | 12567681666 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876741702301 | No more routes | Long Distance | 12567681666 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876741702302 | No more routes | Long Distance | 12567681666 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46914540702300 | No more routes | Long Distance | 12567734888 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914540702301 | No more routes | Long Distance | 12567734888 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46914543902300 | No more routes | Long Distance | 12567964639 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46936167902300 | No more routes | Long Distance | 12568404534 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936167902302 | No more routes | Long Distance | 12568404534 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945075102300 | No more routes | Long Distance | 12568854463 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945075102301 | No more routes | Long Distance | 12568854463 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945075102302 | No more routes | Long Distance | 12568854463 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46934277602300 | No more routes | Long Distance | 12603576871 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934277602302 | No more routes | Long Distance | 12603576871 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934309502300 | No more routes | Long Distance | 12604222212 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46920217902300 | No more routes | Long Distance | 12604358817 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:02 |
| Fax | Outbound | 46920217902301 | No more routes | Long Distance | 12604358817 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920217902302 | No more routes | Long Distance | 12604358817 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46922019002300 | No more routes | Long Distance | 12604592769 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922019002301 | No more routes | Long Distance | 12604592769 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46922019002302 | No more routes | Long Distance | 12604592769 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925396302300 | No more routes | Long Distance | 12604847369 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46925396302301 | No more routes | Long Distance | 12604847369 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46925396302302 | No more routes | Long Distance | 12604847369 | 10/8/2015 11:27 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46926358302300 | No more routes | Long Distance | 12604859348 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46926358302301 | No more routes | Long Distance | 12604859348 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46926358302302 | No more routes | Long Distance | 12604859348 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7317491502200 | No more routes | Long Distance | 12604863437 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317491502201 | No more routes | Long Distance | 12604863437 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317491502202 | No more routes | Long Distance | 12604863437 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936151602301 | No more routes | Long Distance | 12606931005 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930025502300 | No more routes | Long Distance | 12607269529 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46920160902300 | No more routes | Long Distance | 12607283832 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46920160902301 | No more routes | Long Distance | 12607283832 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920160902302 | No more routes | Long Distance | 12607283832 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945825002300 | No more routes | Long Distance | 12609182137 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945825002301 | No more routes | Long Distance | 12609182137 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46929511402300 | No more routes | Long Distance | 12609259278 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929511402301 | No more routes | Long Distance | 12609259278 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929511402302 | No more routes | Long Distance | 12609259278 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46926355402300 | No more routes | Long Distance | 12622428927 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46935316302302 | No more routes | Long Distance | 12622515844 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945026002300 | No more routes | Long Distance | 12622517128 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945026002301 | No more routes | Long Distance | 12622517128 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945026002302 | No more routes | Long Distance | 12622517128 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 7317508002200 | No more routes | Long Distance | 12623343237 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317508002201 | No more routes | Long Distance | 12623343237 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317508002202 | No more routes | Long Distance | 12623343237 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874018002302 | No more routes | Long Distance | 12623752848 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981501002300 | No more routes | Long Distance | 12626322656 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981501002301 | No more routes | Long Distance | 12626322656 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981501002302 | No more routes | Long Distance | 12626322656 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46939743702300 | No more routes | Long Distance | 12626707112 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939743702301 | No more routes | Long Distance | 12626707112 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939743702302 | No more routes | Long Distance | 12626707112 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46924386002301 | No more routes | Long Distance | 12627825420 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924386002302 | No more routes | Long Distance | 12627825420 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 46874989002300 | No more routes | Long Distance | 12627827780 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46874989002301 | No more routes | Long Distance | 12627827780 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874989002302 | No more routes | Long Distance | 12627827780 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46978927702301 | No more routes | Long Distance | 12629285838 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978927702302 | No more routes | Long Distance | 12629285838 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46939653102300 | No more routes | Long Distance | 12629424761 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46939653102301 | No more routes | Long Distance | 12629424761 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939653102302 | No more routes | Long Distance | 12629424761 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927852802300 | No more routes | Long Distance | 12629483028 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927852802301 | No more routes | Long Distance | 12629483028 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927852802302 | No more routes | Long Distance | 12629483028 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930956202302 | No more routes | Long Distance | 12679520100 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46936111102301 | No more routes | Long Distance | 12693505030 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46930891602300 | No more routes | Long Distance | 12696375429 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:04 |
| Fax | Outbound | 46945019202300 | No more routes | Long Distance | 12696511904 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945019202301 | No more routes | Long Distance | 12696511904 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945019202302 | No more routes | Long Distance | 12696511904 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876734702300 | No more routes | Long Distance | 12696840199 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876734702301 | No more routes | Long Distance | 12696840199 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876734702302 | No more routes | Long Distance | 12696840199 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937570302300 | No more routes | Long Distance | 12696848261 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937570302301 | No more routes | Long Distance | 12696848261 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937570302302 | No more routes | Long Distance | 12696848261 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46870952402301 | No more routes | Long Distance | 12696952003 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870183502301 | No more routes | Long Distance | 12697827020 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920186402300 | No more routes | Long Distance | 12699668307 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46920186402301 | No more routes | Long Distance | 12699668307 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920186402302 | No more routes | Long Distance | 12699668307 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46913682602300 | No more routes | Long Distance | 12699696047 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46913682602301 | No more routes | Long Distance | 12699696047 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913682602302 | No more routes | Long Distance | 12699696047 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46871010602300 | No more routes | Long Distance | 12699696224 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46871010602301 | No more routes | Long Distance | 12699696224 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871010602302 | No more routes | Long Distance | 12699696224 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46871041702300 | No more routes | Long Distance | 12699796332 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46871041702301 | No more routes | Long Distance | 12699796332 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871041702302 | No more routes | Long Distance | 12699796332 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928523202301 | No more routes | Long Distance | 12702335154 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928523202301 | No more routes | Long Distance | 12702335154 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928523202302 | No more routes | Long Distance | 12702335154 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46920197302300 | No more routes | Long Distance | 12702379091 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46920197302301 | No more routes | Long Distance | 12702379091 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46930943202300 | No more routes | Long Distance | 12702422001 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930943202301 | No more routes | Long Distance | 12702422001 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930943202302 | No more routes | Long Distance | 12702422001 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46921422602300 | No more routes | Long Distance | 12702593134 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46921422602301 | No more routes | Long Distance | 12702593134 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921422602302 | No more routes | Long Distance | 12702593134 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46940440702300 | No more routes | Long Distance | 12703652292 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940440702301 | No more routes | Long Distance | 12703652292 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940440702302 | No more routes | Long Distance | 12703652292 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46874951202300 | No more routes | Long Distance | 12704650463 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874951202301 | No more routes | Long Distance | 12704650463 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313967702200 | No more routes | Long Distance | 12704654220 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313967702201 | No more routes | Long Distance | 12704654220 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7313967702202 | No more routes | Long Distance | 12704654220 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874020102300 | No more routes | Long Distance | 12705266023 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874020102301 | No more routes | Long Distance | 12705266023 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874020102302 | No more routes | Long Distance | 12705266023 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46870950002300 | No more routes | Long Distance | 12705273268 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46870950002301 | No more routes | Long Distance | 12705273268 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870950002302 | No more routes | Long Distance | 12705273268 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931779902300 | No more routes | Long Distance | 12705477163 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:04 |
| Fax | Outbound | 46938742702301 | No more routes | Long Distance | 12705861914 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46940405202300 | No more routes | Long Distance | 12707545312 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:05 |
| Fax | Outbound | 46940405202301 | No more routes | Long Distance | 12707545312 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46940405202302 | No more routes | Long Distance | 12707545312 | 10/9/2015 9:19 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46930918702300 | No more routes | Long Distance | 12708278798 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930918702301 | No more routes | Long Distance | 12708278798 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930918702302 | No more routes | Long Distance | 12708278798 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46920221402300 | No more routes | Long Distance | 12708869133 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920221402301 | No more routes | Long Distance | 12708869133 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920221402302 | No more routes | Long Distance | 12708869133 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46938595502300 | No more routes | Long Distance | 12708870342 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938595502301 | No more routes | Long Distance | 12708870342 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938595502302 | No more routes | Long Distance | 12708870342 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46920117202300 | No more routes | Long Distance | 12709260257 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920117202301 | No more routes | Long Distance | 12709260257 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920117202302 | No more routes | Long Distance | 12709260257 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46920197602300 | No more routes | Long Distance | 12762270202 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920197602302 | No more routes | Long Distance | 12762270202 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46928511502300 | No more routes | Long Distance | 12763262021 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928511502302 | No more routes | Long Distance | 12763262021 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46945772502300 | No more routes | Long Distance | 12765966657 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945772502301 | No more routes | Long Distance | 12765966657 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945772502302 | No more routes | Long Distance | 12765966657 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929572002300 | No more routes | Long Distance | 12769265064 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46929572002301 | No more routes | Long Distance | 12769265064 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46931783202300 | No more routes | Long Distance | 12769268168 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931783202301 | No more routes | Long Distance | 12769268168 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931783202302 | No more routes | Long Distance | 12769268168 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7317594102200 | No more routes | Long Distance | 12769630897 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:04 |
| Fax | Outbound | 7317594102201 | No more routes | Long Distance | 12769630897 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317594102202 | No more routes | Long Distance | 12769630897 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876759002300 | No more routes | Long Distance | 12769641238 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |
| Fax | Outbound | 46876759002301 | No more routes | Long Distance | 12769641238 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876759002302 | No more routes | Long Distance | 12769641238 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939706102300 | No more routes | Long Distance | 12769880956 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46939706102301 | No more routes | Long Distance | 12769880956 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939706102302 | No more routes | Long Distance | 12769880956 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46935232902300 | No more routes | Long Distance | 12769886550 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935232902301 | No more routes | Long Distance | 12769886550 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935232902302 | No more routes | Long Distance | 12769886550 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46939764702301 | No more routes | Long Distance | 12812392470 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46926410602300 | No more routes | Long Distance | 12812932094 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926410602301 | No more routes | Long Distance | 12812932094 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926410602302 | No more routes | Long Distance | 12812932094 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46919508002300 | No more routes | Long Distance | 12813128579 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919508002301 | No more routes | Long Distance | 12813128579 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919508002302 | No more routes | Long Distance | 12813128579 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46920123702300 | No more routes | Long Distance | 12813339573 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46920123702301 | No more routes | Long Distance | 12813339573 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920123702302 | No more routes | Long Distance | 12813339573 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930135402300 | No more routes | Long Distance | 12813354529 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930135402301 | No more routes | Long Distance | 12813354529 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930135402302 | No more routes | Long Distance | 12813354529 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927022502300 | No more routes | Long Distance | 12813395057 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927022502301 | No more routes | Long Distance | 12813395057 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927022502302 | No more routes | Long Distance | 12813395057 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930031702300 | No more routes | Long Distance | 12813395952 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930031702301 | No more routes | Long Distance | 12813395952 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930031702302 | No more routes | Long Distance | 12813395952 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934289602301 | No more routes | Long Distance | 12813924287 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46931800502300 | No more routes | Long Distance | 12813950244 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46918492502300 | No more routes | Long Distance | 12814206867 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918492502301 | No more routes | Long Distance | 12814206867 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46927805502300 | No more routes | Long Distance | 12814284940 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:04 |
| Fax | Outbound | 46924354102300 | No more routes | Long Distance | 12814285548 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46916693902300 | No more routes | Long Distance | 12814361128 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920166702300 | No more routes | Long Distance | 12814896032 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46938773802300 | No more routes | Long Distance | 12815381273 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938773802301 | No more routes | Long Distance | 12815381273 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938773802302 | No more routes | Long Distance | 12815381273 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930153402300 | No more routes | Long Distance | 12815544006 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930153402301 | No more routes | Long Distance | 12815544006 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930153402302 | No more routes | Long Distance | 12815544006 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876742102300 | No more routes | Long Distance | 12815544340 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876742102301 | No more routes | Long Distance | 12815544340 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46876742102302 | No more routes | Long Distance | 12815544340 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944150502300 | No more routes | Long Distance | 12815549069 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944150502301 | No more routes | Long Distance | 12815549069 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944150502302 | No more routes | Long Distance | 12815549069 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46921998802300 | No more routes | Long Distance | 12815549653 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46921998802301 | No more routes | Long Distance | 12815549653 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46921998802302 | No more routes | Long Distance | 12815549653 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46921441802352 | No more routes | Long Distance | 12815695428 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46927073102300 | No more routes | Long Distance | 12815965947 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927073102301 | No more routes | Long Distance | 12815965947 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927073102302 | No more routes | Long Distance | 12815965947 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46928579902300 | No more routes | Long Distance | 12816591170 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928579902301 | No more routes | Long Distance | 12816591170 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928579902302 | No more routes | Long Distance | 12816591170 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874960102301 | No more routes | Long Distance | 12819432429 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7314666202200 | No more routes | Long Distance | 12819809131 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314666202201 | No more routes | Long Distance | 12819809131 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314666202202 | No more routes | Long Distance | 12819809131 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46934308202301 | No more routes | Long Distance | 12819809315 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46932334502300 | No more routes | Long Distance | 12819857607 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46944123502300 | No more routes | Long Distance | 13012039070 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944123502301 | No more routes | Long Distance | 13012039070 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944123502302 | No more routes | Long Distance | 13012039070 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930903802300 | No more routes | Long Distance | 13012096204 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930903802302 | No more routes | Long Distance | 13012096204 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46944176302300 | No more routes | Long Distance | 13012609060 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944176302301 | No more routes | Long Distance | 13012609060 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944176302302 | No more routes | Long Distance | 13012609060 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316564002200 | No more routes | Long Distance | 13012772363 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316564002201 | No more routes | Long Distance | 13012772363 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316564002202 | No more routes | Long Distance | 13012772363 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46939720402301 | No more routes | Long Distance | 13013162115 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46939720402302 | No more routes | Long Distance | 13013162115 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934332402300 | No more routes | Long Distance | 13013345977 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934332402301 | No more routes | Long Distance | 13013345977 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934332402302 | No more routes | Long Distance | 13013345977 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46939731902300 | No more routes | Long Distance | 13013593856 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939731902301 | No more routes | Long Distance | 13013593856 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939731902302 | No more routes | Long Distance | 13013593856 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 7317554402200 | No more routes | Long Distance | 13014234165 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317554402201 | No more routes | Long Distance | 13014234165 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317554402202 | No more routes | Long Distance | 13014234165 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46943463802300 | No more routes | Long Distance | 13014240422 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943463802302 | No more routes | Long Distance | 13014240422 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46934262702300 | No more routes | Long Distance | 13014345929 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934262702301 | No more routes | Long Distance | 13014345929 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934262702302 | No more routes | Long Distance | 13014345929 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46871006102300 | No more routes | Long Distance | 13014450028 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871006102301 | No more routes | Long Distance | 13014450028 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871006102302 | No more routes | Long Distance | 13014450028 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46920164602300 | No more routes | Long Distance | 13014533634 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46920164602301 | No more routes | Long Distance | 13014533634 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920164602302 | No more routes | Long Distance | 13014533634 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46913755902300 | No more routes | Long Distance | 13014633726 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 7320108002200 | No more routes | Long Distance | 13014755504 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320108002201 | No more routes | Long Distance | 13014755504 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320108002202 | No more routes | Long Distance | 13014755504 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977391302300 | No more routes | Long Distance | 13014759483 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977391302301 | No more routes | Long Distance | 13014759483 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977391302302 | No more routes | Long Distance | 13014759483 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46977401602300 | No more routes | Long Distance | 13014903596 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977401602301 | No more routes | Long Distance | 13014903596 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977401602302 | No more routes | Long Distance | 13014903596 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7313879002200 | No more routes | Long Distance | 13014939694 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313879002201 | No more routes | Long Distance | 13014939694 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313879002202 | No more routes | Long Distance | 13014939694 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46926398202300 | No more routes | Long Distance | 13014957783 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926398202301 | No more routes | Long Distance | 13014957783 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926398202302 | No more routes | Long Distance | 13014957783 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313950802201 | No more routes | Long Distance | 13015191307 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313950802202 | No more routes | Long Distance | 13015191307 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7316184302200 | No more routes | Long Distance | 13015871804 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316184302201 | No more routes | Long Distance | 13015871804 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 7316184302202 | No more routes | Long Distance | 13015871804 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46933368902300 | No more routes | Long Distance | 13015939055 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 46933368902301 | No more routes | Long Distance | 13015939055 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933368902302 | No more routes | Long Distance | 13015939055 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46934311802300 | No more routes | Long Distance | 13016221850 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934311802301 | No more routes | Long Distance | 13016221850 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46921444602300 | No more routes | Long Distance | 13016227095 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921444602301 | No more routes | Long Distance | 13016227095 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921444602302 | No more routes | Long Distance | 13016227095 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46913750902300 | No more routes | Long Distance | 13016387703 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913750902301 | No more routes | Long Distance | 13016387703 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913750902302 | No more routes | Long Distance | 13016387703 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938448402301 | No more routes | Long Distance | 13016624485 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46939686402300 | No more routes | Long Distance | 13016891156 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939686402301 | No more routes | Long Distance | 13016891156 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939686402302 | No more routes | Long Distance | 13016891156 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46941667702300 | No more routes | Long Distance | 13017025286 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941667702301 | No more routes | Long Distance | 13017025286 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46941667702302 | No more routes | Long Distance | 13017025286 | 10/9/2015 9:26 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46874092702300 | No more routes | Long Distance | 13017244791 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874092702301 | No more routes | Long Distance | 13017244791 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874092702302 | No more routes | Long Distance | 13017244791 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46945016502300 | No more routes | Long Distance | 13017253262 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945016502302 | No more routes | Long Distance | 13017253262 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46936088702301 | No more routes | Long Distance | 13017299260 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936088702302 | No more routes | Long Distance | 13017299260 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46943411402301 | No more routes | Long Distance | 13017498788 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943411402301 | No more routes | Long Distance | 13017498788 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943411402302 | No more routes | Long Distance | 13017498788 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46927010302300 | No more routes | Long Distance | 13017701344 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927010302301 | No more routes | Long Distance | 13017701344 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945061602300 | No more routes | Long Distance | 13017790082 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945061602301 | No more routes | Long Distance | 13017790082 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945061602302 | No more routes | Long Distance | 13017790082 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46933354802300 | No more routes | Long Distance | 13017861180 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933354802301 | No more routes | Long Distance | 13017861180 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933354802302 | No more routes | Long Distance | 13017861180 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46874146802300 | No more routes | Long Distance | 13017867510 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874146802301 | No more routes | Long Distance | 13017867510 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938605002300 | No more routes | Long Distance | 13017908851 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938605002301 | No more routes | Long Distance | 13017908851 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 7320180502200 | No more routes | Long Distance | 13018166308 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320180502201 | No more routes | Long Distance | 13018166308 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320180502202 | No more routes | Long Distance | 13018166308 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977486802300 | No more routes | Long Distance | 13018166308 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977486802301 | No more routes | Long Distance | 13018166308 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977420102300 | No more routes | Long Distance | 13018275671 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977420102301 | No more routes | Long Distance | 13018275671 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977420102302 | No more routes | Long Distance | 13018275671 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7316172802200 | No more routes | Long Distance | 13018384118 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316172802201 | No more routes | Long Distance | 13018384118 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316172802202 | No more routes | Long Distance | 13018384118 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46981510402300 | No more routes | Long Distance | 13018430324 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981510402301 | No more routes | Long Distance | 13018430324 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981510402302 | No more routes | Long Distance | 13018430324 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 7316532302201 | No more routes | Long Distance | 13018601095 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 46913707102300 | No more routes | Long Distance | 13018629882 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913707102301 | No more routes | Long Distance | 13018629882 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913707102302 | No more routes | Long Distance | 13018629882 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46919444402300 | No more routes | Long Distance | 13018843482 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919444402301 | No more routes | Long Distance | 13018843482 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919444402302 | No more routes | Long Distance | 13018843482 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46918435802300 | No more routes | Long Distance | 13018853352 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918435802301 | No more routes | Long Distance | 13018853352 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918435802302 | No more routes | Long Distance | 13018853352 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919449902300 | No more routes | Long Distance | 13018992210 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919449902301 | No more routes | Long Distance | 13018992210 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919449902302 | No more routes | Long Distance | 13018992210 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46939693302300 | No more routes | Long Distance | 13018997008 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939693302301 | No more routes | Long Distance | 13018997008 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939693302302 | No more routes | Long Distance | 13018997008 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 7314723702200 | No more routes | Long Distance | 13019169522 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314723702201 | No more routes | Long Distance | 13019169522 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314723702202 | No more routes | Long Distance | 13019169522 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922043602300 | No more routes | Long Distance | 13019298766 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922043602301 | No more routes | Long Distance | 13019298766 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922043602302 | No more routes | Long Distance | 13019298766 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981511602300 | No more routes | Long Distance | 13019330969 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46938622102300 | No more routes | Long Distance | 13019493905 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938622102301 | No more routes | Long Distance | 13019493905 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938622102302 | No more routes | Long Distance | 13019493905 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46981460502300 | No more routes | Long Distance | 13019825418 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981460502301 | No more routes | Long Distance | 13019825418 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981460502302 | No more routes | Long Distance | 13019825418 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46982287102300 | No more routes | Long Distance | 13019869460 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:04 |
| Fax | Outbound | 46982287102301 | No more routes | Long Distance | 13019869460 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46982287102302 | No more routes | Long Distance | 13019869460 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46923476402300 | No more routes | Long Distance | 13019876297 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46923476402301 | No more routes | Long Distance | 13019876297 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923476402302 | No more routes | Long Distance | 13019876297 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46940416802300 | No more routes | Long Distance | 13022344315 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940416802301 | No more routes | Long Distance | 13022344315 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46940416802302 | No more routes | Long Distance | 13022344315 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46930952002300 | No more routes | Long Distance | 13022551259 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930952002302 | No more routes | Long Distance | 13022551259 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46945079002301 | No more routes | Long Distance | 13022667572 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945079002302 | No more routes | Long Distance | 13022667572 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923396002300 | No more routes | Long Distance | 13023254904 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:03 |
| Fax | Outbound | 46923396002301 | No more routes | Long Distance | 13023254904 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923396002302 | No more routes | Long Distance | 13023254904 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46931819402300 | No more routes | Long Distance | 13023285837 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46931819402302 | No more routes | Long Distance | 13023285837 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876714402300 | No more routes | Long Distance | 13024225507 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876714402301 | No more routes | Long Distance | 13024225507 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876714402302 | No more routes | Long Distance | 13024225507 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927828802300 | No more routes | Long Distance | 13024242347 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927828802301 | No more routes | Long Distance | 13024242347 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927828802302 | No more routes | Long Distance | 13024242347 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46933402502300 | No more routes | Long Distance | 13024284280 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933402502301 | No more routes | Long Distance | 13024284280 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933402502302 | No more routes | Long Distance | 13024284280 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46933298302301 | No more routes | Long Distance | 13025751726 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933298302302 | No more routes | Long Distance | 13025751726 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46938754802300 | No more routes | Long Distance | 13026292323 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938754802301 | No more routes | Long Distance | 13026292323 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938754802302 | No more routes | Long Distance | 13026292323 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938678402300 | No more routes | Long Distance | 13026297573 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46938678402301 | No more routes | Long Distance | 13026297573 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938678402302 | No more routes | Long Distance | 13026297573 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46934226902300 | No more routes | Long Distance | 13026336938 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934226902301 | No more routes | Long Distance | 13026336938 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934226902302 | No more routes | Long Distance | 13026336938 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46926341902301 | No more routes | Long Distance | 13026443691 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926341902302 | No more routes | Long Distance | 13026443691 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933331102300 | No more routes | Long Distance | 13026444133 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933331102301 | No more routes | Long Distance | 13026444133 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933331102302 | No more routes | Long Distance | 13026444133 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46944197802300 | No more routes | Long Distance | 13026549253 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944197802301 | No more routes | Long Distance | 13026549253 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944197802302 | No more routes | Long Distance | 13026549253 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7314745802200 | No more routes | Long Distance | 13026552199 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314745802201 | No more routes | Long Distance | 13026552199 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314745802202 | No more routes | Long Distance | 13026552199 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874947202300 | No more routes | Long Distance | 13026553541 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46937649402300 | No more routes | Long Distance | 13026555949 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937649402301 | No more routes | Long Distance | 13026555949 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46934279202300 | No more routes | Long Distance | 13027357781 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934279202301 | No more routes | Long Distance | 13027357781 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934279202302 | No more routes | Long Distance | 13027357781 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46870148402300 | No more routes | Long Distance | 13027380616 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870148402301 | No more routes | Long Distance | 13027380616 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916645602300 | No more routes | Long Distance | 13027380616 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916645602301 | No more routes | Long Distance | 13027380616 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916645602302 | No more routes | Long Distance | 13027380616 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945824602300 | No more routes | Long Distance | 13028365662 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945824602301 | No more routes | Long Distance | 13028365662 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945824602302 | No more routes | Long Distance | 13028365662 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46936226102300 | No more routes | Long Distance | 13028754133 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936226102301 | No more routes | Long Distance | 13028754133 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936226102302 | No more routes | Long Distance | 13028754133 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934277102300 | No more routes | Long Distance | 13029348547 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934277102301 | No more routes | Long Distance | 13029348547 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934277102302 | No more routes | Long Distance | 13029348547 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46927770502300 | No more routes | Long Distance | 13029981611 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927770502301 | No more routes | Long Distance | 13029981611 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927770502302 | No more routes | Long Distance | 13029981611 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46929481502300 | No more routes | Long Distance | 13032398878 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929481502301 | No more routes | Long Distance | 13032398878 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929481502302 | No more routes | Long Distance | 13032398878 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46923392602300 | No more routes | Long Distance | 13032521624 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923392602301 | No more routes | Long Distance | 13032521624 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923392602302 | No more routes | Long Distance | 13032521624 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46874058102300 | No more routes | Long Distance | 13033064347 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874058102301 | No more routes | Long Distance | 13033064347 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874058102302 | No more routes | Long Distance | 13033064347 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46875010202300 | No more routes | Long Distance | 13033608575 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875010202301 | No more routes | Long Distance | 13033608575 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875010202302 | No more routes | Long Distance | 13033608575 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46874961202300 | No more routes | Long Distance | 13033771766 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:03 |
| Fax | Outbound | 46874961202301 | No more routes | Long Distance | 13033771766 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874961202302 | No more routes | Long Distance | 13033771766 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46918426602300 | No more routes | Long Distance | 13033982103 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918426602301 | No more routes | Long Distance | 13033982103 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918426602302 | No more routes | Long Distance | 13033982103 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46927110702300 | No more routes | Long Distance | 13034222192 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922665702300 | No more routes | Long Distance | 13034479570 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922665702301 | No more routes | Long Distance | 13034479570 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46922665702302 | No more routes | Long Distance | 13034479570 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46926401002300 | No more routes | Long Distance | 13035324174 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926401002301 | No more routes | Long Distance | 13035324174 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926401002302 | No more routes | Long Distance | 13035324174 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920224302300 | No more routes | Long Distance | 13036619168 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920224302301 | No more routes | Long Distance | 13036619168 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920224302302 | No more routes | Long Distance | 13036619168 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |
| Fax | Outbound | 46980317402300 | No more routes | Long Distance | 13037302864 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980317402301 | No more routes | Long Distance | 13037302864 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980317402302 | No more routes | Long Distance | 13037302864 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46978982802300 | No more routes | Long Distance | 13037722995 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872170002300 | No more routes | Long Distance | 13037952912 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872170002301 | No more routes | Long Distance | 13037952912 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872170002302 | No more routes | Long Distance | 13037952912 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46924344502300 | No more routes | Long Distance | 13038137682 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913759502300 | No more routes | Long Distance | 13038571179 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913759502301 | No more routes | Long Distance | 13038571179 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913759502302 | No more routes | Long Distance | 13038571179 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46926379402300 | No more routes | Long Distance | 13038768325 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46926379402301 | No more routes | Long Distance | 13038768325 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46926379402302 | No more routes | Long Distance | 13038768325 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46931835102300 | No more routes | Long Distance | 13039681148 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931835102301 | No more routes | Long Distance | 13039681148 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931835102302 | No more routes | Long Distance | 13039681148 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46943560402300 | No more routes | Long Distance | 13039852586 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870948702300 | No more routes | Long Distance | 13042015167 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870948702301 | No more routes | Long Distance | 13042015167 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:02 |
| Fax | Outbound | 46978963602300 | No more routes | Long Distance | 13042334176 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46978963602301 | No more routes | Long Distance | 13042334176 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978963602302 | No more routes | Long Distance | 13042334176 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46874946402300 | No more routes | Long Distance | 13042348843 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46874946402301 | No more routes | Long Distance | 13042348843 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874946402302 | No more routes | Long Distance | 13042348843 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 46917596202300 | No more routes | Long Distance | 13042420365 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917596202301 | No more routes | Long Distance | 13042420365 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917596202302 | No more routes | Long Distance | 13042420365 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46934221902300 | No more routes | Long Distance | 13042428964 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934221902301 | No more routes | Long Distance | 13042428964 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934221902302 | No more routes | Long Distance | 13042428964 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46929532202300 | No more routes | Long Distance | 13042436430 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929532202301 | No more routes | Long Distance | 13042436430 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929532202302 | No more routes | Long Distance | 13042436430 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46935237702300 | No more routes | Long Distance | 13042595503 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46943451802301 | No more routes | Long Distance | 13042696665 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46943451802302 | No more routes | Long Distance | 13042696665 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46932362602300 | No more routes | Long Distance | 13042855524 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46932362602302 | No more routes | Long Distance | 13042855524 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938710502300 | No more routes | Long Distance | 13043664927 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938710502302 | No more routes | Long Distance | 13043664927 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46923391002300 | No more routes | Long Distance | 13043682440 | 10/9/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:04 |
| Fax | Outbound | 46943466502300 | No more routes | Long Distance | 13043886376 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943466502301 | No more routes | Long Distance | 13043886376 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943466502302 | No more routes | Long Distance | 13043886376 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876680802300 | No more routes | Long Distance | 13044427463 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46876680802302 | No more routes | Long Distance | 13044427463 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46937690102300 | No more routes | Long Distance | 13044655066 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937690102301 | No more routes | Long Distance | 13044655066 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937690102302 | No more routes | Long Distance | 13044655066 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46939725702300 | No more routes | Long Distance | 13044782604 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939725702301 | No more routes | Long Distance | 13044782604 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939725702302 | No more routes | Long Distance | 13044782604 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46876689702300 | No more routes | Long Distance | 13045255539 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876689702301 | No more routes | Long Distance | 13045255539 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876689702302 | No more routes | Long Distance | 13045255539 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46876691902300 | No more routes | Long Distance | 13045262139 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876691902301 | No more routes | Long Distance | 13045262139 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46876691902302 | No more routes | Long Distance | 13045262139 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46874056002301 | No more routes | Long Distance | 13045363194 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874056002302 | No more routes | Long Distance | 13045363194 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46927776802300 | No more routes | Long Distance | 13045972492 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46937439802300 | No more routes | Long Distance | 13045986913 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937439802301 | No more routes | Long Distance | 13045986913 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937439802302 | No more routes | Long Distance | 13045986913 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46914527002300 | No more routes | Long Distance | 13045986917 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:04 |
| Fax | Outbound | 46914527002301 | No more routes | Long Distance | 13045986917 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914527002302 | No more routes | Long Distance | 13045986917 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:05 |
| Fax | Outbound | 46930104502300 | No more routes | Long Distance | 13046757800 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930104502301 | No more routes | Long Distance | 13046757800 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930104502302 | No more routes | Long Distance | 13046757800 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46928600102300 | No more routes | Long Distance | 13047201460 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928600102301 | No more routes | Long Distance | 13047201460 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928600102302 | No more routes | Long Distance | 13047201460 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937514902300 | No more routes | Long Distance | 13047227165 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937514902302 | No more routes | Long Distance | 13047227165 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46874154402301 | No more routes | Long Distance | 13047440999 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938779602300 | No more routes | Long Distance | 13047652841 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938779602301 | No more routes | Long Distance | 13047652841 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874041002300 | No more routes | Long Distance | 13047664954 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874041002301 | No more routes | Long Distance | 13047664954 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977374702300 | No more routes | Long Distance | 13048422339 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46870950202300 | No more routes | Long Distance | 13048469562 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870950202301 | No more routes | Long Distance | 13048469562 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:02 |
| Fax | Outbound | 46870950202302 | No more routes | Long Distance | 13048469562 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46922070002300 | No more routes | Long Distance | 13048848943 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46926316002300 | No more routes | Long Distance | 13049251109 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926316002301 | No more routes | Long Distance | 13049251109 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926316002302 | No more routes | Long Distance | 13049251109 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 46927805202301 | No more routes | Long Distance | 13049254780 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927805202302 | No more routes | Long Distance | 13049254780 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46936115402300 | No more routes | Long Distance | 13049254870 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:02 |
| Fax | Outbound | 46936115402301 | No more routes | Long Distance | 13049254870 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936115402302 | No more routes | Long Distance | 13049254870 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46929539102300 | No more routes | Long Distance | 13052222851 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929539102301 | No more routes | Long Distance | 13052222851 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929539102302 | No more routes | Long Distance | 13052222851 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46919523702300 | No more routes | Long Distance | 13052424344 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46919523702301 | No more routes | Long Distance | 13052424344 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919523702302 | No more routes | Long Distance | 13052424344 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945735602300 | No more routes | Long Distance | 13052439597 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945735602301 | No more routes | Long Distance | 13052439597 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:05 |
| Fax | Outbound | 46945735602302 | No more routes | Long Distance | 13052439597 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46927067002300 | No more routes | Long Distance | 13052455094 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927067002301 | No more routes | Long Distance | 13052455094 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927067002302 | No more routes | Long Distance | 13052455094 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46938649902300 | No more routes | Long Distance | 13052463303 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938649902301 | No more routes | Long Distance | 13052463303 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938649902302 | No more routes | Long Distance | 13052463303 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46925380902300 | No more routes | Long Distance | 13052533144 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46925380902301 | No more routes | Long Distance | 13052533144 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46925380902302 | No more routes | Long Distance | 13052533144 | 10/8/2015 11:29 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:05 |
| Fax | Outbound | 46914522502301 | No more routes | Long Distance | 13052623564 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46945798802300 | No more routes | Long Distance | 13052649426 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945798802301 | No more routes | Long Distance | 13052649426 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945798802302 | No more routes | Long Distance | 13052649426 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46873501702300 | No more routes | Long Distance | 13052716722 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873501702301 | No more routes | Long Distance | 13052716722 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46873501702302 | No more routes | Long Distance | 13052716722 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46934326102301 | No more routes | Long Distance | 13052744032 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934326102302 | No more routes | Long Distance | 13052744032 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930941202302 | No more routes | Long Distance | 13052791935 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937611602300 | No more routes | Long Distance | 13052796805 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937611602302 | No more routes | Long Distance | 13052796805 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46928465702300 | No more routes | Long Distance | 13052798899 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928465702301 | No more routes | Long Distance | 13052798899 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928465702302 | No more routes | Long Distance | 13052798899 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46913732702300 | No more routes | Long Distance | 13053253490 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913732702301 | No more routes | Long Distance | 13053253490 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913732702302 | No more routes | Long Distance | 13053253490 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46977400802300 | No more routes | Long Distance | 13053621559 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46936209902300 | No more routes | Long Distance | 13053713902 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936209902301 | No more routes | Long Distance | 13053713902 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936209902302 | No more routes | Long Distance | 13053713902 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875815102301 | No more routes | Long Distance | 13053815039 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875815102302 | No more routes | Long Distance | 13053815039 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46874011502300 | No more routes | Long Distance | 13054419427 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874011502301 | No more routes | Long Distance | 13054419427 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874011502302 | No more routes | Long Distance | 13054419427 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928630102301 | No more routes | Long Distance | 13054444113 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313959102201 | No more routes | Long Distance | 13054444680 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46926315902301 | No more routes | Long Distance | 13054457435 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46926315902300 | No more routes | Long Distance | 13054457435 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926315902302 | No more routes | Long Distance | 13054457435 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46937612402301 | No more routes | Long Distance | 13054462622 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46875895302301 | No more routes | Long Distance | 13054761336 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7317566802200 | No more routes | Long Distance | 13054824853 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317566802202 | No more routes | Long Distance | 13054824853 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46917613202300 | No more routes | Long Distance | 13050036807 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:05 |
| Fax | Outbound | 46917613202301 | No more routes | Long Distance | 13050036807 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:05 |
| Fax | Outbound | 46927085102300 | No more routes | Long Distance | 13055318393 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919512502300 | No more routes | Long Distance | 13055382120 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46876673702300 | No more routes | Long Distance | 13055412536 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876673702302 | No more routes | Long Distance | 13055412536 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46872131602300 | No more routes | Long Distance | 13055417631 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872131602301 | No more routes | Long Distance | 13055417631 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872131602302 | No more routes | Long Distance | 13055417631 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46931024802300 | No more routes | Long Distance | 13055419619 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46931024802301 | No more routes | Long Distance | 13055419619 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 7314686402200 | No more routes | Long Distance | 13054473713 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 7314686402201 | No more routes | Long Distance | 13054473713 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314686402202 | No more routes | Long Distance | 13054473713 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870170702300 | No more routes | Long Distance | 13055545089 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870170702301 | No more routes | Long Distance | 13055545089 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870170702302 | No more routes | Long Distance | 13055545089 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916669102300 | No more routes | Long Distance | 13055545089 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46916669102301 | No more routes | Long Distance | 13055545089 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46870115002300 | No more routes | Long Distance | 13057716251 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870115002301 | No more routes | Long Distance | 13057716251 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870115002302 | No more routes | Long Distance | 13057716251 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916612902300 | No more routes | Long Distance | 13057716251 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916612902301 | No more routes | Long Distance | 13057716251 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916612902302 | No more routes | Long Distance | 13057716251 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937650802300 | No more routes | Long Distance | 13055760008 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937650802301 | No more routes | Long Distance | 13055760008 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937650802302 | No more routes | Long Distance | 13055760008 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930944902300 | No more routes | Long Distance | 13056299663 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46928475702302 | No more routes | Long Distance | 13056319621 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46980346702301 | No more routes | Long Distance | 13056423892 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980346702300 | No more routes | Long Distance | 13056423892 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930031902300 | No more routes | Long Distance | 13056425114 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930031902302 | No more routes | Long Distance | 13056425114 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46977367802301 | No more routes | Long Distance | 13056425580 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874148902300 | No more routes | Long Distance | 13056431809 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874148902301 | No more routes | Long Distance | 13056431809 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874148902302 | No more routes | Long Distance | 13056431809 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46943421202300 | No more routes | Long Distance | 13056432228 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943421202301 | No more routes | Long Distance | 13056432228 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943421202302 | No more routes | Long Distance | 13056432228 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46919455602300 | No more routes | Long Distance | 13056443998 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919455602301 | No more routes | Long Distance | 13056443998 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46928635902300 | No more routes | Long Distance | 13056490170 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:03 |
| Fax | Outbound | 46872131502301 | No more routes | Long Distance | 13056492171 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313932002200 | No more routes | Long Distance | 13056492352 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7313932002201 | No more routes | Long Distance | 13056492352 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930953102300 | No more routes | Long Distance | 13056636761 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977471302300 | No more routes | Long Distance | 13056649777 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 46977471302301 | No more routes | Long Distance | 13056649777 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977471302302 | No more routes | Long Distance | 13056649777 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981412202300 | No more routes | Long Distance | 13056965063 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981412202301 | No more routes | Long Distance | 13056965063 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981412202302 | No more routes | Long Distance | 13056965063 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944107402301 | No more routes | Long Distance | 13057407874 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944156502302 | No more routes | Long Distance | 13057580758 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46943518102300 | No more routes | Long Distance | 13057589010 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 7317603302200 | No more routes | Long Distance | 13057626554 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317603302201 | No more routes | Long Distance | 13057626554 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317603302202 | No more routes | Long Distance | 13057626554 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938688602300 | No more routes | Long Distance | 13057791236 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938688602301 | No more routes | Long Distance | 13057791236 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938688602302 | No more routes | Long Distance | 13057791236 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876673402300 | No more routes | Long Distance | 13058175408 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46876673402301 | No more routes | Long Distance | 13058175408 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876673402302 | No more routes | Long Distance | 13058175408 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46921467002300 | No more routes | Long Distance | 13058216995 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921467002301 | No more routes | Long Distance | 13058216995 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921467002302 | No more routes | Long Distance | 13058216995 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46936089602301 | No more routes | Long Distance | 13058244699 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936208602300 | No more routes | Long Distance | 13058257136 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936208602302 | No more routes | Long Distance | 13058257136 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874104602300 | No more routes | Long Distance | 13058522616 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919435102300 | No more routes | Long Distance | 13058736173 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46919435102301 | No more routes | Long Distance | 13058736173 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919435102302 | No more routes | Long Distance | 13058736173 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:06 |
| Fax | Outbound | 46943452202300 | No more routes | Long Distance | 13059360432 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943452202301 | No more routes | Long Distance | 13059360432 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943452202302 | No more routes | Long Distance | 13059360432 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46931891002300 | No more routes | Long Distance | 13059539731 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931891002301 | No more routes | Long Distance | 13059539731 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931891002302 | No more routes | Long Distance | 13059539731 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 7317558802200 | No more routes | Long Distance | 13072354127 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46870983702300 | No more routes | Long Distance | 13073245591 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870983702301 | No more routes | Long Distance | 13073245591 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870983702302 | No more routes | Long Distance | 13073245591 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46923394802300 | No more routes | Long Distance | 13073322068 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923394802301 | No more routes | Long Distance | 13073322068 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46872162002300 | No more routes | Long Distance | 13073829220 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872162002301 | No more routes | Long Distance | 13073829220 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872162002302 | No more routes | Long Distance | 13073829220 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937553802300 | No more routes | Long Distance | 13075279800 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870190502300 | No more routes | Long Distance | 13076842177 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870190502301 | No more routes | Long Distance | 13076842177 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46870190502302 | No more routes | Long Distance | 13076842177 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930112602300 | No more routes | Long Distance | 13077332857 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930112602302 | No more routes | Long Distance | 13077332857 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936195602300 | No more routes | Long Distance | 13084875447 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:03 |
| Fax | Outbound | 46936195602301 | No more routes | Long Distance | 13084875447 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927076402300 | No more routes | Long Distance | 13085320246 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927076402301 | No more routes | Long Distance | 13085320246 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927076402302 | No more routes | Long Distance | 13085320246 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46918421402300 | No more routes | Long Distance | 13085343700 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918421402301 | No more routes | Long Distance | 13085343700 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923379202300 | No more routes | Long Distance | 13088827300 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923379202301 | No more routes | Long Distance | 13088827300 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923379202302 | No more routes | Long Distance | 13088827300 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927143702300 | No more routes | Long Distance | 13088827362 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927143702301 | No more routes | Long Distance | 13088827362 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927143702302 | No more routes | Long Distance | 13088827362 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46931895602300 | No more routes | Long Distance | 13092746920 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931895602301 | No more routes | Long Distance | 13092746920 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931895602302 | No more routes | Long Distance | 13092746920 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945824802300 | No more routes | Long Distance | 13093432081 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46945824802301 | No more routes | Long Distance | 13093432081 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945824802302 | No more routes | Long Distance | 13093432081 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46978914502300 | No more routes | Long Distance | 13093433722 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978914502301 | No more routes | Long Distance | 13093433722 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978914502302 | No more routes | Long Distance | 13093433722 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936200602300 | No more routes | Long Distance | 13093674475 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936200602301 | No more routes | Long Distance | 13093674475 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936200602302 | No more routes | Long Distance | 13093674475 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46920196202300 | No more routes | Long Distance | 13093832367 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920196202301 | No more routes | Long Distance | 13093832367 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920196202302 | No more routes | Long Distance | 13093832367 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46944148702300 | No more routes | Long Distance | 13096248790 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944148702301 | No more routes | Long Distance | 13096248790 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944148702302 | No more routes | Long Distance | 13096248790 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46938686302300 | No more routes | Long Distance | 13096778330 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938686302301 | No more routes | Long Distance | 13096778330 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938686302302 | No more routes | Long Distance | 13096778330 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46923394102300 | No more routes | Long Distance | 13096919262 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923394102301 | No more routes | Long Distance | 13096919262 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46870191002300 | No more routes | Long Distance | 13097622250 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870191002301 | No more routes | Long Distance | 13097622250 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46870191002302 | No more routes | Long Distance | 13097622250 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46916689602300 | No more routes | Long Distance | 13097622250 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46916689602301 | No more routes | Long Distance | 13097622250 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916689602302 | No more routes | Long Distance | 13097622250 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46940439802300 | No more routes | Long Distance | 13097643766 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46940439802301 | No more routes | Long Distance | 13097643766 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940439802302 | No more routes | Long Distance | 13097643766 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938427002300 | No more routes | Long Distance | 13097657999 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46919510602300 | No more routes | Long Distance | 13097926562 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928505402300 | No more routes | Long Distance | 13098332369 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928505402301 | No more routes | Long Distance | 13098332369 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46932373002300 | No more routes | Long Distance | 13098372272 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:05 |
| Fax | Outbound | 46936234402300 | No more routes | Long Distance | 13098520088 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936234402302 | No more routes | Long Distance | 13098520088 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46872126102300 | No more routes | Long Distance | 13098523865 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46872126102301 | No more routes | Long Distance | 13098523865 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46872126102302 | No more routes | Long Distance | 13098523865 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46921429102300 | No more routes | Long Distance | 13099323154 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:02 |
| Fax | Outbound | 46921429102302 | No more routes | Long Distance | 13099323154 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46938693202300 | No more routes | Long Distance | 13094464079 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938693202301 | No more routes | Long Distance | 13094464079 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938693202302 | No more routes | Long Distance | 13094464079 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46917670702300 | No more routes | Long Distance | 13096629021 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917670702301 | No more routes | Long Distance | 13096629021 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46917670702302 | No more routes | Long Distance | 13096629021 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46977397202300 | No more routes | Long Distance | 13102024266 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46977397202301 | No more routes | Long Distance | 13102024266 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:05 |
| Fax | Outbound | 46977397202302 | No more routes | Long Distance | 13102024266 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46978912602300 | No more routes | Long Distance | 13102082158 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46978912602301 | No more routes | Long Distance | 13102082158 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:04 |
| Fax | Outbound | 46978912602302 | No more routes | Long Distance | 13102082158 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979059302300 | No more routes | Long Distance | 13102090070 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:05 |
| Fax | Outbound | 46979059302301 | No more routes | Long Distance | 13102090070 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979059302302 | No more routes | Long Distance | 13102090070 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870116402302 | No more routes | Long Distance | 13102167336 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927080702301 | No more routes | Long Distance | 13102578357 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937642502302 | No more routes | Long Distance | 13102604871 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46937428402300 | No more routes | Long Distance | 13102684914 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937428402301 | No more routes | Long Distance | 13102684914 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937428402302 | No more routes | Long Distance | 13102684914 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46977370902300 | No more routes | Long Distance | 13102751965 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977370902301 | No more routes | Long Distance | 13102751965 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977370902302 | No more routes | Long Distance | 13102751965 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 7318926202202 | No more routes | Long Distance | 13102753777 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46919519502300 | No more routes | Long Distance | 13102756115 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46944093702300 | No more routes | Long Distance | 13102848113 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944093702301 | No more routes | Long Distance | 13102848113 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46926329302300 | No more routes | Long Distance | 13103121139 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46926329302302 | No more routes | Long Distance | 13103121139 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7317537002200 | No more routes | Long Distance | 13103150290 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317537002201 | No more routes | Long Distance | 13103150290 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:02 |
| Fax | Outbound | 7317537002202 | No more routes | Long Distance | 13103150290 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 7320128502200 | No more routes | Long Distance | 13103168148 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320128502201 | No more routes | Long Distance | 13103168148 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320128502202 | No more routes | Long Distance | 13103168148 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46870157902300 | No more routes | Long Distance | 13103224589 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:02 |
| Fax | Outbound | 46870157902301 | No more routes | Long Distance | 13103224589 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870157902302 | No more routes | Long Distance | 13103224589 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46916657302300 | No more routes | Long Distance | 13103224589 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46916657302301 | No more routes | Long Distance | 13103224589 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916657302302 | No more routes | Long Distance | 13103224589 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931863302300 | No more routes | Long Distance | 13103247956 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46927120902300 | No more routes | Long Distance | 13103285724 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:02 |
| Fax | Outbound | 46927120902301 | No more routes | Long Distance | 13103285724 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870149602300 | No more routes | Long Distance | 13103751708 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870149602301 | No more routes | Long Distance | 13103751708 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870149602302 | No more routes | Long Distance | 13103751708 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916646802300 | No more routes | Long Distance | 13103751708 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916646802301 | No more routes | Long Distance | 13103751708 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916646802302 | No more routes | Long Distance | 13103751708 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46926339402300 | No more routes | Long Distance | 13103782441 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926339402301 | No more routes | Long Distance | 13103782441 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926339402302 | No more routes | Long Distance | 13103782441 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46981419802300 | No more routes | Long Distance | 13103789520 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981419802301 | No more routes | Long Distance | 13103789520 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981419802302 | No more routes | Long Distance | 13103789520 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314712102200 | No more routes | Long Distance | 13103799210 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314712102201 | No more routes | Long Distance | 13103799210 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 7314712102202 | No more routes | Long Distance | 13103799210 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46935318802300 | No more routes | Long Distance | 13103974533 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935318802302 | No more routes | Long Distance | 13103974533 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46939662902300 | No more routes | Long Distance | 13104410920 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939662902302 | No more routes | Long Distance | 13104410920 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317529702200 | No more routes | Long Distance | 13104412265 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317529702201 | No more routes | Long Distance | 13104412265 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317529702202 | No more routes | Long Distance | 13104412265 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46919426002300 | No more routes | Long Distance | 13104417739 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919426002301 | No more routes | Long Distance | 13104417739 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981509402300 | No more routes | Long Distance | 13104430474 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:04 |
| Fax | Outbound | 46981509402301 | No more routes | Long Distance | 13104430474 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 7316575802200 | No more routes | Long Distance | 13104461362 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316575802201 | No more routes | Long Distance | 13104461362 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316575802202 | No more routes | Long Distance | 13104461362 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872098002300 | No more routes | Long Distance | 13104532114 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872098002301 | No more routes | Long Distance | 13104532114 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872098002302 | No more routes | Long Distance | 13104532114 | 10/8/2015 9:01 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46933346602300 | No more routes | Long Distance | 13104535376 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933346602301 | No more routes | Long Distance | 13104535376 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938427202300 | No more routes | Long Distance | 13104537578 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938427202301 | No more routes | Long Distance | 13104537578 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977364902300 | No more routes | Long Distance | 13104591014 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46977364902301 | No more routes | Long Distance | 13104591014 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977364902302 | No more routes | Long Distance | 13104591014 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46913765102300 | No more routes | Long Distance | 13104711808 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913765102301 | No more routes | Long Distance | 13104711808 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7320173102200 | No more routes | Long Distance | 13104721696 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320173102201 | No more routes | Long Distance | 13104721696 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320173102202 | No more routes | Long Distance | 13104721696 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937655602300 | No more routes | Long Distance | 13104748827 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937655602301 | No more routes | Long Distance | 13104748827 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937655602302 | No more routes | Long Distance | 13104748827 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46872155402301 | No more routes | Long Distance | 13105130698 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872155402301 | No more routes | Long Distance | 13105130698 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46934286502300 | No more routes | Long Distance | 13105219311 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 7318908302200 | No more routes | Long Distance | 13105393755 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318908302201 | No more routes | Long Distance | 13105393755 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 7318908302202 | No more routes | Long Distance | 13105393755 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46981404802300 | No more routes | Long Distance | 13105400812 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981404802301 | No more routes | Long Distance | 13105400812 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981404802302 | No more routes | Long Distance | 13105400812 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46931822502300 | No more routes | Long Distance | 13105404645 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931822502301 | No more routes | Long Distance | 13105404645 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931822502302 | No more routes | Long Distance | 13105404645 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981461002300 | No more routes | Long Distance | 13105407564 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981461002301 | No more routes | Long Distance | 13105407564 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981461002302 | No more routes | Long Distance | 13105407564 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46919504102300 | No more routes | Long Distance | 13105419535 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919504102301 | No more routes | Long Distance | 13105419535 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919504102302 | No more routes | Long Distance | 13105419535 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316188602200 | No more routes | Long Distance | 13105431097 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316188602201 | No more routes | Long Distance | 13105431097 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 7316188602202 | No more routes | Long Distance | 13105431097 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7314746502200 | No more routes | Long Distance | 13105446047 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314746502201 | No more routes | Long Distance | 13105446047 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314746502202 | No more routes | Long Distance | 13105446047 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933315502300 | No more routes | Long Distance | 13105497517 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:02 |
| Fax | Outbound | 46933315502301 | No more routes | Long Distance | 13105497517 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933315502302 | No more routes | Long Distance | 13105497517 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46921406602300 | No more routes | Long Distance | 13105770724 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921406602301 | No more routes | Long Distance | 13105770724 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922069602300 | No more routes | Long Distance | 13105778290 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46922069602301 | No more routes | Long Distance | 13105778290 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46922069602302 | No more routes | Long Distance | 13105778290 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:05 |
| Fax | Outbound | 46931833602300 | No more routes | Long Distance | 13105821223 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931833602301 | No more routes | Long Distance | 13105821223 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931833602302 | No more routes | Long Distance | 13105821223 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318944502200 | No more routes | Long Distance | 13106454508 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318944502201 | No more routes | Long Distance | 13106454508 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318944502202 | No more routes | Long Distance | 13106454508 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 7316194302201 | No more routes | Long Distance | 13106522039 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7318936302200 | No more routes | Long Distance | 13106573756 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318936302201 | No more routes | Long Distance | 13106573756 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318936302202 | No more routes | Long Distance | 13106573756 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46981440402300 | No more routes | Long Distance | 13106592848 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981440402301 | No more routes | Long Distance | 13106592848 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46929551502300 | No more routes | Long Distance | 13106751951 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929551502302 | No more routes | Long Distance | 13106751951 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929489202300 | No more routes | Long Distance | 13107910085 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929489202301 | No more routes | Long Distance | 13107910085 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46981421902302 | No more routes | Long Distance | 13107929062 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46936193202300 | No more routes | Long Distance | 13107948079 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936193202302 | No more routes | Long Distance | 13107948079 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314753502200 | No more routes | Long Distance | 13108159464 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7314753502201 | No more routes | Long Distance | 13108159464 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 7314753502202 | No more routes | Long Distance | 13108159464 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:06 |
| Fax | Outbound | 46935267202300 | No more routes | Long Distance | 13108214199 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46935267202301 | No more routes | Long Distance | 13108214199 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46923478402300 | No more routes | Long Distance | 13108216608 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46981392302300 | No more routes | Long Distance | 13108218024 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:04 |
| Fax | Outbound | 46981392302301 | No more routes | Long Distance | 13108218024 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 7314755302200 | No more routes | Long Distance | 13108286491 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314755302201 | No more routes | Long Distance | 13108286491 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 7314755302202 | No more routes | Long Distance | 13108286491 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46938680702300 | No more routes | Long Distance | 13108287268 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:02 |
| Fax | Outbound | 46938680702301 | No more routes | Long Distance | 13108287268 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938680702302 | No more routes | Long Distance | 13108287268 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46926385102300 | No more routes | Long Distance | 13108289156 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926385102301 | No more routes | Long Distance | 13108289156 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926385102302 | No more routes | Long Distance | 13108289156 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46930896402300 | No more routes | Long Distance | 13108302361 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:04 |
| Fax | Outbound | 46930896402301 | No more routes | Long Distance | 13108302361 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930896402302 | No more routes | Long Distance | 13108302361 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:07 |
| Fax | Outbound | 7313916802200 | No more routes | Long Distance | 13108384031 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313916802201 | No more routes | Long Distance | 13108384031 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 7313916802202 | No more routes | Long Distance | 13108384031 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46939681202301 | No more routes | Long Distance | 13108540789 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939681202302 | No more routes | Long Distance | 13108540789 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46923382002300 | No more routes | Long Distance | 13108545732 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923382002301 | No more routes | Long Distance | 13108545732 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318841002200 | No more routes | Long Distance | 13108609480 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318841002201 | No more routes | Long Distance | 13108609480 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318841002202 | No more routes | Long Distance | 13108609480 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46982295702300 | No more routes | Long Distance | 13109379522 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982295702301 | No more routes | Long Distance | 13109379522 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982295702302 | No more routes | Long Distance | 13109379522 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 46981380902300 | No more routes | Long Distance | 13123287895 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981380902301 | No more routes | Long Distance | 13123287895 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981380902302 | No more routes | Long Distance | 13123287895 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46980263402300 | No more routes | Long Distance | 13123324054 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:03 |
| Fax | Outbound | 46980263402301 | No more routes | Long Distance | 13123324054 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980263402302 | No more routes | Long Distance | 13123324054 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46981403202300 | No more routes | Long Distance | 13125273277 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981403202301 | No more routes | Long Distance | 13125273277 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 7320101502201 | No more routes | Long Distance | 13125672783 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320101502202 | No more routes | Long Distance | 13125672783 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46873505902300 | No more routes | Long Distance | 13125721570 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873505902301 | No more routes | Long Distance | 13125721570 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873505902302 | No more routes | Long Distance | 13125721570 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930956002300 | No more routes | Long Distance | 13126335936 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930956002301 | No more routes | Long Distance | 13126335936 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945074802302 | No more routes | Long Distance | 13128677431 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46917617802300 | No more routes | Long Distance | 13132924976 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46914566502300 | No more routes | Long Distance | 13133439910 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914566502301 | No more routes | Long Distance | 13133439910 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914566502302 | No more routes | Long Distance | 13133439910 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930998702300 | No more routes | Long Distance | 13133836650 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:03 |
| Fax | Outbound | 46930998702301 | No more routes | Long Distance | 13133836650 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930998702302 | No more routes | Long Distance | 13133836650 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46875023102300 | No more routes | Long Distance | 13133897075 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46875023102301 | No more routes | Long Distance | 13133897075 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875023102302 | No more routes | Long Distance | 13133897075 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929524402301 | No more routes | Long Distance | 13134994483 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929524402302 | No more routes | Long Distance | 13134994483 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46870160302301 | No more routes | Long Distance | 13135628450 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:05 |
| Fax | Outbound | 46916659502301 | No more routes | Long Distance | 13135628450 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46916659502302 | No more routes | Long Distance | 13135628450 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46932363602301 | No more routes | Long Distance | 13135848060 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932363602302 | No more routes | Long Distance | 13135848060 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924388902300 | No more routes | Long Distance | 13137309222 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924388902301 | No more routes | Long Distance | 13137309222 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46876699002300 | No more routes | Long Distance | 13138275172 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876699002301 | No more routes | Long Distance | 13138275172 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876699002302 | No more routes | Long Distance | 13138275172 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46873502102301 | No more routes | Long Distance | 13138463901 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46913664402301 | No more routes | Long Distance | 13138468413 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46940466402300 | No more routes | Long Distance | 13138748319 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46940466402301 | No more routes | Long Distance | 13138748319 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940466402302 | No more routes | Long Distance | 13138748319 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46920102402300 | No more routes | Long Distance | 13138764859 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920102402301 | No more routes | Long Distance | 13138764859 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920102402302 | No more routes | Long Distance | 13138764859 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:06 |
| Fax | Outbound | 46944125902300 | No more routes | Long Distance | 13138842312 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944125902301 | No more routes | Long Distance | 13138842312 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944125902302 | No more routes | Long Distance | 13138842312 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46934233302300 | No more routes | Long Distance | 13138861491 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934233302301 | No more routes | Long Distance | 13138861491 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934233302302 | No more routes | Long Distance | 13138861491 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945047802300 | No more routes | Long Distance | 13142517950 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945047802301 | No more routes | Long Distance | 13142517950 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945047802302 | No more routes | Long Distance | 13142517950 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316621102200 | No more routes | Long Distance | 13142758719 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46927121802300 | No more routes | Long Distance | 13142897612 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927121802301 | No more routes | Long Distance | 13142897612 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927121802302 | No more routes | Long Distance | 13142897612 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46977429102300 | No more routes | Long Distance | 13142914104 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977429102301 | No more routes | Long Distance | 13142914104 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977429102302 | No more routes | Long Distance | 13142914104 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920097802300 | No more routes | Long Distance | 13143447979 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:02 |
| Fax | Outbound | 46920097802301 | No more routes | Long Distance | 13143447979 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920097802302 | No more routes | Long Distance | 13143447979 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46926323402300 | No more routes | Long Distance | 13143536122 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 46926323402301 | No more routes | Long Distance | 13143536122 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870101302300 | No more routes | Long Distance | 13143551177 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870101302301 | No more routes | Long Distance | 13143551177 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870101302302 | No more routes | Long Distance | 13143551177 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916600602300 | No more routes | Long Distance | 13143551177 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916600602301 | No more routes | Long Distance | 13143551177 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916600602302 | No more routes | Long Distance | 13143551177 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46940454802300 | No more routes | Long Distance | 13144272577 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940454802301 | No more routes | Long Distance | 13144272577 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940454802302 | No more routes | Long Distance | 13144272577 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46943440102300 | No more routes | Long Distance | 13144341277 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943440102301 | No more routes | Long Distance | 13144341277 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46933310702300 | No more routes | Long Distance | 13145670131 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933310702301 | No more routes | Long Distance | 13145670131 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933310702302 | No more routes | Long Distance | 13145670131 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46925391502300 | No more routes | Long Distance | 13145673275 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925391502301 | No more routes | Long Distance | 13145673275 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925391502302 | No more routes | Long Distance | 13145673275 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46872147202301 | No more routes | Long Distance | 13145796083 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46872147202302 | No more routes | Long Distance | 13145796083 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46916688102300 | No more routes | Long Distance | 13146477317 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46944122702300 | No more routes | Long Distance | 13146927370 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944122702301 | No more routes | Long Distance | 13146927370 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944122702302 | No more routes | Long Distance | 13146927370 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927777502300 | No more routes | Long Distance | 13147290597 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927777502301 | No more routes | Long Distance | 13147290597 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927777502302 | No more routes | Long Distance | 13147290597 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 7320140602201 | No more routes | Long Distance | 13147313215 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:04 |
| Fax | Outbound | 46935293902300 | No more routes | Long Distance | 13147528272 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46935293902301 | No more routes | Long Distance | 13147528272 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935293902302 | No more routes | Long Distance | 13147528272 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46924428602301 | No more routes | Long Distance | 13147713114 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46918489002300 | No more routes | Long Distance | 13147814970 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46918489002301 | No more routes | Long Distance | 13147814970 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 7313965902200 | No more routes | Long Distance | 13148105296 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313965902201 | No more routes | Long Distance | 13148105296 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313965902202 | No more routes | Long Distance | 13148105296 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46980298302300 | No more routes | Long Distance | 13148424951 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 46980298302301 | No more routes | Long Distance | 13148424951 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980298302302 | No more routes | Long Distance | 13148424951 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46981483902300 | No more routes | Long Distance | 13148427543 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:02 |
| Fax | Outbound | 46981483902301 | No more routes | Long Distance | 13148427543 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981483902302 | No more routes | Long Distance | 13148427543 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46978934402301 | No more routes | Long Distance | 13148497558 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:04 |
| Fax | Outbound | 46930999102300 | No more routes | Long Distance | 13148922523 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930999102301 | No more routes | Long Distance | 13148922523 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930999102302 | No more routes | Long Distance | 13148922523 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46929503202301 | No more routes | Long Distance | 13148984254 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:05 |
| Fax | Outbound | 46929503202302 | No more routes | Long Distance | 13148984254 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:08 |
| Fax | Outbound | 7317567202201 | No more routes | Long Distance | 13149350575 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46978933202300 | No more routes | Long Distance | 13149536203 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:06 |
| Fax | Outbound | 46978933202301 | No more routes | Long Distance | 13149536203 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:06 |
| Fax | Outbound | 46930939502300 | No more routes | Long Distance | 13149913031 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930939502301 | No more routes | Long Distance | 13149913031 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930939502302 | No more routes | Long Distance | 13149913031 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46977461202300 | No more routes | Long Distance | 13149968875 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46977461202301 | No more routes | Long Distance | 13149968875 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977461202302 | No more routes | Long Distance | 13149968875 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46944137902300 | No more routes | Long Distance | 13152534725 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944137902301 | No more routes | Long Distance | 13152534725 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944137902302 | No more routes | Long Distance | 13152534725 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930108402300 | No more routes | Long Distance | 13152651121 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930108402301 | No more routes | Long Distance | 13152651121 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930108402302 | No more routes | Long Distance | 13152651121 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927777102300 | No more routes | Long Distance | 13152654909 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927777102301 | No more routes | Long Distance | 13152654909 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927777102302 | No more routes | Long Distance | 13152654909 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930054302300 | No more routes | Long Distance | 13153294970 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930054302302 | No more routes | Long Distance | 13153294970 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46923433902300 | No more routes | Long Distance | 13153370515 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:03 |
| Fax | Outbound | 46923433902301 | No more routes | Long Distance | 13153370515 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923433902302 | No more routes | Long Distance | 13153370515 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46939655102300 | No more routes | Long Distance | 13153434663 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46939655102301 | No more routes | Long Distance | 13153434663 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46930034602300 | No more routes | Long Distance | 13153635804 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930034602301 | No more routes | Long Distance | 13153635804 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930034602302 | No more routes | Long Distance | 13153635804 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46935248302300 | No more routes | Long Distance | 13153766696 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935248302301 | No more routes | Long Distance | 13153766696 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935248302302 | No more routes | Long Distance | 13153766696 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945840902301 | No more routes | Long Distance | 13153931476 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945840902302 | No more routes | Long Distance | 13153931476 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46940448402300 | No more routes | Long Distance | 13154520411 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940448402301 | No more routes | Long Distance | 13154520411 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940448402302 | No more routes | Long Distance | 13154520411 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930917102300 | No more routes | Long Distance | 13154581932 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930917102301 | No more routes | Long Distance | 13154581932 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930917102302 | No more routes | Long Distance | 13154581932 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46876705502300 | No more routes | Long Distance | 13154636789 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876705502301 | No more routes | Long Distance | 13154636789 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876705502302 | No more routes | Long Distance | 13154636789 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 7318943402200 | No more routes | Long Distance | 13154646664 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318943402201 | No more routes | Long Distance | 13154646664 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318943402202 | No more routes | Long Distance | 13154646664 | 10/22/2015 12:26 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46937631402300 | No more routes | Long Distance | 13154796080 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46937631402301 | No more routes | Long Distance | 13154796080 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937631402302 | No more routes | Long Distance | 13154796080 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46944992002300 | No more routes | Long Distance | 13154924066 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46944992002301 | No more routes | Long Distance | 13154924066 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46944992002302 | No more routes | Long Distance | 13154924066 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46928623902300 | No more routes | Long Distance | 13155684332 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928623902301 | No more routes | Long Distance | 13155684332 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:05 |
| Fax | Outbound | 46928623902302 | No more routes | Long Distance | 13155684332 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46932365602300 | No more routes | Long Distance | 13156245152 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932365602301 | No more routes | Long Distance | 13156245152 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932365602302 | No more routes | Long Distance | 13156245152 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870197302300 | No more routes | Long Distance | 13156248450 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870197302301 | No more routes | Long Distance | 13156248450 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930087302300 | No more routes | Long Distance | 13156521972 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46873495302300 | No more routes | Long Distance | 13156683873 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46873495302302 | No more routes | Long Distance | 13156683873 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928591402301 | No more routes | Long Distance | 13156876041 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46938776102300 | No more routes | Long Distance | 13156877166 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938776102301 | No more routes | Long Distance | 13156877166 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938776102302 | No more routes | Long Distance | 13156877166 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46944078202300 | No more routes | Long Distance | 13157190373 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944078202301 | No more routes | Long Distance | 13157190373 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944078202302 | No more routes | Long Distance | 13157190373 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7317541802200 | No more routes | Long Distance | 13157334435 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317541802201 | No more routes | Long Distance | 13157334435 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317541802202 | No more routes | Long Distance | 13157334435 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46982297802300 | No more routes | Long Distance | 13157343565 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46922029302300 | No more routes | Long Distance | 13157353514 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46922029302301 | No more routes | Long Distance | 13157353514 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922029302302 | No more routes | Long Distance | 13157353514 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46875821702300 | No more routes | Long Distance | 13157641440 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875821702301 | No more routes | Long Distance | 13157641440 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875821702302 | No more routes | Long Distance | 13157641440 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46935293602300 | No more routes | Long Distance | 13157754766 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46935293602301 | No more routes | Long Distance | 13157754766 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935293602302 | No more routes | Long Distance | 13157754766 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945803602300 | No more routes | Long Distance | 13157795095 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945803602301 | No more routes | Long Distance | 13157795095 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945803602302 | No more routes | Long Distance | 13157795095 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923444502300 | No more routes | Long Distance | 13157799032 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923444502301 | No more routes | Long Distance | 13157799032 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923444502302 | No more routes | Long Distance | 13157799032 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46921460802300 | No more routes | Long Distance | 13159860193 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921460802301 | No more routes | Long Distance | 13159860193 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921460802302 | No more routes | Long Distance | 13159860193 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46939703602300 | No more routes | Long Distance | 13164691098 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46939703602301 | No more routes | Long Distance | 13164691098 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46939703602302 | No more routes | Long Distance | 13164691098 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930122302300 | No more routes | Long Distance | 13166810881 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930122302301 | No more routes | Long Distance | 13166810881 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930122302302 | No more routes | Long Distance | 13166810881 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920198302300 | No more routes | Long Distance | 13166869358 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920198302301 | No more routes | Long Distance | 13166869358 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920198302302 | No more routes | Long Distance | 13166869358 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46872120402300 | No more routes | Long Distance | 13167595038 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46872120402301 | No more routes | Long Distance | 13167595038 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872120402302 | No more routes | Long Distance | 13167595038 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934209802301 | No more routes | Long Distance | 13167942433 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46918444702300 | No more routes | Long Distance | 13168582793 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918444702301 | No more routes | Long Distance | 13168582793 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981431002302 | No more routes | Long Distance | 13168826011 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:07 |
| Fax | Outbound | 46934334402300 | No more routes | Long Distance | 13174976184 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934334402301 | No more routes | Long Distance | 13174976184 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934334402302 | No more routes | Long Distance | 13174976184 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46927116502300 | No more routes | Long Distance | 13175954697 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927116502301 | No more routes | Long Distance | 13175954697 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927116502302 | No more routes | Long Distance | 13175954697 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46926413202301 | No more routes | Long Distance | 13176883222 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46917589802300 | No more routes | Long Distance | 13177051404 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 46917589802301 | No more routes | Long Distance | 13177051404 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917589802302 | No more routes | Long Distance | 13177051404 | 10/8/2015 8:25 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46876782602300 | No more routes | Long Distance | 13177180973 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876782602301 | No more routes | Long Distance | 13177180973 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876782602302 | No more routes | Long Distance | 13177180973 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46982280502300 | No more routes | Long Distance | 13177807474 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:04 |
| Fax | Outbound | 46982280502301 | No more routes | Long Distance | 13177807474 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982280502302 | No more routes | Long Distance | 13177807474 | 10/8/2015 13:56 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:06 |
| Fax | Outbound | 7320144202200 | No more routes | Long Distance | 13178052159 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320144202201 | No more routes | Long Distance | 13178052159 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320144202202 | No more routes | Long Distance | 13178052159 | 10/22/2015 12:58 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:05 |
| Fax | Outbound | 46924421002300 | No more routes | Long Distance | 13178152249 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46924421002301 | No more routes | Long Distance | 13178152249 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924421002302 | No more routes | Long Distance | 13178152249 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46874052402300 | No more routes | Long Distance | 13178521246 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929501202300 | No more routes | Long Distance | 13178522468 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929527802300 | No more routes | Long Distance | 13178523237 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929527802301 | No more routes | Long Distance | 13178523237 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929527802302 | No more routes | Long Distance | 13178523237 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 7320138402200 | No more routes | Long Distance | 13178653100 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320138402201 | No more routes | Long Distance | 13178653100 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 7320138402202 | No more routes | Long Distance | 13178653100 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46870133402300 | No more routes | Long Distance | 13178656759 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318923002200 | No more routes | Long Distance | 13178772808 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318923002201 | No more routes | Long Distance | 13178772808 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 7318923002202 | No more routes | Long Distance | 13178772808 | 10/22/2015 12:29 | 18885022050 | 334522023 | 10/22/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46924402602300 | No more routes | Long Distance | 13179207437 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924402602302 | No more routes | Long Distance | 13179207437 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46945773802300 | No more routes | Long Distance | 13179247791 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945773802302 | No more routes | Long Distance | 13179247791 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46927145602300 | No more routes | Long Distance | 13179483333 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927145602301 | No more routes | Long Distance | 13179483333 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927145602302 | No more routes | Long Distance | 13179483333 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46925364302300 | No more routes | Long Distance | 13179621048 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46925364302302 | No more routes | Long Distance | 13179621048 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937583902300 | No more routes | Long Distance | 13179647087 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937583902301 | No more routes | Long Distance | 13179647087 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937583902302 | No more routes | Long Distance | 13179647087 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7320132302200 | No more routes | Long Distance | 13182220651 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320132302201 | No more routes | Long Distance | 13182220651 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320132302202 | No more routes | Long Distance | 13182220651 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931018502300 | No more routes | Long Distance | 13182482168 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935260902300 | No more routes | Long Distance | 13183233472 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935260902301 | No more routes | Long Distance | 13183233472 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935260902302 | No more routes | Long Distance | 13183233472 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46926329502300 | No more routes | Long Distance | 13183354544 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926329502301 | No more routes | Long Distance | 13183354544 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926329502302 | No more routes | Long Distance | 13183354544 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46920203902300 | No more routes | Long Distance | 13183368169 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920203902301 | No more routes | Long Distance | 13183368169 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46922675702300 | No more routes | Long Distance | 13184286180 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:02 |
| Fax | Outbound | 46922675702301 | No more routes | Long Distance | 13184286180 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:02 |
| Fax | Outbound | 46922675702302 | No more routes | Long Distance | 13184286180 | 10/8/2015 10:20 | 18885022050 | 418409023 | 10/8/2015 10:17 | 313134020 | 00:02 |
| Fax | Outbound | 46935307402301 | No more routes | Long Distance | 13184429406 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46938752802300 | No more routes | Long Distance | 13184561668 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46932364402300 | No more routes | Long Distance | 13184733692 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932364402301 | No more routes | Long Distance | 13184733692 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932364402302 | No more routes | Long Distance | 13184733692 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318936502300 | No more routes | Long Distance | 13186213023 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318936502301 | No more routes | Long Distance | 13186213023 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318936502302 | No more routes | Long Distance | 13186213023 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930952402300 | No more routes | Long Distance | 13186287301 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930952402301 | No more routes | Long Distance | 13186287301 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930952402302 | No more routes | Long Distance | 13186287301 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927114202300 | No more routes | Long Distance | 13186299614 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46927114202301 | No more routes | Long Distance | 13186299614 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927114202302 | No more routes | Long Distance | 13186299614 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874972202300 | No more routes | Long Distance | 13186325369 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874972202301 | No more routes | Long Distance | 13186325369 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874972202302 | No more routes | Long Distance | 13186325369 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46935297102300 | No more routes | Long Distance | 13186475728 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935297102301 | No more routes | Long Distance | 13186475728 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46937668602300 | No more routes | Long Distance | 13187697348 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937668602301 | No more routes | Long Distance | 13187697348 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937668602302 | No more routes | Long Distance | 13187697348 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930046802300 | No more routes | Long Distance | 13188613366 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46930046802301 | No more routes | Long Distance | 13188613366 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930046802302 | No more routes | Long Distance | 13188613366 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927026402300 | No more routes | Long Distance | 13188654338 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927026402301 | No more routes | Long Distance | 13188654338 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927026402302 | No more routes | Long Distance | 13188654338 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936218102300 | No more routes | Long Distance | 13193423195 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936218102301 | No more routes | Long Distance | 13193423195 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936218102302 | No more routes | Long Distance | 13193423195 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928592602300 | No more routes | Long Distance | 13193587006 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928592602301 | No more routes | Long Distance | 13193587006 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928592602302 | No more routes | Long Distance | 13193587006 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46920139802300 | No more routes | Long Distance | 13193697494 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920139802301 | No more routes | Long Distance | 13193697494 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920139802302 | No more routes | Long Distance | 13193697494 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46917626302300 | No more routes | Long Distance | 13193847688 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917626302301 | No more routes | Long Distance | 13193847688 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917626302302 | No more routes | Long Distance | 13193847688 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922020002300 | No more routes | Long Distance | 13193849184 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922020002301 | No more routes | Long Distance | 13193849184 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46922020002302 | No more routes | Long Distance | 13193849184 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874081502300 | No more routes | Long Distance | 13193857822 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874081502301 | No more routes | Long Distance | 13193857822 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874081502302 | No more routes | Long Distance | 13193857822 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46921435802300 | No more routes | Long Distance | 13194624043 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46921435802301 | No more routes | Long Distance | 13194624043 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921435802302 | No more routes | Long Distance | 13194624043 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930799902300 | No more routes | Long Distance | 13194721457 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46930799902301 | No more routes | Long Distance | 13194721457 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930799902302 | No more routes | Long Distance | 13194721457 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927816802300 | No more routes | Long Distance | 13198254440 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927816802301 | No more routes | Long Distance | 13198254440 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927816802302 | No more routes | Long Distance | 13198254440 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46979045002300 | No more routes | Long Distance | 13199371576 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979045002301 | No more routes | Long Distance | 13199371576 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979045002302 | No more routes | Long Distance | 13199371576 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46870959602300 | No more routes | Long Distance | 13203556359 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870959602301 | No more routes | Long Distance | 13203556359 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870959602302 | No more routes | Long Distance | 13203556359 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46919479402300 | No more routes | Long Distance | 13205630212 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46919479402301 | No more routes | Long Distance | 13205630212 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46919479402302 | No more routes | Long Distance | 13205630212 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46918441002300 | No more routes | Long Distance | 13206935111 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46918441002301 | No more routes | Long Distance | 13206935111 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46918441002302 | No more routes | Long Distance | 13206935111 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46931830202300 | No more routes | Long Distance | 13209748691 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931830202301 | No more routes | Long Distance | 13209748691 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931830202302 | No more routes | Long Distance | 13209748691 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316520202200 | No more routes | Long Distance | 13212422423 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46913771202301 | No more routes | Long Distance | 13212693009 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46913771202302 | No more routes | Long Distance | 13212693009 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46933345502301 | No more routes | Long Distance | 13213830229 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:03 |
| Fax | Outbound | 46920203002301 | No more routes | Long Distance | 13214524472 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46926367702300 | No more routes | Long Distance | 13214530189 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870156802300 | No more routes | Long Distance | 13214591888 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870156802302 | No more routes | Long Distance | 13214591888 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46926364002301 | No more routes | Long Distance | 13216369567 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926364002302 | No more routes | Long Distance | 13216369567 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46930964502302 | No more routes | Long Distance | 13216373619 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930964502302 | No more routes | Long Distance | 13216373619 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46872150402300 | No more routes | Long Distance | 13216761327 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872150402301 | No more routes | Long Distance | 13216761327 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46944095702301 | No more routes | Long Distance | 13217220028 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944095702302 | No more routes | Long Distance | 13217220028 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46981410002300 | No more routes | Long Distance | 13217229248 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981410002301 | No more routes | Long Distance | 13217229248 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981410002302 | No more routes | Long Distance | 13217229248 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927769802300 | No more routes | Long Distance | 13217231075 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927769802301 | No more routes | Long Distance | 13217231075 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920180302300 | No more routes | Long Distance | 13217680491 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46920180302301 | No more routes | Long Distance | 13217680491 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920180302302 | No more routes | Long Distance | 13217680491 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46919428802300 | No more routes | Long Distance | 13217775152 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46926392002301 | No more routes | Long Distance | 13217798657 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46873498202300 | No more routes | Long Distance | 13232549026 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46873498202301 | No more routes | Long Distance | 13232549026 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46873498202302 | No more routes | Long Distance | 13232549026 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46926341102300 | No more routes | Long Distance | 13232575220 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:02 |
| Fax | Outbound | 46926341102301 | No more routes | Long Distance | 13232575220 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926341102302 | No more routes | Long Distance | 13232575220 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46919514002300 | No more routes | Long Distance | 13232643049 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46919514002301 | No more routes | Long Distance | 13232643049 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46977480302300 | No more routes | Long Distance | 13234425953 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977480302301 | No more routes | Long Distance | 13234425953 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977480302302 | No more routes | Long Distance | 13234425953 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46944182202301 | No more routes | Long Distance | 13236514246 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46944182202302 | No more routes | Long Distance | 13236514246 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46931874702301 | No more routes | Long Distance | 13236620196 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46981493302300 | No more routes | Long Distance | 13238650957 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981493302301 | No more routes | Long Distance | 13238650957 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981493302302 | No more routes | Long Distance | 13238650957 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46872123302300 | No more routes | Long Distance | 13238695349 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46872123302301 | No more routes | Long Distance | 13238695349 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872123302302 | No more routes | Long Distance | 13238695349 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46943486902300 | No more routes | Long Distance | 13239132972 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46978968202300 | No more routes | Long Distance | 13239360887 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46921445602300 | No more routes | Long Distance | 13239548666 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931866202300 | No more routes | Long Distance | 13239871400 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931866202301 | No more routes | Long Distance | 13239871400 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931866202302 | No more routes | Long Distance | 13239871400 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46923409402300 | No more routes | Long Distance | 13252472801 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923409402301 | No more routes | Long Distance | 13252472801 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923409402302 | No more routes | Long Distance | 13252472801 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46913695502300 | No more routes | Long Distance | 13252482099 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913695502301 | No more routes | Long Distance | 13252482099 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913695502302 | No more routes | Long Distance | 13252482099 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937598802300 | No more routes | Long Distance | 13254869549 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937598802301 | No more routes | Long Distance | 13254869549 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937598802302 | No more routes | Long Distance | 13254869549 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46870966202300 | No more routes | Long Distance | 13255742571 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870966202301 | No more routes | Long Distance | 13255742571 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870966202302 | No more routes | Long Distance | 13255742571 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46938780602300 | No more routes | Long Distance | 13256410992 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938780602301 | No more routes | Long Distance | 13256410992 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938780602302 | No more routes | Long Distance | 13256410992 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46920139502300 | No more routes | Long Distance | 13256413109 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920139502301 | No more routes | Long Distance | 13256413109 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920139502302 | No more routes | Long Distance | 13256413109 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46920182702300 | No more routes | Long Distance | 13256417814 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46920182702301 | No more routes | Long Distance | 13256417814 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46920182702302 | No more routes | Long Distance | 13256417814 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46927137102300 | No more routes | Long Distance | 13256435473 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927137102301 | No more routes | Long Distance | 13256435473 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46927137102302 | No more routes | Long Distance | 13256435473 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 7318858002200 | No more routes | Long Distance | 13256460670 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318858002201 | No more routes | Long Distance | 13256460670 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318858002202 | No more routes | Long Distance | 13256460670 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 7316605202200 | No more routes | Long Distance | 13256585408 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316605202201 | No more routes | Long Distance | 13256585408 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316605202202 | No more routes | Long Distance | 13256585408 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46923442902300 | No more routes | Long Distance | 13257935118 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:03 |
| Fax | Outbound | 46923442902301 | No more routes | Long Distance | 13257935118 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923442902302 | No more routes | Long Distance | 13257935118 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46928516702300 | No more routes | Long Distance | 13257935220 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928516702301 | No more routes | Long Distance | 13257935220 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928516702302 | No more routes | Long Distance | 13257935220 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46874144502300 | No more routes | Long Distance | 13258698118 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874144502301 | No more routes | Long Distance | 13258698118 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874144502302 | No more routes | Long Distance | 13258698118 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930991302300 | No more routes | Long Distance | 13303435066 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46930991302302 | No more routes | Long Distance | 13303435066 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929534702300 | No more routes | Long Distance | 13303851552 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929534702301 | No more routes | Long Distance | 13303851552 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928509202300 | No more routes | Long Distance | 13303997295 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928509202301 | No more routes | Long Distance | 13303997295 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928509202302 | No more routes | Long Distance | 13303997295 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46980335202300 | No more routes | Long Distance | 13304331560 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Fax | Outbound | 46980335202301 | No more routes | Long Distance | 13304331560 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980335202302 | No more routes | Long Distance | 13304331560 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46876762602300 | No more routes | Long Distance | 13304530220 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46927048702300 | No more routes | Long Distance | 13304682100 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46927048702302 | No more routes | Long Distance | 13304682100 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46934207302302 | No more routes | Long Distance | 13304930921 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46922013302302 | No more routes | Long Distance | 13304940403 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930058002300 | No more routes | Long Distance | 13306273961 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930058002301 | No more routes | Long Distance | 13306273961 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46917676702301 | No more routes | Long Distance | 13306684747 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937669502301 | No more routes | Long Distance | 13307218584 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937669502302 | No more routes | Long Distance | 13307218584 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46928490802300 | No more routes | Long Distance | 13307221330 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928490802302 | No more routes | Long Distance | 13307221330 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46943577502300 | No more routes | Long Distance | 13307235431 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46943577502301 | No more routes | Long Distance | 13307235431 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:04 |
| Fax | Outbound | 46943577502302 | No more routes | Long Distance | 13307235431 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46935271002300 | No more routes | Long Distance | 13307269450 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935271002302 | No more routes | Long Distance | 13307269450 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46931027102302 | No more routes | Long Distance | 13307884023 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46935272802300 | No more routes | Long Distance | 13308478166 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935272802301 | No more routes | Long Distance | 13308478166 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935272802302 | No more routes | Long Distance | 13308478166 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931016302300 | No more routes | Long Distance | 13308561094 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931016302301 | No more routes | Long Distance | 13308561094 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931016302302 | No more routes | Long Distance | 13308561094 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7314698002200 | No more routes | Long Distance | 13308698910 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314698002201 | No more routes | Long Distance | 13308698910 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314698002202 | No more routes | Long Distance | 13308698910 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46924345802300 | No more routes | Long Distance | 13308991502 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46924345802301 | No more routes | Long Distance | 13308991502 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924345802302 | No more routes | Long Distance | 13308991502 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46934275702300 | No more routes | Long Distance | 13309254016 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934275702301 | No more routes | Long Distance | 13309254016 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934275702302 | No more routes | Long Distance | 13309254016 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46917683102300 | No more routes | Long Distance | 13343569802 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917683102301 | No more routes | Long Distance | 13343569802 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917683102302 | No more routes | Long Distance | 13343569802 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46874037802300 | No more routes | Long Distance | 13343655315 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874037802301 | No more routes | Long Distance | 13343655315 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938585702300 | No more routes | Long Distance | 13343967868 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938585702301 | No more routes | Long Distance | 13343967868 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46938585702302 | No more routes | Long Distance | 13343967868 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46926388102302 | No more routes | Long Distance | 13346133689 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 46938433202300 | No more routes | Long Distance | 13346157281 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938433202301 | No more routes | Long Distance | 13346157281 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938433202302 | No more routes | Long Distance | 13346157281 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876760002300 | No more routes | Long Distance | 13346366129 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876760002301 | No more routes | Long Distance | 13346366129 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977437402300 | No more routes | Long Distance | 13346771692 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977437402301 | No more routes | Long Distance | 13346771692 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977437402302 | No more routes | Long Distance | 13346771692 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:06 |
| Fax | Outbound | 46923487802300 | No more routes | Long Distance | 13347565874 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923487802301 | No more routes | Long Distance | 13347565874 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923487802302 | No more routes | Long Distance | 13347565874 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46935306002300 | No more routes | Long Distance | 13348976662 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935306002301 | No more routes | Long Distance | 13348976662 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935306002302 | No more routes | Long Distance | 13348976662 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 46928559702300 | No more routes | Long Distance | 13349534214 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928559702301 | No more routes | Long Distance | 13349534214 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928559702302 | No more routes | Long Distance | 13349534214 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316630002200 | No more routes | Long Distance | 13362301014 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316630002201 | No more routes | Long Distance | 13362301014 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316630002202 | No more routes | Long Distance | 13362301014 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46920110802300 | No more routes | Long Distance | 13362752314 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46920110802301 | No more routes | Long Distance | 13362752314 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920110802302 | No more routes | Long Distance | 13362752314 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46872128002300 | No more routes | Long Distance | 13363610245 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872128002301 | No more routes | Long Distance | 13363610245 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46936148302301 | No more routes | Long Distance | 13363727453 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46927839502300 | No more routes | Long Distance | 13363727540 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927839502301 | No more routes | Long Distance | 13363727540 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927839502302 | No more routes | Long Distance | 13363727540 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46933302202300 | No more routes | Long Distance | 13365740039 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933302202302 | No more routes | Long Distance | 13365740039 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46871032902300 | No more routes | Long Distance | 13365840696 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46917627002300 | No more routes | Long Distance | 13367141478 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917627002301 | No more routes | Long Distance | 13367141478 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917627002302 | No more routes | Long Distance | 13367141478 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46936160602300 | No more routes | Long Distance | 13367183547 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936160602302 | No more routes | Long Distance | 13367183547 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46943584302300 | No more routes | Long Distance | 13367656135 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943584302301 | No more routes | Long Distance | 13367656135 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 7317491802200 | No more routes | Long Distance | 13367948668 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317491802201 | No more routes | Long Distance | 13367948668 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317491802202 | No more routes | Long Distance | 13367948668 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937601502300 | No more routes | Long Distance | 13372342031 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937601502301 | No more routes | Long Distance | 13372342031 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937601502302 | No more routes | Long Distance | 13372342031 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46936197402300 | No more routes | Long Distance | 13372615460 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:03 |
| Fax | Outbound | 46936197402301 | No more routes | Long Distance | 13372615460 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936197402302 | No more routes | Long Distance | 13372615460 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46922000502300 | No more routes | Long Distance | 13372615471 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922000502301 | No more routes | Long Distance | 13372615471 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922000502302 | No more routes | Long Distance | 13372615471 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874112902300 | No more routes | Long Distance | 13372621272 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874112902301 | No more routes | Long Distance | 13372621272 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874112902302 | No more routes | Long Distance | 13372621272 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46940407802300 | No more routes | Long Distance | 13373812753 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46870181502300 | No more routes | Long Distance | 13374325647 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:02 |
| Fax | Outbound | 46870181502302 | No more routes | Long Distance | 13374325647 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46916678502301 | No more routes | Long Distance | 13374325647 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46925373702300 | No more routes | Long Distance | 13374625228 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925373702301 | No more routes | Long Distance | 13374625228 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925373702302 | No more routes | Long Distance | 13374625228 | 10/8/2015 11:27 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:05 |
| Fax | Outbound | 46938707702300 | No more routes | Long Distance | 13374758100 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938707702301 | No more routes | Long Distance | 13374758100 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938707702302 | No more routes | Long Distance | 13374758100 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876710402300 | No more routes | Long Distance | 13374785086 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876710402302 | No more routes | Long Distance | 13374785086 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931865802300 | No more routes | Long Distance | 13377384424 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:04 |
| Fax | Outbound | 46931865802301 | No more routes | Long Distance | 13377384424 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46926333802300 | No more routes | Long Distance | 13473686551 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926333802301 | No more routes | Long Distance | 13473686551 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926333802302 | No more routes | Long Distance | 13473686551 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46940462002302 | No more routes | Long Distance | 13474924514 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46921407802300 | No more routes | Long Distance | 13522374812 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921407802301 | No more routes | Long Distance | 13522374812 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921407802302 | No more routes | Long Distance | 13522374812 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 7318940202200 | No more routes | Long Distance | 13522657081 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318940202201 | No more routes | Long Distance | 13522657081 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318940202202 | No more routes | Long Distance | 13522657081 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927855702300 | No more routes | Long Distance | 13523045593 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46927855702301 | No more routes | Long Distance | 13523045593 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927855702302 | No more routes | Long Distance | 13523045593 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317522802200 | No more routes | Long Distance | 13523239022 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 47060744902300 | No more routes | Long Distance | 13523310970 | 10/8/2015 13:45 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 47060744902301 | No more routes | Long Distance | 13523310970 | 10/8/2015 13:53 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 47060744902302 | No more routes | Long Distance | 13523310970 | 10/8/2015 14:02 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:04 |
| Fax | Outbound | 46874969102300 | No more routes | Long Distance | 13523729459 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:02 |
| Fax | Outbound | 46874969102301 | No more routes | Long Distance | 13523729459 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46874969102302 | No more routes | Long Distance | 13523729459 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917666802300 | No more routes | Long Distance | 13523735326 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917666802302 | No more routes | Long Distance | 13523735326 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46981467502300 | No more routes | Long Distance | 13523762211 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981467502301 | No more routes | Long Distance | 13523762211 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981467502302 | No more routes | Long Distance | 13523762211 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938659202300 | No more routes | Long Distance | 13524354015 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938659202301 | No more routes | Long Distance | 13524354015 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938659202302 | No more routes | Long Distance | 13524354015 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46876671502300 | No more routes | Long Distance | 13524819378 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46876671502301 | No more routes | Long Distance | 13524819378 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876671502302 | No more routes | Long Distance | 13524819378 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46913756402300 | No more routes | Long Distance | 13525880476 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913756402301 | No more routes | Long Distance | 13525880476 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913756402302 | No more routes | Long Distance | 13525880476 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46977387802300 | No more routes | Long Distance | 13525926006 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977387802301 | No more routes | Long Distance | 13525926006 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977387802302 | No more routes | Long Distance | 13525926006 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46930030202300 | No more routes | Long Distance | 13525976031 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930030202301 | No more routes | Long Distance | 13525976031 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930030202302 | No more routes | Long Distance | 13525976031 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46875911602300 | No more routes | Long Distance | 13526109901 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875911602302 | No more routes | Long Distance | 13526109901 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46917644002300 | No more routes | Long Distance | 13526206842 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46917644002301 | No more routes | Long Distance | 13526206842 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46917644002302 | No more routes | Long Distance | 13526206842 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46934227102300 | No more routes | Long Distance | 13526883118 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934227102301 | No more routes | Long Distance | 13526883118 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46930893202300 | No more routes | Long Distance | 13527324816 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930893202301 | No more routes | Long Distance | 13527324816 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930893202302 | No more routes | Long Distance | 13527324816 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46923407502300 | No more routes | Long Distance | 13527958472 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |
| Fax | Outbound | 46923407502301 | No more routes | Long Distance | 13527958472 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923407502302 | No more routes | Long Distance | 13527958472 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930115602300 | No more routes | Long Distance | 13603154247 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930115602301 | No more routes | Long Distance | 13603154247 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930115602302 | No more routes | Long Distance | 13603154247 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919461202301 | No more routes | Long Distance | 13603715758 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919461202302 | No more routes | Long Distance | 13603715758 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:06 |
| Fax | Outbound | 46939746402301 | No more routes | Long Distance | 13604186007 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939746402302 | No more routes | Long Distance | 13604186007 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930938202300 | No more routes | Long Distance | 13604590712 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46875824402300 | No more routes | Long Distance | 13604866715 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875824402301 | No more routes | Long Distance | 13604866715 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875824402302 | No more routes | Long Distance | 13604866715 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46917631302300 | No more routes | Long Distance | 13605337135 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46917631302301 | No more routes | Long Distance | 13605337135 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46917631302302 | No more routes | Long Distance | 13605337135 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46925402602302 | No more routes | Long Distance | 13607509290 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46925382202300 | No more routes | Long Distance | 13608547128 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925382202301 | No more routes | Long Distance | 13608547128 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925382202302 | No more routes | Long Distance | 13608547128 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46919457602300 | No more routes | Long Distance | 13609662304 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874038102300 | No more routes | Long Distance | 13613580360 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874038102301 | No more routes | Long Distance | 13613580360 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874038102302 | No more routes | Long Distance | 13613580360 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:06 |
| Fax | Outbound | 46925361002300 | No more routes | Long Distance | 13615794925 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46935302702300 | No more routes | Long Distance | 13615957982 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935278602300 | No more routes | Long Distance | 13618089977 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935278602301 | No more routes | Long Distance | 13618089977 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935278602302 | No more routes | Long Distance | 13618089977 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945786202300 | No more routes | Long Distance | 13618811417 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945786202301 | No more routes | Long Distance | 13618811417 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945786202302 | No more routes | Long Distance | 13618811417 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46920201002300 | No more routes | Long Distance | 13619026588 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:03 |
| Fax | Outbound | 46920201002301 | No more routes | Long Distance | 13619026588 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920201002302 | No more routes | Long Distance | 13619026588 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46978930602300 | No more routes | Long Distance | 13862532216 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978930602302 | No more routes | Long Distance | 13862532216 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46938729902300 | No more routes | Long Distance | 13862557348 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938729902301 | No more routes | Long Distance | 13862557348 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46914540002300 | No more routes | Long Distance | 13863040682 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914540002301 | No more routes | Long Distance | 13863040682 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914540002302 | No more routes | Long Distance | 13863040682 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920207602300 | No more routes | Long Distance | 13863237582 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46920207602302 | No more routes | Long Distance | 13863237582 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46941720602300 | No more routes | Long Distance | 13864562122 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941720602301 | No more routes | Long Distance | 13864562122 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46941720602302 | No more routes | Long Distance | 13864562122 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938717602300 | No more routes | Long Distance | 13864871234 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46938717602301 | No more routes | Long Distance | 13864871234 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938717602302 | No more routes | Long Distance | 13864871234 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46873507202300 | No more routes | Long Distance | 13866159137 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873507202301 | No more routes | Long Distance | 13866159137 | 10/8/2015 9:13 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46873507202302 | No more routes | Long Distance | 13866159137 | 10/8/2015 9:21 | 18885022050 | 408867023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 47067791202301 | No more routes | Long Distance | 13866779710 | 10/8/2015 14:11 | 15614302357 | 334515023 | 10/8/2015 14:08 | 313134020 | 00:03 |
| Fax | Outbound | 46940404302301 | No more routes | Long Distance | 13867546373 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46870991702300 | No more routes | Long Distance | 13867587998 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870991702301 | No more routes | Long Distance | 13867587998 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870991702302 | No more routes | Long Distance | 13867587998 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317559302300 | No more routes | Long Distance | 14012451775 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317559302201 | No more routes | Long Distance | 14012451775 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317559302202 | No more routes | Long Distance | 14012451775 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933409502301 | No more routes | Long Distance | 14012462017 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46932355502301 | No more routes | Long Distance | 14012756002 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917676002300 | No more routes | Long Distance | 14013535819 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917676002301 | No more routes | Long Distance | 14013535819 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917676002302 | No more routes | Long Distance | 14013535819 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46978943602300 | No more routes | Long Distance | 14014211285 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978943602301 | No more routes | Long Distance | 14014211285 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927140902300 | No more routes | Long Distance | 14014312689 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46927140902301 | No more routes | Long Distance | 14014312689 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927140902302 | No more routes | Long Distance | 14014312689 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46978937902300 | No more routes | Long Distance | 14014565782 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978937902301 | No more routes | Long Distance | 14014565782 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978937902302 | No more routes | Long Distance | 14014565782 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46918434002300 | No more routes | Long Distance | 14014639072 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918434002301 | No more routes | Long Distance | 14014639072 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918434002302 | No more routes | Long Distance | 14014639072 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46920219102300 | No more routes | Long Distance | 14015962401 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46920219102301 | No more routes | Long Distance | 14015962401 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920219102302 | No more routes | Long Distance | 14015962401 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936160302300 | No more routes | Long Distance | 14017293494 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936160302301 | No more routes | Long Distance | 14017293494 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936160302302 | No more routes | Long Distance | 14017293494 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937690502301 | No more routes | Long Distance | 14017299023 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46945760702300 | No more routes | Long Distance | 14017374606 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945760702301 | No more routes | Long Distance | 14017374606 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945760702302 | No more routes | Long Distance | 14017374606 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46981395302300 | No more routes | Long Distance | 14017620001 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46927023402300 | No more routes | Long Distance | 14017620473 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927023402301 | No more routes | Long Distance | 14017620473 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927023402302 | No more routes | Long Distance | 14017620473 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870903502302 | No more routes | Long Distance | 14017657782 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931833702300 | No more routes | Long Distance | 14018224901 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931833702301 | No more routes | Long Distance | 14018224901 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931833702302 | No more routes | Long Distance | 14018224901 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46977408802300 | No more routes | Long Distance | 14018616761 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977408802301 | No more routes | Long Distance | 14018616761 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977408802302 | No more routes | Long Distance | 14018616761 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46981390302300 | No more routes | Long Distance | 14019417815 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870121202300 | No more routes | Long Distance | 14019427110 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870121202301 | No more routes | Long Distance | 14019427110 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870121202302 | No more routes | Long Distance | 14019427110 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916618702300 | No more routes | Long Distance | 14019427110 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916618702301 | No more routes | Long Distance | 14019427110 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916618702302 | No more routes | Long Distance | 14019427110 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46926356102301 | No more routes | Long Distance | 14019432896 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926356102302 | No more routes | Long Distance | 14019432896 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46937614102300 | No more routes | Long Distance | 14022899829 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46937614102301 | No more routes | Long Distance | 14022899829 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937614102302 | No more routes | Long Distance | 14022899829 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46913730302300 | No more routes | Long Distance | 14022915039 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913730302301 | No more routes | Long Distance | 14022915039 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913730302302 | No more routes | Long Distance | 14022915039 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870179102300 | No more routes | Long Distance | 14024756003 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46870179102301 | No more routes | Long Distance | 14024756003 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46916676302300 | No more routes | Long Distance | 14024756003 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46916676302301 | No more routes | Long Distance | 14024756003 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916676302302 | No more routes | Long Distance | 14024756003 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46977388302300 | No more routes | Long Distance | 14024831113 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977388302301 | No more routes | Long Distance | 14024831113 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977388302302 | No more routes | Long Distance | 14024831113 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7317482102200 | No more routes | Long Distance | 14024834467 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317482102201 | No more routes | Long Distance | 14024834467 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317482102202 | No more routes | Long Distance | 14024834467 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46933394002300 | No more routes | Long Distance | 14024866106 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933394002301 | No more routes | Long Distance | 14024866106 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933394002302 | No more routes | Long Distance | 14024866106 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320137902200 | No more routes | Long Distance | 14024892120 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320137902201 | No more routes | Long Distance | 14024892120 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320137902202 | No more routes | Long Distance | 14024892120 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46931797302300 | No more routes | Long Distance | 14025044668 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46932376002300 | No more routes | Long Distance | 14025371772 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932376002301 | No more routes | Long Distance | 14025371772 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932376002302 | No more routes | Long Distance | 14025371772 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318877802200 | No more routes | Long Distance | 14025599840 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318877802201 | No more routes | Long Distance | 14025599840 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318877802202 | No more routes | Long Distance | 14025599840 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:02 |
| Fax | Outbound | 46945002402300 | No more routes | Long Distance | 14025599840 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945002402301 | No more routes | Long Distance | 14025599840 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980279902300 | No more routes | Long Distance | 14025599840 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945816802300 | No more routes | Long Distance | 14025723415 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945816802301 | No more routes | Long Distance | 14025723415 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945816802302 | No more routes | Long Distance | 14025723415 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46874019202300 | No more routes | Long Distance | 14025723793 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874019202301 | No more routes | Long Distance | 14025723793 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46918411302302 | No more routes | Long Distance | 14025939905 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46939754102300 | No more routes | Long Distance | 14027536055 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939754102301 | No more routes | Long Distance | 14027536055 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939754102302 | No more routes | Long Distance | 14027536055 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46913678402300 | No more routes | Long Distance | 14028847589 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913678402301 | No more routes | Long Distance | 14028847589 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913678402302 | No more routes | Long Distance | 14028847589 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935260102300 | No more routes | Long Distance | 14042441831 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935260102301 | No more routes | Long Distance | 14042441831 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935260102302 | No more routes | Long Distance | 14042441831 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945002902300 | No more routes | Long Distance | 14042563499 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945002902302 | No more routes | Long Distance | 14042563499 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945844102302 | No more routes | Long Distance | 14042949674 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46945742202300 | No more routes | Long Distance | 14044647512 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945742202302 | No more routes | Long Distance | 14044647512 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46918374802300 | No more routes | Long Distance | 14044981111 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918374802301 | No more routes | Long Distance | 14044981111 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918374802302 | No more routes | Long Distance | 14044981111 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937602402300 | No more routes | Long Distance | 14046162825 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945067402300 | No more routes | Long Distance | 14046165044 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945067402301 | No more routes | Long Distance | 14046165044 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945067402302 | No more routes | Long Distance | 14046165044 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46931811202300 | No more routes | Long Distance | 14046242268 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931811202301 | No more routes | Long Distance | 14046242268 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943553402301 | No more routes | Long Distance | 14046367081 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46931862602301 | No more routes | Long Distance | 14047286425 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931862602302 | No more routes | Long Distance | 14047286425 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930150202300 | No more routes | Long Distance | 14047565252 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930150202302 | No more routes | Long Distance | 14047565252 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46918452602300 | No more routes | Long Distance | 14047568835 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918452602301 | No more routes | Long Distance | 14047568835 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918452602302 | No more routes | Long Distance | 14047568835 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46922659402300 | No more routes | Long Distance | 14047688035 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46980352002300 | No more routes | Long Distance | 14047783362 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:03 |
| Fax | Outbound | 46980352002301 | No more routes | Long Distance | 14047783362 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980352002302 | No more routes | Long Distance | 14047783362 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928469402300 | No more routes | Long Distance | 14047788632 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 7320070702200 | No more routes | Long Distance | 14047947211 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320070702201 | No more routes | Long Distance | 14047947211 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320070702202 | No more routes | Long Distance | 14047947211 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46941709302300 | No more routes | Long Distance | 14052310084 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941709302301 | No more routes | Long Distance | 14052310084 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941709302302 | No more routes | Long Distance | 14052310084 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46918398302300 | No more routes | Long Distance | 14052389346 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918398302301 | No more routes | Long Distance | 14052389346 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:05 |
| Fax | Outbound | 46935306202300 | No more routes | Long Distance | 14052755239 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935306202301 | No more routes | Long Distance | 14052755239 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935306202302 | No more routes | Long Distance | 14052755239 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918475302300 | No more routes | Long Distance | 14052851727 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46918475302302 | No more routes | Long Distance | 14052851727 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46941663602302 | No more routes | Long Distance | 14053104311 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46874065802300 | No more routes | Long Distance | 14053482435 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874065802301 | No more routes | Long Distance | 14053482435 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46874065802302 | No more routes | Long Distance | 14053482435 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930052102300 | No more routes | Long Distance | 14053592022 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930052102301 | No more routes | Long Distance | 14053592022 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930052102302 | No more routes | Long Distance | 14053592022 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46928527202300 | No more routes | Long Distance | 14053595357 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928527202301 | No more routes | Long Distance | 14053595357 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928527202302 | No more routes | Long Distance | 14053595357 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46916678902300 | No more routes | Long Distance | 14053648400 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 7320098702200 | No more routes | Long Distance | 14053661656 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918441502300 | No more routes | Long Distance | 14053782196 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918441502301 | No more routes | Long Distance | 14053782196 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918441502302 | No more routes | Long Distance | 14053782196 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870997102300 | No more routes | Long Distance | 14053923674 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870997102302 | No more routes | Long Distance | 14053923674 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936135602300 | No more routes | Long Distance | 14054880761 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936135602301 | No more routes | Long Distance | 14054880761 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936135602302 | No more routes | Long Distance | 14054880761 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46913711302300 | No more routes | Long Distance | 14055772328 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913711302301 | No more routes | Long Distance | 14055772328 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46913711302302 | No more routes | Long Distance | 14055772328 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870993802300 | No more routes | Long Distance | 14056103607 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870993802301 | No more routes | Long Distance | 14056103607 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870993802302 | No more routes | Long Distance | 14056103607 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46871034902300 | No more routes | Long Distance | 14056358544 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46871034902301 | No more routes | Long Distance | 14056358544 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46871034902302 | No more routes | Long Distance | 14056358544 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46932367102300 | No more routes | Long Distance | 14056358549 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46932367102301 | No more routes | Long Distance | 14056358549 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46932367102302 | No more routes | Long Distance | 14056358549 | 10/8/2015 16:19 | 18885022050 | 482184023 | 10/8/2015 16:13 | 313134020 | 00:05 |
| Fax | Outbound | 46936106802301 | No more routes | Long Distance | 14056655108 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46874062302300 | No more routes | Long Distance | 14057202746 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874062302301 | No more routes | Long Distance | 14057202746 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 7314668102200 | No more routes | Long Distance | 14057459602 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314668102201 | No more routes | Long Distance | 14057459602 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 7314668102202 | No more routes | Long Distance | 14057459602 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46979120102300 | No more routes | Long Distance | 14057494225 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46979120102301 | No more routes | Long Distance | 14057494225 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46979120102302 | No more routes | Long Distance | 14057494225 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46935242802300 | No more routes | Long Distance | 14057499594 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935242802301 | No more routes | Long Distance | 14057499594 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935242802302 | No more routes | Long Distance | 14057499594 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46872167102300 | No more routes | Long Distance | 14057521553 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872167102301 | No more routes | Long Distance | 14057521553 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872167102302 | No more routes | Long Distance | 14057521553 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46927009702300 | No more routes | Long Distance | 14057529580 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927009702301 | No more routes | Long Distance | 14057529580 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927009702302 | No more routes | Long Distance | 14057529580 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46919491802300 | No more routes | Long Distance | 14057529650 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46938653802300 | No more routes | Long Distance | 14059455216 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938653802301 | No more routes | Long Distance | 14059455216 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938653802302 | No more routes | Long Distance | 14059455216 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46937598502300 | No more routes | Long Distance | 14062519785 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937598502301 | No more routes | Long Distance | 14062519785 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937598502302 | No more routes | Long Distance | 14062519785 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46920124602301 | No more routes | Long Distance | 14062652148 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46875016002300 | No more routes | Long Distance | 14063282830 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:06 |
| Fax | Outbound | 46875016002301 | No more routes | Long Distance | 14063282830 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:06 |
| Fax | Outbound | 46875016002302 | No more routes | Long Distance | 14063282830 | 10/8/2015 11:06 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:08 |
| Fax | Outbound | 46945031602300 | No more routes | Long Distance | 14063754867 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945031602301 | No more routes | Long Distance | 14063754867 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945031602302 | No more routes | Long Distance | 14063754867 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:05 |
| Fax | Outbound | 46874025702300 | No more routes | Long Distance | 14064957910 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874025702301 | No more routes | Long Distance | 14064957910 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874025702302 | No more routes | Long Distance | 14064957910 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46919488002300 | No more routes | Long Distance | 14066383572 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919488002301 | No more routes | Long Distance | 14066383572 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919488002302 | No more routes | Long Distance | 14066383572 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46870932002300 | No more routes | Long Distance | 14066429699 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870932002301 | No more routes | Long Distance | 14066429699 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870932002302 | No more routes | Long Distance | 14066429699 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944180502300 | No more routes | Long Distance | 14066512171 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944180502301 | No more routes | Long Distance | 14066512171 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944180502302 | No more routes | Long Distance | 14066512171 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46929542002300 | No more routes | Long Distance | 14067454095 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929542002301 | No more routes | Long Distance | 14067454095 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929542002302 | No more routes | Long Distance | 14067454095 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46926345102300 | No more routes | Long Distance | 14067526346 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46926345102301 | No more routes | Long Distance | 14067526346 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945772602300 | No more routes | Long Distance | 14067711175 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945772602301 | No more routes | Long Distance | 14067711175 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945772602302 | No more routes | Long Distance | 14067711175 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46875830002300 | No more routes | Long Distance | 14068261283 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875830002301 | No more routes | Long Distance | 14068261283 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46937683802300 | No more routes | Long Distance | 14072533993 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937683802301 | No more routes | Long Distance | 14072533993 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937683802302 | No more routes | Long Distance | 14072533993 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930101202300 | No more routes | Long Distance | 14072625796 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930101202301 | No more routes | Long Distance | 14072625796 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930101202302 | No more routes | Long Distance | 14072625796 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46929526202300 | No more routes | Long Distance | 14072689453 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931788802300 | No more routes | Long Distance | 14072777152 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46931788802301 | No more routes | Long Distance | 14072777152 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931788802302 | No more routes | Long Distance | 14072777152 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46913746202300 | No more routes | Long Distance | 14072901753 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46913746202301 | No more routes | Long Distance | 14072901753 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913746202302 | No more routes | Long Distance | 14072901753 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46977495902300 | No more routes | Long Distance | 14072913800 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977495902301 | No more routes | Long Distance | 14072913800 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977495902302 | No more routes | Long Distance | 14072913800 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934246202300 | No more routes | Long Distance | 14073032517 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934246202301 | No more routes | Long Distance | 14073032517 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934246202302 | No more routes | Long Distance | 14073032517 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46938663802300 | No more routes | Long Distance | 14073438025 | 10/8/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46938663802301 | No more routes | Long Distance | 14073438025 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938663802302 | No more routes | Long Distance | 14073438025 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46929535002300 | No more routes | Long Distance | 14074230028 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929535002301 | No more routes | Long Distance | 14074230028 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929535002302 | No more routes | Long Distance | 14074230028 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46926354802300 | No more routes | Long Distance | 14074459979 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926354802301 | No more routes | Long Distance | 14074459979 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926354802302 | No more routes | Long Distance | 14074459979 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874118802300 | No more routes | Long Distance | 14074523710 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874118802301 | No more routes | Long Distance | 14074523710 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874118802302 | No more routes | Long Distance | 14074523710 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46875898202300 | No more routes | Long Distance | 14076462213 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875898202301 | No more routes | Long Distance | 14076462213 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875898202302 | No more routes | Long Distance | 14076462213 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46936203002300 | No more routes | Long Distance | 14076781189 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:02 |
| Fax | Outbound | 46936203002302 | No more routes | Long Distance | 14076781189 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318884702200 | No more routes | Long Distance | 14077043920 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46920186302301 | No more routes | Long Distance | 14077408688 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46875881402300 | No more routes | Long Distance | 14078230417 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875881402301 | No more routes | Long Distance | 14078230417 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875881402302 | No more routes | Long Distance | 14078230417 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928600902300 | No more routes | Long Distance | 14078509645 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46919482102300 | No more routes | Long Distance | 14078585518 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46944153602300 | No more routes | Long Distance | 14078972290 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944153602302 | No more routes | Long Distance | 14078972290 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46926380902302 | No more routes | Long Distance | 14079164552 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46979045202300 | No more routes | Long Distance | 14079927701 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979045202301 | No more routes | Long Distance | 14079927701 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978976002300 | No more routes | Long Distance | 14082238030 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:02 |
| Fax | Outbound | 46978976002301 | No more routes | Long Distance | 14082238030 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |
| Fax | Outbound | 46978976002302 | No more routes | Long Distance | 14082238030 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 7316158802200 | No more routes | Long Distance | 14082510690 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316158802201 | No more routes | Long Distance | 14082510690 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316158802202 | No more routes | Long Distance | 14082510690 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927035702300 | No more routes | Long Distance | 14082597508 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981393402300 | No more routes | Long Distance | 14082818900 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981393402301 | No more routes | Long Distance | 14082818900 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981393402302 | No more routes | Long Distance | 14082818900 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931902902300 | No more routes | Long Distance | 14082974864 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931902902301 | No more routes | Long Distance | 14082974864 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46935264902300 | No more routes | Long Distance | 14083565344 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46935264902301 | No more routes | Long Distance | 14083565344 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935264902302 | No more routes | Long Distance | 14083565344 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46943428002300 | No more routes | Long Distance | 14083565344 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943428002301 | No more routes | Long Distance | 14083565344 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943428002302 | No more routes | Long Distance | 14083565344 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924441202300 | No more routes | Long Distance | 14083565528 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46924441202302 | No more routes | Long Distance | 14083565528 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46980270602300 | No more routes | Long Distance | 14083569113 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:03 |
| Fax | Outbound | 46977392302300 | No more routes | Long Distance | 14083581718 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977392302301 | No more routes | Long Distance | 14083581718 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977392302302 | No more routes | Long Distance | 14083581718 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7313886302202 | No more routes | Long Distance | 14084940515 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46927849102300 | No more routes | Long Distance | 14087951129 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927849102301 | No more routes | Long Distance | 14087951129 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927849102302 | No more routes | Long Distance | 14087951129 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929523002300 | No more routes | Long Distance | 14088489464 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929523002301 | No more routes | Long Distance | 14088489464 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46931909502300 | No more routes | Long Distance | 14089240786 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931909502301 | No more routes | Long Distance | 14089240786 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931909502302 | No more routes | Long Distance | 14089240786 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937691802300 | No more routes | Long Distance | 14089285654 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937691802301 | No more routes | Long Distance | 14089285654 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937691802302 | No more routes | Long Distance | 14089285654 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934875202300 | No more routes | Long Distance | 14089711151 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46934238902300 | No more routes | Long Distance | 14089920627 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46934238902301 | No more routes | Long Distance | 14089920627 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934238902302 | No more routes | Long Distance | 14089920627 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46914564702300 | No more routes | Long Distance | 14089967465 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:02 |
| Fax | Outbound | 46914564702301 | No more routes | Long Distance | 14089967465 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914564702302 | No more routes | Long Distance | 14089967465 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46935289902300 | No more routes | Long Distance | 14093847276 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46937445702300 | No more routes | Long Distance | 14097216078 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939755902300 | No more routes | Long Distance | 14097229792 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939755902301 | No more routes | Long Distance | 14097229792 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939755902302 | No more routes | Long Distance | 14097229792 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46932349602300 | No more routes | Long Distance | 14097357035 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932349602301 | No more routes | Long Distance | 14097357035 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932349602302 | No more routes | Long Distance | 14097357035 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930125402300 | No more routes | Long Distance | 14098334646 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930125402301 | No more routes | Long Distance | 14098334646 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930125402302 | No more routes | Long Distance | 14098334646 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 7320122002200 | No more routes | Long Distance | 14098335755 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320122002201 | No more routes | Long Distance | 14098335755 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320122002202 | No more routes | Long Distance | 14098335755 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46978948602300 | No more routes | Long Distance | 14098339731 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46978948602301 | No more routes | Long Distance | 14098339731 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978948602302 | No more routes | Long Distance | 14098339731 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46930933002300 | No more routes | Long Distance | 14098398401 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46930933002301 | No more routes | Long Distance | 14098398401 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930933002302 | No more routes | Long Distance | 14098398401 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933330602300 | No more routes | Long Distance | 14098831408 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933330602301 | No more routes | Long Distance | 14098831408 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933330602302 | No more routes | Long Distance | 14098831408 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46977446102300 | No more routes | Long Distance | 14098923730 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977446102301 | No more routes | Long Distance | 14098923730 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977446102302 | No more routes | Long Distance | 14098923730 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46944105002302 | No more routes | Long Distance | 14098926600 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:05 |
| Fax | Outbound | 46944105002302 | No more routes | Long Distance | 14098926600 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46930040702301 | No more routes | Long Distance | 14098995542 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46914562902300 | No more routes | Long Distance | 14099272060 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914562902301 | No more routes | Long Distance | 14099272060 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914562902302 | No more routes | Long Distance | 14099272060 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46930150902300 | No more routes | Long Distance | 14099867348 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930150902301 | No more routes | Long Distance | 14099867348 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930150902302 | No more routes | Long Distance | 14099867348 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46926343902300 | No more routes | Long Distance | 14102250065 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926343902301 | No more routes | Long Distance | 14102250065 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926343902302 | No more routes | Long Distance | 14102250065 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7314731902200 | No more routes | Long Distance | 14102638876 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314731902202 | No more routes | Long Distance | 14102638876 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46941703802300 | No more routes | Long Distance | 14102822924 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941703802301 | No more routes | Long Distance | 14102822924 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941703802302 | No more routes | Long Distance | 14102822924 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46938445702300 | No more routes | Long Distance | 14103139664 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938445702301 | No more routes | Long Distance | 14103139664 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938445702302 | No more routes | Long Distance | 14103139664 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46940429202301 | No more routes | Long Distance | 14103230974 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46940429202302 | No more routes | Long Distance | 14103230974 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 7317557402200 | No more routes | Long Distance | 14103286346 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317557402201 | No more routes | Long Distance | 14103286346 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317557402202 | No more routes | Long Distance | 14103286346 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46929526802300 | No more routes | Long Distance | 14103288276 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:03 |
| Fax | Outbound | 46929526802301 | No more routes | Long Distance | 14103288276 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929526802302 | No more routes | Long Distance | 14103288276 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937444202301 | No more routes | Long Distance | 14103433008 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937444202302 | No more routes | Long Distance | 14103433008 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46870128302300 | No more routes | Long Distance | 14103492256 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870128302302 | No more routes | Long Distance | 14103492256 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46916625202300 | No more routes | Long Distance | 14103492256 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46916625202301 | No more routes | Long Distance | 14103492256 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916625202302 | No more routes | Long Distance | 14103492256 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46978973002300 | No more routes | Long Distance | 14103774437 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978973002301 | No more routes | Long Distance | 14103774437 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978973002302 | No more routes | Long Distance | 14103774437 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 7313951602200 | No more routes | Long Distance | 14103928622 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313951602201 | No more routes | Long Distance | 14103928622 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 7313951602202 | No more routes | Long Distance | 14103928622 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46978929802300 | No more routes | Long Distance | 14104157352 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978929802301 | No more routes | Long Distance | 14104157352 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978929802302 | No more routes | Long Distance | 14104157352 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46876753302300 | No more routes | Long Distance | 14104618781 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876753302301 | No more routes | Long Distance | 14104618781 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876753302302 | No more routes | Long Distance | 14104618781 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46982311302300 | No more routes | Long Distance | 14104845252 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46982311302301 | No more routes | Long Distance | 14104845252 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982311302302 | No more routes | Long Distance | 14104845252 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 46981493302301 | No more routes | Long Distance | 14104862366 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981492302300 | No more routes | Long Distance | 14104865536 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981492302301 | No more routes | Long Distance | 14104865536 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981492302302 | No more routes | Long Distance | 14104865536 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7317626102200 | No more routes | Long Distance | 14104867764 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7317626102202 | No more routes | Long Distance | 14104867764 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46937574602300 | No more routes | Long Distance | 14104941384 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46939774302300 | No more routes | Long Distance | 14104968720 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939774302301 | No more routes | Long Distance | 14104968720 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939774302302 | No more routes | Long Distance | 14104968720 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875880402300 | No more routes | Long Distance | 14105299005 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875880402301 | No more routes | Long Distance | 14105299005 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875880402302 | No more routes | Long Distance | 14105299005 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46935249802300 | No more routes | Long Distance | 14105327274 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935249802301 | No more routes | Long Distance | 14105327274 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935249802302 | No more routes | Long Distance | 14105327274 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316563302200 | No more routes | Long Distance | 14105355794 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316563302201 | No more routes | Long Distance | 14105355794 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 7316563302201 | No more routes | Long Distance | 14105355794 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46937557202301 | No more routes | Long Distance | 14105602327 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937557202302 | No more routes | Long Distance | 14105602327 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46937550102300 | No more routes | Long Distance | 14105699423 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937550102301 | No more routes | Long Distance | 14105699423 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937550102302 | No more routes | Long Distance | 14105699423 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 7320141102200 | No more routes | Long Distance | 14105710508 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320141102201 | No more routes | Long Distance | 14105710508 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320141102202 | No more routes | Long Distance | 14105710508 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930032702301 | No more routes | Long Distance | 14106259042 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930032702302 | No more routes | Long Distance | 14106259042 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46876695102300 | No more routes | Long Distance | 14106486013 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876695102301 | No more routes | Long Distance | 14106486013 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876695102302 | No more routes | Long Distance | 14106486013 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 7318813302200 | No more routes | Long Distance | 14106536219 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318813302202 | No more routes | Long Distance | 14106536219 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46927077802300 | No more routes | Long Distance | 14106770922 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927077802301 | No more routes | Long Distance | 14106770922 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927077802302 | No more routes | Long Distance | 14106770922 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46918504302300 | No more routes | Long Distance | 14106940889 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46918504302301 | No more routes | Long Distance | 14106940889 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918504302302 | No more routes | Long Distance | 14106940889 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46931798802300 | No more routes | Long Distance | 14107120782 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931798802301 | No more routes | Long Distance | 14107120782 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 7316565802200 | No more routes | Long Distance | 14107308322 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316565802201 | No more routes | Long Distance | 14107308322 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316565802202 | No more routes | Long Distance | 14107308322 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46982283002300 | No more routes | Long Distance | 14107428816 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982283002301 | No more routes | Long Distance | 14107428816 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982283002302 | No more routes | Long Distance | 14107428816 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313898802200 | No more routes | Long Distance | 14107610351 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313898802201 | No more routes | Long Distance | 14107610351 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313898802202 | No more routes | Long Distance | 14107610351 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46874139402301 | No more routes | Long Distance | 14107757844 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874139402302 | No more routes | Long Distance | 14107757844 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944122102300 | No more routes | Long Distance | 14108284005 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944122102301 | No more routes | Long Distance | 14108284005 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944122102302 | No more routes | Long Distance | 14108284005 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317533802200 | No more routes | Long Distance | 14108288041 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317533802201 | No more routes | Long Distance | 14108288041 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317533802202 | No more routes | Long Distance | 14108288041 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46938751102300 | No more routes | Long Distance | 14108339513 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938751102301 | No more routes | Long Distance | 14108339513 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938751102302 | No more routes | Long Distance | 14108339513 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46943485902300 | No more routes | Long Distance | 14108402100 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316539202200 | No more routes | Long Distance | 14108691992 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316539202201 | No more routes | Long Distance | 14108691992 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316539202202 | No more routes | Long Distance | 14108691992 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46930133202300 | No more routes | Long Distance | 14108720141 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930133202301 | No more routes | Long Distance | 14108720141 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930133202302 | No more routes | Long Distance | 14108720141 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46979106202300 | No more routes | Long Distance | 14108893910 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979106202301 | No more routes | Long Distance | 14108893910 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:04 |
| Fax | Outbound | 46979106202302 | No more routes | Long Distance | 14108893910 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46979092302301 | No more routes | Long Distance | 14109550516 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:02 |
| Fax | Outbound | 46913761702300 | No more routes | Long Distance | 14109567832 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46913761702301 | No more routes | Long Distance | 14109567832 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913761702302 | No more routes | Long Distance | 14109567832 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46870150902300 | No more routes | Long Distance | 14109646293 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870150902301 | No more routes | Long Distance | 14109646293 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 7316588002200 | No more routes | Long Distance | 14109648529 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316588002201 | No more routes | Long Distance | 14109648529 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316588002202 | No more routes | Long Distance | 14109648529 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46978969002300 | No more routes | Long Distance | 14109693544 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46978969002301 | No more routes | Long Distance | 14109693544 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978969002302 | No more routes | Long Distance | 14109693544 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938425502301 | No more routes | Long Distance | 14109921606 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46918483602300 | No more routes | Long Distance | 14122326240 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918483602301 | No more routes | Long Distance | 14122326240 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918483602302 | No more routes | Long Distance | 14122326240 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46920214902300 | No more routes | Long Distance | 14122629114 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:03 |
| Fax | Outbound | 46920214902302 | No more routes | Long Distance | 14122629114 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 46932328202300 | No more routes | Long Distance | 14122649114 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932328202301 | No more routes | Long Distance | 14122649114 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932328202302 | No more routes | Long Distance | 14122649114 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:05 |
| Fax | Outbound | 46945844002300 | No more routes | Long Distance | 14122813225 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945844002301 | No more routes | Long Distance | 14122813225 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945844002302 | No more routes | Long Distance | 14122813225 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 7320129202200 | No more routes | Long Distance | 14122819156 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320129202201 | No more routes | Long Distance | 14122819156 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320129202202 | No more routes | Long Distance | 14122819156 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870942402300 | No more routes | Long Distance | 14123237013 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870942402301 | No more routes | Long Distance | 14123237013 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870942402302 | No more routes | Long Distance | 14123237013 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46935273902300 | No more routes | Long Distance | 14123613935 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935273902302 | No more routes | Long Distance | 14123613935 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46918392102300 | No more routes | Long Distance | 14123641856 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918392102301 | No more routes | Long Distance | 14123641856 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918392102300 | No more routes | Long Distance | 14123641856 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46929555002300 | No more routes | Long Distance | 14124571587 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929555002301 | No more routes | Long Distance | 14124571587 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 46929555002302 | No more routes | Long Distance | 14124571587 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46872109102300 | No more routes | Long Distance | 14124876930 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46872109102301 | No more routes | Long Distance | 14124876930 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872109102302 | No more routes | Long Distance | 14124876930 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7314714302200 | No more routes | Long Distance | 14124887795 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314714302201 | No more routes | Long Distance | 14124887795 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:02 |
| Fax | Outbound | 46981395402300 | No more routes | Long Distance | 14125634520 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981395402301 | No more routes | Long Distance | 14125634520 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981395402302 | No more routes | Long Distance | 14125634520 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937468302300 | No more routes | Long Distance | 14126612829 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937675602300 | No more routes | Long Distance | 14126618472 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937675602301 | No more routes | Long Distance | 14126618472 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937675602302 | No more routes | Long Distance | 14126618472 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875863502300 | No more routes | Long Distance | 14126650458 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:02 |
| Fax | Outbound | 46875863502302 | No more routes | Long Distance | 14126650458 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928471302300 | No more routes | Long Distance | 14126722974 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928471302301 | No more routes | Long Distance | 14126722974 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928471302302 | No more routes | Long Distance | 14126722974 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 7320082202200 | No more routes | Long Distance | 14126836452 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320082202201 | No more routes | Long Distance | 14126836452 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320082202202 | No more routes | Long Distance | 14126836452 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46917682902300 | No more routes | Long Distance | 14126838560 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917682902301 | No more routes | Long Distance | 14126838560 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46917682902302 | No more routes | Long Distance | 14126838560 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46920074502300 | No more routes | Long Distance | 14127491462 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46920074502301 | No more routes | Long Distance | 14127491462 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46920074502302 | No more routes | Long Distance | 14127491462 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46913669202301 | No more routes | Long Distance | 14127668024 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46913669202302 | No more routes | Long Distance | 14127668024 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46979082102300 | No more routes | Long Distance | 14127814104 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979082102301 | No more routes | Long Distance | 14127814104 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:05 |
| Fax | Outbound | 46923428402300 | No more routes | Long Distance | 14128249307 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:03 |
| Fax | Outbound | 46923428402301 | No more routes | Long Distance | 14128249307 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923428402302 | No more routes | Long Distance | 14128249307 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46980321202300 | No more routes | Long Distance | 14128261491 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:03 |
| Fax | Outbound | 46980321202301 | No more routes | Long Distance | 14128261491 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980321202302 | No more routes | Long Distance | 14128261491 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928485602300 | No more routes | Long Distance | 14129431311 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 7318848802200 | No more routes | Long Distance | 14129630379 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318848802201 | No more routes | Long Distance | 14129630379 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318848802202 | No more routes | Long Distance | 14129630379 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320120602200 | No more routes | Long Distance | 14129679507 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320120602201 | No more routes | Long Distance | 14129679507 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320120602202 | No more routes | Long Distance | 14129679507 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 7318863202200 | No more routes | Long Distance | 14132387757 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318863202201 | No more routes | Long Distance | 14132387757 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318863202202 | No more routes | Long Distance | 14132387757 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46870154902301 | No more routes | Long Distance | 14132431458 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870154902302 | No more routes | Long Distance | 14132431458 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916652402300 | No more routes | Long Distance | 14132431458 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916652402301 | No more routes | Long Distance | 14132431458 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916652402302 | No more routes | Long Distance | 14132431458 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46979030002300 | No more routes | Long Distance | 14132539872 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:03 |
| Fax | Outbound | 46979030002301 | No more routes | Long Distance | 14132539872 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979030002302 | No more routes | Long Distance | 14132539872 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46924335402300 | No more routes | Long Distance | 14132560464 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924335402301 | No more routes | Long Distance | 14132560464 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924335402302 | No more routes | Long Distance | 14132560464 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46980291602300 | No more routes | Long Distance | 14132697389 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:03 |
| Fax | Outbound | 46980291602301 | No more routes | Long Distance | 14132697389 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980291602302 | No more routes | Long Distance | 14132697389 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46978945302300 | No more routes | Long Distance | 14134482704 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978945302301 | No more routes | Long Distance | 14134482704 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930914302300 | No more routes | Long Distance | 14135691646 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930914302301 | No more routes | Long Distance | 14135691646 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46930914302302 | No more routes | Long Distance | 14135691646 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46941706602300 | No more routes | Long Distance | 14135840050 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941706602301 | No more routes | Long Distance | 14135840050 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941706602302 | No more routes | Long Distance | 14135840050 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981387802301 | No more routes | Long Distance | 14135841743 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981387802302 | No more routes | Long Distance | 14135841743 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 7316568502200 | No more routes | Long Distance | 14135844646 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316568502201 | No more routes | Long Distance | 14135844646 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316568502202 | No more routes | Long Distance | 14135844646 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 7313881202200 | No more routes | Long Distance | 14135863033 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313881202201 | No more routes | Long Distance | 14135863033 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313881202202 | No more routes | Long Distance | 14135863033 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46921411802300 | No more routes | Long Distance | 14136259329 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46921411802301 | No more routes | Long Distance | 14136259329 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921411802302 | No more routes | Long Distance | 14136259329 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46931857602300 | No more routes | Long Distance | 14136449601 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931857602301 | No more routes | Long Distance | 14136449601 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931857602302 | No more routes | Long Distance | 14136449601 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316200802200 | No more routes | Long Distance | 14137319819 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 7316200802201 | No more routes | Long Distance | 14137319819 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7316200802202 | No more routes | Long Distance | 14137319819 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46874997302300 | No more routes | Long Distance | 14137335235 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 7320069102201 | No more routes | Long Distance | 14137365177 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320069102202 | No more routes | Long Distance | 14137365177 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46981443802300 | No more routes | Long Distance | 14137743077 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872175102300 | No more routes | Long Distance | 14137869788 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872175102301 | No more routes | Long Distance | 14137869788 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872175102302 | No more routes | Long Distance | 14137869788 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46876780802300 | No more routes | Long Distance | 14139673166 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876780802301 | No more routes | Long Distance | 14139673166 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46876780802302 | No more routes | Long Distance | 14139673166 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 7314687602200 | No more routes | Long Distance | 14142590160 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314687602201 | No more routes | Long Distance | 14142590160 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314687602202 | No more routes | Long Distance | 14142590160 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926388202300 | No more routes | Long Distance | 14142673895 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926388202301 | No more routes | Long Distance | 14142673895 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926388202302 | No more routes | Long Distance | 14142673895 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46872140302300 | No more routes | Long Distance | 14142838450 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872140302301 | No more routes | Long Distance | 14142838450 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872140302302 | No more routes | Long Distance | 14142838450 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46921484102300 | No more routes | Long Distance | 14142912630 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46921437302301 | No more routes | Long Distance | 14143271464 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46980318202301 | No more routes | Long Distance | 14143537850 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930973702300 | No more routes | Long Distance | 14143575406 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930973702301 | No more routes | Long Distance | 14143575406 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 7313938002200 | No more routes | Long Distance | 14143591660 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313938002201 | No more routes | Long Distance | 14143591660 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313938002202 | No more routes | Long Distance | 14143591660 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927116002300 | No more routes | Long Distance | 14144270607 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927116002301 | No more routes | Long Distance | 14144270607 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927116002302 | No more routes | Long Distance | 14144270607 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46938680202301 | No more routes | Long Distance | 14145455548 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870902202300 | No more routes | Long Distance | 14145865745 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870902202301 | No more routes | Long Distance | 14145865745 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870902202302 | No more routes | Long Distance | 14145865745 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46926310502300 | No more routes | Long Distance | 14145869282 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926310502301 | No more routes | Long Distance | 14145869282 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926310502302 | No more routes | Long Distance | 14145869282 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46939641002300 | No more routes | Long Distance | 14146499698 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939641002301 | No more routes | Long Distance | 14146499698 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939641002302 | No more routes | Long Distance | 14146499698 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46920146702300 | No more routes | Long Distance | 14147773091 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46920146702301 | No more routes | Long Distance | 14147773091 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920146702302 | No more routes | Long Distance | 14147773091 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46925393502300 | No more routes | Long Distance | 14148310422 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925393502301 | No more routes | Long Distance | 14148310422 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925393502302 | No more routes | Long Distance | 14148310422 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46932336602300 | No more routes | Long Distance | 14148310919 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932336602301 | No more routes | Long Distance | 14148310919 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932336602302 | No more routes | Long Distance | 14148310919 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46977385202300 | No more routes | Long Distance | 14152063872 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977385202301 | No more routes | Long Distance | 14152063872 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977385202302 | No more routes | Long Distance | 14152063872 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46933347602300 | No more routes | Long Distance | 14152418322 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933347602301 | No more routes | Long Distance | 14152418322 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933347602302 | No more routes | Long Distance | 14152418322 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46943470202301 | No more routes | Long Distance | 14153539073 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943470202301 | No more routes | Long Distance | 14153539073 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46913774002301 | No more routes | Long Distance | 14153862038 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46872161402300 | No more routes | Long Distance | 14153886542 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46872161402301 | No more routes | Long Distance | 14153886542 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46872161402302 | No more routes | Long Distance | 14153886542 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46933301902300 | No more routes | Long Distance | 14153886766 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933301902301 | No more routes | Long Distance | 14153886766 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933301902302 | No more routes | Long Distance | 14153886766 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918400502300 | No more routes | Long Distance | 14153887443 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46918400502301 | No more routes | Long Distance | 14153887443 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918400502302 | No more routes | Long Distance | 14153887443 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46937586502302 | No more routes | Long Distance | 14153975725 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:05 |
| Fax | Outbound | 46935330902300 | No more routes | Long Distance | 14154018330 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935330902301 | No more routes | Long Distance | 14154018330 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935330902302 | No more routes | Long Distance | 14154018330 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46940449902300 | No more routes | Long Distance | 14154555091 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940449902301 | No more routes | Long Distance | 14154555091 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940449902302 | No more routes | Long Distance | 14154555091 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935341302301 | No more routes | Long Distance | 14154721803 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 46980354702300 | No more routes | Long Distance | 14154795087 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980354702301 | No more routes | Long Distance | 14154795087 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 7316186202200 | No more routes | Long Distance | 14155639770 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7316186202202 | No more routes | Long Distance | 14155639770 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978956302300 | No more routes | Long Distance | 14156686940 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978956302301 | No more routes | Long Distance | 14156686940 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978956302302 | No more routes | Long Distance | 14156686940 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46980265202301 | No more routes | Long Distance | 14157019736 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46982308602302 | No more routes | Long Distance | 14157496802 | 10/8/2015 13:55 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:05 |
| Fax | Outbound | 46981411102302 | No more routes | Long Distance | 14157513927 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46945842202300 | No more routes | Long Distance | 14158857443 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945842202301 | No more routes | Long Distance | 14158857443 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945842202302 | No more routes | Long Distance | 14158857443 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931845602300 | No more routes | Long Distance | 14158921785 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931845602301 | No more routes | Long Distance | 14158921785 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931845602302 | No more routes | Long Distance | 14158921785 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46934214802300 | No more routes | Long Distance | 14158970097 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934214802301 | No more routes | Long Distance | 14158970097 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934214802302 | No more routes | Long Distance | 14158970097 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46940459002300 | No more routes | Long Distance | 14158999805 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940459002301 | No more routes | Long Distance | 14158999805 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940459002302 | No more routes | Long Distance | 14158999805 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46938757202300 | No more routes | Long Distance | 14159042300 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46931822202302 | No more routes | Long Distance | 14159202705 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46944071702300 | No more routes | Long Distance | 14159318386 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944071702301 | No more routes | Long Distance | 14159318386 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944071702302 | No more routes | Long Distance | 14159318386 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977378102300 | No more routes | Long Distance | 14159338491 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977378102301 | No more routes | Long Distance | 14159338491 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977378102302 | No more routes | Long Distance | 14159338491 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46876724702301 | No more routes | Long Distance | 14159891804 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46933352302300 | No more routes | Long Distance | 14166924825 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933352302301 | No more routes | Long Distance | 14166924825 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933352302302 | No more routes | Long Distance | 14166924825 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46924412102300 | No more routes | Long Distance | 14172720428 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46926324902300 | No more routes | Long Distance | 14172723224 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926324902301 | No more routes | Long Distance | 14172723224 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926324902302 | No more routes | Long Distance | 14172723224 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46917636602300 | No more routes | Long Distance | 14173343609 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:03 |
| Fax | Outbound | 46941729602300 | No more routes | Long Distance | 14173346459 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941729602301 | No more routes | Long Distance | 14173346459 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46941729602302 | No more routes | Long Distance | 14173346459 | 10/9/2015 9:25 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46981392602300 | No more routes | Long Distance | 14174472251 | 10/8/2015 13:18 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:02 |
| Fax | Outbound | 46981392602301 | No more routes | Long Distance | 14174472251 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981392602302 | No more routes | Long Distance | 14174472251 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46941723702301 | No more routes | Long Distance | 14174512164 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924424402300 | No more routes | Long Distance | 14176279473 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46924424402301 | No more routes | Long Distance | 14176279473 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924424402302 | No more routes | Long Distance | 14176279473 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46924436102300 | No more routes | Long Distance | 14176815514 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46918409502300 | No more routes | Long Distance | 14176830165 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918409502301 | No more routes | Long Distance | 14176830165 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918409502302 | No more routes | Long Distance | 14176830165 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46923401102300 | No more routes | Long Distance | 14177394510 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923401102301 | No more routes | Long Distance | 14177394510 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:05 |
| Fax | Outbound | 46933397402300 | No more routes | Long Distance | 14177537790 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933397402301 | No more routes | Long Distance | 14177537790 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933397402302 | No more routes | Long Distance | 14177537790 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46924448802300 | No more routes | Long Distance | 14177810458 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924448802301 | No more routes | Long Distance | 14177810458 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924448802302 | No more routes | Long Distance | 14177810458 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930890002300 | No more routes | Long Distance | 14177823713 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930890002301 | No more routes | Long Distance | 14177823713 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930890002302 | No more routes | Long Distance | 14177823713 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931844602300 | No more routes | Long Distance | 14178641099 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931844602301 | No more routes | Long Distance | 14178641099 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46937623802300 | No more routes | Long Distance | 14178754766 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937623802301 | No more routes | Long Distance | 14178754766 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937623802302 | No more routes | Long Distance | 14178754766 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936161302300 | No more routes | Long Distance | 14178820215 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936161302301 | No more routes | Long Distance | 14178820215 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46930074002302 | No more routes | Long Distance | 14192223927 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46938424902300 | No more routes | Long Distance | 14192592008 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46934229302300 | No more routes | Long Distance | 14192893164 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934229302301 | No more routes | Long Distance | 14192893164 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934229302302 | No more routes | Long Distance | 14192893164 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935315102300 | No more routes | Long Distance | 14192912368 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:03 |
| Fax | Outbound | 46935315102301 | No more routes | Long Distance | 14192912368 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46935315102302 | No more routes | Long Distance | 14192912368 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938686602300 | No more routes | Long Distance | 14193336416 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938686602301 | No more routes | Long Distance | 14193336416 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938686602302 | No more routes | Long Distance | 14193336416 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 7313990002200 | No more routes | Long Distance | 14193528941 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46914556202300 | No more routes | Long Distance | 14193530219 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46914556202301 | No more routes | Long Distance | 14193530219 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914556202302 | No more routes | Long Distance | 14193530219 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46945036702300 | No more routes | Long Distance | 14193833095 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945036702301 | No more routes | Long Distance | 14193833095 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945036702302 | No more routes | Long Distance | 14193833095 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46923407702300 | No more routes | Long Distance | 14193833133 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |
| Fax | Outbound | 46923407702301 | No more routes | Long Distance | 14193833133 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923407702302 | No more routes | Long Distance | 14193833133 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930135702300 | No more routes | Long Distance | 14194366887 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930135702301 | No more routes | Long Distance | 14194366887 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930135702302 | No more routes | Long Distance | 14194366887 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 7316535302200 | No more routes | Long Distance | 14194792664 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316535302201 | No more routes | Long Distance | 14194792664 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 7316535302202 | No more routes | Long Distance | 14194792664 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46871036602300 | No more routes | Long Distance | 14195224697 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46871036602301 | No more routes | Long Distance | 14195224697 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871036602302 | No more routes | Long Distance | 14195224697 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937540702300 | No more routes | Long Distance | 14195582958 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937540702301 | No more routes | Long Distance | 14195582958 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46917617002300 | No more routes | Long Distance | 14195620987 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917617002302 | No more routes | Long Distance | 14195620987 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930110302300 | No more routes | Long Distance | 14195626807 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930110302302 | No more routes | Long Distance | 14195626807 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46944078702300 | No more routes | Long Distance | 14197785939 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944078702301 | No more routes | Long Distance | 14197785939 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944078702302 | No more routes | Long Distance | 14197785939 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46930036102300 | No more routes | Long Distance | 14195841617 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:04 |
| Fax | Outbound | 46930153602300 | No more routes | Long Distance | 14196835016 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930153602301 | No more routes | Long Distance | 14196835016 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930153602302 | No more routes | Long Distance | 14196835016 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46937650002300 | No more routes | Long Distance | 14196910017 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937650002301 | No more routes | Long Distance | 14196910017 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937650002302 | No more routes | Long Distance | 14196910017 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46936215902300 | No more routes | Long Distance | 14196916018 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936215902301 | No more routes | Long Distance | 14196916018 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936215902302 | No more routes | Long Distance | 14196916018 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945777802300 | No more routes | Long Distance | 14197204936 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945777802301 | No more routes | Long Distance | 14197204936 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945777802302 | No more routes | Long Distance | 14197204936 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46923393202300 | No more routes | Long Distance | 14197342525 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923393202301 | No more routes | Long Distance | 14197342525 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923393202302 | No more routes | Long Distance | 14197342525 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46936122002300 | No more routes | Long Distance | 14198413052 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936122002301 | No more routes | Long Distance | 14198413052 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936122002302 | No more routes | Long Distance | 14198413052 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918397202300 | No more routes | Long Distance | 14198463505 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918397202301 | No more routes | Long Distance | 14198463505 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918397202302 | No more routes | Long Distance | 14198463505 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927097702300 | No more routes | Long Distance | 14198448725 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46871013202300 | No more routes | Long Distance | 14198862190 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46871013202301 | No more routes | Long Distance | 14198862190 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871013202302 | No more routes | Long Distance | 14198862190 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46938736702300 | No more routes | Long Distance | 14199354502 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938736702301 | No more routes | Long Distance | 14199354502 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46934305502300 | No more routes | Long Distance | 14199831806 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934305502301 | No more routes | Long Distance | 14199831806 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934305502302 | No more routes | Long Distance | 14199831806 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46874008602300 | No more routes | Long Distance | 14232243458 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46874008602301 | No more routes | Long Distance | 14232243458 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874008602302 | No more routes | Long Distance | 14232243458 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46939666802300 | No more routes | Long Distance | 14232297776 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939666802301 | No more routes | Long Distance | 14232297776 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46874020302300 | No more routes | Long Distance | 14232630045 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46921447002300 | No more routes | Long Distance | 14234729946 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921447002301 | No more routes | Long Distance | 14234729946 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46921447002302 | No more routes | Long Distance | 14234729946 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924331102302 | No more routes | Long Distance | 14234990294 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46923410102300 | No more routes | Long Distance | 14235226313 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923410102301 | No more routes | Long Distance | 14235226313 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923410102302 | No more routes | Long Distance | 14235226313 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938666502300 | No more routes | Long Distance | 14235420201 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46938666502301 | No more routes | Long Distance | 14235420201 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938666502302 | No more routes | Long Distance | 14235420201 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 7316608202201 | No more routes | Long Distance | 14235784369 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316608202202 | No more routes | Long Distance | 14235784369 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931815102300 | No more routes | Long Distance | 14235816638 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931815102301 | No more routes | Long Distance | 14235816638 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:06 |
| Fax | Outbound | 46931815102302 | No more routes | Long Distance | 14235816638 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46944197502301 | No more routes | Long Distance | 14235817968 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876745502300 | No more routes | Long Distance | 14236265072 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876745502302 | No more routes | Long Distance | 14236265072 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46919449502300 | No more routes | Long Distance | 14237782806 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919449502301 | No more routes | Long Distance | 14237782806 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919449502302 | No more routes | Long Distance | 14237782806 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46916618002300 | No more routes | Long Distance | 14237783157 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916618002301 | No more routes | Long Distance | 14237783157 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916618002302 | No more routes | Long Distance | 14237783157 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46982302702300 | No more routes | Long Distance | 14237783157 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:04 |
| Fax | Outbound | 46982302702301 | No more routes | Long Distance | 14237783157 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872093102300 | No more routes | Long Distance | 14237785780 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872093102301 | No more routes | Long Distance | 14237785780 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872093102302 | No more routes | Long Distance | 14237785780 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923411102301 | No more routes | Long Distance | 14238674979 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923411102302 | No more routes | Long Distance | 14238674979 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46923451602300 | No more routes | Long Distance | 14239291158 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923451602301 | No more routes | Long Distance | 14239291158 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923451602302 | No more routes | Long Distance | 14239291158 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46927771202300 | No more routes | Long Distance | 14239428292 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927771202301 | No more routes | Long Distance | 14239428292 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927771202302 | No more routes | Long Distance | 14239428292 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46938667802300 | No more routes | Long Distance | 14239793528 | 10/8/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938667802301 | No more routes | Long Distance | 14239793528 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938667802302 | No more routes | Long Distance | 14239793528 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46924389102300 | No more routes | Long Distance | 14239901411 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924389102301 | No more routes | Long Distance | 14239901411 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924389102302 | No more routes | Long Distance | 14239901411 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870909902300 | No more routes | Long Distance | 14252251011 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870909902301 | No more routes | Long Distance | 14252251011 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870909902302 | No more routes | Long Distance | 14252251011 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46945751702300 | No more routes | Long Distance | 14252890579 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945751702301 | No more routes | Long Distance | 14252890579 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945751702302 | No more routes | Long Distance | 14252890579 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46945826702300 | No more routes | Long Distance | 14253036595 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945826702302 | No more routes | Long Distance | 14253036595 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930938702300 | No more routes | Long Distance | 14253170291 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46930938702301 | No more routes | Long Distance | 14253170291 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930938702302 | No more routes | Long Distance | 14253170291 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46923462502300 | No more routes | Long Distance | 14253348556 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923462502301 | No more routes | Long Distance | 14253348556 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923462502302 | No more routes | Long Distance | 14253348556 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46934234702300 | No more routes | Long Distance | 14253530987 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934234702302 | No more routes | Long Distance | 14253530987 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46920178702300 | No more routes | Long Distance | 14254867427 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920178702301 | No more routes | Long Distance | 14254867427 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46939729202300 | No more routes | Long Distance | 14255261348 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939729202301 | No more routes | Long Distance | 14255261348 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939729202302 | No more routes | Long Distance | 14255261348 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929534102300 | No more routes | Long Distance | 14257025770 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:04 |
| Fax | Outbound | 46929534102301 | No more routes | Long Distance | 14257025770 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46918422102300 | No more routes | Long Distance | 14257435160 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918422102301 | No more routes | Long Distance | 14257435160 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918422102302 | No more routes | Long Distance | 14257435160 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46932373302300 | No more routes | Long Distance | 14257758846 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46932373302302 | No more routes | Long Distance | 14257758846 | 10/8/2015 16:19 | 18885022050 | 482184023 | 10/8/2015 16:13 | 313134020 | 00:05 |
| Fax | Outbound | 46921449702300 | No more routes | Long Distance | 14258209860 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:05 |
| Fax | Outbound | 46921449702301 | No more routes | Long Distance | 14258209860 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875019802300 | No more routes | Long Distance | 14258618602 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:04 |
| Fax | Outbound | 46930904202300 | No more routes | Long Distance | 14322187467 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930904202301 | No more routes | Long Distance | 14322187467 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930904202302 | No more routes | Long Distance | 14322187467 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46916696402300 | No more routes | Long Distance | 14322646442 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919450902300 | No more routes | Long Distance | 14323353707 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919450902302 | No more routes | Long Distance | 14323353707 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46935233202300 | No more routes | Long Distance | 14323372993 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935233202301 | No more routes | Long Distance | 14323372993 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935233202302 | No more routes | Long Distance | 14323372993 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931897602300 | No more routes | Long Distance | 14342440680 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931897602301 | No more routes | Long Distance | 14342440680 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931897602302 | No more routes | Long Distance | 14342440680 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927047602300 | No more routes | Long Distance | 14342952390 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927047602301 | No more routes | Long Distance | 14342952390 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46927047602302 | No more routes | Long Distance | 14342952390 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938667502300 | No more routes | Long Distance | 14346346963 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46938667502301 | No more routes | Long Distance | 14346346963 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938667502302 | No more routes | Long Distance | 14346346963 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46875005002300 | No more routes | Long Distance | 14347386982 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875005002301 | No more routes | Long Distance | 14347386982 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875005002302 | No more routes | Long Distance | 14347386982 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930047502300 | No more routes | Long Distance | 14347921024 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930047502301 | No more routes | Long Distance | 14347921024 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930047502302 | No more routes | Long Distance | 14347921024 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46980352102300 | No more routes | Long Distance | 14347928244 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:03 |
| Fax | Outbound | 46980352102301 | No more routes | Long Distance | 14347928244 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980352102302 | No more routes | Long Distance | 14347928244 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46924441002300 | No more routes | Long Distance | 14348366739 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46924441002301 | No more routes | Long Distance | 14348366739 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924441002302 | No more routes | Long Distance | 14348366739 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46981506202300 | No more routes | Long Distance | 14348471096 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:07 | 313134020 | 00:03 |
| Fax | Outbound | 46981506202301 | No more routes | Long Distance | 14348471096 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981506202302 | No more routes | Long Distance | 14348471096 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945775502300 | No more routes | Long Distance | 14355868202 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945775502301 | No more routes | Long Distance | 14355868202 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945775502302 | No more routes | Long Distance | 14355868202 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46918471502300 | No more routes | Long Distance | 14358642855 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46918471502302 | No more routes | Long Distance | 14358642855 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46941708702300 | No more routes | Long Distance | 14402828289 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941708702301 | No more routes | Long Distance | 14402828289 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941708702302 | No more routes | Long Distance | 14402828289 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874070902301 | No more routes | Long Distance | 14403655486 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874070902302 | No more routes | Long Distance | 14403655486 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981415302300 | No more routes | Long Distance | 14404424948 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981415302301 | No more routes | Long Distance | 14404424948 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981415302302 | No more routes | Long Distance | 14404424948 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46931802702300 | No more routes | Long Distance | 14404491555 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931802702301 | No more routes | Long Distance | 14404491555 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931802702302 | No more routes | Long Distance | 14404491555 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944138002300 | No more routes | Long Distance | 14404491555 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944138002301 | No more routes | Long Distance | 14404491555 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944138002302 | No more routes | Long Distance | 14404491555 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980361702300 | No more routes | Long Distance | 14404491555 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:04 |
| Fax | Outbound | 46980361702301 | No more routes | Long Distance | 14404491555 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980361702302 | No more routes | Long Distance | 14404491555 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875863702300 | No more routes | Long Distance | 14405161382 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875863702301 | No more routes | Long Distance | 14405161382 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875863702302 | No more routes | Long Distance | 14405161382 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941730302300 | No more routes | Long Distance | 14405168810 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941730302301 | No more routes | Long Distance | 14405168810 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46941730302302 | No more routes | Long Distance | 14405168810 | 10/9/2015 9:26 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46875843402300 | No more routes | Long Distance | 14405821594 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875843402301 | No more routes | Long Distance | 14405821594 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875843402302 | No more routes | Long Distance | 14405821594 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46945738402300 | No more routes | Long Distance | 14405936318 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945738402301 | No more routes | Long Distance | 14405936318 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945738402302 | No more routes | Long Distance | 14405936318 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919432802300 | No more routes | Long Distance | 14407432101 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46919432802301 | No more routes | Long Distance | 14407432101 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46917604302300 | No more routes | Long Distance | 14407531115 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917604302301 | No more routes | Long Distance | 14407531115 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917604302302 | No more routes | Long Distance | 14407531115 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944998302300 | No more routes | Long Distance | 14409348881 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46944998302301 | No more routes | Long Distance | 14409348881 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46944998302302 | No more routes | Long Distance | 14409348881 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46933350502300 | No more routes | Long Distance | 14409447849 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46933350502301 | No more routes | Long Distance | 14409447849 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933350502302 | No more routes | Long Distance | 14409447849 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46920176002300 | No more routes | Long Distance | 14409600225 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920176002301 | No more routes | Long Distance | 14409600225 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920176002302 | No more routes | Long Distance | 14409600225 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917602302300 | No more routes | Long Distance | 14783012128 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917602302301 | No more routes | Long Distance | 14783012128 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917602302302 | No more routes | Long Distance | 14783012128 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46923431302300 | No more routes | Long Distance | 14783278000 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923431302301 | No more routes | Long Distance | 14783278000 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923431302302 | No more routes | Long Distance | 14783278000 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46938662502300 | No more routes | Long Distance | 14783278313 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46938662502301 | No more routes | Long Distance | 14783278313 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938662502302 | No more routes | Long Distance | 14783278313 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46931791902300 | No more routes | Long Distance | 14787843534 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931791902301 | No more routes | Long Distance | 14787843534 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931791902302 | No more routes | Long Distance | 14787843534 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46936173002300 | No more routes | Long Distance | 14789881550 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936173002302 | No more routes | Long Distance | 14789881550 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46874937402300 | No more routes | Long Distance | 14792018503 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46874937402301 | No more routes | Long Distance | 14792018503 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874937402302 | No more routes | Long Distance | 14792018503 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46937643202301 | No more routes | Long Distance | 14792296167 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937643202302 | No more routes | Long Distance | 14792296167 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46917604802300 | No more routes | Long Distance | 14792296172 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917604802301 | No more routes | Long Distance | 14792296172 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917604802302 | No more routes | Long Distance | 14792296172 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46918447002300 | No more routes | Long Distance | 14793630102 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46918447002301 | No more routes | Long Distance | 14793630102 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930995102302 | No more routes | Long Distance | 14793947758 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46943508302300 | No more routes | Long Distance | 14795218982 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46943508302301 | No more routes | Long Distance | 14795218982 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943508302302 | No more routes | Long Distance | 14795218982 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46945049502301 | No more routes | Long Distance | 14796313842 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7317513702200 | No more routes | Long Distance | 14802488525 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317513702201 | No more routes | Long Distance | 14802488525 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317513702202 | No more routes | Long Distance | 14802488525 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7320134402200 | No more routes | Long Distance | 14804917555 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320134402202 | No more routes | Long Distance | 14804917555 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:04 |
| Fax | Outbound | 46926361102300 | No more routes | Long Distance | 14805983070 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926361102301 | No more routes | Long Distance | 14805983070 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926361102302 | No more routes | Long Distance | 14805983070 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46919504302300 | No more routes | Long Distance | 14806218573 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919504302301 | No more routes | Long Distance | 14806218573 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876690202300 | No more routes | Long Distance | 14806573670 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876690202301 | No more routes | Long Distance | 14806573670 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876690202302 | No more routes | Long Distance | 14806573670 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46870906502300 | No more routes | Long Distance | 14806592007 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870906502302 | No more routes | Long Distance | 14806592007 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 7317607602200 | No more routes | Long Distance | 14807364836 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:05 |
| Fax | Outbound | 46940430602300 | No more routes | Long Distance | 14808333298 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940430602302 | No more routes | Long Distance | 14808333298 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46938697702300 | No more routes | Long Distance | 14808393492 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938697702301 | No more routes | Long Distance | 14808393492 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316190602201 | No more routes | Long Distance | 14808930855 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316190602202 | No more routes | Long Distance | 14808930855 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944994002300 | No more routes | Long Distance | 14809612108 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46944994002302 | No more routes | Long Distance | 14809612108 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316549902300 | No more routes | Long Distance | 14844343793 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 7316549902201 | No more routes | Long Distance | 14844343793 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46914539802300 | No more routes | Long Distance | 14844761575 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914539802301 | No more routes | Long Distance | 14844761575 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914539802302 | No more routes | Long Distance | 14844761575 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:02 |
| Fax | Outbound | 46943585802300 | No more routes | Long Distance | 15012576851 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943585802302 | No more routes | Long Distance | 15012576851 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870950902300 | No more routes | Long Distance | 15013540553 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46977434702301 | No more routes | Long Distance | 15016633335 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:04 |
| Fax | Outbound | 46977432002302 | No more routes | Long Distance | 15016696108 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46930927602300 | No more routes | Long Distance | 15016865884 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:04 |
| Fax | Outbound | 46930927602301 | No more routes | Long Distance | 15016865884 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930927602302 | No more routes | Long Distance | 15016865884 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945787402300 | No more routes | Long Distance | 15017589454 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945787402301 | No more routes | Long Distance | 15017589454 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945787402302 | No more routes | Long Distance | 15017589454 | 10/9/2015 10:30 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46930143302300 | No more routes | Long Distance | 15019877251 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930143302301 | No more routes | Long Distance | 15019877251 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930143302302 | No more routes | Long Distance | 15019877251 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46923446502300 | No more routes | Long Distance | 15022411372 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923446502301 | No more routes | Long Distance | 15022411372 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923446502302 | No more routes | Long Distance | 15022411372 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870167802300 | No more routes | Long Distance | 15022441259 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46870167802301 | No more routes | Long Distance | 15022441259 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870167802302 | No more routes | Long Distance | 15022441259 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46916666802300 | No more routes | Long Distance | 15022441259 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46916666802301 | No more routes | Long Distance | 15022441259 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46916666802302 | No more routes | Long Distance | 15022441259 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46874022102300 | No more routes | Long Distance | 15024593792 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874022102301 | No more routes | Long Distance | 15024593792 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874022102302 | No more routes | Long Distance | 15024593792 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46977382802300 | No more routes | Long Distance | 15024950165 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977382802301 | No more routes | Long Distance | 15024950165 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977382802302 | No more routes | Long Distance | 15024950165 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46918398802300 | No more routes | Long Distance | 15025626504 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918398802301 | No more routes | Long Distance | 15025626504 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918398802302 | No more routes | Long Distance | 15025626504 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935263802300 | No more routes | Long Distance | 15026242053 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46935263802301 | No more routes | Long Distance | 15026242053 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935263802302 | No more routes | Long Distance | 15026242053 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46943541102300 | No more routes | Long Distance | 15026294223 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46943541102301 | No more routes | Long Distance | 15026294223 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943541102302 | No more routes | Long Distance | 15026294223 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46937547002300 | No more routes | Long Distance | 15026297065 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937547002301 | No more routes | Long Distance | 15026297065 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937547002302 | No more routes | Long Distance | 15026297065 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46936124202300 | No more routes | Long Distance | 15026333825 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936124202301 | No more routes | Long Distance | 15026333825 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936124202302 | No more routes | Long Distance | 15026333825 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7320154302200 | No more routes | Long Distance | 15028949257 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46926408502301 | No more routes | Long Distance | 15032169652 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46921460602300 | No more routes | Long Distance | 15033312410 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46922065602300 | No more routes | Long Distance | 15033910471 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46922065602301 | No more routes | Long Distance | 15033910471 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922065602302 | No more routes | Long Distance | 15033910471 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46923396102300 | No more routes | Long Distance | 15034296900 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:03 |
| Fax | Outbound | 46923396102301 | No more routes | Long Distance | 15034296900 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46876703402302 | No more routes | Long Distance | 15034398838 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46938643102302 | No more routes | Long Distance | 15034398960 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46936182802300 | No more routes | Long Distance | 15034729106 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46936182802301 | No more routes | Long Distance | 15034729106 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936182802302 | No more routes | Long Distance | 15034729106 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46945807202300 | No more routes | Long Distance | 15035713772 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945807202301 | No more routes | Long Distance | 15035713772 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945807202302 | No more routes | Long Distance | 15035713772 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46945031702300 | No more routes | Long Distance | 15035719032 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945031702302 | No more routes | Long Distance | 15035719032 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46935276302300 | No more routes | Long Distance | 15036126835 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:05 |
| Fax | Outbound | 46935276302302 | No more routes | Long Distance | 15036126835 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46913710502301 | No more routes | Long Distance | 15036389698 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913710502302 | No more routes | Long Distance | 15036389698 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46920101002301 | No more routes | Long Distance | 15036558595 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920101002302 | No more routes | Long Distance | 15036558595 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 46923373002300 | No more routes | Long Distance | 15036617196 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923373002301 | No more routes | Long Distance | 15036617196 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923373002302 | No more routes | Long Distance | 15036617196 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46875909202300 | No more routes | Long Distance | 15037695416 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875909202301 | No more routes | Long Distance | 15037695416 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875909202302 | No more routes | Long Distance | 15037695416 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46935262002300 | No more routes | Long Distance | 15038463370 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935262002301 | No more routes | Long Distance | 15038463370 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935262002302 | No more routes | Long Distance | 15038463370 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46920200902300 | No more routes | Long Distance | 15038731457 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46936108602300 | No more routes | Long Distance | 15038732328 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936108602301 | No more routes | Long Distance | 15038732328 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936108602302 | No more routes | Long Distance | 15038732328 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934251602301 | No more routes | Long Distance | 15038732735 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934251602302 | No more routes | Long Distance | 15038732735 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930988702300 | No more routes | Long Distance | 15038734179 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930988702301 | No more routes | Long Distance | 15038734179 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930988702302 | No more routes | Long Distance | 15038734179 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46871009702301 | No more routes | Long Distance | 15039883142 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46913734302300 | No more routes | Long Distance | 15039884098 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46913734302301 | No more routes | Long Distance | 15039884098 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46913734302302 | No more routes | Long Distance | 15039884098 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46925386202302 | No more routes | Long Distance | 15042403211 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930961802300 | No more routes | Long Distance | 15042414048 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930961802301 | No more routes | Long Distance | 15042414048 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930961802302 | No more routes | Long Distance | 15042414048 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46940428702300 | No more routes | Long Distance | 15042424869 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940428702301 | No more routes | Long Distance | 15042424869 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46940428702302 | No more routes | Long Distance | 15042424869 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924407802300 | No more routes | Long Distance | 15043019141 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46924407802301 | No more routes | Long Distance | 15043019141 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924407802302 | No more routes | Long Distance | 15043019141 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7313980702200 | No more routes | Long Distance | 15043147676 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7314697602200 | No more routes | Long Distance | 15043242328 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314697602201 | No more routes | Long Distance | 15043242328 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314697602202 | No more routes | Long Distance | 15043242328 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930101102300 | No more routes | Long Distance | 15043411613 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930101102301 | No more routes | Long Distance | 15043411613 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930101102302 | No more routes | Long Distance | 15043411613 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930938302300 | No more routes | Long Distance | 15043496529 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930938302301 | No more routes | Long Distance | 15043496529 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930938302302 | No more routes | Long Distance | 15043496529 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 7320197802200 | No more routes | Long Distance | 15043670881 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320197802201 | No more routes | Long Distance | 15043670881 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320197802202 | No more routes | Long Distance | 15043670881 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936124902300 | No more routes | Long Distance | 15043780019 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46918435702301 | No more routes | Long Distance | 15048219198 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918435702302 | No more routes | Long Distance | 15048219198 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46923456302302 | No more routes | Long Distance | 15048219446 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46934344202300 | No more routes | Long Distance | 15048873797 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 46934344202301 | No more routes | Long Distance | 15048873797 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934344202302 | No more routes | Long Distance | 15048873797 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945837902300 | No more routes | Long Distance | 15048957477 | 10/8/2015 10:05 | 18885022050 | 610172023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945837902301 | No more routes | Long Distance | 15048957477 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945837902302 | No more routes | Long Distance | 15048957477 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937581602300 | No more routes | Long Distance | 15049881252 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937581602301 | No more routes | Long Distance | 15049881252 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937581602302 | No more routes | Long Distance | 15049881252 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46922055802300 | No more routes | Long Distance | 15052222695 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46922055802301 | No more routes | Long Distance | 15052222695 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46922055802302 | No more routes | Long Distance | 15052222695 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46933377102300 | No more routes | Long Distance | 15052248767 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46933377102301 | No more routes | Long Distance | 15052248767 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933377102302 | No more routes | Long Distance | 15052248767 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46945024902300 | No more routes | Long Distance | 15052436313 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945024902301 | No more routes | Long Distance | 15052436313 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945024902302 | No more routes | Long Distance | 15052436313 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 7320078802202 | No more routes | Long Distance | 15052472153 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937568802300 | No more routes | Long Distance | 15052724211 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937568802301 | No more routes | Long Distance | 15052724211 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937654502300 | No more routes | Long Distance | 15052893648 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937654502301 | No more routes | Long Distance | 15052893648 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937654502302 | No more routes | Long Distance | 15052893648 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46928500502300 | No more routes | Long Distance | 15052915303 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928500502301 | No more routes | Long Distance | 15052915303 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928500502302 | No more routes | Long Distance | 15052915303 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46930926402300 | No more routes | Long Distance | 15053686459 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930926402301 | No more routes | Long Distance | 15053686459 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46930926402302 | No more routes | Long Distance | 15053686459 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46939668102300 | No more routes | Long Distance | 15053686738 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939668102301 | No more routes | Long Distance | 15053686738 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939668102302 | No more routes | Long Distance | 15053686738 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:05 |
| Fax | Outbound | 46933338202300 | No more routes | Long Distance | 15054744693 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933338202301 | No more routes | Long Distance | 15054744693 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:02 |
| Fax | Outbound | 46933338202302 | No more routes | Long Distance | 15054744693 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46924439202300 | No more routes | Long Distance | 15057274107 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46924439202302 | No more routes | Long Distance | 15057274107 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46940451002300 | No more routes | Long Distance | 15058398981 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940451002301 | No more routes | Long Distance | 15058398981 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46940451002302 | No more routes | Long Distance | 15058398981 | 10/9/2015 9:19 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46919528702300 | No more routes | Long Distance | 15058411998 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919528702301 | No more routes | Long Distance | 15058411998 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919528702302 | No more routes | Long Distance | 15058411998 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46927784602300 | No more routes | Long Distance | 15058421812 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927784602301 | No more routes | Long Distance | 15058421812 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927784602302 | No more routes | Long Distance | 15058421812 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46939726502300 | No more routes | Long Distance | 15058832687 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939726502301 | No more routes | Long Distance | 15058832687 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939726502302 | No more routes | Long Distance | 15058832687 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929566502300 | No more routes | Long Distance | 15072124199 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929566502301 | No more routes | Long Distance | 15072124199 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929566502302 | No more routes | Long Distance | 15072124199 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46945018202300 | No more routes | Long Distance | 15072124199 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945018202301 | No more routes | Long Distance | 15072124199 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945018202302 | No more routes | Long Distance | 15072124199 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46914553702300 | No more routes | Long Distance | 15074545102 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914553702301 | No more routes | Long Distance | 15074545102 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46914553702302 | No more routes | Long Distance | 15074545102 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46917671502300 | No more routes | Long Distance | 15075265302 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917671502301 | No more routes | Long Distance | 15075265302 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917671502302 | No more routes | Long Distance | 15075265302 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46930974202300 | No more routes | Long Distance | 15076941171 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930974202301 | No more routes | Long Distance | 15076941171 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930974202302 | No more routes | Long Distance | 15076941171 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46913680702300 | No more routes | Long Distance | 15078959316 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913680702301 | No more routes | Long Distance | 15078959316 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46913680702302 | No more routes | Long Distance | 15078959316 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:06 |
| Fax | Outbound | 46928602702300 | No more routes | Long Distance | 15082355352 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928602702301 | No more routes | Long Distance | 15082355352 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928602702302 | No more routes | Long Distance | 15082355352 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46875888002300 | No more routes | Long Distance | 15082355786 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875888002301 | No more routes | Long Distance | 15082355786 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 7313976502200 | No more routes | Long Distance | 15082952607 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313976502201 | No more routes | Long Distance | 15082952607 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313976502202 | No more routes | Long Distance | 15082952607 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46945739402300 | No more routes | Long Distance | 15083398831 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945739402301 | No more routes | Long Distance | 15083398831 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945739402302 | No more routes | Long Distance | 15083398831 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46874057802300 | No more routes | Long Distance | 15084668326 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46874057802301 | No more routes | Long Distance | 15084668326 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46874057802302 | No more routes | Long Distance | 15084668326 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7314664002200 | No more routes | Long Distance | 15085364766 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314664002201 | No more routes | Long Distance | 15085364766 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314664002202 | No more routes | Long Distance | 15085364766 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945078202300 | No more routes | Long Distance | 15085590801 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:02 |
| Fax | Outbound | 46945078202301 | No more routes | Long Distance | 15085590801 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:02 |
| Fax | Outbound | 7316535402202 | No more routes | Long Distance | 15085650157 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46875886602300 | No more routes | Long Distance | 15085650157 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875886602301 | No more routes | Long Distance | 15085650157 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875886602302 | No more routes | Long Distance | 15085650157 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46945050202301 | No more routes | Long Distance | 15085830330 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945050202302 | No more routes | Long Distance | 15085830330 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 7317608302200 | No more routes | Long Distance | 15086772515 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317608302201 | No more routes | Long Distance | 15086772515 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317608302202 | No more routes | Long Distance | 15086772515 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876708902300 | No more routes | Long Distance | 15086781213 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876708902301 | No more routes | Long Distance | 15086781213 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876708902302 | No more routes | Long Distance | 15086781213 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 7317619902201 | No more routes | Long Distance | 15087439075 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316531002200 | No more routes | Long Distance | 15087471002 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316531002201 | No more routes | Long Distance | 15087471002 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316531002202 | No more routes | Long Distance | 15087471002 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 468709006023300 | No more routes | Long Distance | 15087650558 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 468709006023301 | No more routes | Long Distance | 15087650558 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 468709006023302 | No more routes | Long Distance | 15087650558 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 469300322023300 | No more routes | Long Distance | 15087714999 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 469300322023301 | No more routes | Long Distance | 15087714999 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 469300322023302 | No more routes | Long Distance | 15087714999 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 469294899023300 | No more routes | Long Distance | 15087780301 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 469294899023301 | No more routes | Long Distance | 15087780301 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 469774855023300 | No more routes | Long Distance | 15087881709 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 469774855023301 | No more routes | Long Distance | 15087881709 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 469774855023302 | No more routes | Long Distance | 15087881709 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 468759142023300 | No more routes | Long Distance | 15088299119 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 468759142023301 | No more routes | Long Distance | 15088299119 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 468759142023302 | No more routes | Long Distance | 15088299119 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 469342894023300 | No more routes | Long Distance | 15088299544 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 469342894023301 | No more routes | Long Distance | 15088299544 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 469342894023302 | No more routes | Long Distance | 15088299544 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 469802684023300 | No more routes | Long Distance | 15088324758 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 469802684023301 | No more routes | Long Distance | 15088324758 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 469802684023302 | No more routes | Long Distance | 15088324758 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7320140202200 | No more routes | Long Distance | 15088544997 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320140202201 | No more routes | Long Distance | 15088544997 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 7320140202202 | No more routes | Long Distance | 15088544997 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 469300716023300 | No more routes | Long Distance | 15088564668 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:01 |
| Fax | Outbound | 469300716023301 | No more routes | Long Distance | 15088564668 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:02 |
| Fax | Outbound | 469300716023302 | No more routes | Long Distance | 15088564668 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 469295410023300 | No more routes | Long Distance | 15088566404 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 469295410023301 | No more routes | Long Distance | 15088566404 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 469295410023302 | No more routes | Long Distance | 15088566404 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 469310190023300 | No more routes | Long Distance | 15088859032 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 469310190023301 | No more routes | Long Distance | 15088859032 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 469310190023302 | No more routes | Long Distance | 15088859032 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 469244227023300 | No more routes | Long Distance | 15088960012 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 469244227023301 | No more routes | Long Distance | 15088960012 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 469244227023302 | No more routes | Long Distance | 15088960012 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 469194217023300 | No more routes | Long Distance | 15089453195 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 469194217023301 | No more routes | Long Distance | 15089453195 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 469194217023302 | No more routes | Long Distance | 15089453195 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 469244339023300 | No more routes | Long Distance | 15089453959 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 469244339023301 | No more routes | Long Distance | 15089453959 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 469244339023302 | No more routes | Long Distance | 15089453959 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 469450422023302 | No more routes | Long Distance | 15089902072 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 7320199302200 | No more routes | Long Distance | 15089954631 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320199302201 | No more routes | Long Distance | 15089954631 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320199302202 | No more routes | Long Distance | 15089954631 | 10/22/2015 12:56 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 468767657023300 | No more routes | Long Distance | 15089993325 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 468767657023301 | No more routes | Long Distance | 15089993325 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 468767657023302 | No more routes | Long Distance | 15089993325 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 469136997023300 | No more routes | Long Distance | 15092922748 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913699702301 | No more routes | Long Distance | 15092922748 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913699702301 | No more routes | Long Distance | 15092922748 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938432802300 | No more routes | Long Distance | 15092929744 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938432802302 | No more routes | Long Distance | 15092929744 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46870168702300 | No more routes | Long Distance | 15092997015 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870168702301 | No more routes | Long Distance | 15092997015 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870168702302 | No more routes | Long Distance | 15092997015 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916667502300 | No more routes | Long Distance | 15092997015 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46916667502301 | No more routes | Long Distance | 15092997015 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916667502302 | No more routes | Long Distance | 15092997015 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870160502300 | No more routes | Long Distance | 15093686514 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870160502301 | No more routes | Long Distance | 15093686514 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870160502302 | No more routes | Long Distance | 15093686514 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:03 |
| Fax | Outbound | 46916659702300 | No more routes | Long Distance | 15093686514 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916659702301 | No more routes | Long Distance | 15093686514 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916659702302 | No more routes | Long Distance | 15093686514 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:2 |
| Fax | Outbound | 46937478702300 | No more routes | Long Distance | 15095456842 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46977498702300 | No more routes | Long Distance | 15095750455 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977498702301 | No more routes | Long Distance | 15095750455 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977498702302 | No more routes | Long Distance | 15095750455 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46921419402300 | No more routes | Long Distance | 15096283843 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921419402301 | No more routes | Long Distance | 15096283843 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921419402302 | No more routes | Long Distance | 15096283843 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46924408702301 | No more routes | Long Distance | 15096342990 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924408702302 | No more routes | Long Distance | 15096342990 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928513902300 | No more routes | Long Distance | 15096826296 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:03 |
| Fax | Outbound | 46928513902301 | No more routes | Long Distance | 15096826296 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928513902302 | No more routes | Long Distance | 15096826296 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46874069002302 | No more routes | Long Distance | 15097361573 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938722602300 | No more routes | Long Distance | 15097582607 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46938722602301 | No more routes | Long Distance | 15097582607 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938722602302 | No more routes | Long Distance | 15097582607 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46872134102301 | No more routes | Long Distance | 15097661306 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46944186602300 | No more routes | Long Distance | 15099430926 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944186602301 | No more routes | Long Distance | 15099430926 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:05 |
| Fax | Outbound | 46944186602302 | No more routes | Long Distance | 15099430926 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46944121302300 | No more routes | Long Distance | 15099464874 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944121302301 | No more routes | Long Distance | 15099464874 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944121302302 | No more routes | Long Distance | 15099464874 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46940444202300 | No more routes | Long Distance | 15102156827 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940444202301 | No more routes | Long Distance | 15102156827 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46933336802301 | No more routes | Long Distance | 15102311201 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933336802302 | No more routes | Long Distance | 15102311201 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46920128102302 | No more routes | Long Distance | 15102349416 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46876711302300 | No more routes | Long Distance | 15104651466 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876711302301 | No more routes | Long Distance | 15104651466 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:02 |
| Fax | Outbound | 46934214602300 | No more routes | Long Distance | 15105273933 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934214602302 | No more routes | Long Distance | 15105273933 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874079902300 | No more routes | Long Distance | 15105957475 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46874079902301 | No more routes | Long Distance | 15105957475 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874079902302 | No more routes | Long Distance | 15105957475 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316184902200 | No more routes | Long Distance | 15106141523 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316184902202 | No more routes | Long Distance | 15106141523 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46931790202300 | No more routes | Long Distance | 15106258490 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |
| Fax | Outbound | 46931790202301 | No more routes | Long Distance | 15106258490 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931790202302 | No more routes | Long Distance | 15106258490 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917654402301 | No more routes | Long Distance | 15107241725 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46875921902300 | No more routes | Long Distance | 15107527591 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935307702300 | No more routes | Long Distance | 15107587533 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:03 |
| Fax | Outbound | 46935307702301 | No more routes | Long Distance | 15107587533 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46932324802300 | No more routes | Long Distance | 15107842502 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932324802301 | No more routes | Long Distance | 15107842502 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932324802302 | No more routes | Long Distance | 15107842502 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46945772302300 | No more routes | Long Distance | 15107842502 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46945772302301 | No more routes | Long Distance | 15107842502 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945772302302 | No more routes | Long Distance | 15107842502 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46919459102300 | No more routes | Long Distance | 15107901316 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919459102301 | No more routes | Long Distance | 15107901316 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46923361102300 | No more routes | Long Distance | 15107927454 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46923361102301 | No more routes | Long Distance | 15107927454 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923361102302 | No more routes | Long Distance | 15107927454 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928633602300 | No more routes | Long Distance | 15108411304 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928633602301 | No more routes | Long Distance | 15108411304 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928633602302 | No more routes | Long Distance | 15108411304 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 47041634902300 | No more routes | Long Distance | 15108439247 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:03 |
| Fax | Outbound | 47041634902301 | No more routes | Long Distance | 15108439247 | 10/8/2015 13:24 | 15614302357 | 334515023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 47041634902302 | No more routes | Long Distance | 15108439247 | 10/8/2015 13:32 | 15614302357 | 334515023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46874041102300 | No more routes | Long Distance | 15108439871 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874041102301 | No more routes | Long Distance | 15108439871 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874041102302 | No more routes | Long Distance | 15108439871 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928548902300 | No more routes | Long Distance | 15108454716 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928548902302 | No more routes | Long Distance | 15108454716 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46933353902300 | No more routes | Long Distance | 15108458313 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46933353902301 | No more routes | Long Distance | 15108458313 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933353902302 | No more routes | Long Distance | 15108458313 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46934327102300 | No more routes | Long Distance | 15108485510 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934327102301 | No more routes | Long Distance | 15108485510 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921428802300 | No more routes | Long Distance | 15108698781 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46928598602300 | No more routes | Long Distance | 15122681179 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928598602301 | No more routes | Long Distance | 15122681179 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928598602302 | No more routes | Long Distance | 15122681179 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937613802300 | No more routes | Long Distance | 15122958828 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46937613802301 | No more routes | Long Distance | 15122958828 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937613802302 | No more routes | Long Distance | 15122958828 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46928517802300 | No more routes | Long Distance | 15123040124 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928517802301 | No more routes | Long Distance | 15123040124 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980345302300 | No more routes | Long Distance | 15123248020 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:03 |
| Fax | Outbound | 46980345302301 | No more routes | Long Distance | 15123248020 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46918425702300 | No more routes | Long Distance | 15123265151 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46918425702301 | No more routes | Long Distance | 15123265151 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928504102300 | No more routes | Long Distance | 15123274245 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46940446202300 | No more routes | Long Distance | 15123494851 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940446202301 | No more routes | Long Distance | 15123494851 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46940446202302 | No more routes | Long Distance | 15123494851 | 10/9/2015 9:18 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46930115202300 | No more routes | Long Distance | 15123524734 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930115202301 | No more routes | Long Distance | 15123524734 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930115202302 | No more routes | Long Distance | 15123524734 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46939733002300 | No more routes | Long Distance | 15123746080 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939733002301 | No more routes | Long Distance | 15123746080 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46875903902300 | No more routes | Long Distance | 15124456532 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:04 |
| Fax | Outbound | 46875903902301 | No more routes | Long Distance | 15124456532 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875903902302 | No more routes | Long Distance | 15124456532 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 7320111402200 | No more routes | Long Distance | 15124460105 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46920111702300 | No more routes | Long Distance | 15124599341 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46931006502300 | No more routes | Long Distance | 15124729473 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46931006502302 | No more routes | Long Distance | 15124729473 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46938740602301 | No more routes | Long Distance | 15124786680 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46876760902300 | No more routes | Long Distance | 15125815022 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46876760902301 | No more routes | Long Distance | 15125815022 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46876760902302 | No more routes | Long Distance | 15125815022 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46978962302300 | No more routes | Long Distance | 15126030222 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:03 |
| Fax | Outbound | 46978962302301 | No more routes | Long Distance | 15126030222 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46978962302302 | No more routes | Long Distance | 15126030222 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46931018702300 | No more routes | Long Distance | 15128190799 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931018702301 | No more routes | Long Distance | 15128190799 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46931018702302 | No more routes | Long Distance | 15128190799 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870989002300 | No more routes | Long Distance | 15128337945 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870989002301 | No more routes | Long Distance | 15128337945 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46919448402300 | No more routes | Long Distance | 15128582788 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919448402301 | No more routes | Long Distance | 15128582788 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:05 |
| Fax | Outbound | 46919448402302 | No more routes | Long Distance | 15128582788 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46919491202300 | No more routes | Long Distance | 15128584223 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46919491202301 | No more routes | Long Distance | 15128584223 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919491202302 | No more routes | Long Distance | 15128584223 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46874101302300 | No more routes | Long Distance | 15128630045 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874101302301 | No more routes | Long Distance | 15128630045 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874101302302 | No more routes | Long Distance | 15128630045 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46934265802300 | No more routes | Long Distance | 15128689894 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934265802301 | No more routes | Long Distance | 15128689894 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934265802302 | No more routes | Long Distance | 15128689894 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46938760202300 | No more routes | Long Distance | 15128694807 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938760202301 | No more routes | Long Distance | 15128694807 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938760202302 | No more routes | Long Distance | 15128694807 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46923405502300 | No more routes | Long Distance | 15128695052 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923405502301 | No more routes | Long Distance | 15128695052 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923405502302 | No more routes | Long Distance | 15128695052 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46875854302300 | No more routes | Long Distance | 15129788129 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875854302301 | No more routes | Long Distance | 15129788129 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875854302302 | No more routes | Long Distance | 15129788129 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46937646102301 | No more routes | Long Distance | 15129789238 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977425802300 | No more routes | Long Distance | 15132467852 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977425802301 | No more routes | Long Distance | 15132467852 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977425802302 | No more routes | Long Distance | 15132467852 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875858802300 | No more routes | Long Distance | 15132827311 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875858802301 | No more routes | Long Distance | 15132827311 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875003102302 | No more routes | Long Distance | 15134247704 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46938444502300 | No more routes | Long Distance | 15135219827 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938444502301 | No more routes | Long Distance | 15135219827 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46938444502302 | No more routes | Long Distance | 15135219827 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46931897402300 | No more routes | Long Distance | 15135855101 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931897402301 | No more routes | Long Distance | 15135855101 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931897402302 | No more routes | Long Distance | 15135855101 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46918500902301 | No more routes | Long Distance | 15136038174 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918500902302 | No more routes | Long Distance | 15136038174 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876717102300 | No more routes | Long Distance | 15136712933 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46876717102301 | No more routes | Long Distance | 15136712933 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876717102302 | No more routes | Long Distance | 15136712933 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46935288602301 | No more routes | Long Distance | 15137346210 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935288602302 | No more routes | Long Distance | 15137346210 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46922095002302 | No more routes | Long Distance | 15137513807 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46943474402300 | No more routes | Long Distance | 15138030774 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943474402301 | No more routes | Long Distance | 15138030774 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46935256402302 | No more routes | Long Distance | 15138930334 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46870994102300 | No more routes | Long Distance | 15139223444 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870994102302 | No more routes | Long Distance | 15139223444 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46936124102301 | No more routes | Long Distance | 15139423954 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46936124102302 | No more routes | Long Distance | 15139423954 | 10/8/2015 14:59 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:07 |
| Fax | Outbound | 46945806702300 | No more routes | Long Distance | 15152655694 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945806702301 | No more routes | Long Distance | 15152655694 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945806702302 | No more routes | Long Distance | 15152655694 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 7313951402200 | No more routes | Long Distance | 15152662216 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313951402201 | No more routes | Long Distance | 15152662216 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313951402202 | No more routes | Long Distance | 15152662216 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930919702300 | No more routes | Long Distance | 15152945742 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930919702301 | No more routes | Long Distance | 15152945742 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46920171002300 | No more routes | Long Distance | 15156435410 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46875815802300 | No more routes | Long Distance | 15156436439 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875815802301 | No more routes | Long Distance | 15156436439 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875815802302 | No more routes | Long Distance | 15156436439 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939749102300 | No more routes | Long Distance | 15199537549 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46939749102301 | No more routes | Long Distance | 15199537549 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939749102302 | No more routes | Long Distance | 15199537549 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:05 |
| Fax | Outbound | 46935327402300 | No more routes | Long Distance | 15199579746 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935327402301 | No more routes | Long Distance | 15199579746 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935327402302 | No more routes | Long Distance | 15199579746 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46931901502300 | No more routes | Long Distance | 15162944009 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46931901502301 | No more routes | Long Distance | 15162944009 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931901502302 | No more routes | Long Distance | 15162944009 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7313926302200 | No more routes | Long Distance | 15162954727 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313926302201 | No more routes | Long Distance | 15162954727 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313926302202 | No more routes | Long Distance | 15162954727 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 7316543802201 | No more routes | Long Distance | 15163656430 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316543802202 | No more routes | Long Distance | 15163656430 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 46980258202300 | No more routes | Long Distance | 15164321686 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:03 |
| Fax | Outbound | 46980258202301 | No more routes | Long Distance | 15164321686 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980258202302 | No more routes | Long Distance | 15164321686 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46927120302300 | No more routes | Long Distance | 15164326946 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927120302301 | No more routes | Long Distance | 15164326946 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927120302302 | No more routes | Long Distance | 15164326946 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313861302200 | No more routes | Long Distance | 15164658412 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7313861302201 | No more routes | Long Distance | 15164658412 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 7313861302202 | No more routes | Long Distance | 15164658412 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46933321602300 | No more routes | Long Distance | 15164828563 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46933321602301 | No more routes | Long Distance | 15164828563 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46921418102300 | No more routes | Long Distance | 15164850264 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46921418102301 | No more routes | Long Distance | 15164850264 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921418102302 | No more routes | Long Distance | 15164850264 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 7317495402200 | No more routes | Long Distance | 15164874096 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317495402202 | No more routes | Long Distance | 15164874096 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46981456902300 | No more routes | Long Distance | 15165368850 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981456902302 | No more routes | Long Distance | 15165368850 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46931842202300 | No more routes | Long Distance | 15165390628 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931842202301 | No more routes | Long Distance | 15165390628 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:02 |
| Fax | Outbound | 46931842202302 | No more routes | Long Distance | 15165390628 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874061002300 | No more routes | Long Distance | 15165790628 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874061002301 | No more routes | Long Distance | 15165790628 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874061002302 | No more routes | Long Distance | 15165790628 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313949902200 | No more routes | Long Distance | 15165969276 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313949902201 | No more routes | Long Distance | 15165969276 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 7313949902202 | No more routes | Long Distance | 15165969276 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46924404502300 | No more routes | Long Distance | 15166238845 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924404502301 | No more routes | Long Distance | 15166238845 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924404502302 | No more routes | Long Distance | 15166238845 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935264802300 | No more routes | Long Distance | 15166260924 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46935264802301 | No more routes | Long Distance | 15166260924 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935264802302 | No more routes | Long Distance | 15166260924 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46945058102300 | No more routes | Long Distance | 15166712587 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945058102301 | No more routes | Long Distance | 15166712587 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945058102302 | No more routes | Long Distance | 15166712587 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46945766802300 | No more routes | Long Distance | 15167412456 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46945766802301 | No more routes | Long Distance | 15167412456 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945766802302 | No more routes | Long Distance | 15167412456 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 7313944502200 | No more routes | Long Distance | 15167428364 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313944502201 | No more routes | Long Distance | 15167428364 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 7313944502202 | No more routes | Long Distance | 15167428364 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927009202300 | No more routes | Long Distance | 15167552297 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927009202301 | No more routes | Long Distance | 15167552297 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927009202302 | No more routes | Long Distance | 15167552297 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46933349702300 | No more routes | Long Distance | 15167670894 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933349702301 | No more routes | Long Distance | 15167670894 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933349702302 | No more routes | Long Distance | 15167670894 | 10/8/2015 14:44 | 18885022050 | 556663023 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46938685002300 | No more routes | Long Distance | 15167733418 | 10/9/2015 8:35 | 18885022050 | 556663023 10/9/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938685002301 | No more routes | Long Distance | 15167733418 | 10/9/2015 8:53 | 18885022050 | 556663023 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938685002302 | No more routes | Long Distance | 15167733418 | 10/9/2015 9:03 | 18885022050 | 556663023 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46922029902300 | No more routes | Long Distance | 15167916529 | 10/8/2015 9:52 | 18885022050 | 418409023 10/8/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46922029902301 | No more routes | Long Distance | 15167916529 | 10/8/2015 10:01 | 18885022050 | 418409023 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46922029902302 | No more routes | Long Distance | 15167916529 | 10/8/2015 10:10 | 18885022050 | 418409023 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313891602200 | No more routes | Long Distance | 15167941337 | 10/22/2015 10:47 | 18885022050 | 334522023 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313891602201 | No more routes | Long Distance | 15167941337 | 10/22/2015 10:54 | 18885022050 | 334522023 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313891602202 | No more routes | Long Distance | 15167941337 | 10/22/2015 11:03 | 18885022050 | 334522023 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46981504702300 | No more routes | Long Distance | 15168258911 | 10/8/2015 13:08 | 18885022050 | 338821023 10/8/2015 13:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981504702302 | No more routes | Long Distance | 15168258911 | 10/8/2015 13:50 | 18885022050 | 338821023 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944112402300 | No more routes | Long Distance | 15168262515 | 10/9/2015 9:42 | 18885022050 | 610172023 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944112402301 | No more routes | Long Distance | 15168262515 | 10/9/2015 9:50 | 18885022050 | 610172023 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944112402302 | No more routes | Long Distance | 15168262515 | 10/9/2015 9:59 | 18885022050 | 610172023 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 7313916302200 | No more routes | Long Distance | 15168728727 | 10/22/2015 10:48 | 18885022050 | 334522023 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313916302201 | No more routes | Long Distance | 15168728727 | 10/22/2015 10:56 | 18885022050 | 334522023 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313916302202 | No more routes | Long Distance | 15168728727 | 10/22/2015 11:05 | 18885022050 | 334522023 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875923902301 | No more routes | Long Distance | 15168768549 | 10/8/2015 10:54 | 18885022050 | 408867023 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46935299002300 | No more routes | Long Distance | 15168895467 | 10/8/2015 14:18 | 18885022050 | 556663023 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935299002365 | No more routes | Long Distance | 15168895467 | 10/8/2015 14:42 | 18885022050 | 556663023 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46870928602300 | No more routes | Long Distance | 15168970941 | 10/8/2015 8:14 | 18885022050 | 408867023 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870928602301 | No more routes | Long Distance | 15168970941 | 10/8/2015 8:35 | 18885022050 | 408867023 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870928602302 | No more routes | Long Distance | 15168970941 | 10/8/2015 8:50 | 18885022050 | 408867023 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870186802300 | No more routes | Long Distance | 15168971077 | 10/7/2015 14:17 | 18885022050 | 408867023 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870186802301 | No more routes | Long Distance | 15168971077 | 10/7/2015 14:21 | 18885022050 | 408867023 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46870186802302 | No more routes | Long Distance | 15168971077 | 10/7/2015 14:28 | 18885022050 | 408867023 10/7/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46916684402300 | No more routes | Long Distance | 15168971077 | 10/8/2015 8:30 | 18885022050 | 408867023 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916684402301 | No more routes | Long Distance | 15168971077 | 10/8/2015 8:45 | 18885022050 | 408867023 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916684402302 | No more routes | Long Distance | 15168971077 | 10/8/2015 8:51 | 18885022050 | 408867023 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46934225202300 | No more routes | Long Distance | 15172780600 | 10/8/2015 14:02 | 18885022050 | 556663023 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46870967302302 | No more routes | Long Distance | 15173228161 | 10/8/2015 8:51 | 18885022050 | 408867023 10/8/2015 8:45 | 313134020 | 00:05 |
| Fax | Outbound | 46940446702300 | No more routes | Long Distance | 15173538579 | 10/9/2015 8:59 | 18885022050 | 556663023 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940446702301 | No more routes | Long Distance | 15173538579 | 10/9/2015 9:07 | 18885022050 | 556663023 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940446702302 | No more routes | Long Distance | 15173538579 | 10/9/2015 9:15 | 18885022050 | 556663023 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870187502300 | No more routes | Long Distance | 15173648685 | 10/7/2015 14:18 | 18885022050 | 408867023 10/7/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46933389202300 | No more routes | Long Distance | 15173675530 | 10/8/2015 13:55 | 18885022050 | 556663023 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46933389202301 | No more routes | Long Distance | 15173675530 | 10/8/2015 14:25 | 18885022050 | 556663023 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933389202302 | No more routes | Long Distance | 15173675530 | 10/8/2015 14:46 | 18885022050 | 556663023 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46937622302300 | No more routes | Long Distance | 15173675531 | 10/9/2015 8:15 | 18885022050 | 556663023 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937622302301 | No more routes | Long Distance | 15173675531 | 10/9/2015 8:36 | 18885022050 | 556663023 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937622302302 | No more routes | Long Distance | 15173675531 | 10/9/2015 8:54 | 18885022050 | 556663023 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46919490602300 | No more routes | Long Distance | 15174237939 | 10/8/2015 9:16 | 18885022050 | 418409023 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919490602301 | No more routes | Long Distance | 15174237939 | 10/8/2015 9:34 | 18885022050 | 418409023 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919490602302 | No more routes | Long Distance | 15174237939 | 10/8/2015 9:47 | 18885022050 | 418409023 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46937626402300 | No more routes | Long Distance | 15175464669 | 10/9/2015 8:17 | 18885022050 | 556663023 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937626402301 | No more routes | Long Distance | 15175464669 | 10/9/2015 8:38 | 18885022050 | 556663023 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927825002300 | No more routes | Long Distance | 15175635225 | 10/8/2015 12:32 | 18885022050 | 482184023 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927825002301 | No more routes | Long Distance | 15175635225 | 10/8/2015 15:37 | 18885022050 | 482184023 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46936133802300 | No more routes | Long Distance | 15176680755 | 10/8/2015 14:29 | 18885022050 | 556663023 10/8/2015 14:24 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936133802301 | No more routes | Long Distance | 15176680755 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936133802302 | No more routes | Long Distance | 15176680755 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927831702301 | No more routes | Long Distance | 15177024359 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927831702302 | No more routes | Long Distance | 15177024359 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46921448702300 | No more routes | Long Distance | 15177879680 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921411402300 | No more routes | Long Distance | 15177883029 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46921411402301 | No more routes | Long Distance | 15177883029 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921411402302 | No more routes | Long Distance | 15177883029 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46918500602300 | No more routes | Long Distance | 15177885547 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918500602301 | No more routes | Long Distance | 15177885547 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:06 |
| Fax | Outbound | 46918500602302 | No more routes | Long Distance | 15177885547 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46913743202301 | No more routes | Long Distance | 15178825822 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46931823502301 | No more routes | Long Distance | 15179133911 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931823502302 | No more routes | Long Distance | 15179133911 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874054602301 | No more routes | Long Distance | 15182344318 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46917632002300 | No more routes | Long Distance | 15182354214 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46917632002301 | No more routes | Long Distance | 15182354214 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46917632002302 | No more routes | Long Distance | 15182354214 | 10/8/2015 8:27 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 7316620902200 | No more routes | Long Distance | 15182621465 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316620902201 | No more routes | Long Distance | 15182621465 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316620902202 | No more routes | Long Distance | 15182621465 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46927052902301 | No more routes | Long Distance | 15183475409 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46914550002300 | No more routes | Long Distance | 15183840538 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46914550002301 | No more routes | Long Distance | 15183840538 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46914550002302 | No more routes | Long Distance | 15183840538 | 10/8/2015 12:46 | 18885022050 | 408867023 | 10/8/2015 12:42 | 313134020 | 00:04 |
| Fax | Outbound | 46929534502300 | No more routes | Long Distance | 15183992640 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929534502301 | No more routes | Long Distance | 15183992640 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929534502302 | No more routes | Long Distance | 15183992640 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 7320127102200 | No more routes | Long Distance | 15184268016 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320127102201 | No more routes | Long Distance | 15184268016 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320127102202 | No more routes | Long Distance | 15184268016 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 7316171202200 | No more routes | Long Distance | 15184320580 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316171202201 | No more routes | Long Distance | 15184320580 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 7316171202202 | No more routes | Long Distance | 15184320580 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876708402300 | No more routes | Long Distance | 15184398145 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876708402301 | No more routes | Long Distance | 15184398145 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876708402302 | No more routes | Long Distance | 15184398145 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46930987402300 | No more routes | Long Distance | 15184399685 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930987402301 | No more routes | Long Distance | 15184399685 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930987402302 | No more routes | Long Distance | 15184399685 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927147902300 | No more routes | Long Distance | 15184649200 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927147902301 | No more routes | Long Distance | 15184649200 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927147902302 | No more routes | Long Distance | 15184649200 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46981465602300 | No more routes | Long Distance | 15184815339 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981465602301 | No more routes | Long Distance | 15184815339 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981465602302 | No more routes | Long Distance | 15184815339 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928604702301 | No more routes | Long Distance | 15184839419 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928604702302 | No more routes | Long Distance | 15184839419 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 7316522802202 | No more routes | Long Distance | 15185336506 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 46977370802300 | No more routes | Long Distance | 15186689211 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977370802301 | No more routes | Long Distance | 15186689211 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977370802302 | No more routes | Long Distance | 15186689211 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46917681302300 | No more routes | Long Distance | 15186955149 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917681302301 | No more routes | Long Distance | 15186955149 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917681302302 | No more routes | Long Distance | 15186955149 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46874980002300 | No more routes | Long Distance | 15186978158 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46874980002301 | No more routes | Long Distance | 15186978158 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874980002302 | No more routes | Long Distance | 15186978158 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46927129702300 | No more routes | Long Distance | 15187450010 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927129702302 | No more routes | Long Distance | 15187450010 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46938764802300 | No more routes | Long Distance | 15187566176 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938764802301 | No more routes | Long Distance | 15187566176 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938764802302 | No more routes | Long Distance | 15187566176 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876763302300 | No more routes | Long Distance | 15187586676 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46876763302301 | No more routes | Long Distance | 15187586676 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876763302302 | No more routes | Long Distance | 15187586676 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 7316582302200 | No more routes | Long Distance | 15187987232 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316582302201 | No more routes | Long Distance | 15187987232 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316582302202 | No more routes | Long Distance | 15187987232 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937692002300 | No more routes | Long Distance | 15188229288 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937692002301 | No more routes | Long Distance | 15188229288 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937692002302 | No more routes | Long Distance | 15188229288 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46944987502300 | No more routes | Long Distance | 15188285427 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944987502301 | No more routes | Long Distance | 15188285427 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46944987502302 | No more routes | Long Distance | 15188285427 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937671102300 | No more routes | Long Distance | 15188434044 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937671102301 | No more routes | Long Distance | 15188434044 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937671102302 | No more routes | Long Distance | 15188434044 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875017302300 | No more routes | Long Distance | 15188682027 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46875017302301 | No more routes | Long Distance | 15188682027 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875017302302 | No more routes | Long Distance | 15188682027 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870143702300 | No more routes | Long Distance | 15203642551 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870143702301 | No more routes | Long Distance | 15203642551 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870143702302 | No more routes | Long Distance | 15203642551 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916640702300 | No more routes | Long Distance | 15203642551 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916640702301 | No more routes | Long Distance | 15203642551 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930047302301 | No more routes | Long Distance | 15203844645 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46931883402300 | No more routes | Long Distance | 15203989689 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |
| Fax | Outbound | 46931883402302 | No more routes | Long Distance | 15203989689 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917659802300 | No more routes | Long Distance | 15204522218 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917659802301 | No more routes | Long Distance | 15204522218 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46979055502301 | No more routes | Long Distance | 15204981400 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |
| Fax | Outbound | 46979055502302 | No more routes | Long Distance | 15204981400 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944174102300 | No more routes | Long Distance | 15206264493 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46944174102301 | No more routes | Long Distance | 15206264493 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46944174102302 | No more routes | Long Distance | 15206264493 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 46918434802301 | No more routes | Long Distance | 15206294768 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918434802302 | No more routes | Long Distance | 15206294768 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874089802300 | No more routes | Long Distance | 15207423493 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874089802302 | No more routes | Long Distance | 15207423493 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979109102300 | No more routes | Long Distance | 15207429316 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46979109102301 | No more routes | Long Distance | 15207429316 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46979109102301 | No more routes | Long Distance | 15207429316 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:06 |
| Fax | Outbound | 46928606802300 | No more routes | Long Distance | 15208891215 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928606802302 | No more routes | Long Distance | 15208891215 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46936127402300 | No more routes | Long Distance | 15302220705 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936127402301 | No more routes | Long Distance | 15302220705 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936127402302 | No more routes | Long Distance | 15302220705 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874072202300 | No more routes | Long Distance | 15302257871 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874072202301 | No more routes | Long Distance | 15302257871 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874072202302 | No more routes | Long Distance | 15302257871 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 7313965802200 | No more routes | Long Distance | 15302267515 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313965802201 | No more routes | Long Distance | 15302267515 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313965802202 | No more routes | Long Distance | 15302267515 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46870964702300 | No more routes | Long Distance | 15302297821 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870964702301 | No more routes | Long Distance | 15302297821 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870964702302 | No more routes | Long Distance | 15302297821 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927837002300 | No more routes | Long Distance | 15302410273 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927837002301 | No more routes | Long Distance | 15302410273 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927837002302 | No more routes | Long Distance | 15302410273 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:06 |
| Fax | Outbound | 46928579702302 | No more routes | Long Distance | 15302428205 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46935261902300 | No more routes | Long Distance | 15302432307 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935261902302 | No more routes | Long Distance | 15302432307 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46945819602300 | No more routes | Long Distance | 15302433821 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46945819602301 | No more routes | Long Distance | 15302433821 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945819602302 | No more routes | Long Distance | 15302433821 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930965702302 | No more routes | Long Distance | 15302442415 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46930972502300 | No more routes | Long Distance | 15302447196 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46914545402300 | No more routes | Long Distance | 15302450838 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914545402301 | No more routes | Long Distance | 15302450838 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914545402302 | No more routes | Long Distance | 15302450838 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46875011102300 | No more routes | Long Distance | 15302463581 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875011102301 | No more routes | Long Distance | 15302463581 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875011102302 | No more routes | Long Distance | 15302463581 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929510402300 | No more routes | Long Distance | 15302683471 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929510402301 | No more routes | Long Distance | 15302683471 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929510402302 | No more routes | Long Distance | 15302683471 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46914552302300 | No more routes | Long Distance | 15302732961 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914552302301 | No more routes | Long Distance | 15302732961 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914552302302 | No more routes | Long Distance | 15302732961 | 10/8/2015 12:43 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46876787002300 | No more routes | Long Distance | 15302750803 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876787002301 | No more routes | Long Distance | 15302750803 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46876787002302 | No more routes | Long Distance | 15302750803 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 46938656702301 | No more routes | Long Distance | 15302950328 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46934302602300 | No more routes | Long Distance | 15304772659 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934302602301 | No more routes | Long Distance | 15304772659 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934302602302 | No more routes | Long Distance | 15304772659 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 7313967802200 | No more routes | Long Distance | 15305291842 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313967802201 | No more routes | Long Distance | 15305291842 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313967802202 | No more routes | Long Distance | 15305291842 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870095702301 | No more routes | Long Distance | 15305412005 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870095702302 | No more routes | Long Distance | 15305412005 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46930041102300 | No more routes | Long Distance | 15305446816 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46923437802300 | No more routes | Long Distance | 15305839335 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923437802301 | No more routes | Long Distance | 15305839335 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46938444302301 | No more routes | Long Distance | 15305871653 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938444302302 | No more routes | Long Distance | 15305871653 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46918497402302 | No more routes | Long Distance | 15305876126 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46872084702300 | No more routes | Long Distance | 15306233143 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872084702301 | No more routes | Long Distance | 15306233143 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928572102300 | No more routes | Long Distance | 15306713096 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928572102302 | No more routes | Long Distance | 15306713096 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945759202300 | No more routes | Long Distance | 15308427304 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945759202301 | No more routes | Long Distance | 15308427304 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945759202302 | No more routes | Long Distance | 15308427304 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937568202300 | No more routes | Long Distance | 15308732643 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937568202302 | No more routes | Long Distance | 15308732643 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46943574102300 | No more routes | Long Distance | 15308777898 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943574102301 | No more routes | Long Distance | 15308777898 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943574102302 | No more routes | Long Distance | 15308777898 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46939751502300 | No more routes | Long Distance | 15308787806 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939751502302 | No more routes | Long Distance | 15308787806 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928483302302 | No more routes | Long Distance | 15308886661 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46932362902302 | No more routes | Long Distance | 15308898880 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46913735902301 | No more routes | Long Distance | 15308993647 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913735902302 | No more routes | Long Distance | 15308993647 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930058602301 | No more routes | Long Distance | 15308997211 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930967902300 | No more routes | Long Distance | 15403712411 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930967902301 | No more routes | Long Distance | 15403712411 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930967902302 | No more routes | Long Distance | 15403712411 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46913753502300 | No more routes | Long Distance | 15403826276 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913753502301 | No more routes | Long Distance | 15403826276 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913753502302 | No more routes | Long Distance | 15403826276 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46979075202302 | No more routes | Long Distance | 15404320393 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46923487402302 | No more routes | Long Distance | 15404337182 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46928620702300 | No more routes | Long Distance | 15404343211 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46918388702300 | No more routes | Long Distance | 15404632829 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918388702301 | No more routes | Long Distance | 15404632829 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46875005302300 | No more routes | Long Distance | 15406749213 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875005302301 | No more routes | Long Distance | 15406749213 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875005302302 | No more routes | Long Distance | 15406749213 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46936094802300 | No more routes | Long Distance | 15406867961 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936094802301 | No more routes | Long Distance | 15406867961 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936094802302 | No more routes | Long Distance | 15406867961 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 7318835402200 | No more routes | Long Distance | 15407224512 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318835402201 | No more routes | Long Distance | 15407224512 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318835402202 | No more routes | Long Distance | 15407224512 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46940462502300 | No more routes | Long Distance | 15407857257 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940462502301 | No more routes | Long Distance | 15407857257 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940462502302 | No more routes | Long Distance | 15407857257 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919503802300 | No more routes | Long Distance | 15408679381 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46937673902300 | No more routes | Long Distance | 15409510633 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937673902302 | No more routes | Long Distance | 15409510633 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979072302300 | No more routes | Long Distance | 15409810031 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979072302301 | No more routes | Long Distance | 15409810031 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979072302302 | No more routes | Long Distance | 15409810031 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937677602300 | No more routes | Long Distance | 15409819550 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937677602301 | No more routes | Long Distance | 15409819550 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937677602302 | No more routes | Long Distance | 15409819550 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875806102300 | No more routes | Long Distance | 15412479679 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875806102301 | No more routes | Long Distance | 15412479679 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46875806102302 | No more routes | Long Distance | 15412479679 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937446202300 | No more routes | Long Distance | 15412782209 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937446202301 | No more routes | Long Distance | 15412782209 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46929551702300 | No more routes | Long Distance | 15412787575 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929551702301 | No more routes | Long Distance | 15412787575 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929551702302 | No more routes | Long Distance | 15412787575 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46876675602301 | No more routes | Long Distance | 15414123310 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46922079402301 | No more routes | Long Distance | 15414474670 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922079402302 | No more routes | Long Distance | 15414474670 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930997302300 | No more routes | Long Distance | 15414692081 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:04 |
| Fax | Outbound | 46930997302301 | No more routes | Long Distance | 15414692081 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46929504102301 | No more routes | Long Distance | 15414698984 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918439302300 | No more routes | Long Distance | 15414728818 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918439302301 | No more routes | Long Distance | 15414728818 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918439302302 | No more routes | Long Distance | 15414728818 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46938440202300 | No more routes | Long Distance | 15414750610 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938440202301 | No more routes | Long Distance | 15414750610 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938440202302 | No more routes | Long Distance | 15414750610 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46927142302300 | No more routes | Long Distance | 15416085785 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927142302301 | No more routes | Long Distance | 15416085785 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:02 |
| Fax | Outbound | 46927142302302 | No more routes | Long Distance | 15416085785 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46944127502301 | No more routes | Long Distance | 15416776143 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944127502302 | No more routes | Long Distance | 15416776143 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46926320802302 | No more routes | Long Distance | 15417328051 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933298202300 | No more routes | Long Distance | 15417343638 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46931007702300 | No more routes | Long Distance | 15417687907 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46931007702301 | No more routes | Long Distance | 15417687907 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46936201902300 | No more routes | Long Distance | 15418125650 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939761302300 | No more routes | Long Distance | 15419566251 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930093102300 | No more routes | Long Distance | 15419636490 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930093102301 | No more routes | Long Distance | 15419636490 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46934266502300 | No more routes | Long Distance | 15592224457 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934266502301 | No more routes | Long Distance | 15592224457 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934266502302 | No more routes | Long Distance | 15592224457 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46926358002300 | No more routes | Long Distance | 15592229504 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46926358002301 | No more routes | Long Distance | 15592229504 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46928616502301 | No more routes | Long Distance | 15592288161 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928616502302 | No more routes | Long Distance | 15592288161 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937583102300 | No more routes | Long Distance | 15592716365 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937583102301 | No more routes | Long Distance | 15592716365 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937583102302 | No more routes | Long Distance | 15592716365 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46945755302300 | No more routes | Long Distance | 15594328105 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945755302301 | No more routes | Long Distance | 15594328105 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46945755302302 | No more routes | Long Distance | 15594328105 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46921436502300 | No more routes | Long Distance | 15594563070 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46919529102302 | No more routes | Long Distance | 15594595102 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46935344702300 | No more routes | Long Distance | 15595841586 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46935344702301 | No more routes | Long Distance | 15595841586 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935344702302 | No more routes | Long Distance | 15595841586 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46923366502300 | No more routes | Long Distance | 15596430088 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923366502301 | No more routes | Long Distance | 15596430088 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923366502302 | No more routes | Long Distance | 15596430088 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46936108702302 | No more routes | Long Distance | 15597448555 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46933364202300 | No more routes | Long Distance | 15596862583 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46926319302301 | No more routes | Long Distance | 15597412076 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918412402301 | No more routes | Long Distance | 15597828259 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918412402302 | No more routes | Long Distance | 15597828259 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46925360702300 | No more routes | Long Distance | 15598965546 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46925360702301 | No more routes | Long Distance | 15598965546 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 46925360702302 | No more routes | Long Distance | 15598965546 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46928611202300 | No more routes | Long Distance | 15599928162 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928611202301 | No more routes | Long Distance | 15599928162 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927802002301 | No more routes | Long Distance | 15599929873 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 7316199202200 | No more routes | Long Distance | 15612273183 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316199202201 | No more routes | Long Distance | 15612273183 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7316199202202 | No more routes | Long Distance | 15612273183 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46930154402300 | No more routes | Long Distance | 15612767916 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930154402301 | No more routes | Long Distance | 15612767916 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930154402302 | No more routes | Long Distance | 15612767916 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934302802300 | No more routes | Long Distance | 15613307998 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934302802301 | No more routes | Long Distance | 15613307998 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934302802302 | No more routes | Long Distance | 15613307998 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46980305202300 | No more routes | Long Distance | 15613697153 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:03 |
| Fax | Outbound | 46980305202301 | No more routes | Long Distance | 15613697153 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980305202302 | No more routes | Long Distance | 15613697153 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46918385102300 | No more routes | Long Distance | 15613943334 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918385102301 | No more routes | Long Distance | 15613943334 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918385102302 | No more routes | Long Distance | 15613943334 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46917632402300 | No more routes | Long Distance | 15614398355 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46917632402301 | No more routes | Long Distance | 15614398355 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46917632402302 | No more routes | Long Distance | 15614398355 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46923400802300 | No more routes | Long Distance | 15616879637 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923400802301 | No more routes | Long Distance | 15616879637 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923400802302 | No more routes | Long Distance | 15616879637 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928549802300 | No more routes | Long Distance | 15616910101 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46928549802301 | No more routes | Long Distance | 15616910101 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928549802302 | No more routes | Long Distance | 15616910101 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944114402300 | No more routes | Long Distance | 15617380976 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944114402301 | No more routes | Long Distance | 15617380976 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944114402302 | No more routes | Long Distance | 15617380976 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46917647102301 | No more routes | Long Distance | 15617423245 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917647102301 | No more routes | Long Distance | 15617423245 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46917647102301 | No more routes | Long Distance | 15617423245 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927021702300 | No more routes | Long Distance | 15618047901 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927021702301 | No more routes | Long Distance | 15618047901 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927021702302 | No more routes | Long Distance | 15618047901 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46938674402300 | No more routes | Long Distance | 15618323105 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938674402301 | No more routes | Long Distance | 15618323105 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938674402302 | No more routes | Long Distance | 15618323105 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46944172002301 | No more routes | Long Distance | 15619640477 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:02 |
| Fax | Outbound | 46933389702300 | No more routes | Long Distance | 15619641188 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933389702301 | No more routes | Long Distance | 15619641188 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933389702302 | No more routes | Long Distance | 15619641188 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46922035702300 | No more routes | Long Distance | 15619928020 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46922035702301 | No more routes | Long Distance | 15619928020 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922035702302 | No more routes | Long Distance | 15619928020 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927043402300 | No more routes | Long Distance | 15623664108 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46927043402301 | No more routes | Long Distance | 15623664108 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927043402302 | No more routes | Long Distance | 15623664108 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46935302902300 | No more routes | Long Distance | 15623665903 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935302902301 | No more routes | Long Distance | 15623665903 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935302902302 | No more routes | Long Distance | 15623665903 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46924433202302 | No more routes | Long Distance | 15624047373 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918393502301 | No more routes | Long Distance | 15624219082 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46978949102300 | No more routes | Long Distance | 15624241013 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 7313859402200 | No more routes | Long Distance | 15624276228 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313859402201 | No more routes | Long Distance | 15624276228 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313859402202 | No more routes | Long Distance | 15624276228 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 7313913702200 | No more routes | Long Distance | 15624361067 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7316530702201 | No more routes | Long Distance | 15624902826 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46945059702301 | No more routes | Long Distance | 15624963595 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46914531502301 | No more routes | Long Distance | 15625912322 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930102402300 | No more routes | Long Distance | 15625945020 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930102402301 | No more routes | Long Distance | 15625945020 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930102402302 | No more routes | Long Distance | 15625945020 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46939639802301 | No more routes | Long Distance | 15626542801 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7314694902200 | No more routes | Long Distance | 15628047694 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314694902201 | No more routes | Long Distance | 15628047694 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314694902202 | No more routes | Long Distance | 15628047694 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931815602300 | No more routes | Long Distance | 15628631330 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931815602301 | No more routes | Long Distance | 15628631330 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931815602302 | No more routes | Long Distance | 15628631330 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945012702300 | No more routes | Long Distance | 15628663033 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945012702302 | No more routes | Long Distance | 15628663033 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46926324702300 | No more routes | Long Distance | 15628672766 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926324702301 | No more routes | Long Distance | 15628672766 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926324702302 | No more routes | Long Distance | 15628672766 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46934271402300 | No more routes | Long Distance | 15628686888 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934271402301 | No more routes | Long Distance | 15628686888 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934271402302 | No more routes | Long Distance | 15628686888 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46939639402300 | No more routes | Long Distance | 15629206779 | 10/8/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939639402301 | No more routes | Long Distance | 15629206779 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939639402302 | No more routes | Long Distance | 15629206779 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46874142502300 | No more routes | Long Distance | 15629238189 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874142502301 | No more routes | Long Distance | 15629238189 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874142502302 | No more routes | Long Distance | 15629238189 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46940445902300 | No more routes | Long Distance | 15629239383 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940445902301 | No more routes | Long Distance | 15629239383 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940445902302 | No more routes | Long Distance | 15629239383 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46977442302300 | No more routes | Long Distance | 15629462970 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46977442302301 | No more routes | Long Distance | 15629462970 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977442302302 | No more routes | Long Distance | 15629462970 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46876753802301 | No more routes | Long Distance | 15629490385 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46930026302301 | No more routes | Long Distance | 15629494858 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930026302302 | No more routes | Long Distance | 15629494858 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46939756302300 | No more routes | Long Distance | 15629887201 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939756302301 | No more routes | Long Distance | 15629887201 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939756302302 | No more routes | Long Distance | 15629887201 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46874026102300 | No more routes | Long Distance | 15632856742 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874026102301 | No more routes | Long Distance | 15632856742 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874026102302 | No more routes | Long Distance | 15632856742 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46929518502300 | No more routes | Long Distance | 15632891605 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:03 |
| Fax | Outbound | 46929518502301 | No more routes | Long Distance | 15632891605 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929518502302 | No more routes | Long Distance | 15632891605 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927803002300 | No more routes | Long Distance | 15633557196 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:03 |
| Fax | Outbound | 46927803002301 | No more routes | Long Distance | 15633557196 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927803002302 | No more routes | Long Distance | 15633557196 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46870917002300 | No more routes | Long Distance | 15633595126 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870917002301 | No more routes | Long Distance | 15633595126 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870917002302 | No more routes | Long Distance | 15633595126 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46941711302300 | No more routes | Long Distance | 15702776674 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941711302301 | No more routes | Long Distance | 15702776674 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941711302302 | No more routes | Long Distance | 15702776674 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46945086702300 | No more routes | Long Distance | 15702865302 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945086702301 | No more routes | Long Distance | 15702865302 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945086702302 | No more routes | Long Distance | 15702865302 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46872158002300 | No more routes | Long Distance | 15702875217 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872158002301 | No more routes | Long Distance | 15702875217 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46872158002302 | No more routes | Long Distance | 15702875217 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46932361402302 | No more routes | Long Distance | 15703212289 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46922078702300 | No more routes | Long Distance | 15703228833 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922078702301 | No more routes | Long Distance | 15703228833 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922078702302 | No more routes | Long Distance | 15703228833 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318899102200 | No more routes | Long Distance | 15703232189 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318899102201 | No more routes | Long Distance | 15703232189 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 7318899102202 | No more routes | Long Distance | 15703232189 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46934288902300 | No more routes | Long Distance | 15703464143 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 46934288902301 | No more routes | Long Distance | 15703464143 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934288902302 | No more routes | Long Distance | 15703464143 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870935502300 | No more routes | Long Distance | 15703747601 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870935502302 | No more routes | Long Distance | 15703747601 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46913752102300 | No more routes | Long Distance | 15703864724 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913752102301 | No more routes | Long Distance | 15703864724 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913752102302 | No more routes | Long Distance | 15703864724 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930938902300 | No more routes | Long Distance | 15704353145 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46930938902301 | No more routes | Long Distance | 15704353145 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930938902302 | No more routes | Long Distance | 15704353145 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46939640002300 | No more routes | Long Distance | 15704531886 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939640002301 | No more routes | Long Distance | 15704531886 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939640002302 | No more routes | Long Distance | 15704531886 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930063402300 | No more routes | Long Distance | 15704576710 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930063402301 | No more routes | Long Distance | 15704576710 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930063402302 | No more routes | Long Distance | 15704576710 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46935331302300 | No more routes | Long Distance | 15704742776 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935331302301 | No more routes | Long Distance | 15704742776 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935331302302 | No more routes | Long Distance | 15704742776 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46913756902300 | No more routes | Long Distance | 15704896404 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913756902301 | No more routes | Long Distance | 15704896404 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913756902302 | No more routes | Long Distance | 15704896404 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46941724102300 | No more routes | Long Distance | 15705464121 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941724102301 | No more routes | Long Distance | 15705464121 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941724102302 | No more routes | Long Distance | 15705464121 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46977497902300 | No more routes | Long Distance | 15706221866 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977497902301 | No more routes | Long Distance | 15706221866 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977497902302 | No more routes | Long Distance | 15706221866 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46927839402300 | No more routes | Long Distance | 15706244445 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927839402301 | No more routes | Long Distance | 15706244445 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927839402302 | No more routes | Long Distance | 15706244445 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46932352202300 | No more routes | Long Distance | 15706899381 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932352202301 | No more routes | Long Distance | 15706899381 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932352202302 | No more routes | Long Distance | 15706899381 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46934219502300 | No more routes | Long Distance | 15706930868 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934219502301 | No more routes | Long Distance | 15706930868 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46933359602300 | No more routes | Long Distance | 15706964400 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46933359602301 | No more routes | Long Distance | 15706964400 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46924387602300 | No more routes | Long Distance | 15707481251 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924387602301 | No more routes | Long Distance | 15707481251 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924387602302 | No more routes | Long Distance | 15707481251 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46977373502300 | No more routes | Long Distance | 15707486900 | 10/8/2015 11:54 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 46977373502301 | No more routes | Long Distance | 15707486900 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977373502302 | No more routes | Long Distance | 15707486900 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:06 |
| Fax | Outbound | 46945800502300 | No more routes | Long Distance | 15707489366 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945800502301 | No more routes | Long Distance | 15707489366 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945800502302 | No more routes | Long Distance | 15707489366 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46936120102300 | No more routes | Long Distance | 15707791243 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936120102301 | No more routes | Long Distance | 15707791243 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936120102302 | No more routes | Long Distance | 15707791243 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46931794402300 | No more routes | Long Distance | 15708228873 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931794402301 | No more routes | Long Distance | 15708228873 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931794402302 | No more routes | Long Distance | 15708228873 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46872135602300 | No more routes | Long Distance | 15708398248 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872135602301 | No more routes | Long Distance | 15708398248 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872135602302 | No more routes | Long Distance | 15708398248 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46938771203300 | No more routes | Long Distance | 15708399838 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938771203301 | No more routes | Long Distance | 15708399838 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46922091202300 | No more routes | Long Distance | 15708822807 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 7316593102200 | No more routes | Long Distance | 15708823007 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316593102201 | No more routes | Long Distance | 15708823007 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316593102202 | No more routes | Long Distance | 15708823007 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46872149802300 | No more routes | Long Distance | 15708823007 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872149802301 | No more routes | Long Distance | 15708823007 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46978972002300 | No more routes | Long Distance | 15708823007 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978972002301 | No more routes | Long Distance | 15708823007 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978972002302 | No more routes | Long Distance | 15708823007 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46937648702300 | No more routes | Long Distance | 15708823285 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937648702302 | No more routes | Long Distance | 15708823285 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870095502301 | No more routes | Long Distance | 15708824443 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870095502302 | No more routes | Long Distance | 15708824443 | 10/7/2015 14:31 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46916594502300 | No more routes | Long Distance | 15708824443 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46916594502301 | No more routes | Long Distance | 15708824443 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916594502302 | No more routes | Long Distance | 15708824443 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930934602300 | No more routes | Long Distance | 15708882328 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930934602301 | No more routes | Long Distance | 15708882328 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918436702300 | No more routes | Long Distance | 15732263011 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918436702301 | No more routes | Long Distance | 15732263011 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918436702302 | No more routes | Long Distance | 15732263011 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320174202200 | No more routes | Long Distance | 15733345970 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320174202201 | No more routes | Long Distance | 15733345970 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320174202202 | No more routes | Long Distance | 15733345970 | 10/22/2015 12:54 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874944402300 | No more routes | Long Distance | 15733419475 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:03 |
| Fax | Outbound | 46874944402301 | No more routes | Long Distance | 15733419475 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874944402302 | No more routes | Long Distance | 15733419475 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46924416902300 | No more routes | Long Distance | 15733465812 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46924416902301 | No more routes | Long Distance | 15733465812 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924416902302 | No more routes | Long Distance | 15733465812 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927110202300 | No more routes | Long Distance | 15733585458 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927110202301 | No more routes | Long Distance | 15733585458 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927110202302 | No more routes | Long Distance | 15733585458 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46936164102300 | No more routes | Long Distance | 15733640087 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936164102301 | No more routes | Long Distance | 15733640087 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936164102302 | No more routes | Long Distance | 15733640087 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875808102300 | No more routes | Long Distance | 15733924626 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875808102301 | No more routes | Long Distance | 15733924626 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46944187802300 | No more routes | Long Distance | 15734427120 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944187802301 | No more routes | Long Distance | 15734427120 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944187802302 | No more routes | Long Distance | 15734427120 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46918432802300 | No more routes | Long Distance | 15734465007 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918432802301 | No more routes | Long Distance | 15734465007 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46931789902300 | No more routes | Long Distance | 15734552208 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931789902302 | No more routes | Long Distance | 15734552208 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46918424402300 | No more routes | Long Distance | 15734726029 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46872158402300 | No more routes | Long Distance | 15735823712 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46914551502300 | No more routes | Long Distance | 15735920711 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46914551502301 | No more routes | Long Distance | 15735920711 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46914551502302 | No more routes | Long Distance | 15735920711 | 10/8/2015 12:46 | 18885022050 | 408867023 | 10/8/2015 12:42 | 313134020 | 00:04 |
| Fax | Outbound | 46876734602300 | No more routes | Long Distance | 15735942064 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876734602301 | No more routes | Long Distance | 15735942064 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876734602302 | No more routes | Long Distance | 15735942064 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46913735802300 | No more routes | Long Distance | 15735960054 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913735802301 | No more routes | Long Distance | 15735960054 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913735802302 | No more routes | Long Distance | 15735960054 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46929557502300 | No more routes | Long Distance | 15736421866 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:03 |
| Fax | Outbound | 46929557502301 | No more routes | Long Distance | 15736421866 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928474602300 | No more routes | Long Distance | 15736423105 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928474602301 | No more routes | Long Distance | 15736423105 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928474602302 | No more routes | Long Distance | 15736423105 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313874002200 | No more routes | Long Distance | 15736514035 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313874002201 | No more routes | Long Distance | 15736514035 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313874002202 | No more routes | Long Distance | 15736514035 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46932369302300 | No more routes | Long Distance | 15736975820 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46870984702300 | No more routes | Long Distance | 15737171572 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870984202300 | No more routes | Long Distance | 15737470055 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870984202301 | No more routes | Long Distance | 15737470055 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870984202302 | No more routes | Long Distance | 15737470055 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46935298202300 | No more routes | Long Distance | 15737567107 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935298202302 | No more routes | Long Distance | 15737567107 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46943488202300 | No more routes | Long Distance | 15737568881 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943488202301 | No more routes | Long Distance | 15737568881 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46943488202302 | No more routes | Long Distance | 15737568881 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46932339202300 | No more routes | Long Distance | 15737615515 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932339202302 | No more routes | Long Distance | 15737615515 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46977483102300 | No more routes | Long Distance | 15738761653 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977483102301 | No more routes | Long Distance | 15738761653 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977483102302 | No more routes | Long Distance | 15738761653 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46874014402300 | No more routes | Long Distance | 15738844714 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874014402301 | No more routes | Long Distance | 15738844714 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:02 |
| Fax | Outbound | 46874014402302 | No more routes | Long Distance | 15738844714 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46931891602300 | No more routes | Long Distance | 15738873004 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931891602301 | No more routes | Long Distance | 15738873004 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931891602302 | No more routes | Long Distance | 15738873004 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870966102301 | No more routes | Long Distance | 15742473455 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870966102302 | No more routes | Long Distance | 15742473455 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927029302300 | No more routes | Long Distance | 15742553100 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937672602300 | No more routes | Long Distance | 15742625217 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937672602301 | No more routes | Long Distance | 15742625217 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937672602302 | No more routes | Long Distance | 15742625217 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46913754502300 | No more routes | Long Distance | 15742735823 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913754502301 | No more routes | Long Distance | 15742735823 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913754502302 | No more routes | Long Distance | 15742735823 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934233402300 | No more routes | Long Distance | 15743422442 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934233402301 | No more routes | Long Distance | 15743422442 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934233402302 | No more routes | Long Distance | 15743422442 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46945077002300 | No more routes | Long Distance | 15747352812 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945077002302 | No more routes | Long Distance | 15747352812 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318860002200 | No more routes | Long Distance | 15755327006 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318860002201 | No more routes | Long Distance | 15755327006 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318860002202 | No more routes | Long Distance | 15755327006 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46981435202300 | No more routes | Long Distance | 15755327006 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981435202301 | No more routes | Long Distance | 15755327006 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981435202302 | No more routes | Long Distance | 15755327006 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46937601202300 | No more routes | Long Distance | 15755467408 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937601202301 | No more routes | Long Distance | 15755467408 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937601202302 | No more routes | Long Distance | 15755467408 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875875902300 | No more routes | Long Distance | 15756301066 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46913724102300 | No more routes | Long Distance | 15758358376 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913724102301 | No more routes | Long Distance | 15758358376 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46933344902300 | No more routes | Long Distance | 15758358716 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46933344902301 | No more routes | Long Distance | 15758358716 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933344902302 | No more routes | Long Distance | 15758358716 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46934302202300 | No more routes | Long Distance | 15802137959 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46937659502301 | No more routes | Long Distance | 15802337895 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46927073302300 | No more routes | Long Distance | 15802528265 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927073302301 | No more routes | Long Distance | 15802528265 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927073302302 | No more routes | Long Distance | 15802528265 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46936136702301 | No more routes | Long Distance | 15802568000 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46929540002300 | No more routes | Long Distance | 15802720811 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:02 |
| Fax | Outbound | 46929540002301 | No more routes | Long Distance | 15802720811 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929540002302 | No more routes | Long Distance | 15802720811 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919485002301 | No more routes | Long Distance | 15802864944 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930907202300 | No more routes | Long Distance | 15803109803 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:03 |
| Fax | Outbound | 46930907202301 | No more routes | Long Distance | 15803109803 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930907202302 | No more routes | Long Distance | 15803109803 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46939738002300 | No more routes | Long Distance | 15803267355 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874127102300 | No more routes | Long Distance | 15803363738 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874127102301 | No more routes | Long Distance | 15803363738 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874127102302 | No more routes | Long Distance | 15803363738 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930053102300 | No more routes | Long Distance | 15803632781 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930053102302 | No more routes | Long Distance | 15803632781 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46920156002300 | No more routes | Long Distance | 15804216290 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46920156002301 | No more routes | Long Distance | 15804216290 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920156002302 | No more routes | Long Distance | 15804216290 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46918411802300 | No more routes | Long Distance | 15804702966 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918411802301 | No more routes | Long Distance | 15804702966 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918411802302 | No more routes | Long Distance | 15804702966 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46938713902300 | No more routes | Long Distance | 15806889530 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46938713902301 | No more routes | Long Distance | 15806889530 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46938713902302 | No more routes | Long Distance | 15806889530 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46876702102300 | No more routes | Long Distance | 15808896659 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876702102301 | No more routes | Long Distance | 15808896659 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876702102302 | No more routes | Long Distance | 15808896659 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927062102300 | No more routes | Long Distance | 15852419512 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46930052902300 | No more routes | Long Distance | 15852731869 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930052902301 | No more routes | Long Distance | 15852731869 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930052902302 | No more routes | Long Distance | 15852731869 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46937574102300 | No more routes | Long Distance | 15853412370 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46927098802300 | No more routes | Long Distance | 15854618580 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46927098802301 | No more routes | Long Distance | 15854618580 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 7313875502200 | No more routes | Long Distance | 15862266949 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313875502201 | No more routes | Long Distance | 15862266949 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313875502202 | No more routes | Long Distance | 15862266949 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46937613602301 | No more routes | Long Distance | 15862541526 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937442502300 | No more routes | Long Distance | 15865982905 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937442502301 | No more routes | Long Distance | 15865982905 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937442502302 | No more routes | Long Distance | 15865982905 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7320063602202 | No more routes | Long Distance | 15867561699 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:05 |
| Fax | Outbound | 46977497702300 | No more routes | Long Distance | 15867594765 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977497702301 | No more routes | Long Distance | 15867594765 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977497702302 | No more routes | Long Distance | 15867594765 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46876704102300 | No more routes | Long Distance | 15867739803 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46876704102301 | No more routes | Long Distance | 15867739803 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876704102302 | No more routes | Long Distance | 15867739803 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46939754702300 | No more routes | Long Distance | 15867786460 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939754702301 | No more routes | Long Distance | 15867786460 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939754702302 | No more routes | Long Distance | 15867786460 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874016502300 | No more routes | Long Distance | 15867832211 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874016502301 | No more routes | Long Distance | 15867832211 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46874016502302 | No more routes | Long Distance | 15867832211 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928540802300 | No more routes | Long Distance | 16012963083 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928540802301 | No more routes | Long Distance | 16012963083 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928540802302 | No more routes | Long Distance | 16012963083 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46979105202300 | No more routes | Long Distance | 16013641278 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 46979105202301 | No more routes | Long Distance | 16013641278 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979105202302 | No more routes | Long Distance | 16013641278 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46934217002300 | No more routes | Long Distance | 16013762197 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:03 |
| Fax | Outbound | 46934217002301 | No more routes | Long Distance | 16013762197 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977380202301 | No more routes | Long Distance | 16014264993 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:05 |
| Fax | Outbound | 46977380202302 | No more routes | Long Distance | 16014264993 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46874047302300 | No more routes | Long Distance | 16014843130 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46916701102301 | No more routes | Long Distance | 16016432695 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46928527602300 | No more routes | Long Distance | 16017039936 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928527602301 | No more routes | Long Distance | 16017039936 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928527602302 | No more routes | Long Distance | 16017039936 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 7317514802201 | No more routes | Long Distance | 16017131016 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924419302300 | No more routes | Long Distance | 16017994271 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46924419302301 | No more routes | Long Distance | 16017994271 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924419302302 | No more routes | Long Distance | 16017994271 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933352602300 | No more routes | Long Distance | 16018151854 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933352602301 | No more routes | Long Distance | 16018151854 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933352602302 | No more routes | Long Distance | 16018151854 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876775502300 | No more routes | Long Distance | 16018453301 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46876775502301 | No more routes | Long Distance | 16018453301 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876775502302 | No more routes | Long Distance | 16018453301 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46921458802300 | No more routes | Long Distance | 16018982379 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921458802302 | No more routes | Long Distance | 16018982379 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46913691302300 | No more routes | Long Distance | 16019240088 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46924337602300 | No more routes | Long Distance | 16019244546 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46924337602301 | No more routes | Long Distance | 16019244546 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924337602302 | No more routes | Long Distance | 16019244546 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874958902300 | No more routes | Long Distance | 16019247406 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:02 |
| Fax | Outbound | 46874958902301 | No more routes | Long Distance | 16019247406 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874958902302 | No more routes | Long Distance | 16019247406 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46978948702302 | No more routes | Long Distance | 16019823081 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927029902300 | No more routes | Long Distance | 16022631631 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927029902302 | No more routes | Long Distance | 16022631631 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46916700202300 | No more routes | Long Distance | 16022860808 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916700202301 | No more routes | Long Distance | 16022860808 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916700202302 | No more routes | Long Distance | 16022860808 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945066702300 | No more routes | Long Distance | 16023440793 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945066702301 | No more routes | Long Distance | 16023440793 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46937641202300 | No more routes | Long Distance | 16023446501 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46937641202301 | No more routes | Long Distance | 16023446501 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937641202302 | No more routes | Long Distance | 16023446501 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46940453202300 | No more routes | Long Distance | 16023811210 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940453202301 | No more routes | Long Distance | 16023811210 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940453202302 | No more routes | Long Distance | 16023811210 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46924330102300 | No more routes | Long Distance | 16024857440 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924330102301 | No more routes | Long Distance | 16024857440 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924330102302 | No more routes | Long Distance | 16024857440 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46935341102300 | No more routes | Long Distance | 16026241570 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935341102301 | No more routes | Long Distance | 16026241570 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46931826702300 | No more routes | Long Distance | 16027956054 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931826702301 | No more routes | Long Distance | 16027956054 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931826702302 | No more routes | Long Distance | 16027956054 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917619702300 | No more routes | Long Distance | 16028244259 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917619702301 | No more routes | Long Distance | 16028244259 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917619702302 | No more routes | Long Distance | 16028244259 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927145202300 | No more routes | Long Distance | 16028272221 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927145202301 | No more routes | Long Distance | 16028272221 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 47037264302300 | No more routes | Long Distance | 16028890489 | 10/8/2015 12:43 | 15614302357 | 334515023 | 10/8/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 47037264302301 | No more routes | Long Distance | 16028890489 | 10/8/2015 12:51 | 15614302357 | 334515023 | 10/8/2015 12:48 | 313134020 | 00:03 |
| Fax | Outbound | 47037264302302 | No more routes | Long Distance | 16028890489 | 10/8/2015 13:00 | 15614302357 | 334515023 | 10/8/2015 12:56 | 313134020 | 00:04 |
| Fax | Outbound | 46924335102300 | No more routes | Long Distance | 16028890489 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924335102301 | No more routes | Long Distance | 16028890489 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924335102302 | No more routes | Long Distance | 16028890489 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46945739302301 | No more routes | Long Distance | 16029448471 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945739302302 | No more routes | Long Distance | 16029448471 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 46917658302300 | No more routes | Long Distance | 16032222319 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917658302301 | No more routes | Long Distance | 16032222319 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917658302302 | No more routes | Long Distance | 16032222319 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317566302200 | No more routes | Long Distance | 16032279992 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317566302201 | No more routes | Long Distance | 16032279992 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317566302202 | No more routes | Long Distance | 16032279992 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7320098602200 | No more routes | Long Distance | 16033329608 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320098602201 | No more routes | Long Distance | 16033329608 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320098602202 | No more routes | Long Distance | 16033329608 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46934313802300 | No more routes | Long Distance | 16033525336 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934313802301 | No more routes | Long Distance | 16033525336 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934313802302 | No more routes | Long Distance | 16033525336 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46981452402300 | No more routes | Long Distance | 16034248693 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981452402302 | No more routes | Long Distance | 16034248693 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944072002300 | No more routes | Long Distance | 16034343626 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944072002301 | No more routes | Long Distance | 16034343626 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944072002302 | No more routes | Long Distance | 16034343626 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46871005002300 | No more routes | Long Distance | 16034347822 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46871005002301 | No more routes | Long Distance | 16034347822 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871005002302 | No more routes | Long Distance | 16034347822 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937429402300 | No more routes | Long Distance | 16034362258 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937429402301 | No more routes | Long Distance | 16034362258 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937429402302 | No more routes | Long Distance | 16034362258 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46937656702300 | No more routes | Long Distance | 16034484003 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937656702301 | No more routes | Long Distance | 16034484003 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937656702302 | No more routes | Long Distance | 16034484003 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46941660402300 | No more routes | Long Distance | 16035265929 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46943539602300 | No more routes | Long Distance | 16035286220 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943539602301 | No more routes | Long Distance | 16035286220 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943539602302 | No more routes | Long Distance | 16035286220 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930918302300 | No more routes | Long Distance | 16035423580 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930918302301 | No more routes | Long Distance | 16035423580 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930918302302 | No more routes | Long Distance | 16035423580 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46927790802300 | No more routes | Long Distance | 16035699202 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927790802301 | No more routes | Long Distance | 16035699202 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:02 |
| Fax | Outbound | 46927790802302 | No more routes | Long Distance | 16035699202 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46873497902300 | No more routes | Long Distance | 16035775346 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873497902301 | No more routes | Long Distance | 16035775346 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46873497902302 | No more routes | Long Distance | 16035775346 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46931793202300 | No more routes | Long Distance | 16035983440 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931793202301 | No more routes | Long Distance | 16035983440 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931793202302 | No more routes | Long Distance | 16035983440 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46921459002300 | No more routes | Long Distance | 16036224102 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46921459002301 | No more routes | Long Distance | 16036224102 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921459002302 | No more routes | Long Distance | 16036224102 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46870193502300 | No more routes | Long Distance | 16036252080 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870193502301 | No more routes | Long Distance | 16036252080 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46870193502302 | No more routes | Long Distance | 16036252080 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46916692602300 | No more routes | Long Distance | 16036252080 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46916692602301 | No more routes | Long Distance | 16036252080 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916692602302 | No more routes | Long Distance | 16036252080 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46979098002300 | No more routes | Long Distance | 16036431386 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 46979098002301 | No more routes | Long Distance | 16036431386 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979098002302 | No more routes | Long Distance | 16036431386 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:05 |
| Fax | Outbound | 46927838902300 | No more routes | Long Distance | 16036432545 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927838902301 | No more routes | Long Distance | 16036432545 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927838902302 | No more routes | Long Distance | 16036432545 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46980275802300 | No more routes | Long Distance | 16036739899 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980275802301 | No more routes | Long Distance | 16036739899 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980275802302 | No more routes | Long Distance | 16036739899 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46933333502300 | No more routes | Long Distance | 16037354364 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46933333502301 | No more routes | Long Distance | 16037354364 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933333502302 | No more routes | Long Distance | 16037354364 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 7320100702200 | No more routes | Long Distance | 16037427910 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320100702201 | No more routes | Long Distance | 16037427910 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320100702202 | No more routes | Long Distance | 16037427910 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 7318826902200 | No more routes | Long Distance | 16037724912 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318826902201 | No more routes | Long Distance | 16037724912 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318826902202 | No more routes | Long Distance | 16037724912 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875922802300 | No more routes | Long Distance | 16037745569 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875922802301 | No more routes | Long Distance | 16037745569 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875922802302 | No more routes | Long Distance | 16037745569 | 10/8/2015 11:07 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46943539002300 | No more routes | Long Distance | 16037917882 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46943539002301 | No more routes | Long Distance | 16037917882 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943539002302 | No more routes | Long Distance | 16037917882 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46920173702300 | No more routes | Long Distance | 16038933528 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46920173702301 | No more routes | Long Distance | 16038933528 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920173702302 | No more routes | Long Distance | 16038933528 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46928625902300 | No more routes | Long Distance | 16053247260 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928625902301 | No more routes | Long Distance | 16053247260 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928625902302 | No more routes | Long Distance | 16053247260 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 7320097102200 | No more routes | Long Distance | 16053348247 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320097102201 | No more routes | Long Distance | 16053348247 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320097102202 | No more routes | Long Distance | 16053348247 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:04 |
| Fax | Outbound | 46982294702300 | No more routes | Long Distance | 16053415595 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:03 |
| Fax | Outbound | 46982294702301 | No more routes | Long Distance | 16053415595 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920121902300 | No more routes | Long Distance | 16053695627 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920121902301 | No more routes | Long Distance | 16053695627 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920121902302 | No more routes | Long Distance | 16053695627 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46928588902300 | No more routes | Long Distance | 16053853126 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928588902301 | No more routes | Long Distance | 16053853126 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46936231402300 | No more routes | Long Distance | 16054551289 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936231402301 | No more routes | Long Distance | 16054551289 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46937595502301 | No more routes | Long Distance | 16055834260 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46978979302300 | No more routes | Long Distance | 16058824167 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46978979302301 | No more routes | Long Distance | 16058824167 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46978979302302 | No more routes | Long Distance | 16058824167 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46934325002300 | No more routes | Long Distance | 16059482423 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934325002301 | No more routes | Long Distance | 16059482423 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934325002302 | No more routes | Long Distance | 16059482423 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46939745702301 | No more routes | Long Distance | 16059641139 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46939745702302 | No more routes | Long Distance | 16059641139 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46876790302300 | No more routes | Long Distance | 16062184810 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876790302301 | No more routes | Long Distance | 16062184810 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876790302302 | No more routes | Long Distance | 16062184810 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46913746402301 | No more routes | Long Distance | 16062561286 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46913746402302 | No more routes | Long Distance | 16062561286 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:05 |
| Fax | Outbound | 46929567902300 | No more routes | Long Distance | 16062856629 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46935281302300 | No more routes | Long Distance | 16064083841 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935281302301 | No more routes | Long Distance | 16064083841 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935281302302 | No more routes | Long Distance | 16064083841 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46937534702300 | No more routes | Long Distance | 16065462513 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937534702301 | No more routes | Long Distance | 16065462513 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937534702302 | No more routes | Long Distance | 16065462513 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46918466302300 | No more routes | Long Distance | 16066635732 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918466302301 | No more routes | Long Distance | 16066635732 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918466302302 | No more routes | Long Distance | 16066635732 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46936142602300 | No more routes | Long Distance | 16066726750 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936142602301 | No more routes | Long Distance | 16066726750 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936142602302 | No more routes | Long Distance | 16066726750 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46931874402300 | No more routes | Long Distance | 16067549218 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |
| Fax | Outbound | 46931874402301 | No more routes | Long Distance | 16067549218 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931874402302 | No more routes | Long Distance | 16067549218 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46926371502300 | No more routes | Long Distance | 16067804622 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:03 |
| Fax | Outbound | 46926371502301 | No more routes | Long Distance | 16067804622 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926371502302 | No more routes | Long Distance | 16067804622 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46913732202300 | No more routes | Long Distance | 16067836392 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913732202301 | No more routes | Long Distance | 16067836392 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937461402300 | No more routes | Long Distance | 16067850149 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937461402301 | No more routes | Long Distance | 16067850149 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46980278102300 | No more routes | Long Distance | 16072774056 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 46980278102301 | No more routes | Long Distance | 16072774056 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980278102302 | No more routes | Long Distance | 16072774056 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316567802200 | No more routes | Long Distance | 16075476325 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316567802201 | No more routes | Long Distance | 16075476325 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316567802202 | No more routes | Long Distance | 16075476325 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46913677802300 | No more routes | Long Distance | 16075476325 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913677802301 | No more routes | Long Distance | 16075476325 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913677802302 | No more routes | Long Distance | 16075476325 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916630602301 | No more routes | Long Distance | 16075878751 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938751802300 | No more routes | Long Distance | 16077237885 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938751802301 | No more routes | Long Distance | 16077237885 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938751802302 | No more routes | Long Distance | 16077237885 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46917634402300 | No more routes | Long Distance | 16077238395 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917634402301 | No more routes | Long Distance | 16077238395 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46917634402302 | No more routes | Long Distance | 16077238395 | 10/8/2015 8:26 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46982303502300 | No more routes | Long Distance | 16077335432 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982303502301 | No more routes | Long Distance | 16077335432 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46982303502302 | No more routes | Long Distance | 16077335432 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 7318807002200 | No more routes | Long Distance | 16077343568 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318807002201 | No more routes | Long Distance | 16077343568 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318807002202 | No more routes | Long Distance | 16077343568 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46919502102300 | No more routes | Long Distance | 16079735102 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919502102301 | No more routes | Long Distance | 16079735102 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46873497002300 | No more routes | Long Distance | 16082606939 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873497002301 | No more routes | Long Distance | 16082606939 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46873497002302 | No more routes | Long Distance | 16082606939 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46943569702300 | No more routes | Long Distance | 16082606939 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943569702301 | No more routes | Long Distance | 16082606939 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943569702302 | No more routes | Long Distance | 16082606939 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46979058702300 | No more routes | Long Distance | 16082606939 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979058702301 | No more routes | Long Distance | 16082606939 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979058702302 | No more routes | Long Distance | 16082606939 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918449102300 | No more routes | Long Distance | 16082853794 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918449102301 | No more routes | Long Distance | 16082853794 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918449102302 | No more routes | Long Distance | 16082853794 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874967102300 | No more routes | Long Distance | 16083424810 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874967102301 | No more routes | Long Distance | 16083424810 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874967102302 | No more routes | Long Distance | 16083424810 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46920187202300 | No more routes | Long Distance | 16083732525 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920187202301 | No more routes | Long Distance | 16083732525 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920187202302 | No more routes | Long Distance | 16083732525 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46977428302300 | No more routes | Long Distance | 16087553500 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977428302302 | No more routes | Long Distance | 16087553500 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 7313891902200 | No more routes | Long Distance | 16087553792 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313891902201 | No more routes | Long Distance | 16087553792 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313891902202 | No more routes | Long Distance | 16087553792 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46945054402300 | No more routes | Long Distance | 16087553792 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945054402301 | No more routes | Long Distance | 16087553792 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945054402302 | No more routes | Long Distance | 16087553792 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980279802300 | No more routes | Long Distance | 16087553792 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980279802301 | No more routes | Long Distance | 16087553792 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980279802302 | No more routes | Long Distance | 16087553792 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46935311502300 | No more routes | Long Distance | 16087811169 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935311502301 | No more routes | Long Distance | 16087811169 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46919464702300 | No more routes | Long Distance | 16089872390 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:02 |
| Fax | Outbound | 46919464702301 | No more routes | Long Distance | 16089872390 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7320134002200 | No more routes | Long Distance | 16092659424 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320134002201 | No more routes | Long Distance | 16092659424 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320134002202 | No more routes | Long Distance | 16092659424 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927116302300 | No more routes | Long Distance | 16093240995 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46927116302301 | No more routes | Long Distance | 16093240995 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46872153902300 | No more routes | Long Distance | 16093865884 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872153902301 | No more routes | Long Distance | 16093865884 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872153902302 | No more routes | Long Distance | 16093865884 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928476202301 | No more routes | Long Distance | 16093870149 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928476202302 | No more routes | Long Distance | 16093870149 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46944145202300 | No more routes | Long Distance | 16093936023 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944145202301 | No more routes | Long Distance | 16093936023 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944145202302 | No more routes | Long Distance | 16093936023 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913719002300 | No more routes | Long Distance | 16093971907 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913719002301 | No more routes | Long Distance | 16093971907 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913719002302 | No more routes | Long Distance | 16093971907 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944077402300 | No more routes | Long Distance | 16094041205 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944077402301 | No more routes | Long Distance | 16094041205 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944077402302 | No more routes | Long Distance | 16094041205 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927119902300 | No more routes | Long Distance | 16094639992 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927119902301 | No more routes | Long Distance | 16094639992 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927119902302 | No more routes | Long Distance | 16094639992 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46944180802300 | No more routes | Long Distance | 16094840939 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944180802302 | No more routes | Long Distance | 16094840939 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314698702201 | No more routes | Long Distance | 16095672781 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7314698702202 | No more routes | Long Distance | 16095672781 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937577702300 | No more routes | Long Distance | 16095679269 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46937577702301 | No more routes | Long Distance | 16095679269 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937577702302 | No more routes | Long Distance | 16095679269 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46943578602300 | No more routes | Long Distance | 16095884891 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943578602301 | No more routes | Long Distance | 16095884891 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943578602302 | No more routes | Long Distance | 16095884891 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46936187602300 | No more routes | Long Distance | 16096457966 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:02 |
| Fax | Outbound | 46936187602301 | No more routes | Long Distance | 16096457966 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936187602302 | No more routes | Long Distance | 16096457966 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7316597902200 | No more routes | Long Distance | 16096532001 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316597902201 | No more routes | Long Distance | 16096532001 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935234802300 | No more routes | Long Distance | 16097041486 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935234802301 | No more routes | Long Distance | 16097041486 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935234802302 | No more routes | Long Distance | 16097041486 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46926311502300 | No more routes | Long Distance | 16097149228 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926311502301 | No more routes | Long Distance | 16097149228 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926311502302 | No more routes | Long Distance | 16097149228 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46930062602300 | No more routes | Long Distance | 16098152672 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930062602301 | No more routes | Long Distance | 16098152672 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930062602302 | No more routes | Long Distance | 16098152672 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929566102300 | No more routes | Long Distance | 16098232666 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929566102301 | No more routes | Long Distance | 16098232666 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929566102302 | No more routes | Long Distance | 16098232666 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934266402300 | No more routes | Long Distance | 16098717495 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934266402301 | No more routes | Long Distance | 16098717495 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934266402302 | No more routes | Long Distance | 16098717495 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46921462602300 | No more routes | Long Distance | 16098770370 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921462602301 | No more routes | Long Distance | 16098770370 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921462602302 | No more routes | Long Distance | 16098770370 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46945815302300 | No more routes | Long Distance | 16098827392 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945815302301 | No more routes | Long Distance | 16098827392 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945815302302 | No more routes | Long Distance | 16098827392 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46938743402300 | No more routes | Long Distance | 16098864880 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938743402301 | No more routes | Long Distance | 16098864880 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938743402302 | No more routes | Long Distance | 16098864880 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46928514802301 | No more routes | Long Distance | 16098893614 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928514802302 | No more routes | Long Distance | 16098893614 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46945029102300 | No more routes | Long Distance | 16099121147 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:02 |
| Fax | Outbound | 46945029102301 | No more routes | Long Distance | 16099121147 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46977467602300 | No more routes | Long Distance | 16099245117 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:40 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977467602301 | No more routes | Long Distance | 16099245117 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977467602302 | No more routes | Long Distance | 16099245117 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:05 |
| Fax | Outbound | 46982296702300 | No more routes | Long Distance | 16099247608 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:02 |
| Fax | Outbound | 46982296702301 | No more routes | Long Distance | 16099247608 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982296702302 | No more routes | Long Distance | 16099247608 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317511902200 | No more routes | Long Distance | 16099248728 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317511902201 | No more routes | Long Distance | 16099248728 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317511902202 | No more routes | Long Distance | 16099248728 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930054902300 | No more routes | Long Distance | 16099772920 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930054902301 | No more routes | Long Distance | 16099772920 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930054902302 | No more routes | Long Distance | 16099772920 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46875892802300 | No more routes | Long Distance | 16099530042 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Fax | Outbound | 46875892802302 | No more routes | Long Distance | 16099530042 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46937640302300 | No more routes | Long Distance | 16099651585 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937640302301 | No more routes | Long Distance | 16099651585 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46943585502300 | No more routes | Long Distance | 16102537808 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943585502301 | No more routes | Long Distance | 16102537808 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943585502302 | No more routes | Long Distance | 16102537808 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930075902300 | No more routes | Long Distance | 16102622707 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930075902301 | No more routes | Long Distance | 16102622707 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930075902302 | No more routes | Long Distance | 16102622707 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46921463702300 | No more routes | Long Distance | 16102688289 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921463702301 | No more routes | Long Distance | 16102688289 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921463702302 | No more routes | Long Distance | 16102688289 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46977466202301 | No more routes | Long Distance | 16102699523 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977466202302 | No more routes | Long Distance | 16102699523 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:05 |
| Fax | Outbound | 7314746002201 | No more routes | Long Distance | 16102723210 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314746002202 | No more routes | Long Distance | 16102723210 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46929568402300 | No more routes | Long Distance | 16102777065 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929568402301 | No more routes | Long Distance | 16102777065 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46913721002300 | No more routes | Long Distance | 16102788608 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913721002301 | No more routes | Long Distance | 16102788608 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913721002302 | No more routes | Long Distance | 16102788608 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46935297202300 | No more routes | Long Distance | 16102795460 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935297202301 | No more routes | Long Distance | 16102795460 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935297202302 | No more routes | Long Distance | 16102795460 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 7313929702200 | No more routes | Long Distance | 16102963030 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 7313929702201 | No more routes | Long Distance | 16102963030 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 7313929702202 | No more routes | Long Distance | 16102963030 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46874981102300 | No more routes | Long Distance | 16103232756 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874981102301 | No more routes | Long Distance | 16103232756 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874981102302 | No more routes | Long Distance | 16103232756 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46977446602300 | No more routes | Long Distance | 16103268896 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977446602301 | No more routes | Long Distance | 16103268896 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977446602302 | No more routes | Long Distance | 16103268896 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46920218302300 | No more routes | Long Distance | 16103372654 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46920218302301 | No more routes | Long Distance | 16103372654 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920218302302 | No more routes | Long Distance | 16103372654 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46919426402300 | No more routes | Long Distance | 16103374799 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919426402301 | No more routes | Long Distance | 16103374799 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919426402302 | No more routes | Long Distance | 16103374799 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 468750190023000 | No more routes | Long Distance | 16103532140 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 468750190023001 | No more routes | Long Distance | 16103532140 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 468750190023002 | No more routes | Long Distance | 16103532140 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928533202300 | No more routes | Long Distance | 16103692710 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46928533202301 | No more routes | Long Distance | 16103692710 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46935250602300 | No more routes | Long Distance | 16103709348 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935250602301 | No more routes | Long Distance | 16103709348 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935250602302 | No more routes | Long Distance | 16103709348 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46981452602300 | No more routes | Long Distance | 16107330937 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:03 |
| Fax | Outbound | 46929548402300 | No more routes | Long Distance | 16107559918 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929548402301 | No more routes | Long Distance | 16107559918 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929548402302 | No more routes | Long Distance | 16107559918 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46936115502300 | No more routes | Long Distance | 16103839038 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936115502301 | No more routes | Long Distance | 16103839038 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936115502302 | No more routes | Long Distance | 16103839038 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46919483502300 | No more routes | Long Distance | 16103848385 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46919483502301 | No more routes | Long Distance | 16103848385 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919483502302 | No more routes | Long Distance | 16103848385 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46941728302301 | No more routes | Long Distance | 16104346671 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981396702300 | No more routes | Long Distance | 16104359123 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46931020102300 | No more routes | Long Distance | 16104493262 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931020102301 | No more routes | Long Distance | 16104493262 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931020102302 | No more routes | Long Distance | 16104493262 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927020302300 | No more routes | Long Distance | 16104590399 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927020302301 | No more routes | Long Distance | 16104590399 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927020302302 | No more routes | Long Distance | 16104590399 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936147502300 | No more routes | Long Distance | 16104901452 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46937447002300 | No more routes | Long Distance | 16105207502 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937447002301 | No more routes | Long Distance | 16105207502 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46937447002302 | No more routes | Long Distance | 16105207502 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980261002300 | No more routes | Long Distance | 16105258395 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980261002301 | No more routes | Long Distance | 16105258395 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980261002302 | No more routes | Long Distance | 16105258395 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316564302200 | No more routes | Long Distance | 16105276449 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316564302201 | No more routes | Long Distance | 16105276449 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316564302202 | No more routes | Long Distance | 16105276449 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46923367902300 | No more routes | Long Distance | 16105302608 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923367902301 | No more routes | Long Distance | 16105302608 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923367902302 | No more routes | Long Distance | 16105302608 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870949302300 | No more routes | Long Distance | 16105656424 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46870949302301 | No more routes | Long Distance | 16105656424 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870949302302 | No more routes | Long Distance | 16105656424 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944165102301 | No more routes | Long Distance | 16105945443 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944165102302 | No more routes | Long Distance | 16105945443 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 7316524102200 | No more routes | Long Distance | 16106043374 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316524102201 | No more routes | Long Distance | 16106043374 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316524102202 | No more routes | Long Distance | 16106043374 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:06 |
| Fax | Outbound | 46941133602300 | No more routes | Long Distance | 16106179120 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46941133602301 | No more routes | Long Distance | 16106179120 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944133602302 | No more routes | Long Distance | 16106179120 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46922066202301 | No more routes | Long Distance | 16106230970 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46922066202301 | No more routes | Long Distance | 16106230970 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46940464702301 | No more routes | Long Distance | 16103316855 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940464702301 | No more routes | Long Distance | 16103316855 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46940464702301 | No more routes | Long Distance | 16103316855 | 10/9/2015 9:16 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46941688502300 | No more routes | Long Distance | 16103316904 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46941688502301 | No more routes | Long Distance | 16103316904 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941688502302 | No more routes | Long Distance | 16103316904 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46980288602300 | No more routes | Long Distance | 16104455783 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924404302300 | No more routes | Long Distance | 16105517666 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924404302301 | No more routes | Long Distance | 16105517666 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924404302302 | No more routes | Long Distance | 16105517666 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46924444402300 | No more routes | Long Distance | 16106672139 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924444402301 | No more routes | Long Distance | 16106672139 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924444402302 | No more routes | Long Distance | 16106672139 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 7318827702200 | No more routes | Long Distance | 16106678302 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318827702201 | No more routes | Long Distance | 16106678302 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318827702202 | No more routes | Long Distance | 16106678302 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46937685802300 | No more routes | Long Distance | 16106689949 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937685802301 | No more routes | Long Distance | 16106689949 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937685802302 | No more routes | Long Distance | 16106689949 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46924394602300 | No more routes | Long Distance | 16109925706 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924394602301 | No more routes | Long Distance | 16109925706 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924394602302 | No more routes | Long Distance | 16109925706 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46913712402300 | No more routes | Long Distance | 16109960543 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913712402301 | No more routes | Long Distance | 16109960543 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913712402302 | No more routes | Long Distance | 16109960543 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930889302300 | No more routes | Long Distance | 16107342328 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930889302301 | No more routes | Long Distance | 16107342328 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930889302302 | No more routes | Long Distance | 16107342328 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46930147402302 | No more routes | Long Distance | 16107347511 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46932379502301 | No more routes | Long Distance | 16107971355 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46920219502300 | No more routes | Long Distance | 16107978060 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46920219502301 | No more routes | Long Distance | 16107978060 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920219502302 | No more routes | Long Distance | 16107978060 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46921439302301 | No more routes | Long Distance | 16108472006 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46921439302302 | No more routes | Long Distance | 16108472006 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930912702300 | No more routes | Long Distance | 16108591100 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930912702302 | No more routes | Long Distance | 16108591100 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937580502301 | No more routes | Long Distance | 16108636150 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937580502302 | No more routes | Long Distance | 16108636150 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934285402300 | No more routes | Long Distance | 16108679675 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934285402301 | No more routes | Long Distance | 16108679675 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934285402302 | No more routes | Long Distance | 16108679675 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46945781202300 | No more routes | Long Distance | 16107745504 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:02 |
| Fax | Outbound | 46945781202301 | No more routes | Long Distance | 16107745504 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945781202302 | No more routes | Long Distance | 16107745504 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46919504702300 | No more routes | Long Distance | 16108890511 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919504702301 | No more routes | Long Distance | 16108890511 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919504702302 | No more routes | Long Distance | 16108890511 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46935238002300 | No more routes | Long Distance | 16108918880 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935238002301 | No more routes | Long Distance | 16108918880 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935238002302 | No more routes | Long Distance | 16108918880 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46917648902300 | No more routes | Long Distance | 16108924799 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917648902301 | No more routes | Long Distance | 16108924799 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917648902302 | No more routes | Long Distance | 16108924799 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46924349902300 | No more routes | Long Distance | 16108969705 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46924349902301 | No more routes | Long Distance | 16108969705 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924349902302 | No more routes | Long Distance | 16108969705 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931886902300 | No more routes | Long Distance | 16108981149 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931886902301 | No more routes | Long Distance | 16108981149 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931886902302 | No more routes | Long Distance | 16108981149 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46938659402300 | No more routes | Long Distance | 16109186316 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938659402302 | No more routes | Long Distance | 16109186316 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46980362702300 | No more routes | Long Distance | 16109240620 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:03 |
| Fax | Outbound | 46926399502301 | No more routes | Long Distance | 16109548585 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926399502302 | No more routes | Long Distance | 16109548585 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46917670402300 | No more routes | Long Distance | 16109693506 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920218402301 | No more routes | Long Distance | 16126726816 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46930999802300 | No more routes | Long Distance | 16128224979 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930999802301 | No more routes | Long Distance | 16128224979 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930999802302 | No more routes | Long Distance | 16128224979 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 7320083802200 | No more routes | Long Distance | 16128710195 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320083802201 | No more routes | Long Distance | 16128710195 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Fax | Outbound | 7320083802202 | No more routes | Long Distance | 16128710195 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928627602300 | No more routes | Long Distance | 16128724343 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928627602301 | No more routes | Long Distance | 16128724343 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928627602302 | No more routes | Long Distance | 16128724343 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923381402301 | No more routes | Long Distance | 16142572450 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923381402302 | No more routes | Long Distance | 16142572450 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923419302300 | No more routes | Long Distance | 16142573558 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923419302301 | No more routes | Long Distance | 16142573558 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46940441902300 | No more routes | Long Distance | 16142631891 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940441902301 | No more routes | Long Distance | 16142631891 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46929489102300 | No more routes | Long Distance | 16142932721 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929489102301 | No more routes | Long Distance | 16142932721 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929489102302 | No more routes | Long Distance | 16142932721 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930124702300 | No more routes | Long Distance | 16143511125 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46874954702300 | No more routes | Long Distance | 16143677768 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874954702301 | No more routes | Long Distance | 16143677768 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874954702302 | No more routes | Long Distance | 16143677768 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46875906902300 | No more routes | Long Distance | 16144166070 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875906902301 | No more routes | Long Distance | 16144166070 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46927818702300 | No more routes | Long Distance | 16144287784 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927818702301 | No more routes | Long Distance | 16144287784 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927818702302 | No more routes | Long Distance | 16144287784 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46934224802300 | No more routes | Long Distance | 16144428256 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934224802301 | No more routes | Long Distance | 16144428256 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934224802302 | No more routes | Long Distance | 16144428256 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927027302300 | No more routes | Long Distance | 16144512291 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927027302301 | No more routes | Long Distance | 16144512291 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927027302302 | No more routes | Long Distance | 16144512291 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:06 |
| Fax | Outbound | 46928548102300 | No more routes | Long Distance | 16144574051 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928548102301 | No more routes | Long Distance | 16144574051 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928548102302 | No more routes | Long Distance | 16144574051 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46917643102301 | No more routes | Long Distance | 16144862318 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944158702300 | No more routes | Long Distance | 16145382233 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46944158702301 | No more routes | Long Distance | 16145382233 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944158702302 | No more routes | Long Distance | 16145382233 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870147802300 | No more routes | Long Distance | 16145880031 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870147802301 | No more routes | Long Distance | 16145880031 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870147802302 | No more routes | Long Distance | 16145880031 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916645002300 | No more routes | Long Distance | 16145880031 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916645002301 | No more routes | Long Distance | 16145880031 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916645002302 | No more routes | Long Distance | 16145880031 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46913737802300 | No more routes | Long Distance | 16147483000 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913737802301 | No more routes | Long Distance | 16147483000 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913737802302 | No more routes | Long Distance | 16147483000 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938732102300 | No more routes | Long Distance | 16147811527 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938732102301 | No more routes | Long Distance | 16147811527 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46930969102300 | No more routes | Long Distance | 16148642207 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930969102301 | No more routes | Long Distance | 16148642207 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930969102302 | No more routes | Long Distance | 16148642207 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46980287002302 | No more routes | Long Distance | 16148668699 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46944069302300 | No more routes | Long Distance | 16148840581 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944069302301 | No more routes | Long Distance | 16148840581 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944069302302 | No more routes | Long Distance | 16148840581 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46917668402300 | No more routes | Long Distance | 16149209203 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917668402301 | No more routes | Long Distance | 16149209203 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46917668402302 | No more routes | Long Distance | 16149209203 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46934265502300 | No more routes | Long Distance | 16149390213 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934265502301 | No more routes | Long Distance | 16149390213 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934265502302 | No more routes | Long Distance | 16149390213 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46977485602300 | No more routes | Long Distance | 16149473771 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46977485602301 | No more routes | Long Distance | 16149473771 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:05 |
| Fax | Outbound | 46977485602302 | No more routes | Long Distance | 16149473771 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46932368002300 | No more routes | Long Distance | 16152843750 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932368002301 | No more routes | Long Distance | 16152843750 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932368002302 | No more routes | Long Distance | 16152843750 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874013402300 | No more routes | Long Distance | 16153744560 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:02 |
| Fax | Outbound | 46874013402301 | No more routes | Long Distance | 16153744560 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874013402302 | No more routes | Long Distance | 16153744560 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46940433202301 | No more routes | Long Distance | 16154430722 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940433202302 | No more routes | Long Distance | 16154430722 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46938687402300 | No more routes | Long Distance | 16156444228 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938687402301 | No more routes | Long Distance | 16156444228 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938687402302 | No more routes | Long Distance | 16156444228 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46937535402300 | No more routes | Long Distance | 16158720088 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937535402301 | No more routes | Long Distance | 16158720088 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937535402302 | No more routes | Long Distance | 16158720088 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46978972302300 | No more routes | Long Distance | 16158900828 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7314687402200 | No more routes | Long Distance | 16158930098 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314687402201 | No more routes | Long Distance | 16158930098 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314687402202 | No more routes | Long Distance | 16158930098 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938425702300 | No more routes | Long Distance | 16158987865 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:02 |
| Fax | Outbound | 46938425702301 | No more routes | Long Distance | 16158987865 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938425702302 | No more routes | Long Distance | 16158987865 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46919512702300 | No more routes | Long Distance | 16162357508 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46919512702301 | No more routes | Long Distance | 16162357508 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919512702302 | No more routes | Long Distance | 16162357508 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 7318928102202 | No more routes | Long Distance | 16164593868 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46929496102300 | No more routes | Long Distance | 16166851499 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929496102301 | No more routes | Long Distance | 16166851499 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929496102302 | No more routes | Long Distance | 16166851499 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46936223902300 | No more routes | Long Distance | 16167326255 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936223902301 | No more routes | Long Distance | 16167326255 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46918476402300 | No more routes | Long Distance | 16167549106 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918476402301 | No more routes | Long Distance | 16167549106 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46927126002300 | No more routes | Long Distance | 16168741577 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927126002301 | No more routes | Long Distance | 16168741577 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927126002302 | No more routes | Long Distance | 16168741577 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46944102102300 | No more routes | Long Distance | 16172980727 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944102102301 | No more routes | Long Distance | 16172980727 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46944102102302 | No more routes | Long Distance | 16172980727 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46944071602300 | No more routes | Long Distance | 16173550474 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944071602301 | No more routes | Long Distance | 16173550474 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46944071602302 | No more routes | Long Distance | 16173550474 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46930156202300 | No more routes | Long Distance | 16173893344 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930156202301 | No more routes | Long Distance | 16173893344 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930156202302 | No more routes | Long Distance | 16173893344 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46978937302300 | No more routes | Long Distance | 16175225698 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978937302301 | No more routes | Long Distance | 16175225698 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978937302302 | No more routes | Long Distance | 16175225698 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46927081302300 | No more routes | Long Distance | 16175242966 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927081302302 | No more routes | Long Distance | 16175242966 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 7316206102200 | No more routes | Long Distance | 16174475367 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7318813802201 | No more routes | Long Distance | 16176250718 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 7318813802202 | No more routes | Long Distance | 16176250718 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 7313940602200 | No more routes | Long Distance | 16176361124 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313940602201 | No more routes | Long Distance | 16176361124 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313940602202 | No more routes | Long Distance | 16176361124 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316158402200 | No more routes | Long Distance | 16177262894 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316158402201 | No more routes | Long Distance | 16177262894 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46981432502300 | No more routes | Long Distance | 16177262894 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:03 |
| Fax | Outbound | 46981432502301 | No more routes | Long Distance | 16177262894 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46937600602300 | No more routes | Long Distance | 16177826363 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937600602301 | No more routes | Long Distance | 16177826363 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937600602302 | No more routes | Long Distance | 16177826363 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7313933502200 | No more routes | Long Distance | 16178646437 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313933502201 | No more routes | Long Distance | 16178646437 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313933502202 | No more routes | Long Distance | 16178646437 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46921458602300 | No more routes | Long Distance | 16178766974 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46921458602301 | No more routes | Long Distance | 16178766974 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921458602302 | No more routes | Long Distance | 16178766974 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46941699902300 | No more routes | Long Distance | 16178769590 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941699902301 | No more routes | Long Distance | 16178769590 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941699902302 | No more routes | Long Distance | 16178769590 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872093502300 | No more routes | Long Distance | 16182417210 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872093502301 | No more routes | Long Distance | 16182417210 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872093502302 | No more routes | Long Distance | 16182417210 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316543202201 | No more routes | Long Distance | 16182443254 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46944119402300 | No more routes | Long Distance | 16182520737 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944119402301 | No more routes | Long Distance | 16182520737 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944119402302 | No more routes | Long Distance | 16182520737 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46875808402300 | No more routes | Long Distance | 16182538864 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875808402301 | No more routes | Long Distance | 16182538864 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875808402302 | No more routes | Long Distance | 16182538864 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930909602300 | No more routes | Long Distance | 16182732110 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:03 |
| Fax | Outbound | 46930909602301 | No more routes | Long Distance | 16182732110 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928489202300 | No more routes | Long Distance | 16183783562 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 7313884102200 | No more routes | Long Distance | 16183970793 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313884102201 | No more routes | Long Distance | 16183970793 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313884102202 | No more routes | Long Distance | 16183970793 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 7313865302200 | No more routes | Long Distance | 16183982112 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:04 |
| Fax | Outbound | 7313865302201 | No more routes | Long Distance | 16183982112 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46926363202300 | No more routes | Long Distance | 16184383622 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926363202301 | No more routes | Long Distance | 16184383622 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926363202302 | No more routes | Long Distance | 16184383622 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874098802300 | No more routes | Long Distance | 16184399578 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874098802301 | No more routes | Long Distance | 16184399578 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:02 |
| Fax | Outbound | 46874098802302 | No more routes | Long Distance | 16184399578 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46876683802300 | No more routes | Long Distance | 16184653449 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876671202300 | No more routes | Long Distance | 16184659452 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876671202301 | No more routes | Long Distance | 16184659452 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876671202302 | No more routes | Long Distance | 16184659452 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927102702300 | No more routes | Long Distance | 16185262811 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46920111302300 | No more routes | Long Distance | 16185293164 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46920111302301 | No more routes | Long Distance | 16185293164 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920111302302 | No more routes | Long Distance | 16185293164 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46936196102300 | No more routes | Long Distance | 16185447636 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:03 |
| Fax | Outbound | 46936196102301 | No more routes | Long Distance | 16185447636 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46936196102302 | No more routes | Long Distance | 16185447636 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46930114002300 | No more routes | Long Distance | 16185467636 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930114002301 | No more routes | Long Distance | 16185467636 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930114002302 | No more routes | Long Distance | 16185467636 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46928528202300 | No more routes | Long Distance | 16186322163 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928528202301 | No more routes | Long Distance | 16186322163 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928528202302 | No more routes | Long Distance | 16186322163 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46921470102301 | No more routes | Long Distance | 16188931960 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921470102302 | No more routes | Long Distance | 16188931960 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46933392702300 | No more routes | Long Distance | 16189322376 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46933392702301 | No more routes | Long Distance | 16189322376 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871021002300 | No more routes | Long Distance | 16189323797 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871021002301 | No more routes | Long Distance | 16189323797 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46928506302300 | No more routes | Long Distance | 16189373855 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928506302301 | No more routes | Long Distance | 16189373855 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939709902300 | No more routes | Long Distance | 16189436138 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46939709902301 | No more routes | Long Distance | 16189436138 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939709902302 | No more routes | Long Distance | 16189436138 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913692202300 | No more routes | Long Distance | 16189842589 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46913692202301 | No more routes | Long Distance | 16189842589 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46913692202302 | No more routes | Long Distance | 16189842589 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:06 |
| Fax | Outbound | 46930076702300 | No more routes | Long Distance | 16189854535 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930076702301 | No more routes | Long Distance | 16189854535 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930076702302 | No more routes | Long Distance | 16189854535 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46937433902300 | No more routes | Long Distance | 16189859143 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:05 |
| Fax | Outbound | 46937433902301 | No more routes | Long Distance | 16189859143 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937433902302 | No more routes | Long Distance | 16189859143 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:06 |
| Fax | Outbound | 46943412702301 | No more routes | Long Distance | 16189978499 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920155902300 | No more routes | Long Distance | 16192235443 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:02 |
| Fax | Outbound | 46920155902301 | No more routes | Long Distance | 16192235443 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46920155902302 | No more routes | Long Distance | 16192235443 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46941710602300 | No more routes | Long Distance | 16192321506 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46941710602301 | No more routes | Long Distance | 16192321506 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941710602302 | No more routes | Long Distance | 16192321506 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46939721902300 | No more routes | Long Distance | 16192395960 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939721902301 | No more routes | Long Distance | 16192395960 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:02 |
| Fax | Outbound | 46939721902302 | No more routes | Long Distance | 16192395960 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 7317527602200 | No more routes | Long Distance | 16192435059 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317527602202 | No more routes | Long Distance | 16192435059 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46925402002300 | No more routes | Long Distance | 16192677937 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46925402002301 | No more routes | Long Distance | 16192677937 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939722502300 | No more routes | Long Distance | 16192872307 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46930072002300 | No more routes | Long Distance | 16192973372 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930072002301 | No more routes | Long Distance | 16192973372 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930072002302 | No more routes | Long Distance | 16192973372 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 7313875402201 | No more routes | Long Distance | 16192984619 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313875402202 | No more routes | Long Distance | 16192984619 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46913696902300 | No more routes | Long Distance | 16192987027 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913696902301 | No more routes | Long Distance | 16192987027 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913696902302 | No more routes | Long Distance | 16192987027 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870935402300 | No more routes | Long Distance | 16193380449 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870935402301 | No more routes | Long Distance | 16193380449 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870935402302 | No more routes | Long Distance | 16193380449 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928589502300 | No more routes | Long Distance | 16194220474 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928589502301 | No more routes | Long Distance | 16194220474 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933316102301 | No more routes | Long Distance | 16194262970 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933316102302 | No more routes | Long Distance | 16194262970 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918441202300 | No more routes | Long Distance | 16194296457 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918441202301 | No more routes | Long Distance | 16194296457 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918441202302 | No more routes | Long Distance | 16194296457 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7316156402200 | No more routes | Long Distance | 16194410539 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316156402201 | No more routes | Long Distance | 16194410539 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316156402202 | No more routes | Long Distance | 16194410539 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872161202300 | No more routes | Long Distance | 16194428765 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872161202301 | No more routes | Long Distance | 16194428765 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46944141302300 | No more routes | Long Distance | 16194603046 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944141302301 | No more routes | Long Distance | 16194603046 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944141302302 | No more routes | Long Distance | 16194603046 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46943537902300 | No more routes | Long Distance | 16194703649 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943537902301 | No more routes | Long Distance | 16194703649 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943537902302 | No more routes | Long Distance | 16194703649 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46938729802300 | No more routes | Long Distance | 16194719600 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938729802301 | No more routes | Long Distance | 16194719600 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938729802302 | No more routes | Long Distance | 16194719600 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:02 |
| Fax | Outbound | 46979029002300 | No more routes | Long Distance | 16194757757 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:03 |
| Fax | Outbound | 46944135202300 | No more routes | Long Distance | 16195010717 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944135202301 | No more routes | Long Distance | 16195010717 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944135202302 | No more routes | Long Distance | 16195010717 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46926369302300 | No more routes | Long Distance | 16195013153 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926369302302 | No more routes | Long Distance | 16195013153 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46930092002300 | No more routes | Long Distance | 16195272336 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46977442002301 | No more routes | Long Distance | 16195329662 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46928466602301 | No more routes | Long Distance | 16195460739 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46922043002300 | No more routes | Long Distance | 16197557892 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46922043002301 | No more routes | Long Distance | 16197557892 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46927139802300 | No more routes | Long Distance | 16195881750 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927139802301 | No more routes | Long Distance | 16195881750 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46980362502300 | No more routes | Long Distance | 16195893432 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:03 |
| Fax | Outbound | 46980362502301 | No more routes | Long Distance | 16195893432 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:06 |
| Fax | Outbound | 46980362502302 | No more routes | Long Distance | 16195893432 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46945788402300 | No more routes | Long Distance | 16196625470 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945788402301 | No more routes | Long Distance | 16196625470 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945788402302 | No more routes | Long Distance | 16196625470 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46933401502300 | No more routes | Long Distance | 16196837588 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933401502301 | No more routes | Long Distance | 16196837588 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933401502302 | No more routes | Long Distance | 16196837588 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46979052602300 | No more routes | Long Distance | 16197497710 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:02 |
| Fax | Outbound | 46979052602302 | No more routes | Long Distance | 16197497710 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 7320082702200 | No more routes | Long Distance | 16197498434 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:02 |
| Fax | Outbound | 7320082702201 | No more routes | Long Distance | 16197498434 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Fax | Outbound | 46872078702301 | No more routes | Long Distance | 16204218476 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872078702302 | No more routes | Long Distance | 16204218476 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:05 |
| Fax | Outbound | 46932329602300 | No more routes | Long Distance | 16204325593 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46938757102301 | No more routes | Long Distance | 16206242168 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870101902300 | No more routes | Long Distance | 16206944512 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870101902301 | No more routes | Long Distance | 16206944512 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870101902302 | No more routes | Long Distance | 16206944512 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916601202300 | No more routes | Long Distance | 16206944512 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916601202301 | No more routes | Long Distance | 16206944512 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916601202302 | No more routes | Long Distance | 16206944512 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46937666002300 | No more routes | Long Distance | 16207244575 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:03 |
| Fax | Outbound | 46937666002301 | No more routes | Long Distance | 16207244575 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930939702300 | No more routes | Long Distance | 16232473724 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:02 |
| Fax | Outbound | 46930939702301 | No more routes | Long Distance | 16232473724 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924382402300 | No more routes | Long Distance | 16234651561 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921462502300 | No more routes | Long Distance | 16235236586 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921462502301 | No more routes | Long Distance | 16235236586 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921462502302 | No more routes | Long Distance | 16235236586 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46870095102300 | No more routes | Long Distance | 16235365829 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870095102301 | No more routes | Long Distance | 16235365829 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870095102302 | No more routes | Long Distance | 16235365829 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46922007802300 | No more routes | Long Distance | 16235444668 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922007802301 | No more routes | Long Distance | 16235444668 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922007802302 | No more routes | Long Distance | 16235444668 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:02 |
| Fax | Outbound | 46929512402300 | No more routes | Long Distance | 16235835157 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929512402301 | No more routes | Long Distance | 16235835157 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46935332502300 | No more routes | Long Distance | 16235836571 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935332502301 | No more routes | Long Distance | 16235836571 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935332502302 | No more routes | Long Distance | 16235836571 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46937624302300 | No more routes | Long Distance | 16237800950 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937624302301 | No more routes | Long Distance | 16237800950 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937624302302 | No more routes | Long Distance | 16237800950 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46982285202300 | No more routes | Long Distance | 16238766953 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46982285202302 | No more routes | Long Distance | 16238766953 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46930025302300 | No more routes | Long Distance | 16262882466 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930025302301 | No more routes | Long Distance | 16262882466 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930025302302 | No more routes | Long Distance | 16262882466 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46932379202300 | No more routes | Long Distance | 16262888362 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932379202301 | No more routes | Long Distance | 16262888362 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932379202302 | No more routes | Long Distance | 16262888362 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:04 |
| Fax | Outbound | 46933340102300 | No more routes | Long Distance | 16262891940 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933340102301 | No more routes | Long Distance | 16262891940 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933340102302 | No more routes | Long Distance | 16262891940 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320177602200 | No more routes | Long Distance | 16262893328 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320177602201 | No more routes | Long Distance | 16262893328 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320177602202 | No more routes | Long Distance | 16262893328 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 47231593302300 | No more routes | Long Distance | 16262898317 | 10/9/2015 13:01 | 15614302357 | 334515023 | 10/9/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 47231593302301 | No more routes | Long Distance | 16262898317 | 10/9/2015 13:08 | 15614302357 | 334515023 | 10/9/2015 13:05 | 313134020 | 00:03 |
| Fax | Outbound | 47231593302302 | No more routes | Long Distance | 16262898317 | 10/9/2015 13:16 | 15614302357 | 334515023 | 10/9/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46927035102300 | No more routes | Long Distance | 16263010786 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927035102301 | No more routes | Long Distance | 16263010786 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927035102302 | No more routes | Long Distance | 16263010786 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46941661702300 | No more routes | Long Distance | 16263399130 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46941661702301 | No more routes | Long Distance | 16263399130 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981414202300 | No more routes | Long Distance | 16264057208 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:04 |
| Fax | Outbound | 46981414202301 | No more routes | Long Distance | 16264057208 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46981414202302 | No more routes | Long Distance | 16264057208 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945735702300 | No more routes | Long Distance | 16264860217 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945008702300 | No more routes | Long Distance | 16265732160 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46945008702301 | No more routes | Long Distance | 16265732160 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945008702302 | No more routes | Long Distance | 16265732160 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46926383202300 | No more routes | Long Distance | 16265733381 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926383202301 | No more routes | Long Distance | 16265733381 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926383202302 | No more routes | Long Distance | 16265733381 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7313910702200 | No more routes | Long Distance | 16265735601 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313910702201 | No more routes | Long Distance | 16265735601 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 7313910702202 | No more routes | Long Distance | 16265735601 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317600502200 | No more routes | Long Distance | 16265738597 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317600502201 | No more routes | Long Distance | 16265738597 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 7317600502202 | No more routes | Long Distance | 16265738597 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46980294502300 | No more routes | Long Distance | 16265849333 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:02 |
| Fax | Outbound | 46980294502301 | No more routes | Long Distance | 16265849333 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46938705102300 | No more routes | Long Distance | 16266070379 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938705102301 | No more routes | Long Distance | 16266070379 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938705102302 | No more routes | Long Distance | 16266070379 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46870110602300 | No more routes | Long Distance | 16267917871 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870110602301 | No more routes | Long Distance | 16267917871 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870110602302 | No more routes | Long Distance | 16267917871 | 10/7/2015 14:31 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:03 |
| Fax | Outbound | 46916608202300 | No more routes | Long Distance | 16267917871 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46916608202301 | No more routes | Long Distance | 16267917871 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916608202302 | No more routes | Long Distance | 16267917871 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46913710302300 | No more routes | Long Distance | 16267921950 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:02 |
| Fax | Outbound | 46913710302301 | No more routes | Long Distance | 16267921950 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7313883702200 | No more routes | Long Distance | 16267932714 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46934234902300 | No more routes | Long Distance | 16268134883 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46934234902301 | No more routes | Long Distance | 16268134883 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934234902302 | No more routes | Long Distance | 16268134883 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46936222202300 | No more routes | Long Distance | 16268219631 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936222202301 | No more routes | Long Distance | 16268219631 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:06 |
| Fax | Outbound | 46936222202302 | No more routes | Long Distance | 16268219631 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 7318871802200 | No more routes | Long Distance | 16268520331 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318871802201 | No more routes | Long Distance | 16268520331 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7318871802202 | No more routes | Long Distance | 16268520331 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46874113402300 | No more routes | Long Distance | 16268573274 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874113402301 | No more routes | Long Distance | 16268573274 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874113402302 | No more routes | Long Distance | 16268573274 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46874066602300 | No more routes | Long Distance | 16269130661 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874066602301 | No more routes | Long Distance | 16269130661 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874066602302 | No more routes | Long Distance | 16269130661 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927041102301 | No more routes | Long Distance | 16269130737 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 7317537302200 | No more routes | Long Distance | 16269279641 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317537302202 | No more routes | Long Distance | 16269279641 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46932375602300 | No more routes | Long Distance | 16269615470 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874958302300 | No more routes | Long Distance | 16269621396 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46874958302301 | No more routes | Long Distance | 16269621396 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46913720602300 | No more routes | Long Distance | 16269654697 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46933311502300 | No more routes | Long Distance | 16302793728 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46933311502301 | No more routes | Long Distance | 16302793728 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933311502302 | No more routes | Long Distance | 16302793728 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46917590302300 | No more routes | Long Distance | 16303078021 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:04 |
| Fax | Outbound | 7316607602200 | No more routes | Long Distance | 16303686060 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 7316607602201 | No more routes | Long Distance | 16303686060 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316607602202 | No more routes | Long Distance | 16303686060 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46977458802300 | No more routes | Long Distance | 16303698906 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931868502300 | No more routes | Long Distance | 16303783449 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931868502301 | No more routes | Long Distance | 16303783449 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874944702300 | No more routes | Long Distance | 16303931163 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318870502200 | No more routes | Long Distance | 16304260506 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318870502201 | No more routes | Long Distance | 16304260506 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7318870502202 | No more routes | Long Distance | 16304260506 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46937569002300 | No more routes | Long Distance | 16304995496 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46936215502300 | No more routes | Long Distance | 16305455784 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936215502301 | No more routes | Long Distance | 16305455784 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936215502302 | No more routes | Long Distance | 16305455784 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46981407302302 | No more routes | Long Distance | 16306559460 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46870162102300 | No more routes | Long Distance | 16306683120 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46916661202300 | No more routes | Long Distance | 16306683120 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46916661202302 | No more routes | Long Distance | 16306683120 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46928618002300 | No more routes | Long Distance | 16306901014 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928618002301 | No more routes | Long Distance | 16306901014 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 7314688602200 | No more routes | Long Distance | 16307599858 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314688602201 | No more routes | Long Distance | 16307599858 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46939773602300 | No more routes | Long Distance | 16308017809 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939773602301 | No more routes | Long Distance | 16308017809 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939773602302 | No more routes | Long Distance | 16308017809 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46925373602300 | No more routes | Long Distance | 16308529868 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925373602301 | No more routes | Long Distance | 16308529868 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46870158802300 | No more routes | Long Distance | 16308938154 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:02 |
| Fax | Outbound | 46870158802301 | No more routes | Long Distance | 16308938154 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:02 |
| Fax | Outbound | 46916658202300 | No more routes | Long Distance | 16308938154 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46916658202301 | No more routes | Long Distance | 16308938154 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916658202302 | No more routes | Long Distance | 16308938154 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46935251502300 | No more routes | Long Distance | 16308984187 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935251502302 | No more routes | Long Distance | 16308984187 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46980339002300 | No more routes | Long Distance | 16309200395 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:04 |
| Fax | Outbound | 46978952702300 | No more routes | Long Distance | 16309202112 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 46978952702301 | No more routes | Long Distance | 16309202112 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:02 |
| Fax | Outbound | 46978952702302 | No more routes | Long Distance | 16309202112 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46937549302300 | No more routes | Long Distance | 16309904788 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937549302301 | No more routes | Long Distance | 16309904788 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937549302302 | No more routes | Long Distance | 16309904788 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938453102300 | No more routes | Long Distance | 16312426279 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938453102301 | No more routes | Long Distance | 16312426279 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938453102302 | No more routes | Long Distance | 16312426279 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936103702301 | No more routes | Long Distance | 16312548503 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936103702302 | No more routes | Long Distance | 16312548503 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 7314736202200 | No more routes | Long Distance | 16312831932 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314736202201 | No more routes | Long Distance | 16312831932 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314736202202 | No more routes | Long Distance | 16312831932 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46980272202300 | No more routes | Long Distance | 16312831932 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980272202301 | No more routes | Long Distance | 16312831932 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316153302200 | No more routes | Long Distance | 16312870571 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316153302201 | No more routes | Long Distance | 16312870571 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316153302202 | No more routes | Long Distance | 16312870571 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876691002300 | No more routes | Long Distance | 16313662935 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876691002301 | No more routes | Long Distance | 16313662935 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876691002302 | No more routes | Long Distance | 16313662935 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46935325402300 | No more routes | Long Distance | 16313663233 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935325402301 | No more routes | Long Distance | 16313663233 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935325402302 | No more routes | Long Distance | 16313663233 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:05 |
| Fax | Outbound | 46924399902300 | No more routes | Long Distance | 16313664556 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924399902301 | No more routes | Long Distance | 16313664556 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924399902302 | No more routes | Long Distance | 16313664556 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46875901102301 | No more routes | Long Distance | 16313920678 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7320085402200 | No more routes | Long Distance | 16314341728 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320085402201 | No more routes | Long Distance | 16314341728 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320085402202 | No more routes | Long Distance | 16314341728 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46939711602300 | No more routes | Long Distance | 16316421617 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46939711602301 | No more routes | Long Distance | 16316421617 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939711602302 | No more routes | Long Distance | 16316421617 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46918417202300 | No more routes | Long Distance | 16316610727 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918417202301 | No more routes | Long Distance | 16316610727 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918417202302 | No more routes | Long Distance | 16316610727 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46937610002300 | No more routes | Long Distance | 16316651434 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937610002301 | No more routes | Long Distance | 16316651434 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937610002302 | No more routes | Long Distance | 16316651434 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46924443802300 | No more routes | Long Distance | 16316657242 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924443802301 | No more routes | Long Distance | 16316657242 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924443802302 | No more routes | Long Distance | 16316657242 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930937502300 | No more routes | Long Distance | 16316733122 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930937502302 | No more routes | Long Distance | 16316733122 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46925366002300 | No more routes | Long Distance | 16316892847 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925366002301 | No more routes | Long Distance | 16316892847 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925366002302 | No more routes | Long Distance | 16316892847 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:03 |
| Fax | Outbound | 46931844202300 | No more routes | Long Distance | 16317245170 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931844202301 | No more routes | Long Distance | 16317245170 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931844202302 | No more routes | Long Distance | 16317245170 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46918407302300 | No more routes | Long Distance | 16317284564 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918407302301 | No more routes | Long Distance | 16317284564 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918407302302 | No more routes | Long Distance | 16317284564 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46943474802300 | No more routes | Long Distance | 16317445308 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943474802301 | No more routes | Long Distance | 16317445308 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943474802302 | No more routes | Long Distance | 16317445308 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46945081202300 | No more routes | Long Distance | 16317493663 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945081202301 | No more routes | Long Distance | 16317493663 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945081202302 | No more routes | Long Distance | 16317493663 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46980303102301 | No more routes | Long Distance | 16318213266 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980303102302 | No more routes | Long Distance | 16318213266 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919441402300 | No more routes | Long Distance | 16318215721 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924331302300 | No more routes | Long Distance | 16318521009 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924331302301 | No more routes | Long Distance | 16318521009 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924331302302 | No more routes | Long Distance | 16318521009 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46924343502300 | No more routes | Long Distance | 16318533595 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46924343502301 | No more routes | Long Distance | 16318533595 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924343502302 | No more routes | Long Distance | 16318533595 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46938443302300 | No more routes | Long Distance | 16318541031 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938443302301 | No more routes | Long Distance | 16318541031 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938443302302 | No more routes | Long Distance | 16318541031 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46927786802300 | No more routes | Long Distance | 16318541783 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46927786802301 | No more routes | Long Distance | 16318541783 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927786802302 | No more routes | Long Distance | 16318541783 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46928546702300 | No more routes | Long Distance | 16318542104 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928546702302 | No more routes | Long Distance | 16318542104 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 7317539202201 | No more routes | Long Distance | 16362394462 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918402602300 | No more routes | Long Distance | 16362398835 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46918402602301 | No more routes | Long Distance | 16362398835 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918402602302 | No more routes | Long Distance | 16362398835 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:06 |
| Fax | Outbound | 46935284102300 | No more routes | Long Distance | 16362574304 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935284102301 | No more routes | Long Distance | 16362574304 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935284102302 | No more routes | Long Distance | 16362574304 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46918408802300 | No more routes | Long Distance | 16362719491 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918408802301 | No more routes | Long Distance | 16362719491 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918408802302 | No more routes | Long Distance | 16362719491 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938677902300 | No more routes | Long Distance | 16363271314 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938677902301 | No more routes | Long Distance | 16363271314 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938677902302 | No more routes | Long Distance | 16363271314 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:05 |
| Fax | Outbound | 46920141402300 | No more routes | Long Distance | 16363909369 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:02 |
| Fax | Outbound | 46920141402301 | No more routes | Long Distance | 16363909369 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920141402302 | No more routes | Long Distance | 16363909369 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46927111702300 | No more routes | Long Distance | 16365879712 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46927111702301 | No more routes | Long Distance | 16365879712 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 7313871902200 | No more routes | Long Distance | 16367280287 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313871902201 | No more routes | Long Distance | 16367280287 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313871902202 | No more routes | Long Distance | 16367280287 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46979089102300 | No more routes | Long Distance | 16369168239 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 46979089102301 | No more routes | Long Distance | 16369168239 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923487002300 | No more routes | Long Distance | 16369387602 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923487002301 | No more routes | Long Distance | 16369387602 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923487002302 | No more routes | Long Distance | 16369387602 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939761802300 | No more routes | Long Distance | 16417534025 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46924433002300 | No more routes | Long Distance | 16417926184 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46924433002301 | No more routes | Long Distance | 16417926184 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924433002302 | No more routes | Long Distance | 16417926184 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46981450802300 | No more routes | Long Distance | 16464306511 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981450802301 | No more routes | Long Distance | 16464306511 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981450802302 | No more routes | Long Distance | 16464306511 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977490502300 | No more routes | Long Distance | 16468370808 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977490502301 | No more routes | Long Distance | 16468370808 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977490502302 | No more routes | Long Distance | 16468370808 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46981404302300 | No more routes | Long Distance | 16502256619 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:04 |
| Fax | Outbound | 46981404302301 | No more routes | Long Distance | 16502256619 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981404302302 | No more routes | Long Distance | 16502256619 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46934219002301 | No more routes | Long Distance | 16503447336 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 7313882102200 | No more routes | Long Distance | 16505599151 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313882102201 | No more routes | Long Distance | 16505599151 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933389502300 | No more routes | Long Distance | 16506971203 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933389502301 | No more routes | Long Distance | 16506971203 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933389502302 | No more routes | Long Distance | 16506971203 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46945752802300 | No more routes | Long Distance | 16507234200 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945770202300 | No more routes | Long Distance | 16507240084 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913680202301 | No more routes | Long Distance | 16507367772 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46980367502300 | No more routes | Long Distance | 16509411473 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980367502301 | No more routes | Long Distance | 16509411473 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46980367502302 | No more routes | Long Distance | 16509411473 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930902502301 | No more routes | Long Distance | 16509414747 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930902502302 | No more routes | Long Distance | 16509414747 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46977401302300 | No more routes | Long Distance | 16509610133 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977401302301 | No more routes | Long Distance | 16509610133 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977401302302 | No more routes | Long Distance | 16509610133 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7313871102201 | No more routes | Long Distance | 16509928391 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918435202300 | No more routes | Long Distance | 16514297774 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918435202302 | No more routes | Long Distance | 16514297774 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316181702201 | No more routes | Long Distance | 16514501473 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316181702202 | No more routes | Long Distance | 16514501473 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46872147902300 | No more routes | Long Distance | 16516532111 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46872147902302 | No more routes | Long Distance | 16516532111 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7320124402300 | No more routes | Long Distance | 16517386805 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320124402201 | No more routes | Long Distance | 16517386805 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320124402202 | No more routes | Long Distance | 16517386805 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46871017002300 | No more routes | Long Distance | 16602630733 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46932364302300 | No more routes | Long Distance | 16603382817 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:05 |
| Fax | Outbound | 46936187502300 | No more routes | Long Distance | 16608822434 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46936187502301 | No more routes | Long Distance | 16608822434 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936187502302 | No more routes | Long Distance | 16608822434 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46935312802301 | No more routes | Long Distance | 16609384593 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46936119202300 | No more routes | Long Distance | 16612559571 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936119202301 | No more routes | Long Distance | 16612559571 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936119202302 | No more routes | Long Distance | 16612559571 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927074902302 | No more routes | Long Distance | 16612739975 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46930109602302 | No more routes | Long Distance | 16612940931 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 7313891802200 | No more routes | Long Distance | 16612950862 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313891802201 | No more routes | Long Distance | 16612950862 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 7313891802202 | No more routes | Long Distance | 16612950862 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 7316516402200 | No more routes | Long Distance | 16613220506 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316516402201 | No more routes | Long Distance | 16613220506 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46937579102300 | No more routes | Long Distance | 16613227510 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937579102301 | No more routes | Long Distance | 16613227510 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46928467702300 | No more routes | Long Distance | 16613234703 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928467702302 | No more routes | Long Distance | 16613234703 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46874075902300 | No more routes | Long Distance | 16613254216 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874075902301 | No more routes | Long Distance | 16613254216 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874075902302 | No more routes | Long Distance | 16613254216 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46876784702300 | No more routes | Long Distance | 16613254961 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876784702302 | No more routes | Long Distance | 16613254961 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932376702300 | No more routes | Long Distance | 16613271294 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932376702301 | No more routes | Long Distance | 16613271294 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46932376702302 | No more routes | Long Distance | 16613271294 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46872132802300 | No more routes | Long Distance | 16613273006 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872132802301 | No more routes | Long Distance | 16613273006 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923454302300 | No more routes | Long Distance | 16613914536 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923454302301 | No more routes | Long Distance | 16613914536 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923454302302 | No more routes | Long Distance | 16613914536 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46977381402301 | No more routes | Long Distance | 16615877126 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977381402302 | No more routes | Long Distance | 16615877126 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46943490802300 | No more routes | Long Distance | 16616315683 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46945079302300 | No more routes | Long Distance | 16616637657 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945079302302 | No more routes | Long Distance | 16616637657 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46875835302300 | No more routes | Long Distance | 16617212659 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:02 |
| Fax | Outbound | 46875835302301 | No more routes | Long Distance | 16617212659 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:02 |
| Fax | Outbound | 46875835302302 | No more routes | Long Distance | 16617212659 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46922670002300 | No more routes | Long Distance | 16618235004 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46922670002301 | No more routes | Long Distance | 16618235004 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:02 |
| Fax | Outbound | 7320113902200 | No more routes | Long Distance | 16618720499 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320113902201 | No more routes | Long Distance | 16618720499 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320113902202 | No more routes | Long Distance | 16618720499 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46922000902300 | No more routes | Long Distance | 16618720499 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922000902301 | No more routes | Long Distance | 16618720499 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922000902302 | No more routes | Long Distance | 16618720499 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46943421002300 | No more routes | Long Distance | 16618720499 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943421002301 | No more routes | Long Distance | 16618720499 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943421002302 | No more routes | Long Distance | 16618720499 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46931909302300 | No more routes | Long Distance | 16619458191 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46919468802301 | No more routes | Long Distance | 16619486255 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919468802302 | No more routes | Long Distance | 16619486255 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316604602200 | No more routes | Long Distance | 16619495958 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316604602202 | No more routes | Long Distance | 16619495958 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945741602300 | No more routes | Long Distance | 16619497746 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945741602302 | No more routes | Long Distance | 16619497746 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938739402300 | No more routes | Long Distance | 16622261516 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938739402301 | No more routes | Long Distance | 16622261516 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938739402302 | No more routes | Long Distance | 16622261516 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46945831202300 | No more routes | Long Distance | 16622347808 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945831202302 | No more routes | Long Distance | 16622347808 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46928468102301 | No more routes | Long Distance | 16622635785 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46932360902300 | No more routes | Long Distance | 16622834095 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932360902301 | No more routes | Long Distance | 16622834095 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932360902302 | No more routes | Long Distance | 16622834095 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46939748402301 | No more routes | Long Distance | 16622862231 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939748402302 | No more routes | Long Distance | 16622862231 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 469342040002300 | No more routes | Long Distance | 16622878406 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 469342040002301 | No more routes | Long Distance | 16622878406 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 469342040002302 | No more routes | Long Distance | 16622878406 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 7317503202200 | No more routes | Long Distance | 16623356208 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317503202201 | No more routes | Long Distance | 16623356208 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317503202202 | No more routes | Long Distance | 16623356208 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918432102301 | No more routes | Long Distance | 16623775085 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46930126902300 | No more routes | Long Distance | 16623775415 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930126902301 | No more routes | Long Distance | 16623775415 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46929511902300 | No more routes | Long Distance | 16624494309 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929511902301 | No more routes | Long Distance | 16624494309 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46934257702300 | No more routes | Long Distance | 16624893814 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934257702302 | No more routes | Long Distance | 16624893814 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936118502300 | No more routes | Long Distance | 16625348065 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936118502301 | No more routes | Long Distance | 16625348065 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46925392302300 | No more routes | Long Distance | 16626206535 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46925392302301 | No more routes | Long Distance | 16626206535 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46925392302302 | No more routes | Long Distance | 16626206535 | 10/8/2015 11:28 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 7318821602200 | No more routes | Long Distance | 16626803091 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318821602201 | No more routes | Long Distance | 16626803091 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318821602202 | No more routes | Long Distance | 16626803091 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46913751202302 | No more routes | Long Distance | 16782052671 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:05 |
| Fax | Outbound | 46872099902300 | No more routes | Long Distance | 16782380352 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931824802300 | No more routes | Long Distance | 16782906728 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:03 |
| Fax | Outbound | 46931824802301 | No more routes | Long Distance | 16782906728 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:05 |
| Fax | Outbound | 46931824802302 | No more routes | Long Distance | 16782906728 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46873498102300 | No more routes | Long Distance | 16784219702 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873498102301 | No more routes | Long Distance | 16784219702 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46873498102302 | No more routes | Long Distance | 16784219702 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:05 |
| Fax | Outbound | 46926383702301 | No more routes | Long Distance | 16784741903 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926383702302 | No more routes | Long Distance | 16784741903 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46930026902300 | No more routes | Long Distance | 16785184663 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930026902301 | No more routes | Long Distance | 16785184663 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930026902302 | No more routes | Long Distance | 16785184663 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46936084802300 | No more routes | Long Distance | 16788404035 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:03 |
| Fax | Outbound | 46936084802301 | No more routes | Long Distance | 16788404035 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936084802302 | No more routes | Long Distance | 16788404035 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870198202301 | No more routes | Long Distance | 17012344455 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46919465102301 | No more routes | Long Distance | 17012348803 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919465102302 | No more routes | Long Distance | 17012348803 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46932352802300 | No more routes | Long Distance | 17012534040 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46932352802301 | No more routes | Long Distance | 17012534040 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932352802302 | No more routes | Long Distance | 17012534040 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927061002300 | No more routes | Long Distance | 17012804923 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927061002301 | No more routes | Long Distance | 17012804923 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927061002302 | No more routes | Long Distance | 17012804923 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46870988102300 | No more routes | Long Distance | 17013238113 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870988102301 | No more routes | Long Distance | 17013238113 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870988102302 | No more routes | Long Distance | 17013238113 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875006002300 | No more routes | Long Distance | 17013521671 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875006002301 | No more routes | Long Distance | 17013521671 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945786002300 | No more routes | Long Distance | 17015724472 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945786002301 | No more routes | Long Distance | 17015724472 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945786002302 | No more routes | Long Distance | 17015724472 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930056502300 | No more routes | Long Distance | 17015727033 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:05 |
| Fax | Outbound | 46930056502302 | No more routes | Long Distance | 17015727033 | 10/8/2015 16:17 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:07 |
| Fax | Outbound | 46943519402300 | No more routes | Long Distance | 17018575030 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943519402302 | No more routes | Long Distance | 17018575030 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46941699702301 | No more routes | Long Distance | 17022401692 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46923450602300 | No more routes | Long Distance | 17022405954 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923450602301 | No more routes | Long Distance | 17022405954 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923450602302 | No more routes | Long Distance | 17022405954 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46940468202301 | No more routes | Long Distance | 17022423805 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46923453102300 | No more routes | Long Distance | 17022930845 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923453102301 | No more routes | Long Distance | 17022930845 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923453102302 | No more routes | Long Distance | 17022930845 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46980262402300 | No more routes | Long Distance | 17024564080 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:03 |
| Fax | Outbound | 46980262402301 | No more routes | Long Distance | 17024564080 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46925397402300 | No more routes | Long Distance | 17024785093 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46933380702300 | No more routes | Long Distance | 17024787263 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933380702302 | No more routes | Long Distance | 17024787263 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918380702300 | No more routes | Long Distance | 17025602928 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938695302300 | No more routes | Long Distance | 17026169681 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938695302301 | No more routes | Long Distance | 17026169681 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938695302302 | No more routes | Long Distance | 17026169681 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921437602300 | No more routes | Long Distance | 17026336484 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921437602301 | No more routes | Long Distance | 17026336484 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921437602302 | No more routes | Long Distance | 17026336484 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46934230902300 | No more routes | Long Distance | 17026368753 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934230902301 | No more routes | Long Distance | 17026368753 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934230902302 | No more routes | Long Distance | 17026368753 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46929572502300 | No more routes | Long Distance | 17027350067 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929572502301 | No more routes | Long Distance | 17027350067 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929572502302 | No more routes | Long Distance | 17027350067 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46926380402301 | No more routes | Long Distance | 17027352726 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46939687102300 | No more routes | Long Distance | 17028343060 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939687102301 | No more routes | Long Distance | 17028343060 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939687102302 | No more routes | Long Distance | 17028343060 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46924371802300 | No more routes | Long Distance | 17028928136 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924371802302 | No more routes | Long Distance | 17028928136 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935296302301 | No more routes | Long Distance | 17029442228 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46913714302300 | No more routes | Long Distance | 17029680354 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46913714302301 | No more routes | Long Distance | 17029680354 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913714302302 | No more routes | Long Distance | 17029680354 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46929487302300 | No more routes | Long Distance | 17029926800 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:03 |
| Fax | Outbound | 46929487302301 | No more routes | Long Distance | 17029926800 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46933373902300 | No more routes | Long Distance | 17032275010 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933373902301 | No more routes | Long Distance | 17032275010 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933373902302 | No more routes | Long Distance | 17032275010 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932345602300 | No more routes | Long Distance | 17032550316 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932345602301 | No more routes | Long Distance | 17032550316 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932345602302 | No more routes | Long Distance | 17032550316 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 7316514902200 | No more routes | Long Distance | 17032710779 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316514902201 | No more routes | Long Distance | 17032710779 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316514902202 | No more routes | Long Distance | 17032710779 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46977360702302 | No more routes | Long Distance | 17032819697 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46933320102300 | No more routes | Long Distance | 17033021019 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933320102301 | No more routes | Long Distance | 17033021019 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933320102302 | No more routes | Long Distance | 17033021019 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46917658102300 | No more routes | Long Distance | 17033260703 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917658102301 | No more routes | Long Distance | 17033260703 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46917658102302 | No more routes | Long Distance | 17033260703 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922677202300 | No more routes | Long Distance | 17033524170 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922677202301 | No more routes | Long Distance | 17033524170 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46922677202302 | No more routes | Long Distance | 17033524170 | 10/8/2015 10:21 | 18885022050 | 418409023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 7314676602200 | No more routes | Long Distance | 17033561492 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314676602201 | No more routes | Long Distance | 17033561492 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 7314676602202 | No more routes | Long Distance | 17033561492 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:05 |
| Fax | Outbound | 46872101502300 | No more routes | Long Distance | 17033786236 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46872101502301 | No more routes | Long Distance | 17033786236 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872101502302 | No more routes | Long Distance | 17033786236 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46875883202300 | No more routes | Long Distance | 17034501151 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875883202301 | No more routes | Long Distance | 17034501151 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46875883202302 | No more routes | Long Distance | 17034501151 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46934333202300 | No more routes | Long Distance | 17034971682 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934333202301 | No more routes | Long Distance | 17034971682 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934333202302 | No more routes | Long Distance | 17034971682 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46924411102300 | No more routes | Long Distance | 17034999951 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46924411102302 | No more routes | Long Distance | 17034999951 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46935345402300 | No more routes | Long Distance | 17035195981 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945802802300 | No more routes | Long Distance | 17035270190 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945802802301 | No more routes | Long Distance | 17035270190 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945802802302 | No more routes | Long Distance | 17035270190 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46980310202300 | No more routes | Long Distance | 17035311031 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:03 |
| Fax | Outbound | 46980310202301 | No more routes | Long Distance | 17035311031 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980310202302 | No more routes | Long Distance | 17035311031 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937586602301 | No more routes | Long Distance | 17035312437 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937586602302 | No more routes | Long Distance | 17035312437 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46874112602300 | No more routes | Long Distance | 17035338616 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874112602301 | No more routes | Long Distance | 17035338616 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874112602302 | No more routes | Long Distance | 17035338616 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7316596502200 | No more routes | Long Distance | 17037512485 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316596502201 | No more routes | Long Distance | 17037512485 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316596502202 | No more routes | Long Distance | 17037512485 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46938430902300 | No more routes | Long Distance | 17037680915 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938430902301 | No more routes | Long Distance | 17037680915 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938430902302 | No more routes | Long Distance | 17037680915 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46923446102300 | No more routes | Long Distance | 17037772368 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923446102301 | No more routes | Long Distance | 17037772368 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923414802300 | No more routes | Long Distance | 17037791372 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923414802301 | No more routes | Long Distance | 17037791372 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923414802302 | No more routes | Long Distance | 17037791372 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7317510902200 | No more routes | Long Distance | 17038248357 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 7317510902201 | No more routes | Long Distance | 17038248357 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317510902202 | No more routes | Long Distance | 17038248357 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46981381802300 | No more routes | Long Distance | 17038833623 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:03 |
| Fax | Outbound | 46981381802301 | No more routes | Long Distance | 17038833623 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981381802302 | No more routes | Long Distance | 17038833623 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46944073102300 | No more routes | Long Distance | 17039210285 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944073102301 | No more routes | Long Distance | 17039210285 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944073102302 | No more routes | Long Distance | 17039210285 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46925380402300 | No more routes | Long Distance | 17039314264 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46925380402301 | No more routes | Long Distance | 17039314264 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925380402302 | No more routes | Long Distance | 17039314264 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46978958802302 | No more routes | Long Distance | 17039426067 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46932353902300 | No more routes | Long Distance | 17039719834 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932353902301 | No more routes | Long Distance | 17039719834 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932353902302 | No more routes | Long Distance | 17039719834 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46943516202300 | No more routes | Long Distance | 17042745681 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46943516202301 | No more routes | Long Distance | 17042745681 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943516202302 | No more routes | Long Distance | 17042745681 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:05 |
| Fax | Outbound | 46926313202300 | No more routes | Long Distance | 17042837939 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926313202301 | No more routes | Long Distance | 17042837939 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926313202302 | No more routes | Long Distance | 17042837939 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46945743202300 | No more routes | Long Distance | 17042891342 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945743202301 | No more routes | Long Distance | 17042891342 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945743202302 | No more routes | Long Distance | 17042891342 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937477002300 | No more routes | Long Distance | 17043625024 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46945063802300 | No more routes | Long Distance | 17043702079 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945063802301 | No more routes | Long Distance | 17043702079 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945063802302 | No more routes | Long Distance | 17043702079 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46876776202300 | No more routes | Long Distance | 17044342801 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46920117702300 | No more routes | Long Distance | 17044347262 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920117702301 | No more routes | Long Distance | 17044347262 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:03 |
| Fax | Outbound | 46928475402300 | No more routes | Long Distance | 17044460882 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928475402301 | No more routes | Long Distance | 17044460882 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928475402302 | No more routes | Long Distance | 17044460882 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937614302300 | No more routes | Long Distance | 17045372114 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 7317514602200 | No more routes | Long Distance | 17045498043 | 10/22/2015 11:53 | 18885022043 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:05 |
| Fax | Outbound | 46944124202300 | No more routes | Long Distance | 17046383399 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944124202301 | No more routes | Long Distance | 17046383399 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944124202302 | No more routes | Long Distance | 17046383399 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927818002301 | No more routes | Long Distance | 17046383817 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927818002302 | No more routes | Long Distance | 17046383817 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46979065602300 | No more routes | Long Distance | 17046581457 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46934273502300 | No more routes | Long Distance | 17046606134 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934273502302 | No more routes | Long Distance | 17046606134 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46872110202300 | No more routes | Long Distance | 17047212077 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46872110202301 | No more routes | Long Distance | 17047212077 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872110202302 | No more routes | Long Distance | 17047212077 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46935319702301 | No more routes | Long Distance | 17047952081 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935319702302 | No more routes | Long Distance | 17047952081 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46913661602300 | No more routes | Long Distance | 17048251751 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913661602301 | No more routes | Long Distance | 17048251751 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46924443102300 | No more routes | Long Distance | 17048272752 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924443102301 | No more routes | Long Distance | 17048272752 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924443102302 | No more routes | Long Distance | 17048272752 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 7316589202200 | No more routes | Long Distance | 17048530840 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316589202202 | No more routes | Long Distance | 17048530840 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317622702201 | No more routes | Long Distance | 17048731367 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46913754802300 | No more routes | Long Distance | 17048740201 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913754802301 | No more routes | Long Distance | 17048740201 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46932370302300 | No more routes | Long Distance | 17048962865 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46935246902302 | No more routes | Long Distance | 17049249419 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46928525302300 | No more routes | Long Distance | 17049385644 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928525302301 | No more routes | Long Distance | 17049385644 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921456302300 | No more routes | Long Distance | 17062166457 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921456302301 | No more routes | Long Distance | 17062166457 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 7318835202200 | No more routes | Long Distance | 17062172876 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318835202201 | No more routes | Long Distance | 17062172876 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318835202202 | No more routes | Long Distance | 17062172876 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874031702300 | No more routes | Long Distance | 17062176529 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874031702301 | No more routes | Long Distance | 17062176529 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874031702302 | No more routes | Long Distance | 17062176529 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 7316513802200 | No more routes | Long Distance | 17062272113 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316513802201 | No more routes | Long Distance | 17062272113 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7316513802202 | No more routes | Long Distance | 17062272113 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46914546002301 | No more routes | Long Distance | 17062456726 | 10/8/2015 12:37 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 46932364702300 | No more routes | Long Distance | 17062825215 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932364702301 | No more routes | Long Distance | 17062825215 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46932364702302 | No more routes | Long Distance | 17062825215 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46945000902300 | No more routes | Long Distance | 17062901101 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945000902301 | No more routes | Long Distance | 17062901101 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945000902302 | No more routes | Long Distance | 17062901101 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 7320172202200 | No more routes | Long Distance | 17062977617 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320172202201 | No more routes | Long Distance | 17062977617 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320172202202 | No more routes | Long Distance | 17062977617 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:02 |
| Fax | Outbound | 46874094702302 | No more routes | Long Distance | 17063172173 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46870146602301 | No more routes | Long Distance | 17063172669 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:04 |
| Fax | Outbound | 46925373102300 | No more routes | Long Distance | 17063228332 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46925373102301 | No more routes | Long Distance | 17063228332 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46941143202300 | No more routes | Long Distance | 17063247821 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46941143202301 | No more routes | Long Distance | 17063247821 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930999002300 | No more routes | Long Distance | 17064440420 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930999002301 | No more routes | Long Distance | 17064440420 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930999002302 | No more routes | Long Distance | 17064440420 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46914540402300 | No more routes | Long Distance | 17064653256 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914540402301 | No more routes | Long Distance | 17064653256 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46921416702301 | No more routes | Long Distance | 17065094596 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921416702302 | No more routes | Long Distance | 17065094596 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:06 |
| Fax | Outbound | 46876676802300 | No more routes | Long Distance | 17065094608 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:05 |
| Fax | Outbound | 46944108802300 | No more routes | Long Distance | 17065441048 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944108802302 | No more routes | Long Distance | 17065441048 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46874061702300 | No more routes | Long Distance | 17065441493 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874061702301 | No more routes | Long Distance | 17065441493 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874061702302 | No more routes | Long Distance | 17065441493 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46929516002300 | No more routes | Long Distance | 17065443163 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:03 |
| Fax | Outbound | 46929516002301 | No more routes | Long Distance | 17065443163 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929516002302 | No more routes | Long Distance | 17065443163 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46939747702300 | No more routes | Long Distance | 17065443224 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939747702301 | No more routes | Long Distance | 17065443224 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939747702302 | No more routes | Long Distance | 17065443224 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46979076202300 | No more routes | Long Distance | 17065445199 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979076202302 | No more routes | Long Distance | 17065445199 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46923486202300 | No more routes | Long Distance | 17065455762 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923486202301 | No more routes | Long Distance | 17065455762 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923486202302 | No more routes | Long Distance | 17065455762 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945022602300 | No more routes | Long Distance | 17065490410 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945022602301 | No more routes | Long Distance | 17065490410 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945022602302 | No more routes | Long Distance | 17065490410 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46920168602300 | No more routes | Long Distance | 17065546111 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46933369302300 | No more routes | Long Distance | 17065710604 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933369302301 | No more routes | Long Distance | 17065710604 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933369302302 | No more routes | Long Distance | 17065710604 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46921483102300 | No more routes | Long Distance | 17066576575 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921483102301 | No more routes | Long Distance | 17066576575 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46921483102302 | No more routes | Long Distance | 17066576575 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46923381602300 | No more routes | Long Distance | 17066601603 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923381602301 | No more routes | Long Distance | 17066601603 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923381602302 | No more routes | Long Distance | 17066601603 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 7318917602200 | No more routes | Long Distance | 17067216977 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318917602201 | No more routes | Long Distance | 17067216977 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 7318917602202 | No more routes | Long Distance | 17067216977 | 10/22/2015 12:26 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46870165102300 | No more routes | Long Distance | 17067217501 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870165102301 | No more routes | Long Distance | 17067217501 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870165102302 | No more routes | Long Distance | 17067217501 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916664202300 | No more routes | Long Distance | 17067217501 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916664202301 | No more routes | Long Distance | 17067217501 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916664202302 | No more routes | Long Distance | 17067217501 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46945070602300 | No more routes | Long Distance | 17067217501 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945070602301 | No more routes | Long Distance | 17067217501 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945070602302 | No more routes | Long Distance | 17067217501 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 7316548902200 | No more routes | Long Distance | 17067225187 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316548902201 | No more routes | Long Distance | 17067225187 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316548902202 | No more routes | Long Distance | 17067225187 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46978941302300 | No more routes | Long Distance | 17067225187 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46978941302301 | No more routes | Long Distance | 17067225187 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |
| Fax | Outbound | 46979083002300 | No more routes | Long Distance | 17067383841 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979083002301 | No more routes | Long Distance | 17067383841 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979083002302 | No more routes | Long Distance | 17067383841 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46920120202301 | No more routes | Long Distance | 17067768054 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46875878002300 | No more routes | Long Distance | 17067820118 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875878002301 | No more routes | Long Distance | 17067820118 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875878002302 | No more routes | Long Distance | 17067820118 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46872105602301 | No more routes | Long Distance | 17067870330 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981513102300 | No more routes | Long Distance | 17067871354 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:03 |
| Fax | Outbound | 46981513102302 | No more routes | Long Distance | 17067871354 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46932331602301 | No more routes | Long Distance | 17068462768 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932331602302 | No more routes | Long Distance | 17068462768 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938750602300 | No more routes | Long Distance | 17068604250 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938750602301 | No more routes | Long Distance | 17068604250 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938750602302 | No more routes | Long Distance | 17068604250 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46979026402300 | No more routes | Long Distance | 17068604250 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:03 |
| Fax | Outbound | 46979026402301 | No more routes | Long Distance | 17068604250 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46873487902300 | No more routes | Long Distance | 17068612773 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873487902301 | No more routes | Long Distance | 17068612773 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46873487902302 | No more routes | Long Distance | 17068612773 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46936218602300 | No more routes | Long Distance | 17068863835 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936218602301 | No more routes | Long Distance | 17068863835 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936218602302 | No more routes | Long Distance | 17068863835 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46980348102300 | No more routes | Long Distance | 17072528232 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:02 |
| Fax | Outbound | 46937596902300 | No more routes | Long Distance | 17072535513 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937596902301 | No more routes | Long Distance | 17072535513 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937596902302 | No more routes | Long Distance | 17072535513 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46872155102300 | No more routes | Long Distance | 17072558721 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872155102301 | No more routes | Long Distance | 17072558721 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872155102302 | No more routes | Long Distance | 17072558721 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46914540502300 | No more routes | Long Distance | 17074233363 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914540502301 | No more routes | Long Distance | 17074233363 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46930102102300 | No more routes | Long Distance | 17074342043 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930102102301 | No more routes | Long Distance | 17074342043 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930102102302 | No more routes | Long Distance | 17074342043 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46944071302300 | No more routes | Long Distance | 17074342043 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944071302301 | No more routes | Long Distance | 17074342043 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944071302302 | No more routes | Long Distance | 17074342043 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46923390302300 | No more routes | Long Distance | 17074421452 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923390302301 | No more routes | Long Distance | 17074421452 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923390302302 | No more routes | Long Distance | 17074421452 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46920166002300 | No more routes | Long Distance | 17074426602 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:03 |
| Fax | Outbound | 46920166002301 | No more routes | Long Distance | 17074426602 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920166002302 | No more routes | Long Distance | 17074426602 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934339902300 | No more routes | Long Distance | 17074442355 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934339902301 | No more routes | Long Distance | 17074442355 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934339902302 | No more routes | Long Distance | 17074442355 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46934286102301 | No more routes | Long Distance | 17074443917 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46939647902300 | No more routes | Long Distance | 17074464009 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:02 |
| Fax | Outbound | 46939647902301 | No more routes | Long Distance | 17074464009 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939647902302 | No more routes | Long Distance | 17074464009 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46917637402300 | No more routes | Long Distance | 17074622909 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917637402301 | No more routes | Long Distance | 17074622909 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:02 |
| Fax | Outbound | 46917637402302 | No more routes | Long Distance | 17074622909 | 10/8/2015 8:27 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46981427302300 | No more routes | Long Distance | 17074627415 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981427302301 | No more routes | Long Distance | 17074627415 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:05 |
| Fax | Outbound | 46981427302302 | No more routes | Long Distance | 17074627415 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 7317615702202 | No more routes | Long Distance | 17075242438 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46936160202301 | No more routes | Long Distance | 17075250388 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46923453502300 | No more routes | Long Distance | 17075764606 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923453502301 | No more routes | Long Distance | 17075764606 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46923453502302 | No more routes | Long Distance | 17075764606 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46923422502300 | No more routes | Long Distance | 17075858056 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923422502301 | No more routes | Long Distance | 17075858056 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923422502302 | No more routes | Long Distance | 17075858056 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46929488002300 | No more routes | Long Distance | 17076336147 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46929488002301 | No more routes | Long Distance | 17076336147 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929488002302 | No more routes | Long Distance | 17076336147 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46922006802300 | No more routes | Long Distance | 17078224190 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:05 |
| Fax | Outbound | 46922006802301 | No more routes | Long Distance | 17078224190 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46922006802302 | No more routes | Long Distance | 17078224190 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46919469602300 | No more routes | Long Distance | 17078236862 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919469602301 | No more routes | Long Distance | 17078236862 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46920131602300 | No more routes | Long Distance | 17078386686 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920131602301 | No more routes | Long Distance | 17078386686 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920131602302 | No more routes | Long Distance | 17078386686 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314664402200 | No more routes | Long Distance | 17079611731 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314664402201 | No more routes | Long Distance | 17079611731 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314664402202 | No more routes | Long Distance | 17079611731 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46921455802300 | No more routes | Long Distance | 17079612722 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921455802301 | No more routes | Long Distance | 17079612722 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921455802302 | No more routes | Long Distance | 17079612722 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46980265902300 | No more routes | Long Distance | 17082162444 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:03 |
| Fax | Outbound | 46980265902301 | No more routes | Long Distance | 17082162444 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980265902302 | No more routes | Long Distance | 17082162444 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876726702300 | No more routes | Long Distance | 17082262448 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46876726702302 | No more routes | Long Distance | 17082262448 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46874108002301 | No more routes | Long Distance | 17083421830 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46935303402300 | No more routes | Long Distance | 17084063059 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930107702300 | No more routes | Long Distance | 17084253939 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930107702301 | No more routes | Long Distance | 17084253939 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930107702302 | No more routes | Long Distance | 17084253939 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46920224402300 | No more routes | Long Distance | 17084534660 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46921472302301 | No more routes | Long Distance | 17084562048 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46927847302302 | No more routes | Long Distance | 17085248317 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46930124202300 | No more routes | Long Distance | 17087710554 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930124202301 | No more routes | Long Distance | 17087710554 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930124202302 | No more routes | Long Distance | 17087710554 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46870971702301 | No more routes | Long Distance | 17088639931 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 7313919302200 | No more routes | Long Distance | 17122628807 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313919302201 | No more routes | Long Distance | 17122628807 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46876775302300 | No more routes | Long Distance | 17125423373 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935299902301 | No more routes | Long Distance | 17127224586 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:05 |
| Fax | Outbound | 46938775502300 | No more routes | Long Distance | 17127225106 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938775502302 | No more routes | Long Distance | 17127225106 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46921470802300 | No more routes | Long Distance | 17127923554 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:02 |
| Fax | Outbound | 46921470802302 | No more routes | Long Distance | 17127923554 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46923464902300 | No more routes | Long Distance | 17132294228 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923464902301 | No more routes | Long Distance | 17132294228 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923464902302 | No more routes | Long Distance | 17132294228 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870113602300 | No more routes | Long Distance | 17132367186 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870113602301 | No more routes | Long Distance | 17132367186 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870113602302 | No more routes | Long Distance | 17132367186 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916611302300 | No more routes | Long Distance | 17132367186 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916611302301 | No more routes | Long Distance | 17132367186 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916611302302 | No more routes | Long Distance | 17132367186 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46913663202300 | No more routes | Long Distance | 17132661975 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913663202301 | No more routes | Long Distance | 17132661975 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913663202302 | No more routes | Long Distance | 17132661975 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919487402300 | No more routes | Long Distance | 17132952285 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919487402301 | No more routes | Long Distance | 17132952285 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919487402302 | No more routes | Long Distance | 17132952285 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46941709802300 | No more routes | Long Distance | 17133333531 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941709802302 | No more routes | Long Distance | 17133333531 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:05 |
| Fax | Outbound | 46914564802301 | No more routes | Long Distance | 17133342528 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:03 |
| Fax | Outbound | 7320098022200 | No more routes | Long Distance | 17133577273 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320098022201 | No more routes | Long Distance | 17133577273 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320098022202 | No more routes | Long Distance | 17133577273 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46870930802300 | No more routes | Long Distance | 17133834949 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870930802301 | No more routes | Long Distance | 17133834949 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870930802302 | No more routes | Long Distance | 17133834949 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46930042202300 | No more routes | Long Distance | 17134564186 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930042202301 | No more routes | Long Distance | 17134564186 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46939705002300 | No more routes | Long Distance | 17134953701 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939705002301 | No more routes | Long Distance | 17134953701 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46939705002302 | No more routes | Long Distance | 17134953701 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46977427702300 | No more routes | Long Distance | 17135211586 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977427702301 | No more routes | Long Distance | 17135211586 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977427702302 | No more routes | Long Distance | 17135211586 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:06 |
| Fax | Outbound | 46920197402300 | No more routes | Long Distance | 17135664474 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46926375102300 | No more routes | Long Distance | 17136414229 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46872078602300 | No more routes | Long Distance | 17136492906 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872078602301 | No more routes | Long Distance | 17136492906 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872078602302 | No more routes | Long Distance | 17136492906 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46931876502300 | No more routes | Long Distance | 17137799872 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931876502301 | No more routes | Long Distance | 17137799872 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46919503102301 | No more routes | Long Distance | 17137809799 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46934313402300 | No more routes | Long Distance | 17137983644 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934313402301 | No more routes | Long Distance | 17137983644 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46934313402302 | No more routes | Long Distance | 17137983644 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937611002300 | No more routes | Long Distance | 17137984434 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937611002301 | No more routes | Long Distance | 17137984434 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937611002302 | No more routes | Long Distance | 17137984434 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7318876102200 | No more routes | Long Distance | 17137998242 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46930156502301 | No more routes | Long Distance | 17138022299 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930156502302 | No more routes | Long Distance | 17138022299 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46928606902301 | No more routes | Long Distance | 17138029681 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:05 |
| Fax | Outbound | 46928606902302 | No more routes | Long Distance | 17138029681 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46943472802301 | No more routes | Long Distance | 17138693708 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46943472802302 | No more routes | Long Distance | 17138693708 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46935240002300 | No more routes | Long Distance | 17138734729 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935240002301 | No more routes | Long Distance | 17138734729 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935240002302 | No more routes | Long Distance | 17138734729 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928521802300 | No more routes | Long Distance | 17139420352 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928521802301 | No more routes | Long Distance | 17139420352 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928521802302 | No more routes | Long Distance | 17139420352 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46935308602300 | No more routes | Long Distance | 17139774621 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46944112702300 | No more routes | Long Distance | 17139882909 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944112702301 | No more routes | Long Distance | 17139882909 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944112702302 | No more routes | Long Distance | 17139882909 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:05 |
| Fax | Outbound | 7318836902200 | No more routes | Long Distance | 17139883244 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318836902201 | No more routes | Long Distance | 17139883244 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318836902202 | No more routes | Long Distance | 17139883244 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320193302200 | No more routes | Long Distance | 17142567050 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320193302201 | No more routes | Long Distance | 17142567050 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320193302202 | No more routes | Long Distance | 17142567050 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46941658802300 | No more routes | Long Distance | 17143680697 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941658802301 | No more routes | Long Distance | 17143680697 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:02 |
| Fax | Outbound | 46941658802302 | No more routes | Long Distance | 17143680697 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46978918102300 | No more routes | Long Distance | 17144277969 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46978918102301 | No more routes | Long Distance | 17144277969 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46932336202300 | No more routes | Long Distance | 17144449991 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932336202301 | No more routes | Long Distance | 17144449991 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932336202302 | No more routes | Long Distance | 17144449991 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938743502300 | No more routes | Long Distance | 17144460186 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938743502301 | No more routes | Long Distance | 17144460186 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938743502302 | No more routes | Long Distance | 17144460186 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46913698902300 | No more routes | Long Distance | 17145057198 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913698902301 | No more routes | Long Distance | 17145057198 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913698902302 | No more routes | Long Distance | 17145057198 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46926380702300 | No more routes | Long Distance | 17145086835 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46926380702301 | No more routes | Long Distance | 17145086835 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 46926380702302 | No more routes | Long Distance | 17145086835 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 7320173602200 | No more routes | Long Distance | 17145243867 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320173602201 | No more routes | Long Distance | 17145243867 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320173602202 | No more routes | Long Distance | 17145243867 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874092302300 | No more routes | Long Distance | 17145258209 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874044802301 | No more routes | Long Distance | 17145260606 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874044802302 | No more routes | Long Distance | 17145260606 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945027302300 | No more routes | Long Distance | 17145432449 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46937493502300 | No more routes | Long Distance | 17145466573 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46927038702300 | No more routes | Long Distance | 17145581125 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927038702301 | No more routes | Long Distance | 17145581125 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927038702302 | No more routes | Long Distance | 17145581125 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46876672602300 | No more routes | Long Distance | 17146198770 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46876672602301 | No more routes | Long Distance | 17146198770 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876672602302 | No more routes | Long Distance | 17146198770 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46939724802301 | No more routes | Long Distance | 17146335788 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313978202201 | No more routes | Long Distance | 17146395835 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46943563502300 | No more routes | Long Distance | 17146396974 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46943563502301 | No more routes | Long Distance | 17146396974 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943563502302 | No more routes | Long Distance | 17146396974 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46934233002300 | No more routes | Long Distance | 17146694707 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934233002301 | No more routes | Long Distance | 17146694707 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934233002302 | No more routes | Long Distance | 17146694707 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46918452202301 | No more routes | Long Distance | 17146899064 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918452202302 | No more routes | Long Distance | 17146899064 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46924412402300 | No more routes | Long Distance | 17147300061 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924412402301 | No more routes | Long Distance | 17147300061 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924412402302 | No more routes | Long Distance | 17147300061 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919520402300 | No more routes | Long Distance | 17147302234 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:02 |
| Fax | Outbound | 46919520402301 | No more routes | Long Distance | 17147302234 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919520402302 | No more routes | Long Distance | 17147302234 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46930138602300 | No more routes | Long Distance | 17147413660 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930138602301 | No more routes | Long Distance | 17147413660 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930138602302 | No more routes | Long Distance | 17147413660 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46925389102300 | No more routes | Long Distance | 17147517215 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925389102301 | No more routes | Long Distance | 17147517215 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925389102302 | No more routes | Long Distance | 17147517215 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945005502300 | No more routes | Long Distance | 17147710288 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933317002300 | No more routes | Long Distance | 17148214329 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933317002301 | No more routes | Long Distance | 17148214329 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933317002302 | No more routes | Long Distance | 17148214329 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46944126302300 | No more routes | Long Distance | 17148384259 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944126302301 | No more routes | Long Distance | 17148384259 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944126302302 | No more routes | Long Distance | 17148384259 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46937644502300 | No more routes | Long Distance | 17148415929 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937644502301 | No more routes | Long Distance | 17148415929 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937644502302 | No more routes | Long Distance | 17148415929 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46913664602300 | No more routes | Long Distance | 17148702038 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913664602301 | No more routes | Long Distance | 17148702038 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913664602302 | No more routes | Long Distance | 17148702038 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46931908602300 | No more routes | Long Distance | 17148999579 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:04 |
| Fax | Outbound | 46931908602302 | No more routes | Long Distance | 17148999579 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919483702301 | No more routes | Long Distance | 17149350075 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927128702300 | No more routes | Long Distance | 17149622321 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927128702301 | No more routes | Long Distance | 17149622321 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927128702321 | No more routes | Long Distance | 17149622321 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46938698402301 | No more routes | Long Distance | 17149739269 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320098302201 | No more routes | Long Distance | 17149920207 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7320098302202 | No more routes | Long Distance | 17149920207 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922010102301 | No more routes | Long Distance | 17149965300 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922010102302 | No more routes | Long Distance | 17149965300 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46934284802300 | No more routes | Long Distance | 17152313041 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934284802301 | No more routes | Long Distance | 17152313041 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934284802302 | No more routes | Long Distance | 17152313041 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46930993602300 | No more routes | Long Distance | 17152586980 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46930993602301 | No more routes | Long Distance | 17152586980 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 7320096702200 | No more routes | Long Distance | 17153449412 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 7320096702201 | No more routes | Long Distance | 17153449412 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320096702202 | No more routes | Long Distance | 17153449412 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46929541802300 | No more routes | Long Distance | 17153624077 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929541802301 | No more routes | Long Distance | 17153624077 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929541802302 | No more routes | Long Distance | 17153624077 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46977428402301 | No more routes | Long Distance | 17153894141 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:03 |
| Fax | Outbound | 46977428402302 | No more routes | Long Distance | 17153894141 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46927061902300 | No more routes | Long Distance | 17154763971 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927061902301 | No more routes | Long Distance | 17154763971 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927061902302 | No more routes | Long Distance | 17154763971 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870187402300 | No more routes | Long Distance | 17155887884 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870187402301 | No more routes | Long Distance | 17155887884 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46870187402302 | No more routes | Long Distance | 17155887884 | 10/7/2015 14:36 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:04 |
| Fax | Outbound | 46916685202300 | No more routes | Long Distance | 17155887884 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46916685202301 | No more routes | Long Distance | 17155887884 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916685202302 | No more routes | Long Distance | 17155887884 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7317479002200 | No more routes | Long Distance | 17157754208 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317479002201 | No more routes | Long Distance | 17157754208 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317479002202 | No more routes | Long Distance | 17157754208 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928550602300 | No more routes | Long Distance | 17157793711 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928550602301 | No more routes | Long Distance | 17157793711 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928550602302 | No more routes | Long Distance | 17157793711 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46938724202301 | No more routes | Long Distance | 17158382910 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981506602300 | No more routes | Long Distance | 17162980935 | 10/8/2015 13:08 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981506602301 | No more routes | Long Distance | 17162980935 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981506602302 | No more routes | Long Distance | 17162980935 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 7317602002200 | No more routes | Long Distance | 17163727541 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317602002201 | No more routes | Long Distance | 17163727541 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317602002202 | No more routes | Long Distance | 17163727541 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7316525502200 | No more routes | Long Distance | 17163730992 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316525502202 | No more routes | Long Distance | 17163730992 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944986102300 | No more routes | Long Distance | 17163733333 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46944986102301 | No more routes | Long Distance | 17163733333 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46944986102302 | No more routes | Long Distance | 17163733333 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46924432802301 | No more routes | Long Distance | 17164334897 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924432802302 | No more routes | Long Distance | 17164334897 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46944206002300 | No more routes | Long Distance | 17164340093 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944206002301 | No more routes | Long Distance | 17164340093 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944206002302 | No more routes | Long Distance | 17164340093 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7316578202200 | No more routes | Long Distance | 17164882925 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316578202201 | No more routes | Long Distance | 17164882925 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316578202202 | No more routes | Long Distance | 17164882925 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:05 |
| Fax | Outbound | 46935259802300 | No more routes | Long Distance | 17165641189 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935259802301 | No more routes | Long Distance | 17165641189 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935259802302 | No more routes | Long Distance | 17165641189 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 7313945902200 | No more routes | Long Distance | 17165925007 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313945902201 | No more routes | Long Distance | 17165925007 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 7313945902202 | No more routes | Long Distance | 17165925007 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46978968402300 | No more routes | Long Distance | 17166323411 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46978968402301 | No more routes | Long Distance | 17166323411 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:05 |
| Fax | Outbound | 46978968402302 | No more routes | Long Distance | 17166323411 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46943464202300 | No more routes | Long Distance | 17166341584 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943464202301 | No more routes | Long Distance | 17166341584 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943464202302 | No more routes | Long Distance | 17166341584 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930092402300 | No more routes | Long Distance | 17166391150 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930092402301 | No more routes | Long Distance | 17166391150 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930092402302 | No more routes | Long Distance | 17166391150 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930040902300 | No more routes | Long Distance | 17166460786 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930040902302 | No more routes | Long Distance | 17166460786 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46872079502300 | No more routes | Long Distance | 17166558801 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872079502301 | No more routes | Long Distance | 17166558801 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872079502302 | No more routes | Long Distance | 17166558801 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 7316526002200 | No more routes | Long Distance | 17166727086 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316526002202 | No more routes | Long Distance | 17166727086 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 7316577102200 | No more routes | Long Distance | 17166813487 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316577102201 | No more routes | Long Distance | 17166813487 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 7316577102202 | No more routes | Long Distance | 17166813487 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936084902300 | No more routes | Long Distance | 17166936612 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:03 |
| Fax | Outbound | 46936084902301 | No more routes | Long Distance | 17166936612 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936084902302 | No more routes | Long Distance | 17166936612 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7318881602200 | No more routes | Long Distance | 17168262922 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318881602202 | No more routes | Long Distance | 17168262922 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 7317628502200 | No more routes | Long Distance | 17168340081 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 7317628502201 | No more routes | Long Distance | 17168340081 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7317628502202 | No more routes | Long Distance | 17168340081 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46977467102300 | No more routes | Long Distance | 17168395841 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977467102301 | No more routes | Long Distance | 17168395841 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 7318870202200 | No more routes | Long Distance | 17168396740 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318870202201 | No more routes | Long Distance | 17168396740 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46978980202300 | No more routes | Long Distance | 17168457601 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46978980202302 | No more routes | Long Distance | 17168457601 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46875016902301 | No more routes | Long Distance | 17168482259 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46931797202300 | No more routes | Long Distance | 17168627595 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931797202301 | No more routes | Long Distance | 17168627595 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931797202302 | No more routes | Long Distance | 17168627595 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46943561402300 | No more routes | Long Distance | 17168764087 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943561402302 | No more routes | Long Distance | 17168764087 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 7318838302200 | No more routes | Long Distance | 17168919445 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318838302201 | No more routes | Long Distance | 17168919445 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318838302202 | No more routes | Long Distance | 17168919445 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46913713902300 | No more routes | Long Distance | 17168983051 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913713902301 | No more routes | Long Distance | 17168983051 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913713902302 | No more routes | Long Distance | 17168983051 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926332202300 | No more routes | Long Distance | 17169372637 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926332202301 | No more routes | Long Distance | 17169372637 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926371002300 | No more routes | Long Distance | 17169372637 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46926371002301 | No more routes | Long Distance | 17169389668 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926371002302 | No more routes | Long Distance | 17169389668 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46937570402300 | No more routes | Long Distance | 17172251666 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937570402301 | No more routes | Long Distance | 17172251666 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937570402302 | No more routes | Long Distance | 17172251666 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945013802300 | No more routes | Long Distance | 17172282228 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945013802301 | No more routes | Long Distance | 17172282228 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945013802302 | No more routes | Long Distance | 17172282228 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46931874502300 | No more routes | Long Distance | 17172299477 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931874502301 | No more routes | Long Distance | 17172299477 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931874502302 | No more routes | Long Distance | 17172299477 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874117202300 | No more routes | Long Distance | 17172303411 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874117202301 | No more routes | Long Distance | 17172303411 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874117202302 | No more routes | Long Distance | 17172303411 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 7313964802200 | No more routes | Long Distance | 17172322215 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313964802201 | No more routes | Long Distance | 17172322215 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928486802300 | No more routes | Long Distance | 17172624593 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928486802301 | No more routes | Long Distance | 17172624593 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928486802302 | No more routes | Long Distance | 17172624593 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46875907902300 | No more routes | Long Distance | 17172742576 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875907902301 | No more routes | Long Distance | 17172742576 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875907902302 | No more routes | Long Distance | 17172742576 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46927117902300 | No more routes | Long Distance | 17172922398 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927117902301 | No more routes | Long Distance | 17172922398 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46929507902300 | No more routes | Long Distance | 17173383237 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:03 |
| Fax | Outbound | 46929507902301 | No more routes | Long Distance | 17173383237 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929507902302 | No more routes | Long Distance | 17173383237 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46928603002300 | No more routes | Long Distance | 17173923723 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46935297302302 | No more routes | Long Distance | 17173930748 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46928573102300 | No more routes | Long Distance | 17174173494 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928573102301 | No more routes | Long Distance | 17174173494 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46928573102302 | No more routes | Long Distance | 17174173494 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46925393902300 | No more routes | Long Distance | 17175192496 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7313860802200 | No more routes | Long Distance | 17175331307 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7313860802201 | No more routes | Long Distance | 17175331307 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313860802202 | No more routes | Long Distance | 17175331307 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46874087702300 | No more routes | Long Distance | 17175970898 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874087702302 | No more routes | Long Distance | 17175970898 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945734202301 | No more routes | Long Distance | 17177414696 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46928487902300 | No more routes | Long Distance | 17177556054 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928487902301 | No more routes | Long Distance | 17177556054 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46919478602300 | No more routes | Long Distance | 17177618281 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46919478602301 | No more routes | Long Distance | 17177618281 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46919478602302 | No more routes | Long Distance | 17177618281 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46930987802300 | No more routes | Long Distance | 17178962705 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930987802301 | No more routes | Long Distance | 17178962705 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930987802302 | No more routes | Long Distance | 17178962705 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932332402300 | No more routes | Long Distance | 17178989142 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932332402301 | No more routes | Long Distance | 17178989142 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932332402302 | No more routes | Long Distance | 17178989142 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46937640802300 | No more routes | Long Distance | 17179861094 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937640802301 | No more routes | Long Distance | 17179861094 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46937640802302 | No more routes | Long Distance | 17179861094 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46870907102301 | No more routes | Long Distance | 17182093232 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936105402300 | No more routes | Long Distance | 17182253850 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936105402301 | No more routes | Long Distance | 17182253850 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936105402302 | No more routes | Long Distance | 17182253850 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7318856402200 | No more routes | Long Distance | 17182385258 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318856402201 | No more routes | Long Distance | 17182385258 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:02 |
| Fax | Outbound | 7318856402202 | No more routes | Long Distance | 17182385258 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930887002300 | No more routes | Long Distance | 17182441622 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:04 |
| Fax | Outbound | 46930887002301 | No more routes | Long Distance | 17182441622 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930887002302 | No more routes | Long Distance | 17182441622 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318868802200 | No more routes | Long Distance | 17182676773 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 7318868802201 | No more routes | Long Distance | 17182676773 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7318868802202 | No more routes | Long Distance | 17182676773 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46980292602300 | No more routes | Long Distance | 17182683012 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980292602301 | No more routes | Long Distance | 17182683012 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 46980292602302 | No more routes | Long Distance | 17182683012 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7318890002200 | No more routes | Long Distance | 17182701794 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318890002201 | No more routes | Long Distance | 17182701794 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46978973902300 | No more routes | Long Distance | 17182701794 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978973902301 | No more routes | Long Distance | 17182701794 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978973902302 | No more routes | Long Distance | 17182701794 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46923378102300 | No more routes | Long Distance | 17182781057 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46923378102301 | No more routes | Long Distance | 17182781057 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923378102302 | No more routes | Long Distance | 17182781057 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46919462302300 | No more routes | Long Distance | 17182902903 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919462302301 | No more routes | Long Distance | 17182902903 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919462302302 | No more routes | Long Distance | 17182902903 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46940408402301 | No more routes | Long Distance | 17182926124 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940408402302 | No more routes | Long Distance | 17182926124 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46926355802301 | No more routes | Long Distance | 17182988436 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926355802302 | No more routes | Long Distance | 17182988436 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46875904102300 | No more routes | Long Distance | 17183226152 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875904102301 | No more routes | Long Distance | 17183226152 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875904102302 | No more routes | Long Distance | 17183226152 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46944206302300 | No more routes | Long Distance | 17183322919 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944206302301 | No more routes | Long Distance | 17183322919 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46944206302302 | No more routes | Long Distance | 17183322919 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46919425402300 | No more routes | Long Distance | 17183328006 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919425402301 | No more routes | Long Distance | 17183328006 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919425402302 | No more routes | Long Distance | 17183328006 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46929540802300 | No more routes | Long Distance | 17183365187 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929540802301 | No more routes | Long Distance | 17183365187 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929540802302 | No more routes | Long Distance | 17183365187 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46934215802300 | No more routes | Long Distance | 17183451561 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934215802301 | No more routes | Long Distance | 17183451561 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934215802302 | No more routes | Long Distance | 17183451561 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46919513102300 | No more routes | Long Distance | 17183533163 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919513102301 | No more routes | Long Distance | 17183533163 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919513102302 | No more routes | Long Distance | 17183533163 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46980346402300 | No more routes | Long Distance | 17183583345 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980346402301 | No more routes | Long Distance | 17183583345 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980346402302 | No more routes | Long Distance | 17183583345 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316591102200 | No more routes | Long Distance | 17183595457 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316591102201 | No more routes | Long Distance | 17183595457 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316591102202 | No more routes | Long Distance | 17183595457 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7318923202200 | No more routes | Long Distance | 17183636047 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318923202201 | No more routes | Long Distance | 17183636047 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318923202202 | No more routes | Long Distance | 17183636047 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46935240502300 | No more routes | Long Distance | 17183680400 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935240502301 | No more routes | Long Distance | 17183680400 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935240502302 | No more routes | Long Distance | 17183680400 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46941679102301 | No more routes | Long Distance | 17183730206 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46941679102302 | No more routes | Long Distance | 17183730206 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46980296002300 | No more routes | Long Distance | 17183737605 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 46980296002301 | No more routes | Long Distance | 17183737605 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980296002302 | No more routes | Long Distance | 17183737605 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 46945760202300 | No more routes | Long Distance | 17183810577 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945760202301 | No more routes | Long Distance | 17183810577 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945760202302 | No more routes | Long Distance | 17183810577 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46875825102300 | No more routes | Long Distance | 17183816652 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875825102301 | No more routes | Long Distance | 17183816652 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875825102302 | No more routes | Long Distance | 17183816652 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46917617202300 | No more routes | Long Distance | 17183837154 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917617202301 | No more routes | Long Distance | 17183837154 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917617202302 | No more routes | Long Distance | 17183837154 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922090202300 | No more routes | Long Distance | 17184310451 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922090202301 | No more routes | Long Distance | 17184310451 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 7320160302200 | No more routes | Long Distance | 17184321501 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320160302201 | No more routes | Long Distance | 17184321501 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320160302202 | No more routes | Long Distance | 17184321501 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46932342502300 | No more routes | Long Distance | 17184344470 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932342502301 | No more routes | Long Distance | 17184344470 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945012002300 | No more routes | Long Distance | 17184483950 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945012002301 | No more routes | Long Distance | 17184483950 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945012002302 | No more routes | Long Distance | 17184483950 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46945742702300 | No more routes | Long Distance | 17184551539 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945742702301 | No more routes | Long Distance | 17184551539 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945742702302 | No more routes | Long Distance | 17184551539 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937580202301 | No more routes | Long Distance | 17184561747 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937580202302 | No more routes | Long Distance | 17184561747 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46978968502301 | No more routes | Long Distance | 17184593094 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46978968502302 | No more routes | Long Distance | 17184593094 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936155002300 | No more routes | Long Distance | 17184627585 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936155002302 | No more routes | Long Distance | 17184627585 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873501602300 | No more routes | Long Distance | 17184651888 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873501602301 | No more routes | Long Distance | 17184651888 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46873501602302 | No more routes | Long Distance | 17184651888 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46931811902300 | No more routes | Long Distance | 17184677064 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931811902301 | No more routes | Long Distance | 17184677064 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:02 |
| Fax | Outbound | 46931811902302 | No more routes | Long Distance | 17184677064 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919462102300 | No more routes | Long Distance | 17184679128 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919462102301 | No more routes | Long Distance | 17184679128 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919462102302 | No more routes | Long Distance | 17184679128 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46981461302300 | No more routes | Long Distance | 17185153493 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:03 |
| Fax | Outbound | 46981461302302 | No more routes | Long Distance | 17185153493 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46945780102300 | No more routes | Long Distance | 17185211104 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945780102302 | No more routes | Long Distance | 17185211104 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 46930154002300 | No more routes | Long Distance | 17185224639 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930154002301 | No more routes | Long Distance | 17185224639 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930154002302 | No more routes | Long Distance | 17185224639 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 7313883202200 | No more routes | Long Distance | 17185312350 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313883202201 | No more routes | Long Distance | 17185312350 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313883202202 | No more routes | Long Distance | 17185312350 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46944126602300 | No more routes | Long Distance | 17185316902 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944126602301 | No more routes | Long Distance | 17185316902 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944126602302 | No more routes | Long Distance | 17185316902 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7316525402200 | No more routes | Long Distance | 17185390284 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316525402202 | No more routes | Long Distance | 17185390284 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46934314302300 | No more routes | Long Distance | 17185430788 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934314302301 | No more routes | Long Distance | 17185430788 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934314302302 | No more routes | Long Distance | 17185430788 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 7318878202200 | No more routes | Long Distance | 17185446668 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318878202201 | No more routes | Long Distance | 17185446668 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7318878202202 | No more routes | Long Distance | 17185446668 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46940422802300 | No more routes | Long Distance | 17185566389 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940422802301 | No more routes | Long Distance | 17185566389 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46943532702300 | No more routes | Long Distance | 17186016121 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943532702301 | No more routes | Long Distance | 17186016121 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943532702302 | No more routes | Long Distance | 17186016121 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921479202300 | No more routes | Long Distance | 17186023004 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46921479202301 | No more routes | Long Distance | 17186023004 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921479202302 | No more routes | Long Distance | 17186023004 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46919463402300 | No more routes | Long Distance | 17186151328 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919463402301 | No more routes | Long Distance | 17186151328 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919463402302 | No more routes | Long Distance | 17186151328 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46930123202300 | No more routes | Long Distance | 17186160086 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930123202302 | No more routes | Long Distance | 17186160086 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46934216702300 | No more routes | Long Distance | 17186244566 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:03 |
| Fax | Outbound | 46934216702301 | No more routes | Long Distance | 17186244566 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46934216702302 | No more routes | Long Distance | 17186244566 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46941688002300 | No more routes | Long Distance | 17186261507 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46941688002301 | No more routes | Long Distance | 17186261507 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941688002302 | No more routes | Long Distance | 17186261507 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 7316575902200 | No more routes | Long Distance | 17186270769 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316575902201 | No more routes | Long Distance | 17186270769 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316575902202 | No more routes | Long Distance | 17186270769 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46870167502300 | No more routes | Long Distance | 17186304337 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870167502301 | No more routes | Long Distance | 17186304337 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870167502302 | No more routes | Long Distance | 17186304337 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916666702300 | No more routes | Long Distance | 17186304337 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916666702301 | No more routes | Long Distance | 17186304337 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928603902300 | No more routes | Long Distance | 17186362902 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928603902302 | No more routes | Long Distance | 17186362902 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46936136302300 | No more routes | Long Distance | 17186369087 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936136302301 | No more routes | Long Distance | 17186369087 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936136302302 | No more routes | Long Distance | 17186369087 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46913668202300 | No more routes | Long Distance | 17186406479 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913668202301 | No more routes | Long Distance | 17186406479 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913668202302 | No more routes | Long Distance | 17186406479 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46945013902300 | No more routes | Long Distance | 17186406479 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46945013902301 | No more routes | Long Distance | 17186406479 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945013902302 | No more routes | Long Distance | 17186406479 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46977403202300 | No more routes | Long Distance | 17186406479 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:03 |
| Fax | Outbound | 46977403202301 | No more routes | Long Distance | 17186406479 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46945067302301 | No more routes | Long Distance | 17186464087 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945067302302 | No more routes | Long Distance | 17186464087 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46980299402300 | No more routes | Long Distance | 17186489548 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:03 |
| Fax | Outbound | 46980299402302 | No more routes | Long Distance | 17186489548 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46923387602300 | No more routes | Long Distance | 17186515123 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923387602301 | No more routes | Long Distance | 17186515123 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923387602302 | No more routes | Long Distance | 17186515123 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46939689802300 | No more routes | Long Distance | 17186549710 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46939689802301 | No more routes | Long Distance | 17186549710 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939689802302 | No more routes | Long Distance | 17186549710 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46921406102300 | No more routes | Long Distance | 17186575358 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921406102302 | No more routes | Long Distance | 17186575358 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46945860202300 | No more routes | Long Distance | 17186776390 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945860202302 | No more routes | Long Distance | 17186776390 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46941673502300 | No more routes | Long Distance | 17186800112 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941673502301 | No more routes | Long Distance | 17186800112 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941673502302 | No more routes | Long Distance | 17186800112 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944099002300 | No more routes | Long Distance | 17186806825 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944099002301 | No more routes | Long Distance | 17186806825 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944099002302 | No more routes | Long Distance | 17186806825 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46872168402300 | No more routes | Long Distance | 17186993826 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872168402302 | No more routes | Long Distance | 17186993826 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980279102301 | No more routes | Long Distance | 17186996898 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980279102302 | No more routes | Long Distance | 17186996898 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 7316580302200 | No more routes | Long Distance | 17187280626 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316580302201 | No more routes | Long Distance | 17187280626 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316580302202 | No more routes | Long Distance | 17187280626 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46914517502300 | No more routes | Long Distance | 17187309439 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914517502301 | No more routes | Long Distance | 17187309439 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914517502302 | No more routes | Long Distance | 17187309439 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935276702300 | No more routes | Long Distance | 17187356719 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935276702301 | No more routes | Long Distance | 17187356719 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935276702302 | No more routes | Long Distance | 17187356719 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46935265002300 | No more routes | Long Distance | 17187361493 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46935265002301 | No more routes | Long Distance | 17187361493 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935265002302 | No more routes | Long Distance | 17187361493 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46870989702300 | No more routes | Long Distance | 17187403260 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870989702301 | No more routes | Long Distance | 17187403260 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870989702302 | No more routes | Long Distance | 17187403260 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46981463502300 | No more routes | Long Distance | 17187408397 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981463502301 | No more routes | Long Distance | 17187408397 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981463502302 | No more routes | Long Distance | 17187408397 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 7316601502200 | No more routes | Long Distance | 17187482239 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316601502201 | No more routes | Long Distance | 17187482239 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316601502202 | No more routes | Long Distance | 17187482239 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46876751702300 | No more routes | Long Distance | 17187591042 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876751702301 | No more routes | Long Distance | 17187591042 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46876751702302 | No more routes | Long Distance | 17187591042 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930079702300 | No more routes | Long Distance | 17187672329 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930079702301 | No more routes | Long Distance | 17187672329 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930079702302 | No more routes | Long Distance | 17187672329 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46937494702300 | No more routes | Long Distance | 17187690183 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937494702301 | No more routes | Long Distance | 17187690183 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46914561702300 | No more routes | Long Distance | 17187692365 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914561702301 | No more routes | Long Distance | 17187692365 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46914561702302 | No more routes | Long Distance | 17187692365 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46977477002300 | No more routes | Long Distance | 17187692646 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977477002301 | No more routes | Long Distance | 17187692646 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977477002302 | No more routes | Long Distance | 17187692646 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939681402300 | No more routes | Long Distance | 17187795116 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939681402301 | No more routes | Long Distance | 17187795116 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939681402302 | No more routes | Long Distance | 17187795116 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46940462702300 | No more routes | Long Distance | 17187871468 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940462702301 | No more routes | Long Distance | 17187871468 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940462702302 | No more routes | Long Distance | 17187871468 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46933373102300 | No more routes | Long Distance | 17187923903 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:02 |
| Fax | Outbound | 46933373102301 | No more routes | Long Distance | 17187923903 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933373102302 | No more routes | Long Distance | 17187923903 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930045502300 | No more routes | Long Distance | 17187934277 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930045502301 | No more routes | Long Distance | 17187934277 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46876728902300 | No more routes | Long Distance | 17188020631 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876728902301 | No more routes | Long Distance | 17188020631 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46937603502300 | No more routes | Long Distance | 17188057203 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937603502301 | No more routes | Long Distance | 17188057203 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937603502302 | No more routes | Long Distance | 17188057203 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979038602300 | No more routes | Long Distance | 17188222823 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46979038602301 | No more routes | Long Distance | 17188222823 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979038602302 | No more routes | Long Distance | 17188222823 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46938677202300 | No more routes | Long Distance | 17188229144 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938677202301 | No more routes | Long Distance | 17188229144 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938677202302 | No more routes | Long Distance | 17188229144 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46944194802302 | No more routes | Long Distance | 17188233675 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 7320155202200 | No more routes | Long Distance | 17188263860 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320155202201 | No more routes | Long Distance | 17188263860 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320155202202 | No more routes | Long Distance | 17188263860 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927811502300 | No more routes | Long Distance | 17188264415 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927811502301 | No more routes | Long Distance | 17188264415 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927811502302 | No more routes | Long Distance | 17188264415 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46933312502300 | No more routes | Long Distance | 17188296445 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933312502301 | No more routes | Long Distance | 17188296445 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933312502302 | No more routes | Long Distance | 17188296445 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46923368202300 | No more routes | Long Distance | 17188474706 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923368202301 | No more routes | Long Distance | 17188474706 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923368202302 | No more routes | Long Distance | 17188474706 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:06 |
| Fax | Outbound | 46875906302300 | No more routes | Long Distance | 17188485149 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:04 |
| Fax | Outbound | 46875906302301 | No more routes | Long Distance | 17188485149 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875906302302 | No more routes | Long Distance | 17188485149 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46981502502302 | No more routes | Long Distance | 17188546200 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 7316190202200 | No more routes | Long Distance | 17188572289 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316190202201 | No more routes | Long Distance | 17188572289 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7316190202202 | No more routes | Long Distance | 17188572289 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46981408402300 | No more routes | Long Distance | 17187711685 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981408402301 | No more routes | Long Distance | 17187711685 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981408402302 | No more routes | Long Distance | 17187711685 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944152902300 | No more routes | Long Distance | 17187717511 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944152902302 | No more routes | Long Distance | 17187717511 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 7314711902200 | No more routes | Long Distance | 17188822780 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314711902202 | No more routes | Long Distance | 17188822780 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931866702300 | No more routes | Long Distance | 17188836849 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:02 |
| Fax | Outbound | 46931866702301 | No more routes | Long Distance | 17188836849 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:02 |
| Fax | Outbound | 46931866702302 | No more routes | Long Distance | 17188836849 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 7313887402200 | No more routes | Long Distance | 17188841565 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313887402201 | No more routes | Long Distance | 17188841565 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313887402202 | No more routes | Long Distance | 17188841565 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46981452802300 | No more routes | Long Distance | 17188862681 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981452802301 | No more routes | Long Distance | 17188862681 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:05 |
| Fax | Outbound | 46870915202300 | No more routes | Long Distance | 17188869617 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870915202301 | No more routes | Long Distance | 17188869617 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870915202302 | No more routes | Long Distance | 17188869617 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936165502300 | No more routes | Long Distance | 17189917542 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936165502301 | No more routes | Long Distance | 17189917542 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936165502302 | No more routes | Long Distance | 17189917542 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927839802300 | No more routes | Long Distance | 17189920315 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46927839802301 | No more routes | Long Distance | 17189920315 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:02 |
| Fax | Outbound | 46927839802302 | No more routes | Long Distance | 17189920315 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46917607902300 | No more routes | Long Distance | 17189921905 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46935269802300 | No more routes | Long Distance | 17189926469 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935269802301 | No more routes | Long Distance | 17189926469 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935269802302 | No more routes | Long Distance | 17189926469 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 7316559902200 | No more routes | Long Distance | 17188965270 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316559902201 | No more routes | Long Distance | 17188965270 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316559902202 | No more routes | Long Distance | 17188965270 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923404702300 | No more routes | Long Distance | 17188971870 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:03 |
| Fax | Outbound | 46923404702301 | No more routes | Long Distance | 17188971870 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923404702302 | No more routes | Long Distance | 17188971870 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46945768802300 | No more routes | Long Distance | 17188991846 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945768802301 | No more routes | Long Distance | 17188991846 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46944074102300 | No more routes | Long Distance | 17189018156 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944074102301 | No more routes | Long Distance | 17189018156 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:02 |
| Fax | Outbound | 46944074102302 | No more routes | Long Distance | 17189018156 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46944080002302 | No more routes | Long Distance | 17189041950 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7317591302200 | No more routes | Long Distance | 17189180442 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317591302201 | No more routes | Long Distance | 17189180442 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 7317591302202 | No more routes | Long Distance | 17189180442 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46873501802300 | No more routes | Long Distance | 17189390077 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873501802301 | No more routes | Long Distance | 17189390077 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46873501802302 | No more routes | Long Distance | 17189390077 | 10/8/2015 9:24 | 18885022050 | 408867023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 7316173002200 | No more routes | Long Distance | 17189848584 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:02 |
| Fax | Outbound | 7316173002201 | No more routes | Long Distance | 17189848584 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 7316173002202 | No more routes | Long Distance | 17189848584 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:02 |
| Fax | Outbound | 7320083102200 | No more routes | Long Distance | 17192821247 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320083102201 | No more routes | Long Distance | 17192821247 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320083102202 | No more routes | Long Distance | 17192821247 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874939602300 | No more routes | Long Distance | 17193366770 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46874939602301 | No more routes | Long Distance | 17193366770 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874939602302 | No more routes | Long Distance | 17193366770 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46939754002300 | No more routes | Long Distance | 17193655170 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939754002301 | No more routes | Long Distance | 17193655170 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939754002302 | No more routes | Long Distance | 17193655170 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46930095902300 | No more routes | Long Distance | 17193835974 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930095902301 | No more routes | Long Distance | 17193835974 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930095902302 | No more routes | Long Distance | 17193835974 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46936183702300 | No more routes | Long Distance | 17194811610 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936183702301 | No more routes | Long Distance | 17194811610 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46936183702302 | No more routes | Long Distance | 17194811610 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46918467602300 | No more routes | Long Distance | 17195245571 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918467602301 | No more routes | Long Distance | 17195245571 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918467602302 | No more routes | Long Distance | 17195245571 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 7313959702200 | No more routes | Long Distance | 17195267984 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313959702201 | No more routes | Long Distance | 17195267984 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313959702202 | No more routes | Long Distance | 17195267984 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46929509202300 | No more routes | Long Distance | 17195267984 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929509202301 | No more routes | Long Distance | 17195267984 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929509202302 | No more routes | Long Distance | 17195267984 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919428902300 | No more routes | Long Distance | 17195464425 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46919428902301 | No more routes | Long Distance | 17195464425 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919428902302 | No more routes | Long Distance | 17195464425 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46926383402300 | No more routes | Long Distance | 17195618660 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926383402301 | No more routes | Long Distance | 17195618660 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926383402302 | No more routes | Long Distance | 17195618660 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919481802300 | No more routes | Long Distance | 17195743776 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919481802301 | No more routes | Long Distance | 17195743776 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919481802302 | No more routes | Long Distance | 17195743776 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46871019402300 | No more routes | Long Distance | 17195747686 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871019402301 | No more routes | Long Distance | 17195747686 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871019402302 | No more routes | Long Distance | 17195747686 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46924435302302 | No more routes | Long Distance | 17195876534 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:07 |
| Fax | Outbound | 46943491202300 | No more routes | Long Distance | 17196354673 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943491202301 | No more routes | Long Distance | 17196354673 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943491202302 | No more routes | Long Distance | 17196354673 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 7317498602200 | No more routes | Long Distance | 17196362241 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317498602201 | No more routes | Long Distance | 17196362241 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317498602202 | No more routes | Long Distance | 17196362241 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46938700902300 | No more routes | Long Distance | 17208476494 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938700902301 | No more routes | Long Distance | 17208476494 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938700902302 | No more routes | Long Distance | 17208476494 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874035202300 | No more routes | Long Distance | 17242230310 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874035202301 | No more routes | Long Distance | 17242230310 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874035202302 | No more routes | Long Distance | 17242230310 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927042102302 | No more routes | Long Distance | 17242259973 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46934237202300 | No more routes | Long Distance | 17242389870 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934237202301 | No more routes | Long Distance | 17242389870 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934237202302 | No more routes | Long Distance | 17242389870 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46914552002300 | No more routes | Long Distance | 17242820902 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46914552002301 | No more routes | Long Distance | 17242820902 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:03 |
| Fax | Outbound | 46914552002302 | No more routes | Long Distance | 17242820902 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46871034502300 | No more routes | Long Distance | 17242952710 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46924450202300 | No more routes | Long Distance | 17243755858 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46924450202301 | No more routes | Long Distance | 17243755858 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924450202302 | No more routes | Long Distance | 17243755858 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:05 |
| Fax | Outbound | 46875009602300 | No more routes | Long Distance | 17243795735 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875009602301 | No more routes | Long Distance | 17243795735 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875009602302 | No more routes | Long Distance | 17243795735 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46875874902300 | No more routes | Long Distance | 17244310301 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46875874902301 | No more routes | Long Distance | 17244310301 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875874902302 | No more routes | Long Distance | 17244310301 | 10/8/2015 11:07 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 46938672502300 | No more routes | Long Distance | 17244378124 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938672502301 | No more routes | Long Distance | 17244378124 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938672502302 | No more routes | Long Distance | 17244378124 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46935287402300 | No more routes | Long Distance | 17244386188 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46935287402302 | No more routes | Long Distance | 17244386188 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46931014602300 | No more routes | Long Distance | 17244390793 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46931014602301 | No more routes | Long Distance | 17244390793 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46931014602302 | No more routes | Long Distance | 17244390793 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944200102300 | No more routes | Long Distance | 17244659800 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944200102301 | No more routes | Long Distance | 17244659800 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944200102302 | No more routes | Long Distance | 17244659800 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46940459202300 | No more routes | Long Distance | 17245477442 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940459202301 | No more routes | Long Distance | 17245477442 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940459202302 | No more routes | Long Distance | 17245477442 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945085602300 | No more routes | Long Distance | 17245477460 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945085602301 | No more routes | Long Distance | 17245477460 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945085602302 | No more routes | Long Distance | 17245477460 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46930033802300 | No more routes | Long Distance | 17246436549 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930033802301 | No more routes | Long Distance | 17246436549 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46937593402300 | No more routes | Long Distance | 17246845744 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937593402302 | No more routes | Long Distance | 17246845744 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46876773202300 | No more routes | Long Distance | 17246940383 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46876773202301 | No more routes | Long Distance | 17246940383 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876773202302 | No more routes | Long Distance | 17246940383 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46938756402300 | No more routes | Long Distance | 17247337947 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938756402301 | No more routes | Long Distance | 17247337947 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938756402302 | No more routes | Long Distance | 17247337947 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46945791902300 | No more routes | Long Distance | 17247756755 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945791902301 | No more routes | Long Distance | 17247756755 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945791902302 | No more routes | Long Distance | 17247756755 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46933319702300 | No more routes | Long Distance | 17248378533 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933319702301 | No more routes | Long Distance | 17248378533 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933319702302 | No more routes | Long Distance | 17248378533 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46876747702300 | No more routes | Long Distance | 17248463868 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876747702301 | No more routes | Long Distance | 17248463868 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46876747702302 | No more routes | Long Distance | 17248463868 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46872099002300 | No more routes | Long Distance | 17248464049 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46872099002301 | No more routes | Long Distance | 17248464049 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872099002302 | No more routes | Long Distance | 17248464049 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46872105902300 | No more routes | Long Distance | 17248474702 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872105902301 | No more routes | Long Distance | 17248474702 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872105902302 | No more routes | Long Distance | 17248474702 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46935249402300 | No more routes | Long Distance | 17248639169 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935249402301 | No more routes | Long Distance | 17248639169 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935249402302 | No more routes | Long Distance | 17248639169 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46927083802300 | No more routes | Long Distance | 17248648044 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927083802301 | No more routes | Long Distance | 17248648044 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927083802302 | No more routes | Long Distance | 17248648044 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46940450602300 | No more routes | Long Distance | 17248723133 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46940450602301 | No more routes | Long Distance | 17248723133 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940450602302 | No more routes | Long Distance | 17248723133 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930065002300 | No more routes | Long Distance | 17249387853 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930065002301 | No more routes | Long Distance | 17249387853 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930065002302 | No more routes | Long Distance | 17249387853 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930124302300 | No more routes | Long Distance | 17249388304 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930124302301 | No more routes | Long Distance | 17249388304 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46930126302300 | No more routes | Long Distance | 17272986511 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930126302301 | No more routes | Long Distance | 17272986511 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930126302302 | No more routes | Long Distance | 17272986511 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46924444802300 | No more routes | Long Distance | 17273191025 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924444802302 | No more routes | Long Distance | 17273191025 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46876690902300 | No more routes | Long Distance | 17273215147 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46876690902301 | No more routes | Long Distance | 17273215147 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46928563102300 | No more routes | Long Distance | 17273218072 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928563102301 | No more routes | Long Distance | 17273218072 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928563102302 | No more routes | Long Distance | 17273218072 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46937538002300 | No more routes | Long Distance | 17273221248 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937538002301 | No more routes | Long Distance | 17273221248 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937538002302 | No more routes | Long Distance | 17273221248 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 46920181102300 | No more routes | Long Distance | 17273286187 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920181102301 | No more routes | Long Distance | 17273286187 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920181102302 | No more routes | Long Distance | 17273286187 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46937645502300 | No more routes | Long Distance | 17273436755 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937645502302 | No more routes | Long Distance | 17273436755 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46980349602300 | No more routes | Long Distance | 17273454344 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980349602301 | No more routes | Long Distance | 17273454344 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46980349602302 | No more routes | Long Distance | 17273454344 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46939728902300 | No more routes | Long Distance | 17273455755 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939728902301 | No more routes | Long Distance | 17273455755 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939728902302 | No more routes | Long Distance | 17273455755 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 46937626202300 | No more routes | Long Distance | 17273457434 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937626202301 | No more routes | Long Distance | 17273457434 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46937626202302 | No more routes | Long Distance | 17273457434 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46929536002300 | No more routes | Long Distance | 17273680334 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929536002301 | No more routes | Long Distance | 17273680334 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:05 |
| Fax | Outbound | 46929536002302 | No more routes | Long Distance | 17273680334 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46913665402300 | No more routes | Long Distance | 17273723963 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913665402301 | No more routes | Long Distance | 17273723963 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913665402302 | No more routes | Long Distance | 17273723963 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927838702300 | No more routes | Long Distance | 17273845354 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927838702301 | No more routes | Long Distance | 17273845354 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927838702302 | No more routes | Long Distance | 17273845354 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46927843602301 | No more routes | Long Distance | 17273848704 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46945785602300 | No more routes | Long Distance | 17273932145 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945785602301 | No more routes | Long Distance | 17273932145 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945785602302 | No more routes | Long Distance | 17273932145 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937657202300 | No more routes | Long Distance | 17273972489 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937657202301 | No more routes | Long Distance | 17273972489 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937657202302 | No more routes | Long Distance | 17273972489 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317600802200 | No more routes | Long Distance | 17273977036 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317600802201 | No more routes | Long Distance | 17273977036 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317600802202 | No more routes | Long Distance | 17273977036 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46934339302302 | No more routes | Long Distance | 17274038998 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:07 |
| Fax | Outbound | 46918387802300 | No more routes | Long Distance | 17274460106 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918387802301 | No more routes | Long Distance | 17274460106 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918387802302 | No more routes | Long Distance | 17274460106 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46928548402300 | No more routes | Long Distance | 17274490961 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928548402301 | No more routes | Long Distance | 17274490961 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928548402302 | No more routes | Long Distance | 17274490961 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46981470102300 | No more routes | Long Distance | 17274617330 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:03 |
| Fax | Outbound | 46981470102301 | No more routes | Long Distance | 17274617330 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981470102302 | No more routes | Long Distance | 17274617330 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46939730102300 | No more routes | Long Distance | 17274694288 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939730102301 | No more routes | Long Distance | 17274694288 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939730102302 | No more routes | Long Distance | 17274694288 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46977437002301 | No more routes | Long Distance | 17274986632 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977437002302 | No more routes | Long Distance | 17274986632 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46927045802300 | No more routes | Long Distance | 17274999449 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46913732002300 | No more routes | Long Distance | 17275278288 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:04 |
| Fax | Outbound | 46913732002301 | No more routes | Long Distance | 17275278288 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913732002302 | No more routes | Long Distance | 17275278288 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46872142402300 | No more routes | Long Distance | 17275324861 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872142402301 | No more routes | Long Distance | 17275324861 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46872142402302 | No more routes | Long Distance | 17275324861 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930981802300 | No more routes | Long Distance | 17275412593 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930981802301 | No more routes | Long Distance | 17275412593 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930981802302 | No more routes | Long Distance | 17275412593 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46928547502300 | No more routes | Long Distance | 17275416965 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928547502301 | No more routes | Long Distance | 17275416965 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928547502302 | No more routes | Long Distance | 17275416965 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46871013002300 | No more routes | Long Distance | 17275481480 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46871013002301 | No more routes | Long Distance | 17275481480 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871013002302 | No more routes | Long Distance | 17275481480 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46919448702300 | No more routes | Long Distance | 17275490998 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46919448702301 | No more routes | Long Distance | 17275490998 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919448702302 | No more routes | Long Distance | 17275490998 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46923455602300 | No more routes | Long Distance | 17275775829 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923455602301 | No more routes | Long Distance | 17275775829 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923455602302 | No more routes | Long Distance | 17275775829 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938753402300 | No more routes | Long Distance | 17275790290 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938753402301 | No more routes | Long Distance | 17275790290 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938753402302 | No more routes | Long Distance | 17275790290 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:05 |
| Fax | Outbound | 46936089202300 | No more routes | Long Distance | 17275880370 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936089202301 | No more routes | Long Distance | 17275880370 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46982286402300 | No more routes | Long Distance | 17277128229 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46982286402301 | No more routes | Long Distance | 17277128229 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46920172102300 | No more routes | Long Distance | 17277232950 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46920172102301 | No more routes | Long Distance | 17277232950 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920172102302 | No more routes | Long Distance | 17277232950 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46940445202300 | No more routes | Long Distance | 17277342442 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940445202301 | No more routes | Long Distance | 17277342442 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940445202302 | No more routes | Long Distance | 17277342442 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46934283302300 | No more routes | Long Distance | 17277729612 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934283302301 | No more routes | Long Distance | 17277729612 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934283302302 | No more routes | Long Distance | 17277729612 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46924371002300 | No more routes | Long Distance | 17277738260 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924371002301 | No more routes | Long Distance | 17277738260 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924371002302 | No more routes | Long Distance | 17277738260 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46945804202300 | No more routes | Long Distance | 17277847896 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945804202301 | No more routes | Long Distance | 17277847896 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945804202302 | No more routes | Long Distance | 17277847896 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46918459702300 | No more routes | Long Distance | 17277862226 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918459702301 | No more routes | Long Distance | 17277862226 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918459702302 | No more routes | Long Distance | 17277862226 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320190102200 | No more routes | Long Distance | 17277896823 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320190102201 | No more routes | Long Distance | 17277896823 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320190102202 | No more routes | Long Distance | 17277896823 | 10/22/2015 12:56 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939708902301 | No more routes | Long Distance | 17278163510 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928505902300 | No more routes | Long Distance | 17278418300 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:03 |
| Fax | Outbound | 46928505902301 | No more routes | Long Distance | 17278418300 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928505902302 | No more routes | Long Distance | 17278418300 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46919460602300 | No more routes | Long Distance | 17278426863 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919460602301 | No more routes | Long Distance | 17278426863 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919460602302 | No more routes | Long Distance | 17278426863 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934308002300 | No more routes | Long Distance | 17278477703 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934308002301 | No more routes | Long Distance | 17278477703 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46934308002302 | No more routes | Long Distance | 17278477703 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46977477202300 | No more routes | Long Distance | 17278490391 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977477202301 | No more routes | Long Distance | 17278490391 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977477202302 | No more routes | Long Distance | 17278490391 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930979702301 | No more routes | Long Distance | 17278493483 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930943002300 | No more routes | Long Distance | 17278637034 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930943002301 | No more routes | Long Distance | 17278637034 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930943002302 | No more routes | Long Distance | 17278637034 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874130202300 | No more routes | Long Distance | 17278959197 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874130202301 | No more routes | Long Distance | 17278959197 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874130202302 | No more routes | Long Distance | 17278959197 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7320181302200 | No more routes | Long Distance | 17278983427 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320181302201 | No more routes | Long Distance | 17278983427 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320181302202 | No more routes | Long Distance | 17278983427 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46938705302300 | No more routes | Long Distance | 17279068335 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938705302301 | No more routes | Long Distance | 17279068335 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938705302302 | No more routes | Long Distance | 17279068335 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46913739202300 | No more routes | Long Distance | 17279370001 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913739202301 | No more routes | Long Distance | 17279370001 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913739202302 | No more routes | Long Distance | 17279370001 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939718502300 | No more routes | Long Distance | 17279426908 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939718502301 | No more routes | Long Distance | 17279426908 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939718502302 | No more routes | Long Distance | 17279426908 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46930109302300 | No more routes | Long Distance | 17316862790 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930109302301 | No more routes | Long Distance | 17316862790 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930109302302 | No more routes | Long Distance | 17316862790 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46928598502300 | No more routes | Long Distance | 17319254975 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928598502301 | No more routes | Long Distance | 17319254975 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928598502302 | No more routes | Long Distance | 17319254975 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46938437502301 | No more routes | Long Distance | 17322190896 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46938437502302 | No more routes | Long Distance | 17322190896 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46934303202300 | No more routes | Long Distance | 17322249940 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934303202301 | No more routes | Long Distance | 17322249940 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934303202302 | No more routes | Long Distance | 17322249940 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46940404202301 | No more routes | Long Distance | 17322252814 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46940404202302 | No more routes | Long Distance | 17322252814 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 7318942502200 | No more routes | Long Distance | 17322296507 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318942502201 | No more routes | Long Distance | 17322296507 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318942502202 | No more routes | Long Distance | 17322296507 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945751302300 | No more routes | Long Distance | 17322298770 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945751302301 | No more routes | Long Distance | 17322298770 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945751302302 | No more routes | Long Distance | 17322298770 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 7313948402200 | No more routes | Long Distance | 17322383777 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313948402201 | No more routes | Long Distance | 17322383777 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313948402202 | No more routes | Long Distance | 17322383777 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46926384102301 | No more routes | Long Distance | 17322387713 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46939665102300 | No more routes | Long Distance | 17322467876 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46933316202301 | No more routes | Long Distance | 17322499477 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933316202302 | No more routes | Long Distance | 17322499477 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46940416402300 | No more routes | Long Distance | 17322648323 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940416402302 | No more routes | Long Distance | 17322648323 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46938657002300 | No more routes | Long Distance | 17323233779 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938657002301 | No more routes | Long Distance | 17323233779 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938657002302 | No more routes | Long Distance | 17323233779 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46913696602300 | No more routes | Long Distance | 17323550321 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913696602301 | No more routes | Long Distance | 17323550321 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7316578902200 | No more routes | Long Distance | 17323820954 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316578902201 | No more routes | Long Distance | 17323820954 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316578902202 | No more routes | Long Distance | 17323820954 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46941675902300 | No more routes | Long Distance | 17323906110 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46941675902301 | No more routes | Long Distance | 17323906110 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:02 |
| Fax | Outbound | 46941675902302 | No more routes | Long Distance | 17323906110 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46979107402300 | No more routes | Long Distance | 17323908997 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46979107402301 | No more routes | Long Distance | 17323908997 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46979107402302 | No more routes | Long Distance | 17323908997 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 7317583102200 | No more routes | Long Distance | 17323981136 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317583102201 | No more routes | Long Distance | 17323981136 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317583102202 | No more routes | Long Distance | 17323981136 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46923363602300 | No more routes | Long Distance | 17324220202 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:03 |
| Fax | Outbound | 46923363602301 | No more routes | Long Distance | 17324220202 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923363602302 | No more routes | Long Distance | 17324220202 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46937684302300 | No more routes | Long Distance | 17324583267 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937684302301 | No more routes | Long Distance | 17324583267 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937684302302 | No more routes | Long Distance | 17324583267 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875833202300 | No more routes | Long Distance | 17324761192 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875833202302 | No more routes | Long Distance | 17324761192 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46926331802300 | No more routes | Long Distance | 17325059980 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46926331802301 | No more routes | Long Distance | 17325059980 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926331802302 | No more routes | Long Distance | 17325059980 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927033702300 | No more routes | Long Distance | 17325286856 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927033702301 | No more routes | Long Distance | 17325286856 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927033702302 | No more routes | Long Distance | 17325286856 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 7320173702200 | No more routes | Long Distance | 17325311873 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320173702201 | No more routes | Long Distance | 17325311873 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320173702202 | No more routes | Long Distance | 17325311873 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875896102300 | No more routes | Long Distance | 17325319901 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875896102301 | No more routes | Long Distance | 17325319901 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:02 |
| Fax | Outbound | 46875896102302 | No more routes | Long Distance | 17325319901 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929558002300 | No more routes | Long Distance | 17325576900 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:03 |
| Fax | Outbound | 7313921602200 | No more routes | Long Distance | 17325719212 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7313921602201 | No more routes | Long Distance | 17325719212 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313921602202 | No more routes | Long Distance | 17325719212 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931011502300 | No more routes | Long Distance | 17326131092 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931011502301 | No more routes | Long Distance | 17326131092 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931011502302 | No more routes | Long Distance | 17326131092 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46933339402300 | No more routes | Long Distance | 17326348626 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933339402301 | No more routes | Long Distance | 17326348626 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933339402302 | No more routes | Long Distance | 17326348626 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 7316196002200 | No more routes | Long Distance | 17327212087 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316196002201 | No more routes | Long Distance | 17327212087 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 7316196002202 | No more routes | Long Distance | 17327212087 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:04 |
| Fax | Outbound | 46933349402300 | No more routes | Long Distance | 17327767996 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933349402301 | No more routes | Long Distance | 17327767996 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933349402302 | No more routes | Long Distance | 17327767996 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46940417702300 | No more routes | Long Distance | 17327971880 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46940417702301 | No more routes | Long Distance | 17327971880 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940417702302 | No more routes | Long Distance | 17327971880 | 10/9/2015 9:18 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46978937102300 | No more routes | Long Distance | 17328283314 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978937102301 | No more routes | Long Distance | 17328283314 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978937102302 | No more routes | Long Distance | 17328283314 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46874109102300 | No more routes | Long Distance | 17328738099 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874109102301 | No more routes | Long Distance | 17328738099 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874109102302 | No more routes | Long Distance | 17328738099 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46943510002300 | No more routes | Long Distance | 17329148241 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46943510002301 | No more routes | Long Distance | 17329148241 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943510002302 | No more routes | Long Distance | 17329148241 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320079402200 | No more routes | Long Distance | 17329206800 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320079402201 | No more routes | Long Distance | 17329206800 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320079402202 | No more routes | Long Distance | 17329206800 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46930913802300 | No more routes | Long Distance | 17342134871 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930913802301 | No more routes | Long Distance | 17342134871 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930913802302 | No more routes | Long Distance | 17342134871 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46977473202300 | No more routes | Long Distance | 17342229631 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46977473202301 | No more routes | Long Distance | 17342229631 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977473202302 | No more routes | Long Distance | 17342229631 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46937625402300 | No more routes | Long Distance | 17342436644 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937625402301 | No more routes | Long Distance | 17342436644 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937625402302 | No more routes | Long Distance | 17342436644 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938651802301 | No more routes | Long Distance | 17344214560 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46932334702300 | No more routes | Long Distance | 17344597403 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932334702301 | No more routes | Long Distance | 17344597403 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932334702302 | No more routes | Long Distance | 17344597403 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870148302300 | No more routes | Long Distance | 17344754232 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870148302301 | No more routes | Long Distance | 17344754232 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870148302302 | No more routes | Long Distance | 17344754232 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916645502300 | No more routes | Long Distance | 17344754232 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916645502301 | No more routes | Long Distance | 17344754232 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916645502302 | No more routes | Long Distance | 17344754232 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939693402300 | No more routes | Long Distance | 17345426116 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939693402301 | No more routes | Long Distance | 17345426116 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939693402302 | No more routes | Long Distance | 17345426116 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46870979502300 | No more routes | Long Distance | 17345867411 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870979502301 | No more routes | Long Distance | 17345867411 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870979502302 | No more routes | Long Distance | 17345867411 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977490902300 | No more routes | Long Distance | 17346626077 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977490902302 | No more routes | Long Distance | 17346626077 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46934231202300 | No more routes | Long Distance | 17347590272 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934231202301 | No more routes | Long Distance | 17347590272 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934231202302 | No more routes | Long Distance | 17347590272 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46944124302300 | No more routes | Long Distance | 17347792154 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944124302301 | No more routes | Long Distance | 17347792154 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944124302302 | No more routes | Long Distance | 17347792154 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46982284102300 | No more routes | Long Distance | 17348476261 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982284102301 | No more routes | Long Distance | 17348476261 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982284102302 | No more routes | Long Distance | 17348476261 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874010302300 | No more routes | Long Distance | 17348486094 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874010302301 | No more routes | Long Distance | 17348486094 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320154702200 | No more routes | Long Distance | 17349946283 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320154702201 | No more routes | Long Distance | 17349946283 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320154702202 | No more routes | Long Distance | 17349946283 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930963402300 | No more routes | Long Distance | 17349950616 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930963402301 | No more routes | Long Distance | 17349950616 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874042602300 | No more routes | Long Distance | 17349962757 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:03 |
| Fax | Outbound | 46874042602301 | No more routes | Long Distance | 17349962757 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46932363902300 | No more routes | Long Distance | 17402595356 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932363902301 | No more routes | Long Distance | 17402595356 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932363902302 | No more routes | Long Distance | 17402595356 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:03 |
| Fax | Outbound | 46977475302300 | No more routes | Long Distance | 17403445661 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46977475302301 | No more routes | Long Distance | 17403445661 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977475302302 | No more routes | Long Distance | 17403445661 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930916302300 | No more routes | Long Distance | 17403449541 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46930916302301 | No more routes | Long Distance | 17403449541 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930916302302 | No more routes | Long Distance | 17403449541 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945855102300 | No more routes | Long Distance | 17403537672 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945855102301 | No more routes | Long Distance | 17403537672 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945855102302 | No more routes | Long Distance | 17403537672 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46927828302300 | No more routes | Long Distance | 17403625936 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927828302301 | No more routes | Long Distance | 17403625936 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927828302302 | No more routes | Long Distance | 17403625936 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46923454002300 | No more routes | Long Distance | 17403634573 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923454002301 | No more routes | Long Distance | 17403634573 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46922024002300 | No more routes | Long Distance | 17403634662 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922024002301 | No more routes | Long Distance | 17403634662 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922024002302 | No more routes | Long Distance | 17403634662 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46876759402300 | No more routes | Long Distance | 17403697213 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |
| Fax | Outbound | 46876759402301 | No more routes | Long Distance | 17403697213 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876759402302 | No more routes | Long Distance | 17403697213 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46876748102300 | No more routes | Long Distance | 17403744953 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876748102301 | No more routes | Long Distance | 17403744953 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876748102302 | No more routes | Long Distance | 17403744953 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46939735602300 | No more routes | Long Distance | 17404200103 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939735602301 | No more routes | Long Distance | 17404200103 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939735602302 | No more routes | Long Distance | 17404200103 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46940416202300 | No more routes | Long Distance | 17404321954 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940416202301 | No more routes | Long Distance | 17404321954 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46944117502300 | No more routes | Long Distance | 17404532505 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944117502301 | No more routes | Long Distance | 17404532505 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944117502302 | No more routes | Long Distance | 17404532505 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46939705802300 | No more routes | Long Distance | 17404743101 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939705802301 | No more routes | Long Distance | 17404743101 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939705802302 | No more routes | Long Distance | 17404743101 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938710602300 | No more routes | Long Distance | 17405486132 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938710602301 | No more routes | Long Distance | 17405486132 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46944126002300 | No more routes | Long Distance | 17405893132 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944126002301 | No more routes | Long Distance | 17405893132 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944126002302 | No more routes | Long Distance | 17405893132 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46920157902300 | No more routes | Long Distance | 17405896313 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:02 |
| Fax | Outbound | 46920157902301 | No more routes | Long Distance | 17405896313 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920157902302 | No more routes | Long Distance | 17405896313 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937569602300 | No more routes | Long Distance | 17405944227 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937569602301 | No more routes | Long Distance | 17405944227 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937569602302 | No more routes | Long Distance | 17405944227 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46923418402300 | No more routes | Long Distance | 17405945090 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923418402301 | No more routes | Long Distance | 17405945090 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923418402302 | No more routes | Long Distance | 17405945090 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46920117802300 | No more routes | Long Distance | 17405947604 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920117802301 | No more routes | Long Distance | 17405947604 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927834302300 | No more routes | Long Distance | 17406336386 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927834302301 | No more routes | Long Distance | 17406336386 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927834302302 | No more routes | Long Distance | 17406336386 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46922081802300 | No more routes | Long Distance | 17406538236 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922081802301 | No more routes | Long Distance | 17406538236 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46922081802302 | No more routes | Long Distance | 17406538236 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874016602300 | No more routes | Long Distance | 17406538707 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46874016602301 | No more routes | Long Distance | 17406538707 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46941676902300 | No more routes | Long Distance | 17406745080 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46941676902301 | No more routes | Long Distance | 17406745080 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941676902302 | No more routes | Long Distance | 17406745080 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933377802300 | No more routes | Long Distance | 17406858785 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933377802301 | No more routes | Long Distance | 17406858785 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933377802302 | No more routes | Long Distance | 17406858785 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46931882102300 | No more routes | Long Distance | 17407327149 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931882102301 | No more routes | Long Distance | 17407327149 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931882102302 | No more routes | Long Distance | 17407327149 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46935333302301 | No more routes | Long Distance | 17407749929 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46918438702300 | No more routes | Long Distance | 17409424959 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46918438702301 | No more routes | Long Distance | 17409424959 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918438702302 | No more routes | Long Distance | 17409424959 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939659702301 | No more routes | Long Distance | 17409478008 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939659702302 | No more routes | Long Distance | 17409478008 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931896102300 | No more routes | Long Distance | 17409924226 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931896102301 | No more routes | Long Distance | 17409924226 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931896102302 | No more routes | Long Distance | 17409924226 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930076002300 | No more routes | Long Distance | 17543220736 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930076002302 | No more routes | Long Distance | 17543220736 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 7320077202200 | No more routes | Long Distance | 17572328875 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320077202201 | No more routes | Long Distance | 17572328875 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320077202202 | No more routes | Long Distance | 17572328875 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927130802300 | No more routes | Long Distance | 17572534564 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927130802301 | No more routes | Long Distance | 17572534564 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927130802302 | No more routes | Long Distance | 17572534564 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46934304402300 | No more routes | Long Distance | 17572583271 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934304402301 | No more routes | Long Distance | 17572583271 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934304402302 | No more routes | Long Distance | 17572583271 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46930146302300 | No more routes | Long Distance | 17573146618 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930146302301 | No more routes | Long Distance | 17573146618 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930146302302 | No more routes | Long Distance | 17573146618 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46876695202300 | No more routes | Long Distance | 17573147661 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876695202301 | No more routes | Long Distance | 17573147661 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876695202302 | No more routes | Long Distance | 17573147661 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46870915902300 | No more routes | Long Distance | 17573148919 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870915902301 | No more routes | Long Distance | 17573148919 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870915902302 | No more routes | Long Distance | 17573148919 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46928556002300 | No more routes | Long Distance | 17573825255 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46924423202300 | No more routes | Long Distance | 17539974864 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924423202301 | No more routes | Long Distance | 17539974864 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924423202302 | No more routes | Long Distance | 17539974864 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46872175302300 | No more routes | Long Distance | 17574138901 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872175302302 | No more routes | Long Distance | 17574138901 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46919474502300 | No more routes | Long Distance | 17574140596 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919474502301 | No more routes | Long Distance | 17574140596 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919474502302 | No more routes | Long Distance | 17574140596 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934274302300 | No more routes | Long Distance | 17574148055 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934274302301 | No more routes | Long Distance | 17574148055 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934274302302 | No more routes | Long Distance | 17574148055 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46943569102300 | No more routes | Long Distance | 17574363498 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46943569102301 | No more routes | Long Distance | 17574363498 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943569102302 | No more routes | Long Distance | 17574363498 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870107702300 | No more routes | Long Distance | 17574609873 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870107702302 | No more routes | Long Distance | 17574609873 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46916605302300 | No more routes | Long Distance | 17574609873 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916605302301 | No more routes | Long Distance | 17574609873 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916605302302 | No more routes | Long Distance | 17574609873 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46923421202300 | No more routes | Long Distance | 17574630561 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923421202301 | No more routes | Long Distance | 17574630561 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923421202302 | No more routes | Long Distance | 17574630561 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46945032902300 | No more routes | Long Distance | 17574661310 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945032902301 | No more routes | Long Distance | 17574661310 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944125002300 | No more routes | Long Distance | 17574661312 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944125002301 | No more routes | Long Distance | 17574661312 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944125002302 | No more routes | Long Distance | 17574661312 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46927846102300 | No more routes | Long Distance | 17574814023 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46927846102301 | No more routes | Long Distance | 17574814023 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927846102302 | No more routes | Long Distance | 17574814023 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46937536102300 | No more routes | Long Distance | 17574814905 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937536102301 | No more routes | Long Distance | 17574814905 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937536102302 | No more routes | Long Distance | 17574814905 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46936143602300 | No more routes | Long Distance | 17574827021 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:04 |
| Fax | Outbound | 46936143602301 | No more routes | Long Distance | 17574827021 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936143602302 | No more routes | Long Distance | 17574827021 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46980348402300 | No more routes | Long Distance | 17574830282 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:03 |
| Fax | Outbound | 46980348402301 | No more routes | Long Distance | 17574830282 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980348402302 | No more routes | Long Distance | 17574830282 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46928610002300 | No more routes | Long Distance | 17574854590 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928610002301 | No more routes | Long Distance | 17574854590 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928610002302 | No more routes | Long Distance | 17574854590 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46872167202300 | No more routes | Long Distance | 17574860061 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872167202301 | No more routes | Long Distance | 17574860061 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872167202302 | No more routes | Long Distance | 17574860061 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943517002300 | No more routes | Long Distance | 17574906693 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943517002301 | No more routes | Long Distance | 17574906693 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943517002302 | No more routes | Long Distance | 17574906693 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 7314696402200 | No more routes | Long Distance | 17574958910 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314696402201 | No more routes | Long Distance | 17574958910 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314696402202 | No more routes | Long Distance | 17574958910 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46940418102300 | No more routes | Long Distance | 17574991906 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940418102301 | No more routes | Long Distance | 17574991906 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940418102302 | No more routes | Long Distance | 17574991906 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46922670902300 | No more routes | Long Distance | 17574998702 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922670902301 | No more routes | Long Distance | 17574998702 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46922670902302 | No more routes | Long Distance | 17574998702 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:05 |
| Fax | Outbound | 7316562102200 | No more routes | Long Distance | 17575166465 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316562102201 | No more routes | Long Distance | 17575166465 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 7316562102202 | No more routes | Long Distance | 17575166465 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:05 |
| Fax | Outbound | 46919425802300 | No more routes | Long Distance | 17575231966 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919425802301 | No more routes | Long Distance | 17575231966 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919425802302 | No more routes | Long Distance | 17575231966 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46943411502300 | No more routes | Long Distance | 17575520574 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943411502301 | No more routes | Long Distance | 17575520574 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943411502302 | No more routes | Long Distance | 17575520574 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46935305202300 | No more routes | Long Distance | 17575620002 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935305202301 | No more routes | Long Distance | 17575620002 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935305202302 | No more routes | Long Distance | 17575620002 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935263602300 | No more routes | Long Distance | 17575958167 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935263602302 | No more routes | Long Distance | 17575958167 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46875915502300 | No more routes | Long Distance | 17575964715 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875915502301 | No more routes | Long Distance | 17575964715 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875915502302 | No more routes | Long Distance | 17575964715 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939653602300 | No more routes | Long Distance | 17576226384 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46939653602302 | No more routes | Long Distance | 17576226384 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46876731502300 | No more routes | Long Distance | 17576275808 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876731502301 | No more routes | Long Distance | 17576275808 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876731502302 | No more routes | Long Distance | 17576275808 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46928633102300 | No more routes | Long Distance | 17576579950 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928633102301 | No more routes | Long Distance | 17576579950 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928633102302 | No more routes | Long Distance | 17576579950 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46937571202300 | No more routes | Long Distance | 17576716373 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937571202301 | No more routes | Long Distance | 17576716373 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46935321402300 | No more routes | Long Distance | 17577233126 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46935321402301 | No more routes | Long Distance | 17577233126 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935321402302 | No more routes | Long Distance | 17577233126 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46875858502300 | No more routes | Long Distance | 17577237423 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875858502301 | No more routes | Long Distance | 17577237423 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875858502302 | No more routes | Long Distance | 17577237423 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930049702300 | No more routes | Long Distance | 17578361352 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930049702301 | No more routes | Long Distance | 17578361352 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930049702302 | No more routes | Long Distance | 17578361352 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46928548302300 | No more routes | Long Distance | 17578365499 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928548302301 | No more routes | Long Distance | 17578365499 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928548302302 | No more routes | Long Distance | 17578365499 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937569402300 | No more routes | Long Distance | 17578384918 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937569402301 | No more routes | Long Distance | 17578384918 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937569402302 | No more routes | Long Distance | 17578384918 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46943560102300 | No more routes | Long Distance | 17578388909 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943560102302 | No more routes | Long Distance | 17578388909 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46922663702300 | No more routes | Long Distance | 17585537377 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922663702301 | No more routes | Long Distance | 17585537377 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46922663702302 | No more routes | Long Distance | 17585537377 | 10/8/2015 10:22 | 18885022050 | 418409023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46921463602300 | No more routes | Long Distance | 17578900013 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921463602301 | No more routes | Long Distance | 17578900013 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921463602302 | No more routes | Long Distance | 17578900013 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928564602300 | No more routes | Long Distance | 17589980139 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928564602301 | No more routes | Long Distance | 17589980139 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928564602302 | No more routes | Long Distance | 17589980139 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46923397702302 | No more routes | Long Distance | 17579232201 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924360402300 | No more routes | Long Distance | 17579280902 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924360402301 | No more routes | Long Distance | 17579280902 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924360402302 | No more routes | Long Distance | 17579280902 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46918374202300 | No more routes | Long Distance | 17602027840 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46943542302300 | No more routes | Long Distance | 17602028760 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945838602300 | No more routes | Long Distance | 17602423502 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945838602301 | No more routes | Long Distance | 17602423502 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945838602302 | No more routes | Long Distance | 17602423502 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 47233585402300 | No more routes | Long Distance | 17602425235 | 10/9/2015 13:10 | 15614302357 | 334515023 | 10/9/2015 13:06 | 313134020 | 00:04 |
| Fax | Outbound | 47233585402301 | No more routes | Long Distance | 17602425235 | 10/9/2015 13:18 | 15614302357 | 334515023 | 10/9/2015 13:15 | 313134020 | 00:03 |
| Fax | Outbound | 47233585402302 | No more routes | Long Distance | 17602425235 | 10/9/2015 13:27 | 15614302357 | 334515023 | 10/9/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46920115802300 | No more routes | Long Distance | 17602425527 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920115802301 | No more routes | Long Distance | 17602425527 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920115802302 | No more routes | Long Distance | 17602425527 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46931011102300 | No more routes | Long Distance | 17602429501 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46931011102301 | No more routes | Long Distance | 17602429501 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931011102302 | No more routes | Long Distance | 17602429501 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46937514602300 | No more routes | Long Distance | 17602436990 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:07 | 313134020 | 00:04 |
| Fax | Outbound | 46937514602301 | No more routes | Long Distance | 17602436990 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937514602302 | No more routes | Long Distance | 17602436990 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46922089602300 | No more routes | Long Distance | 17602691282 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922089602301 | No more routes | Long Distance | 17602691282 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922089602302 | No more routes | Long Distance | 17602691282 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46914526802300 | No more routes | Long Distance | 17603189083 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:03 |
| Fax | Outbound | 46871030102300 | No more routes | Long Distance | 17603202725 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46871030102301 | No more routes | Long Distance | 17603202725 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46870951102300 | No more routes | Long Distance | 17603204662 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46922062102300 | No more routes | Long Distance | 17603273523 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 46923462102300 | No more routes | Long Distance | 17603454961 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923462102301 | No more routes | Long Distance | 17603454961 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46923462102302 | No more routes | Long Distance | 17603454961 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930072702300 | No more routes | Long Distance | 17603464177 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930072702301 | No more routes | Long Distance | 17603464177 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930072702302 | No more routes | Long Distance | 17603464177 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 7314748802200 | No more routes | Long Distance | 17603466446 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314748802201 | No more routes | Long Distance | 17603466446 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 7314748802202 | No more routes | Long Distance | 17603466446 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46945028702300 | No more routes | Long Distance | 17603468857 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928635802300 | No more routes | Long Distance | 17603477535 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |
| Fax | Outbound | 46943472902300 | No more routes | Long Distance | 17603513677 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943472902301 | No more routes | Long Distance | 17603513677 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46944144602300 | No more routes | Long Distance | 17603532959 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944144602301 | No more routes | Long Distance | 17603532959 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944144602302 | No more routes | Long Distance | 17603532959 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46939702102300 | No more routes | Long Distance | 17603600525 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939702102302 | No more routes | Long Distance | 17603600525 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46937663702300 | No more routes | Long Distance | 17603980317 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937663702301 | No more routes | Long Distance | 17603980317 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937663702302 | No more routes | Long Distance | 17603980317 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46920218502300 | No more routes | Long Distance | 17603987802 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46920218502301 | No more routes | Long Distance | 17603987802 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920218502302 | No more routes | Long Distance | 17603987802 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46927831102300 | No more routes | Long Distance | 17604160130 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927831102302 | No more routes | Long Distance | 17604160130 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46871035202300 | No more routes | Long Distance | 17604468289 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46871035202301 | No more routes | Long Distance | 17604468289 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46871035202302 | No more routes | Long Distance | 17604468289 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46930952302300 | No more routes | Long Distance | 17604800102 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930952302301 | No more routes | Long Distance | 17604800102 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930952302302 | No more routes | Long Distance | 17604800102 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46870110402300 | No more routes | Long Distance | 17605913680 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870110402301 | No more routes | Long Distance | 17605913680 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870110402302 | No more routes | Long Distance | 17605913680 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916607902300 | No more routes | Long Distance | 17605913680 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916607902301 | No more routes | Long Distance | 17605913680 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916607902302 | No more routes | Long Distance | 17605913680 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928622302301 | No more routes | Long Distance | 17606306880 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46977372302300 | No more routes | Long Distance | 17607308950 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977372302301 | No more routes | Long Distance | 17607308950 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977372302302 | No more routes | Long Distance | 17607308950 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920165202300 | No more routes | Long Distance | 17607473136 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:02 |
| Fax | Outbound | 46920165202301 | No more routes | Long Distance | 17607473136 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46920165202302 | No more routes | Long Distance | 17607473136 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 46920103802300 | No more routes | Long Distance | 17607542612 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920103802301 | No more routes | Long Distance | 17607542612 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920103802302 | No more routes | Long Distance | 17607542612 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46934336602300 | No more routes | Long Distance | 17607544812 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:02 |
| Fax | Outbound | 46934336602301 | No more routes | Long Distance | 17607544812 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:02 |
| Fax | Outbound | 46934336602302 | No more routes | Long Distance | 17607544812 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46938451302300 | No more routes | Long Distance | 17607548164 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938451302301 | No more routes | Long Distance | 17607548164 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938451302302 | No more routes | Long Distance | 17607548164 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977481502301 | No more routes | Long Distance | 17607585502 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46982292602300 | No more routes | Long Distance | 17607701608 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:03 |
| Fax | Outbound | 46935291602300 | No more routes | Long Distance | 17607739739 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46935291602301 | No more routes | Long Distance | 17607739739 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935291602302 | No more routes | Long Distance | 17607739739 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870109402300 | No more routes | Long Distance | 17607781429 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870109402301 | No more routes | Long Distance | 17607781429 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870109402302 | No more routes | Long Distance | 17607781429 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916606802300 | No more routes | Long Distance | 17607781429 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916606802301 | No more routes | Long Distance | 17607781429 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916606802302 | No more routes | Long Distance | 17607781429 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318903102200 | No more routes | Long Distance | 17607781662 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318903102202 | No more routes | Long Distance | 17607781662 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46944148402300 | No more routes | Long Distance | 17607791845 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944148402301 | No more routes | Long Distance | 17607791845 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928518102300 | No more routes | Long Distance | 17608638366 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46919475302300 | No more routes | Long Distance | 17608724130 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919475302302 | No more routes | Long Distance | 17608724130 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46876783302300 | No more routes | Long Distance | 17609247733 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876783302301 | No more routes | Long Distance | 17609247733 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46876783302302 | No more routes | Long Distance | 17609247733 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46936230002300 | No more routes | Long Distance | 17609438399 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936230002302 | No more routes | Long Distance | 17609438399 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46918464702300 | No more routes | Long Distance | 17609511609 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918464702301 | No more routes | Long Distance | 17609511609 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918464702302 | No more routes | Long Distance | 17609511609 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927802102300 | No more routes | Long Distance | 17632956196 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:03 |
| Fax | Outbound | 46927802102301 | No more routes | Long Distance | 17632956196 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927802102302 | No more routes | Long Distance | 17632956196 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46934223202300 | No more routes | Long Distance | 17633771625 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934223202301 | No more routes | Long Distance | 17633771625 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934223302302 | No more routes | Long Distance | 17633771625 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46921413902300 | No more routes | Long Distance | 17635046544 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921413902301 | No more routes | Long Distance | 17635046544 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921413902302 | No more routes | Long Distance | 17635046544 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46935306102300 | No more routes | Long Distance | 17635599404 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935306102301 | No more routes | Long Distance | 17635599404 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46935306102302 | No more routes | Long Distance | 17635599404 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46931885002300 | No more routes | Long Distance | 17653483088 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931885002301 | No more routes | Long Distance | 17653483088 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931885002302 | No more routes | Long Distance | 17653483088 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46929528402300 | No more routes | Long Distance | 17653780008 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929528402302 | No more routes | Long Distance | 17653780008 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46931021802300 | No more routes | Long Distance | 17654726694 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931021802301 | No more routes | Long Distance | 17654726694 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931021802302 | No more routes | Long Distance | 17654726694 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930064902300 | No more routes | Long Distance | 17657428607 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930064902301 | No more routes | Long Distance | 17657428607 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930064902302 | No more routes | Long Distance | 17657428607 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46871018902300 | No more routes | Long Distance | 17657787535 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871018902302 | No more routes | Long Distance | 17657787535 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46935285602300 | No more routes | Long Distance | 17657787674 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935285602301 | No more routes | Long Distance | 17657787674 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935285602302 | No more routes | Long Distance | 17657787674 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46930995802300 | No more routes | Long Distance | 17657954642 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930995802301 | No more routes | Long Distance | 17657954642 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930995802302 | No more routes | Long Distance | 17657954642 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46874141002301 | No more routes | Long Distance | 17657985010 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930150702300 | No more routes | Long Distance | 17658653912 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930150702301 | No more routes | Long Distance | 17658653912 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930150702302 | No more routes | Long Distance | 17658653912 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46943589002302 | No more routes | Long Distance | 17659668089 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46931832102300 | No more routes | Long Distance | 17659986204 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 7318916002200 | No more routes | Long Distance | 17702537351 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318916002201 | No more routes | Long Distance | 17702537351 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 7318916002202 | No more routes | Long Distance | 17702537351 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46935312602300 | No more routes | Long Distance | 17704433394 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 46935312602301 | No more routes | Long Distance | 17704433394 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930123602300 | No more routes | Long Distance | 17704765845 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 7313974102200 | No more routes | Long Distance | 17704910124 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313974102201 | No more routes | Long Distance | 17704910124 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 7313974102202 | No more routes | Long Distance | 17704910124 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:05 |
| Fax | Outbound | 46935255402300 | No more routes | Long Distance | 17705163660 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46935255402301 | No more routes | Long Distance | 17705163660 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935255402302 | No more routes | Long Distance | 17705163660 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922051302300 | No more routes | Long Distance | 17706043034 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922051302301 | No more routes | Long Distance | 17706043034 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46922051302302 | No more routes | Long Distance | 17706043034 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930983202300 | No more routes | Long Distance | 17706070883 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46930983202301 | No more routes | Long Distance | 17706070883 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930983202302 | No more routes | Long Distance | 17706070883 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945788302300 | No more routes | Long Distance | 17706706507 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945788302301 | No more routes | Long Distance | 17706706507 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945788302302 | No more routes | Long Distance | 17706706507 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46917677502302 | No more routes | Long Distance | 17707818971 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:06 |
| Fax | Outbound | 46945063702301 | No more routes | Long Distance | 17707879349 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945063702302 | No more routes | Long Distance | 17707879349 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46926375702300 | No more routes | Long Distance | 17708061762 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926375702301 | No more routes | Long Distance | 17708061762 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926375702302 | No more routes | Long Distance | 17708061762 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46939769502300 | No more routes | Long Distance | 17708317714 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939769502301 | No more routes | Long Distance | 17708317714 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939769502302 | No more routes | Long Distance | 17708317714 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46944120102300 | No more routes | Long Distance | 17708385831 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944120102301 | No more routes | Long Distance | 17708385831 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944120102302 | No more routes | Long Distance | 17708385831 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46936132702300 | No more routes | Long Distance | 17708872566 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936132702301 | No more routes | Long Distance | 17708872566 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936132702302 | No more routes | Long Distance | 17708872566 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46875013902300 | No more routes | Long Distance | 17709215626 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46875013902301 | No more routes | Long Distance | 17709215626 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875861502300 | No more routes | Long Distance | 17709217073 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46926400302300 | No more routes | Long Distance | 17709247477 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926400302301 | No more routes | Long Distance | 17709247477 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926400302302 | No more routes | Long Distance | 17709247477 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46924350102300 | No more routes | Long Distance | 17709250289 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46921476702300 | No more routes | Long Distance | 17709260059 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921476702301 | No more routes | Long Distance | 17709260059 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921476702302 | No more routes | Long Distance | 17709260059 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46934256502300 | No more routes | Long Distance | 17709486522 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934256502301 | No more routes | Long Distance | 17709486522 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934256502302 | No more routes | Long Distance | 17709486522 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46918392202300 | No more routes | Long Distance | 17709497500 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875924402300 | No more routes | Long Distance | 17709778444 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46934279102300 | No more routes | Long Distance | 17709920912 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934279102301 | No more routes | Long Distance | 17709920912 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:05 |
| Fax | Outbound | 46934279102302 | No more routes | Long Distance | 17709920912 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46926362202300 | No more routes | Long Distance | 17723359843 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926362202301 | No more routes | Long Distance | 17723359843 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926362202302 | No more routes | Long Distance | 17723359843 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46927069902300 | No more routes | Long Distance | 17723989407 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927069902301 | No more routes | Long Distance | 17723989407 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927069902302 | No more routes | Long Distance | 17723989407 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46936196302300 | No more routes | Long Distance | 17724054519 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:03 |
| Fax | Outbound | 46936196302301 | No more routes | Long Distance | 17724054519 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936196302302 | No more routes | Long Distance | 17724054519 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46927099102300 | No more routes | Long Distance | 17724195907 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46927099102301 | No more routes | Long Distance | 17724195907 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927099102302 | No more routes | Long Distance | 17724195907 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46932350902300 | No more routes | Long Distance | 17724619972 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932350902301 | No more routes | Long Distance | 17724619972 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932350902302 | No more routes | Long Distance | 17724619972 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46921998702300 | No more routes | Long Distance | 17724623865 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921998702301 | No more routes | Long Distance | 17724623865 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930970402300 | No more routes | Long Distance | 17725676788 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930970402301 | No more routes | Long Distance | 17725676788 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930970402302 | No more routes | Long Distance | 17725676788 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7316541102200 | No more routes | Long Distance | 17727700379 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316541102201 | No more routes | Long Distance | 17727700379 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316541102202 | No more routes | Long Distance | 17727700379 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7314706302200 | No more routes | Long Distance | 17732443566 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314706302201 | No more routes | Long Distance | 17732443566 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314706302202 | No more routes | Long Distance | 17732443566 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46874007002300 | No more routes | Long Distance | 17732658386 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46874007002301 | No more routes | Long Distance | 17732658386 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874007002302 | No more routes | Long Distance | 17732658386 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46913715702300 | No more routes | Long Distance | 17732860554 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913715702301 | No more routes | Long Distance | 17732860554 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913715702302 | No more routes | Long Distance | 17732860554 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46919501902300 | No more routes | Long Distance | 17732869602 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919501902301 | No more routes | Long Distance | 17732869602 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919501902302 | No more routes | Long Distance | 17732869602 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46938658902300 | No more routes | Long Distance | 17732925944 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938658902301 | No more routes | Long Distance | 17732925944 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938658902302 | No more routes | Long Distance | 17732925944 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46916600402300 | No more routes | Long Distance | 17732933901 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916600402301 | No more routes | Long Distance | 17732933901 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46933332702300 | No more routes | Long Distance | 17732960749 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46935271802300 | No more routes | Long Distance | 17732963033 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935271802301 | No more routes | Long Distance | 17732963033 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935271802302 | No more routes | Long Distance | 17732963033 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46917651002302 | No more routes | Long Distance | 17733421804 | 10/8/2015 8:25 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46937585502300 | No more routes | Long Distance | 17734860284 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937585502301 | No more routes | Long Distance | 17734860284 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945818302300 | No more routes | Long Distance | 17735216040 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46873505402300 | No more routes | Long Distance | 17735238607 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46873505402301 | No more routes | Long Distance | 17735238607 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46873505402302 | No more routes | Long Distance | 17735238607 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:03 |
| Fax | Outbound | 46945009802300 | No more routes | Long Distance | 17735287975 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945009802302 | No more routes | Long Distance | 17735287975 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:05 |
| Fax | Outbound | 46938721002300 | No more routes | Long Distance | 17735333166 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938721002301 | No more routes | Long Distance | 17735333166 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938721002302 | No more routes | Long Distance | 17735333166 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46930144102300 | No more routes | Long Distance | 17735333554 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930144102301 | No more routes | Long Distance | 17735333554 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46917651702300 | No more routes | Long Distance | 17735617132 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917651702302 | No more routes | Long Distance | 17735617132 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944109202300 | No more routes | Long Distance | 17735645007 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:02 |
| Fax | Outbound | 46944109202301 | No more routes | Long Distance | 17735645007 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944109202302 | No more routes | Long Distance | 17735645007 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:06 |
| Fax | Outbound | 46939642202301 | No more routes | Long Distance | 17735816228 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934211702300 | No more routes | Long Distance | 17736240367 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:03 |
| Fax | Outbound | 46934211702301 | No more routes | Long Distance | 17736240367 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46943477302300 | No more routes | Long Distance | 17736262613 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46943477302302 | No more routes | Long Distance | 17736262613 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46920166602300 | No more routes | Long Distance | 17736372444 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46920166602301 | No more routes | Long Distance | 17736372444 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46920166602302 | No more routes | Long Distance | 17736372444 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46941725702300 | No more routes | Long Distance | 17737285134 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941725702301 | No more routes | Long Distance | 17737285134 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941725702302 | No more routes | Long Distance | 17737285134 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46922045502300 | No more routes | Long Distance | 17737341077 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46935257702301 | No more routes | Long Distance | 17737671065 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46919414702301 | No more routes | Long Distance | 17737942492 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46919414702302 | No more routes | Long Distance | 17737942492 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46919462202301 | No more routes | Long Distance | 17738718358 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7314745102200 | No more routes | Long Distance | 17738718956 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 7314745102201 | No more routes | Long Distance | 17738718956 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 7317482002200 | No more routes | Long Distance | 17738803025 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317482002201 | No more routes | Long Distance | 17738803025 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317482002202 | No more routes | Long Distance | 17738803025 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:05 |
| Fax | Outbound | 46945851302300 | No more routes | Long Distance | 17738803339 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945851302301 | No more routes | Long Distance | 17738803339 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945851302302 | No more routes | Long Distance | 17738803339 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46944134902300 | No more routes | Long Distance | 17739730499 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944134902301 | No more routes | Long Distance | 17739730499 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944134902302 | No more routes | Long Distance | 17739730499 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928486002301 | No more routes | Long Distance | 17739897633 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928486002302 | No more routes | Long Distance | 17739897633 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46979030902300 | No more routes | Long Distance | 17753312976 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46979030902301 | No more routes | Long Distance | 17753312976 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46979030902302 | No more routes | Long Distance | 17753312976 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46937601602300 | No more routes | Long Distance | 17754635672 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927008602300 | No more routes | Long Distance | 17757277543 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927008602301 | No more routes | Long Distance | 17757277543 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927008602302 | No more routes | Long Distance | 17757277543 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934337302300 | No more routes | Long Distance | 17757385859 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934337302301 | No more routes | Long Distance | 17757385859 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46920184902300 | No more routes | Long Distance | 17757732425 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46920184902302 | No more routes | Long Distance | 17757732425 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46923407202300 | No more routes | Long Distance | 17757826430 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923407202301 | No more routes | Long Distance | 17757826430 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923407202302 | No more routes | Long Distance | 17757826430 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46918514402300 | No more routes | Long Distance | 17757863088 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918514402301 | No more routes | Long Distance | 17757863088 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918514402302 | No more routes | Long Distance | 17757863088 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46876704802300 | No more routes | Long Distance | 17757869365 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876704802301 | No more routes | Long Distance | 17757869365 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876704802302 | No more routes | Long Distance | 17757869365 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:05 |
| Fax | Outbound | 46937690402301 | No more routes | Long Distance | 17758841388 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874960802301 | No more routes | Long Distance | 17759826558 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874960802302 | No more routes | Long Distance | 17759826558 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46876678302300 | No more routes | Long Distance | 17812356444 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876678302301 | No more routes | Long Distance | 17812356444 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876678302302 | No more routes | Long Distance | 17812356444 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 7318895802200 | No more routes | Long Distance | 17812376382 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318895802201 | No more routes | Long Distance | 17812376382 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 7318895802202 | No more routes | Long Distance | 17812376382 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944198002300 | No more routes | Long Distance | 17813220158 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944198002301 | No more routes | Long Distance | 17813220158 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944198002302 | No more routes | Long Distance | 17813220158 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46932358402300 | No more routes | Long Distance | 17813311806 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932358402301 | No more routes | Long Distance | 17813311806 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:05 |
| Fax | Outbound | 46932358402302 | No more routes | Long Distance | 17813311806 | 10/8/2015 16:18 | 18885022050 | 482184023 | 10/8/2015 16:13 | 313134020 | 00:04 |
| Fax | Outbound | 46939761902300 | No more routes | Long Distance | 17813336848 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939761902301 | No more routes | Long Distance | 17813336848 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939761902302 | No more routes | Long Distance | 17813336848 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46980315002300 | No more routes | Long Distance | 17814490520 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:03 |
| Fax | Outbound | 46980315002301 | No more routes | Long Distance | 17814490520 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980315002302 | No more routes | Long Distance | 17814490520 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46930141402300 | No more routes | Long Distance | 17816423231 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:03 |
| Fax | Outbound | 46930141402301 | No more routes | Long Distance | 17816423231 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930141402302 | No more routes | Long Distance | 17816423231 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 7313882502200 | No more routes | Long Distance | 17817448988 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313882502201 | No more routes | Long Distance | 17817448988 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313882502202 | No more routes | Long Distance | 17817448988 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 7318826402200 | No more routes | Long Distance | 17817628878 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318826402201 | No more routes | Long Distance | 17817628878 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318826402202 | No more routes | Long Distance | 17817628878 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46938745702300 | No more routes | Long Distance | 17819340425 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:03 |
| Fax | Outbound | 46938745702301 | No more routes | Long Distance | 17819340425 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938745702302 | No more routes | Long Distance | 17819340425 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46943489702300 | No more routes | Long Distance | 17819790555 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46943489702301 | No more routes | Long Distance | 17819790555 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943489702302 | No more routes | Long Distance | 17819790555 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46937458702300 | No more routes | Long Distance | 17852315930 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937458702301 | No more routes | Long Distance | 17852315930 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937458702302 | No more routes | Long Distance | 17852315930 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46871023102301 | No more routes | Long Distance | 17852342575 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923432802301 | No more routes | Long Distance | 17852737115 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923432802302 | No more routes | Long Distance | 17852737115 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46870930002301 | No more routes | Long Distance | 17853547155 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46918471402300 | No more routes | Long Distance | 17854482243 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46918471402301 | No more routes | Long Distance | 17854482243 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46935286002300 | No more routes | Long Distance | 17854608001 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:03 |
| Fax | Outbound | 46935286002301 | No more routes | Long Distance | 17854608001 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935286002302 | No more routes | Long Distance | 17854608001 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937513502300 | No more routes | Long Distance | 17854623020 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937513502301 | No more routes | Long Distance | 17854623020 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46918467502300 | No more routes | Long Distance | 17858270217 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 7317567002201 | No more routes | Long Distance | 17858271533 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926396602300 | No more routes | Long Distance | 17858654214 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46927089402301 | No more routes | Long Distance | 17862438013 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927089402301 | No more routes | Long Distance | 17862438013 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927089402302 | No more routes | Long Distance | 17862438013 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870976902300 | No more routes | Long Distance | 17863889697 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46933311902302 | No more routes | International | 17872524095 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:05 |
| Fax | Outbound | 46916626202301 | No more routes | International | 17872565659 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46933334802300 | No more routes | International | 17872636018 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933334802301 | No more routes | International | 17872636018 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933334802302 | No more routes | International | 17872636018 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981396202302 | No more routes | International | 17872683620 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46978942302301 | No more routes | International | 17872685281 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:04 |
| Fax | Outbound | 46978942302302 | No more routes | International | 17872685281 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46933320702300 | No more routes | International | 17872687271 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46933320702302 | No more routes | International | 17872687271 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46944205602300 | No more routes | International | 17872690077 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944197202300 | No more routes | International | 17872692669 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876681002300 | No more routes | International | 17872731227 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876681002301 | No more routes | International | 17872731227 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876681002302 | No more routes | International | 17872731227 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935243402300 | No more routes | International | 17872731684 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46923362302300 | No more routes | International | 17872782558 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:04 |
| Fax | Outbound | 46923362302301 | No more routes | International | 17872782558 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46923362302302 | No more routes | International | 17872782558 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46928609202300 | No more routes | International | 17872854499 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928609202301 | No more routes | International | 17872854499 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872080402300 | No more routes | International | 17872866299 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872080402301 | No more routes | International | 17872866299 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872080402302 | No more routes | International | 17872866299 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46980305002300 | No more routes | International | 17876202302 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980305002302 | No more routes | International | 17876202302 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46875898602300 | No more routes | International | 17876418369 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875898602301 | No more routes | International | 17876418369 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875898602302 | No more routes | International | 17876418369 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46982293302301 | No more routes | International | 17876511498 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46935232102300 | No more routes | International | 17877081181 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935232102301 | No more routes | International | 17877081181 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46928630302300 | No more routes | International | 17877140560 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46871028102300 | No more routes | International | 17877213399 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46871028102301 | No more routes | International | 17877213399 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871028102302 | No more routes | International | 17877213399 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46923362502301 | No more routes | International | 17877251287 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977485802301 | No more routes | International | 17877266246 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46977485802302 | No more routes | International | 17877266246 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46919527202300 | No more routes | International | 17877360575 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46919527202301 | No more routes | International | 17877360575 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46919527202302 | No more routes | International | 17877360575 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46943413702300 | No more routes | International | 17877440567 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943413702301 | No more routes | International | 17877440567 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46933363502300 | No more routes | International | 17877447527 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933363502301 | No more routes | International | 17877447527 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933363502302 | No more routes | International | 17877447527 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46870153302300 | No more routes | International | 17877501250 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46870153302302 | No more routes | International | 17877501250 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:05 |
| Fax | Outbound | 46938687702300 | No more routes | International | 17877526089 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938687702301 | No more routes | International | 17877526089 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938687702302 | No more routes | International | 17877526089 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46920132602300 | No more routes | International | 17877541059 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46928610102300 | No more routes | International | 17877547133 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928610102301 | No more routes | International | 17877547133 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928610102302 | No more routes | International | 17877547133 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46872168502300 | No more routes | International | 17877558597 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46872168502301 | No more routes | International | 17877558597 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872168502302 | No more routes | International | 17877558597 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46935248102300 | No more routes | International | 17877578375 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46935248102301 | No more routes | International | 17877578375 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46977369302301 | No more routes | International | 17877610608 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977369302302 | No more routes | International | 17877610608 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876673802300 | No more routes | International | 17877631136 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46978941402301 | No more routes | International | 17877636789 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978941402302 | No more routes | International | 17877636789 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:05 |
| Fax | Outbound | 46938772802300 | No more routes | International | 17877640347 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46938772802301 | No more routes | International | 17877640347 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938772802302 | No more routes | International | 17877640347 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:04 |
| Fax | Outbound | 46944086102300 | No more routes | International | 17877645365 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46936088402302 | No more routes | International | 17877648509 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930120902300 | No more routes | International | 17877680040 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:03 |
| Fax | Outbound | 46930120902301 | No more routes | International | 17877680040 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46917619602300 | No more routes | International | 17877681025 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917619602301 | No more routes | International | 17877681025 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917619602302 | No more routes | International | 17877681025 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927070302300 | No more routes | International | 17877763325 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46872177502300 | No more routes | International | 17877764421 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46872177502301 | No more routes | International | 17877764421 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872177502302 | No more routes | International | 17877764421 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46936089102300 | No more routes | International | 17877784793 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936089102301 | No more routes | International | 17877784793 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936089102302 | No more routes | International | 17877784793 | 10/8/2015 14:57 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:05 |
| Fax | Outbound | 46934207402300 | No more routes | International | 17877854809 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:03 |
| Fax | Outbound | 46934207402301 | No more routes | International | 17877854809 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934207402302 | No more routes | International | 17877854809 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46927768602300 | No more routes | International | 17877860275 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46927768602301 | No more routes | International | 17877860275 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46977435902301 | No more routes | International | 17877862717 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:03 |
| Fax | Outbound | 46977435902302 | No more routes | International | 17877862717 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46931784402300 | No more routes | International | 17877870575 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931784402301 | No more routes | International | 17877870575 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46977387002300 | No more routes | International | 17877873434 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46977387002301 | No more routes | International | 17877873434 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977387002302 | No more routes | International | 17877873434 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978958602301 | No more routes | International | 17877891921 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46978958602302 | No more routes | International | 17877891921 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875915202301 | No more routes | International | 17877920635 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46931790602301 | No more routes | International | 17877937993 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931790602302 | No more routes | International | 17877937993 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46936227602301 | No more routes | International | 17878033355 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46936227602302 | No more routes | International | 17878033355 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936234502301 | No more routes | International | 17878178232 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936234502302 | No more routes | International | 17878178232 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46935231402301 | No more routes | International | 17878232390 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46930920302300 | No more routes | International | 17878314677 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930920302301 | No more routes | International | 17878314677 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46977475502300 | No more routes | International | 17878315700 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 46925382402300 | No more routes | International | 17878330933 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925382402301 | No more routes | International | 17878330933 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925382402302 | No more routes | International | 17878330933 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:04 |
| Fax | Outbound | 46937695402302 | No more routes | International | 17878446400 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872123602302 | No more routes | International | 17878462315 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46927785502300 | No more routes | International | 17878481875 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46927785502301 | No more routes | International | 17878481875 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927785502302 | No more routes | International | 17878481875 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46872082202300 | No more routes | International | 17878495524 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46872082202301 | No more routes | International | 17878495524 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46870144402301 | No more routes | International | 17878503800 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46916641402302 | No more routes | International | 17878503800 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46938706902300 | No more routes | International | 17878511319 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46979098302300 | No more routes | International | 17878586932 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921484802300 | No more routes | International | 17878597701 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921484802301 | No more routes | International | 17878597701 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921484802302 | No more routes | International | 17878597701 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46981456002300 | No more routes | International | 17878662296 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:04 |
| Fax | Outbound | 46981456002302 | No more routes | International | 17878662296 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:05 |
| Fax | Outbound | 46919423402300 | No more routes | International | 17878668795 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919423402301 | No more routes | International | 17878668795 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46930940402300 | No more routes | International | 17878735511 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930940402301 | No more routes | International | 17878735511 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930146702301 | No more routes | International | 17878793688 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930147302300 | No more routes | International | 17878825170 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:03 |
| Fax | Outbound | 46930147302301 | No more routes | International | 17878825170 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930147302302 | No more routes | International | 17878825170 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46935323602301 | No more routes | International | 17878836756 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46928571302300 | No more routes | International | 17878866847 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46978940502300 | No more routes | International | 17878915900 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46928608502300 | No more routes | International | 17879152485 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928608502301 | No more routes | International | 17879152485 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46944112102300 | No more routes | International | 17879847838 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46928503402301 | No more routes | International | 17879956925 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46874086402300 | No more routes | International | 17879996210 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874086402301 | No more routes | International | 17879996210 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874086402302 | No more routes | International | 17879996210 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872176902300 | No more routes | Long Distance | 18012534003 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872176902301 | No more routes | Long Distance | 18012534003 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872176902302 | No more routes | Long Distance | 18012534003 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46977503102300 | No more routes | Long Distance | 18012660449 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46934294302300 | No more routes | Long Distance | 18012939500 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46934294302301 | No more routes | Long Distance | 18012939500 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46934294302302 | No more routes | Long Distance | 18012939500 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46875917902300 | No more routes | Long Distance | 18013578188 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875917902301 | No more routes | Long Distance | 18013578188 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875917902302 | No more routes | Long Distance | 18013578188 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46929536602300 | No more routes | Long Distance | 18013750097 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929536602301 | No more routes | Long Distance | 18013750097 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929536602302 | No more routes | Long Distance | 18013750097 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46977426002300 | No more routes | Long Distance | 18014298180 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:05 |
| Fax | Outbound | 46943566002300 | No more routes | Long Distance | 18014680353 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943566002301 | No more routes | Long Distance | 18014680353 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943566002302 | No more routes | Long Distance | 18014680353 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875826002300 | No more routes | Long Distance | 18015960250 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875826002301 | No more routes | Long Distance | 18015960250 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875826002302 | No more routes | Long Distance | 18015960250 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928585802300 | No more routes | Long Distance | 18019643749 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928585802301 | No more routes | Long Distance | 18019643749 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928585802302 | No more routes | Long Distance | 18019643749 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46943533802300 | No more routes | Long Distance | 18022545577 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943533802301 | No more routes | Long Distance | 18022545577 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943533802302 | No more routes | Long Distance | 18022545577 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46874048602300 | No more routes | Long Distance | 18022547001 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874048602301 | No more routes | Long Distance | 18022547001 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874048602302 | No more routes | Long Distance | 18022547001 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7320142902200 | No more routes | Long Distance | 18022658158 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320142902201 | No more routes | Long Distance | 18022658158 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320142902202 | No more routes | Long Distance | 18022658158 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945780802300 | No more routes | Long Distance | 18023714877 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945780802301 | No more routes | Long Distance | 18023714877 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46945780802302 | No more routes | Long Distance | 18023714877 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46913762102300 | No more routes | Long Distance | 18023883445 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46977365102300 | No more routes | Long Distance | 18024470254 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46977365102301 | No more routes | Long Distance | 18024470254 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46977365102302 | No more routes | Long Distance | 18024470254 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46938771602300 | No more routes | Long Distance | 18024473346 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938771602301 | No more routes | Long Distance | 18024473346 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938771602302 | No more routes | Long Distance | 18024473346 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46941673902300 | No more routes | Long Distance | 18025279656 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941673902301 | No more routes | Long Distance | 18025279656 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:05 |
| Fax | Outbound | 46941673902302 | No more routes | Long Distance | 18025279656 | 10/9/2015 9:26 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46943527002300 | No more routes | Long Distance | 18026555017 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943527002301 | No more routes | Long Distance | 18026555017 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943527002302 | No more routes | Long Distance | 18026555017 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46944181702300 | No more routes | Long Distance | 18026589292 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944181702301 | No more routes | Long Distance | 18026589292 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944181702302 | No more routes | Long Distance | 18026589292 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 7314665702200 | No more routes | Long Distance | 18026742872 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314665702201 | No more routes | Long Distance | 18026742872 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314665702202 | No more routes | Long Distance | 18026742872 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 46924387802300 | No more routes | Long Distance | 18027751315 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924387802301 | No more routes | Long Distance | 18027751315 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924387802302 | No more routes | Long Distance | 18027751315 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 7314713902200 | No more routes | Long Distance | 18027752858 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 7314713902201 | No more routes | Long Distance | 18027752858 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 7314713902202 | No more routes | Long Distance | 18027752858 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46873489702300 | No more routes | Long Distance | 18028798653 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873489702301 | No more routes | Long Distance | 18028798653 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46873489702302 | No more routes | Long Distance | 18028798653 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46913729902300 | No more routes | Long Distance | 18032529070 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913729902301 | No more routes | Long Distance | 18032529070 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913729902302 | No more routes | Long Distance | 18032529070 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46932361102300 | No more routes | Long Distance | 18032541197 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932361102301 | No more routes | Long Distance | 18032541197 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932361102302 | No more routes | Long Distance | 18032541197 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945741902300 | No more routes | Long Distance | 18032544595 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945741902301 | No more routes | Long Distance | 18032544595 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945741902302 | No more routes | Long Distance | 18032544595 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46914544102300 | No more routes | Long Distance | 18032672200 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46919456602301 | No more routes | Long Distance | 18032765241 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46919456602302 | No more routes | Long Distance | 18032765241 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46934338002300 | No more routes | Long Distance | 18033451623 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934338002301 | No more routes | Long Distance | 18033451623 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46872140402300 | No more routes | Long Distance | 18033582582 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872140402301 | No more routes | Long Distance | 18033582582 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872140402302 | No more routes | Long Distance | 18033582582 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46875806702300 | No more routes | Long Distance | 18036638893 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:03 |
| Fax | Outbound | 46875806702301 | No more routes | Long Distance | 18036638893 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875806702302 | No more routes | Long Distance | 18036638893 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 7320096602201 | No more routes | Long Distance | 18037492020 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7318936602200 | No more routes | Long Distance | 18037512689 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318936602201 | No more routes | Long Distance | 18037512689 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870978002300 | No more routes | Long Distance | 18037512689 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870978002301 | No more routes | Long Distance | 18037512689 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870978002302 | No more routes | Long Distance | 18037512689 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46870156902300 | No more routes | Long Distance | 18037738226 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870156902301 | No more routes | Long Distance | 18037738226 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870156902302 | No more routes | Long Distance | 18037738226 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916656502301 | No more routes | Long Distance | 18037738226 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916656502302 | No more routes | Long Distance | 18037738226 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46940424302300 | No more routes | Long Distance | 18037873902 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940424302301 | No more routes | Long Distance | 18037873902 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940424302302 | No more routes | Long Distance | 18037873902 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46934279402301 | No more routes | Long Distance | 18038956098 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934279402302 | No more routes | Long Distance | 18038956098 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46940433302300 | No more routes | Long Distance | 18042101029 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940433302302 | No more routes | Long Distance | 18042101029 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945769202302 | No more routes | Long Distance | 18042723350 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945831002301 | No more routes | Long Distance | 18042858470 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945831002302 | No more routes | Long Distance | 18042858470 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945832402300 | No more routes | Long Distance | 18042873529 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945832402302 | No more routes | Long Distance | 18042873529 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46982283802301 | No more routes | Long Distance | 18042883836 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982283802302 | No more routes | Long Distance | 18042883836 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46934316202300 | No more routes | Long Distance | 18042887460 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934316202301 | No more routes | Long Distance | 18042887460 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934316202302 | No more routes | Long Distance | 18042887460 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46937633102301 | No more routes | Long Distance | 18043209205 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46926328302300 | No more routes | Long Distance | 18043464556 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926328302301 | No more routes | Long Distance | 18043464556 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926328302302 | No more routes | Long Distance | 18043464556 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7320195802200 | No more routes | Long Distance | 18043592615 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 7320195802201 | No more routes | Long Distance | 18043592615 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 7320195802202 | No more routes | Long Distance | 18043592615 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46977401402300 | No more routes | Long Distance | 18043785457 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977401402301 | No more routes | Long Distance | 18043785457 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:04 |
| Fax | Outbound | 46977401402302 | No more routes | Long Distance | 18043785457 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46934337202300 | No more routes | Long Distance | 18043787858 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934337202301 | No more routes | Long Distance | 18043787858 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934337202302 | No more routes | Long Distance | 18043787858 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46919420502300 | No more routes | Long Distance | 18043794931 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919420502302 | No more routes | Long Distance | 18043794931 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46921476002300 | No more routes | Long Distance | 18044723124 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921476002301 | No more routes | Long Distance | 18044723124 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46921476002302 | No more routes | Long Distance | 18044723124 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46918488702300 | No more routes | Long Distance | 18044785880 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918488702301 | No more routes | Long Distance | 18044785880 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918488702302 | No more routes | Long Distance | 18044785880 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936156502300 | No more routes | Long Distance | 18045507904 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936156502301 | No more routes | Long Distance | 18045507904 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936156502302 | No more routes | Long Distance | 18045507904 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46921415002300 | No more routes | Long Distance | 18045608783 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921415002301 | No more routes | Long Distance | 18045608783 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921415002302 | No more routes | Long Distance | 18045608783 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46931027602300 | No more routes | Long Distance | 18046652659 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46931027602301 | No more routes | Long Distance | 18046652659 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46935270202300 | No more routes | Long Distance | 18046934935 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935270202301 | No more routes | Long Distance | 18046934935 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935270202302 | No more routes | Long Distance | 18046934935 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937476602300 | No more routes | Long Distance | 18047349383 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937476602301 | No more routes | Long Distance | 18047349383 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937476602302 | No more routes | Long Distance | 18047349383 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928609302300 | No more routes | Long Distance | 18047588106 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46926386402300 | No more routes | Long Distance | 18047803014 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926386402301 | No more routes | Long Distance | 18047803014 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926386402302 | No more routes | Long Distance | 18047803014 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927077702300 | No more routes | Long Distance | 18048275399 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927077702301 | No more routes | Long Distance | 18048275399 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927077702302 | No more routes | Long Distance | 18048275399 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46932376802300 | No more routes | Long Distance | 18048614692 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46932376802301 | No more routes | Long Distance | 18048614692 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932376802302 | No more routes | Long Distance | 18048614692 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:04 |
| Fax | Outbound | 46874118202300 | No more routes | Long Distance | 18049152328 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874118202301 | No more routes | Long Distance | 18049152328 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874118202302 | No more routes | Long Distance | 18049152328 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46917632502301 | No more routes | Long Distance | 18049329860 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46939754802300 | No more routes | Long Distance | 18049650721 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945836602301 | No more routes | Long Distance | 18052409722 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46945836602302 | No more routes | Long Distance | 18052409722 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46935261002300 | No more routes | Long Distance | 18052470508 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935261002301 | No more routes | Long Distance | 18052470508 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935261002302 | No more routes | Long Distance | 18052470508 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:06 |
| Fax | Outbound | 46929511702300 | No more routes | Long Distance | 18052471833 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929511702301 | No more routes | Long Distance | 18052471833 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929511702302 | No more routes | Long Distance | 18052471833 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46872116402300 | No more routes | Long Distance | 18053490974 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872116402301 | No more routes | Long Distance | 18053490974 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872116402302 | No more routes | Long Distance | 18053490974 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46936232802300 | No more routes | Long Distance | 18053741423 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936232802301 | No more routes | Long Distance | 18053741423 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936232802302 | No more routes | Long Distance | 18053741423 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46873489102300 | No more routes | Long Distance | 18053834511 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46924401202302 | No more routes | Long Distance | 18053851848 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46919418502300 | No more routes | Long Distance | 18054340029 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 46919418502301 | No more routes | Long Distance | 18054340029 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919418502302 | No more routes | Long Distance | 18054340029 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46928516902300 | No more routes | Long Distance | 18054863756 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928516902302 | No more routes | Long Distance | 18054863756 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46926338602300 | No more routes | Long Distance | 18054920614 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926338602301 | No more routes | Long Distance | 18054920614 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926338602302 | No more routes | Long Distance | 18054920614 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46944122902300 | No more routes | Long Distance | 18054963250 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927007602300 | No more routes | Long Distance | 18054967879 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46913774402300 | No more routes | Long Distance | 18055420845 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913774402301 | No more routes | Long Distance | 18055420845 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46913774402302 | No more routes | Long Distance | 18055420845 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46981405802300 | No more routes | Long Distance | 18055431639 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:04 |
| Fax | Outbound | 46981405802301 | No more routes | Long Distance | 18055431639 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46937434602300 | No more routes | Long Distance | 18055431783 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937434602301 | No more routes | Long Distance | 18055431783 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937434602302 | No more routes | Long Distance | 18055431783 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 7313990802200 | No more routes | Long Distance | 18055462445 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46916620302300 | No more routes | Long Distance | 18055478454 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46978979802300 | No more routes | Long Distance | 18055497463 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46978979802301 | No more routes | Long Distance | 18055497463 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978979802302 | No more routes | Long Distance | 18055497463 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318907702200 | No more routes | Long Distance | 18055653889 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318907702201 | No more routes | Long Distance | 18055653889 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318907702202 | No more routes | Long Distance | 18055653889 | 10/22/2015 12:27 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46926397002300 | No more routes | Long Distance | 18055661862 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926397002302 | No more routes | Long Distance | 18055661862 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46924361302300 | No more routes | Long Distance | 18055832048 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46924361302301 | No more routes | Long Distance | 18055832048 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924361302302 | No more routes | Long Distance | 18055832048 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46945799702300 | No more routes | Long Distance | 18056434587 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46923430202301 | No more routes | Long Distance | 18056464999 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931828002300 | No more routes | Long Distance | 18056813232 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931828002301 | No more routes | Long Distance | 18056813232 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931828002302 | No more routes | Long Distance | 18056813232 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937537502300 | No more routes | Long Distance | 18056815411 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937537502301 | No more routes | Long Distance | 18056815411 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871039402300 | No more routes | Long Distance | 18056820617 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46871039402302 | No more routes | Long Distance | 18056820617 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46945008302301 | No more routes | Long Distance | 18056827662 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46945765802300 | No more routes | Long Distance | 18057363081 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945765802301 | No more routes | Long Distance | 18057363081 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945765802302 | No more routes | Long Distance | 18057363081 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 7313971302200 | No more routes | Long Distance | 18057363464 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313971302201 | No more routes | Long Distance | 18057363464 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313971302202 | No more routes | Long Distance | 18057363464 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46914550802302 | No more routes | Long Distance | 18058238209 | 10/8/2015 12:38 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46981400102300 | No more routes | Long Distance | 18058992350 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981400102301 | No more routes | Long Distance | 18058992350 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46937537602300 | No more routes | Long Distance | 18059252821 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937537602301 | No more routes | Long Distance | 18059252821 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46921434502300 | No more routes | Long Distance | 18059387210 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:02 |
| Fax | Outbound | 46921434502301 | No more routes | Long Distance | 18059387210 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921434502302 | No more routes | Long Distance | 18059387210 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46874156402300 | No more routes | Long Distance | 18059571642 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874156402301 | No more routes | Long Distance | 18059571642 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874156402302 | No more routes | Long Distance | 18059571642 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46926312302300 | No more routes | Long Distance | 18059813767 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926312302301 | No more routes | Long Distance | 18059813767 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926312302302 | No more routes | Long Distance | 18059813767 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46945032502300 | No more routes | Long Distance | 18059819891 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945032502301 | No more routes | Long Distance | 18059819891 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46922014702300 | No more routes | Long Distance | 18059838821 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922014702301 | No more routes | Long Distance | 18059838821 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46922014702302 | No more routes | Long Distance | 18059838821 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46913683402300 | No more routes | Long Distance | 18059846095 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46913683402301 | No more routes | Long Distance | 18059846095 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913683402302 | No more routes | Long Distance | 18059846095 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46927827902300 | No more routes | Long Distance | 18059849839 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927827902301 | No more routes | Long Distance | 18059849839 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927827902302 | No more routes | Long Distance | 18059849839 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46873493002300 | No more routes | Long Distance | 18059875943 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873493002301 | No more routes | Long Distance | 18059875943 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46873493002302 | No more routes | Long Distance | 18059875943 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46918484402300 | No more routes | Long Distance | 18062120902 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918484402301 | No more routes | Long Distance | 18062120902 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918484402302 | No more routes | Long Distance | 18062120902 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46922658902300 | No more routes | Long Distance | 18063528555 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922658902301 | No more routes | Long Distance | 18063528555 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:03 |
| Fax | Outbound | 46922658902302 | No more routes | Long Distance | 18063528555 | 10/8/2015 10:22 | 18885022050 | 418409023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46927123702300 | No more routes | Long Distance | 18063563813 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927123702301 | No more routes | Long Distance | 18063563813 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927123702302 | No more routes | Long Distance | 18063563813 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934243402300 | No more routes | Long Distance | 18067259600 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934239202300 | No more routes | Long Distance | 18067911054 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:05 |
| Fax | Outbound | 46934239202301 | No more routes | Long Distance | 18067911054 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934239202302 | No more routes | Long Distance | 18067911054 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46870183202300 | No more routes | Long Distance | 18069343292 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870183202302 | No more routes | Long Distance | 18069343292 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916680202300 | No more routes | Long Distance | 18069343292 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46919457902300 | No more routes | Long Distance | 18082571019 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 7316513102200 | No more routes | Long Distance | 18082618894 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316513102201 | No more routes | Long Distance | 18082618894 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316513102202 | No more routes | Long Distance | 18082618894 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 46921470002300 | No more routes | Long Distance | 18083288719 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46921470002301 | No more routes | Long Distance | 18083288719 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46921470002302 | No more routes | Long Distance | 18083288719 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918439002300 | No more routes | Long Distance | 18084411706 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46918439002301 | No more routes | Long Distance | 18084411706 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918439002302 | No more routes | Long Distance | 18084411706 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874115302300 | No more routes | Long Distance | 18084494704 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874115302301 | No more routes | Long Distance | 18084494704 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874115302302 | No more routes | Long Distance | 18084494704 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46941692102300 | No more routes | Long Distance | 18085261413 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46941692102301 | No more routes | Long Distance | 18085261413 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941692102302 | No more routes | Long Distance | 18085261413 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 7316161402200 | No more routes | Long Distance | 18085264871 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316161402201 | No more routes | Long Distance | 18085264871 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316161402202 | No more routes | Long Distance | 18085264871 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 46936121502300 | No more routes | Long Distance | 18085310915 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936121502301 | No more routes | Long Distance | 18085310915 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936121502302 | No more routes | Long Distance | 18085310915 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945047602300 | No more routes | Long Distance | 18085386761 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945047602301 | No more routes | Long Distance | 18085386761 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945047602302 | No more routes | Long Distance | 18085386761 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46875868202300 | No more routes | Long Distance | 18085728096 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 46938769002301 | No more routes | Long Distance | 18085735504 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46874998502300 | No more routes | Long Distance | 18086378025 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46874998502301 | No more routes | Long Distance | 18086378025 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874998502302 | No more routes | Long Distance | 18086378025 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46871033802300 | No more routes | Long Distance | 18087751206 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46871033802301 | No more routes | Long Distance | 18087751206 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871033802302 | No more routes | Long Distance | 18087751206 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46933302402301 | No more routes | Long Distance | 18088895411 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:04 |
| Fax | Outbound | 46933302402301 | No more routes | Long Distance | 18088895411 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933302402302 | No more routes | Long Distance | 18088895411 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918383502302 | No more routes | Long Distance | 18089282930 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:05 |
| Fax | Outbound | 46870201802301 | No more routes | Long Distance | 18089342059 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46870201802302 | No more routes | Long Distance | 18089342059 | 10/7/2015 14:35 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:05 |
| Fax | Outbound | 46916700502300 | No more routes | Long Distance | 18089342059 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:02 |
| Fax | Outbound | 46916700502301 | No more routes | Long Distance | 18089342059 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916700502302 | No more routes | Long Distance | 18089342059 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46872159402300 | No more routes | Long Distance | 18103292695 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872159402301 | No more routes | Long Distance | 18103292695 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872159402302 | No more routes | Long Distance | 18103292695 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46919421602300 | No more routes | Long Distance | 18104962501 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919421602302 | No more routes | Long Distance | 18104962501 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46917604102300 | No more routes | Long Distance | 18106067084 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917604102301 | No more routes | Long Distance | 18106067084 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917604102302 | No more routes | Long Distance | 18106067084 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46922017902300 | No more routes | Long Distance | 18106326601 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46874045602300 | No more routes | Long Distance | 18106552579 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46874045602301 | No more routes | Long Distance | 18106552579 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874045602302 | No more routes | Long Distance | 18106552579 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46870921202300 | No more routes | Long Distance | 18106671551 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870921202301 | No more routes | Long Distance | 18106671551 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870921202302 | No more routes | Long Distance | 18106671551 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46934266202300 | No more routes | Long Distance | 18106883964 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:03 |
| Fax | Outbound | 46934266202301 | No more routes | Long Distance | 18106883964 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934266202302 | No more routes | Long Distance | 18106883964 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46924350002300 | No more routes | Long Distance | 18106940020 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46924350002301 | No more routes | Long Distance | 18106940020 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924350002302 | No more routes | Long Distance | 18106940020 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46872105402300 | No more routes | Long Distance | 18107243670 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872105402301 | No more routes | Long Distance | 18107243670 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870094602300 | No more routes | Long Distance | 18109828513 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870094602301 | No more routes | Long Distance | 18109828513 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870094602302 | No more routes | Long Distance | 18109828513 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46922052402301 | No more routes | Long Distance | 18122560475 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46870105102300 | No more routes | Long Distance | 18122650570 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870105102301 | No more routes | Long Distance | 18122650570 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870105102302 | No more routes | Long Distance | 18122650570 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:05 |
| Fax | Outbound | 46916603802300 | No more routes | Long Distance | 18122650570 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:04 |
| Fax | Outbound | 46916603802301 | No more routes | Long Distance | 18122650570 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916603802302 | No more routes | Long Distance | 18122650570 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46930893602300 | No more routes | Long Distance | 18122651257 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46978978302302 | No more routes | Long Distance | 18122833593 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:05 |
| Fax | Outbound | 46941713002300 | No more routes | Long Distance | 18122850256 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46920215702302 | No more routes | Long Distance | 18122888409 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46921438102300 | No more routes | Long Distance | 18122941010 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46921438102301 | No more routes | Long Distance | 18122941010 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921438102302 | No more routes | Long Distance | 18122941010 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926391102301 | No more routes | Long Distance | 18123286022 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46926391102302 | No more routes | Long Distance | 18123286022 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:07 |
| Fax | Outbound | 46918406302300 | No more routes | Long Distance | 18123365805 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46918406302301 | No more routes | Long Distance | 18123365805 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918406302302 | No more routes | Long Distance | 18123365805 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874125502301 | No more routes | Long Distance | 18123732710 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874125502302 | No more routes | Long Distance | 18123732710 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46914563202300 | No more routes | Long Distance | 18123859389 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914563202301 | No more routes | Long Distance | 18123859389 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914563202302 | No more routes | Long Distance | 18123859389 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870999602300 | No more routes | Long Distance | 18124269759 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870999602301 | No more routes | Long Distance | 18124269759 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870999602302 | No more routes | Long Distance | 18124269759 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46927111002300 | No more routes | Long Distance | 18124791833 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46917630802300 | No more routes | Long Distance | 18124918766 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917630802301 | No more routes | Long Distance | 18124918766 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46917630802302 | No more routes | Long Distance | 18124918766 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46931805202300 | No more routes | Long Distance | 18127383104 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931805202301 | No more routes | Long Distance | 18127383104 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931805202302 | No more routes | Long Distance | 18127383104 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937618902300 | No more routes | Long Distance | 18127727891 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937618902301 | No more routes | Long Distance | 18127727891 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937618902302 | No more routes | Long Distance | 18127727891 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46920223702300 | No more routes | Long Distance | 18128496716 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920223702301 | No more routes | Long Distance | 18128496716 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920223702302 | No more routes | Long Distance | 18128496716 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929554002300 | No more routes | Long Distance | 18128823319 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929554002301 | No more routes | Long Distance | 18128823319 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929554002302 | No more routes | Long Distance | 18128823319 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46870975702300 | No more routes | Long Distance | 18129447753 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46876738602300 | No more routes | Long Distance | 18132356933 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46876738602301 | No more routes | Long Distance | 18132356933 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46876738602302 | No more routes | Long Distance | 18132356933 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46920204802300 | No more routes | Long Distance | 18132375402 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920204802301 | No more routes | Long Distance | 18132375402 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46929479102300 | No more routes | Long Distance | 18132658920 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929479102301 | No more routes | Long Distance | 18132658920 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929479102302 | No more routes | Long Distance | 18132658920 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46922090602300 | No more routes | Long Distance | 18135696268 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922090602301 | No more routes | Long Distance | 18135696268 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46922090602302 | No more routes | Long Distance | 18135696268 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46934232802300 | No more routes | Long Distance | 18136159403 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934232802301 | No more routes | Long Distance | 18136159403 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934232802302 | No more routes | Long Distance | 18136159403 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46876706302300 | No more routes | Long Distance | 18136332712 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876706302301 | No more routes | Long Distance | 18136332712 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876706302302 | No more routes | Long Distance | 18136332712 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46922001702300 | No more routes | Long Distance | 18136539777 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922001702301 | No more routes | Long Distance | 18136539777 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922001702302 | No more routes | Long Distance | 18136539777 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929502102300 | No more routes | Long Distance | 18136578290 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929502102301 | No more routes | Long Distance | 18136578290 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929502102302 | No more routes | Long Distance | 18136578290 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46935337702300 | No more routes | Long Distance | 18136772725 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935337702301 | No more routes | Long Distance | 18136772725 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935337702302 | No more routes | Long Distance | 18136772725 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876714102300 | No more routes | Long Distance | 18136778457 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:03 |
| Fax | Outbound | 46876714102301 | No more routes | Long Distance | 18136778457 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876714102302 | No more routes | Long Distance | 18136778457 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46927083002301 | No more routes | Long Distance | 18136817268 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927083002302 | No more routes | Long Distance | 18136817268 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 7314752002201 | No more routes | Long Distance | 18136846451 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46931823802300 | No more routes | Long Distance | 18137159144 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |
| Fax | Outbound | 46931823802301 | No more routes | Long Distance | 18137159144 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:05 |
| Fax | Outbound | 46931823802302 | No more routes | Long Distance | 18137159144 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46932377402300 | No more routes | Long Distance | 18137198731 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932377402301 | No more routes | Long Distance | 18137198731 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46876700802300 | No more routes | Long Distance | 18137801400 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876700802301 | No more routes | Long Distance | 18137801400 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876700802302 | No more routes | Long Distance | 18137801400 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944195702300 | No more routes | Long Distance | 18137820088 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944195702301 | No more routes | Long Distance | 18137820088 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944195702302 | No more routes | Long Distance | 18137820088 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46939772802300 | No more routes | Long Distance | 18138189586 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939772802301 | No more routes | Long Distance | 18138189586 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939772802302 | No more routes | Long Distance | 18138189586 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928620802300 | No more routes | Long Distance | 18138701435 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928620802301 | No more routes | Long Distance | 18138701435 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928620802302 | No more routes | Long Distance | 18138701435 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 7318854102200 | No more routes | Long Distance | 18138703595 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318854102201 | No more routes | Long Distance | 18138703595 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318854102202 | No more routes | Long Distance | 18138703595 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46931862502301 | No more routes | Long Distance | 18138733602 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931862502302 | No more routes | Long Distance | 18138733602 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981406702300 | No more routes | Long Distance | 18138743161 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:04 |
| Fax | Outbound | 46981406702301 | No more routes | Long Distance | 18138743161 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981406702302 | No more routes | Long Distance | 18138743161 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 46923412402300 | No more routes | Long Distance | 18138755513 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923412402301 | No more routes | Long Distance | 18138755513 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923412402302 | No more routes | Long Distance | 18138755513 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46917601702300 | No more routes | Long Distance | 18138775788 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917601702301 | No more routes | Long Distance | 18138775788 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917601702302 | No more routes | Long Distance | 18138775788 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945004602300 | No more routes | Long Distance | 18138778046 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945004602301 | No more routes | Long Distance | 18138778046 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945004602302 | No more routes | Long Distance | 18138778046 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930116602300 | No more routes | Long Distance | 18138864964 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:03 |
| Fax | Outbound | 46930116602301 | No more routes | Long Distance | 18138864964 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930116602302 | No more routes | Long Distance | 18138864964 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:05 |
| Fax | Outbound | 46927038802300 | No more routes | Long Distance | 18139091107 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927038802301 | No more routes | Long Distance | 18139091107 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927038802302 | No more routes | Long Distance | 18139091107 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46875805602300 | No more routes | Long Distance | 18139302053 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875805602301 | No more routes | Long Distance | 18139302053 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875805602302 | No more routes | Long Distance | 18139302053 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46934283102301 | No more routes | Long Distance | 18139353341 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934283102302 | No more routes | Long Distance | 18139353341 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 7320143002200 | No more routes | Long Distance | 18139362805 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320143002202 | No more routes | Long Distance | 18139362805 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46940424402300 | No more routes | Long Distance | 18139365001 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940424402302 | No more routes | Long Distance | 18139365001 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46938718702302 | No more routes | Long Distance | 18139615641 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928478202301 | No more routes | Long Distance | 18139714005 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:04 |
| Fax | Outbound | 46923411902300 | No more routes | Long Distance | 18139722224 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923411902301 | No more routes | Long Distance | 18139722224 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923411902302 | No more routes | Long Distance | 18139722224 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945737702300 | No more routes | Long Distance | 18139785834 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936172502300 | No more routes | Long Distance | 18139792433 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936172502301 | No more routes | Long Distance | 18139792433 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872153702300 | No more routes | Long Distance | 18139802700 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46982278702300 | No more routes | Long Distance | 18142385527 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982278702301 | No more routes | Long Distance | 18142385527 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982278702302 | No more routes | Long Distance | 18142385527 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872166602300 | No more routes | Long Distance | 18142544194 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872166602301 | No more routes | Long Distance | 18142544194 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872166602302 | No more routes | Long Distance | 18142544194 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46929544102300 | No more routes | Long Distance | 18142556223 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929544102301 | No more routes | Long Distance | 18142556223 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46937477902300 | No more routes | Long Distance | 18142666375 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937477902301 | No more routes | Long Distance | 18142666375 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46937477902302 | No more routes | Long Distance | 18142666375 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46945785402300 | No more routes | Long Distance | 18142741199 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46945785402301 | No more routes | Long Distance | 18142741199 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945785402302 | No more routes | Long Distance | 18142741199 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927094802300 | No more routes | Long Distance | 18143335226 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927094802301 | No more routes | Long Distance | 18143335226 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937675702300 | No more routes | Long Distance | 18143632701 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937675702301 | No more routes | Long Distance | 18143632701 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46937675702302 | No more routes | Long Distance | 18143632701 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46941716302300 | No more routes | Long Distance | 18143713305 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941716302301 | No more routes | Long Distance | 18143713305 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941716302302 | No more routes | Long Distance | 18143713305 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 7314719102200 | No more routes | Long Distance | 18144431385 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 7314719102201 | No more routes | Long Distance | 18144431385 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:03 |
| Fax | Outbound | 7314719102202 | No more routes | Long Distance | 18144431385 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933403802300 | No more routes | Long Distance | 18145546394 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:03 |
| Fax | Outbound | 46933403802301 | No more routes | Long Distance | 18145546394 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933403802302 | No more routes | Long Distance | 18145546394 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46927024802300 | No more routes | Long Distance | 18144554769 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927024802301 | No more routes | Long Distance | 18144554769 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927024802302 | No more routes | Long Distance | 18144554769 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936154502300 | No more routes | Long Distance | 18144555387 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936154502301 | No more routes | Long Distance | 18144555387 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936154502302 | No more routes | Long Distance | 18144555387 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46979032102300 | No more routes | Long Distance | 18144562245 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:03 |
| Fax | Outbound | 46979032102301 | No more routes | Long Distance | 18144562245 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979032102302 | No more routes | Long Distance | 18144562245 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874133602300 | No more routes | Long Distance | 18144596367 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874133602301 | No more routes | Long Distance | 18144596367 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874133602302 | No more routes | Long Distance | 18144596367 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:05 |
| Fax | Outbound | 46939686802300 | No more routes | Long Distance | 18144671624 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46939686802301 | No more routes | Long Distance | 18144671624 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939686802302 | No more routes | Long Distance | 18144671624 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46939740302300 | No more routes | Long Distance | 18146348655 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939740302301 | No more routes | Long Distance | 18146348655 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939740302302 | No more routes | Long Distance | 18146348655 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46924353702300 | No more routes | Long Distance | 18146539305 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46920096802300 | No more routes | Long Distance | 18146960808 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46920096802301 | No more routes | Long Distance | 18146960808 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920096802302 | No more routes | Long Distance | 18146960808 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930968202300 | No more routes | Long Distance | 18147740681 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930968202301 | No more routes | Long Distance | 18147740681 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930968202302 | No more routes | Long Distance | 18147740681 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46914516802301 | No more routes | Long Distance | 18147815484 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:03 |
| Fax | Outbound | 46914516802302 | No more routes | Long Distance | 18147815484 | 10/8/2015 12:38 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46945780602300 | No more routes | Long Distance | 18148273556 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46943543502300 | No more routes | Long Distance | 18148335763 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943543502301 | No more routes | Long Distance | 18148335763 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943543502302 | No more routes | Long Distance | 18148335763 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46979083502300 | No more routes | Long Distance | 18148335988 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979083502301 | No more routes | Long Distance | 18148335988 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876791602300 | No more routes | Long Distance | 18148341038 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46876791602301 | No more routes | Long Distance | 18148341038 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937639502300 | No more routes | Long Distance | 18148353358 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937639502302 | No more routes | Long Distance | 18148353358 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46938647302300 | No more routes | Long Distance | 18148367690 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938647302301 | No more routes | Long Distance | 18148367690 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938647302302 | No more routes | Long Distance | 18148367690 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46929503502301 | No more routes | Long Distance | 18148378232 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929503502302 | No more routes | Long Distance | 18148378232 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46931885502300 | No more routes | Long Distance | 18148388393 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931885502301 | No more routes | Long Distance | 18148388393 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931885502302 | No more routes | Long Distance | 18148388393 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870959102300 | No more routes | Long Distance | 18148392110 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870959102301 | No more routes | Long Distance | 18148392110 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870959102302 | No more routes | Long Distance | 18148392110 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46870190902300 | No more routes | Long Distance | 18148436293 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:02 |
| Fax | Outbound | 46870190902301 | No more routes | Long Distance | 18148436293 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:02 |
| Fax | Outbound | 46916689502300 | No more routes | Long Distance | 18148436293 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916689502301 | No more routes | Long Distance | 18148436293 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916689502302 | No more routes | Long Distance | 18148436293 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46937568602300 | No more routes | Long Distance | 18148641209 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937568602301 | No more routes | Long Distance | 18148641209 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918387102300 | No more routes | Long Distance | 18148775121 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918387102301 | No more routes | Long Distance | 18148775121 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918387102302 | No more routes | Long Distance | 18148775121 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46933356902300 | No more routes | Long Distance | 18148868573 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933356902301 | No more routes | Long Distance | 18148868573 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46939765902300 | No more routes | Long Distance | 18148979737 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939765902301 | No more routes | Long Distance | 18148979737 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939765902302 | No more routes | Long Distance | 18148979737 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46875908602300 | No more routes | Long Distance | 18149422461 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875908602302 | No more routes | Long Distance | 18149422461 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 7317577602200 | No more routes | Long Distance | 18149423075 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317577602202 | No more routes | Long Distance | 18149423075 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46933368802302 | No more routes | Long Distance | 18149432199 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46934307402300 | No more routes | Long Distance | 18149486500 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934307402301 | No more routes | Long Distance | 18149486500 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934307402302 | No more routes | Long Distance | 18149486500 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46932363302300 | No more routes | Long Distance | 18149488436 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:04 |
| Fax | Outbound | 46932363302301 | No more routes | Long Distance | 18149488436 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876736002300 | No more routes | Long Distance | 18152207176 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876736002301 | No more routes | Long Distance | 18152207176 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46926390002300 | No more routes | Long Distance | 18152828597 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926390002301 | No more routes | Long Distance | 18152828597 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926390002302 | No more routes | Long Distance | 18152828597 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7314707902200 | No more routes | Long Distance | 18153855008 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46928482402301 | No more routes | Long Distance | 18154361856 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928482402302 | No more routes | Long Distance | 18154361856 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46931858302300 | No more routes | Long Distance | 18154448699 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:04 |
| Fax | Outbound | 46940453602300 | No more routes | Long Distance | 18155391428 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940453602301 | No more routes | Long Distance | 18155391428 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940453602302 | No more routes | Long Distance | 18155391428 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46938690102300 | No more routes | Long Distance | 18155479740 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931874802300 | No more routes | Long Distance | 18156756748 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931874802301 | No more routes | Long Distance | 18156756748 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46931874802302 | No more routes | Long Distance | 18156756748 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944106702302 | No more routes | Long Distance | 18157255351 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46914542102300 | No more routes | Long Distance | 18157411579 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46917639002300 | No more routes | Long Distance | 18157416303 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46917639002301 | No more routes | Long Distance | 18157416303 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945785702300 | No more routes | Long Distance | 18157581731 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945785702301 | No more routes | Long Distance | 18157581731 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945785702302 | No more routes | Long Distance | 18157581731 | 10/9/2015 10:30 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:05 |
| Fax | Outbound | 46918436502300 | No more routes | Long Distance | 18157867745 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46918436502301 | No more routes | Long Distance | 18157867745 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918436502302 | No more routes | Long Distance | 18157867745 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46920129302300 | No more routes | Long Distance | 18157952397 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920129302301 | No more routes | Long Distance | 18157952397 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920129302302 | No more routes | Long Distance | 18157952397 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923448902301 | No more routes | Long Distance | 18158422526 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46923448902302 | No more routes | Long Distance | 18158422526 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:06 |
| Fax | Outbound | 46925388202300 | No more routes | Long Distance | 18158447851 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46925388202301 | No more routes | Long Distance | 18158447851 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925388202302 | No more routes | Long Distance | 18158447851 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46916635002300 | No more routes | Long Distance | 18158447851 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916635002301 | No more routes | Long Distance | 18158447851 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46873492702301 | No more routes | Long Distance | 18159628153 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46940448802300 | No more routes | Long Distance | 18159721090 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46940448802301 | No more routes | Long Distance | 18159721090 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46940448802302 | No more routes | Long Distance | 18159721090 | 10/9/2015 9:17 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46939650802300 | No more routes | Long Distance | 18162716010 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:03 |
| Fax | Outbound | 46939650802301 | No more routes | Long Distance | 18162716010 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939650802302 | No more routes | Long Distance | 18162716010 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46916634502300 | No more routes | Long Distance | 18164040003 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916634502301 | No more routes | Long Distance | 18164040003 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916634502302 | No more routes | Long Distance | 18164040003 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46918377002300 | No more routes | Long Distance | 18164744914 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918377002301 | No more routes | Long Distance | 18164744914 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918377002302 | No more routes | Long Distance | 18164744914 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874019102300 | No more routes | Long Distance | 18166761311 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46926338402300 | No more routes | Long Distance | 18167929819 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:04 |
| Fax | Outbound | 46926338402301 | No more routes | Long Distance | 18167929819 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926338402302 | No more routes | Long Distance | 18167929819 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46924423102300 | No more routes | Long Distance | 18168672066 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46924423102301 | No more routes | Long Distance | 18168672066 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924423102302 | No more routes | Long Distance | 18168672066 | 10/8/2015 11:25 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:05 |
| Fax | Outbound | 46933311402300 | No more routes | Long Distance | 18168872024 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933311402301 | No more routes | Long Distance | 18168872024 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933311402302 | No more routes | Long Distance | 18168872024 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46977375402300 | No more routes | Long Distance | 18169836430 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977375402301 | No more routes | Long Distance | 18169836430 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977375402302 | No more routes | Long Distance | 18169836430 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46917630302300 | No more routes | Long Distance | 18172378289 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917630302301 | No more routes | Long Distance | 18172378289 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46917630302302 | No more routes | Long Distance | 18172378289 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46937534102300 | No more routes | Long Distance | 18172467272 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937534102302 | No more routes | Long Distance | 18172467272 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931909002300 | No more routes | Long Distance | 18172779229 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:03 |
| Fax | Outbound | 46931909002301 | No more routes | Long Distance | 18172779229 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46927111602301 | No more routes | Long Distance | 18172811828 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46928523102302 | No more routes | Long Distance | 18172811842 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:06 |
| Fax | Outbound | 46875869902300 | No more routes | Long Distance | 18173291285 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875869902301 | No more routes | Long Distance | 18173291285 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46875869902302 | No more routes | Long Distance | 18173291285 | 10/8/2015 11:06 | 18885022050 | 408867023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 7316602902200 | No more routes | Long Distance | 18173328730 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 7316602902201 | No more routes | Long Distance | 18173328730 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945732602300 | No more routes | Long Distance | 18173356451 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945732602301 | No more routes | Long Distance | 18173356451 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945732602302 | No more routes | Long Distance | 18173356451 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939635502300 | No more routes | Long Distance | 18174219910 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939635502301 | No more routes | Long Distance | 18174219910 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939635502302 | No more routes | Long Distance | 18174219910 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46938707002302 | No more routes | Long Distance | 18174272167 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46927817702300 | No more routes | Long Distance | 18174441757 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927817702301 | No more routes | Long Distance | 18174441757 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927817702302 | No more routes | Long Distance | 18174441757 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46928572402300 | No more routes | Long Distance | 18174447000 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928572402301 | No more routes | Long Distance | 18174447000 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928572402302 | No more routes | Long Distance | 18174447000 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46981495802300 | No more routes | Long Distance | 18174573739 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:03 |
| Fax | Outbound | 46981495802302 | No more routes | Long Distance | 18174573739 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46936182702300 | No more routes | Long Distance | 18174738553 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936182702301 | No more routes | Long Distance | 18174738553 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936182702302 | No more routes | Long Distance | 18174738553 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930130002300 | No more routes | Long Distance | 18174816828 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:05 |
| Fax | Outbound | 46930936902300 | No more routes | Long Distance | 18174819635 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930936902302 | No more routes | Long Distance | 18174819635 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927090602300 | No more routes | Long Distance | 18174884107 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927090602301 | No more routes | Long Distance | 18174884107 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927090602302 | No more routes | Long Distance | 18174884107 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924440602300 | No more routes | Long Distance | 18175146778 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46924440602301 | No more routes | Long Distance | 18175146778 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46874146602300 | No more routes | Long Distance | 18175435340 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46978951802300 | No more routes | Long Distance | 18175715328 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46978951802301 | No more routes | Long Distance | 18175715328 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:05 |
| Fax | Outbound | 46978951802302 | No more routes | Long Distance | 18175715328 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46918459802300 | No more routes | Long Distance | 18175812736 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918459802301 | No more routes | Long Distance | 18175812736 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918459802302 | No more routes | Long Distance | 18175812736 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46936094002301 | No more routes | Long Distance | 18175948058 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:05 |
| Fax | Outbound | 46937584902300 | No more routes | Long Distance | 18176451653 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937465502300 | No more routes | Long Distance | 18177260295 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46925356502300 | No more routes | Long Distance | 18178528195 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925356502301 | No more routes | Long Distance | 18178528195 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925356502302 | No more routes | Long Distance | 18178528195 | 10/8/2015 11:27 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:05 |
| Fax | Outbound | 46981499102300 | No more routes | Long Distance | 18178600816 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:04 |
| Fax | Outbound | 7314724002202 | No more routes | Long Distance | 18178601124 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:05 |
| Fax | Outbound | 46929521402301 | No more routes | Long Distance | 18179216844 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918451202302 | No more routes | Long Distance | 18179227801 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46977408302301 | No more routes | Long Distance | 18182257932 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46917612002300 | No more routes | Long Distance | 18182433368 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917612002301 | No more routes | Long Distance | 18182433368 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917612002302 | No more routes | Long Distance | 18182433368 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46926315202300 | No more routes | Long Distance | 18182551744 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926315202301 | No more routes | Long Distance | 18182551744 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926315202302 | No more routes | Long Distance | 18182551744 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46945787502300 | No more routes | Long Distance | 18183429711 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945787502302 | No more routes | Long Distance | 18183429711 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:05 |
| Fax | Outbound | 7318942602200 | No more routes | Long Distance | 18183492214 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318942602201 | No more routes | Long Distance | 18183492214 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46977424802301 | No more routes | Long Distance | 18183753575 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46977424802301 | No more routes | Long Distance | 18183753575 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:02 |
| Fax | Outbound | 46977424802302 | No more routes | Long Distance | 18183753575 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46926381002300 | No more routes | Long Distance | 18185978485 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46926381002301 | No more routes | Long Distance | 18185978485 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46933304302301 | No more routes | Long Distance | 18185978668 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 7316524402200 | No more routes | Long Distance | 18186881341 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870899702300 | No more routes | Long Distance | 18187577594 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 7318880202201 | No more routes | Long Distance | 18187697849 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318880202202 | No more routes | Long Distance | 18187697849 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876728502300 | No more routes | Long Distance | 18187804645 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 46876728502301 | No more routes | Long Distance | 18187804645 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46943474602300 | No more routes | Long Distance | 18187816621 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943474602301 | No more routes | Long Distance | 18187816621 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46943474602302 | No more routes | Long Distance | 18187816621 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 7318930402200 | No more routes | Long Distance | 18187823553 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:05 |
| Fax | Outbound | 7318930402201 | No more routes | Long Distance | 18187823553 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 7318930402202 | No more routes | Long Distance | 18187823553 | 10/22/2015 12:29 | 18885022050 | 334522023 | 10/22/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46935340902300 | No more routes | Long Distance | 18187825126 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:03 |
| Fax | Outbound | 46935340902301 | No more routes | Long Distance | 18187825126 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935340902302 | No more routes | Long Distance | 18187825126 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46977479502300 | No more routes | Long Distance | 18187828301 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46977479502301 | No more routes | Long Distance | 18187828301 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46977479502302 | No more routes | Long Distance | 18187828301 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46973367502300 | No more routes | Long Distance | 18187891538 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:04 |
| Fax | Outbound | 46973367502301 | No more routes | Long Distance | 18187891538 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:04 |
| Fax | Outbound | 46973367502302 | No more routes | Long Distance | 18187891538 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:06 |
| Fax | Outbound | 46876764702300 | No more routes | Long Distance | 18187891660 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 46876764702301 | No more routes | Long Distance | 18187891660 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:05 |
| Fax | Outbound | 46876764702302 | No more routes | Long Distance | 18187891660 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:06 |
| Fax | Outbound | 46981393602300 | No more routes | Long Distance | 18187897642 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:04 |
| Fax | Outbound | 46981393602301 | No more routes | Long Distance | 18187897642 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:04 |
| Fax | Outbound | 46981393602302 | No more routes | Long Distance | 18187897642 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46928590902300 | No more routes | Long Distance | 18184428279 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928590902301 | No more routes | Long Distance | 18184428279 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928590902302 | No more routes | Long Distance | 18184428279 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937678902300 | No more routes | Long Distance | 18184450324 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937678902301 | No more routes | Long Distance | 18184450324 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937678902302 | No more routes | Long Distance | 18184450324 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46920109602300 | No more routes | Long Distance | 18188805418 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:03 |
| Fax | Outbound | 46920109602301 | No more routes | Long Distance | 18188805418 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46982303802300 | No more routes | Long Distance | 18188865418 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982303802301 | No more routes | Long Distance | 18188865418 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982303802302 | No more routes | Long Distance | 18188865418 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46872115002300 | No more routes | Long Distance | 18189915505 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872115002302 | No more routes | Long Distance | 18189915505 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917679202300 | No more routes | Long Distance | 18189919671 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917679202301 | No more routes | Long Distance | 18189919671 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917679202302 | No more routes | Long Distance | 18189919671 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936234802300 | No more routes | Long Distance | 18189041062 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46936234802301 | No more routes | Long Distance | 18189041062 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46936234802302 | No more routes | Long Distance | 18189041062 | 10/8/2015 14:58 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:05 |
| Fax | Outbound | 46935288102300 | No more routes | Long Distance | 18189050130 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:02 |
| Fax | Outbound | 46936120002300 | No more routes | Long Distance | 18189497330 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46936120002301 | No more routes | Long Distance | 18189497330 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936120002302 | No more routes | Long Distance | 18189497330 | 10/8/2015 14:59 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:07 |
| Fax | Outbound | 46919528802300 | No more routes | Long Distance | 18189567633 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919528802301 | No more routes | Long Distance | 18189567633 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46927035302300 | No more routes | Long Distance | 18189806368 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46927035302301 | No more routes | Long Distance | 18189806368 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:02 |
| Fax | Outbound | 46927035302302 | No more routes | Long Distance | 18189806368 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46938442502300 | No more routes | Long Distance | 18189892460 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46938442502301 | No more routes | Long Distance | 18189892460 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46938442502302 | No more routes | Long Distance | 18189892460 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313921302201 | No more routes | Long Distance | 18189911507 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313921302202 | No more routes | Long Distance | 18189911507 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46978920002300 | No more routes | Long Distance | 18189911507 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 46936086002300 | No more routes | Long Distance | 18189941092 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:04 |
| Fax | Outbound | 46936086002301 | No more routes | Long Distance | 18189941092 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936086002302 | No more routes | Long Distance | 18189941092 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7316519102200 | No more routes | Long Distance | 18282457763 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 7316519102201 | No more routes | Long Distance | 18282457763 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 7316519102202 | No more routes | Long Distance | 18282457763 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46913767002300 | No more routes | Long Distance | 18283495084 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:04 |
| Fax | Outbound | 46913767002301 | No more routes | Long Distance | 18283495084 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913767002302 | No more routes | Long Distance | 18283495084 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46922050902300 | No more routes | Long Distance | 18284280906 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918459402300 | No more routes | Long Distance | 18284381966 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918459402301 | No more routes | Long Distance | 18284381966 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46918459402302 | No more routes | Long Distance | 18284381966 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46936185102300 | No more routes | Long Distance | 18284528364 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936185102301 | No more routes | Long Distance | 18284528364 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936185102302 | No more routes | Long Distance | 18284528364 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938740502301 | No more routes | Long Distance | 18284530835 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938740502302 | No more routes | Long Distance | 18284530835 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46981488802301 | No more routes | Long Distance | 18286279215 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46927140002300 | No more routes | Long Distance | 18286502773 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927140002301 | No more routes | Long Distance | 18286502773 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927140002302 | No more routes | Long Distance | 18286502773 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46936218402300 | No more routes | Long Distance | 18286595460 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936218402301 | No more routes | Long Distance | 18286595460 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:05 |
| Fax | Outbound | 46936218402302 | No more routes | Long Distance | 18286595460 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46917606002300 | No more routes | Long Distance | 18286924679 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917606002301 | No more routes | Long Distance | 18286924679 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917606002302 | No more routes | Long Distance | 18286924679 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46923388902300 | No more routes | Long Distance | 18286968826 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923388902301 | No more routes | Long Distance | 18286968826 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46923388902302 | No more routes | Long Distance | 18286968826 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46913686002300 | No more routes | Long Distance | 18286988910 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939727102300 | No more routes | Long Distance | 18287656599 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46939727102301 | No more routes | Long Distance | 18287656599 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939727102302 | No more routes | Long Distance | 18287656599 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46913718002300 | No more routes | Long Distance | 18288986259 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 46913718002301 | No more routes | Long Distance | 18288986259 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46876793102301 | No more routes | Long Distance | 18302164875 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937590002300 | No more routes | Long Distance | 18302167920 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937590002301 | No more routes | Long Distance | 18302167920 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937590002302 | No more routes | Long Distance | 18302167920 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:05 |
| Fax | Outbound | 46938773202300 | No more routes | Long Distance | 18302781465 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:02 |
| Fax | Outbound | 46938773202301 | No more routes | Long Distance | 18302781465 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938773202302 | No more routes | Long Distance | 18302781465 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46927841302300 | No more routes | Long Distance | 18302815958 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927841302302 | No more routes | Long Distance | 18302815958 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46913745202300 | No more routes | Long Distance | 18303677899 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46913745202301 | No more routes | Long Distance | 18303677899 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46940431202302 | No more routes | Long Distance | 18305985172 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46914534702300 | No more routes | Long Distance | 18306639256 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:03 |
| Fax | Outbound | 46914534702301 | No more routes | Long Distance | 18306639256 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914534702302 | No more routes | Long Distance | 18306639256 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46940439402300 | No more routes | Long Distance | 18306931360 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940439402301 | No more routes | Long Distance | 18306931360 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940439402302 | No more routes | Long Distance | 18306931360 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941721502301 | No more routes | Long Distance | 18307573838 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46923424402300 | No more routes | Long Distance | 18307699290 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923424402301 | No more routes | Long Distance | 18307699290 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46923424402302 | No more routes | Long Distance | 18307699290 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46919473102300 | No more routes | Long Distance | 18307757525 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919473102301 | No more routes | Long Distance | 18307757525 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919473102302 | No more routes | Long Distance | 18307757525 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46923436802300 | No more routes | Long Distance | 18309651278 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 7313868702200 | No more routes | Long Distance | 18309971129 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313868702201 | No more routes | Long Distance | 18309971129 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313868702202 | No more routes | Long Distance | 18309971129 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938771402300 | No more routes | Long Distance | 18313725840 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938771402301 | No more routes | Long Distance | 18313725840 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46938771402302 | No more routes | Long Distance | 18313725840 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46943584402300 | No more routes | Long Distance | 18313730535 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46874998802300 | No more routes | Long Distance | 18313731008 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:02 |
| Fax | Outbound | 46874998802301 | No more routes | Long Distance | 18313731008 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:02 |
| Fax | Outbound | 7316603002200 | No more routes | Long Distance | 18313733358 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316603002201 | No more routes | Long Distance | 18313733358 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 7316603002202 | No more routes | Long Distance | 18313733358 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46939737102300 | No more routes | Long Distance | 18314600204 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46939737102301 | No more routes | Long Distance | 18314600204 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939737102302 | No more routes | Long Distance | 18314600204 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 47233814902300 | No more routes | Long Distance | 18314621351 | 10/9/2015 13:10 | 15614302357 | 334515023 | 10/9/2015 13:06 | 313134020 | 00:03 |
| Fax | Outbound | 47233814902301 | No more routes | Long Distance | 18314621351 | 10/9/2015 13:18 | 15614302357 | 334515023 | 10/9/2015 13:15 | 313134020 | 00:03 |
| Fax | Outbound | 47233814902302 | No more routes | Long Distance | 18314621351 | 10/9/2015 13:28 | 15614302357 | 334515023 | 10/9/2015 13:23 | 313134020 | 00:04 |
| Fax | Outbound | 46917653702300 | No more routes | Long Distance | 18314622201 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917653702301 | No more routes | Long Distance | 18314622201 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46917653702302 | No more routes | Long Distance | 18314622201 | 10/8/2015 8:25 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:05 |
| Fax | Outbound | 46931005502300 | No more routes | Long Distance | 18314765070 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46931005502301 | No more routes | Long Distance | 18314765070 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 7314674302200 | No more routes | Long Distance | 18316493339 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314674302202 | No more routes | Long Distance | 18316493339 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46929482202301 | No more routes | Long Distance | 18317510918 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929482202302 | No more routes | Long Distance | 18317510918 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46920106202300 | No more routes | Long Distance | 18317632152 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46920106202301 | No more routes | Long Distance | 18317632152 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920106202302 | No more routes | Long Distance | 18317632152 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46921475102300 | No more routes | Long Distance | 18317636463 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921475102301 | No more routes | Long Distance | 18317636463 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46921475102302 | No more routes | Long Distance | 18317636463 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:05 |
| Fax | Outbound | 46932348902300 | No more routes | Long Distance | 18317638127 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932348902302 | No more routes | Long Distance | 18317638127 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938433402300 | No more routes | Long Distance | 18327781657 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938433402301 | No more routes | Long Distance | 18327781657 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938433402302 | No more routes | Long Distance | 18327781657 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46933300302300 | No more routes | Long Distance | 18433793906 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:03 |
| Fax | Outbound | 46933300302301 | No more routes | Long Distance | 18433793906 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933300302302 | No more routes | Long Distance | 18433793906 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46923480502300 | No more routes | Long Distance | 18434641219 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46923480502301 | No more routes | Long Distance | 18434641219 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923480502302 | No more routes | Long Distance | 18434641219 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927092502300 | No more routes | Long Distance | 18434793931 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927092502301 | No more routes | Long Distance | 18434793931 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927092502302 | No more routes | Long Distance | 18434793931 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46876743702300 | No more routes | Long Distance | 18434975451 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46876743702301 | No more routes | Long Distance | 18434975451 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876743702302 | No more routes | Long Distance | 18434975451 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927010202300 | No more routes | Long Distance | 18435378104 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 46927010202301 | No more routes | Long Distance | 18435378104 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927010202302 | No more routes | Long Distance | 18435378104 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46940410302300 | No more routes | Long Distance | 18435460660 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940410302301 | No more routes | Long Distance | 18435460660 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46927835202300 | No more routes | Long Distance | 18435496867 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927835202301 | No more routes | Long Distance | 18435496867 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876679302300 | No more routes | Long Distance | 18435534436 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876679302301 | No more routes | Long Distance | 18435534436 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46920200202300 | No more routes | Long Distance | 18435774078 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920200202301 | No more routes | Long Distance | 18435774078 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920200202302 | No more routes | Long Distance | 18435774078 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46945000502300 | No more routes | Long Distance | 18436652210 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945000502301 | No more routes | Long Distance | 18436652210 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945000502302 | No more routes | Long Distance | 18436652210 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46978944102300 | No more routes | Long Distance | 18436698073 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46978944102301 | No more routes | Long Distance | 18436698073 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978944102302 | No more routes | Long Distance | 18436698073 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:05 |
| Fax | Outbound | 46929548602300 | No more routes | Long Distance | 18437226810 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929548602301 | No more routes | Long Distance | 18437226810 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929548602302 | No more routes | Long Distance | 18437226810 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46931786902300 | No more routes | Long Distance | 18437437432 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931786902301 | No more routes | Long Distance | 18437437432 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931786902302 | No more routes | Long Distance | 18437437432 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46928481402300 | No more routes | Long Distance | 18437450008 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928481402301 | No more routes | Long Distance | 18437450008 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928481402302 | No more routes | Long Distance | 18437450008 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46918430002300 | No more routes | Long Distance | 18437600960 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918430002301 | No more routes | Long Distance | 18437600960 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918430002302 | No more routes | Long Distance | 18437600960 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46917650902300 | No more routes | Long Distance | 18437978234 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46917650902301 | No more routes | Long Distance | 18437978234 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46917650902302 | No more routes | Long Distance | 18437978234 | 10/8/2015 8:26 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:05 |
| Fax | Outbound | 46945856402300 | No more routes | Long Distance | 18438056240 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945856402301 | No more routes | Long Distance | 18438056240 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945856402302 | No more routes | Long Distance | 18438056240 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46936165302300 | No more routes | Long Distance | 18438280338 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936165302301 | No more routes | Long Distance | 18438280338 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46913757102300 | No more routes | Long Distance | 18438498889 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913757102301 | No more routes | Long Distance | 18438498889 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913757102302 | No more routes | Long Distance | 18438498889 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46931875802300 | No more routes | Long Distance | 18438565207 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931875802301 | No more routes | Long Distance | 18438565207 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931875802302 | No more routes | Long Distance | 18438565207 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46980320402300 | No more routes | Long Distance | 18438848540 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46875851202300 | No more routes | Long Distance | 18439877484 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875851202301 | No more routes | Long Distance | 18439877484 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:05 |
| Fax | Outbound | 46875851202302 | No more routes | Long Distance | 18439877484 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46875909502300 | No more routes | Long Distance | 18452920403 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875909502301 | No more routes | Long Distance | 18452920403 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875909502302 | No more routes | Long Distance | 18452920403 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930893002300 | No more routes | Long Distance | 18453349789 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:03 |
| Fax | Outbound | 46930893002301 | No more routes | Long Distance | 18453349789 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930893002302 | No more routes | Long Distance | 18453349789 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945829802300 | No more routes | Long Distance | 18453390299 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945829802301 | No more routes | Long Distance | 18453390299 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46945829802302 | No more routes | Long Distance | 18453390299 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46943558702300 | No more routes | Long Distance | 18453431535 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943558702301 | No more routes | Long Distance | 18453431535 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943558702302 | No more routes | Long Distance | 18453431535 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46939693102300 | No more routes | Long Distance | 18453435390 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939693102301 | No more routes | Long Distance | 18453435390 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939693102302 | No more routes | Long Distance | 18453435390 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46930936202300 | No more routes | Long Distance | 18453589602 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930936202301 | No more routes | Long Distance | 18453589602 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930936202302 | No more routes | Long Distance | 18453589602 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 7316579202200 | No more routes | Long Distance | 18453690891 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316579202201 | No more routes | Long Distance | 18453690891 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316579202202 | No more routes | Long Distance | 18453690891 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935336602300 | No more routes | Long Distance | 18454375169 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935336602301 | No more routes | Long Distance | 18454375169 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:03 |
| Fax | Outbound | 46935336602302 | No more routes | Long Distance | 18454375169 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46978924202300 | No more routes | Long Distance | 18454466896 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46978924202301 | No more routes | Long Distance | 18454466896 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:03 |
| Fax | Outbound | 46978924202302 | No more routes | Long Distance | 18454466896 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46935280402300 | No more routes | Long Distance | 18454522156 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935280402301 | No more routes | Long Distance | 18454522156 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935280402302 | No more routes | Long Distance | 18454522156 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46982297602300 | No more routes | Long Distance | 18454547099 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982297602301 | No more routes | Long Distance | 18454547099 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982297602302 | No more routes | Long Distance | 18454547099 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46943541202300 | No more routes | Long Distance | 18454830976 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943541202301 | No more routes | Long Distance | 18454830976 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943541202302 | No more routes | Long Distance | 18454830976 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320067402200 | No more routes | Long Distance | 18455340044 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320067402201 | No more routes | Long Distance | 18455340044 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320067402202 | No more routes | Long Distance | 18455340044 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46922008302300 | No more routes | Long Distance | 18455343674 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922008302301 | No more routes | Long Distance | 18455343674 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922008302302 | No more routes | Long Distance | 18455343674 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:05 |
| Fax | Outbound | 46977431902300 | No more routes | Long Distance | 18455610414 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977431902301 | No more routes | Long Distance | 18455610414 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977431902302 | No more routes | Long Distance | 18455610414 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46914534102300 | No more routes | Long Distance | 18456263522 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:03 |
| Fax | Outbound | 46914534102301 | No more routes | Long Distance | 18456263522 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914534102302 | No more routes | Long Distance | 18456263522 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:06 |
| Fax | Outbound | 46982311802300 | No more routes | Long Distance | 18456345311 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:03 |
| Fax | Outbound | 46982311802301 | No more routes | Long Distance | 18456345311 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982311802302 | No more routes | Long Distance | 18456345311 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 7313958302200 | No more routes | Long Distance | 18456388096 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313958302201 | No more routes | Long Distance | 18456388096 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313958302202 | No more routes | Long Distance | 18456388096 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46935252202300 | No more routes | Long Distance | 18456583704 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935252202301 | No more routes | Long Distance | 18456583704 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980292402300 | No more routes | Long Distance | 18456771161 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:03 |
| Fax | Outbound | 46980292402301 | No more routes | Long Distance | 18456771161 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46928543102301 | No more routes | Long Distance | 18457277717 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928543102302 | No more routes | Long Distance | 18457277717 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46926392602301 | No more routes | Long Distance | 18457919222 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926392602302 | No more routes | Long Distance | 18457919222 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46873489602300 | No more routes | Long Distance | 18458380015 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46873489602301 | No more routes | Long Distance | 18458380015 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46873489602302 | No more routes | Long Distance | 18458380015 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46930974502300 | No more routes | Long Distance | 18458774635 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930974502301 | No more routes | Long Distance | 18458774635 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930974502302 | No more routes | Long Distance | 18458774635 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46933349502301 | No more routes | Long Distance | 18458779212 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933349502302 | No more routes | Long Distance | 18458779212 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46941706102301 | No more routes | Long Distance | 18459885131 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934202102300 | No more routes | Long Distance | 18472493381 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934202102301 | No more routes | Long Distance | 18472493381 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934202102302 | No more routes | Long Distance | 18472493381 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46936162702301 | No more routes | Long Distance | 18472534410 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936162702302 | No more routes | Long Distance | 18472534410 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:05 |
| Fax | Outbound | 46917638602300 | No more routes | Long Distance | 18472550559 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 7313887702200 | No more routes | Long Distance | 18472556763 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 46937465702300 | No more routes | Long Distance | 18472561951 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:03 |
| Fax | Outbound | 46937465702301 | No more routes | Long Distance | 18472561951 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937465702302 | No more routes | Long Distance | 18472561951 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46917641002300 | No more routes | Long Distance | 18472598177 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46917641002301 | No more routes | Long Distance | 18472598177 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46944124602300 | No more routes | Long Distance | 18472598603 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944124602301 | No more routes | Long Distance | 18472598603 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944124602302 | No more routes | Long Distance | 18472598603 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:05 |
| Fax | Outbound | 46981386102302 | No more routes | Long Distance | 18472957619 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46935301702300 | No more routes | Long Distance | 18472967437 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:04 |
| Fax | Outbound | 7318818902200 | No more routes | Long Distance | 18473289246 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318818902202 | No more routes | Long Distance | 18473289246 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:05 |
| Fax | Outbound | 46875834502301 | No more routes | Long Distance | 18473321067 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:04 |
| Fax | Outbound | 46875834502302 | No more routes | Long Distance | 18473321067 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 7314687202200 | No more routes | Long Distance | 18473369860 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314687202201 | No more routes | Long Distance | 18473369860 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314687202202 | No more routes | Long Distance | 18473369860 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:04 |
| Fax | Outbound | 46923408602302 | No more routes | Long Distance | 18473929706 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:05 |
| Fax | Outbound | 46980333702300 | No more routes | Long Distance | 18474370621 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:03 |
| Fax | Outbound | 46980333702301 | No more routes | Long Distance | 18474370621 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980333702302 | No more routes | Long Distance | 18474370621 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46938770502300 | No more routes | Long Distance | 18474608218 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:03 |
| Fax | Outbound | 46938770502301 | No more routes | Long Distance | 18474608218 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938770502302 | No more routes | Long Distance | 18474608218 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46940465102300 | No more routes | Long Distance | 18475481126 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940465102301 | No more routes | Long Distance | 18475481126 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46940465102302 | No more routes | Long Distance | 18475481126 | 10/9/2015 9:15 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930148802300 | No more routes | Long Distance | 18475998997 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930148802301 | No more routes | Long Distance | 18475998997 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930148802302 | No more routes | Long Distance | 18475998997 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 7313920902200 | No more routes | Long Distance | 18476152228 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 7313920902201 | No more routes | Long Distance | 18476152228 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 7313920902202 | No more routes | Long Distance | 18476152228 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46944122802300 | No more routes | Long Distance | 18476234077 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944122802301 | No more routes | Long Distance | 18476234077 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944122802302 | No more routes | Long Distance | 18476234077 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46938779802300 | No more routes | Long Distance | 18476571829 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938779802301 | No more routes | Long Distance | 18476571829 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938779802302 | No more routes | Long Distance | 18476571829 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46870176502300 | No more routes | Long Distance | 18476575757 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870176502301 | No more routes | Long Distance | 18476575757 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46916673902300 | No more routes | Long Distance | 18476575757 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:02 |
| Fax | Outbound | 46916673902301 | No more routes | Long Distance | 18476575757 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916673902302 | No more routes | Long Distance | 18476575757 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46922051902300 | No more routes | Long Distance | 18476620373 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922051902302 | No more routes | Long Distance | 18476620373 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930128802300 | No more routes | Long Distance | 18476883325 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930128802301 | No more routes | Long Distance | 18476883325 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930128802302 | No more routes | Long Distance | 18476883325 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46920133902300 | No more routes | Long Distance | 18476886179 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920133902301 | No more routes | Long Distance | 18476886179 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920133902302 | No more routes | Long Distance | 18476886179 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 7314653302200 | No more routes | Long Distance | 18477294472 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314653302201 | No more routes | Long Distance | 18477294472 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 7314653302202 | No more routes | Long Distance | 18477294472 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939729102301 | No more routes | Long Distance | 18477681400 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46920212102300 | No more routes | Long Distance | 18478245971 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:04 |
| Fax | Outbound | 46923400302300 | No more routes | Long Distance | 18478649196 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46923400302301 | No more routes | Long Distance | 18478649196 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 7313863302201 | No more routes | Long Distance | 18478828752 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46871037902300 | No more routes | Long Distance | 18479454275 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46871037902301 | No more routes | Long Distance | 18479454275 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320126802201 | No more routes | Long Distance | 18479458338 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 46927038502300 | No more routes | Long Distance | 18479494825 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 46927038502301 | No more routes | Long Distance | 18479494825 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927038502302 | No more routes | Long Distance | 18479494825 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46870155702300 | No more routes | Long Distance | 18479810411 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870155702301 | No more routes | Long Distance | 18479810411 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870155702302 | No more routes | Long Distance | 18479810411 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916655502300 | No more routes | Long Distance | 18479810411 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46916655502301 | No more routes | Long Distance | 18479810411 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46916655502302 | No more routes | Long Distance | 18479810411 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46870974202300 | No more routes | Long Distance | 18502631072 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870974202301 | No more routes | Long Distance | 18502631072 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870974202302 | No more routes | Long Distance | 18502631072 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46928594902301 | No more routes | Long Distance | 18504246845 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928594902302 | No more routes | Long Distance | 18504246845 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46934279702300 | No more routes | Long Distance | 18504525194 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934279702301 | No more routes | Long Distance | 18504525194 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46936196802300 | No more routes | Long Distance | 18504528320 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:03 |
| Fax | Outbound | 46936196802301 | No more routes | Long Distance | 18504528320 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936196802302 | No more routes | Long Distance | 18504528320 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937559502300 | No more routes | Long Distance | 18504700879 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46937559502301 | No more routes | Long Distance | 18504700879 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937559502302 | No more routes | Long Distance | 18504700879 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46870934602300 | No more routes | Long Distance | 18505379954 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:03 |
| Fax | Outbound | 46870934602301 | No more routes | Long Distance | 18505379954 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46920135302300 | No more routes | Long Distance | 18506389190 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920135302301 | No more routes | Long Distance | 18506389190 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920135302302 | No more routes | Long Distance | 18506389190 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46931884002300 | No more routes | Long Distance | 18507299417 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:03 |
| Fax | Outbound | 46931884002301 | No more routes | Long Distance | 18507299417 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931884002302 | No more routes | Long Distance | 18507299417 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944178102300 | No more routes | Long Distance | 18507690656 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944178102301 | No more routes | Long Distance | 18507690656 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944178102302 | No more routes | Long Distance | 18507690656 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934275802300 | No more routes | Long Distance | 18508370180 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934275802301 | No more routes | Long Distance | 18508370180 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934275802302 | No more routes | Long Distance | 18508370180 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 7320147902200 | No more routes | Long Distance | 18508631127 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320147902201 | No more routes | Long Distance | 18508631127 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320147902202 | No more routes | Long Distance | 18508631127 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875856602300 | No more routes | Long Distance | 18508937738 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875856602302 | No more routes | Long Distance | 18508937738 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46870098802300 | No more routes | Long Distance | 18509738860 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870098802301 | No more routes | Long Distance | 18509738860 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919422702301 | No more routes | Long Distance | 18562251913 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919422702302 | No more routes | Long Distance | 18562251913 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46874108602300 | No more routes | Long Distance | 18562289928 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874108602301 | No more routes | Long Distance | 18562289928 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874108602302 | No more routes | Long Distance | 18562289928 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46927815702300 | No more routes | Long Distance | 18562319862 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927815702301 | No more routes | Long Distance | 18562319862 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927815702302 | No more routes | Long Distance | 18562319862 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46923401302300 | No more routes | Long Distance | 18562340743 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:03 |
| Fax | Outbound | 46923401302301 | No more routes | Long Distance | 18562340743 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923401302302 | No more routes | Long Distance | 18562340743 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930063902300 | No more routes | Long Distance | 18562356425 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930063902301 | No more routes | Long Distance | 18562356425 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930063902302 | No more routes | Long Distance | 18562356425 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46929516802300 | No more routes | Long Distance | 18562463061 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:02 |
| Fax | Outbound | 46929516802301 | No more routes | Long Distance | 18562463061 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929516802302 | No more routes | Long Distance | 18562463061 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318932302200 | No more routes | Long Distance | 18563091213 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 7318932302201 | No more routes | Long Distance | 18563091213 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 7318932302202 | No more routes | Long Distance | 18563091213 | 10/22/2015 12:26 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46928531002300 | No more routes | Long Distance | 18563916003 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:03 |
| Fax | Outbound | 46928531002301 | No more routes | Long Distance | 18563916003 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928531002302 | No more routes | Long Distance | 18563916003 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46922009702300 | No more routes | Long Distance | 18564234444 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46922009702301 | No more routes | Long Distance | 18564234444 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46978968602300 | No more routes | Long Distance | 18564246479 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46978968602302 | No more routes | Long Distance | 18564246479 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:04 |
| Fax | Outbound | 46918373902300 | No more routes | Long Distance | 18564287181 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918373902301 | No more routes | Long Distance | 18564287181 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918373902302 | No more routes | Long Distance | 18564287181 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46926336402301 | No more routes | Long Distance | 18564293470 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926336402302 | No more routes | Long Distance | 18564293470 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46931879702300 | No more routes | Long Distance | 18564390061 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931879702301 | No more routes | Long Distance | 18564390061 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931879702302 | No more routes | Long Distance | 18564390061 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919440202300 | No more routes | Long Distance | 18564641855 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46919440202301 | No more routes | Long Distance | 18564641855 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875889202300 | No more routes | Long Distance | 18564673816 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875889202301 | No more routes | Long Distance | 18564673816 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:05 |
| Fax | Outbound | 46875889202302 | No more routes | Long Distance | 18564673816 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46939762602300 | No more routes | Long Distance | 18565079327 | 10/8/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939762602301 | No more routes | Long Distance | 18565079327 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939762602302 | No more routes | Long Distance | 18565079327 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46945768302300 | No more routes | Long Distance | 18565470283 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945768302301 | No more routes | Long Distance | 18565470283 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945768302302 | No more routes | Long Distance | 18565470283 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46874967702300 | No more routes | Long Distance | 18565474669 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46874967702301 | No more routes | Long Distance | 18565474669 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874967702302 | No more routes | Long Distance | 18565474669 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46919519802300 | No more routes | Long Distance | 18565664101 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46919519802301 | No more routes | Long Distance | 18565664101 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46919519802302 | No more routes | Long Distance | 18565664101 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46944155102300 | No more routes | Long Distance | 18566510700 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46930065702300 | No more routes | Long Distance | 18566632224 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930065702301 | No more routes | Long Distance | 18566632224 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930065702302 | No more routes | Long Distance | 18566632224 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46945081602300 | No more routes | Long Distance | 18566914649 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945081602301 | No more routes | Long Distance | 18566914649 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945081602302 | No more routes | Long Distance | 18566914649 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913724202300 | No more routes | Long Distance | 18566925726 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 46913724202301 | No more routes | Long Distance | 18566925726 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46913724202302 | No more routes | Long Distance | 18566925726 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46932346202300 | No more routes | Long Distance | 18566967850 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932346202301 | No more routes | Long Distance | 18566967850 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932346202302 | No more routes | Long Distance | 18566967850 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:04 |
| Fax | Outbound | 46945737102300 | No more routes | Long Distance | 18567515328 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945737102301 | No more routes | Long Distance | 18567515328 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945737102302 | No more routes | Long Distance | 18567515328 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46933378302300 | No more routes | Long Distance | 18567536686 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933378302301 | No more routes | Long Distance | 18567536686 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933378302302 | No more routes | Long Distance | 18567536686 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46876738802300 | No more routes | Long Distance | 18567537936 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876738802301 | No more routes | Long Distance | 18567537936 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876738802302 | No more routes | Long Distance | 18567537936 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46935331102300 | No more routes | Long Distance | 18567553552 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46935331102301 | No more routes | Long Distance | 18567553552 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935331102302 | No more routes | Long Distance | 18567553552 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46981412902300 | No more routes | Long Distance | 18567701515 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981412902301 | No more routes | Long Distance | 18567701515 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981412902302 | No more routes | Long Distance | 18567701515 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:03 |
| Fax | Outbound | 46933376402300 | No more routes | Long Distance | 18567708507 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:03 |
| Fax | Outbound | 46933376402301 | No more routes | Long Distance | 18567708507 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933376402302 | No more routes | Long Distance | 18567708507 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46945760002300 | No more routes | Long Distance | 18567835706 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:03 |
| Fax | Outbound | 46945760002301 | No more routes | Long Distance | 18567835706 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:02 |
| Fax | Outbound | 46945760002302 | No more routes | Long Distance | 18567835706 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46936178802300 | No more routes | Long Distance | 18567848552 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936178802301 | No more routes | Long Distance | 18567848552 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936178802302 | No more routes | Long Distance | 18567848552 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928550402300 | No more routes | Long Distance | 18567859307 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928550402301 | No more routes | Long Distance | 18567859307 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928550402302 | No more routes | Long Distance | 18567859307 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46876778802300 | No more routes | Long Distance | 18567947183 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:03 |
| Fax | Outbound | 46876778802301 | No more routes | Long Distance | 18567947183 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876778802302 | No more routes | Long Distance | 18567947183 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46874140002300 | No more routes | Long Distance | 18568299651 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874140002301 | No more routes | Long Distance | 18568299651 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874140002302 | No more routes | Long Distance | 18568299651 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46930048202300 | No more routes | Long Distance | 18568635732 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930048202301 | No more routes | Long Distance | 18568635732 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46927830202300 | No more routes | Long Distance | 18569142898 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927830202302 | No more routes | Long Distance | 18569142898 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927812802300 | No more routes | Long Distance | 18569315915 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927812802301 | No more routes | Long Distance | 18569315915 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927812802302 | No more routes | Long Distance | 18569315915 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46945862002300 | No more routes | Long Distance | 18569354317 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945862002301 | No more routes | Long Distance | 18569354317 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945862002302 | No more routes | Long Distance | 18569354317 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46928478702300 | No more routes | Long Distance | 18569636988 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928478702302 | No more routes | Long Distance | 18569636988 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46945006102300 | No more routes | Long Distance | 18569638784 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945006102301 | No more routes | Long Distance | 18569638784 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945006102302 | No more routes | Long Distance | 18569638784 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46920097902300 | No more routes | Long Distance | 18569639061 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920097902301 | No more routes | Long Distance | 18569639061 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920097902302 | No more routes | Long Distance | 18569639061 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46922097502300 | No more routes | Long Distance | 18569640744 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46922097502301 | No more routes | Long Distance | 18569640744 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922097502302 | No more routes | Long Distance | 18569640744 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46926377502302 | No more routes | Long Distance | 18569642080 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 46945058402300 | No more routes | Long Distance | 18569688499 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945058402301 | No more routes | Long Distance | 18569688499 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945058402302 | No more routes | Long Distance | 18569688499 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46979036802300 | No more routes | Long Distance | 18569688499 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46979036802301 | No more routes | Long Distance | 18569688499 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979036802302 | No more routes | Long Distance | 18569688499 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46928584002300 | No more routes | Long Distance | 18569688588 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:02 |
| Fax | Outbound | 46928584002301 | No more routes | Long Distance | 18569688588 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922672302300 | No more routes | Long Distance | 18569834264 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46922672302301 | No more routes | Long Distance | 18569834264 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46922672302302 | No more routes | Long Distance | 18569834264 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46918501602300 | No more routes | Long Distance | 18569888482 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918501602301 | No more routes | Long Distance | 18569888482 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918501602302 | No more routes | Long Distance | 18569888482 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46876755802300 | No more routes | Long Distance | 18569889645 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876755802301 | No more routes | Long Distance | 18569889645 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876755802302 | No more routes | Long Distance | 18569889645 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931863502300 | No more routes | Long Distance | 18582784693 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931863502301 | No more routes | Long Distance | 18582784693 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46938432702300 | No more routes | Long Distance | 18583731870 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:02 |
| Fax | Outbound | 46979107902300 | No more routes | Long Distance | 18584521018 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46979107902301 | No more routes | Long Distance | 18584521018 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:04 |
| Fax | Outbound | 46979107902302 | No more routes | Long Distance | 18584521018 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46921461902300 | No more routes | Long Distance | 18584542146 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46921461902301 | No more routes | Long Distance | 18584542146 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921461902302 | No more routes | Long Distance | 18584542146 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46945765702300 | No more routes | Long Distance | 18584589330 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46945765702301 | No more routes | Long Distance | 18584589330 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 7316587802200 | No more routes | Long Distance | 18585341342 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7316587802201 | No more routes | Long Distance | 18585341342 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 7316587802202 | No more routes | Long Distance | 18585341342 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46935253102300 | No more routes | Long Distance | 18585346023 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:03 |
| Fax | Outbound | 7317550502200 | No more routes | Long Distance | 18585347985 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317550502201 | No more routes | Long Distance | 18585347985 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46870116702301 | No more routes | Long Distance | 18586515953 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870116702302 | No more routes | Long Distance | 18586515953 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916614502302 | No more routes | Long Distance | 18586515953 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928586802300 | No more routes | Long Distance | 18586780915 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928586802302 | No more routes | Long Distance | 18586780915 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46930072802300 | No more routes | Long Distance | 18586791334 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:03 |
| Fax | Outbound | 46930072802301 | No more routes | Long Distance | 18586791334 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930072802302 | No more routes | Long Distance | 18586791334 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46980300002300 | No more routes | Long Distance | 18587590966 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:02 |
| Fax | Outbound | 46980300002301 | No more routes | Long Distance | 18587590966 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980300002302 | No more routes | Long Distance | 18587590966 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46980365502301 | No more routes | Long Distance | 18587933339 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46980365502302 | No more routes | Long Distance | 18587933339 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 7316532102201 | No more routes | Long Distance | 18588220040 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:02 |
| Fax | Outbound | 7317603602200 | No more routes | Long Distance | 18588222292 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317603602201 | No more routes | Long Distance | 18588222292 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317603602202 | No more routes | Long Distance | 18588222292 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46940443902301 | No more routes | Long Distance | 18592543001 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46917611002300 | No more routes | Long Distance | 18592661152 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917611002302 | No more routes | Long Distance | 18592661152 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46913770202301 | No more routes | Long Distance | 18592751116 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46914555702300 | No more routes | Long Distance | 18592882468 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46914555702301 | No more routes | Long Distance | 18592882468 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914555702302 | No more routes | Long Distance | 18592882468 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46931005702300 | No more routes | Long Distance | 18593017217 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:01 |
| Fax | Outbound | 46931005702301 | No more routes | Long Distance | 18593017217 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931005702302 | No more routes | Long Distance | 18593017217 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46929510702300 | No more routes | Long Distance | 18595482718 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:03 |
| Fax | Outbound | 46929510702301 | No more routes | Long Distance | 18595482718 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46929510702302 | No more routes | Long Distance | 18595482718 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46929568502300 | No more routes | Long Distance | 18596232110 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46930024802301 | No more routes | Long Distance | 18597926639 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46937679802300 | No more routes | Long Distance | 18598731335 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937679802301 | No more routes | Long Distance | 18598731335 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46937679802302 | No more routes | Long Distance | 18598731335 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46930065402300 | No more routes | Long Distance | 18599858747 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46931002602302 | No more routes | Long Distance | 18599863799 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46870124402300 | No more routes | Long Distance | 18602284314 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46870124402301 | No more routes | Long Distance | 18602284314 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46870124402302 | No more routes | Long Distance | 18602284314 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:06 |
| Fax | Outbound | 46916621402300 | No more routes | Long Distance | 18602284314 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:05 |
| Fax | Outbound | 46916621402301 | No more routes | Long Distance | 18602284314 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:03 |
| Fax | Outbound | 46916621402302 | No more routes | Long Distance | 18602284314 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:06 |
| Fax | Outbound | 46934331602300 | No more routes | Long Distance | 18602625850 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934331602301 | No more routes | Long Distance | 18602625850 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934331602302 | No more routes | Long Distance | 18602625850 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46922673902301 | No more routes | Long Distance | 18603144407 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:02 |
| Fax | Outbound | 46922673902302 | No more routes | Long Distance | 18603144407 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46930903602300 | No more routes | Long Distance | 18603448239 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46930903602301 | No more routes | Long Distance | 18603448239 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46936202402300 | No more routes | Long Distance | 18603586748 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936202402301 | No more routes | Long Distance | 18603586748 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936202402302 | No more routes | Long Distance | 18603586748 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46930894602300 | No more routes | Long Distance | 18604231589 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46930894602301 | No more routes | Long Distance | 18604231589 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930894602302 | No more routes | Long Distance | 18604231589 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930106302300 | No more routes | Long Distance | 18604642623 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |
| Fax | Outbound | 46933371802300 | No more routes | Long Distance | 18604643043 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46933371802302 | No more routes | Long Distance | 18604643043 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46982302002301 | No more routes | Long Distance | 18605233201 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46931027202301 | No more routes | Long Distance | 18605264043 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46870947802300 | No more routes | Long Distance | 18605993479 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46870947802301 | No more routes | Long Distance | 18605993479 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 7318887902201 | No more routes | Long Distance | 18606585300 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 7320156402201 | No more routes | Long Distance | 18606643490 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320156402202 | No more routes | Long Distance | 18606643490 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46932357002300 | No more routes | Long Distance | 18606780416 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944184602301 | No more routes | Long Distance | 18607418417 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |
| Fax | Outbound | 46928490402302 | No more routes | Long Distance | 18607835460 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46981387402300 | No more routes | Long Distance | 18632959282 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:03 |
| Fax | Outbound | 46981387402301 | No more routes | Long Distance | 18632959282 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981387402302 | No more routes | Long Distance | 18632959282 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316575402200 | No more routes | Long Distance | 18632990096 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316575402202 | No more routes | Long Distance | 18632990096 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46921433802300 | No more routes | Long Distance | 18633180616 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46921433802301 | No more routes | Long Distance | 18633180616 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921433802302 | No more routes | Long Distance | 18633180616 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46939711902300 | No more routes | Long Distance | 18633939486 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:04 |
| Fax | Outbound | 46939711902301 | No more routes | Long Distance | 18633939486 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:03 |
| Fax | Outbound | 46939711902302 | No more routes | Long Distance | 18633939486 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46930964702300 | No more routes | Long Distance | 18635330254 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930964702301 | No more routes | Long Distance | 18635330254 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930964702302 | No more routes | Long Distance | 18635330254 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873489502300 | No more routes | Long Distance | 18636444294 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873489502302 | No more routes | Long Distance | 18636444294 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938657502300 | No more routes | Long Distance | 18636468575 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938657502301 | No more routes | Long Distance | 18636468575 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938657502302 | No more routes | Long Distance | 18636468575 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46875818102301 | No more routes | Long Distance | 18636791097 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875818102302 | No more routes | Long Distance | 18636791097 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46944184802300 | No more routes | Long Distance | 18636793700 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944184802301 | No more routes | Long Distance | 18636793700 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944184802302 | No more routes | Long Distance | 18636793700 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46914541602300 | No more routes | Long Distance | 18636991625 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914541602301 | No more routes | Long Distance | 18636991625 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46914541602302 | No more routes | Long Distance | 18636991625 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945736802300 | No more routes | Long Distance | 18638040500 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945736802301 | No more routes | Long Distance | 18638040500 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945736802302 | No more routes | Long Distance | 18638040500 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:02 |
| Fax | Outbound | 46921487702301 | No more routes | Long Distance | 18639839604 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46921487702302 | No more routes | Long Distance | 18639839604 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920227602301 | No more routes | Long Distance | 18642819990 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 7318895602200 | No more routes | Long Distance | 18642951288 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 46917681902300 | No more routes | Long Distance | 18643668521 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917681902301 | No more routes | Long Distance | 18643668521 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917681902302 | No more routes | Long Distance | 18643668521 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938676202300 | No more routes | Long Distance | 18644763084 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46938676202301 | No more routes | Long Distance | 18644763084 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938676202302 | No more routes | Long Distance | 18644763084 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:06 |
| Fax | Outbound | 46876690102300 | No more routes | Long Distance | 18645278636 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876690102301 | No more routes | Long Distance | 18645278636 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 46876690102302 | No more routes | Long Distance | 18645278636 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46938762102300 | No more routes | Long Distance | 18645995678 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938762102301 | No more routes | Long Distance | 18645995678 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938762102302 | No more routes | Long Distance | 18645995678 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 7320176002200 | No more routes | Long Distance | 18647167738 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320176002201 | No more routes | Long Distance | 18647167738 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320176002202 | No more routes | Long Distance | 18647167738 | 10/22/2015 12:54 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945043202300 | No more routes | Long Distance | 18648333899 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945043202301 | No more routes | Long Distance | 18648333899 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46945043202302 | No more routes | Long Distance | 18648333899 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46929572802301 | No more routes | Long Distance | 18648591646 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928520302300 | No more routes | Long Distance | 18648622444 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46928520302301 | No more routes | Long Distance | 18648622444 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928520302302 | No more routes | Long Distance | 18648622444 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46922041702300 | No more routes | Long Distance | 18648785413 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46922041702301 | No more routes | Long Distance | 18648785413 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46922041702302 | No more routes | Long Distance | 18648785413 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945741402300 | No more routes | Long Distance | 18653059716 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945741402301 | No more routes | Long Distance | 18653059716 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46924417602301 | No more routes | Long Distance | 18653979957 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924417602302 | No more routes | Long Distance | 18653979957 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7320138302200 | No more routes | Long Distance | 18654836396 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320138302202 | No more routes | Long Distance | 18654836396 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46931866302300 | No more routes | Long Distance | 18655440480 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931866302300 | No more routes | Long Distance | 18655440480 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937593902300 | No more routes | Long Distance | 18655900884 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937593902301 | No more routes | Long Distance | 18655900884 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46931009802300 | No more routes | Long Distance | 18658826072 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:03 |
| Fax | Outbound | 46931009802301 | No more routes | Long Distance | 18658826072 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931009802302 | No more routes | Long Distance | 18658826072 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924448602300 | No more routes | Long Distance | 18659089394 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924448602301 | No more routes | Long Distance | 18659089394 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924448602302 | No more routes | Long Distance | 18659089394 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870988702300 | No more routes | Long Distance | 18659827719 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46870988702301 | No more routes | Long Distance | 18659827719 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46870988702302 | No more routes | Long Distance | 18659827719 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46932352402300 | No more routes | Long Distance | 18659934108 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932352402301 | No more routes | Long Distance | 18659934108 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932352402302 | No more routes | Long Distance | 18659934108 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924361002300 | No more routes | Long Distance | 18665215353 | 10/8/2015 10:58 | 15614302388 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924361002301 | No more routes | Long Distance | 18665215353 | 10/8/2015 11:09 | 15614302388 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924361002302 | No more routes | Long Distance | 18665215353 | 10/8/2015 11:14 | 15614302388 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46871033202300 | No more routes | Long Distance | 18667623954 | 10/8/2015 8:27 | 15614302388 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:05 |
| Fax | Outbound | 46871033202301 | No more routes | Long Distance | 18667623954 | 10/8/2015 8:40 | 15614302388 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46871033202302 | No more routes | Long Distance | 18667623954 | 10/8/2015 8:54 | 15614302388 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:06 |
| Fax | Outbound | 46919423202300 | No more routes | Long Distance | 18702634782 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 46919423202302 | No more routes | Long Distance | 18702634782 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46924367202300 | No more routes | Long Distance | 18702653219 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46938778302302 | No more routes | Long Distance | 18703673203 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46917588102300 | No more routes | Long Distance | 18703687036 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:03 |
| Fax | Outbound | 46917588102301 | No more routes | Long Distance | 18703687036 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930945502300 | No more routes | Long Distance | 18703828140 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46872136802301 | No more routes | Long Distance | 18703828146 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46927087302300 | No more routes | Long Distance | 18705123399 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 46927087302301 | No more routes | Long Distance | 18705123399 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927087302302 | No more routes | Long Distance | 18705123399 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:05 |
| Fax | Outbound | 46945069502300 | No more routes | Long Distance | 18705726558 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945069502301 | No more routes | Long Distance | 18705726558 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945069502302 | No more routes | Long Distance | 18705726558 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 46927074502300 | No more routes | Long Distance | 18707341341 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927074502301 | No more routes | Long Distance | 18707341341 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927074502302 | No more routes | Long Distance | 18707341341 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945065102301 | No more routes | Long Distance | 18707414614 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46931806102300 | No more routes | Long Distance | 18707417615 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931806102301 | No more routes | Long Distance | 18707417615 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931806102302 | No more routes | Long Distance | 18707417615 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46936220702301 | No more routes | Long Distance | 18707982005 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936220702302 | No more routes | Long Distance | 18707982005 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46944097002300 | No more routes | Long Distance | 18708369239 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46944097002301 | No more routes | Long Distance | 18708369239 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944097002302 | No more routes | Long Distance | 18708369239 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46921427302302 | No more routes | Long Distance | 18708984732 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874127302300 | No more routes | Long Distance | 18709340575 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 46874127302301 | No more routes | Long Distance | 18709340575 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874127302302 | No more routes | Long Distance | 18709340575 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874109202300 | No more routes | Long Distance | 18773563108 | 10/8/2015 10:11 | 15614302388 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46874109202301 | No more routes | Long Distance | 18773563108 | 10/8/2015 10:24 | 15614302388 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874109202302 | No more routes | Long Distance | 18773563108 | 10/8/2015 10:51 | 15614302388 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 7318853702200 | No more routes | Long Distance | 19013480419 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7318853702201 | No more routes | Long Distance | 19013480419 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318853702202 | No more routes | Long Distance | 19013480419 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46940455302300 | No more routes | Long Distance | 19013836309 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940455302302 | No more routes | Long Distance | 19013836309 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876751902301 | No more routes | Long Distance | 19013836409 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 7314677802200 | No more routes | Long Distance | 19014481661 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314677802201 | No more routes | Long Distance | 19014481661 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 7314677802202 | No more routes | Long Distance | 19014481661 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:04 |
| Fax | Outbound | 7313957102200 | No more routes | Long Distance | 19014481772 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313957102201 | No more routes | Long Distance | 19014481772 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313957102202 | No more routes | Long Distance | 19014481772 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46928534302300 | No more routes | Long Distance | 19015457564 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928534302302 | No more routes | Long Distance | 19015457564 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46945064302300 | No more routes | Long Distance | 19016834858 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46945064302301 | No more routes | Long Distance | 19016834858 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945064302302 | No more routes | Long Distance | 19016834858 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318880502200 | No more routes | Long Distance | 19017619088 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318880502201 | No more routes | Long Distance | 19017619088 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 7318880502202 | No more routes | Long Distance | 19017619088 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927095202300 | No more routes | Long Distance | 19033425041 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944183902301 | No more routes | Long Distance | 19033426422 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944183902302 | No more routes | Long Distance | 19033426422 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46875891502300 | No more routes | Long Distance | 19033511760 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875891502301 | No more routes | Long Distance | 19033511760 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875891502302 | No more routes | Long Distance | 19033511760 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46923385402300 | No more routes | Long Distance | 19034532903 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:05 |
| Fax | Outbound | 46923385402301 | No more routes | Long Distance | 19034532903 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46923385402302 | No more routes | Long Distance | 19034532903 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:05 |
| Fax | Outbound | 46944144402300 | No more routes | Long Distance | 19034550356 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:05 |
| Fax | Outbound | 46932361002300 | No more routes | Long Distance | 19035474679 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46932361002301 | No more routes | Long Distance | 19035474679 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46876756902300 | No more routes | Long Distance | 19035672206 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876756902301 | No more routes | Long Distance | 19035672206 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46876756902302 | No more routes | Long Distance | 19035672206 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46927049902301 | No more routes | Long Distance | 19035863127 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927049902302 | No more routes | Long Distance | 19035863127 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46941177602300 | No more routes | Long Distance | 19036550640 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46937639802300 | No more routes | Long Distance | 19036551653 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937639802301 | No more routes | Long Distance | 19036551653 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46940453402300 | No more routes | Long Distance | 19036571187 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46940453402302 | No more routes | Long Distance | 19036571187 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:03 |
| Fax | Outbound | 46914545602300 | No more routes | Long Distance | 19036571685 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46914545602301 | No more routes | Long Distance | 19036571685 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914545602302 | No more routes | Long Distance | 19036571685 | 10/8/2015 12:44 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46935322402300 | No more routes | Long Distance | 19036573255 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46935322402301 | No more routes | Long Distance | 19036573255 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46935322402302 | No more routes | Long Distance | 19036573255 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938758502300 | No more routes | Long Distance | 19036944633 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938758502301 | No more routes | Long Distance | 19038398705 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938758502301 | No more routes | Long Distance | 19038398705 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46872117002300 | No more routes | Long Distance | 19038432643 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872117002301 | No more routes | Long Distance | 19038432643 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872117002302 | No more routes | Long Distance | 19038432643 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46919518702301 | No more routes | Long Distance | 19038721166 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919518702302 | No more routes | Long Distance | 19038721166 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46937427502300 | No more routes | Long Distance | 19038721917 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937427502301 | No more routes | Long Distance | 19038721917 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937427502302 | No more routes | Long Distance | 19038721917 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46939669802300 | No more routes | Long Distance | 19038837089 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:02 |
| Fax | Outbound | 46939669802301 | No more routes | Long Distance | 19038837089 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939669802302 | No more routes | Long Distance | 19038837089 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46931873402302 | No more routes | Long Distance | 19038854058 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 7313971502200 | No more routes | Long Distance | 19038854916 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313971502201 | No more routes | Long Distance | 19038854916 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 7313971502202 | No more routes | Long Distance | 19038854916 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46921450502300 | No more routes | Long Distance | 19038855309 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921450502301 | No more routes | Long Distance | 19038855309 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921450502302 | No more routes | Long Distance | 19038855309 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930954302300 | No more routes | Long Distance | 19038936317 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930954302301 | No more routes | Long Distance | 19038936317 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930954302302 | No more routes | Long Distance | 19038936317 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46945047202300 | No more routes | Long Distance | 19038937922 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945047202301 | No more routes | Long Distance | 19038937922 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945047202302 | No more routes | Long Distance | 19038937922 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46914538302301 | No more routes | Long Distance | 19039847818 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46927799702300 | No more routes | Long Distance | 19042250250 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927799702301 | No more routes | Long Distance | 19042250250 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927799702302 | No more routes | Long Distance | 19042250250 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46874117702300 | No more routes | Long Distance | 19042416521 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874117702301 | No more routes | Long Distance | 19042416521 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874117702302 | No more routes | Long Distance | 19042416521 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46934223902301 | No more routes | Long Distance | 19042592907 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934223902302 | No more routes | Long Distance | 19042592907 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933335502300 | No more routes | Long Distance | 19042688216 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933335502301 | No more routes | Long Distance | 19042688216 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933335502302 | No more routes | Long Distance | 19042688216 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46870165602300 | No more routes | Long Distance | 19042691140 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46870165602301 | No more routes | Long Distance | 19042691140 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46870165602302 | No more routes | Long Distance | 19042691140 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:04 |
| Fax | Outbound | 46916664602300 | No more routes | Long Distance | 19042691140 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 46916664602301 | No more routes | Long Distance | 19042691140 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46916664602302 | No more routes | Long Distance | 19042691140 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46870967102300 | No more routes | Long Distance | 19042702106 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870967102301 | No more routes | Long Distance | 19042702106 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870967102302 | No more routes | Long Distance | 19042702106 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46936141402300 | No more routes | Long Distance | 19042827473 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936141402301 | No more routes | Long Distance | 19042827473 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936141402302 | No more routes | Long Distance | 19042827473 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 7317547102201 | No more routes | Long Distance | 19043555747 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:04 |
| Fax | Outbound | 7317547102202 | No more routes | Long Distance | 19043555747 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46875000502300 | No more routes | Long Distance | 19043568648 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46875000502302 | No more routes | Long Distance | 19043568648 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 7317590002200 | No more routes | Long Distance | 19044618909 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317590002201 | No more routes | Long Distance | 19044618909 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317590002202 | No more routes | Long Distance | 19044618909 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46921479302300 | No more routes | Long Distance | 19044713386 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46921479302302 | No more routes | Long Distance | 19044713386 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46923390002300 | No more routes | Long Distance | 19046453760 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:03 |
| Fax | Outbound | 46923390002301 | No more routes | Long Distance | 19046453760 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923390002302 | No more routes | Long Distance | 19046453760 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46932379902300 | No more routes | Long Distance | 19047273889 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:03 |
| Fax | Outbound | 46932379902302 | No more routes | Long Distance | 19047273889 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46926413002300 | No more routes | Long Distance | 19047277737 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46926413002301 | No more routes | Long Distance | 19047277737 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46938718302300 | No more routes | Long Distance | 19047447920 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938718302302 | No more routes | Long Distance | 19047447920 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939737602300 | No more routes | Long Distance | 19048074839 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46939737602301 | No more routes | Long Distance | 19048074839 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939737602302 | No more routes | Long Distance | 19048074839 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46918418402300 | No more routes | Long Distance | 19072351936 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918418402301 | No more routes | Long Distance | 19072351936 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918418402302 | No more routes | Long Distance | 19072351936 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46924341602300 | No more routes | Long Distance | 19072720269 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46924341602301 | No more routes | Long Distance | 19072720269 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924341602302 | No more routes | Long Distance | 19072720269 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46939759102300 | No more routes | Long Distance | 19073357349 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46939759102301 | No more routes | Long Distance | 19073357349 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46939759102302 | No more routes | Long Distance | 19073357349 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46933312202301 | No more routes | Long Distance | 19073534845 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933312202302 | No more routes | Long Distance | 19073534845 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46934270002300 | No more routes | Long Distance | 19074563052 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934270002301 | No more routes | Long Distance | 19074563052 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875863402300 | No more routes | Long Distance | 19074581581 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875863402301 | No more routes | Long Distance | 19074581581 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46875863402302 | No more routes | Long Distance | 19074581581 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46875871102300 | No more routes | Long Distance | 19075619446 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875871102301 | No more routes | Long Distance | 19075619446 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875871102302 | No more routes | Long Distance | 19075619446 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938701202300 | No more routes | Long Distance | 19075814897 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938701202301 | No more routes | Long Distance | 19075814897 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938701202302 | No more routes | Long Distance | 19075814897 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46923469902300 | No more routes | Long Distance | 19077477995 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:03 |
| Fax | Outbound | 46923469902301 | No more routes | Long Distance | 19077477995 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923469902302 | No more routes | Long Distance | 19074477995 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46875853202300 | No more routes | Long Distance | 19077556523 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875853202301 | No more routes | Long Distance | 19077556523 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875853202302 | No more routes | Long Distance | 19077556523 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46937575002300 | No more routes | Long Distance | 19078529383 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46937575002301 | No more routes | Long Distance | 19078529383 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46914517902300 | No more routes | Long Distance | 19079668342 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914517902301 | No more routes | Long Distance | 19079668342 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 7317503502200 | No more routes | Long Distance | 19082332483 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317503502201 | No more routes | Long Distance | 19082332483 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317503502202 | No more routes | Long Distance | 19082332483 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46924339302300 | No more routes | Long Distance | 19082413492 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924339302301 | No more routes | Long Distance | 19082413492 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924339302302 | No more routes | Long Distance | 19082413492 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 7318881902200 | No more routes | Long Distance | 19083525572 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318881902201 | No more routes | Long Distance | 19083525572 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:03 |
| Fax | Outbound | 7318881902202 | No more routes | Long Distance | 19083525572 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46938769802300 | No more routes | Long Distance | 19083594334 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:03 |
| Fax | Outbound | 46938769802301 | No more routes | Long Distance | 19083594334 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939688002300 | No more routes | Long Distance | 19083597109 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46920130902300 | No more routes | Long Distance | 19083691515 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920130902301 | No more routes | Long Distance | 19083691515 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920130902302 | No more routes | Long Distance | 19083691515 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46930970902300 | No more routes | Long Distance | 19083899393 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:03 |
| Fax | Outbound | 46930970902301 | No more routes | Long Distance | 19083899393 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930970902302 | No more routes | Long Distance | 19083899393 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927058702300 | No more routes | Long Distance | 19084970304 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927058702301 | No more routes | Long Distance | 19084970304 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927058702302 | No more routes | Long Distance | 19084970304 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46981449402300 | No more routes | Long Distance | 19085950123 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981449402301 | No more routes | Long Distance | 19085950123 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981449402302 | No more routes | Long Distance | 19085950123 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46982276502300 | No more routes | Long Distance | 19086540890 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982276502301 | No more routes | Long Distance | 19086540890 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982276502302 | No more routes | Long Distance | 19086540890 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:04 |
| Fax | Outbound | 46872102302300 | No more routes | Long Distance | 19086870294 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872102302301 | No more routes | Long Distance | 19086870294 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872102302302 | No more routes | Long Distance | 19086870294 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:05 |
| Fax | Outbound | 46874993402300 | No more routes | Long Distance | 19087040552 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46874993402301 | No more routes | Long Distance | 19087040552 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874993402302 | No more routes | Long Distance | 19087040552 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46917599202300 | No more routes | Long Distance | 19087040900 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917599202301 | No more routes | Long Distance | 19087040900 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917599202302 | No more routes | Long Distance | 19087040900 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 7314694802200 | No more routes | Long Distance | 19087229219 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 7314694802201 | No more routes | Long Distance | 19087229219 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314694802202 | No more routes | Long Distance | 19087229219 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 7313858102200 | No more routes | Long Distance | 19087530966 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:02 |
| Fax | Outbound | 7313858102201 | No more routes | Long Distance | 19087530966 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:02 |
| Fax | Outbound | 7313858102202 | No more routes | Long Distance | 19087530966 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943445202300 | No more routes | Long Distance | 19087579223 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943445202301 | No more routes | Long Distance | 19087579223 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:02 |
| Fax | Outbound | 46943445202302 | No more routes | Long Distance | 19087579223 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46980273702300 | No more routes | Long Distance | 19087880049 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:03 |
| Fax | Outbound | 46980273702301 | No more routes | Long Distance | 19087880049 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980273702302 | No more routes | Long Distance | 19087880049 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46943437302300 | No more routes | Long Distance | 19087899755 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943437302301 | No more routes | Long Distance | 19087899755 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943437302302 | No more routes | Long Distance | 19087899755 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46938756202300 | No more routes | Long Distance | 19081139782 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938756202302 | No more routes | Long Distance | 19081139782 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46926366802300 | No more routes | Long Distance | 19089650074 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46926366802301 | No more routes | Long Distance | 19089650074 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926366802302 | No more routes | Long Distance | 19089650074 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46932333902300 | No more routes | Long Distance | 19089957951 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46932333902302 | No more routes | Long Distance | 19089957951 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46940441702300 | No more routes | Long Distance | 19092564014 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940441702302 | No more routes | Long Distance | 19092564014 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46934268902300 | No more routes | Long Distance | 19093070327 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934268902302 | No more routes | Long Distance | 19093070327 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46929494602300 | No more routes | Long Distance | 19093078510 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:03 |
| Fax | Outbound | 46929494602301 | No more routes | Long Distance | 19093078510 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929494602302 | No more routes | Long Distance | 19093078510 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46921427702300 | No more routes | Long Distance | 19093360811 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46921427702301 | No more routes | Long Distance | 19093360811 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46921427702302 | No more routes | Long Distance | 19093360811 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 7318863402200 | No more routes | Long Distance | 19093375114 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 7318863402201 | No more routes | Long Distance | 19093375114 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:03 |
| Fax | Outbound | 7318863402202 | No more routes | Long Distance | 19093375114 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46936089702300 | No more routes | Long Distance | 19093377491 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936089702301 | No more routes | Long Distance | 19093377491 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936089702302 | No more routes | Long Distance | 19093377491 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46926336902300 | No more routes | Long Distance | 19093818068 | 10/8/2015 11:25 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926336902302 | No more routes | Long Distance | 19093818068 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46930975402300 | No more routes | Long Distance | 19093940841 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930975402301 | No more routes | Long Distance | 19093940841 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930975402302 | No more routes | Long Distance | 19093940841 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46875826202300 | No more routes | Long Distance | 19093989809 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875826202301 | No more routes | Long Distance | 19093989809 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875826202302 | No more routes | Long Distance | 19093989809 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46929483902301 | No more routes | Long Distance | 19094285148 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46933309502300 | No more routes | Long Distance | 19094810804 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46933309502301 | No more routes | Long Distance | 19094810804 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933309502302 | No more routes | Long Distance | 19094810804 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46945839302300 | No more routes | Long Distance | 19094811203 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945839302301 | No more routes | Long Distance | 19094811203 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945839302302 | No more routes | Long Distance | 19094811203 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:05 |
| Fax | Outbound | 46938648302300 | No more routes | Long Distance | 19095929248 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46938648302301 | No more routes | Long Distance | 19095929248 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938648302302 | No more routes | Long Distance | 19095929248 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874115502300 | No more routes | Long Distance | 19096065075 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874115502301 | No more routes | Long Distance | 19096065075 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874115502302 | No more routes | Long Distance | 19096065075 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918455102300 | No more routes | Long Distance | 19096121034 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918455102301 | No more routes | Long Distance | 19096121034 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918455102302 | No more routes | Long Distance | 19096121034 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875827702301 | No more routes | Long Distance | 19096242332 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875827702302 | No more routes | Long Distance | 19096242332 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46871043502300 | No more routes | Long Distance | 19096295087 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46871043502301 | No more routes | Long Distance | 19096295087 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46871043502302 | No more routes | Long Distance | 19096295087 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46916615402301 | No more routes | Long Distance | 19096296087 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46916615402302 | No more routes | Long Distance | 19096296087 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46873499402300 | No more routes | Long Distance | 19097928627 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873499402301 | No more routes | Long Distance | 19097928627 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46873499402302 | No more routes | Long Distance | 19097928627 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 7317573102200 | No more routes | Long Distance | 19097939169 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:03 |
| Fax | Outbound | 7317573102201 | No more routes | Long Distance | 19097939169 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:03 |
| Fax | Outbound | 7317573102202 | No more routes | Long Distance | 19097939169 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7316515602201 | No more routes | Long Distance | 19097964158 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 7316515602202 | No more routes | Long Distance | 19097964158 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 46919518502300 | No more routes | Long Distance | 19097964158 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46919518502301 | No more routes | Long Distance | 19097964158 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46919518502302 | No more routes | Long Distance | 19097964158 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 46944143002300 | No more routes | Long Distance | 19097964158 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944143002301 | No more routes | Long Distance | 19097964158 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46944143002302 | No more routes | Long Distance | 19097964158 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46979081002300 | No more routes | Long Distance | 19097964158 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46979081002301 | No more routes | Long Distance | 19097964158 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:03 |
| Fax | Outbound | 46979081002302 | No more routes | Long Distance | 19097964158 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927850602300 | No more routes | Long Distance | 19098605461 | 10/8/2015 12:37 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927850602301 | No more routes | Long Distance | 19098605461 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927850602302 | No more routes | Long Distance | 19098605461 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46939698602300 | No more routes | Long Distance | 19098652599 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939698602301 | No more routes | Long Distance | 19098652599 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46921417402300 | No more routes | Long Distance | 19098652982 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46921417402301 | No more routes | Long Distance | 19098652982 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46921417402302 | No more routes | Long Distance | 19098652982 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924351502300 | No more routes | Long Distance | 19098681623 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46924351502301 | No more routes | Long Distance | 19098681623 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924351502302 | No more routes | Long Distance | 19098681623 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46934329302300 | No more routes | Long Distance | 19098810111 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934329302301 | No more routes | Long Distance | 19098810111 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934329302302 | No more routes | Long Distance | 19098810111 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46927830902300 | No more routes | Long Distance | 19098814528 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:03 |
| Fax | Outbound | 46927830902301 | No more routes | Long Distance | 19098814528 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927830902302 | No more routes | Long Distance | 19098814528 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46932347902300 | No more routes | Long Distance | 19098818658 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932347902301 | No more routes | Long Distance | 19098818658 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932347902302 | No more routes | Long Distance | 19098818658 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936226702300 | No more routes | Long Distance | 19098824481 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46936226702301 | No more routes | Long Distance | 19098824481 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927802502300 | No more routes | Long Distance | 19098831798 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:03 |
| Fax | Outbound | 46927802502301 | No more routes | Long Distance | 19098831798 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46870965002300 | No more routes | Long Distance | 19098861981 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870965002301 | No more routes | Long Distance | 19098861981 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870965002302 | No more routes | Long Distance | 19098861981 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46935317402300 | No more routes | Long Distance | 19098883627 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977398602300 | No more routes | Long Distance | 19099490831 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46977398602301 | No more routes | Long Distance | 19099490831 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46977398602302 | No more routes | Long Distance | 19099490831 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46932351202300 | No more routes | Long Distance | 19099852233 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932351202301 | No more routes | Long Distance | 19099852233 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932375402300 | No more routes | Long Distance | 19099852399 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:03 |
| Fax | Outbound | 46932375402301 | No more routes | Long Distance | 19099852399 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:03 |
| Fax | Outbound | 46932375402302 | No more routes | Long Distance | 19099852399 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927806502300 | No more routes | Long Distance | 19102191228 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:03 |
| Fax | Outbound | 46927806502301 | No more routes | Long Distance | 19102191228 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927806502302 | No more routes | Long Distance | 19102191228 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46919474902300 | No more routes | Long Distance | 19102787233 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938775402300 | No more routes | Long Distance | 19102854436 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46928519402300 | No more routes | Long Distance | 19103925885 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:03 |
| Fax | Outbound | 46927829802300 | No more routes | Long Distance | 19104327617 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927829802301 | No more routes | Long Distance | 19104327617 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927829802302 | No more routes | Long Distance | 19104327617 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:05 |
| Fax | Outbound | 46920231902300 | No more routes | Long Distance | 19104504558 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46920231902301 | No more routes | Long Distance | 19104504558 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920231902302 | No more routes | Long Distance | 19104504558 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46943522402300 | No more routes | Long Distance | 19104504558 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943522402301 | No more routes | Long Distance | 19104504558 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943522402302 | No more routes | Long Distance | 19104504558 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46980263902300 | No more routes | Long Distance | 19104504558 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:03 |
| Fax | Outbound | 46980263902301 | No more routes | Long Distance | 19104504558 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980263902302 | No more routes | Long Distance | 19104504558 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46935274102301 | No more routes | Long Distance | 19105215582 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46876692102300 | No more routes | Long Distance | 19105226688 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46876692102301 | No more routes | Long Distance | 19105226688 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 46876692102302 | No more routes | Long Distance | 19105226688 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46939769402301 | No more routes | Long Distance | 19105722723 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46921487502300 | No more routes | Long Distance | 19106095080 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:03 |
| Fax | Outbound | 46921487502301 | No more routes | Long Distance | 19106095080 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46926382702300 | No more routes | Long Distance | 19106867647 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 46926382702302 | No more routes | Long Distance | 19106867647 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 7313860302200 | No more routes | Long Distance | 19107949300 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 7313860302202 | No more routes | Long Distance | 19107949300 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46913685402300 | No more routes | Long Distance | 19108916001 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913685402301 | No more routes | Long Distance | 19108916001 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913685402302 | No more routes | Long Distance | 19108916001 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46926344302300 | No more routes | Long Distance | 19109074013 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926344302301 | No more routes | Long Distance | 19109074013 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926344302302 | No more routes | Long Distance | 19109074013 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945858502300 | No more routes | Long Distance | 19109077762 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945858502301 | No more routes | Long Distance | 19109077762 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945858502302 | No more routes | Long Distance | 19109077762 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46925382102301 | No more routes | Long Distance | 19122325640 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 7320115902201 | No more routes | Long Distance | 19123504821 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320115902202 | No more routes | Long Distance | 19123504821 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875811002300 | No more routes | Long Distance | 19123544241 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875811002301 | No more routes | Long Distance | 19123544241 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46981413602300 | No more routes | Long Distance | 19123556977 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981413602301 | No more routes | Long Distance | 19123556977 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981413602302 | No more routes | Long Distance | 19123556977 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918481302300 | No more routes | Long Distance | 19123562465 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918481302301 | No more routes | Long Distance | 19123562465 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918481302302 | No more routes | Long Distance | 19123562465 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46927132902300 | No more routes | Long Distance | 19123842321 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927132902301 | No more routes | Long Distance | 19123842321 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46927132902302 | No more routes | Long Distance | 19123842321 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930950702302 | No more routes | Long Distance | 19124276253 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:06 |
| Fax | Outbound | 46927843102300 | No more routes | Long Distance | 19124961139 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46934224402300 | No more routes | Long Distance | 19124964307 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934224402301 | No more routes | Long Distance | 19124964307 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934224402302 | No more routes | Long Distance | 19124964307 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46933309602300 | No more routes | Long Distance | 19124967766 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46928596402300 | No more routes | Long Distance | 19125260471 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928596402301 | No more routes | Long Distance | 19125260471 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928596402302 | No more routes | Long Distance | 19125260471 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 7318846602200 | No more routes | Long Distance | 19125387551 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318846602201 | No more routes | Long Distance | 19125387551 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318846602202 | No more routes | Long Distance | 19125387551 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 7314673002200 | No more routes | Long Distance | 19126294821 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874081102300 | No more routes | Long Distance | 19126523131 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46928599802300 | No more routes | Long Distance | 19126911030 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:03 |
| Fax | Outbound | 46928599802301 | No more routes | Long Distance | 19126911030 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46943493802300 | No more routes | Long Distance | 19127904407 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46920098402300 | No more routes | Long Distance | 19128262141 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927841202301 | No more routes | Long Distance | 19128823882 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927841202302 | No more routes | Long Distance | 19128823882 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46977436702300 | No more routes | Long Distance | 19133871120 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977436702301 | No more routes | Long Distance | 19133871120 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977436702302 | No more routes | Long Distance | 19133871120 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46918422002300 | No more routes | Long Distance | 19134416847 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918422002301 | No more routes | Long Distance | 19134416847 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918422002302 | No more routes | Long Distance | 19134416847 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46917629402300 | No more routes | Long Distance | 19137573701 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917629402301 | No more routes | Long Distance | 19137573701 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46874090302300 | No more routes | Long Distance | 19137822942 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:04 |
| Fax | Outbound | 46918477502301 | No more routes | Long Distance | 19137824634 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874995102300 | No more routes | Long Distance | 19137882391 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46874995102302 | No more routes | Long Distance | 19137882391 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978973802300 | No more routes | Long Distance | 19137890914 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978973802301 | No more routes | Long Distance | 19137890914 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978973802302 | No more routes | Long Distance | 19137890914 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:05 |
| Fax | Outbound | 46931873002300 | No more routes | Long Distance | 19139066326 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931873002301 | No more routes | Long Distance | 19139066326 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931873002302 | No more routes | Long Distance | 19139066326 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46933333402300 | No more routes | Long Distance | 19142418029 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:03 |
| Fax | Outbound | 46933333402301 | No more routes | Long Distance | 19142418029 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46933333402302 | No more routes | Long Distance | 19142418029 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46872080002300 | No more routes | Long Distance | 19143752294 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46872080002301 | No more routes | Long Distance | 19143752294 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872080002302 | No more routes | Long Distance | 19143752294 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46876680602300 | No more routes | Long Distance | 19143953086 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876680602301 | No more routes | Long Distance | 19143953086 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876680602302 | No more routes | Long Distance | 19143953086 | 10/8/2015 11:52 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7316575302200 | No more routes | Long Distance | 19146361080 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316575302201 | No more routes | Long Distance | 19146361080 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316575302202 | No more routes | Long Distance | 19146361080 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46918453702300 | No more routes | Long Distance | 19146648015 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918453702301 | No more routes | Long Distance | 19146648015 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46918453702302 | No more routes | Long Distance | 19146648015 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 7317624902200 | No more routes | Long Distance | 19146815256 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317624902201 | No more routes | Long Distance | 19146815256 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317624902202 | No more routes | Long Distance | 19146815256 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 7320153002200 | No more routes | Long Distance | 19146826403 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320153002201 | No more routes | Long Distance | 19146826403 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320153002202 | No more routes | Long Distance | 19146826403 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944131902300 | No more routes | Long Distance | 19147255226 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944131902301 | No more routes | Long Distance | 19147255226 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944131902302 | No more routes | Long Distance | 19147255226 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46977456002300 | No more routes | Long Distance | 19147363499 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:02 |
| Fax | Outbound | 46977456002301 | No more routes | Long Distance | 19147363499 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:02 |
| Fax | Outbound | 46977456002302 | No more routes | Long Distance | 19147363499 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46917645802300 | No more routes | Long Distance | 19147767863 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:04 |
| Fax | Outbound | 46917645802301 | No more routes | Long Distance | 19147767863 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46917645802302 | No more routes | Long Distance | 19147767863 | 10/8/2015 8:30 | 18885022050 | 418409023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46938430402300 | No more routes | Long Distance | 19147793541 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938430402302 | No more routes | Long Distance | 19147793541 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317549502200 | No more routes | Long Distance | 19147931325 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317549502201 | No more routes | Long Distance | 19147931325 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 7317549502202 | No more routes | Long Distance | 19147931325 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46930885502300 | No more routes | Long Distance | 19149350648 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930885502301 | No more routes | Long Distance | 19149350648 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930885502302 | No more routes | Long Distance | 19149350648 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:05 |
| Fax | Outbound | 46980317002300 | No more routes | Long Distance | 19149465925 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980317002302 | No more routes | Long Distance | 19149465925 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 7317605102200 | No more routes | Long Distance | 19149483513 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317605102201 | No more routes | Long Distance | 19149483513 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317605102202 | No more routes | Long Distance | 19149483513 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46940437302301 | No more routes | Long Distance | 19149644724 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940437302302 | No more routes | Long Distance | 19149644724 | 10/9/2015 9:13 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46926314202302 | No more routes | Long Distance | 19155441365 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926314202301 | No more routes | Long Distance | 19155441365 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926314202300 | No more routes | Long Distance | 19155441365 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 7313977202200 | No more routes | Long Distance | 19155459799 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313977202201 | No more routes | Long Distance | 19155459799 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7313977202202 | No more routes | Long Distance | 19155459799 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46927071702302 | No more routes | Long Distance | 19155812517 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46931903402302 | No more routes | Long Distance | 19155848356 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46940412102300 | No more routes | Long Distance | 19155848546 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940412102301 | No more routes | Long Distance | 19155848546 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46940412102302 | No more routes | Long Distance | 19155848546 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46938717802300 | No more routes | Long Distance | 19155991953 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938717802301 | No more routes | Long Distance | 19155991953 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938717802302 | No more routes | Long Distance | 19155991953 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46936178502300 | No more routes | Long Distance | 19157578746 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46936178502301 | No more routes | Long Distance | 19157578746 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936178502302 | No more routes | Long Distance | 19157578746 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46920129402302 | No more routes | Long Distance | 19158524246 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46938430002300 | No more routes | Long Distance | 19163682818 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46938430002302 | No more routes | Long Distance | 19163682818 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46926313602300 | No more routes | Long Distance | 19164032999 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926313602301 | No more routes | Long Distance | 19164032999 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926313602302 | No more routes | Long Distance | 19164032999 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933379002300 | No more routes | Long Distance | 19164085401 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:02 |
| Fax | Outbound | 46933379002301 | No more routes | Long Distance | 19164085401 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46933379002302 | No more routes | Long Distance | 19164085401 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46936227002300 | No more routes | Long Distance | 19164291055 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46977400502300 | No more routes | Long Distance | 19164380191 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977400502301 | No more routes | Long Distance | 19164380191 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:04 |
| Fax | Outbound | 46977400502302 | No more routes | Long Distance | 19164380191 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46937692402301 | No more routes | Long Distance | 19165641628 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46914528702300 | No more routes | Long Distance | 19166480392 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46914528702301 | No more routes | Long Distance | 19166480392 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 7318850202201 | No more routes | Long Distance | 19166491516 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46945808202300 | No more routes | Long Distance | 19166492915 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927795802300 | No more routes | Long Distance | 19166855712 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927795802301 | No more routes | Long Distance | 19166855712 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46927795802302 | No more routes | Long Distance | 19166855712 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46928572302300 | No more routes | Long Distance | 19166916606 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928572302301 | No more routes | Long Distance | 19166916606 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928572302302 | No more routes | Long Distance | 19166916606 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874157702300 | No more routes | Long Distance | 19167336989 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874157702301 | No more routes | Long Distance | 19167336989 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:02 |
| Fax | Outbound | 46874157702302 | No more routes | Long Distance | 19167336989 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46927038002300 | No more routes | Long Distance | 19167338564 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:03 |
| Fax | Outbound | 46927038002301 | No more routes | Long Distance | 19167338564 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927038002302 | No more routes | Long Distance | 19167338564 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 7318920902200 | No more routes | Long Distance | 19167346331 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318920902201 | No more routes | Long Distance | 19167346331 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318920902202 | No more routes | Long Distance | 19167346331 | 10/22/2015 12:29 | 18885022050 | 334522023 | 10/22/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46981465002300 | No more routes | Long Distance | 19167346793 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:03 |
| Fax | Outbound | 46981465002301 | No more routes | Long Distance | 19167346793 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981465002302 | No more routes | Long Distance | 19167346793 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937595202300 | No more routes | Long Distance | 19168632460 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:03 |
| Fax | Outbound | 46937595202302 | No more routes | Long Distance | 19168632460 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 7313899302200 | No more routes | Long Distance | 19169338391 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 7313899302201 | No more routes | Long Distance | 19169338391 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 7313899302202 | No more routes | Long Distance | 19169338391 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46940094602300 | No more routes | Long Distance | 19169444241 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46940094602301 | No more routes | Long Distance | 19169444241 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:03 |
| Fax | Outbound | 46940094602302 | No more routes | Long Distance | 19169444241 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46941114202300 | No more routes | Long Distance | 19169612903 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:02 |
| Fax | Outbound | 46941114202301 | No more routes | Long Distance | 19169612903 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46981382402300 | No more routes | Long Distance | 19169669015 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945844702300 | No more routes | Long Distance | 19169738915 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:04 |
| Fax | Outbound | 46945844702301 | No more routes | Long Distance | 19169738915 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945844702302 | No more routes | Long Distance | 19169738915 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46935297802300 | No more routes | Long Distance | 19169789637 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935297802301 | No more routes | Long Distance | 19169789637 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46923420402302 | No more routes | Long Distance | 19169872798 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46935234702301 | No more routes | Long Distance | 19172721475 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938733102300 | No more routes | Long Distance | 19182741094 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46918412102300 | No more routes | Long Distance | 19182745519 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918412102301 | No more routes | Long Distance | 19182745519 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918412102302 | No more routes | Long Distance | 19182745519 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46923376102300 | No more routes | Long Distance | 19182932133 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46923376102301 | No more routes | Long Distance | 19182932133 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |
| Fax | Outbound | 46923376102302 | No more routes | Long Distance | 19182932133 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46916623002300 | No more routes | Long Distance | 19182933141 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:04 |
| Fax | Outbound | 46937472902301 | No more routes | Long Distance | 19182933173 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46916685802302 | No more routes | Long Distance | 19182933184 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46919517302300 | No more routes | Long Distance | 19182941184 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919517302301 | No more routes | Long Distance | 19182941184 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:02 |
| Fax | Outbound | 46919517302302 | No more routes | Long Distance | 19182941184 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46875015602300 | No more routes | Long Distance | 19182952350 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46875015602301 | No more routes | Long Distance | 19182952350 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875015602302 | No more routes | Long Distance | 19182952350 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46939771002300 | No more routes | Long Distance | 19183230081 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46939771002301 | No more routes | Long Distance | 19183230081 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46939771002302 | No more routes | Long Distance | 19183230081 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46937472002300 | No more routes | Long Distance | 19183312413 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937472002301 | No more routes | Long Distance | 19183312413 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46937472002312 | No more routes | Long Distance | 19183312413 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46919453602301 | No more routes | Long Distance | 19183313995 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945001102300 | No more routes | Long Distance | 19183330353 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:05 |
| Fax | Outbound | 46870958402301 | No more routes | Long Distance | 19183351200 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:05 |
| Fax | Outbound | 46943527702300 | No more routes | Long Distance | 19183416363 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943527702301 | No more routes | Long Distance | 19183416363 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46943527702302 | No more routes | Long Distance | 19183416363 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937664202300 | No more routes | Long Distance | 19183420822 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:03 |
| Fax | Outbound | 46937664202301 | No more routes | Long Distance | 19183420822 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937664202302 | No more routes | Long Distance | 19183420822 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46870951802300 | No more routes | Long Distance | 19184345051 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:03 |
| Fax | Outbound | 46870951802301 | No more routes | Long Distance | 19184345051 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870951802302 | No more routes | Long Distance | 19184345051 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937678002300 | No more routes | Long Distance | 19184348150 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937678002301 | No more routes | Long Distance | 19184348150 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937678002302 | No more routes | Long Distance | 19184348150 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46979040902300 | No more routes | Long Distance | 19184348334 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979040902301 | No more routes | Long Distance | 19184348334 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979040902302 | No more routes | Long Distance | 19184348334 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 46934334302300 | No more routes | Long Distance | 19184560686 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46936169102300 | No more routes | Long Distance | 19184850014 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46945830102300 | No more routes | Long Distance | 19184952604 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46945830102301 | No more routes | Long Distance | 19184952604 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945830102302 | No more routes | Long Distance | 19184952604 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46945070302300 | No more routes | Long Distance | 19185407709 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46920128902300 | No more routes | Long Distance | 19185672711 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920128902301 | No more routes | Long Distance | 19185672711 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920128902302 | No more routes | Long Distance | 19185672711 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46930939302300 | No more routes | Long Distance | 19185673564 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930939302301 | No more routes | Long Distance | 19185673564 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930939302302 | No more routes | Long Distance | 19185673564 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46937457202300 | No more routes | Long Distance | 19186194625 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46937457202301 | No more routes | Long Distance | 19186194625 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46937457202302 | No more routes | Long Distance | 19186194625 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46937570802300 | No more routes | Long Distance | 19186475263 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46937570802301 | No more routes | Long Distance | 19186475263 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937570802302 | No more routes | Long Distance | 19186475263 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:05 |
| Fax | Outbound | 46919476502300 | No more routes | Long Distance | 19186816562 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46919476502301 | No more routes | Long Distance | 19186816562 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919476502302 | No more routes | Long Distance | 19186816562 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46875917202300 | No more routes | Long Distance | 19187438609 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:02 |
| Fax | Outbound | 46875917202301 | No more routes | Long Distance | 19187438609 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875917202302 | No more routes | Long Distance | 19187438609 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313866202200 | No more routes | Long Distance | 19187438648 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313866202201 | No more routes | Long Distance | 19187438648 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46870138602300 | No more routes | Long Distance | 19187440576 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46921421002300 | No more routes | Long Distance | 19187624614 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46918496402300 | No more routes | Long Distance | 19187817749 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918496402301 | No more routes | Long Distance | 19187817749 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918496402302 | No more routes | Long Distance | 19187817749 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46913711102300 | No more routes | Long Distance | 19188253128 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46913711102301 | No more routes | Long Distance | 19188253128 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46939751302300 | No more routes | Long Distance | 19188280135 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939751302301 | No more routes | Long Distance | 19188280135 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46874954302300 | No more routes | Long Distance | 19189681618 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:03 |
| Fax | Outbound | 46874954302301 | No more routes | Long Distance | 19189681618 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 46874954302302 | No more routes | Long Distance | 19189681618 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916629102301 | No more routes | Long Distance | 19192350876 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46916629102302 | No more routes | Long Distance | 19192350876 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874032702300 | No more routes | Long Distance | 19192867754 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:03 |
| Fax | Outbound | 46874032702302 | No more routes | Long Distance | 19192867754 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937581902300 | No more routes | Long Distance | 19193031533 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937581902301 | No more routes | Long Distance | 19193031533 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46937493202300 | No more routes | Long Distance | 19193312459 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937493202302 | No more routes | Long Distance | 19193312459 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46945762802300 | No more routes | Long Distance | 19193507976 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46945762802301 | No more routes | Long Distance | 19193507976 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46945762802302 | No more routes | Long Distance | 19193507976 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46930061802301 | No more routes | Long Distance | 19193837219 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46930941902302 | No more routes | Long Distance | 19195673109 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46935289002300 | No more routes | Long Distance | 19195751894 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935289002301 | No more routes | Long Distance | 19195751894 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935289002302 | No more routes | Long Distance | 19195751894 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7316595502200 | No more routes | Long Distance | 19197876000 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316595502202 | No more routes | Long Distance | 19197876000 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7316153202200 | No more routes | Long Distance | 19197909234 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:03 |
| Fax | Outbound | 7316153202201 | No more routes | Long Distance | 19197909234 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 7316153202202 | No more routes | Long Distance | 19197909234 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927116202300 | No more routes | Long Distance | 19198456149 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:03 |
| Fax | Outbound | 46927116202301 | No more routes | Long Distance | 19198456149 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927116202302 | No more routes | Long Distance | 19198456149 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46876773302300 | No more routes | Long Distance | 19199380350 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:03 |
| Fax | Outbound | 46876773302301 | No more routes | Long Distance | 19199380350 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46937507002301 | No more routes | Long Distance | 19199667499 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46875900402300 | No more routes | Long Distance | 19202061001 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:03 |
| Fax | Outbound | 46875900402301 | No more routes | Long Distance | 19202061001 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875900402302 | No more routes | Long Distance | 19202061001 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:05 |
| Fax | Outbound | 46872108502300 | No more routes | Long Distance | 19203035004 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872108502301 | No more routes | Long Distance | 19203035004 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872108502302 | No more routes | Long Distance | 19203035004 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46922078602300 | No more routes | Long Distance | 19203246768 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46931018002300 | No more routes | Long Distance | 19204679875 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:04 |
| Fax | Outbound | 46931018002301 | No more routes | Long Distance | 19204679875 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931018002302 | No more routes | Long Distance | 19204679875 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7320110902201 | No more routes | Long Distance | 19207349054 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320110902202 | No more routes | Long Distance | 19207349054 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46917614202300 | No more routes | Long Distance | 19208939402 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917614202301 | No more routes | Long Distance | 19208939402 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46917614202302 | No more routes | Long Distance | 19208939402 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933378202300 | No more routes | Long Distance | 19209949998 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:03 |
| Fax | Outbound | 46933378202301 | No more routes | Long Distance | 19209949998 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:03 |
| Fax | Outbound | 46933378202302 | No more routes | Long Distance | 19209949998 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46917646302300 | No more routes | Long Distance | 19252016016 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46917646302301 | No more routes | Long Distance | 19252016016 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46917646302302 | No more routes | Long Distance | 19252016016 | 10/8/2015 8:26 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46977398302300 | No more routes | Long Distance | 19252549194 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977398302301 | No more routes | Long Distance | 19252549194 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977398302302 | No more routes | Long Distance | 19252549194 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 7320144002202 | No more routes | Long Distance | 19252568320 | 10/22/2015 12:52 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317575902200 | No more routes | Long Distance | 19253722993 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 7317575902201 | No more routes | Long Distance | 19253722993 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46932340602300 | No more routes | Long Distance | 19254435805 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46932340602301 | No more routes | Long Distance | 19254435805 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46936123302301 | No more routes | Long Distance | 19254728832 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46937680702300 | No more routes | Long Distance | 19256310737 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46937680702301 | No more routes | Long Distance | 19256310737 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871022202300 | No more routes | Long Distance | 19256820391 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871022202301 | No more routes | Long Distance | 19256820391 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46871022202302 | No more routes | Long Distance | 19256820391 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318873102200 | No more routes | Long Distance | 19259244021 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 7318873102201 | No more routes | Long Distance | 19259244021 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 7318873102202 | No more routes | Long Distance | 19259244021 | 10/22/2015 12:26 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:05 |
| Fax | Outbound | 46920226202300 | No more routes | Long Distance | 19259354482 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927779202300 | No more routes | Long Distance | 19259629957 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:05 |
| Fax | Outbound | 46927779202301 | No more routes | Long Distance | 19259629957 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:07 |
| Fax | Outbound | 46935344502301 | No more routes | Long Distance | 19282479164 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935344502302 | No more routes | Long Distance | 19282479164 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937639102300 | No more routes | Long Distance | 19286398179 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937639102301 | No more routes | Long Distance | 19286398179 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937639102302 | No more routes | Long Distance | 19286398179 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46871019102300 | No more routes | Long Distance | 19286453862 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:03 |
| Fax | Outbound | 46871019102302 | No more routes | Long Distance | 19286453862 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46931017402300 | No more routes | Long Distance | 19286492719 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:04 |
| Fax | Outbound | 46931017402301 | No more routes | Long Distance | 19286492719 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931017402302 | No more routes | Long Distance | 19286492719 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46930977202300 | No more routes | Long Distance | 19286680223 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46872160502300 | No more routes | Long Distance | 19286693366 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872160502301 | No more routes | Long Distance | 19286693366 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918496902300 | No more routes | Long Distance | 19286843257 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918496902301 | No more routes | Long Distance | 19286843257 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918496902302 | No more routes | Long Distance | 19286843257 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46936231502300 | No more routes | Long Distance | 19287298019 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936231502301 | No more routes | Long Distance | 19287298019 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936231502302 | No more routes | Long Distance | 19287298019 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46927833902301 | No more routes | Long Distance | 19287357533 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:06 |
| Fax | Outbound | 46875873702300 | No more routes | Long Distance | 19287719548 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46874975502300 | No more routes | Long Distance | 19287821703 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46874975502301 | No more routes | Long Distance | 19287821703 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874975502302 | No more routes | Long Distance | 19287821703 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:04 |
| Fax | Outbound | 46923399902300 | No more routes | Long Distance | 19289273303 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:03 |
| Fax | Outbound | 46923399902301 | No more routes | Long Distance | 19289273303 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923399902302 | No more routes | Long Distance | 19289273303 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:05 |
| Fax | Outbound | 46917620402300 | No more routes | Long Distance | 19314900042 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:03 |
| Fax | Outbound | 46872130002300 | No more routes | Long Distance | 19314901062 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872130002301 | No more routes | Long Distance | 19314901062 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872130002302 | No more routes | Long Distance | 19314901062 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46944142202300 | No more routes | Long Distance | 19314901062 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944142202301 | No more routes | Long Distance | 19314901062 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46935256502300 | No more routes | Long Distance | 19317286605 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935256502302 | No more routes | Long Distance | 19317286605 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46931782802300 | No more routes | Long Distance | 19318238203 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931782802301 | No more routes | Long Distance | 19318238203 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934239502300 | No more routes | Long Distance | 19319624081 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:03 |
| Fax | Outbound | 46934239502301 | No more routes | Long Distance | 19319624081 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934239502302 | No more routes | Long Distance | 19319624081 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46913690002300 | No more routes | Long Distance | 19363341583 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:05 |
| Fax | Outbound | 46913690002301 | No more routes | Long Distance | 19363341583 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46913690002302 | No more routes | Long Distance | 19363341583 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:05 |
| Fax | Outbound | 46930892102300 | No more routes | Long Distance | 19364361142 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46935262602300 | No more routes | Long Distance | 19365443795 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935262602301 | No more routes | Long Distance | 19365443795 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935262602302 | No more routes | Long Distance | 19365443795 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46927068402300 | No more routes | Long Distance | 19365450618 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927068402302 | No more routes | Long Distance | 19365450618 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930921902300 | No more routes | Long Distance | 19365454589 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930921902301 | No more routes | Long Distance | 19365454589 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46930921902302 | No more routes | Long Distance | 19365454589 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46926325102300 | No more routes | Long Distance | 19366320794 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46926325102301 | No more routes | Long Distance | 19366320794 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926325102302 | No more routes | Long Distance | 19366320794 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 46936122502300 | No more routes | Long Distance | 19366323567 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936122502301 | No more routes | Long Distance | 19366323567 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936122502302 | No more routes | Long Distance | 19366323567 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945066402300 | No more routes | Long Distance | 19366394258 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:03 |
| Fax | Outbound | 46945066402301 | No more routes | Long Distance | 19366394258 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:03 |
| Fax | Outbound | 46945066402302 | No more routes | Long Distance | 19366394258 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46920158402300 | No more routes | Long Distance | 19366995039 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46920158402301 | No more routes | Long Distance | 19366995039 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920158402302 | No more routes | Long Distance | 19366995039 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46941693402300 | No more routes | Long Distance | 19368562289 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941693402301 | No more routes | Long Distance | 19368562289 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:03 |
| Fax | Outbound | 46941693402302 | No more routes | Long Distance | 19368562289 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46943564702300 | No more routes | Long Distance | 19372082551 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943564702301 | No more routes | Long Distance | 19372082551 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943564702302 | No more routes | Long Distance | 19372082551 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46875893802300 | No more routes | Long Distance | 19372086866 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46875893802301 | No more routes | Long Distance | 19372086866 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875893802302 | No more routes | Long Distance | 19372086866 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939754302300 | No more routes | Long Distance | 19372536233 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46939754302301 | No more routes | Long Distance | 19372536233 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939754302302 | No more routes | Long Distance | 19372536233 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:05 |
| Fax | Outbound | 46941665302300 | No more routes | Long Distance | 19372987937 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46941665302301 | No more routes | Long Distance | 19372987937 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:03 |
| Fax | Outbound | 46941665302302 | No more routes | Long Distance | 19372987937 | 10/9/2015 9:25 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46876754502300 | No more routes | Long Distance | 19373123705 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876754502301 | No more routes | Long Distance | 19373123705 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876754502302 | No more routes | Long Distance | 19373123705 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936200802300 | No more routes | Long Distance | 19373123759 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936200802301 | No more routes | Long Distance | 19373123759 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936200802301 | No more routes | Long Distance | 19373123759 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46930976302300 | No more routes | Long Distance | 19373243555 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930976302301 | No more routes | Long Distance | 19373243555 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46919528502300 | No more routes | Long Distance | 19373724122 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919528502301 | No more routes | Long Distance | 19373724122 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46919528502302 | No more routes | Long Distance | 19373724122 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:05 |
| Fax | Outbound | 46923383802300 | No more routes | Long Distance | 19373746455 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923383802301 | No more routes | Long Distance | 19373746455 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923383802302 | No more routes | Long Distance | 19373746455 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 7313954402200 | No more routes | Long Distance | 19373844845 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:03 |
| Fax | Outbound | 7313954402201 | No more routes | Long Distance | 19373844845 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 7313954402202 | No more routes | Long Distance | 19373844845 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46979062902300 | No more routes | Long Distance | 19373991360 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979062902301 | No more routes | Long Distance | 19373991360 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:05 |
| Fax | Outbound | 46979062902302 | No more routes | Long Distance | 19373991360 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 46979021102300 | No more routes | Long Distance | 19373999717 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46979021102301 | No more routes | Long Distance | 19373999717 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:03 |
| Fax | Outbound | 46979021102302 | No more routes | Long Distance | 19373999717 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46918489902300 | No more routes | Long Distance | 19374274146 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918489902301 | No more routes | Long Distance | 19374274146 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918489902302 | No more routes | Long Distance | 19374274146 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46875830302300 | No more routes | Long Distance | 19374274157 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:03 |
| Fax | Outbound | 46875830302301 | No more routes | Long Distance | 19374274157 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875830302302 | No more routes | Long Distance | 19374274157 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46977402502300 | No more routes | Long Distance | 19374290638 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977402502301 | No more routes | Long Distance | 19374290638 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977402502302 | No more routes | Long Distance | 19374290638 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46921447102301 | No more routes | Long Distance | 19376194150 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46921447102302 | No more routes | Long Distance | 19376194150 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928588402300 | No more routes | Long Distance | 19376440105 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928588402301 | No more routes | Long Distance | 19376440105 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46913774302300 | No more routes | Long Distance | 19376951260 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:03 |
| Fax | Outbound | 46913774302301 | No more routes | Long Distance | 19376951260 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46913774302302 | No more routes | Long Distance | 19376951260 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937445002302 | No more routes | Long Distance | 19377489054 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46922058202300 | No more routes | Long Distance | 19378981958 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922058202301 | No more routes | Long Distance | 19378981958 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46922058202302 | No more routes | Long Distance | 19378981958 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46876700602300 | No more routes | Long Distance | 19403200506 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876700602301 | No more routes | Long Distance | 19403200506 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937632402300 | No more routes | Long Distance | 19403804061 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:04 |
| Fax | Outbound | 46937632402301 | No more routes | Long Distance | 19403804061 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 46937632402302 | No more routes | Long Distance | 19403804061 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46929506902300 | No more routes | Long Distance | 19406635288 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:04 |
| Fax | Outbound | 46929506902301 | No more routes | Long Distance | 19406635288 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929506902302 | No more routes | Long Distance | 19406635288 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46923488702300 | No more routes | Long Distance | 19406760508 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923488702301 | No more routes | Long Distance | 19406760508 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923488702302 | No more routes | Long Distance | 19406760508 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46876786002300 | No more routes | Long Distance | 19406763190 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876786002301 | No more routes | Long Distance | 19406763190 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46925377102300 | No more routes | Long Distance | 19408525480 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925377102301 | No more routes | Long Distance | 19408525480 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925377102302 | No more routes | Long Distance | 19408525480 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46930081902300 | No more routes | Long Distance | 19408724151 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:03 |
| Fax | Outbound | 46930081902301 | No more routes | Long Distance | 19408724151 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930081902302 | No more routes | Long Distance | 19408724151 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46931880402301 | No more routes | Long Distance | 19412055210 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46921434102300 | No more routes | Long Distance | 19412064204 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 7316579902200 | No more routes | Long Distance | 19413419748 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 7316579902201 | No more routes | Long Distance | 19413419748 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:03 |
| Fax | Outbound | 7316579902202 | No more routes | Long Distance | 19413419748 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:04 |
| Fax | Outbound | 46929482902300 | No more routes | Long Distance | 19413461341 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929482902301 | No more routes | Long Distance | 19413461341 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929482902302 | No more routes | Long Distance | 19413461341 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46926380002300 | No more routes | Long Distance | 19413495111 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:03 |
| Fax | Outbound | 46926380002301 | No more routes | Long Distance | 19413495111 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926380002302 | No more routes | Long Distance | 19413495111 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46926335202300 | No more routes | Long Distance | 19413555511 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926335202301 | No more routes | Long Distance | 19413555511 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:03 |
| Fax | Outbound | 46926335202302 | No more routes | Long Distance | 19413555511 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:04 |
| Fax | Outbound | 7320105902202 | No more routes | Long Distance | 19413583934 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 46917672402300 | No more routes | Long Distance | 19413620503 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46917672402301 | No more routes | Long Distance | 19413620503 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46917672402302 | No more routes | Long Distance | 19413620503 | 10/8/2015 8:25 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46930895002300 | No more routes | Long Distance | 19413871220 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46930895002301 | No more routes | Long Distance | 19413871220 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930895002302 | No more routes | Long Distance | 19413871220 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46940452502300 | No more routes | Long Distance | 19413878010 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46940452502301 | No more routes | Long Distance | 19413878010 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46940452502302 | No more routes | Long Distance | 19413878010 | 10/9/2015 9:17 | 18885022050 | 556663023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46913767202300 | No more routes | Long Distance | 19414739814 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 46913767202301 | No more routes | Long Distance | 19414739814 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46934339502300 | No more routes | Long Distance | 19414852862 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934339502301 | No more routes | Long Distance | 19414852862 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934339502302 | No more routes | Long Distance | 19414852862 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46936214602300 | No more routes | Long Distance | 19415056100 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46944072702300 | No more routes | Long Distance | 19415671124 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944072702301 | No more routes | Long Distance | 19415671124 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944072702302 | No more routes | Long Distance | 19415671124 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:06 |
| Fax | Outbound | 46875918102300 | No more routes | Long Distance | 19417083111 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:03 |
| Fax | Outbound | 46875918102301 | No more routes | Long Distance | 19417083111 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875918102302 | No more routes | Long Distance | 19417083111 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930968502300 | No more routes | Long Distance | 19417086650 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:04 |
| Fax | Outbound | 46930968502301 | No more routes | Long Distance | 19417086650 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46930968502302 | No more routes | Long Distance | 19417086650 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938724602300 | No more routes | Long Distance | 19417392435 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938724602301 | No more routes | Long Distance | 19417392435 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938724602302 | No more routes | Long Distance | 19417392435 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46935248002300 | No more routes | Long Distance | 19417396927 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935248002301 | No more routes | Long Distance | 19417396927 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:05 |
| Fax | Outbound | 46935248002302 | No more routes | Long Distance | 19417396927 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46944180102300 | No more routes | Long Distance | 19417398528 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944180102301 | No more routes | Long Distance | 19417398528 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944180102302 | No more routes | Long Distance | 19417398528 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:04 |
| Fax | Outbound | 46978990402301 | No more routes | Long Distance | 19417553349 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:02 |
| Fax | Outbound | 46978990402302 | No more routes | Long Distance | 19417553349 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 7318811402200 | No more routes | Long Distance | 19417921089 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7318811402201 | No more routes | Long Distance | 19417921089 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318811402202 | No more routes | Long Distance | 19417921089 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 46979073502300 | No more routes | Long Distance | 19417945593 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 46979073502301 | No more routes | Long Distance | 19417945593 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:04 |
| Fax | Outbound | 46979073502302 | No more routes | Long Distance | 19417945593 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 7318926902200 | No more routes | Long Distance | 19419172350 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 7318926902201 | No more routes | Long Distance | 19419172350 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 7318926902202 | No more routes | Long Distance | 19419172350 | 10/22/2015 12:29 | 18885022050 | 334522023 | 10/22/2015 12:24 | 313134020 | 00:03 |
| Fax | Outbound | 46929532702300 | No more routes | Long Distance | 19419173836 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929532702301 | No more routes | Long Distance | 19419173836 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46980332702300 | No more routes | Long Distance | 19419248089 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980332702301 | No more routes | Long Distance | 19419248089 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46980332702302 | No more routes | Long Distance | 19419248089 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46941657402300 | No more routes | Long Distance | 19419263200 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46941657402301 | No more routes | Long Distance | 19419263200 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46941657402302 | No more routes | Long Distance | 19419263200 | 10/9/2015 9:26 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46977461302301 | No more routes | Long Distance | 19419540243 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:04 |
| Fax | Outbound | 46977461302302 | No more routes | Long Distance | 19419540243 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:06 |
| Fax | Outbound | 46931854502301 | No more routes | Long Distance | 19419573349 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46931854502302 | No more routes | Long Distance | 19419573349 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927848402300 | No more routes | Long Distance | 19419642075 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927848402301 | No more routes | Long Distance | 19419642075 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927848402302 | No more routes | Long Distance | 19419642075 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46977500702300 | No more routes | Long Distance | 19492190778 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:03 |
| Fax | Outbound | 46977500702302 | No more routes | Long Distance | 19492190778 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46936130102300 | No more routes | Long Distance | 19492617027 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936130102301 | No more routes | Long Distance | 19492617027 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936130102302 | No more routes | Long Distance | 19492617027 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46931813402300 | No more routes | Long Distance | 19492700169 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:03 |
| Fax | Outbound | 46931813402301 | No more routes | Long Distance | 19492700169 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931813402302 | No more routes | Long Distance | 19492700169 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46876694502300 | No more routes | Long Distance | 19493491940 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876694502301 | No more routes | Long Distance | 19493491940 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:02 |
| Fax | Outbound | 46876694502302 | No more routes | Long Distance | 19493491940 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875833102300 | No more routes | Long Distance | 19494527797 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:03 |
| Fax | Outbound | 46875833102301 | No more routes | Long Distance | 19494527797 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875833102302 | No more routes | Long Distance | 19494527797 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46874156602300 | No more routes | Long Distance | 19494814770 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874156602301 | No more routes | Long Distance | 19494814770 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874156602302 | No more routes | Long Distance | 19494814770 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876779402301 | No more routes | Long Distance | 19494949683 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876779402302 | No more routes | Long Distance | 19494949683 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937636702302 | No more routes | Long Distance | 19494966062 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:05 |
| Fax | Outbound | 46936172602300 | No more routes | Long Distance | 19496313082 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:03 |
| Fax | Outbound | 46936172602301 | No more routes | Long Distance | 19496313082 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936172602302 | No more routes | Long Distance | 19496313082 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:06 |
| Fax | Outbound | 46927854502300 | No more routes | Long Distance | 19496406289 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927854502301 | No more routes | Long Distance | 19496406289 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46944174202300 | No more routes | Long Distance | 19496422170 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944174202301 | No more routes | Long Distance | 19496422170 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944174202302 | No more routes | Long Distance | 19496422170 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46920182502300 | No more routes | Long Distance | 19496461009 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:03 |
| Fax | Outbound | 46920182502301 | No more routes | Long Distance | 19496461009 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46920182502302 | No more routes | Long Distance | 19496461009 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46936231902300 | No more routes | Long Distance | 19496461310 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:03 |
| Fax | Outbound | 46936231902301 | No more routes | Long Distance | 19496461310 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936231902302 | No more routes | Long Distance | 19496461310 | 10/8/2015 14:56 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:05 |
| Fax | Outbound | 46979100902300 | No more routes | Long Distance | 19496462048 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46979100902301 | No more routes | Long Distance | 19496462048 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:04 |
| Fax | Outbound | 46979100902302 | No more routes | Long Distance | 19496462048 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 46945773002300 | No more routes | Long Distance | 19496466872 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46945773002301 | No more routes | Long Distance | 19496466872 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:04 |
| Fax | Outbound | 46945773002302 | No more routes | Long Distance | 19496466872 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46926321302300 | No more routes | Long Distance | 19496469092 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |
| Fax | Outbound | 46926321302301 | No more routes | Long Distance | 19496469092 | 10/8/2015 11:26 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:03 |
| Fax | Outbound | 46926321302302 | No more routes | Long Distance | 19496469092 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:03 |
| Fax | Outbound | 46936207802300 | No more routes | Long Distance | 19512477498 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936207802301 | No more routes | Long Distance | 19512477498 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |
| Fax | Outbound | 46936207802302 | No more routes | Long Distance | 19512477498 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:03 |
| Fax | Outbound | 46931880902300 | No more routes | Long Distance | 19512743442 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:03 |
| Fax | Outbound | 46931880902301 | No more routes | Long Distance | 19512743442 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931880902302 | No more routes | Long Distance | 19512743442 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46919500502300 | No more routes | Long Distance | 19512743498 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:02 |
| Fax | Outbound | 46919500502301 | No more routes | Long Distance | 19512743498 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919500502302 | No more routes | Long Distance | 19512743498 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313870802200 | No more routes | Long Distance | 19513039333 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313870802201 | No more routes | Long Distance | 19513039333 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 7313870802202 | No more routes | Long Distance | 19513039333 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 46914545302301 | No more routes | Long Distance | 19513547583 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46914545302302 | No more routes | Long Distance | 19513547583 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 46929532102301 | No more routes | Long Distance | 19513587098 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46874937702301 | No more routes | Long Distance | 19514879634 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46927104702300 | No more routes | Long Distance | 19515066579 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927104702302 | No more routes | Long Distance | 19515066579 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46945733902300 | No more routes | Long Distance | 19515099499 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945733902301 | No more routes | Long Distance | 19515099499 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945733902302 | No more routes | Long Distance | 19515099499 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46932349302300 | No more routes | Long Distance | 19515876028 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46932349302302 | No more routes | Long Distance | 19515876028 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938455602300 | No more routes | Long Distance | 19516010325 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938455602302 | No more routes | Long Distance | 19516010325 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 7320156802200 | No more routes | Long Distance | 19516582017 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320156802201 | No more routes | Long Distance | 19516582017 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:03 |
| Fax | Outbound | 7320156802202 | No more routes | Long Distance | 19516582017 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875001402300 | No more routes | Long Distance | 19516582163 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46875001402301 | No more routes | Long Distance | 19516582163 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46875001402302 | No more routes | Long Distance | 19516582163 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:04 |
| Fax | Outbound | 46939657502300 | No more routes | Long Distance | 19516774427 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46939657502301 | No more routes | Long Distance | 19516774427 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939657502302 | No more routes | Long Distance | 19516774427 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:06 |
| Fax | Outbound | 46874983102300 | No more routes | Long Distance | 19516829912 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:03 |
| Fax | Outbound | 46874983102301 | No more routes | Long Distance | 19516829912 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46913688502300 | No more routes | Long Distance | 19516890351 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913688502301 | No more routes | Long Distance | 19516890351 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913688502302 | No more routes | Long Distance | 19516890351 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46938713002300 | No more routes | Long Distance | 19516939526 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938713002302 | No more routes | Long Distance | 19516939526 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46927023702300 | No more routes | Long Distance | 19516940249 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927023702301 | No more routes | Long Distance | 19516940249 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927023702302 | No more routes | Long Distance | 19516940249 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46875878502300 | No more routes | Long Distance | 19516969133 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |
| Fax | Outbound | 46875878502301 | No more routes | Long Distance | 19516969133 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46875878502302 | No more routes | Long Distance | 19516969133 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46918494102300 | No more routes | Long Distance | 19516975487 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46918494102301 | No more routes | Long Distance | 19516975487 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918494102302 | No more routes | Long Distance | 19516975487 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46928515902300 | No more routes | Long Distance | 19516984434 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:03 |
| Fax | Outbound | 46928515902301 | No more routes | Long Distance | 19516984434 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928515902302 | No more routes | Long Distance | 19516984434 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874055002300 | No more routes | Long Distance | 19516996734 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874055002301 | No more routes | Long Distance | 19516996734 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46917605902300 | No more routes | Long Distance | 19517635003 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917605902301 | No more routes | Long Distance | 19517635003 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917605902302 | No more routes | Long Distance | 19517635003 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46927105602300 | No more routes | Long Distance | 19517660102 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927105602301 | No more routes | Long Distance | 19517660102 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927105602302 | No more routes | Long Distance | 19517660102 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46927844202300 | No more routes | Long Distance | 19518490441 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:05 |
| Fax | Outbound | 46927844202301 | No more routes | Long Distance | 19518490441 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927844202302 | No more routes | Long Distance | 19518490441 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46932341202300 | No more routes | Long Distance | 19519298825 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932341202301 | No more routes | Long Distance | 19519298825 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932341202302 | No more routes | Long Distance | 19519298825 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930057302301 | No more routes | Long Distance | 19524693399 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930057302302 | No more routes | Long Distance | 19524693399 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46931861802300 | No more routes | Long Distance | 19527445700 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:03 |
| Fax | Outbound | 46931861802301 | No more routes | Long Distance | 19527445700 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931861802302 | No more routes | Long Distance | 19527445700 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46944166102300 | No more routes | Long Distance | 19526531407 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:03 |
| Fax | Outbound | 46944166102301 | No more routes | Long Distance | 19526531407 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944166102302 | No more routes | Long Distance | 19526531407 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46977431702300 | No more routes | Long Distance | 19529265602 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977431702301 | No more routes | Long Distance | 19529265602 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:03 |
| Fax | Outbound | 46977431702302 | No more routes | Long Distance | 19529265602 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46927105102300 | No more routes | Long Distance | 19529310725 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:03 |
| Fax | Outbound | 46927105102302 | No more routes | Long Distance | 19529310725 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46977375902300 | No more routes | Long Distance | 19529930300 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 46977375902301 | No more routes | Long Distance | 19529930300 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977375902302 | No more routes | Long Distance | 19529930300 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46981380702300 | No more routes | Long Distance | 19542173222 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:03 |
| Fax | Outbound | 46981380702301 | No more routes | Long Distance | 19542173222 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981380702302 | No more routes | Long Distance | 19542173222 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876703202301 | No more routes | Long Distance | 19542623753 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876703202302 | No more routes | Long Distance | 19542623753 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874135602300 | No more routes | Long Distance | 19543164069 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873496702300 | No more routes | Long Distance | 19543465078 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873496702301 | No more routes | Long Distance | 19543465078 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 7317582302200 | No more routes | Long Distance | 19543891440 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:05 |
| Fax | Outbound | 7317582302201 | No more routes | Long Distance | 19543891440 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:06 |
| Fax | Outbound | 7317582302202 | No more routes | Long Distance | 19543891440 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:06 |
| Fax | Outbound | 47044547602300 | No more routes | Long Distance | 19545774025 | 10/8/2015 13:18 | 15614302357 | 334515023 | 10/8/2015 13:14 | 313134020 | 00:03 |
| Fax | Outbound | 47044547602301 | No more routes | Long Distance | 19545774025 | 10/8/2015 13:25 | 15614302357 | 334515023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 47044547602302 | No more routes | Long Distance | 19545774025 | 10/8/2015 13:34 | 15614302357 | 334515023 | 10/8/2015 13:30 | 313134020 | 00:04 |
| Fax | Outbound | 7317503702200 | No more routes | Long Distance | 19546595083 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317503702201 | No more routes | Long Distance | 19546595083 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317503702202 | No more routes | Long Distance | 19546595083 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46924438602300 | No more routes | Long Distance | 19546596039 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46924438602301 | No more routes | Long Distance | 19546596039 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46924438602302 | No more routes | Long Distance | 19546596039 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 46977399202300 | No more routes | Long Distance | 19546596039 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977399202302 | No more routes | Long Distance | 19546596039 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46918451902301 | No more routes | Long Distance | 19547216186 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46943460102300 | No more routes | Long Distance | 19547225008 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943460102302 | No more routes | Long Distance | 19547225008 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46929550602300 | No more routes | Long Distance | 19547460310 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929550602301 | No more routes | Long Distance | 19547460310 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927771102300 | No more routes | Long Distance | 19547524436 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927771102301 | No more routes | Long Distance | 19547524436 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927771102302 | No more routes | Long Distance | 19547524436 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46927819102300 | No more routes | Long Distance | 19547886065 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:03 |
| Fax | Outbound | 46927819102301 | No more routes | Long Distance | 19547886065 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927819102302 | No more routes | Long Distance | 19547886065 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46930887202301 | No more routes | Long Distance | 19548437235 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930887202302 | No more routes | Long Distance | 19548437235 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46918389802300 | No more routes | Long Distance | 19548511746 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46918389802301 | No more routes | Long Distance | 19548511746 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46918389802302 | No more routes | Long Distance | 19548511746 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46977375102302 | No more routes | Long Distance | 19548949906 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46874152602301 | No more routes | Long Distance | 19549205080 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46945742802301 | No more routes | Long Distance | 19549615705 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945742802302 | No more routes | Long Distance | 19549615705 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930154802301 | No more routes | Long Distance | 19549815299 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930154802301 | No more routes | Long Distance | 19549815299 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930154802302 | No more routes | Long Distance | 19549815299 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924393202302 | No more routes | Long Distance | 19549818254 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:05 |
| Fax | Outbound | 7320104802201 | No more routes | Long Distance | 19549872444 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 46945015402300 | No more routes | Long Distance | 19562301679 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945015402301 | No more routes | Long Distance | 19562301679 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945015402302 | No more routes | Long Distance | 19562301679 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:05 |
| Fax | Outbound | 46875022302300 | No more routes | Long Distance | 19562301794 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46875022302301 | No more routes | Long Distance | 19562301794 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46921999602300 | No more routes | Long Distance | 19562621840 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921999602301 | No more routes | Long Distance | 19562621840 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46921999602302 | No more routes | Long Distance | 19562621840 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46939660902300 | No more routes | Long Distance | 19562678147 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 7316528602201 | No more routes | Long Distance | 19563506658 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:03 |
| Fax | Outbound | 46930042802300 | No more routes | Long Distance | 19563613055 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:03 |
| Fax | Outbound | 46930042802301 | No more routes | Long Distance | 19563613055 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930042802302 | No more routes | Long Distance | 19563613055 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:05 |
| Fax | Outbound | 46927141102300 | No more routes | Long Distance | 19563656072 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 46927141102301 | No more routes | Long Distance | 19563656072 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 46927141102302 | No more routes | Long Distance | 19563656072 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46922015702300 | No more routes | Long Distance | 19563801494 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46922015702301 | No more routes | Long Distance | 19563801494 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:03 |
| Fax | Outbound | 46922015702302 | No more routes | Long Distance | 19563801494 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 7320180902200 | No more routes | Long Distance | 19564230180 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320180902201 | No more routes | Long Distance | 19564230180 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874121902300 | No more routes | Long Distance | 19564236972 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46874121902301 | No more routes | Long Distance | 19564236972 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874121902302 | No more routes | Long Distance | 19564236972 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:06 |
| Fax | Outbound | 46872081902300 | No more routes | Long Distance | 19564246812 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872081902302 | No more routes | Long Distance | 19564246812 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46870924602300 | No more routes | Long Distance | 19564288930 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:05 |
| Fax | Outbound | 46870924602301 | No more routes | Long Distance | 19564288930 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870924602302 | No more routes | Long Distance | 19564288930 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46875819402300 | No more routes | Long Distance | 19564409452 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:03 |
| Fax | Outbound | 46875819402301 | No more routes | Long Distance | 19564409452 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875819402302 | No more routes | Long Distance | 19564409452 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46928542302300 | No more routes | Long Distance | 19564876670 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |
| Fax | Outbound | 46928542302301 | No more routes | Long Distance | 19564876670 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928542302302 | No more routes | Long Distance | 19564876670 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46937639402300 | No more routes | Long Distance | 19565422573 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937639402302 | No more routes | Long Distance | 19565422573 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:05 |
| Fax | Outbound | 46872114402300 | No more routes | Long Distance | 19565464163 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46872114402301 | No more routes | Long Distance | 19565464163 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 46872114402302 | No more routes | Long Distance | 19565464163 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928607402301 | No more routes | Long Distance | 19565656485 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928607402302 | No more routes | Long Distance | 19565656485 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46941662602302 | No more routes | Long Distance | 19566984954 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46928542102300 | No more routes | Long Distance | 19567168313 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928542102301 | No more routes | Long Distance | 19567168313 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928542102302 | No more routes | Long Distance | 19567168313 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46935275202300 | No more routes | Long Distance | 19567948723 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935275202301 | No more routes | Long Distance | 19567948723 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935275202302 | No more routes | Long Distance | 19567948723 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:04 |
| Fax | Outbound | 46874053902300 | No more routes | Long Distance | 19569739479 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46874053902301 | No more routes | Long Distance | 19569739479 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:04 |
| Fax | Outbound | 46874053902302 | No more routes | Long Distance | 19569739479 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980323702300 | No more routes | Long Distance | 19569821629 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980323702301 | No more routes | Long Distance | 19569821629 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46873487702300 | No more routes | Long Distance | 19702404804 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46873487702301 | No more routes | Long Distance | 19702404804 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46873487702302 | No more routes | Long Distance | 19702404804 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46923428902300 | No more routes | Long Distance | 19702453947 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923428902301 | No more routes | Long Distance | 19702453947 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923428902302 | No more routes | Long Distance | 19702453947 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 7320139602200 | No more routes | Long Distance | 19702544601 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 7320139602201 | No more routes | Long Distance | 19702544601 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 7320139602202 | No more routes | Long Distance | 19702544601 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46939650902300 | No more routes | Long Distance | 19702561707 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:04 |
| Fax | Outbound | 46939650902301 | No more routes | Long Distance | 19702561707 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939650902302 | No more routes | Long Distance | 19702561707 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46940098602300 | No more routes | Long Distance | 19703502492 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:04 |
| Fax | Outbound | 46940098602301 | No more routes | Long Distance | 19703502492 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:03 |
| Fax | Outbound | 46943470402300 | No more routes | Long Distance | 19704881466 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943470402301 | No more routes | Long Distance | 19704881466 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943470402302 | No more routes | Long Distance | 19704881466 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46918514902300 | No more routes | Long Distance | 19705227106 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918514902301 | No more routes | Long Distance | 19705227106 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46918514902302 | No more routes | Long Distance | 19705227106 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46876729702300 | No more routes | Long Distance | 19705260244 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:03 |
| Fax | Outbound | 46876729702301 | No more routes | Long Distance | 19705260244 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46876729702302 | No more routes | Long Distance | 19705260244 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46918478502300 | No more routes | Long Distance | 19707285412 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46918478502301 | No more routes | Long Distance | 19707285412 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46918478502302 | No more routes | Long Distance | 19707285412 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46939753602300 | No more routes | Long Distance | 19708246476 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939753602301 | No more routes | Long Distance | 19708246476 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939753602302 | No more routes | Long Distance | 19708246476 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930144802300 | No more routes | Long Distance | 19708423572 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930144802301 | No more routes | Long Distance | 19708423572 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930144802302 | No more routes | Long Distance | 19708423572 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874062902300 | No more routes | Long Distance | 19708677607 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874062902301 | No more routes | Long Distance | 19708677607 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874062902302 | No more routes | Long Distance | 19708677607 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313977302201 | No more routes | Long Distance | 19709041330 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46924440302300 | No more routes | Long Distance | 19709275245 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:05 |
| Fax | Outbound | 46920103102300 | No more routes | Long Distance | 19722082847 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:04 |
| Fax | Outbound | 46920103102301 | No more routes | Long Distance | 19722082847 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920103102302 | No more routes | Long Distance | 19722082847 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924358202300 | No more routes | Long Distance | 19722269602 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 46924358202302 | No more routes | Long Distance | 19722269602 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930144302300 | No more routes | Long Distance | 19722646789 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930144302301 | No more routes | Long Distance | 19722646789 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46872130102300 | No more routes | Long Distance | 19722669088 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872130102301 | No more routes | Long Distance | 19722669088 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46872130102302 | No more routes | Long Distance | 19722669088 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46927832802300 | No more routes | Long Distance | 19722712356 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:05 |
| Fax | Outbound | 46930097102300 | No more routes | Long Distance | 19722876493 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930097102301 | No more routes | Long Distance | 19722876493 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:03 |
| Fax | Outbound | 46930097102302 | No more routes | Long Distance | 19722876493 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934285202300 | No more routes | Long Distance | 19722960105 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:03 |
| Fax | Outbound | 46934285202301 | No more routes | Long Distance | 19722960105 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46928521902302 | No more routes | Long Distance | 19723519187 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:06 |
| Fax | Outbound | 46917640802301 | No more routes | Long Distance | 19723599690 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46932327802300 | No more routes | Long Distance | 19724372201 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:04 |
| Fax | Outbound | 46932327802301 | No more routes | Long Distance | 19724372201 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46932327802302 | No more routes | Long Distance | 19724372201 | 10/8/2015 16:16 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:03 |
| Fax | Outbound | 46934292502300 | No more routes | Long Distance | 19724435313 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 46934292502301 | No more routes | Long Distance | 19724435313 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934292502302 | No more routes | Long Distance | 19724435313 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46936111602300 | No more routes | Long Distance | 19724486558 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936111602301 | No more routes | Long Distance | 19724486558 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46936111602302 | No more routes | Long Distance | 19724486558 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46923378202300 | No more routes | Long Distance | 19724877075 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46923378202301 | No more routes | Long Distance | 19724877075 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923378202302 | No more routes | Long Distance | 19724877075 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:04 |
| Fax | Outbound | 46939731702300 | No more routes | Long Distance | 19725390066 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939731702301 | No more routes | Long Distance | 19725390066 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939731702302 | No more routes | Long Distance | 19725390066 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46943524402300 | No more routes | Long Distance | 19725664656 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943524402301 | No more routes | Long Distance | 19725664656 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943524402302 | No more routes | Long Distance | 19725664656 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46980299302301 | No more routes | Long Distance | 19725964740 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:05 |
| Fax | Outbound | 46876708802300 | No more routes | Long Distance | 19726121208 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876708802301 | No more routes | Long Distance | 19726121208 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876708802302 | No more routes | Long Distance | 19726121208 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46928469702300 | No more routes | Long Distance | 19726172495 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:04 |
| Fax | Outbound | 46928469702301 | No more routes | Long Distance | 19726172495 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928469702302 | No more routes | Long Distance | 19726172495 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:06 |
| Fax | Outbound | 46919422202300 | No more routes | Long Distance | 19726175513 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46917598602302 | No more routes | Long Distance | 19726177922 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46870913302300 | No more routes | Long Distance | 19727239423 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981492202300 | No more routes | Long Distance | 19727586001 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:04 |
| Fax | Outbound | 46981492202301 | No more routes | Long Distance | 19727586001 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46928587202300 | No more routes | Long Distance | 19727691558 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:03 |
| Fax | Outbound | 46928587202301 | No more routes | Long Distance | 19727691558 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46981380302300 | No more routes | Long Distance | 19728608679 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:02 |
| Fax | Outbound | 46981380302301 | No more routes | Long Distance | 19728608679 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981380302302 | No more routes | Long Distance | 19728608679 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921402502300 | No more routes | Long Distance | 19728608707 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921402502301 | No more routes | Long Distance | 19728608707 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46921402502302 | No more routes | Long Distance | 19728608707 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:02 |
| Fax | Outbound | 46934287502300 | No more routes | Long Distance | 19728608757 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:02 |
| Fax | Outbound | 46934287502301 | No more routes | Long Distance | 19728608757 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:02 |
| Fax | Outbound | 46934287502302 | No more routes | Long Distance | 19728608757 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46921481702300 | No more routes | Long Distance | 19728640058 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46921481702301 | No more routes | Long Distance | 19728640058 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:04 |
| Fax | Outbound | 46927092002300 | No more routes | Long Distance | 19729239268 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:04 |
| Fax | Outbound | 46980266202300 | No more routes | Long Distance | 19729349806 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980266202301 | No more routes | Long Distance | 19729349806 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46927019302301 | No more routes | Long Distance | 19729560578 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:03 |
| Fax | Outbound | 46981480702300 | No more routes | Long Distance | 19732181191 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:03 |
| Fax | Outbound | 46981480702301 | No more routes | Long Distance | 19732181191 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981480702302 | No more routes | Long Distance | 19732181191 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46945801502300 | No more routes | Long Distance | 19732267898 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945801502301 | No more routes | Long Distance | 19732267898 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 46945801502302 | No more routes | Long Distance | 19732267898 | 10/9/2015 10:29 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:03 |
| Fax | Outbound | 46925396702300 | No more routes | Long Distance | 19732633329 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46925396702301 | No more routes | Long Distance | 19732633329 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:03 |
| Fax | Outbound | 46925396702302 | No more routes | Long Distance | 19732633329 | 10/8/2015 11:28 | 18885022050 | 418409023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 7317550702200 | No more routes | Long Distance | 19732674379 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:03 |
| Fax | Outbound | 7317550702201 | No more routes | Long Distance | 19732674379 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46919480402300 | No more routes | Long Distance | 19733058715 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919480402301 | No more routes | Long Distance | 19733058715 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919480402302 | No more routes | Long Distance | 19733058715 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46945860302300 | No more routes | Long Distance | 19733252495 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:04 |
| Fax | Outbound | 46945860302301 | No more routes | Long Distance | 19733252495 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46945860302302 | No more routes | Long Distance | 19733252495 | 10/9/2015 10:27 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46932345002300 | No more routes | Long Distance | 19733380522 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:03 |
| Fax | Outbound | 46932345002301 | No more routes | Long Distance | 19733380522 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932345002302 | No more routes | Long Distance | 19733380522 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981451602301 | No more routes | Long Distance | 19733763778 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981451602302 | No more routes | Long Distance | 19733763778 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:05 |
| Fax | Outbound | 7320179102200 | No more routes | Long Distance | 19734024031 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320179102201 | No more routes | Long Distance | 19734024031 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:03 |
| Fax | Outbound | 7320179102202 | No more routes | Long Distance | 19734024031 | 10/22/2015 12:57 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:04 |
| Fax | Outbound | 46923367402300 | No more routes | Long Distance | 19734290801 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:03 |
| Fax | Outbound | 46923367402301 | No more routes | Long Distance | 19734290801 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46923367402302 | No more routes | Long Distance | 19734290801 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46977449102300 | No more routes | Long Distance | 19735351450 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977449102301 | No more routes | Long Distance | 19735351450 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977449102302 | No more routes | Long Distance | 19735351450 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 7314668502200 | No more routes | Long Distance | 19735409706 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314668502201 | No more routes | Long Distance | 19735409706 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46930996802300 | No more routes | Long Distance | 19736148288 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46930996802301 | No more routes | Long Distance | 19736148288 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930996802302 | No more routes | Long Distance | 19736148288 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 7313874102200 | No more routes | Long Distance | 19736722407 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 7313874102201 | No more routes | Long Distance | 19736722407 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313874102202 | No more routes | Long Distance | 19736722407 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46927775002300 | No more routes | Long Distance | 19736737558 | 10/8/2015 12:36 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 46927775002301 | No more routes | Long Distance | 19736737558 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927775002302 | No more routes | Long Distance | 19736737558 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46933384202300 | No more routes | Long Distance | 19736746134 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:03 |
| Fax | Outbound | 46933384202301 | No more routes | Long Distance | 19736746134 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933384202302 | No more routes | Long Distance | 19736746134 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46982307402300 | No more routes | Long Distance | 19736756358 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:03 |
| Fax | Outbound | 46982307402301 | No more routes | Long Distance | 19736756358 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982307402302 | No more routes | Long Distance | 19736756358 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317537902200 | No more routes | Long Distance | 19737318199 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 7317537902201 | No more routes | Long Distance | 19737318199 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:03 |
| Fax | Outbound | 7317537902202 | No more routes | Long Distance | 19737318199 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46933385102300 | No more routes | Long Distance | 19737361914 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:03 |
| Fax | Outbound | 46933385102301 | No more routes | Long Distance | 19737361914 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46981453302300 | No more routes | Long Distance | 19737368854 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981453302301 | No more routes | Long Distance | 19737368854 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981453302302 | No more routes | Long Distance | 19737368854 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46981384802300 | No more routes | Long Distance | 19737369652 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:03 |
| Fax | Outbound | 46981384802301 | No more routes | Long Distance | 19737369652 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981384802302 | No more routes | Long Distance | 19737369652 | 10/8/2015 13:54 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46977370702300 | No more routes | Long Distance | 19737466224 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46977370702301 | No more routes | Long Distance | 19737466224 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:03 |
| Fax | Outbound | 46977370702302 | No more routes | Long Distance | 19737466224 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46977449002300 | No more routes | Long Distance | 19737481926 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:03 |
| Fax | Outbound | 46977449002301 | No more routes | Long Distance | 19737481926 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977449002302 | No more routes | Long Distance | 19737481926 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875869802300 | No more routes | Long Distance | 19737513334 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46875869802301 | No more routes | Long Distance | 19737513334 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46875869802302 | No more routes | Long Distance | 19737513334 | 10/8/2015 11:06 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:04 |
| Fax | Outbound | 7318826202200 | No more routes | Long Distance | 19737516882 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318826202201 | No more routes | Long Distance | 19737516882 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 7318826202202 | No more routes | Long Distance | 19737516882 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:04 |
| Fax | Outbound | 7320063402200 | No more routes | Long Distance | 19737615517 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320063402201 | No more routes | Long Distance | 19737615517 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320063402202 | No more routes | Long Distance | 19737615517 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 7320064502200 | No more routes | Long Distance | 19737771143 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 7320064502201 | No more routes | Long Distance | 19737771143 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320064502202 | No more routes | Long Distance | 19737771143 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945748802300 | No more routes | Long Distance | 19737782637 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945748802301 | No more routes | Long Distance | 19737782637 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945748802302 | No more routes | Long Distance | 19737782637 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46930949202300 | No more routes | Long Distance | 19737795306 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:03 |
| Fax | Outbound | 46930949202302 | No more routes | Long Distance | 19737795306 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46943436402300 | No more routes | Long Distance | 19738391647 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943436402301 | No more routes | Long Distance | 19738391647 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:03 |
| Fax | Outbound | 46943436402302 | No more routes | Long Distance | 19738391647 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46926387702300 | No more routes | Long Distance | 19783435687 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926387702301 | No more routes | Long Distance | 19783435687 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926309702300 | No more routes | Long Distance | 19783678814 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926309702301 | No more routes | Long Distance | 19783678814 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:03 |
| Fax | Outbound | 46926309702302 | No more routes | Long Distance | 19783678814 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:04 |
| Fax | Outbound | 46875016702300 | No more routes | Long Distance | 19784106109 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:03 |
| Fax | Outbound | 46870101702300 | No more routes | Long Distance | 19785360223 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870101702301 | No more routes | Long Distance | 19785360223 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870101702302 | No more routes | Long Distance | 19785360223 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916601002300 | No more routes | Long Distance | 19785360223 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46916601002301 | No more routes | Long Distance | 19785360223 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46916601002302 | No more routes | Long Distance | 19785360223 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46924451202300 | No more routes | Long Distance | 19785896707 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 46924451202301 | No more routes | Long Distance | 19785896707 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924451202302 | No more routes | Long Distance | 19785896707 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:04 |
| Fax | Outbound | 46876695902300 | No more routes | Long Distance | 19786325937 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:03 |
| Fax | Outbound | 46876695902301 | No more routes | Long Distance | 19786325937 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876695902302 | No more routes | Long Distance | 19786325937 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46929538102300 | No more routes | Long Distance | 19788510558 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:03 |
| Fax | Outbound | 46929538102301 | No more routes | Long Distance | 19788510558 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929538102302 | No more routes | Long Distance | 19788510558 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46921440702300 | No more routes | Long Distance | 19788875097 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46921440702301 | No more routes | Long Distance | 19788875097 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46922051002300 | No more routes | Long Distance | 19789214177 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46922051002301 | No more routes | Long Distance | 19789214177 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46922051002302 | No more routes | Long Distance | 19789214177 | 10/8/2015 10:13 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:05 |
| Fax | Outbound | 46938712302300 | No more routes | Long Distance | 19789483517 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938712302301 | No more routes | Long Distance | 19789483517 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938712302302 | No more routes | Long Distance | 19789483517 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46913684802300 | No more routes | Long Distance | 19792444328 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46930890402300 | No more routes | Long Distance | 19792996717 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46930890402301 | No more routes | Long Distance | 19792996717 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930890402302 | No more routes | Long Distance | 19792996717 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:04 |
| Fax | Outbound | 46876738002300 | No more routes | Long Distance | 19795485727 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:04 |
| Fax | Outbound | 46934308802301 | No more routes | Long Distance | 19795677821 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46930154502300 | No more routes | Long Distance | 19796944196 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:03 |
| Fax | Outbound | 46930154502301 | No more routes | Long Distance | 19796944196 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930154502302 | No more routes | Long Distance | 19796944196 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46918505202300 | No more routes | Long Distance | 19797433241 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46918505202301 | No more routes | Long Distance | 19797433241 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874110802301 | No more routes | Long Distance | 19797433713 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46874110802302 | No more routes | Long Distance | 19797433713 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317481302201 | No more routes | Long Distance | 19797747659 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317481302202 | No more routes | Long Distance | 19797747659 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46938710302300 | No more routes | Long Distance | 19797749243 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938710302301 | No more routes | Long Distance | 19797749243 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938710302302 | No more routes | Long Distance | 19797749243 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46874110302300 | No more routes | Long Distance | 19797758910 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:03 |
| Fax | Outbound | 46874110302301 | No more routes | Long Distance | 19797758910 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874110302302 | No more routes | Long Distance | 19797758910 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46874039102301 | No more routes | Long Distance | 19797767515 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46936164202300 | No more routes | Long Distance | 19797937121 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46936164202301 | No more routes | Long Distance | 19797937121 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937470002300 | No more routes | Long Distance | 19802073265 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937470002301 | No more routes | Long Distance | 19802073265 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937470002302 | No more routes | Long Distance | 19802073265 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945734002300 | No more routes | Long Distance | 19853252680 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945734002301 | No more routes | Long Distance | 19853252680 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945734002302 | No more routes | Long Distance | 19853252680 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46875825202300 | No more routes | Long Distance | 19853696411 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 7317602102200 | No more routes | Long Distance | 19856432820 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 7317602102201 | No more routes | Long Distance | 19856432820 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 7317602102202 | No more routes | Long Distance | 19856432820 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 7317489102200 | No more routes | Long Distance | 19857306709 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 7317489102201 | No more routes | Long Distance | 19857306709 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317489102202 | No more routes | Long Distance | 19857306709 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46876747502300 | No more routes | Long Distance | 19857307183 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876747502301 | No more routes | Long Distance | 19857307183 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876747502302 | No more routes | Long Distance | 19857307183 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:04 |
| Fax | Outbound | 46872164002302 | No more routes | Long Distance | 19857350307 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46980331202300 | No more routes | Long Distance | 19857925195 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980331202301 | No more routes | Long Distance | 19857925195 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980331202302 | No more routes | Long Distance | 19857925195 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922671002300 | No more routes | Long Distance | 19893486111 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46922671002301 | No more routes | Long Distance | 19893486111 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46922671002302 | No more routes | Long Distance | 19893486111 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:04 |
| Fax | Outbound | 46935239102300 | No more routes | Long Distance | 19893544114 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:03 |
| Fax | Outbound | 46935239102301 | No more routes | Long Distance | 19893544114 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46945746002300 | No more routes | Long Distance | 19893561106 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:03 |
| Fax | Outbound | 46945746002301 | No more routes | Long Distance | 19893561106 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945746002302 | No more routes | Long Distance | 19893561106 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:04 |
| Fax | Outbound | 46938730502300 | No more routes | Long Distance | 19893588101 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938730502302 | No more routes | Long Distance | 19893588101 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46937614202300 | No more routes | Long Distance | 19894011175 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:03 |
| Fax | Outbound | 46937614202301 | No more routes | Long Distance | 19894011175 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:04 |
| Fax | Outbound | 46937614202302 | No more routes | Long Distance | 19894011175 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46934299102300 | No more routes | Long Distance | 19894225074 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934299102301 | No more routes | Long Distance | 19894225074 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934299102302 | No more routes | Long Distance | 19894225074 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46937428902300 | No more routes | Long Distance | 19894262341 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937428902301 | No more routes | Long Distance | 19894262341 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937428902302 | No more routes | Long Distance | 19894262341 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46933369402300 | No more routes | Long Distance | 19894273294 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933369402301 | No more routes | Long Distance | 19894273294 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933369402302 | No more routes | Long Distance | 19894273294 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46921454302300 | No more routes | Long Distance | 19894534450 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921454302301 | No more routes | Long Distance | 19894534450 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46874047002300 | No more routes | Long Distance | 19895837536 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:04 |
| Fax | Outbound | 46874047002301 | No more routes | Long Distance | 19895837536 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46925403302300 | No more routes | Long Distance | 19896241536 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |
| Fax | Outbound | 46925403302301 | No more routes | Long Distance | 19896241536 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:04 |
| Fax | Outbound | 46925403302302 | No more routes | Long Distance | 19896241536 | 10/8/2015 11:28 | 18885022050 | 418409023 | 10/8/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927122602301 | No more routes | Long Distance | 19896428429 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940407502300 | No more routes | Long Distance | 19896435974 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940407502302 | No more routes | Long Distance | 19896435974 | 10/9/2015 9:14 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:05 |
| Fax | Outbound | 46932328902301 | No more routes | Long Distance | 19896812683 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932328902302 | No more routes | Long Distance | 19896812683 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870987602300 | No more routes | Long Distance | 19897256096 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870987602301 | No more routes | Long Distance | 19897256096 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870987602302 | No more routes | Long Distance | 19897256096 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46876773102300 | No more routes | Long Distance | 19897332812 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:03 |
| Fax | Outbound | 46876773102301 | No more routes | Long Distance | 19897332812 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876773102302 | No more routes | Long Distance | 19897332812 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:05 |
| Fax | Outbound | 46939745302300 | No more routes | Long Distance | 19897334046 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46939745302301 | No more routes | Long Distance | 19897334046 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939745302302 | No more routes | Long Distance | 19897334046 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46874945602300 | No more routes | Long Distance | 19897368278 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:03 |
| Fax | Outbound | 46921435702300 | No more routes | Long Distance | 19897990320 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921435702301 | No more routes | Long Distance | 19897990320 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921435702302 | No more routes | Long Distance | 19897990320 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313982702200 | No more routes | Long Distance | 19898391563 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:03 |
| Fax | Outbound | 7313982702201 | No more routes | Long Distance | 19898391563 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7313982702202 | No more routes | Long Distance | 19898391563 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:04 |
| Fax | Outbound | 46872155002300 | No more routes | Long Distance | 19898482732 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872155002301 | No more routes | Long Distance | 19898482732 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46872155002302 | No more routes | Long Distance | 19898482732 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46873496602300 | No more routes | Long Distance | 19898487139 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46873496602301 | No more routes | Long Distance | 19898487139 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46873496602302 | No more routes | Long Distance | 19898487139 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46872087602301 | No more routes | Long Distance | 19898954601 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:03 |
| Fax | Outbound | 46872087602302 | No more routes | Long Distance | 19898954601 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46934338602300 | No more routes | Long Distance | 19898958535 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934338602301 | No more routes | Long Distance | 19898958535 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Voice | Outbound | 344959055023 | No more routes | SIP | 13343974500 | 10/29/2015 15:15 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | No more routes | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | No more routes | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 12:44 | 19494936230 | 334520023 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | No more routes | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 336917107023 | No more routes | SIP | 15614302371@sip.ringcentral.com | 10/13/2015 11:07 | 396 | 164307022 | 10/13/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336950787023 | No more routes | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 11:34 | 383 | 164320022 | 10/13/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 336918805023 | No more routes | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 11:08 | 17878346900 | 164320022 | 10/13/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 344959055023 | No more routes | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 15:15 | 13343974500 | 334520023 | 10/29/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | No more routes | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 14:16 | 16193038263 | 164305022 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | No more routes | SIP | 15614302396@sip.ringcentral.com | 10/26/2015 7:53 | 18103554383 | 164305022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | No more routes | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 14:53 | 19166878983 | 334520023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 342910966023 | No more routes | SIP | 16193038263 | 10/26/2015 14:16 | 15614302396@sip.ringcentral.com | 334510023 | 10/26/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | No more routes | SIP | 17087701228 | 10/30/2015 13:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | No more routes | SIP | 18103554383 | 10/26/2015 7:53 | 15614302396@sip.ringcentral.com | 164305022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | No more routes | SIP | 18322870381 | 10/29/2015 15:05 | 15614302359@sip.ringcentral.com | 164327022 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 340077100023 | No more routes | SIP | 885022050*355@sip.ringcentral.com:50 | 10/19/2015 15:08 | 19492785176 | 164328022 | 10/19/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 336986736023 | No more routes | SIP | 885022050*359@sip.ringcentral.com:50 | 10/13/2015 12:03 | 366 | 164327022 | 10/13/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 341408942023 | No more routes | SIP | 885022050*359@sip.ringcentral.com:50 | 10/21/2015 15:07 | 380 | 164327022 | 10/21/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 344849927023 | No more routes | SIP | 885022050*362@sip.ringcentral.com:50 | 10/29/2015 13:10 | 15086638042 | 164340022 | 10/29/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 344419013023 | No more routes | SIP | 885022050*376@sip.ringcentral.com:50 | 10/29/2015 6:12 | 15617162067 | 164305022 | 10/29/2015 6:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108401324022 | No more routes | SIP | 885022050*377@sip.ringcentral.com:50 | 10/22/2015 8:03 | 13057751765 | 164337022 | 10/22/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 334315656023 | No more routes | SIP | 885022050*377@sip.ringcentral.com:50 | 10/7/2015 14:39 | 19548423637 | 164337022 | 10/7/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 344944720023 | No more routes | SIP | 19166878983 | 10/29/2015 14:53 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 344820021023 | No more routes | SIP | 19494936230 | 10/29/2015 12:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 334092809023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 330 | 10/7/2015 11:12 | 364 | | 10/7/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 336782249023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 330 | 10/13/2015 9:15 | 368 | | 10/13/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 332661250023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/5/2015 10:14 | 331 | | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 335407844023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/9/2015 11:36 | 331 | | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 340015478023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/19/2015 14:08 | 331 | | 10/19/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 340050010023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/19/2015 14:47 | 331 | | 10/19/2015 14:47 | 313134020 | 00:00 |
| Voice | Inbound | 331161325023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/1/2015 10:35 | 350 | | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 332990799023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/5/2015 15:21 | 350 | | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 332992384023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/5/2015 15:24 | 350 | | 10/5/2015 15:24 | 313134020 | 00:00 |
| Voice | Inbound | 335382515023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/9/2015 11:12 | 350 | | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 341021010023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/21/2015 8:58 | 350 | | 10/21/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 341022232023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/21/2015 8:59 | 350 | | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 341923392023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/23/2015 12:46 | 350 | | 10/23/2015 12:46 | 313134020 | 00:00 |
| Voice | Inbound | 341925493023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/23/2015 12:49 | 350 | | 10/23/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 341926425023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/23/2015 12:50 | 350 | | 10/23/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 341930485023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/23/2015 12:54 | 350 | | 10/23/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 341976443023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/23/2015 13:44 | 350 | | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 343814313023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/28/2015 7:39 | 361 | | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 335371002023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/9/2015 11:02 | 362 | | 10/9/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 338400503023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/15/2015 12:49 | 362 | | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 340345794023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/20/2015 8:57 | 362 | | 10/20/2015 8:57 | 313134020 | 00:00 |
| Voice | Inbound | 338953059023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/16/2015 11:25 | 364 | | 10/16/2015 11:25 | 313134020 | 00:00 |
| Voice | Inbound | 334872933023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/8/2015 13:07 | 369 | | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 334943336023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/8/2015 14:18 | 369 | | 10/8/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 338015285023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/15/2015 6:56 | 375 | | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 341246117023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/21/2015 12:19 | 375 | | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 333210152023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/6/2015 8:10 | 383 | | 10/6/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 336925792023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/13/2015 11:14 | 383 | | 10/13/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 338899957023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/16/2015 10:35 | 383 | | 10/16/2015 10:34 | 313134020 | 00:00 |
| Voice | Inbound | 337076147023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 355 | 10/13/2015 13:19 | 387 | | 10/13/2015 13:18 | 313134020 | 00:00 |
| Voice | Inbound | 338003271023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/15/2015 6:39 | 350 | | 10/15/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 337439201023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/14/2015 8:44 | 354 | | 10/14/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 341264406023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/21/2015 12:35 | 354 | | 10/21/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 341559797023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/23/2015 6:33 | 354 | | 10/23/2015 6:33 | 313134020 | 00:00 |
| Voice | Inbound | 337688243023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/14/2015 12:19 | 369 | | 10/14/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 337598805023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 357 | 10/14/2015 11:03 | 386 | | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 334613606023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/8/2015 9:13 | 331 | | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 337492721023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/14/2015 9:31 | 331 | | 10/14/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 341836634023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/23/2015 11:22 | 331 | | 10/23/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 341843490023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/23/2015 11:28 | 331 | | 10/23/2015 11:28 | 313134020 | 00:00 |
| Voice | Inbound | 343290113023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/27/2015 9:54 | 331 | | 10/27/2015 9:54 | 313134020 | 00:00 |
| Voice | Inbound | 343915049023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/28/2015 9:14 | 331 | | 10/28/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 343969306023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/28/2015 10:03 | 331 | | 10/28/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 345305427023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 10:31 | 331 | | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 108751302022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/22/2015 13:18 | 350 | | 10/22/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 108751712022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/22/2015 13:18 | 350 | | 10/22/2015 13:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335382027023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/9/2015 11:12 | 350 | | 10/9/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 336721498023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/13/2015 8:25 | 350 | | 10/13/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 339057324023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/16/2015 13:08 | 350 | | 10/16/2015 13:07 | 313134020 | 00:00 |
| Voice | Inbound | 339057734023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/16/2015 13:08 | 350 | | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 341021840023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/21/2015 8:58 | 350 | | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 345258520023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 9:45 | 350 | | 10/30/2015 9:45 | 313134020 | 00:00 |
| Voice | Inbound | 345259017023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 9:46 | 350 | | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 335222637023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/9/2015 8:41 | 354 | | 10/9/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 336166189023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/12/2015 9:50 | 354 | | 10/12/2015 9:50 | 313134020 | 00:00 |
| Voice | Inbound | 339525812023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/19/2015 6:47 | 357 | | 10/19/2015 6:46 | 313134020 | 00:00 |
| Voice | Inbound | 345245819023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 9:33 | 362 | | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 345161878023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 8:12 | 364 | | 10/30/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 108577769022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/22/2015 10:44 | 368 | | 10/22/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 108605157022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/22/2015 11:08 | 368 | | 10/22/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 339080576023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/16/2015 13:33 | 368 | | 10/16/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 341227640023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/21/2015 12:02 | 368 | | 10/21/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 341688543023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/23/2015 9:00 | 368 | | 10/23/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 342609748023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/26/2015 9:58 | 368 | | 10/26/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 335545829023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/9/2015 13:56 | 369 | | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 345453078023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/30/2015 12:54 | 369 | | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 333579912023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/6/2015 13:32 | 371 | | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 339545948023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/19/2015 7:12 | 373 | | 10/19/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 331900522023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/2/2015 12:02 | 383 | | 10/2/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 331904786023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/2/2015 12:07 | 383 | | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 335355489023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/9/2015 10:47 | 383 | | 10/9/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 335532171023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/9/2015 13:40 | 387 | | 10/9/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 334474548023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/8/2015 6:54 | 393 | | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 337460407023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 358 | 10/14/2015 9:02 | 393 | | 10/14/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 335408360023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/9/2015 11:37 | 331 | | 10/9/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 345211388023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/30/2015 9:01 | 331 | | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 332477925023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/5/2015 7:28 | 350 | | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 334730939023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/8/2015 11:00 | 350 | | 10/8/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 336057967023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/12/2015 8:05 | 350 | | 10/12/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 338252599023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/15/2015 10:41 | 350 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 339015951023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/16/2015 12:26 | 350 | | 10/16/2015 12:25 | 313134020 | 00:00 |
| Voice | Inbound | 341159774023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/21/2015 11:03 | 350 | | 10/21/2015 11:03 | 313134020 | 00:00 |
| Voice | Inbound | 339958043023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/19/2015 13:16 | 366 | | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Inbound | 331725033023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/2/2015 9:32 | 368 | | 10/2/2015 9:14 | 313134020 | 00:18 |
| Voice | Inbound | 334743347023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/8/2015 11:11 | 368 | | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 341227017023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/21/2015 12:02 | 368 | | 10/21/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 332577875023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/5/2015 9:01 | 375 | | 10/5/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 343328689023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 359 | 10/27/2015 10:28 | 387 | | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 336421983023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/12/2015 13:58 | 350 | | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 338823286023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/16/2015 9:21 | 350 | | 10/16/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 341821083023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/23/2015 11:07 | 350 | | 10/23/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 332589990023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/5/2015 9:11 | 355 | | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 333973158023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/7/2015 9:25 | 355 | | 10/7/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 341870314023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/23/2015 11:54 | 355 | | 10/23/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 344179597023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/28/2015 13:05 | 355 | | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Inbound | 344180973023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/28/2015 13:06 | 355 | | 10/28/2015 13:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108516186022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/22/2015 9:49 | 364 | | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 345118908023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/30/2015 7:24 | 364 | | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 341327675023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/21/2015 13:32 | 365 | | 10/21/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 344770055023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/29/2015 11:59 | 366 | | 10/29/2015 11:59 | 313134020 | 00:00 |
| Voice | Inbound | 331073613023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/1/2015 9:15 | 375 | | 10/1/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 335488006023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/9/2015 12:55 | 375 | | 10/9/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 344057493023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/28/2015 11:20 | 385 | | 10/28/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 342401625023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/26/2015 6:38 | 396 | | 10/26/2015 6:38 | 313134020 | 00:00 |
| Voice | Inbound | 342771844023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/26/2015 12:13 | 396 | | 10/26/2015 12:13 | 313134020 | 00:00 |
| Voice | Inbound | 335406757023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/9/2015 11:35 | 398 | | 10/9/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 342851614023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 361 | 10/26/2015 13:21 | 398 | | 10/26/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 331982840023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/2/2015 13:27 | 354 | | 10/2/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 334952118023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/8/2015 14:28 | 355 | | 10/8/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 337089989023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/13/2015 13:30 | 363 | | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Inbound | 341280800023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/21/2015 12:50 | 363 | | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341281087023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/21/2015 12:50 | 363 | | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341281305023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/21/2015 12:50 | 363 | | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341351451023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 362 | 10/21/2015 13:55 | 363 | | 10/21/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 108641559022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/22/2015 11:40 | 330 | | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 334056080023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/7/2015 10:40 | 330 | | 10/7/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 335324941023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/9/2015 10:19 | 330 | | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 344682038023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/29/2015 10:42 | 330 | | 10/29/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 336894497023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/13/2015 10:49 | 350 | | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 341159254023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/21/2015 11:03 | 350 | | 10/21/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 345294865023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/30/2015 10:20 | 359 | | 10/30/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 108570185022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/22/2015 10:38 | 368 | | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Inbound | 334843923023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/8/2015 12:41 | 368 | | 10/8/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 338698508023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/16/2015 7:14 | 368 | | 10/16/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 338773054023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/16/2015 8:34 | 368 | | 10/16/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 334781962023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 364 | 10/8/2015 11:45 | 393 | | 10/8/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 338176228023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/15/2015 9:32 | 330 | | 10/15/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 343289525023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/27/2015 9:54 | 330 | | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 344001811023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/28/2015 10:32 | 330 | | 10/28/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 344290542023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/28/2015 15:01 | 330 | | 10/28/2015 15:01 | 313134020 | 00:00 |
| Voice | Inbound | 335414352023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/9/2015 11:42 | 350 | | 10/9/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 338251737023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/15/2015 10:40 | 350 | | 10/15/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 340698427023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/20/2015 14:06 | 350 | | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Inbound | 344011542023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/28/2015 10:40 | 350 | | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 333201777023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/6/2015 8:03 | 355 | | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 331986685023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/2/2015 13:32 | 359 | | 10/2/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 339919570023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/19/2015 12:42 | 359 | | 10/19/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 332913262023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/5/2015 13:49 | 365 | | 10/5/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 331243607023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/1/2015 11:48 | 369 | | 10/1/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 331353781023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/1/2015 13:26 | 369 | | 10/1/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 338300522023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/15/2015 11:23 | 369 | | 10/15/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 342927590023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/26/2015 14:35 | 369 | | 10/26/2015 14:34 | 313134020 | 00:00 |
| Voice | Inbound | 344305920023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/28/2015 15:26 | 369 | | 10/28/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 334690695023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/8/2015 10:24 | 372 | | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 334709464023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/8/2015 10:41 | 372 | | 10/8/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 345480334023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/30/2015 13:23 | 372 | | 10/30/2015 13:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345486219023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 367 | 10/30/2015 13:29 | 372 | | 10/30/2015 13:28 | 313134020 | 00:00 |
| Voice | Inbound | 336806279023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/13/2015 9:37 | 330 | | 10/13/2015 9:35 | 313134020 | 00:02 |
| Voice | Inbound | 336808697023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/13/2015 9:37 | 330 | | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 336103751023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/12/2015 8:50 | 350 | | 10/12/2015 8:50 | 313134020 | 00:00 |
| Voice | Inbound | 345546628023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/30/2015 14:46 | 350 | | 10/30/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 338720804023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/16/2015 7:41 | 355 | | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 343850267023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/28/2015 8:15 | 358 | | 10/28/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 331323096023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/1/2015 12:58 | 359 | | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Inbound | 334745581023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/8/2015 11:13 | 359 | | 10/8/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 334768576023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/8/2015 11:33 | 359 | | 10/8/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 338295093023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/15/2015 11:18 | 359 | | 10/15/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 340244672023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/20/2015 7:22 | 359 | | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 340879160023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/21/2015 6:24 | 359 | | 10/21/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 341272173023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/21/2015 12:42 | 359 | | 10/21/2015 12:42 | 313134020 | 00:00 |
| Voice | Inbound | 344264291023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/28/2015 14:28 | 359 | | 10/28/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 344432482023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/29/2015 6:34 | 359 | | 10/29/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 345104768023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/30/2015 7:06 | 359 | | 10/30/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 336659752023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/13/2015 7:28 | 364 | | 10/13/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 337764983023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/14/2015 13:28 | 364 | | 10/14/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 338290247023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/15/2015 11:14 | 364 | | 10/15/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 338721554023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/16/2015 7:41 | 364 | | 10/16/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 338804352023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/16/2015 9:03 | 364 | | 10/16/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 340562216023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/20/2015 12:04 | 364 | | 10/20/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 344738496023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/29/2015 11:31 | 364 | | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 335253144023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/9/2015 9:09 | 366 | | 10/9/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 338867222023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/16/2015 10:03 | 366 | | 10/16/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 338508815023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/15/2015 14:37 | 369 | | 10/15/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 338754812023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/16/2015 8:16 | 369 | | 10/16/2015 8:16 | 313134020 | 00:00 |
| Voice | Inbound | 343548126023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/27/2015 13:38 | 375 | | 10/27/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 331778232023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/2/2015 10:06 | 383 | | 10/2/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 331799156023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/2/2015 10:26 | 383 | | 10/2/2015 10:25 | 313134020 | 00:00 |
| Voice | Inbound | 331078973023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/1/2015 9:20 | 396 | | 10/1/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 338152617023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/15/2015 9:11 | 396 | | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 341916568023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/23/2015 12:39 | 396 | | 10/23/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 342596387023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/26/2015 9:46 | 396 | | 10/26/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 340675567023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 368 | 10/20/2015 13:43 | 398 | | 10/20/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 344010188023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 375 | 10/28/2015 10:39 | 350 | | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 333509221023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 375 | 10/6/2015 12:29 | 359 | | 10/6/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 332477437023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/5/2015 7:27 | 350 | | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 337720531023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/14/2015 12:48 | 350 | | 10/14/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 343804627023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/28/2015 7:29 | 359 | | 10/28/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 334210250023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/7/2015 12:54 | 369 | | 10/7/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 336074335023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/12/2015 8:22 | 372 | | 10/12/2015 8:21 | 313134020 | 00:00 |
| Voice | Inbound | 334769413023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 376 | 10/8/2015 11:34 | 393 | | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Inbound | 338226006023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 379 | 10/15/2015 10:17 | 330 | | 10/15/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 345107489023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 386 | 10/30/2015 7:09 | 350 | | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 338996096023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 386 | 10/16/2015 12:06 | 365 | | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 338996189023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 386 | 10/16/2015 12:06 | 365 | | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 342637702023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 386 | 10/26/2015 10:22 | 365 | | 10/26/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 341840719023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/23/2015 11:26 | 331 | | 10/23/2015 11:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336933650023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/13/2015 11:20 | 350 | | 10/13/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 340476635023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/20/2015 10:51 | 350 | | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 331396746023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/1/2015 14:09 | 365 | | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 331993004023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/2/2015 13:38 | 365 | | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 108548182022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/22/2015 10:18 | 380 | | 10/22/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 341918335023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/23/2015 12:41 | 393 | | 10/23/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 341957823023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 396 | 10/23/2015 13:23 | 393 | | 10/23/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 335376376023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/9/2015 11:07 | 331 | | 10/9/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 108386723022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/22/2015 7:48 | 350 | | 10/22/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 331160363023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/1/2015 10:34 | 350 | | 10/1/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 331884203023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/2/2015 11:47 | 350 | | 10/2/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 332594393023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/5/2015 9:15 | 350 | | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 336057741023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/12/2015 8:05 | 350 | | 10/12/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 336934060023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/13/2015 11:21 | 350 | | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 337420044023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/14/2015 8:26 | 350 | | 10/14/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 338854881023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/16/2015 9:51 | 350 | | 10/16/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 338895019023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/16/2015 10:30 | 350 | | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 340258840023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/20/2015 7:37 | 350 | | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 343250555023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/27/2015 9:19 | 350 | | 10/27/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 343315009023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/27/2015 10:16 | 350 | | 10/27/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 345131277023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/30/2015 7:39 | 350 | | 10/30/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 337444053023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/14/2015 8:48 | 361 | | 10/14/2015 8:48 | 313134020 | 00:00 |
| Voice | Inbound | 340250167023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/20/2015 7:28 | 361 | | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 108438475022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/22/2015 8:38 | 364 | | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Inbound | 333165971023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/6/2015 7:26 | 364 | | 10/6/2015 7:25 | 313134020 | 00:00 |
| Voice | Inbound | 340548839023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/20/2015 11:53 | 364 | | 10/20/2015 11:52 | 313134020 | 00:00 |
| Voice | Inbound | 344603529023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/29/2015 9:30 | 364 | | 10/29/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 344638019023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/29/2015 10:02 | 366 | | 10/29/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 344638621023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/29/2015 10:02 | 366 | | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 332832133023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/5/2015 12:38 | 368 | | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 335200635023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/9/2015 8:22 | 368 | | 10/9/2015 8:19 | 313134020 | 00:02 |
| Voice | Inbound | 338962259023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/16/2015 11:34 | 368 | | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 335546333023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/9/2015 13:56 | 369 | | 10/9/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 345453505023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/30/2015 12:54 | 369 | | 10/30/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 339546458023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/19/2015 7:12 | 373 | | 10/19/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 344439350023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/29/2015 6:44 | 375 | | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Inbound | 338153160023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/15/2015 9:11 | 377 | | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 108547851022 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/22/2015 10:18 | 380 | | 10/22/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 334614915023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/8/2015 9:14 | 393 | | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 343553759023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/27/2015 13:43 | 393 | | 10/27/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 343554342023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 398 | 10/27/2015 13:44 | 393 | | 10/27/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 334159214023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15413260030 | 10/7/2015 12:08 | 13015793171 | | 10/7/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 333925472023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15413260030 | 10/7/2015 8:42 | 18584597100 | | 10/7/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 334370110023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15413260030 | 10/7/2015 16:12 | 18584597100 | | 10/7/2015 16:11 | 313134020 | 00:00 |
| Voice | Inbound | 340763986023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302355 | 10/20/2015 15:32 | 18089601548 | | 10/20/2015 15:32 | 313134020 | 00:00 |
| Voice | Inbound | 332765637023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302355 | 10/5/2015 11:42 | 19202091910 | | 10/5/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 340885829023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302357 | 10/21/2015 6:34 | 13054031035 | | 10/21/2015 6:34 | 313134020 | 00:00 |
| Voice | Inbound | 341113269023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302357 | 10/21/2015 10:22 | 13054031035 | | 10/21/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 339784808023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302357 | 10/19/2015 10:50 | 13615758346 | | 10/19/2015 10:49 | 313134020 | 00:00 |
| Voice | Inbound | 343347006023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302357 | 10/27/2015 10:44 | 15202936740 | | 10/27/2015 10:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339691062023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302357 | 10/19/2015 9:28 | 15612355540 | | 10/19/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 345262295023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302358 | 10/30/2015 9:49 | 17742796356 | | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 338043524023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302359 | 10/15/2015 7:28 | | | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 344634178023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302359 | 10/29/2015 9:59 | 17327414628 | | 10/29/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 341367938023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302359 | 10/21/2015 14:13 | 17472240800 | | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 340570141023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302359 | 10/20/2015 12:10 | 19783149506 | | 10/20/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 332919379023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/5/2015 13:55 | 14802940542 | | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Inbound | 343239956023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/27/2015 9:10 | 15618892446 | | 10/27/2015 9:09 | 313134020 | 00:00 |
| Voice | Inbound | 335182563023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/9/2015 8:02 | 15739962224 | | 10/9/2015 8:01 | 313134020 | 00:00 |
| Voice | Inbound | 334872114023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/8/2015 13:07 | 18325188400 | | 10/8/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 334872166023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/8/2015 13:07 | 18325188400 | | 10/8/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 340654862023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/20/2015 13:24 | 19522125895 | | 10/20/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 344950001023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302361 | 10/29/2015 14:59 | 19547733013 | | 10/29/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 332508738023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/5/2015 7:59 | 15086638042 | | 10/5/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 332776287023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/5/2015 11:51 | 15086638042 | | 10/5/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 336889104023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/13/2015 10:44 | 15614308181 | | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 337753308023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/14/2015 13:17 | 18037268389 | | 10/14/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 345142495023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/30/2015 7:52 | 18037268389 | | 10/30/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 338437471023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/15/2015 13:23 | 19542588067 | | 10/15/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 338665911023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302362 | 10/16/2015 6:30 | 19542588067 | | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Inbound | 340420927023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302364 | 10/20/2015 10:03 | 13106710452 | | 10/20/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 333222804023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302364 | 10/6/2015 8:22 | 14356565011 | | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Inbound | 341024119023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302364 | 10/21/2015 9:01 | 16782646150 | | 10/21/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 342548981023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302366 | 10/26/2015 9:05 | 12053705594 | | 10/26/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 334541311023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302366 | 10/8/2015 8:07 | 12515505349 | | 10/8/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 332826442023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302366 | 10/5/2015 12:34 | 18018788888 | | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 341074908023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302366 | 10/21/2015 9:47 | 19544450761 | | 10/21/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 338111930023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/15/2015 8:35 | | | 10/15/2015 8:35 | 313134020 | 00:00 |
| Voice | Inbound | 336714571023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/13/2015 8:20 | 18337 | | 10/13/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 331978027023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/2/2015 13:23 | 18351 | | 10/2/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 108700351022 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/22/2015 12:33 | 13055757000 | | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 343086214023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/27/2015 6:35 | 13055757000 | | 10/27/2015 6:35 | 313134020 | 00:00 |
| Voice | Inbound | 343740651023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/28/2015 5:56 | 13055757000 | | 10/28/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 331995562023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/2/2015 13:41 | 13055945999 | | 10/2/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 336071262023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/12/2015 8:19 | 13055945999 | | 10/12/2015 8:18 | 313134020 | 00:00 |
| Voice | Inbound | 341582943023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/23/2015 7:07 | 13055945999 | | 10/23/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 337350599023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/14/2015 7:17 | 15049098717 | | 10/14/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 337705107023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/14/2015 12:34 | 15049098717 | | 10/14/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 337982369023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/15/2015 6:05 | 15049098717 | | 10/15/2015 6:04 | 313134020 | 00:00 |
| Voice | Inbound | 345323506023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/30/2015 10:49 | 15617150686 | | 10/30/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 345452128023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/30/2015 12:53 | 15617150686 | | 10/30/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 343321072023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/27/2015 10:21 | 16193708371 | | 10/27/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 108610725022 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/22/2015 11:14 | 17868536600 | | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 337550417023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/14/2015 10:22 | 17868536600 | | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 339591370023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/19/2015 8:00 | 19418949847 | | 10/19/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 339608045023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302367 | 10/19/2015 8:15 | 19418949847 | | 10/19/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 335276130023 | PhS: timeout, Missed (Unk), Err save msg [17010] | SIP | 15614302368 | 10/9/2015 9:32 | 361 | | 10/9/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 338244416023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/15/2015 10:34 | 12092721181 | | 10/15/2015 10:33 | 313134020 | 00:00 |
| Voice | Inbound | 338386714023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/15/2015 12:37 | 13056979630 | | 10/15/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 339706093023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/19/2015 9:41 | 14147047437 | | 10/19/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333968954023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/7/2015 9:22 | 17039151369 | | 10/7/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 341244483023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/21/2015 12:17 | 17039151369 | | 10/21/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 335269397023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/9/2015 9:25 | 19018257078 | | 10/9/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 344199063023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/28/2015 13:22 | 19018257078 | | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 344199112023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/28/2015 13:22 | 19018257078 | | 10/28/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 338155148023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302368 | 10/15/2015 9:13 | 19175733959 | | 10/15/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 341165896023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302375 | 10/21/2015 11:08 | 14045025317 | | 10/21/2015 11:08 | 313134020 | 00:00 |
| Voice | Inbound | 345259765023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302375 | 10/30/2015 9:46 | 19547295455 | | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 343483845023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/27/2015 12:42 | 12054219702 | | 10/27/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 334442234023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/8/2015 6:03 | 15613697905 | | 10/8/2015 6:02 | 313134020 | 00:00 |
| Voice | Inbound | 331403493023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/1/2015 14:16 | 15617162067 | | 10/1/2015 14:16 | 313134020 | 00:00 |
| Voice | Inbound | 338358890023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/15/2015 12:12 | 15617162067 | | 10/15/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 340085941023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/19/2015 15:44 | 15617162067 | | 10/19/2015 15:44 | 313134020 | 00:00 |
| Voice | Inbound | 344419013023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/29/2015 6:12 | 15617162067 | | 10/29/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 344833217023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/29/2015 12:55 | 15617162067 | | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 338476247023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302376 | 10/15/2015 14:00 | 16786020300 | | 10/15/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 337466779023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302377 | 10/14/2015 9:08 | 15615044062 | | 10/14/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 340340926023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302396 | 10/20/2015 8:53 | 15612259922 | | 10/20/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 334693931023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302396 | 10/8/2015 10:26 | 16196182746 | | 10/8/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 333548255023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302396 | 10/6/2015 13:04 | 19018257078 | | 10/6/2015 13:04 | 313134020 | 00:00 |
| Voice | Inbound | 333556912023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302396 | 10/6/2015 13:12 | 19018257078 | | 10/6/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 343160561023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302396 | 10/27/2015 7:59 | 19018257078 | | 10/27/2015 7:59 | 313134020 | 00:00 |
| Voice | Inbound | 331786887023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/2/2015 10:14 | 12089543101 | | 10/2/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 336272475023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/12/2015 11:31 | 12144750238 | | 10/12/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 331291095023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/1/2015 12:29 | 12672514535 | | 10/1/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 332543813023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/5/2015 8:31 | 12672514535 | | 10/5/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 340380582023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/20/2015 9:27 | 15164586430 | | 10/20/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 331882928023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/2/2015 11:46 | 15612363999 | | 10/2/2015 11:45 | 313134020 | 00:00 |
| Voice | Inbound | 344697289023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/29/2015 10:55 | 16319353866 | | 10/29/2015 10:55 | 313134020 | 00:00 |
| Voice | Inbound | 344697864023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/29/2015 10:56 | 16319353866 | | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 333192386023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/6/2015 7:53 | 17033496800 | | 10/6/2015 7:53 | 313134020 | 00:00 |
| Voice | Inbound | 342468785023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/26/2015 7:54 | 18103554383 | | 10/26/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 343188239023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/27/2015 8:25 | 18103554383 | | 10/27/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 336971795023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/13/2015 11:51 | 18135511165 | | 10/13/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 331970581023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15614302398 | 10/2/2015 13:14 | 19419286295 | | 10/2/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 334709696023 | PhS: timeout, Missed (Unk), Err save msg [17010] | Local Number | 15618869720 | 10/8/2015 10:41 | 14044288288 | | 10/8/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 332586388023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/5/2015 9:09 | 12626124200 | | 10/5/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 338362409023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/15/2015 12:16 | 13052462885 | | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 338273565023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/15/2015 10:59 | 13053978841 | | 10/15/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 343289603023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/27/2015 9:54 | 13059326057 | | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 108530529022 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/22/2015 10:03 | 13103758096 | | 10/22/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 334562661023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/8/2015 8:28 | 13107916120 | | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 335600950023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/9/2015 15:20 | 13107916120 | | 10/9/2015 15:19 | 313134020 | 00:00 |
| Voice | Inbound | 336816230023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/13/2015 9:44 | 13107916120 | | 10/13/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 337778599023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/14/2015 13:40 | 13125046404 | | 10/14/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 332825669023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/5/2015 12:33 | 13375260921 | | 10/5/2015 12:33 | 313134020 | 00:00 |
| Voice | Inbound | 342920593023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/26/2015 14:27 | 14809413890 | | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Inbound | 339841701023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/19/2015 11:37 | 16574649487 | | 10/19/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 341156617023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/21/2015 11:01 | 17202793127 | | 10/21/2015 11:00 | 313134020 | 00:00 |
| Voice | Inbound | 339996153023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/19/2015 13:50 | 17607795511 | | 10/19/2015 13:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335247178023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/9/2015 9:04 | 17708890006 | | 10/9/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 335436319023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/9/2015 12:03 | 18017853221 | | 10/9/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 337496121023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/14/2015 9:34 | 18047217015 | | 10/14/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 333537283023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18882427996 | 10/6/2015 12:55 | 19546343438 | | 10/6/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 337692576023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/14/2015 12:24 | 13043330808 | | 10/14/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 332475276023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/5/2015 7:25 | 13052714904 | | 10/5/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 341604189023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/23/2015 7:33 | 13055945999 | | 10/23/2015 7:32 | 313134020 | 00:00 |
| Voice | Inbound | 338346505023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/15/2015 12:02 | 13166823333 | | 10/15/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 344721681023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/29/2015 11:17 | 14807064100 | | 10/29/2015 11:16 | 313134020 | 00:00 |
| Voice | Inbound | 343328544023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/27/2015 10:28 | 15047399978 | | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 331589927023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/2/2015 6:49 | 15175226100 | | 10/2/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 334694579023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/8/2015 10:27 | 16196182746 | | 10/8/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 336038354023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/12/2015 7:44 | 17708890006 | | 10/12/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 337113046023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/13/2015 13:53 | 17867595504 | | 10/13/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 344832916023 | PhS: timeout, Missed (Unk), Err save msg [17010] | TollFree number | 18885022050 | 10/29/2015 12:55 | 19048664078 | | 10/29/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 337065856023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 355 | 10/13/2015 13:10 | 362 | | 10/13/2015 13:09 | 313134020 | 00:00 |
| Voice | Inbound | 333327355023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 357 | 10/6/2015 9:55 | 396 | | 10/6/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 331279611023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 358 | 10/1/2015 12:20 | 330 | | 10/1/2015 12:19 | 313134020 | 00:01 |
| Voice | Inbound | 333659251023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 358 | 10/6/2015 14:58 | 330 | | 10/6/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 336888906023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 358 | 10/13/2015 10:44 | 330 | | 10/13/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 336245331023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 358 | 10/12/2015 11:06 | 331 | | 10/12/2015 11:05 | 313134020 | 00:00 |
| Voice | Inbound | 331891781023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 358 | 10/2/2015 11:54 | 369 | | 10/2/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 334639837023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 359 | 10/8/2015 9:38 | 350 | | 10/8/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 335475120023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 361 | 10/9/2015 12:41 | 375 | | 10/9/2015 12:41 | 313134020 | 00:00 |
| Voice | Inbound | 341025000023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 361 | 10/21/2015 9:01 | 375 | | 10/21/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 340686297023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 361 | 10/20/2015 13:53 | 381 | | 10/20/2015 13:53 | 313134020 | 00:00 |
| Voice | Inbound | 342402117023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 361 | 10/26/2015 6:40 | 396 | | 10/26/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 335159327023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 362 | 10/9/2015 7:37 | 363 | | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 339810768023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 362 | 10/19/2015 11:11 | 363 | | 10/19/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 108543294022 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 364 | 10/22/2015 10:14 | 330 | | 10/22/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 341255440023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 364 | 10/21/2015 12:27 | 367 | | 10/21/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 332873652023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 366 | 10/5/2015 13:15 | 350 | | 10/5/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 334167324023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 367 | 10/7/2015 12:17 | 350 | | 10/7/2015 12:15 | 313134020 | 00:01 |
| Voice | Inbound | 339527454023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 367 | 10/19/2015 6:50 | 357 | | 10/19/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 331272583023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/1/2015 12:13 | 330 | | 10/1/2015 12:12 | 313134020 | 00:00 |
| Voice | Inbound | 336104291023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/12/2015 8:52 | 350 | | 10/12/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 343401549023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/27/2015 11:31 | 369 | | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 342619206023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/26/2015 10:07 | 387 | | 10/26/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 108457471022 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/22/2015 8:56 | 396 | | 10/22/2015 8:55 | 313134020 | 00:01 |
| Voice | Inbound | 333961018023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/7/2015 9:15 | 396 | | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 337085786023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/13/2015 13:28 | 396 | | 10/13/2015 13:27 | 313134020 | 00:01 |
| Voice | Inbound | 337594490023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/14/2015 11:00 | 396 | | 10/14/2015 10:59 | 313134020 | 00:00 |
| Voice | Inbound | 337753059023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/14/2015 13:17 | 396 | | 10/14/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 340341885023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/20/2015 8:54 | 396 | | 10/20/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 341127301023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/21/2015 10:35 | 396 | | 10/21/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 341660781023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/23/2015 8:33 | 396 | | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Inbound | 342604721023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/26/2015 9:54 | 396 | | 10/26/2015 9:53 | 313134020 | 00:01 |
| Voice | Inbound | 342606144023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/26/2015 9:55 | 396 | | 10/26/2015 9:55 | 313134020 | 00:00 |
| Voice | Inbound | 343231262023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/27/2015 9:03 | 396 | | 10/27/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 345193473023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/30/2015 8:44 | 396 | | 10/30/2015 8:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345368850023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 368 | 10/30/2015 11:32 | 396 | | 10/30/2015 11:31 | 313134020 | 00:00 |
| Voice | Inbound | 336208012023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 376 | 10/12/2015 10:30 | 367 | | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 331993469023 | PhS: timeout, Voicemail (Unk) [17100] | SIP | 398 | 10/2/2015 13:39 | 365 | | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 334817889023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15413260030 | 10/8/2015 12:18 | 19549226255 | | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Inbound | 343427866023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302355 | 10/27/2015 11:54 | 15614963069 | | 10/27/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 344609610023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302355 | 10/29/2015 9:36 | 15614963069 | | 10/29/2015 9:35 | 313134020 | 00:00 |
| Voice | Inbound | 343607211023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302355 | 10/27/2015 14:41 | 15616914991 | | 10/27/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 340764639023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302355 | 10/20/2015 15:34 | 18089601548 | | 10/20/2015 15:33 | 313134020 | 00:01 |
| Voice | Inbound | 332768333023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/5/2015 11:45 | 12122496465 | | 10/5/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 334144129023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/7/2015 11:56 | 12122496465 | | 10/7/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 335554303023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/9/2015 14:07 | 12122496465 | | 10/9/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 340186199023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/20/2015 6:03 | 13024548800 | | 10/20/2015 6:02 | 313134020 | 00:00 |
| Voice | Inbound | 338051089023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/15/2015 7:37 | 13615758346 | | 10/15/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 339719877023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/19/2015 9:54 | 13615758347 | | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 333286899023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/6/2015 9:19 | 14802315701 | | 10/6/2015 9:18 | 313134020 | 00:00 |
| Voice | Inbound | 334958165023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/8/2015 14:37 | 15617379191 | | 10/8/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 336312943023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/12/2015 12:10 | 15617379191 | | 10/12/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 337816088023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/14/2015 14:18 | 15617891588 | | 10/14/2015 14:17 | 313134020 | 00:00 |
| Voice | Inbound | 339048060023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/16/2015 12:59 | 16012004750 | | 10/16/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 334151632023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/7/2015 12:03 | 16105201128 | | 10/7/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 340286871023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/20/2015 8:06 | 16105201128 | | 10/20/2015 8:05 | 313134020 | 00:01 |
| Voice | Inbound | 340388688023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/20/2015 9:35 | 17607582008 | | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 339058076023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/16/2015 13:09 | 18009557070 | | 10/16/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 338241197023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/15/2015 10:32 | 18159777019 | | 10/15/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 334972016023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/8/2015 14:55 | 19182524440 | | 10/8/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 334972942023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302357 | 10/8/2015 14:57 | 19182524440 | | 10/8/2015 14:56 | 313134020 | 00:01 |
| Voice | Inbound | 344424981023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302359 | 10/29/2015 6:23 | | | 10/29/2015 6:22 | 313134020 | 00:01 |
| Voice | Inbound | 333253954023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302359 | 10/6/2015 8:52 | 15418842900 | | 10/6/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 331429813023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302359 | 10/1/2015 14:50 | 15419562020 | | 10/1/2015 14:49 | 313134020 | 00:01 |
| Voice | Inbound | 341136319023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302359 | 10/21/2015 10:43 | 19182376200 | | 10/21/2015 10:42 | 313134020 | 00:01 |
| Voice | Inbound | 339882258023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/19/2015 12:11 | 12024168000 | | 10/19/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 339972436023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/19/2015 13:29 | 12024168000 | | 10/19/2015 13:28 | 313134020 | 00:01 |
| Voice | Inbound | 340287327023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/20/2015 8:06 | 12024168000 | | 10/20/2015 8:05 | 313134020 | 00:00 |
| Voice | Inbound | 108400660022 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/22/2015 8:03 | 13055880379 | | 10/22/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 339866082023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/19/2015 11:57 | 13055880379 | | 10/19/2015 11:56 | 313134020 | 00:01 |
| Voice | Inbound | 336415295023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/12/2015 13:51 | 13148540810 | | 10/12/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 341809929023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/23/2015 10:57 | 13522540085 | | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Inbound | 334150095023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/7/2015 12:01 | 14074237149 | | 10/7/2015 12:00 | 313134020 | 00:00 |
| Voice | Inbound | 332914644023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/5/2015 13:51 | 14802940542 | | 10/5/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 334969809023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/8/2015 14:53 | 15739962224 | | 10/8/2015 14:51 | 313134020 | 00:01 |
| Voice | Inbound | 335416448023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/9/2015 11:45 | 15739962226 | | 10/9/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 339062263023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/16/2015 13:14 | 16462515181 | | 10/16/2015 13:13 | 313134020 | 00:01 |
| Voice | Inbound | 339964632023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/19/2015 13:22 | 16462515181 | | 10/19/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 344175093023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/28/2015 13:02 | 16462515181 | | 10/28/2015 13:01 | 313134020 | 00:01 |
| Voice | Inbound | 343640909023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/27/2015 15:31 | 16612041448 | | 10/27/2015 15:30 | 313134020 | 00:01 |
| Voice | Inbound | 108666669022 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/22/2015 15:42 | 16613221401 | | 10/22/2015 15:41 | 313134020 | 00:01 |
| Voice | Inbound | 339786408023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/19/2015 10:51 | 17272547533 | | 10/19/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 335275239023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/9/2015 9:31 | 19018257078 | | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Inbound | 335481344023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/9/2015 12:47 | 19252125895 | | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 336885064023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/13/2015 10:41 | 19252125895 | | 10/13/2015 10:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344755569023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/29/2015 9:05 | 19516965388 | | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 340656499023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/20/2015 13:26 | 19522125895 | | 10/20/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 340962657023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/21/2015 8:04 | 19547733013 | | 10/21/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 341030098023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/21/2015 9:06 | 19547733013 | | 10/21/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 344876290023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302361 | 10/29/2015 13:36 | 19547733013 | | 10/29/2015 13:35 | 313134020 | 00:01 |
| Voice | Inbound | 341072177023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302362 | 10/21/2015 9:45 | 12017033733 | | 10/21/2015 9:44 | 313134020 | 00:00 |
| Voice | Inbound | 341302132023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302362 | 10/21/2015 13:09 | 14077451909 | | 10/21/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 343593535023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302362 | 10/27/2015 14:25 | 15185873222 | | 10/27/2015 14:23 | 313134020 | 00:01 |
| Voice | Inbound | 337147116023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/13/2015 14:28 | 12105473529 | | 10/13/2015 14:27 | 313134020 | 00:00 |
| Voice | Inbound | 333224292023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/6/2015 8:25 | 14356565011 | | 10/6/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 341165959023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/21/2015 11:09 | 15059891975 | | 10/21/2015 11:08 | 313134020 | 00:01 |
| Voice | Inbound | 333652064023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/6/2015 14:48 | 15416363100 | | 10/6/2015 14:48 | 313134020 | 00:00 |
| Voice | Inbound | 336177061023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/12/2015 10:01 | 16234342229 | | 10/12/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 334778558023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/8/2015 11:42 | 16782646150 | | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Inbound | 337146277023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/13/2015 14:27 | 19167740484 | | 10/13/2015 14:26 | 313134020 | 00:01 |
| Voice | Inbound | 337147108023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302364 | 10/13/2015 14:28 | 19167740484 | | 10/13/2015 14:27 | 313134020 | 00:01 |
| Voice | Inbound | 343096650023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302366 | 10/27/2015 6:50 | 17576721542 | | 10/27/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 332622431023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302366 | 10/5/2015 9:40 | 19048664078 | | 10/5/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 343207123023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302366 | 10/27/2015 8:41 | 19048664078 | | 10/27/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 341076155023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302366 | 10/21/2015 9:48 | 19544450761 | | 10/21/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 341673379023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302366 | 10/23/2015 8:45 | 19545158984 | | 10/23/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 343071660023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/27/2015 6:13 | 13055757000 | | 10/27/2015 6:12 | 313134020 | 00:01 |
| Voice | Inbound | 335174471023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/9/2015 7:54 | 15049098717 | | 10/9/2015 7:53 | 313134020 | 00:01 |
| Voice | Inbound | 335408594023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/9/2015 11:38 | 15049098717 | | 10/9/2015 11:37 | 313134020 | 00:01 |
| Voice | Inbound | 337972419023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/15/2015 5:40 | 15049098717 | | 10/15/2015 5:39 | 313134020 | 00:01 |
| Voice | Inbound | 337314582023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/14/2015 6:30 | 15086879188 | | 10/14/2015 6:29 | 313134020 | 00:01 |
| Voice | Inbound | 108382070022 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/22/2015 7:44 | 15619972323 | | 10/22/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 344578463023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/29/2015 9:08 | 15619972323 | | 10/29/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 333980009023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/7/2015 9:32 | 15619977399 | | 10/7/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 345214847023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/30/2015 9:05 | 15619977399 | | 10/30/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 334165071023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/7/2015 12:14 | 16154538968 | | 10/7/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 336085964023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/12/2015 8:34 | 17316936041 | | 10/12/2015 8:33 | 313134020 | 00:01 |
| Voice | Inbound | 339621606023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/19/2015 8:28 | 17322860599 | | 10/19/2015 8:27 | 313134020 | 00:01 |
| Voice | Inbound | 339850957023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/19/2015 11:45 | 17326089681 | | 10/19/2015 11:44 | 313134020 | 00:01 |
| Voice | Inbound | 331192805023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/1/2015 11:04 | 17724467200 | | 10/1/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 330988195023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/1/2015 7:55 | 19084515748 | | 10/1/2015 7:54 | 313134020 | 00:01 |
| Voice | Inbound | 341830049023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/23/2015 11:16 | 19084515748 | | 10/23/2015 11:15 | 313134020 | 00:00 |
| Voice | Inbound | 342627014023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/26/2015 10:14 | 19084515748 | | 10/26/2015 10:13 | 313134020 | 00:01 |
| Voice | Inbound | 337692720023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/14/2015 12:24 | 19418949847 | | 10/14/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 339514410023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/19/2015 6:31 | 19418949847 | | 10/19/2015 6:30 | 313134020 | 00:01 |
| Voice | Inbound | 339520796023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/19/2015 6:41 | 19418949847 | | 10/19/2015 6:39 | 313134020 | 00:01 |
| Voice | Inbound | 339609126023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302367 | 10/19/2015 8:17 | 19418949847 | | 10/19/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 338297769023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/15/2015 11:20 | 12083139801 | | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 340308483023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/20/2015 8:26 | 12083607711 | | 10/20/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 331209292023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/1/2015 11:18 | 12089952822 | | 10/1/2015 11:17 | 313134020 | 00:00 |
| Voice | Inbound | 338248194023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/15/2015 10:38 | 12092721181 | | 10/15/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 108440955022 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/22/2015 8:41 | 13037158019 | | 10/22/2015 8:40 | 313134020 | 00:01 |
| Voice | Inbound | 331331830023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/1/2015 13:05 | 13103161954 | | 10/1/2015 13:05 | 313134020 | 00:01 |
| Voice | Inbound | 339070213023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/16/2015 13:23 | 13236067678 | | 10/16/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 331377051023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/1/2015 13:50 | 14076447546 | | 10/1/2015 13:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343129688023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/27/2015 7:28 | 14076447546 | | 10/27/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 344583576023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/29/2015 9:13 | 14079490213 | | 10/29/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 339727069023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/19/2015 10:00 | 14147047437 | | 10/19/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 332793211023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/5/2015 12:06 | 14147082944 | | 10/5/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 334657199023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/8/2015 9:53 | 14147082944 | | 10/8/2015 9:52 | 313134020 | 00:00 |
| Voice | Inbound | 336803057023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/13/2015 9:33 | 14147082944 | | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 337398575023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/14/2015 8:07 | 14147082944 | | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 339947123023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/19/2015 13:06 | 14147082944 | | 10/19/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 342585603023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/26/2015 9:37 | 14147082944 | | 10/26/2015 9:36 | 313134020 | 00:00 |
| Voice | Inbound | 343277383023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/27/2015 9:43 | 14147082944 | | 10/27/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 333603782023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/6/2015 13:56 | 14352158538 | | 10/6/2015 13:54 | 313134020 | 00:01 |
| Voice | Inbound | 334791108023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/8/2015 11:54 | 14352158538 | | 10/8/2015 11:53 | 313134020 | 00:01 |
| Voice | Inbound | 340613155023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/20/2015 12:48 | 15023861952 | | 10/20/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 341232065023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/21/2015 12:06 | 17039151369 | | 10/21/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 333980034023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/7/2015 9:32 | 17708890006 | | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 335165946023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/9/2015 7:45 | 17708890006 | | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 331807874023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/2/2015 10:35 | 18502154455 | | 10/2/2015 10:34 | 313134020 | 00:01 |
| Voice | Inbound | 332572344023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/5/2015 8:57 | 19018257078 | | 10/5/2015 8:56 | 313134020 | 00:00 |
| Voice | Inbound | 333551445023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/6/2015 13:07 | 19018257078 | | 10/6/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 333951033023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/7/2015 9:06 | 19018257078 | | 10/7/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 335190986023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/9/2015 8:10 | 19018257078 | | 10/9/2015 8:09 | 313134020 | 00:00 |
| Voice | Inbound | 338753110023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/16/2015 8:15 | 19018257078 | | 10/16/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 338782351023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/16/2015 8:43 | 19018257078 | | 10/16/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 339893737023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/19/2015 12:21 | 19018257078 | | 10/19/2015 12:20 | 313134020 | 00:01 |
| Voice | Inbound | 344174655023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/28/2015 13:01 | 19018257078 | | 10/28/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 343335219023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/27/2015 10:34 | 19042493743 | | 10/27/2015 10:33 | 313134020 | 00:01 |
| Voice | Inbound | 336992182023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/13/2015 12:08 | 19175733959 | | 10/13/2015 12:07 | 313134020 | 00:01 |
| Voice | Inbound | 345554500023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302368 | 10/30/2015 14:59 | 19549426780 | | 10/30/2015 14:58 | 313134020 | 00:01 |
| Voice | Inbound | 338802523023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302375 | 10/16/2015 9:02 | 12125865142 | | 10/16/2015 9:01 | 313134020 | 00:00 |
| Voice | Inbound | 340937259023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302375 | 10/21/2015 7:38 | 13525140899 | | 10/21/2015 7:37 | 313134020 | 00:00 |
| Voice | Inbound | 342877638023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302375 | 10/26/2015 13:44 | 14045025317 | | 10/26/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 338050133023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302375 | 10/15/2015 7:36 | 19547187776 | | 10/15/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 340545472023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/20/2015 11:53 | 12053706697 | | 10/20/2015 11:49 | 313134020 | 00:03 |
| Voice | Inbound | 331862936023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/2/2015 11:27 | 12054219702 | | 10/2/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 333460791023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/6/2015 11:50 | 12054219702 | | 10/6/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 337648154023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/14/2015 11:45 | 12514383614 | | 10/14/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 344804932023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/29/2015 12:30 | 13052275433 | | 10/29/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 344827618023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/29/2015 12:51 | 13052275433 | | 10/29/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 333799511023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/7/2015 6:25 | 14048160222 | | 10/7/2015 6:24 | 313134020 | 00:01 |
| Voice | Inbound | 344669402023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/29/2015 10:31 | 15203237277 | | 10/29/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 344267399023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/28/2015 14:32 | 15208848346 | | 10/28/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 336698985023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/13/2015 8:06 | 15615044060 | | 10/13/2015 8:06 | 313134020 | 00:00 |
| Voice | Inbound | 334031659023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/7/2015 10:19 | 15624355621 | | 10/7/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 343266757023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/27/2015 9:34 | 15755214920 | | 10/27/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 339876858023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/19/2015 12:06 | 17068911203 | | 10/19/2015 12:05 | 313134020 | 00:00 |
| Voice | Inbound | 334571718023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/8/2015 8:37 | 17245520519 | | 10/8/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 344262060023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/28/2015 14:25 | 17862940635 | | 10/28/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 333219844023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/6/2015 8:20 | 18135511165 | | 10/6/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 333613511023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/6/2015 14:05 | 18135511165 | | 10/6/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 334533828023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/8/2015 8:00 | 18135511165 | | 10/8/2015 7:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 335477498023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/9/2015 12:44 | 18135511165 | | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Inbound | 335478622023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/9/2015 12:45 | 18633330553 | | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 341348451023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/21/2015 13:53 | 19155770121 | | 10/21/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 343771172023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302376 | 10/28/2015 6:49 | 19542882789 | | 10/28/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 340670165023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302379 | 10/20/2015 13:38 | 19548953345 | | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 341299913023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/21/2015 13:07 | 15618474654 | | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Inbound | 332569102023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/5/2015 8:54 | 19018257078 | | 10/5/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 333428162023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/6/2015 11:22 | 19018257078 | | 10/6/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 333536690023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/6/2015 12:54 | 19018257078 | | 10/6/2015 12:53 | 313134020 | 00:00 |
| Voice | Inbound | 333572923023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/6/2015 13:26 | 19018257078 | | 10/6/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 335469574023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/9/2015 12:36 | 19018257078 | | 10/9/2015 12:35 | 313134020 | 00:00 |
| Voice | Inbound | 335560158023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/9/2015 14:14 | 19018257078 | | 10/9/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 336340977023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/12/2015 12:37 | 19018257078 | | 10/12/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 337532603023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/14/2015 10:06 | 19018257078 | | 10/14/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 343156634023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302396 | 10/27/2015 7:56 | 19018257078 | | 10/27/2015 7:55 | 313134020 | 00:00 |
| Voice | Inbound | 342680722023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/26/2015 10:59 | 12392723814 | | 10/26/2015 10:58 | 313134020 | 00:00 |
| Voice | Inbound | 336123443023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/12/2015 9:10 | 13108037491 | | 10/12/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 331777412023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/2/2015 10:05 | 14806642288 | | 10/2/2015 10:04 | 313134020 | 00:00 |
| Voice | Inbound | 340382576023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/20/2015 9:29 | 15164586430 | | 10/20/2015 9:29 | 313134020 | 00:00 |
| Voice | Inbound | 340543021023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/20/2015 11:48 | 15164586430 | | 10/20/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 338692930023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/16/2015 7:08 | 15612003770 | | 10/16/2015 7:07 | 313134020 | 00:01 |
| Voice | Inbound | 340230888023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/20/2015 7:07 | 15612003770 | | 10/20/2015 7:06 | 313134020 | 00:01 |
| Voice | Inbound | 342442625023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/26/2015 7:27 | 15612003770 | | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 345213345023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/30/2015 9:03 | 15613927704 | | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 338983763023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/16/2015 11:55 | 17403929560 | | 10/16/2015 11:54 | 313134020 | 00:01 |
| Voice | Inbound | 331125703023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/1/2015 10:03 | 18132411000 | | 10/1/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 338018896023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/15/2015 7:01 | 18135511165 | | 10/15/2015 7:00 | 313134020 | 00:01 |
| Voice | Inbound | 331786900023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15614302398 | 10/2/2015 10:14 | 19419286295 | | 10/2/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 342698627023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15618869720 | 10/26/2015 11:13 | 16028285610 | | 10/26/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 108450199022 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15618869720 | 10/22/2015 8:51 | 17863558831 | | 10/22/2015 8:48 | 313134020 | 00:02 |
| Voice | Inbound | 334821015023 | PhS: timeout, Voicemail (Unk) [17100] | Local Number | 15618869721 | 10/8/2015 12:25 | 13034440840 | | 10/8/2015 12:20 | 313134020 | 00:04 |
| Voice | Inbound | 341868403023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18664226780 | 10/23/2015 11:57 | 13035061381 | | 10/23/2015 11:52 | 313134020 | 00:04 |
| Voice | Inbound | 338720582023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 7:43 | | | 10/16/2015 7:40 | 313134020 | 00:02 |
| Voice | Inbound | 334250928023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/7/2015 13:32 | 12056122128 | | 10/7/2015 13:30 | 313134020 | 00:01 |
| Voice | Inbound | 332791605023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/5/2015 12:06 | 12083607711 | | 10/5/2015 12:03 | 313134020 | 00:02 |
| Voice | Inbound | 331165440023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/1/2015 10:39 | 12089952822 | | 10/1/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 108389567022 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/22/2015 7:53 | 12106792500 | | 10/22/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 341057720023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/21/2015 9:32 | 12399084711 | | 10/21/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 333846847023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/7/2015 7:26 | 12626124200 | | 10/7/2015 7:25 | 313134020 | 00:01 |
| Voice | Inbound | 341124812023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/21/2015 10:33 | 12709703721 | | 10/21/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 343745626023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/28/2015 6:07 | 12709703721 | | 10/28/2015 6:06 | 313134020 | 00:01 |
| Voice | Inbound | 331754377023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/2/2015 9:43 | 12709949083 | | 10/2/2015 9:42 | 313134020 | 00:01 |
| Voice | Inbound | 339898290023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/19/2015 12:25 | 12814195544 | | 10/19/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 331899032023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/2/2015 12:02 | 13014340075 | | 10/2/2015 12:01 | 313134020 | 00:01 |
| Voice | Inbound | 338271154023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 10:58 | 13053978841 | | 10/15/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 337025865023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/13/2015 12:35 | 13055321300 | | 10/13/2015 12:35 | 313134020 | 00:01 |
| Voice | Inbound | 341145750023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/21/2015 10:51 | 13055321300 | | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 336376018023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/12/2015 13:12 | 13103730953 | | 10/12/2015 13:10 | 313134020 | 00:01 |
| Voice | Inbound | 340680133023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/20/2015 13:48 | 13103756187 | | 10/20/2015 13:47 | 313134020 | 00:01 |
| Voice | Inbound | 337497607023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 9:36 | 13103758023 | | 10/14/2015 9:35 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 331302398023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/1/2015 12:40 | 13106231999 | | 10/1/2015 12:39 | 313134020 | 00:01 |
| Voice | Inbound | 337840123023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 14:47 | 13166825900 | | 10/14/2015 14:46 | 313134020 | 00:01 |
| Voice | Inbound | 108522062022 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/22/2015 9:55 | 13308477778 | | 10/22/2015 9:54 | 313134020 | 00:01 |
| Voice | Inbound | 332816546023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/5/2015 12:26 | 13375260921 | | 10/5/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 342385275023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/26/2015 6:14 | 14079490213 | | 10/26/2015 6:13 | 313134020 | 00:01 |
| Voice | Inbound | 335258926023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/9/2015 9:16 | 14352158538 | | 10/9/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 336796191023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/13/2015 9:28 | 14356282220 | | 10/13/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 337782783023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 13:45 | 14356282220 | | 10/14/2015 13:43 | 313134020 | 00:01 |
| Voice | Inbound | 331310727023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/1/2015 12:48 | 14802478377 | | 10/1/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 337600667023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 11:05 | 14803513688 | | 10/14/2015 11:04 | 313134020 | 00:00 |
| Voice | Inbound | 108599529022 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/22/2015 11:04 | 14806599135 | | 10/22/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 341127208023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/21/2015 10:37 | 14808390805 | | 10/21/2015 10:34 | 313134020 | 00:02 |
| Voice | Inbound | 338365696023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 12:20 | 15012401968 | | 10/15/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 338470942023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 13:56 | 15012401968 | | 10/15/2015 13:54 | 313134020 | 00:02 |
| Voice | Inbound | 339037762023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 12:49 | 15012401968 | | 10/16/2015 12:47 | 313134020 | 00:01 |
| Voice | Inbound | 339101819023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 13:59 | 15012401968 | | 10/16/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 331621689023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/2/2015 7:31 | 15023279418 | | 10/2/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 336890525023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/13/2015 10:46 | 15025898000 | | 10/13/2015 10:45 | 313134020 | 00:01 |
| Voice | Inbound | 341669968023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/23/2015 8:44 | 15073131982 | | 10/23/2015 8:42 | 313134020 | 00:02 |
| Voice | Inbound | 333332005023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/6/2015 10:02 | 15097359355 | | 10/6/2015 9:59 | 313134020 | 00:03 |
| Voice | Inbound | 331892336023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/2/2015 11:57 | 15163087540 | | 10/2/2015 11:54 | 313134020 | 00:03 |
| Voice | Inbound | 335312573023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/9/2015 10:07 | 15615091398 | | 10/9/2015 10:06 | 313134020 | 00:01 |
| Voice | Inbound | 337406448023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 8:15 | 15616556325 | | 10/14/2015 8:13 | 313134020 | 00:01 |
| Voice | Inbound | 338822921023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 9:22 | 15618186458 | | 10/16/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 332688041023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/5/2015 10:38 | 16195017267 | | 10/5/2015 10:37 | 313134020 | 00:01 |
| Voice | Inbound | 333548323023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/6/2015 13:05 | 16195017267 | | 10/6/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 342622461023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/26/2015 10:10 | 16195017267 | | 10/26/2015 10:09 | 313134020 | 00:01 |
| Voice | Inbound | 342674881023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/26/2015 10:54 | 16195017267 | | 10/26/2015 10:53 | 313134020 | 00:01 |
| Voice | Inbound | 343595523023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/27/2015 14:27 | 16195017267 | | 10/27/2015 14:26 | 313134020 | 00:01 |
| Voice | Inbound | 344070133023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/28/2015 11:32 | 16195017267 | | 10/28/2015 11:30 | 313134020 | 00:01 |
| Voice | Inbound | 344627855023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/29/2015 9:53 | 16196971325 | | 10/29/2015 9:52 | 313134020 | 00:01 |
| Voice | Inbound | 344714133023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/29/2015 11:11 | 16196971325 | | 10/29/2015 11:10 | 313134020 | 00:01 |
| Voice | Inbound | 339159468023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 15:32 | 16574649487 | | 10/16/2015 15:30 | 313134020 | 00:02 |
| Voice | Inbound | 340694024023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/20/2015 14:02 | 16574649487 | | 10/20/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 337423119023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 8:30 | 16784947650 | | 10/14/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 337384102023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 7:54 | 16784947800 | | 10/14/2015 7:52 | 313134020 | 00:01 |
| Voice | Inbound | 338069684023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 7:57 | 16784947800 | | 10/15/2015 7:55 | 313134020 | 00:01 |
| Voice | Inbound | 333963097023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/7/2015 9:18 | 17039151369 | | 10/7/2015 9:16 | 313134020 | 00:01 |
| Voice | Inbound | 336014260023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/12/2015 7:19 | 17343431000 | | 10/12/2015 7:16 | 313134020 | 00:03 |
| Voice | Inbound | 335302549023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/9/2015 9:58 | 17607795511 | | 10/9/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 340324298023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/20/2015 8:39 | 17607795511 | | 10/20/2015 8:38 | 313134020 | 00:01 |
| Voice | Inbound | 335966891023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/12/2015 6:07 | 17706532566 | | 10/12/2015 6:06 | 313134020 | 00:01 |
| Voice | Inbound | 333387642023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/6/2015 10:48 | 18017853221 | | 10/6/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 338838468023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 9:37 | 18043583042 | | 10/16/2015 9:35 | 313134020 | 00:01 |
| Voice | Inbound | 337447457023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 8:52 | 18047217015 | | 10/14/2015 8:51 | 313134020 | 00:01 |
| Voice | Inbound | 337595484023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 11:01 | 18047217015 | | 10/14/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 338054355023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 7:41 | 18047217015 | | 10/15/2015 7:40 | 313134020 | 00:01 |
| Voice | Inbound | 338823984023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 9:23 | 18047217015 | | 10/16/2015 9:21 | 313134020 | 00:01 |
| Voice | Inbound | 338057411023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 7:45 | 18047940700 | | 10/15/2015 7:43 | 313134020 | 00:01 |
| Voice | Inbound | 340544347023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/20/2015 11:50 | 18054779922 | | 10/20/2015 11:48 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341618812023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/23/2015 7:51 | 18477828781 | | 10/23/2015 7:50 | 313134020 | 00:01 |
| Voice | Inbound | 337512912023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/14/2015 9:50 | 19167705107 | | 10/14/2015 9:48 | 313134020 | 00:01 |
| Voice | Inbound | 338768422023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/16/2015 8:30 | 19369000951 | | 10/16/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 341571760023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/23/2015 6:52 | 19543808412 | | 10/23/2015 6:51 | 313134020 | 00:01 |
| Voice | Inbound | 330997714023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/1/2015 8:05 | 19545545839 | | 10/1/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 338248405023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18882427996 | 10/15/2015 10:40 | 19727400035 | | 10/15/2015 10:37 | 313134020 | 00:03 |
| Voice | Inbound | 332550115023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/5/2015 8:38 | 12083607711 | | 10/5/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 332790299023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/5/2015 12:03 | 12083607711 | | 10/5/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 343980090023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/28/2015 10:14 | 12083607711 | | 10/28/2015 10:12 | 313134020 | 00:01 |
| Voice | Inbound | 339894932023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/19/2015 12:23 | 12399084711 | | 10/19/2015 12:21 | 313134020 | 00:01 |
| Voice | Inbound | 337502933023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/14/2015 9:42 | 12567416464 | | 10/14/2015 9:39 | 313134020 | 00:02 |
| Voice | Inbound | 345373206023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/30/2015 11:36 | 13052359839 | | 10/30/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 338457276023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/15/2015 13:43 | 13166825900 | | 10/15/2015 13:41 | 313134020 | 00:02 |
| Voice | Inbound | 340731373023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/20/2015 14:44 | 13166825900 | | 10/20/2015 14:43 | 313134020 | 00:01 |
| Voice | Inbound | 340320764023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/20/2015 8:36 | 13166862262 | | 10/20/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 336905164023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/13/2015 10:58 | 14045837897 | | 10/13/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 337016827023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/13/2015 12:29 | 14255820194 | | 10/13/2015 12:28 | 313134020 | 00:01 |
| Voice | Inbound | 338796670023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/16/2015 8:57 | 14804648000 | | 10/16/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 336889349023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/13/2015 10:46 | 14806642288 | | 10/13/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 334699050023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/8/2015 10:34 | 15035600085 | | 10/8/2015 10:31 | 313134020 | 00:03 |
| Voice | Inbound | 338831753023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/16/2015 9:30 | 15615042068 | | 10/16/2015 9:29 | 313134020 | 00:01 |
| Voice | Inbound | 337567493023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/14/2015 10:37 | 16197789447 | | 10/14/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 343355126023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/27/2015 10:52 | 16197789447 | | 10/27/2015 10:51 | 313134020 | 00:01 |
| Voice | Inbound | 331739235023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/2/2015 9:29 | 17166321595 | | 10/2/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 343903061023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/28/2015 9:04 | 17166321596 | | 10/28/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 343784006023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/28/2015 7:05 | 17166321597 | | 10/28/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 340031144023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/19/2015 14:25 | 17607582008 | | 10/19/2015 14:25 | 313134020 | 00:00 |
| Voice | Inbound | 336060606023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/12/2015 8:08 | 17708890006 | | 10/12/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 337111303023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/13/2015 13:51 | 17867595504 | | 10/13/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 108528098022 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/22/2015 10:02 | 17868994514 | | 10/22/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 343544185023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/27/2015 13:39 | 17868994514 | | 10/27/2015 13:34 | 313134020 | 00:05 |
| Voice | Inbound | 334792878023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/8/2015 11:55 | 18502496672 | | 10/8/2015 11:54 | 313134020 | 00:01 |
| Voice | Inbound | 335182377023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/9/2015 8:02 | 18587359287 | | 10/9/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 333345997023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/6/2015 10:12 | 18608851836 | | 10/6/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 337654194023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/14/2015 11:51 | 18634711305 | | 10/14/2015 11:49 | 313134020 | 00:02 |
| Voice | Inbound | 342770458023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/26/2015 12:15 | 19016821516 | | 10/26/2015 12:12 | 313134020 | 00:02 |
| Voice | Inbound | 343944200023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/28/2015 9:41 | 19016821516 | | 10/28/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 345204105023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/30/2015 8:55 | 19157718346 | | 10/30/2015 8:53 | 313134020 | 00:01 |
| Voice | Inbound | 336054779023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/12/2015 8:03 | 19259378346 | | 10/12/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 335270711023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/9/2015 9:27 | 19544918127 | | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Inbound | 335273001023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/9/2015 9:30 | 19544918127 | | 10/9/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 342846897023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18885022050 | 10/26/2015 13:18 | 19707764559 | | 10/26/2015 13:16 | 313134020 | 00:02 |
| Voice | Inbound | 337327028023 | PhS: timeout, Voicemail (Unk) [17100] | TollFree number | 18887918797 | 10/14/2015 6:49 | 13154623553 | | 10/14/2015 6:47 | 313134020 | 00:01 |
| Voice | Inbound | 331197694023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/1/2015 11:16 | 351 | | 10/1/2015 11:07 | 313134020 | 00:08 |
| Voice | Inbound | 340485374023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/20/2015 11:05 | 351 | | 10/20/2015 10:59 | 313134020 | 00:06 |
| Voice | Inbound | 336176487023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/12/2015 10:00 | 355 | | 10/12/2015 10:00 | 313134020 | 00:00 |
| Voice | Inbound | 338175475023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/15/2015 9:31 | 355 | | 10/15/2015 9:31 | 313134020 | 00:00 |
| Voice | Inbound | 331296057023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/1/2015 12:36 | 358 | | 10/1/2015 12:33 | 313134020 | 00:03 |
| Voice | Inbound | 333664997023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/6/2015 15:08 | 358 | | 10/6/2015 15:05 | 313134020 | 00:03 |
| Voice | Inbound | 336892660023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/13/2015 10:50 | 358 | | 10/13/2015 10:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338851469023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/16/2015 9:52 | 358 | | 10/16/2015 9:48 | 313134020 | 00:04 |
| Voice | Inbound | 108635748022 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/22/2015 11:38 | 364 | | 10/22/2015 11:35 | 313134020 | 00:03 |
| Voice | Inbound | 333565461023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/6/2015 13:24 | 364 | | 10/6/2015 13:19 | 313134020 | 00:05 |
| Voice | Inbound | 334155789023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/7/2015 12:13 | 364 | | 10/7/2015 12:05 | 313134020 | 00:08 |
| Voice | Inbound | 334265602023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/7/2015 13:45 | 364 | | 10/7/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 334270609023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/7/2015 13:53 | 364 | | 10/7/2015 13:49 | 313134020 | 00:03 |
| Voice | Inbound | 339080563023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/19/2015 11:19 | 364 | | 10/19/2015 11:09 | 313134020 | 00:10 |
| Voice | Inbound | 344722662023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/29/2015 11:25 | 364 | | 10/29/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 343290297023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/27/2015 10:01 | 367 | | 10/27/2015 9:54 | 313134020 | 00:07 |
| Voice | Inbound | 336819229023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/13/2015 9:51 | 368 | | 10/13/2015 9:46 | 313134020 | 00:04 |
| Voice | Inbound | 334241290023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/7/2015 13:23 | 372 | | 10/7/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 331126211023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/1/2015 10:07 | 379 | | 10/1/2015 10:02 | 313134020 | 00:04 |
| Voice | Inbound | 332640086023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/5/2015 9:57 | 379 | | 10/5/2015 9:55 | 313134020 | 00:01 |
| Voice | Inbound | 334225520023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/7/2015 13:14 | 379 | | 10/7/2015 13:07 | 313134020 | 00:06 |
| Voice | Inbound | 338226732023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/15/2015 10:21 | 379 | | 10/15/2015 10:17 | 313134020 | 00:03 |
| Voice | Inbound | 343301044023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/27/2015 10:10 | 379 | | 10/27/2015 10:03 | 313134020 | 00:07 |
| Voice | Inbound | 345319841023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/30/2015 10:47 | 379 | | 10/30/2015 10:44 | 313134020 | 00:02 |
| Voice | Inbound | 336767070023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/13/2015 9:07 | 383 | | 10/13/2015 9:03 | 313134020 | 00:04 |
| Voice | Inbound | 334927817023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/8/2015 14:19 | 385 | | 10/8/2015 14:00 | 313134020 | 00:18 |
| Voice | Inbound | 345325716023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/30/2015 10:51 | 393 | | 10/30/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 108569978022 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/22/2015 10:39 | 396 | | 10/22/2015 10:37 | 313134020 | 00:02 |
| Voice | Inbound | 336806609023 | TakeCall: success, Conference (Unk) [710900] | SIP | 330 | 10/13/2015 9:37 | 398 | | 10/13/2015 9:35 | 313134020 | 00:02 |
| Voice | Inbound | 333947508023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/7/2015 9:03 | 330 | | 10/7/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 333949432023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/7/2015 9:04 | 330 | | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Inbound | 336807066023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/13/2015 9:37 | 330 | | 10/13/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 344565818023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/29/2015 8:58 | 330 | | 10/29/2015 8:56 | 313134020 | 00:02 |
| Voice | Inbound | 333635394023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/6/2015 14:30 | 358 | | 10/6/2015 14:28 | 313134020 | 00:01 |
| Voice | Inbound | 334129713023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/7/2015 11:53 | 358 | | 10/7/2015 11:43 | 313134020 | 00:10 |
| Voice | Inbound | 334168993023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/7/2015 12:20 | 358 | | 10/7/2015 12:17 | 313134020 | 00:03 |
| Voice | Inbound | 336262377023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/12/2015 11:25 | 358 | | 10/12/2015 11:21 | 313134020 | 00:03 |
| Voice | Inbound | 341844240023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/23/2015 11:33 | 358 | | 10/23/2015 11:29 | 313134020 | 00:04 |
| Voice | Inbound | 344004063023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/28/2015 10:37 | 358 | | 10/28/2015 10:33 | 313134020 | 00:04 |
| Voice | Inbound | 344838569023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/29/2015 13:05 | 358 | | 10/29/2015 13:00 | 313134020 | 00:05 |
| Voice | Inbound | 345308090023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/30/2015 10:36 | 358 | | 10/30/2015 10:33 | 313134020 | 00:02 |
| Voice | Inbound | 334255269023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/7/2015 13:40 | 359 | | 10/7/2015 13:34 | 313134020 | 00:05 |
| Voice | Inbound | 335595881023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/9/2015 11:27 | 359 | | 10/9/2015 11:25 | 313134020 | 00:01 |
| Voice | Inbound | 337052544023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/13/2015 13:01 | 359 | | 10/13/2015 12:58 | 313134020 | 00:02 |
| Voice | Inbound | 343963857023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/28/2015 10:02 | 359 | | 10/28/2015 9:58 | 313134020 | 00:03 |
| Voice | Inbound | 337059424023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/13/2015 13:06 | 366 | | 10/13/2015 13:04 | 313134020 | 00:02 |
| Voice | Inbound | 334593833023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/8/2015 9:09 | 375 | | 10/8/2015 8:55 | 313134020 | 00:13 |
| Voice | Inbound | 344908203023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/29/2015 14:08 | 379 | | 10/29/2015 14:06 | 313134020 | 00:01 |
| Voice | Inbound | 340699544023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/20/2015 14:07 | 396 | | 10/20/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 335576659023 | TakeCall: success, Conference (Unk) [710900] | SIP | 331 | 10/9/2015 11:07 | 398 | | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 341738252023 | TakeCall: success, Conference (Unk) [710900] | SIP | 350 | 10/23/2015 9:49 | 359 | | 10/23/2015 9:48 | 313134020 | 00:01 |
| Voice | Inbound | 342767542023 | TakeCall: success, Conference (Unk) [710900] | SIP | 350 | 10/26/2015 12:11 | 372 | | 10/26/2015 12:09 | 313134020 | 00:01 |
| Voice | Inbound | 341691626023 | TakeCall: success, Conference (Unk) [710900] | SIP | 350 | 10/23/2015 9:03 | 393 | | 10/23/2015 9:03 | 313134020 | 00:00 |
| Voice | Inbound | 334219628023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/7/2015 13:04 | 331 | | 10/7/2015 13:02 | 313134020 | 00:02 |
| Voice | Inbound | 332594747023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/5/2015 9:16 | 350 | | 10/5/2015 9:15 | 313134020 | 00:00 |
| Voice | Inbound | 332974962023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/5/2015 14:58 | 350 | | 10/5/2015 14:57 | 313134020 | 00:00 |
| Voice | Inbound | 334940256023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/8/2015 14:19 | 350 | | 10/8/2015 14:14 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334974616023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/8/2015 14:58 | 350 | | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Inbound | 338253435023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/15/2015 10:42 | 350 | | 10/15/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 341748214023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 10:00 | 350 | | 10/23/2015 9:57 | 313134020 | 00:02 |
| Voice | Inbound | 341796479023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 10:43 | 350 | | 10/23/2015 10:43 | 313134020 | 00:00 |
| Voice | Inbound | 341814626023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 11:01 | 350 | | 10/23/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 341973682023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 13:41 | 350 | | 10/23/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 342010684023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 14:29 | 350 | | 10/23/2015 14:29 | 313134020 | 00:00 |
| Voice | Inbound | 343250848023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/27/2015 9:19 | 350 | | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 343253716023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/27/2015 9:22 | 350 | | 10/27/2015 9:21 | 313134020 | 00:00 |
| Voice | Inbound | 334613247023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/8/2015 9:13 | 354 | | 10/8/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 338887922023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/16/2015 10:23 | 354 | | 10/16/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 332590597023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/5/2015 9:12 | 361 | | 10/5/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 344193385023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/28/2015 13:18 | 361 | | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 334008483023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/7/2015 9:58 | 362 | | 10/7/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 335271969023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/9/2015 9:31 | 362 | | 10/9/2015 9:27 | 313134020 | 00:04 |
| Voice | Inbound | 336004183023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/12/2015 7:05 | 362 | | 10/12/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 336369869023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/12/2015 13:06 | 362 | | 10/12/2015 13:04 | 313134020 | 00:01 |
| Voice | Inbound | 336481543023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/12/2015 15:20 | 362 | | 10/12/2015 15:18 | 313134020 | 00:02 |
| Voice | Inbound | 336642624023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/13/2015 7:12 | 362 | | 10/13/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 337068297023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/13/2015 13:14 | 362 | | 10/13/2015 13:11 | 313134020 | 00:03 |
| Voice | Inbound | 337372086023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/14/2015 7:41 | 362 | | 10/14/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 341604434023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/23/2015 7:34 | 362 | | 10/23/2015 7:33 | 313134020 | 00:01 |
| Voice | Inbound | 343826803023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/28/2015 7:55 | 362 | | 10/28/2015 7:52 | 313134020 | 00:02 |
| Voice | Inbound | 343882470023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/28/2015 8:46 | 362 | | 10/28/2015 8:45 | 313134020 | 00:01 |
| Voice | Inbound | 344105609023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/28/2015 12:03 | 362 | | 10/28/2015 12:01 | 313134020 | 00:02 |
| Voice | Inbound | 334647817023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/8/2015 9:49 | 363 | | 10/8/2015 9:44 | 313134020 | 00:04 |
| Voice | Inbound | 334665797023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/8/2015 10:02 | 363 | | 10/8/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 108439594022 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/22/2015 8:40 | 364 | | 10/22/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 336701675023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/13/2015 8:09 | 364 | | 10/13/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 338723788023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/16/2015 7:44 | 365 | | 10/16/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 343403289023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/27/2015 11:35 | 365 | | 10/27/2015 11:32 | 313134020 | 00:03 |
| Voice | Inbound | 341233528023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/21/2015 12:10 | 367 | | 10/21/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 336420063023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/12/2015 13:57 | 369 | | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Inbound | 341218349023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/21/2015 11:54 | 372 | | 10/21/2015 11:54 | 313134020 | 00:00 |
| Voice | Inbound | 332579779023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/5/2015 9:07 | 375 | | 10/5/2015 9:03 | 313134020 | 00:04 |
| Voice | Inbound | 338833727023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/16/2015 9:35 | 375 | | 10/16/2015 9:31 | 313134020 | 00:03 |
| Voice | Inbound | 341246791023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/21/2015 12:21 | 375 | | 10/21/2015 12:19 | 313134020 | 00:02 |
| Voice | Inbound | 338154434023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/15/2015 9:16 | 377 | | 10/15/2015 9:12 | 313134020 | 00:03 |
| Voice | Inbound | 343149729023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/27/2015 7:56 | 377 | | 10/27/2015 7:48 | 313134020 | 00:07 |
| Voice | Inbound | 331697264023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/2/2015 8:48 | 383 | | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 338798952023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/16/2015 9:00 | 383 | | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 342808378023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/26/2015 12:44 | 383 | | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Inbound | 343296100023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/27/2015 10:02 | 383 | | 10/27/2015 9:59 | 313134020 | 00:02 |
| Voice | Inbound | 331921513023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/2/2015 12:23 | 385 | | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 332048136023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/2/2015 14:55 | 387 | | 10/2/2015 14:52 | 313134020 | 00:03 |
| Voice | Inbound | 333219486023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/6/2015 8:20 | 387 | | 10/6/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 332624122023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/5/2015 9:42 | 393 | | 10/5/2015 9:41 | 313134020 | 00:00 |
| Voice | Inbound | 342963315023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/26/2015 15:24 | 396 | | 10/26/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 339805687023 | TakeCall: success, Conference (Unk) [710900] | SIP | 355 | 10/19/2015 11:07 | 398 | | 10/19/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 337465237023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/14/2015 9:06 | 350 | | 10/14/2015 9:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338006266023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/15/2015 6:43 | 350 | | 10/15/2015 6:43 | 313134020 | 00:00 |
| Voice | Inbound | 341076838023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/21/2015 9:48 | 350 | | 10/21/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 332464152023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/5/2015 7:13 | 354 | | 10/5/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 332464610023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/5/2015 7:13 | 354 | | 10/5/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 333419809023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/6/2015 11:15 | 354 | | 10/6/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 338895637023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/16/2015 10:33 | 354 | | 10/16/2015 10:30 | 313134020 | 00:03 |
| Voice | Inbound | 341036372023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/21/2015 9:11 | 354 | | 10/21/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 341074348023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/21/2015 9:46 | 354 | | 10/21/2015 9:46 | 313134020 | 00:00 |
| Voice | Inbound | 343985504023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/28/2015 10:18 | 354 | | 10/28/2015 10:17 | 313134020 | 00:00 |
| Voice | Inbound | 345271093023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/30/2015 9:58 | 354 | | 10/30/2015 9:57 | 313134020 | 00:00 |
| Voice | Inbound | 341575928023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/23/2015 7:00 | 355 | | 10/23/2015 6:57 | 313134020 | 00:03 |
| Voice | Inbound | 334143426023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/7/2015 11:56 | 357 | | 10/7/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 108772957022 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/22/2015 13:48 | 359 | | 10/22/2015 13:38 | 313134020 | 00:10 |
| Voice | Inbound | 341672513023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/23/2015 9:01 | 359 | | 10/23/2015 8:44 | 313134020 | 00:16 |
| Voice | Inbound | 336967471023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/13/2015 11:48 | 373 | | 10/13/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 336967882023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/13/2015 11:48 | 373 | | 10/13/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 341885735023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/23/2015 12:17 | 375 | | 10/23/2015 12:08 | 313134020 | 00:08 |
| Voice | Inbound | 343621922023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/27/2015 15:06 | 375 | | 10/27/2015 14:59 | 313134020 | 00:06 |
| Voice | Inbound | 343824308023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/28/2015 7:52 | 375 | | 10/28/2015 7:50 | 313134020 | 00:02 |
| Voice | Inbound | 340574250023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/20/2015 12:14 | 380 | | 10/20/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 342506081023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/26/2015 8:28 | 380 | | 10/26/2015 8:28 | 313134020 | 00:00 |
| Voice | Inbound | 331882848023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/2/2015 11:46 | 393 | | 10/2/2015 11:45 | 313134020 | 00:01 |
| Voice | Inbound | 333961277023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/7/2015 9:15 | 393 | | 10/7/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 337712579023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/14/2015 12:44 | 393 | | 10/14/2015 12:40 | 313134020 | 00:03 |
| Voice | Inbound | 339911165023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/19/2015 12:35 | 393 | | 10/19/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 344690681023 | TakeCall: success, Conference (Unk) [710900] | SIP | 357 | 10/29/2015 10:51 | 396 | | 10/29/2015 10:49 | 313134020 | 00:02 |
| Voice | Inbound | 336450301023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/12/2015 14:33 | 330 | | 10/12/2015 14:31 | 313134020 | 00:01 |
| Voice | Inbound | 338849150023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/16/2015 9:48 | 330 | | 10/16/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 341140186023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/21/2015 10:48 | 330 | | 10/21/2015 10:46 | 313134020 | 00:02 |
| Voice | Inbound | 342932621023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/26/2015 14:41 | 330 | | 10/26/2015 14:40 | 313134020 | 00:00 |
| Voice | Inbound | 342940222023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/26/2015 14:50 | 330 | | 10/26/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 331304564023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/1/2015 12:59 | 331 | | 10/1/2015 12:41 | 313134020 | 00:18 |
| Voice | Inbound | 331405595023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/1/2015 14:22 | 331 | | 10/1/2015 14:18 | 313134020 | 00:03 |
| Voice | Inbound | 343251347023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/27/2015 9:22 | 331 | | 10/27/2015 9:19 | 313134020 | 00:02 |
| Voice | Inbound | 344259500023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/28/2015 14:24 | 331 | | 10/28/2015 14:21 | 313134020 | 00:02 |
| Voice | Inbound | 344847576023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/29/2015 13:09 | 331 | | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Inbound | 336972760023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/13/2015 11:59 | 350 | | 10/13/2015 11:52 | 313134020 | 00:07 |
| Voice | Inbound | 336999943023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/13/2015 12:16 | 350 | | 10/13/2015 12:13 | 313134020 | 00:03 |
| Voice | Inbound | 337750671023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/14/2015 13:14 | 350 | | 10/14/2015 13:14 | 313134020 | 00:00 |
| Voice | Inbound | 340051682023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/19/2015 14:50 | 350 | | 10/19/2015 14:49 | 313134020 | 00:00 |
| Voice | Inbound | 340754555023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/20/2015 15:16 | 350 | | 10/20/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 341021390023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/21/2015 8:58 | 350 | | 10/21/2015 8:58 | 313134020 | 00:00 |
| Voice | Inbound | 341976722023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/23/2015 13:44 | 350 | | 10/23/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 340999369023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/21/2015 8:38 | 364 | | 10/21/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 343772603023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/28/2015 6:51 | 364 | | 10/28/2015 6:49 | 313134020 | 00:01 |
| Voice | Inbound | 332433288023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/5/2015 6:35 | 368 | | 10/5/2015 6:34 | 313134020 | 00:01 |
| Voice | Inbound | 338869988023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/16/2015 7:14 | 368 | | 10/16/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 344201875023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/28/2015 13:26 | 368 | | 10/28/2015 13:24 | 313134020 | 00:01 |
| Voice | Inbound | 331442341023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/1/2015 15:08 | 369 | | 10/1/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 342935970023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/26/2015 14:45 | 369 | | 10/26/2015 14:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333675190023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/6/2015 15:22 | 371 | | 10/6/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 337190030023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/13/2015 15:28 | 371 | | 10/13/2015 15:26 | 313134020 | 00:01 |
| Voice | Inbound | 343382635023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/27/2015 11:16 | 371 | | 10/27/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 345415957023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/30/2015 12:18 | 371 | | 10/30/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 345535708023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/30/2015 14:30 | 371 | | 10/30/2015 14:29 | 313134020 | 00:01 |
| Voice | Inbound | 331429234023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/1/2015 14:49 | 372 | | 10/1/2015 14:48 | 313134020 | 00:01 |
| Voice | Inbound | 331952688023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/2/2015 12:56 | 372 | | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Inbound | 333574012023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/6/2015 13:27 | 372 | | 10/6/2015 13:27 | 313134020 | 00:00 |
| Voice | Inbound | 343115198023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/27/2015 7:12 | 372 | | 10/27/2015 7:11 | 313134020 | 00:00 |
| Voice | Inbound | 333863582023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/7/2015 7:44 | 373 | | 10/7/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 338846647023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/16/2015 9:52 | 373 | | 10/16/2015 9:43 | 313134020 | 00:09 |
| Voice | Inbound | 339532044023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/19/2015 7:07 | 373 | | 10/19/2015 6:55 | 313134020 | 00:11 |
| Voice | Inbound | 344440209023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/29/2015 6:49 | 375 | | 10/29/2015 6:45 | 313134020 | 00:04 |
| Voice | Inbound | 341670698023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/23/2015 8:43 | 383 | | 10/23/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 340479661023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/20/2015 10:55 | 385 | | 10/20/2015 10:54 | 313134020 | 00:01 |
| Voice | Inbound | 335212874023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/9/2015 8:32 | 393 | | 10/9/2015 8:31 | 313134020 | 00:00 |
| Voice | Inbound | 340502608023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/20/2015 11:14 | 393 | | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 343554778023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/27/2015 13:44 | 393 | | 10/27/2015 13:44 | 313134020 | 00:00 |
| Voice | Inbound | 345191496023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/30/2015 8:42 | 393 | | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 341735525023 | TakeCall: success, Conference (Unk) [710900] | SIP | 358 | 10/23/2015 9:46 | 399 | | 10/23/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 337086711023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/13/2015 13:36 | 331 | | 10/13/2015 13:27 | 313134020 | 00:08 |
| Voice | Inbound | 334144272023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/7/2015 12:07 | 350 | | 10/7/2015 11:55 | 313134020 | 00:11 |
| Voice | Inbound | 334170809023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/7/2015 12:21 | 350 | | 10/7/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 335524875023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/9/2015 13:32 | 350 | | 10/9/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 336033869023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/12/2015 7:45 | 350 | | 10/12/2015 7:39 | 313134020 | 00:06 |
| Voice | Inbound | 338790980023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/16/2015 8:54 | 350 | | 10/16/2015 8:51 | 313134020 | 00:03 |
| Voice | Inbound | 338991309023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/16/2015 12:02 | 350 | | 10/16/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 339931300023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/19/2015 12:56 | 350 | | 10/19/2015 12:52 | 313134020 | 00:04 |
| Voice | Inbound | 341723111023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/23/2015 9:33 | 350 | | 10/23/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 336096062023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/12/2015 8:43 | 354 | | 10/12/2015 8:42 | 313134020 | 00:00 |
| Voice | Inbound | 345182163023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/30/2015 8:32 | 364 | | 10/30/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 337813881023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/14/2015 14:19 | 366 | | 10/14/2015 14:15 | 313134020 | 00:04 |
| Voice | Inbound | 344639970023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/29/2015 10:05 | 366 | | 10/29/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 330955597023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/1/2015 7:20 | 367 | | 10/1/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 331744067023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/2/2015 9:34 | 368 | | 10/2/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 332677367023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/5/2015 10:28 | 368 | | 10/5/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 338317042023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/15/2015 11:37 | 368 | | 10/15/2015 11:36 | 313134020 | 00:00 |
| Voice | Inbound | 338643381023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/16/2015 5:46 | 368 | | 10/16/2015 5:43 | 313134020 | 00:02 |
| Voice | Inbound | 340245247023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/20/2015 7:23 | 368 | | 10/20/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 340996784023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/21/2015 8:36 | 368 | | 10/21/2015 8:35 | 313134020 | 00:01 |
| Voice | Inbound | 344445156023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/29/2015 6:53 | 368 | | 10/29/2015 6:52 | 313134020 | 00:00 |
| Voice | Inbound | 345112501023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/30/2015 7:16 | 368 | | 10/30/2015 7:16 | 313134020 | 00:00 |
| Voice | Inbound | 108813663022 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/22/2015 14:21 | 369 | | 10/22/2015 14:21 | 313134020 | 00:00 |
| Voice | Inbound | 108807629022 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/22/2015 14:14 | 371 | | 10/22/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 338015672023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/15/2015 6:59 | 375 | | 10/15/2015 6:56 | 313134020 | 00:03 |
| Voice | Inbound | 343271681023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/27/2015 9:42 | 375 | | 10/27/2015 9:38 | 313134020 | 00:04 |
| Voice | Inbound | 344724928023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/29/2015 11:25 | 375 | | 10/29/2015 11:19 | 313134020 | 00:06 |
| Voice | Inbound | 344429954023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/29/2015 6:33 | 377 | | 10/29/2015 6:30 | 313134020 | 00:03 |
| Voice | Inbound | 331905234023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/2/2015 12:09 | 383 | | 10/2/2015 12:07 | 313134020 | 00:02 |
| Voice | Inbound | 333131223023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/6/2015 6:45 | 383 | | 10/6/2015 6:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337669283023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/14/2015 12:02 | 383 | | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 338451694023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/15/2015 13:38 | 383 | | 10/15/2015 13:35 | 313134020 | 00:02 |
| Voice | Inbound | 335530735023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/9/2015 13:40 | 387 | | 10/9/2015 13:38 | 313134020 | 00:01 |
| Voice | Inbound | 337694011023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/14/2015 12:24 | 387 | | 10/14/2015 12:24 | 313134020 | 00:00 |
| Voice | Inbound | 337762741023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/14/2015 13:27 | 387 | | 10/14/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 332883861023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/5/2015 13:23 | 393 | | 10/5/2015 13:23 | 313134020 | 00:00 |
| Voice | Inbound | 345443175023 | TakeCall: success, Conference (Unk) [710900] | SIP | 359 | 10/30/2015 12:45 | 398 | | 10/30/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 331110174023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/1/2015 9:48 | 350 | | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 332648472023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/5/2015 10:03 | 350 | | 10/5/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 336951297023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/13/2015 11:45 | 350 | | 10/13/2015 11:34 | 313134020 | 00:11 |
| Voice | Inbound | 338829940023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/16/2015 9:27 | 350 | | 10/16/2015 9:27 | 313134020 | 00:00 |
| Voice | Inbound | 332591525023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/5/2015 9:16 | 355 | | 10/5/2015 9:13 | 313134020 | 00:03 |
| Voice | Inbound | 333276754023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/6/2015 9:14 | 355 | | 10/6/2015 9:10 | 313134020 | 00:04 |
| Voice | Inbound | 335355266023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/9/2015 10:50 | 355 | | 10/9/2015 10:47 | 313134020 | 00:02 |
| Voice | Inbound | 337727441023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/14/2015 6:51 | 355 | | 10/14/2015 6:47 | 313134020 | 00:03 |
| Voice | Inbound | 342702306023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/26/2015 11:23 | 355 | | 10/26/2015 11:16 | 313134020 | 00:07 |
| Voice | Inbound | 108334209022 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/22/2015 6:49 | 359 | | 10/22/2015 6:46 | 313134020 | 00:03 |
| Voice | Inbound | 341544082023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/23/2015 6:06 | 359 | | 10/23/2015 6:05 | 313134020 | 00:01 |
| Voice | Inbound | 343887147023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/28/2015 8:54 | 359 | | 10/28/2015 8:49 | 313134020 | 00:04 |
| Voice | Inbound | 345351563023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/30/2015 11:16 | 359 | | 10/30/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 343387190023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/27/2015 11:19 | 364 | | 10/27/2015 11:18 | 313134020 | 00:01 |
| Voice | Inbound | 331709128023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/2/2015 9:02 | 365 | | 10/2/2015 8:59 | 313134020 | 00:03 |
| Voice | Inbound | 343945896023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/28/2015 9:42 | 365 | | 10/28/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 345165458023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/30/2015 8:17 | 365 | | 10/30/2015 8:15 | 313134020 | 00:02 |
| Voice | Inbound | 345176121023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/30/2015 8:27 | 365 | | 10/30/2015 8:26 | 313134020 | 00:01 |
| Voice | Inbound | 341034744023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 9:11 | 369 | | 10/21/2015 9:09 | 313134020 | 00:01 |
| Voice | Inbound | 341045507023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 9:20 | 369 | | 10/21/2015 9:19 | 313134020 | 00:00 |
| Voice | Inbound | 334472970023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/8/2015 6:58 | 375 | | 10/8/2015 6:51 | 313134020 | 00:07 |
| Voice | Inbound | 334682232023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/8/2015 10:16 | 375 | | 10/8/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 340995870023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 8:38 | 375 | | 10/21/2015 8:34 | 313134020 | 00:03 |
| Voice | Inbound | 341050650023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 9:25 | 375 | | 10/21/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 343200217023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/27/2015 8:37 | 375 | | 10/27/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 343257681023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/27/2015 9:25 | 375 | | 10/27/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 343258025023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/27/2015 9:28 | 375 | | 10/27/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 344229165023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/28/2015 13:52 | 375 | | 10/28/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 345192942023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/30/2015 8:43 | 375 | | 10/30/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 332552695023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/5/2015 8:41 | 377 | | 10/5/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 108418808022 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/22/2015 8:23 | 381 | | 10/22/2015 8:19 | 313134020 | 00:03 |
| Voice | Inbound | 333994138023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/7/2015 9:45 | 381 | | 10/7/2015 9:44 | 313134020 | 00:01 |
| Voice | Inbound | 334045798023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/7/2015 10:31 | 381 | | 10/7/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 340997254023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 8:38 | 381 | | 10/21/2015 8:35 | 313134020 | 00:02 |
| Voice | Inbound | 344224339023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/28/2015 13:46 | 381 | | 10/28/2015 13:45 | 313134020 | 00:01 |
| Voice | Inbound | 336042023023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/12/2015 7:49 | 383 | | 10/12/2015 7:48 | 313134020 | 00:00 |
| Voice | Inbound | 336043213023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/12/2015 7:54 | 383 | | 10/12/2015 7:49 | 313134020 | 00:04 |
| Voice | Inbound | 344247896023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/28/2015 14:11 | 385 | | 10/28/2015 14:08 | 313134020 | 00:02 |
| Voice | Inbound | 331430892023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/1/2015 14:51 | 386 | | 10/1/2015 14:51 | 313134020 | 00:00 |
| Voice | Inbound | 342524222023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/26/2015 8:47 | 387 | | 10/26/2015 8:44 | 313134020 | 00:03 |
| Voice | Inbound | 334063511023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/7/2015 10:53 | 393 | | 10/7/2015 10:46 | 313134020 | 00:06 |
| Voice | Inbound | 335374780023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/9/2015 11:08 | 393 | | 10/9/2015 11:05 | 313134020 | 00:03 |
| Voice | Inbound | 342597225023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/26/2015 9:56 | 393 | | 10/26/2015 9:47 | 313134020 | 00:09 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343221078023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/27/2015 9:00 | 393 | | 10/27/2015 8:53 | 313134020 | 00:07 |
| Voice | Inbound | 344894288023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/29/2015 13:57 | 393 | | 10/29/2015 13:52 | 313134020 | 00:05 |
| Voice | Inbound | 340502602023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/20/2015 11:14 | 396 | | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 341207022023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/21/2015 11:45 | 396 | | 10/21/2015 11:44 | 313134020 | 00:00 |
| Voice | Inbound | 340250387023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/20/2015 7:28 | 398 | | 10/20/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 338359965023 | TakeCall: success, Conference (Unk) [710900] | SIP | 361 | 10/15/2015 12:15 | 399 | | 10/15/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 334582421023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 8:54 | 351 | | 10/8/2015 8:45 | 313134020 | 00:09 |
| Voice | Inbound | 340269013023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/20/2015 7:53 | 351 | | 10/20/2015 7:47 | 313134020 | 00:05 |
| Voice | Inbound | 331983483023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/2/2015 13:29 | 354 | | 10/2/2015 13:28 | 313134020 | 00:01 |
| Voice | Inbound | 334898204023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 13:32 | 355 | | 10/8/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 334904687023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 13:37 | 355 | | 10/8/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 334928041023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 14:03 | 355 | | 10/8/2015 14:00 | 313134020 | 00:02 |
| Voice | Inbound | 334952284023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 14:29 | 355 | | 10/8/2015 14:28 | 313134020 | 00:00 |
| Voice | Inbound | 335278827023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 9:35 | 355 | | 10/9/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 335374794023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 11:07 | 355 | | 10/9/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 335376795023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 11:08 | 355 | | 10/9/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 335379988023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 11:11 | 355 | | 10/9/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 335382719023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 11:13 | 355 | | 10/9/2015 11:12 | 313134020 | 00:01 |
| Voice | Inbound | 336035651023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 7:41 | 355 | | 10/12/2015 7:41 | 313134020 | 00:00 |
| Voice | Inbound | 336634192023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/13/2015 7:03 | 355 | | 10/13/2015 7:01 | 313134020 | 00:01 |
| Voice | Inbound | 337067599023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/13/2015 13:11 | 355 | | 10/13/2015 13:11 | 313134020 | 00:00 |
| Voice | Inbound | 338405529023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 12:55 | 355 | | 10/15/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 338446935023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 13:32 | 355 | | 10/15/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 338735268023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/16/2015 7:58 | 355 | | 10/16/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 344108974023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/28/2015 12:05 | 355 | | 10/28/2015 12:03 | 313134020 | 00:02 |
| Voice | Inbound | 338335728023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 11:54 | 357 | | 10/15/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 108376493022 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/22/2015 7:39 | 363 | | 10/22/2015 7:37 | 313134020 | 00:01 |
| Voice | Inbound | 108539849022 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/22/2015 10:28 | 363 | | 10/22/2015 10:10 | 313134020 | 00:18 |
| Voice | Inbound | 108580486022 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/22/2015 11:06 | 363 | | 10/22/2015 10:47 | 313134020 | 00:19 |
| Voice | Inbound | 333540733023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/6/2015 13:00 | 363 | | 10/6/2015 12:57 | 313134020 | 00:02 |
| Voice | Inbound | 333668689023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/6/2015 15:35 | 363 | | 10/6/2015 15:11 | 313134020 | 00:23 |
| Voice | Inbound | 334568992023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 8:56 | 363 | | 10/8/2015 8:32 | 313134020 | 00:23 |
| Voice | Inbound | 334604513023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/8/2015 9:05 | 363 | | 10/8/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 335135258023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 7:31 | 363 | | 10/9/2015 7:08 | 313134020 | 00:23 |
| Voice | Inbound | 335312642023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 10:12 | 363 | | 10/9/2015 10:06 | 313134020 | 00:05 |
| Voice | Inbound | 335377589023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 11:08 | 363 | | 10/9/2015 11:07 | 313134020 | 00:00 |
| Voice | Inbound | 336017582023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 8:29 | 363 | | 10/12/2015 7:20 | 313134020 | 01:09 |
| Voice | Inbound | 336085046023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 9:13 | 363 | | 10/12/2015 8:32 | 313134020 | 00:40 |
| Voice | Inbound | 336367596023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 13:06 | 363 | | 10/12/2015 13:02 | 313134020 | 00:04 |
| Voice | Inbound | 336376736023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 13:29 | 363 | | 10/12/2015 13:11 | 313134020 | 00:18 |
| Voice | Inbound | 336477028023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/12/2015 15:13 | 363 | | 10/12/2015 15:10 | 313134020 | 00:02 |
| Voice | Inbound | 336864756023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/13/2015 11:46 | 363 | | 10/13/2015 10:23 | 313134020 | 01:22 |
| Voice | Inbound | 337038161023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/13/2015 13:10 | 363 | | 10/13/2015 12:46 | 313134020 | 00:24 |
| Voice | Inbound | 337739298023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 13:12 | 363 | | 10/14/2015 13:04 | 313134020 | 00:08 |
| Voice | Inbound | 337755654023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 13:40 | 363 | | 10/14/2015 13:19 | 313134020 | 00:21 |
| Voice | Inbound | 337779600023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 13:41 | 363 | | 10/14/2015 13:40 | 313134020 | 00:00 |
| Voice | Inbound | 337780289023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 13:48 | 363 | | 10/14/2015 13:41 | 313134020 | 00:06 |
| Voice | Inbound | 337867226023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 15:29 | 363 | | 10/14/2015 15:25 | 313134020 | 00:03 |
| Voice | Inbound | 338026225023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 7:54 | 363 | | 10/15/2015 7:08 | 313134020 | 00:46 |
| Voice | Inbound | 338120103023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 8:45 | 363 | | 10/15/2015 8:42 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338260784023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 11:31 | 363 | | 10/15/2015 10:48 | 313134020 | 00:43 |
| Voice | Inbound | 338311288023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 11:43 | 363 | | 10/15/2015 11:31 | 313134020 | 00:11 |
| Voice | Inbound | 338674754023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/16/2015 6:57 | 363 | | 10/16/2015 6:43 | 313134020 | 00:13 |
| Voice | Inbound | 338696332023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/16/2015 7:14 | 363 | | 10/16/2015 7:11 | 313134020 | 00:02 |
| Voice | Inbound | 339711204023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/19/2015 9:50 | 363 | | 10/19/2015 9:45 | 313134020 | 00:04 |
| Voice | Inbound | 339882333023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/19/2015 12:22 | 363 | | 10/19/2015 12:10 | 313134020 | 00:11 |
| Voice | Inbound | 340199905023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/20/2015 7:54 | 363 | | 10/20/2015 6:25 | 313134020 | 01:29 |
| Voice | Inbound | 340342129023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/20/2015 8:57 | 363 | | 10/20/2015 8:54 | 313134020 | 00:03 |
| Voice | Inbound | 340518660023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/20/2015 11:34 | 363 | | 10/20/2015 11:27 | 313134020 | 00:06 |
| Voice | Inbound | 340629823023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/20/2015 13:02 | 363 | | 10/20/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 340899909023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 7:03 | 363 | | 10/21/2015 6:54 | 313134020 | 00:08 |
| Voice | Inbound | 341122264023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 10:32 | 363 | | 10/21/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 341200062023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 11:44 | 363 | | 10/21/2015 11:38 | 313134020 | 00:06 |
| Voice | Inbound | 341261191023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 12:38 | 363 | | 10/21/2015 12:32 | 313134020 | 00:06 |
| Voice | Inbound | 341281766023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 12:51 | 363 | | 10/21/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341418134023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/21/2015 15:24 | 363 | | 10/21/2015 15:21 | 313134020 | 00:03 |
| Voice | Inbound | 341798414023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/23/2015 10:59 | 363 | | 10/23/2015 10:45 | 313134020 | 00:13 |
| Voice | Inbound | 341929846023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/23/2015 13:10 | 363 | | 10/23/2015 12:53 | 313134020 | 00:16 |
| Voice | Inbound | 342515527023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/26/2015 8:43 | 363 | | 10/26/2015 8:36 | 313134020 | 00:07 |
| Voice | Inbound | 342601226023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/26/2015 10:13 | 363 | | 10/26/2015 9:50 | 313134020 | 00:22 |
| Voice | Inbound | 342716271023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/26/2015 11:31 | 363 | | 10/26/2015 11:27 | 313134020 | 00:04 |
| Voice | Inbound | 343226259023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/27/2015 9:28 | 363 | | 10/27/2015 8:57 | 313134020 | 00:30 |
| Voice | Inbound | 343365089023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/27/2015 11:03 | 363 | | 10/27/2015 10:59 | 313134020 | 00:03 |
| Voice | Inbound | 343381047023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/27/2015 11:21 | 363 | | 10/27/2015 11:13 | 313134020 | 00:08 |
| Voice | Inbound | 345140004023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 8:02 | 363 | | 10/30/2015 7:49 | 313134020 | 00:13 |
| Voice | Inbound | 345156630023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 8:07 | 363 | | 10/30/2015 8:06 | 313134020 | 00:01 |
| Voice | Inbound | 345235989023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 9:30 | 363 | | 10/30/2015 9:23 | 313134020 | 00:06 |
| Voice | Inbound | 345480350023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 13:24 | 363 | | 10/30/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 345486842023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 13:41 | 363 | | 10/30/2015 13:29 | 313134020 | 00:12 |
| Voice | Inbound | 345518273023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/30/2015 14:07 | 363 | | 10/30/2015 14:05 | 313134020 | 00:02 |
| Voice | Inbound | 342483080023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/26/2015 8:07 | 365 | | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 342483529023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/26/2015 8:08 | 365 | | 10/26/2015 8:07 | 313134020 | 00:00 |
| Voice | Inbound | 336800082023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/13/2015 9:31 | 369 | | 10/13/2015 9:30 | 313134020 | 00:01 |
| Voice | Inbound | 337375842023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 7:47 | 369 | | 10/14/2015 7:44 | 313134020 | 00:03 |
| Voice | Inbound | 338288789023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 11:12 | 369 | | 10/15/2015 11:12 | 313134020 | 00:00 |
| Voice | Inbound | 343316069023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/27/2015 10:17 | 369 | | 10/27/2015 10:16 | 313134020 | 00:00 |
| Voice | Inbound | 337717897023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/14/2015 12:46 | 372 | | 10/14/2015 12:45 | 313134020 | 00:00 |
| Voice | Inbound | 338231568023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/15/2015 10:23 | 372 | | 10/15/2015 10:22 | 313134020 | 00:00 |
| Voice | Inbound | 335335282023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/9/2015 10:29 | 383 | | 10/9/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 343547433023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/27/2015 13:38 | 385 | | 10/27/2015 13:37 | 313134020 | 00:01 |
| Voice | Inbound | 344622566023 | TakeCall: success, Conference (Unk) [710900] | SIP | 362 | 10/29/2015 9:48 | 385 | | 10/29/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 108642111022 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/22/2015 11:41 | 330 | | 10/22/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 333282351023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/6/2015 9:19 | 330 | | 10/6/2015 9:15 | 313134020 | 00:04 |
| Voice | Inbound | 336781003023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/13/2015 9:15 | 330 | | 10/13/2015 9:14 | 313134020 | 00:00 |
| Voice | Inbound | 337005767023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/13/2015 12:19 | 330 | | 10/13/2015 12:18 | 313134020 | 00:00 |
| Voice | Inbound | 336108847023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/12/2015 8:55 | 350 | | 10/12/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 336409049023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/12/2015 13:48 | 357 | | 10/12/2015 13:44 | 313134020 | 00:04 |
| Voice | Inbound | 336800875023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/13/2015 9:34 | 357 | | 10/13/2015 9:31 | 313134020 | 00:03 |
| Voice | Inbound | 336434013023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/12/2015 14:15 | 359 | | 10/12/2015 14:11 | 313134020 | 00:03 |
| Voice | Inbound | 339932688023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/19/2015 12:56 | 359 | | 10/19/2015 12:53 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 345193714023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/30/2015 8:44 | 359 | | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Inbound | 344761724023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/29/2015 11:58 | 366 | | 10/29/2015 11:51 | 313134020 | 00:06 |
| Voice | Inbound | 336732308023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/13/2015 8:35 | 367 | | 10/13/2015 8:34 | 313134020 | 00:00 |
| Voice | Inbound | 344194479023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/28/2015 13:19 | 367 | | 10/28/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 331283287023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/1/2015 12:22 | 368 | | 10/1/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 336045382023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/12/2015 7:53 | 368 | | 10/12/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 336222144023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/12/2015 10:44 | 368 | | 10/12/2015 10:44 | 313134020 | 00:00 |
| Voice | Inbound | 336661447023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/13/2015 7:32 | 368 | | 10/13/2015 7:30 | 313134020 | 00:02 |
| Voice | Inbound | 338313822023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/15/2015 11:35 | 368 | | 10/15/2015 11:34 | 313134020 | 00:01 |
| Voice | Inbound | 338324976023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/15/2015 11:49 | 368 | | 10/15/2015 11:43 | 313134020 | 00:05 |
| Voice | Inbound | 338770364023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/16/2015 8:32 | 368 | | 10/16/2015 8:31 | 313134020 | 00:01 |
| Voice | Inbound | 340582451023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/20/2015 12:22 | 368 | | 10/20/2015 12:21 | 313134020 | 00:00 |
| Voice | Inbound | 340005142023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/19/2015 13:59 | 372 | | 10/19/2015 13:58 | 313134020 | 00:01 |
| Voice | Inbound | 333597990023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/6/2015 13:49 | 375 | | 10/6/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 341145419023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/21/2015 10:52 | 375 | | 10/21/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 333932243023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/7/2015 8:51 | 376 | | 10/7/2015 8:48 | 313134020 | 00:02 |
| Voice | Inbound | 333137421023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/6/2015 6:53 | 383 | | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Inbound | 335164391023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/9/2015 7:42 | 393 | | 10/9/2015 7:42 | 313134020 | 00:00 |
| Voice | Inbound | 343475413023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/27/2015 12:35 | 393 | | 10/27/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 345159853023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/30/2015 8:11 | 393 | | 10/30/2015 8:10 | 313134020 | 00:01 |
| Voice | Inbound | 345161552023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/30/2015 8:12 | 393 | | 10/30/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 331349348023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/1/2015 13:22 | 396 | | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 341163723023 | TakeCall: success, Conference (Unk) [710900] | SIP | 364 | 10/21/2015 11:09 | 398 | | 10/21/2015 11:06 | 313134020 | 00:02 |
| Voice | Inbound | 108701236022 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/22/2015 12:48 | 350 | | 10/22/2015 12:33 | 313134020 | 00:15 |
| Voice | Inbound | 331154964023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/1/2015 10:29 | 350 | | 10/1/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 331784695023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 10:12 | 350 | | 10/2/2015 10:12 | 313134020 | 00:00 |
| Voice | Inbound | 331786128023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 10:19 | 350 | | 10/2/2015 10:13 | 313134020 | 00:06 |
| Voice | Inbound | 334926294023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/8/2015 13:59 | 350 | | 10/8/2015 13:59 | 313134020 | 00:00 |
| Voice | Inbound | 335462233023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/9/2015 12:28 | 350 | | 10/9/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 339955591023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 13:17 | 350 | | 10/19/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 343580959023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/27/2015 14:11 | 353 | | 10/27/2015 14:10 | 313134020 | 00:00 |
| Voice | Inbound | 331986818023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 13:33 | 354 | | 10/2/2015 13:31 | 313134020 | 00:01 |
| Voice | Inbound | 342941867023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/26/2015 14:56 | 355 | | 10/26/2015 14:51 | 313134020 | 00:05 |
| Voice | Inbound | 344797983023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/29/2015 12:29 | 355 | | 10/29/2015 12:23 | 313134020 | 00:05 |
| Voice | Inbound | 345106788023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/30/2015 7:12 | 357 | | 10/30/2015 7:08 | 313134020 | 00:03 |
| Voice | Inbound | 334470650023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/8/2015 6:49 | 359 | | 10/8/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 334515895023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/8/2015 7:43 | 359 | | 10/8/2015 7:41 | 313134020 | 00:01 |
| Voice | Inbound | 335135072023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/9/2015 7:08 | 359 | | 10/9/2015 7:08 | 313134020 | 00:00 |
| Voice | Inbound | 337118141023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 13:57 | 359 | | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 337802531023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 14:06 | 359 | | 10/14/2015 14:03 | 313134020 | 00:02 |
| Voice | Inbound | 338681634023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/16/2015 6:57 | 359 | | 10/16/2015 6:52 | 313134020 | 00:04 |
| Voice | Inbound | 336643100023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 7:12 | 361 | | 10/13/2015 7:11 | 313134020 | 00:01 |
| Voice | Inbound | 339899059023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 12:26 | 361 | | 10/19/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 339901055023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 12:26 | 361 | | 10/19/2015 12:26 | 313134020 | 00:00 |
| Voice | Inbound | 344547068023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/29/2015 8:43 | 361 | | 10/29/2015 8:39 | 313134020 | 00:03 |
| Voice | Inbound | 336420344023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/12/2015 13:57 | 364 | | 10/12/2015 13:56 | 313134020 | 00:01 |
| Voice | Inbound | 337751734023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 13:17 | 364 | | 10/14/2015 13:15 | 313134020 | 00:01 |
| Voice | Inbound | 338486352023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/15/2015 14:18 | 367 | | 10/15/2015 14:10 | 313134020 | 00:08 |
| Voice | Inbound | 331768549023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 9:57 | 369 | | 10/2/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 331876990023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 11:41 | 369 | | 10/2/2015 11:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332854360023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/5/2015 12:58 | 369 | | 10/5/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 332915191023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/5/2015 13:52 | 369 | | 10/5/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 332938080023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/5/2015 14:14 | 369 | | 10/5/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 333227767023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/6/2015 8:27 | 369 | | 10/6/2015 8:27 | 313134020 | 00:00 |
| Voice | Inbound | 334687462023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/8/2015 10:21 | 369 | | 10/8/2015 10:20 | 313134020 | 00:00 |
| Voice | Inbound | 334825492023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/8/2015 12:26 | 369 | | 10/8/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 336958091023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 11:40 | 369 | | 10/13/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 337000668023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 12:15 | 369 | | 10/13/2015 12:14 | 313134020 | 00:01 |
| Voice | Inbound | 337455000023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 8:59 | 369 | | 10/14/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 337692737023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 12:24 | 369 | | 10/14/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 338328196023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/15/2015 11:47 | 369 | | 10/15/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 338377723023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/15/2015 12:30 | 369 | | 10/15/2015 12:29 | 313134020 | 00:01 |
| Voice | Inbound | 338465839023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/15/2015 13:49 | 369 | | 10/15/2015 13:49 | 313134020 | 00:00 |
| Voice | Inbound | 339579353023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 7:48 | 369 | | 10/19/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 341699889023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/23/2015 9:13 | 369 | | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 341699967023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/23/2015 9:13 | 369 | | 10/23/2015 9:11 | 313134020 | 00:01 |
| Voice | Inbound | 341834511023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/23/2015 11:20 | 369 | | 10/23/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 341867891023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/23/2015 11:52 | 369 | | 10/23/2015 11:51 | 313134020 | 00:00 |
| Voice | Inbound | 342882334023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/26/2015 13:49 | 369 | | 10/26/2015 13:48 | 313134020 | 00:01 |
| Voice | Inbound | 343505970023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/27/2015 13:02 | 369 | | 10/27/2015 13:00 | 313134020 | 00:01 |
| Voice | Inbound | 344600899023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/29/2015 9:29 | 369 | | 10/29/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 108725940022 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/22/2015 12:55 | 372 | | 10/22/2015 12:54 | 313134020 | 00:00 |
| Voice | Inbound | 332884762023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/5/2015 13:24 | 372 | | 10/5/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 334291625023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/7/2015 14:11 | 372 | | 10/7/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 336192807023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/12/2015 10:18 | 372 | | 10/12/2015 10:15 | 313134020 | 00:02 |
| Voice | Inbound | 336683772023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 7:52 | 372 | | 10/13/2015 7:52 | 313134020 | 00:00 |
| Voice | Inbound | 338298949023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/15/2015 11:21 | 372 | | 10/15/2015 11:21 | 313134020 | 00:00 |
| Voice | Inbound | 338800196023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/16/2015 9:00 | 372 | | 10/16/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 343122182023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/27/2015 7:20 | 372 | | 10/27/2015 7:19 | 313134020 | 00:01 |
| Voice | Inbound | 337082867023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 13:29 | 376 | | 10/13/2015 13:24 | 313134020 | 00:04 |
| Voice | Inbound | 339686610023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 9:28 | 376 | | 10/19/2015 9:24 | 313134020 | 00:04 |
| Voice | Inbound | 337654082023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 11:53 | 377 | | 10/14/2015 11:49 | 313134020 | 00:03 |
| Voice | Inbound | 338682082023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/16/2015 6:55 | 377 | | 10/16/2015 6:53 | 313134020 | 00:02 |
| Voice | Inbound | 337640646023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 11:38 | 383 | | 10/14/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 339979320023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 13:35 | 386 | | 10/19/2015 13:34 | 313134020 | 00:01 |
| Voice | Inbound | 340018375023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 14:11 | 386 | | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Inbound | 333217639023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/6/2015 8:18 | 387 | | 10/6/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 334235168023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/7/2015 13:20 | 387 | | 10/7/2015 13:16 | 313134020 | 00:03 |
| Voice | Inbound | 340365735023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/20/2015 9:15 | 387 | | 10/20/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 331908566023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 12:12 | 393 | | 10/2/2015 12:10 | 313134020 | 00:01 |
| Voice | Inbound | 335385005023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/9/2015 11:17 | 393 | | 10/9/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 336991600023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 12:08 | 393 | | 10/13/2015 12:07 | 313134020 | 00:01 |
| Voice | Inbound | 337501028023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 9:39 | 393 | | 10/14/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 337585729023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 10:53 | 393 | | 10/14/2015 10:52 | 313134020 | 00:01 |
| Voice | Inbound | 337733859023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/14/2015 13:00 | 393 | | 10/14/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 343787766023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/28/2015 7:09 | 393 | | 10/28/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 343819630023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/28/2015 7:46 | 393 | | 10/28/2015 7:45 | 313134020 | 00:01 |
| Voice | Inbound | 331690997023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 8:43 | 396 | | 10/2/2015 8:41 | 313134020 | 00:01 |
| Voice | Inbound | 331827235023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 10:58 | 396 | | 10/2/2015 10:52 | 313134020 | 00:06 |
| Voice | Inbound | 335997790023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/12/2015 6:56 | 396 | | 10/12/2015 6:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339570325023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 7:39 | 396 | | 10/19/2015 7:38 | 313134020 | 00:01 |
| Voice | Inbound | 345220247023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/30/2015 9:10 | 396 | | 10/30/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 331808898023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/2/2015 10:43 | 398 | | 10/2/2015 10:35 | 313134020 | 00:08 |
| Voice | Inbound | 336966419023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/13/2015 11:50 | 398 | | 10/13/2015 11:47 | 313134020 | 00:03 |
| Voice | Inbound | 339535707023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 7:00 | 398 | | 10/19/2015 7:00 | 313134020 | 00:00 |
| Voice | Inbound | 339536004023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/19/2015 7:02 | 398 | | 10/19/2015 7:00 | 313134020 | 00:02 |
| Voice | Inbound | 341053821023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/21/2015 9:31 | 398 | | 10/21/2015 9:27 | 313134020 | 00:03 |
| Voice | Inbound | 342474138023 | TakeCall: success, Conference (Unk) [710900] | SIP | 366 | 10/26/2015 8:02 | 398 | | 10/26/2015 7:59 | 313134020 | 00:03 |
| Voice | Inbound | 334071101023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/7/2015 11:02 | 350 | | 10/7/2015 10:52 | 313134020 | 00:09 |
| Voice | Inbound | 334137174023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/7/2015 12:06 | 350 | | 10/7/2015 11:49 | 313134020 | 00:16 |
| Voice | Inbound | 334594149023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/8/2015 8:55 | 350 | | 10/8/2015 8:55 | 313134020 | 00:00 |
| Voice | Inbound | 334920115023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/8/2015 13:54 | 350 | | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 337649925023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/14/2015 11:46 | 350 | | 10/14/2015 11:46 | 313134020 | 00:00 |
| Voice | Inbound | 341636901023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/23/2015 8:09 | 350 | | 10/23/2015 8:08 | 313134020 | 00:00 |
| Voice | Inbound | 333202734023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/6/2015 8:07 | 355 | | 10/6/2015 8:03 | 313134020 | 00:03 |
| Voice | Inbound | 331399999023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/1/2015 14:13 | 359 | | 10/1/2015 14:12 | 313134020 | 00:02 |
| Voice | Inbound | 332430996023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/5/2015 6:32 | 359 | | 10/5/2015 6:31 | 313134020 | 00:00 |
| Voice | Inbound | 333409540023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/6/2015 11:07 | 359 | | 10/6/2015 11:06 | 313134020 | 00:01 |
| Voice | Inbound | 338389514023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/15/2015 12:43 | 359 | | 10/15/2015 12:39 | 313134020 | 00:03 |
| Voice | Inbound | 339920194023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/19/2015 12:44 | 359 | | 10/19/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 344728736023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/29/2015 11:25 | 359 | | 10/29/2015 11:22 | 313134020 | 00:02 |
| Voice | Inbound | 345450960023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/30/2015 12:52 | 359 | | 10/30/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 333823440023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/7/2015 7:00 | 364 | | 10/7/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 336744505023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/13/2015 8:45 | 364 | | 10/13/2015 8:44 | 313134020 | 00:00 |
| Voice | Inbound | 336778881023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/13/2015 9:13 | 364 | | 10/13/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 332647041023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/5/2015 10:02 | 365 | | 10/5/2015 10:01 | 313134020 | 00:00 |
| Voice | Inbound | 343144567023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/27/2015 7:43 | 366 | | 10/27/2015 7:43 | 313134020 | 00:00 |
| Voice | Inbound | 331904467023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/2/2015 12:07 | 369 | | 10/2/2015 12:06 | 313134020 | 00:01 |
| Voice | Inbound | 332996622023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/5/2015 15:32 | 369 | | 10/5/2015 15:31 | 313134020 | 00:00 |
| Voice | Inbound | 333465691023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/6/2015 11:54 | 369 | | 10/6/2015 11:53 | 313134020 | 00:00 |
| Voice | Inbound | 338295123023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/15/2015 11:19 | 369 | | 10/15/2015 11:17 | 313134020 | 00:01 |
| Voice | Inbound | 333501082023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/6/2015 12:23 | 372 | | 10/6/2015 12:22 | 313134020 | 00:00 |
| Voice | Inbound | 334717383023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/8/2015 10:48 | 372 | | 10/8/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 334625351023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/8/2015 9:30 | 377 | | 10/8/2015 9:23 | 313134020 | 00:06 |
| Voice | Inbound | 336860846023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/13/2015 10:23 | 387 | | 10/13/2015 10:20 | 313134020 | 00:02 |
| Voice | Inbound | 338028270023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/15/2015 7:11 | 393 | | 10/15/2015 7:10 | 313134020 | 00:00 |
| Voice | Inbound | 331759319023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/2/2015 9:49 | 396 | | 10/2/2015 9:47 | 313134020 | 00:02 |
| Voice | Inbound | 336241027023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/12/2015 11:02 | 398 | | 10/12/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 342759903023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/26/2015 12:07 | 398 | | 10/26/2015 12:03 | 313134020 | 00:03 |
| Voice | Inbound | 342884049023 | TakeCall: success, Conference (Unk) [710900] | SIP | 367 | 10/26/2015 13:52 | 398 | | 10/26/2015 13:49 | 313134020 | 00:03 |
| Voice | Inbound | 344693724023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/29/2015 10:53 | 330 | | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 338996119023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 12:06 | 350 | | 10/16/2015 12:06 | 313134020 | 00:00 |
| Voice | Inbound | 340375428023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/20/2015 9:23 | 350 | | 10/20/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 331307073023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/1/2015 12:43 | 355 | | 10/1/2015 12:43 | 313134020 | 00:05 |
| Voice | Inbound | 333135586023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 6:51 | 355 | | 10/6/2015 6:50 | 313134020 | 00:00 |
| Voice | Inbound | 333163272023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 7:23 | 355 | | 10/6/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 338743358023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 8:06 | 355 | | 10/16/2015 8:04 | 313134020 | 00:01 |
| Voice | Inbound | 333129316023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 6:44 | 357 | | 10/6/2015 6:42 | 313134020 | 00:02 |
| Voice | Inbound | 339084681023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 13:40 | 358 | | 10/16/2015 13:37 | 313134020 | 00:02 |
| Voice | Inbound | 339100619023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 13:58 | 358 | | 10/16/2015 13:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338218784023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/15/2015 10:11 | 359 | | 10/15/2015 10:10 | 313134020 | 00:01 |
| Voice | Inbound | 338647149023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 5:55 | 359 | | 10/16/2015 5:54 | 313134020 | 00:00 |
| Voice | Inbound | 333183828023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 7:45 | 364 | | 10/6/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 333302738023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 9:33 | 364 | | 10/6/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 333912600023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/7/2015 8:31 | 364 | | 10/7/2015 8:30 | 313134020 | 00:00 |
| Voice | Inbound | 334110950023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/7/2015 11:33 | 364 | | 10/7/2015 11:27 | 313134020 | 00:06 |
| Voice | Inbound | 334252345023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/7/2015 13:41 | 364 | | 10/7/2015 13:32 | 313134020 | 00:09 |
| Voice | Inbound | 334845028023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/8/2015 12:43 | 364 | | 10/8/2015 12:42 | 313134020 | 00:01 |
| Voice | Inbound | 335995616023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 6:54 | 364 | | 10/12/2015 6:52 | 313134020 | 00:01 |
| Voice | Inbound | 335997670023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 6:57 | 364 | | 10/12/2015 6:55 | 313134020 | 00:01 |
| Voice | Inbound | 336253801023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 11:14 | 364 | | 10/12/2015 11:14 | 313134020 | 00:00 |
| Voice | Inbound | 336356909023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 12:52 | 364 | | 10/12/2015 12:51 | 313134020 | 00:00 |
| Voice | Inbound | 336403951023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 13:39 | 364 | | 10/12/2015 13:38 | 313134020 | 00:00 |
| Voice | Inbound | 337424408023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/14/2015 8:32 | 364 | | 10/14/2015 8:30 | 313134020 | 00:01 |
| Voice | Inbound | 338699180023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 7:17 | 364 | | 10/16/2015 7:15 | 313134020 | 00:02 |
| Voice | Inbound | 338960360023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 11:33 | 364 | | 10/16/2015 11:32 | 313134020 | 00:01 |
| Voice | Inbound | 339637501023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/19/2015 8:42 | 364 | | 10/19/2015 8:41 | 313134020 | 00:00 |
| Voice | Inbound | 344142649023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/28/2015 12:35 | 364 | | 10/28/2015 12:32 | 313134020 | 00:02 |
| Voice | Inbound | 108578767022 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/22/2015 10:49 | 366 | | 10/22/2015 10:45 | 313134020 | 00:04 |
| Voice | Inbound | 334608589023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/8/2015 9:11 | 366 | | 10/8/2015 9:08 | 313134020 | 00:02 |
| Voice | Inbound | 336042824023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 7:50 | 366 | | 10/12/2015 7:49 | 313134020 | 00:01 |
| Voice | Inbound | 334134162023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/7/2015 11:49 | 367 | | 10/7/2015 11:47 | 313134020 | 00:02 |
| Voice | Inbound | 333931456023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/7/2015 8:49 | 369 | | 10/7/2015 8:47 | 313134020 | 00:01 |
| Voice | Inbound | 334602251023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/8/2015 9:03 | 372 | | 10/8/2015 9:02 | 313134020 | 00:00 |
| Voice | Inbound | 336267869023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 11:32 | 375 | | 10/12/2015 11:26 | 313134020 | 00:05 |
| Voice | Inbound | 341733149023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/23/2015 9:46 | 375 | | 10/23/2015 9:43 | 313134020 | 00:03 |
| Voice | Inbound | 338396587023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/15/2015 12:49 | 376 | | 10/15/2015 12:45 | 313134020 | 00:03 |
| Voice | Inbound | 338775919023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/16/2015 8:39 | 379 | | 10/16/2015 8:36 | 313134020 | 00:02 |
| Voice | Inbound | 344010270023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/28/2015 10:39 | 379 | | 10/28/2015 10:39 | 313134020 | 00:00 |
| Voice | Inbound | 344651867023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/29/2015 10:15 | 379 | | 10/29/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 344660372023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/29/2015 10:23 | 379 | | 10/29/2015 10:22 | 313134020 | 00:01 |
| Voice | Inbound | 336263243023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 11:23 | 380 | | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Inbound | 336276098023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 11:34 | 380 | | 10/12/2015 11:34 | 313134020 | 00:00 |
| Voice | Inbound | 336726663023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/12/2015 11:35 | 380 | | 10/12/2015 11:35 | 313134020 | 00:00 |
| Voice | Inbound | 337803996023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/14/2015 14:06 | 383 | | 10/14/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 343444233023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/27/2015 12:07 | 383 | | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 341156773023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/21/2015 11:02 | 387 | | 10/21/2015 11:00 | 313134020 | 00:02 |
| Voice | Inbound | 330908514023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/1/2015 6:12 | 393 | | 10/1/2015 6:12 | 313134020 | 00:00 |
| Voice | Inbound | 334587232023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/8/2015 8:50 | 393 | | 10/8/2015 8:49 | 313134020 | 00:01 |
| Voice | Inbound | 334755784023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/8/2015 11:23 | 393 | | 10/8/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 336586564023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/13/2015 5:50 | 393 | | 10/13/2015 5:50 | 313134020 | 00:00 |
| Voice | Inbound | 337330822023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/14/2015 6:54 | 393 | | 10/14/2015 6:52 | 313134020 | 00:01 |
| Voice | Inbound | 331725261023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/2/2015 9:32 | 396 | | 10/2/2015 9:14 | 313134020 | 00:17 |
| Voice | Inbound | 333521517023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/6/2015 12:40 | 396 | | 10/6/2015 12:39 | 313134020 | 00:00 |
| Voice | Inbound | 335161556023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/9/2015 7:41 | 396 | | 10/9/2015 7:39 | 313134020 | 00:01 |
| Voice | Inbound | 336669974023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/13/2015 7:43 | 396 | | 10/13/2015 7:38 | 313134020 | 00:04 |
| Voice | Inbound | 336771162023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/13/2015 9:07 | 396 | | 10/13/2015 9:06 | 313134020 | 00:01 |
| Voice | Inbound | 338190203023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/15/2015 9:47 | 396 | | 10/15/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 339548670023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/19/2015 7:15 | 396 | | 10/19/2015 7:14 | 313134020 | 00:01 |
| Voice | Inbound | 342471364023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/26/2015 7:57 | 396 | | 10/26/2015 7:56 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 342662808023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/26/2015 10:45 | 396 | | 10/26/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 343113373023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/27/2015 7:10 | 396 | | 10/27/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 343433201023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/27/2015 12:00 | 396 | | 10/27/2015 11:57 | 313134020 | 00:02 |
| Voice | Inbound | 345154395023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/30/2015 8:05 | 396 | | 10/30/2015 8:04 | 313134020 | 00:00 |
| Voice | Inbound | 338475717023 | TakeCall: success, Conference (Unk) [710900] | SIP | 368 | 10/15/2015 14:03 | 398 | | 10/15/2015 13:59 | 313134020 | 00:04 |
| Voice | Inbound | 331379180023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 13:50 | 350 | | 10/1/2015 13:50 | 313134020 | 00:00 |
| Voice | Inbound | 331386652023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 13:58 | 350 | | 10/1/2015 13:58 | 313134020 | 00:00 |
| Voice | Inbound | 332473752023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/5/2015 7:29 | 350 | | 10/5/2015 7:23 | 313134020 | 00:06 |
| Voice | Inbound | 339052568023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/16/2015 13:05 | 350 | | 10/16/2015 13:02 | 313134020 | 00:02 |
| Voice | Inbound | 344013001023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/28/2015 10:42 | 350 | | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Inbound | 344866623023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/29/2015 13:26 | 350 | | 10/29/2015 13:26 | 313134020 | 00:00 |
| Voice | Inbound | 343311040023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/27/2015 10:24 | 359 | | 10/27/2015 10:12 | 313134020 | 00:12 |
| Voice | Inbound | 331407055023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 14:41 | 361 | | 10/1/2015 14:20 | 313134020 | 00:20 |
| Voice | Inbound | 334526116023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/8/2015 7:54 | 361 | | 10/8/2015 7:52 | 313134020 | 00:02 |
| Voice | Inbound | 335491638023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/9/2015 12:57 | 361 | | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 341016361023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/21/2015 8:54 | 361 | | 10/21/2015 8:53 | 313134020 | 00:00 |
| Voice | Inbound | 341193930023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/21/2015 11:34 | 361 | | 10/21/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 343857070023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/28/2015 8:21 | 361 | | 10/28/2015 8:21 | 313134020 | 00:03 |
| Voice | Inbound | 338063575023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/15/2015 7:50 | 365 | | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Inbound | 342563938023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/26/2015 9:20 | 366 | | 10/26/2015 9:18 | 313134020 | 00:02 |
| Voice | Inbound | 331404819023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 14:18 | 367 | | 10/1/2015 14:18 | 313134020 | 00:01 |
| Voice | Inbound | 339056248023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/16/2015 13:13 | 367 | | 10/16/2015 13:06 | 313134020 | 00:07 |
| Voice | Inbound | 331423986023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 14:42 | 369 | | 10/1/2015 14:41 | 313134020 | 00:00 |
| Voice | Inbound | 335268743023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/9/2015 9:25 | 369 | | 10/9/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 337839225023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/14/2015 14:46 | 369 | | 10/14/2015 14:44 | 313134020 | 00:01 |
| Voice | Inbound | 340243634023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/20/2015 7:21 | 369 | | 10/20/2015 7:20 | 313134020 | 00:00 |
| Voice | Inbound | 344066634023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/28/2015 11:28 | 369 | | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Inbound | 108601947022 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/22/2015 11:06 | 372 | | 10/22/2015 11:05 | 313134020 | 00:01 |
| Voice | Inbound | 334100812023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/7/2015 11:19 | 372 | | 10/7/2015 11:18 | 313134020 | 00:00 |
| Voice | Inbound | 334691902023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/8/2015 10:25 | 372 | | 10/8/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 345401676023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/30/2015 12:03 | 372 | | 10/30/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 344634905023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/29/2015 10:05 | 376 | | 10/29/2015 9:59 | 313134020 | 00:06 |
| Voice | Inbound | 108579659022 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/22/2015 10:49 | 377 | | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Inbound | 340898446023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/21/2015 6:55 | 377 | | 10/21/2015 6:52 | 313134020 | 00:02 |
| Voice | Inbound | 345229411023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/30/2015 9:18 | 379 | | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Inbound | 331287780023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 12:27 | 383 | | 10/1/2015 12:26 | 313134020 | 00:01 |
| Voice | Inbound | 331302979023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/1/2015 12:42 | 383 | | 10/1/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 333891875023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/7/2015 8:12 | 383 | | 10/7/2015 8:11 | 313134020 | 00:00 |
| Voice | Inbound | 337736796023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/14/2015 13:02 | 383 | | 10/14/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 337839121023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/14/2015 14:45 | 383 | | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 340265738023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/20/2015 7:45 | 383 | | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Inbound | 344670359023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/29/2015 10:31 | 383 | | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Inbound | 338771422023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/16/2015 8:36 | 385 | | 10/16/2015 8:32 | 313134020 | 00:03 |
| Voice | Inbound | 341021152023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/21/2015 8:59 | 385 | | 10/21/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 339787342023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/19/2015 10:57 | 387 | | 10/19/2015 10:51 | 313134020 | 00:05 |
| Voice | Inbound | 336190468023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/12/2015 10:16 | 393 | | 10/12/2015 10:13 | 313134020 | 00:03 |
| Voice | Inbound | 343800385023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/28/2015 7:27 | 393 | | 10/28/2015 7:23 | 313134020 | 00:03 |
| Voice | Inbound | 342719963023 | TakeCall: success, Conference (Unk) [710900] | SIP | 375 | 10/26/2015 11:31 | 399 | | 10/26/2015 11:30 | 313134020 | 00:00 |
| Voice | Inbound | 334016104023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/7/2015 10:04 | 350 | | 10/7/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 334889631023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/8/2015 13:23 | 350 | | 10/8/2015 13:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338450945023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/15/2015 13:35 | 350 | | 10/15/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 339928266023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/19/2015 12:50 | 350 | | 10/19/2015 12:49 | 313134020 | 00:01 |
| Voice | Inbound | 333229669023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/6/2015 8:31 | 355 | | 10/6/2015 8:28 | 313134020 | 00:02 |
| Voice | Inbound | 337051248023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/13/2015 13:03 | 355 | | 10/13/2015 12:57 | 313134020 | 00:05 |
| Voice | Inbound | 338088935023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/15/2015 8:18 | 357 | | 10/15/2015 8:13 | 313134020 | 00:04 |
| Voice | Inbound | 336656595023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/13/2015 7:28 | 359 | | 10/13/2015 7:25 | 313134020 | 00:03 |
| Voice | Inbound | 339984412023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/19/2015 13:41 | 359 | | 10/19/2015 13:39 | 313134020 | 00:02 |
| Voice | Inbound | 341199122023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/21/2015 11:38 | 361 | | 10/21/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 331645914023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/2/2015 7:58 | 365 | | 10/2/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 338005945023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/15/2015 6:43 | 365 | | 10/15/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 331929890023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/2/2015 12:32 | 366 | | 10/2/2015 12:32 | 313134020 | 00:00 |
| Voice | Inbound | 338098276023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/15/2015 8:27 | 366 | | 10/15/2015 8:22 | 313134020 | 00:05 |
| Voice | Inbound | 336214936023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/12/2015 10:40 | 367 | | 10/12/2015 10:37 | 313134020 | 00:03 |
| Voice | Inbound | 336719061023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/13/2015 8:26 | 367 | | 10/13/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 339046323023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/16/2015 12:57 | 369 | | 10/16/2015 12:56 | 313134020 | 00:01 |
| Voice | Inbound | 341336058023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/21/2015 13:41 | 371 | | 10/21/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 335985128023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/12/2015 6:39 | 372 | | 10/12/2015 6:37 | 313134020 | 00:01 |
| Voice | Inbound | 335987703023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/12/2015 6:42 | 372 | | 10/12/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 338972546023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/16/2015 11:46 | 375 | | 10/16/2015 11:43 | 313134020 | 00:02 |
| Voice | Inbound | 334464637023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/8/2015 6:42 | 377 | | 10/8/2015 6:39 | 313134020 | 00:02 |
| Voice | Inbound | 336753685023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/13/2015 8:57 | 379 | | 10/13/2015 8:52 | 313134020 | 00:05 |
| Voice | Inbound | 335312532023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/9/2015 10:07 | 383 | | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Inbound | 338354598023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/15/2015 12:09 | 386 | | 10/15/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 343424956023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/27/2015 11:51 | 387 | | 10/27/2015 11:50 | 313134020 | 00:00 |
| Voice | Inbound | 330915398023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/1/2015 6:24 | 393 | | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 335372117023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/9/2015 11:03 | 396 | | 10/9/2015 11:02 | 313134020 | 00:00 |
| Voice | Inbound | 341259136023 | TakeCall: success, Conference (Unk) [710900] | SIP | 376 | 10/21/2015 12:31 | 396 | | 10/21/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 341557626023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/23/2015 6:32 | 350 | | 10/23/2015 6:29 | 313134020 | 00:02 |
| Voice | Inbound | 337650120023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/14/2015 11:48 | 355 | | 10/14/2015 11:46 | 313134020 | 00:02 |
| Voice | Inbound | 334864376023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/8/2015 13:03 | 357 | | 10/8/2015 12:59 | 313134020 | 00:03 |
| Voice | Inbound | 333971058023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/7/2015 9:24 | 361 | | 10/7/2015 9:23 | 313134020 | 00:01 |
| Voice | Inbound | 343423380023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/27/2015 11:49 | 364 | | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Inbound | 343498995023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/27/2015 12:55 | 364 | | 10/27/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 331368859023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/1/2015 13:42 | 369 | | 10/1/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 337370067023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/14/2015 7:41 | 369 | | 10/14/2015 7:38 | 313134020 | 00:02 |
| Voice | Inbound | 338368350023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/15/2015 12:21 | 372 | | 10/15/2015 12:20 | 313134020 | 00:00 |
| Voice | Inbound | 341200103023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/21/2015 11:38 | 372 | | 10/21/2015 11:38 | 313134020 | 00:00 |
| Voice | Inbound | 332582608023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/5/2015 9:05 | 376 | | 10/5/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 344730044023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/29/2015 11:24 | 376 | | 10/29/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 332550494023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/5/2015 8:38 | 384 | | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Inbound | 334581902023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/8/2015 8:47 | 387 | | 10/8/2015 8:44 | 313134020 | 00:02 |
| Voice | Inbound | 342571770023 | TakeCall: success, Conference (Unk) [710900] | SIP | 377 | 10/26/2015 9:25 | 396 | | 10/26/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 108579605022 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/22/2015 10:49 | 330 | | 10/22/2015 10:46 | 313134020 | 00:03 |
| Voice | Inbound | 336210632023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/12/2015 10:33 | 330 | | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 340248744023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/20/2015 10:13 | 330 | | 10/20/2015 10:06 | 313134020 | 00:06 |
| Voice | Inbound | 341100231023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/21/2015 10:12 | 330 | | 10/21/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 341773789023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/23/2015 10:22 | 330 | | 10/23/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 344566114023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/29/2015 8:56 | 330 | | 10/29/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 336433763023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/12/2015 14:18 | 331 | | 10/12/2015 14:11 | 313134020 | 00:06 |
| Voice | Inbound | 338484657023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/15/2015 14:10 | 331 | | 10/15/2015 14:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343969978023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/28/2015 10:06 | 331 | | 10/28/2015 10:03 | 313134020 | 00:02 |
| Voice | Inbound | 344248053023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/28/2015 14:14 | 331 | | 10/28/2015 14:09 | 313134020 | 00:04 |
| Voice | Inbound | 334939844023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/8/2015 14:14 | 350 | | 10/8/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 335311327023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/9/2015 10:05 | 350 | | 10/9/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 341631111023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/23/2015 8:03 | 350 | | 10/23/2015 8:03 | 313134020 | 00:00 |
| Voice | Inbound | 108361907022 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/22/2015 7:22 | 353 | | 10/22/2015 7:21 | 313134020 | 00:01 |
| Voice | Inbound | 331641586023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/2/2015 7:52 | 354 | | 10/2/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 335136504023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/9/2015 7:10 | 359 | | 10/9/2015 7:09 | 313134020 | 00:00 |
| Voice | Inbound | 340562782023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/20/2015 12:05 | 364 | | 10/20/2015 12:04 | 313134020 | 00:00 |
| Voice | Inbound | 108857608022 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/22/2015 15:24 | 365 | | 10/22/2015 15:23 | 313134020 | 00:00 |
| Voice | Inbound | 345532198023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/30/2015 14:24 | 369 | | 10/30/2015 14:24 | 313134020 | 00:00 |
| Voice | Inbound | 338242646023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/15/2015 10:32 | 372 | | 10/15/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 342875372023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/26/2015 13:42 | 380 | | 10/26/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 342899485023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/26/2015 14:06 | 380 | | 10/26/2015 14:04 | 313134020 | 00:01 |
| Voice | Inbound | 343632892023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/27/2015 15:16 | 382 | | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 343633072023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/27/2015 15:16 | 382 | | 10/27/2015 15:16 | 313134020 | 00:00 |
| Voice | Inbound | 332744405023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/5/2015 11:25 | 383 | | 10/5/2015 11:24 | 313134020 | 00:00 |
| Voice | Inbound | 334867160023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/8/2015 13:02 | 384 | | 10/8/2015 13:02 | 313134020 | 00:00 |
| Voice | Inbound | 336358433023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/12/2015 12:54 | 384 | | 10/12/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 344471491023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/29/2015 7:25 | 385 | | 10/29/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 331047145023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/1/2015 9:12 | 387 | | 10/1/2015 8:50 | 313134020 | 00:22 |
| Voice | Inbound | 331236535023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/1/2015 11:59 | 387 | | 10/1/2015 11:41 | 313134020 | 00:17 |
| Voice | Inbound | 341163061023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/21/2015 11:06 | 389 | | 10/21/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 108806849022 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/22/2015 14:23 | 396 | | 10/22/2015 14:13 | 313134020 | 00:09 |
| Voice | Inbound | 341776089023 | TakeCall: success, Conference (Unk) [710900] | SIP | 379 | 10/23/2015 10:24 | 399 | | 10/23/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 331424231023 | TakeCall: success, Conference (Unk) [710900] | SIP | 386 | 10/1/2015 14:42 | 361 | | 10/1/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 332994090023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/5/2015 15:27 | 350 | | 10/5/2015 15:27 | 313134020 | 00:00 |
| Voice | Inbound | 334017395023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/7/2015 10:05 | 350 | | 10/7/2015 10:05 | 313134020 | 00:00 |
| Voice | Inbound | 337498202023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/14/2015 9:44 | 350 | | 10/14/2015 9:35 | 313134020 | 00:08 |
| Voice | Inbound | 338168691023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/15/2015 9:25 | 350 | | 10/15/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 340057726023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/19/2015 15:01 | 350 | | 10/19/2015 14:57 | 313134020 | 00:04 |
| Voice | Inbound | 341765830023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/23/2015 10:14 | 350 | | 10/23/2015 10:14 | 313134020 | 00:00 |
| Voice | Inbound | 343227589023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/27/2015 8:59 | 350 | | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Inbound | 343241304023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/27/2015 9:11 | 350 | | 10/27/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 345269777023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/30/2015 9:56 | 350 | | 10/30/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 332862814023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/5/2015 13:07 | 355 | | 10/5/2015 13:04 | 313134020 | 00:03 |
| Voice | Inbound | 343608395023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/27/2015 14:45 | 355 | | 10/27/2015 14:41 | 313134020 | 00:03 |
| Voice | Inbound | 108615386022 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/22/2015 11:23 | 357 | | 10/22/2015 11:17 | 313134020 | 00:05 |
| Voice | Inbound | 331737603023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/2/2015 9:28 | 357 | | 10/2/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 332936181023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/5/2015 14:13 | 359 | | 10/5/2015 14:12 | 313134020 | 00:00 |
| Voice | Inbound | 334945518023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/8/2015 14:21 | 359 | | 10/8/2015 14:20 | 313134020 | 00:00 |
| Voice | Inbound | 339828163023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/19/2015 11:28 | 359 | | 10/19/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 344090247023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/28/2015 11:49 | 359 | | 10/28/2015 11:48 | 313134020 | 00:01 |
| Voice | Inbound | 344092905023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/28/2015 11:58 | 359 | | 10/28/2015 11:50 | 313134020 | 00:08 |
| Voice | Inbound | 335515489023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/9/2015 13:23 | 365 | | 10/9/2015 13:22 | 313134020 | 00:00 |
| Voice | Inbound | 339844282023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/19/2015 11:42 | 366 | | 10/19/2015 11:38 | 313134020 | 00:03 |
| Voice | Inbound | 345148205023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/30/2015 8:06 | 366 | | 10/30/2015 7:58 | 313134020 | 00:08 |
| Voice | Inbound | 108865041022 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/22/2015 15:38 | 369 | | 10/22/2015 15:37 | 313134020 | 00:01 |
| Voice | Inbound | 331109995023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/1/2015 9:48 | 369 | | 10/1/2015 9:47 | 313134020 | 00:00 |
| Voice | Inbound | 333338048023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/6/2015 10:05 | 369 | | 10/6/2015 10:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338736338023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/16/2015 7:58 | 369 | | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 338798741023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/16/2015 8:59 | 369 | | 10/16/2015 8:58 | 313134020 | 00:01 |
| Voice | Inbound | 339059419023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/16/2015 13:10 | 369 | | 10/16/2015 13:09 | 313134020 | 00:01 |
| Voice | Inbound | 340273775023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/20/2015 7:54 | 369 | | 10/20/2015 7:52 | 313134020 | 00:02 |
| Voice | Inbound | 340325336023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/20/2015 8:40 | 369 | | 10/20/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 108807172022 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/22/2015 14:13 | 371 | | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Inbound | 334652766023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/8/2015 9:49 | 372 | | 10/8/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 337576075023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/14/2015 10:45 | 372 | | 10/14/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 341200858023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/21/2015 11:39 | 372 | | 10/21/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 337480655023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/14/2015 9:21 | 373 | | 10/14/2015 9:20 | 313134020 | 00:01 |
| Voice | Inbound | 332476581023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/5/2015 7:29 | 375 | | 10/5/2015 7:26 | 313134020 | 00:03 |
| Voice | Inbound | 340323107023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/20/2015 8:40 | 375 | | 10/20/2015 8:37 | 313134020 | 00:02 |
| Voice | Inbound | 336749987023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/13/2015 8:51 | 376 | | 10/13/2015 8:49 | 313134020 | 00:02 |
| Voice | Inbound | 342879129023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/26/2015 13:50 | 377 | | 10/26/2015 13:45 | 313134020 | 00:05 |
| Voice | Inbound | 333208243023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/6/2015 8:10 | 383 | | 10/6/2015 8:08 | 313134020 | 00:01 |
| Voice | Inbound | 338785849023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/16/2015 8:46 | 383 | | 10/16/2015 8:46 | 313134020 | 00:00 |
| Voice | Inbound | 332004637023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/2/2015 13:54 | 384 | | 10/2/2015 13:51 | 313134020 | 00:03 |
| Voice | Inbound | 336459395023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/12/2015 14:44 | 384 | | 10/12/2015 14:43 | 313134020 | 00:01 |
| Voice | Inbound | 338228849023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/15/2015 10:23 | 384 | | 10/15/2015 10:19 | 313134020 | 00:03 |
| Voice | Inbound | 331379725023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/1/2015 13:53 | 396 | | 10/1/2015 13:51 | 313134020 | 00:01 |
| Voice | Inbound | 334052626023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/7/2015 10:37 | 396 | | 10/7/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 334056329023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/7/2015 10:41 | 396 | | 10/7/2015 10:39 | 313134020 | 00:01 |
| Voice | Inbound | 336164477023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/12/2015 9:48 | 396 | | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Inbound | 336817677023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/13/2015 9:46 | 396 | | 10/13/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 336988723023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/13/2015 12:14 | 396 | | 10/13/2015 12:04 | 313134020 | 00:09 |
| Voice | Inbound | 108590693022 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/22/2015 10:59 | 398 | | 10/22/2015 10:56 | 313134020 | 00:03 |
| Voice | Inbound | 343422317023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/27/2015 11:48 | 398 | | 10/27/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 345271681023 | TakeCall: success, Conference (Unk) [710900] | SIP | 387 | 10/30/2015 10:09 | 398 | | 10/30/2015 9:58 | 313134020 | 00:11 |
| Voice | Inbound | 338137133023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/15/2015 9:01 | 330 | | 10/15/2015 8:58 | 313134020 | 00:03 |
| Voice | Inbound | 344545101023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/29/2015 8:38 | 330 | | 10/29/2015 8:37 | 313134020 | 00:01 |
| Voice | Inbound | 337577080023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/14/2015 10:47 | 331 | | 10/14/2015 10:44 | 313134020 | 00:02 |
| Voice | Inbound | 340373122023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 9:28 | 331 | | 10/20/2015 9:21 | 313134020 | 00:07 |
| Voice | Inbound | 340700550023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 14:09 | 331 | | 10/20/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 331347967023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/1/2015 13:21 | 350 | | 10/1/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 331697351023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/2/2015 8:48 | 350 | | 10/2/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 331960045023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/2/2015 13:03 | 350 | | 10/2/2015 13:03 | 313134020 | 00:00 |
| Voice | Inbound | 333392254023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/6/2015 10:52 | 350 | | 10/6/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 336916705023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/13/2015 11:07 | 350 | | 10/13/2015 11:06 | 313134020 | 00:00 |
| Voice | Inbound | 341927095023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/23/2015 12:50 | 350 | | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Inbound | 341969195023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/23/2015 13:36 | 350 | | 10/23/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 343272932023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/27/2015 9:39 | 350 | | 10/27/2015 9:39 | 313134020 | 00:00 |
| Voice | Inbound | 343286586023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/27/2015 9:51 | 350 | | 10/27/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 335449955023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/9/2015 12:17 | 359 | | 10/9/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 331343536023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/1/2015 13:17 | 364 | | 10/1/2015 13:16 | 313134020 | 00:00 |
| Voice | Inbound | 333916906023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/7/2015 8:37 | 364 | | 10/7/2015 8:34 | 313134020 | 00:02 |
| Voice | Inbound | 338060521023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/15/2015 7:53 | 364 | | 10/15/2015 7:46 | 313134020 | 00:06 |
| Voice | Inbound | 340901140023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/21/2015 6:56 | 364 | | 10/21/2015 6:55 | 313134020 | 00:00 |
| Voice | Inbound | 331756764023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/2/2015 9:47 | 365 | | 10/2/2015 9:44 | 313134020 | 00:02 |
| Voice | Inbound | 108504726022 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/22/2015 9:40 | 368 | | 10/22/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 337012342023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/13/2015 12:28 | 368 | | 10/13/2015 12:24 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338311946023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/15/2015 11:33 | 368 | | 10/15/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 343265126023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/27/2015 9:33 | 368 | | 10/27/2015 9:32 | 313134020 | 00:01 |
| Voice | Inbound | 345127815023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/30/2015 7:39 | 368 | | 10/30/2015 7:34 | 313134020 | 00:04 |
| Voice | Inbound | 333273753023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/6/2015 9:08 | 371 | | 10/6/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 333279300023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/6/2015 9:12 | 371 | | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 335170751023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/9/2015 7:53 | 371 | | 10/9/2015 7:49 | 313134020 | 00:04 |
| Voice | Inbound | 333502097023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/6/2015 12:24 | 372 | | 10/6/2015 12:23 | 313134020 | 00:00 |
| Voice | Inbound | 333677570023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/6/2015 15:26 | 372 | | 10/6/2015 15:26 | 313134020 | 00:00 |
| Voice | Inbound | 340277190023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 7:57 | 372 | | 10/20/2015 7:56 | 313134020 | 00:01 |
| Voice | Inbound | 334584244023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/8/2015 8:48 | 375 | | 10/8/2015 8:46 | 313134020 | 00:01 |
| Voice | Inbound | 335237772023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/9/2015 8:56 | 375 | | 10/9/2015 8:55 | 313134020 | 00:01 |
| Voice | Inbound | 340681531023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 13:49 | 375 | | 10/20/2015 13:48 | 313134020 | 00:00 |
| Voice | Inbound | 344587927023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/29/2015 9:18 | 375 | | 10/29/2015 9:16 | 313134020 | 00:02 |
| Voice | Inbound | 108812013022 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/22/2015 14:23 | 379 | | 10/22/2015 14:19 | 313134020 | 00:03 |
| Voice | Inbound | 331007070023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/1/2015 8:13 | 380 | | 10/1/2015 8:12 | 313134020 | 00:00 |
| Voice | Inbound | 338038197023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/15/2015 7:22 | 380 | | 10/15/2015 7:22 | 313134020 | 00:00 |
| Voice | Inbound | 330955109023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/1/2015 7:19 | 383 | | 10/1/2015 7:17 | 313134020 | 00:01 |
| Voice | Inbound | 331237308023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/1/2015 11:43 | 383 | | 10/1/2015 11:42 | 313134020 | 00:01 |
| Voice | Inbound | 336921421023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/13/2015 11:11 | 383 | | 10/13/2015 11:10 | 313134020 | 00:00 |
| Voice | Inbound | 337123078023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/13/2015 14:02 | 383 | | 10/13/2015 14:01 | 313134020 | 00:00 |
| Voice | Inbound | 337123830023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/13/2015 14:05 | 383 | | 10/13/2015 14:02 | 313134020 | 00:03 |
| Voice | Inbound | 339522510023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/19/2015 6:42 | 383 | | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Inbound | 341369843023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/21/2015 14:16 | 383 | | 10/21/2015 14:15 | 313134020 | 00:00 |
| Voice | Inbound | 337694648023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/14/2015 12:26 | 387 | | 10/14/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 334157876023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/7/2015 12:07 | 393 | | 10/7/2015 12:07 | 313134020 | 00:00 |
| Voice | Inbound | 334239515023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/7/2015 13:23 | 393 | | 10/7/2015 13:20 | 313134020 | 00:02 |
| Voice | Inbound | 334618689023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/8/2015 9:20 | 393 | | 10/8/2015 9:17 | 313134020 | 00:02 |
| Voice | Inbound | 340407564023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 9:52 | 393 | | 10/20/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 340409773023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/20/2015 9:54 | 393 | | 10/20/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 334757503023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/8/2015 11:25 | 398 | | 10/8/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 345325626023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/30/2015 10:51 | 398 | | 10/30/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 341781726023 | TakeCall: success, Conference (Unk) [710900] | SIP | 396 | 10/23/2015 10:33 | 399 | | 10/23/2015 10:29 | 313134020 | 00:03 |
| Voice | Inbound | 335409089023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 11:38 | 331 | | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Inbound | 330959636023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/1/2015 7:23 | 350 | | 10/1/2015 7:23 | 313134020 | 00:00 |
| Voice | Inbound | 331419844023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/1/2015 14:36 | 350 | | 10/1/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 331784005023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/2/2015 10:11 | 350 | | 10/2/2015 10:11 | 313134020 | 00:00 |
| Voice | Inbound | 332481266023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/5/2015 7:31 | 350 | | 10/5/2015 7:31 | 313134020 | 00:00 |
| Voice | Inbound | 333352578023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/6/2015 10:18 | 350 | | 10/6/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 333559307023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/6/2015 13:14 | 350 | | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 334319576023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/7/2015 14:44 | 350 | | 10/7/2015 14:44 | 313134020 | 00:00 |
| Voice | Inbound | 334784388023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/8/2015 11:47 | 350 | | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Inbound | 335366367023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 10:58 | 350 | | 10/9/2015 10:57 | 313134020 | 00:00 |
| Voice | Inbound | 335382778023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 11:13 | 350 | | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Inbound | 335412668023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 11:41 | 350 | | 10/9/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 336192336023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/12/2015 10:15 | 350 | | 10/12/2015 10:15 | 313134020 | 00:00 |
| Voice | Inbound | 336481516023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/12/2015 15:18 | 350 | | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Inbound | 336893755023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/13/2015 10:48 | 350 | | 10/13/2015 10:48 | 313134020 | 00:00 |
| Voice | Inbound | 338828150023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/16/2015 9:27 | 350 | | 10/16/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 339051604023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/16/2015 13:02 | 350 | | 10/16/2015 13:01 | 313134020 | 00:00 |
| Voice | Inbound | 339757911023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/19/2015 10:27 | 350 | | 10/19/2015 10:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339926631023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/19/2015 12:49 | 350 | | 10/19/2015 12:48 | 313134020 | 00:00 |
| Voice | Inbound | 340278016023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/20/2015 7:57 | 350 | | 10/20/2015 7:57 | 313134020 | 00:00 |
| Voice | Inbound | 340477066023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/20/2015 10:52 | 350 | | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 342646481023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/26/2015 10:30 | 350 | | 10/26/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 344164756023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/28/2015 12:52 | 350 | | 10/28/2015 12:52 | 313134020 | 00:00 |
| Voice | Inbound | 344514689023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/29/2015 8:12 | 357 | | 10/29/2015 8:09 | 313134020 | 00:02 |
| Voice | Inbound | 337034258023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/13/2015 12:47 | 359 | | 10/13/2015 12:42 | 313134020 | 00:04 |
| Voice | Inbound | 343547455023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/27/2015 13:38 | 361 | | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Inbound | 343814644023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/28/2015 7:40 | 361 | | 10/28/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 336805581023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/13/2015 9:35 | 364 | | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 338953456023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/16/2015 11:28 | 364 | | 10/16/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 345119171023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/30/2015 7:25 | 364 | | 10/30/2015 7:24 | 313134020 | 00:00 |
| Voice | Inbound | 344639112023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/29/2015 10:03 | 366 | | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 331347230023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/1/2015 13:21 | 368 | | 10/1/2015 13:20 | 313134020 | 00:01 |
| Voice | Inbound | 331746383023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/2/2015 9:35 | 368 | | 10/2/2015 9:34 | 313134020 | 00:01 |
| Voice | Inbound | 332645985023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/5/2015 10:02 | 368 | | 10/5/2015 10:00 | 313134020 | 00:01 |
| Voice | Inbound | 332871503023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/5/2015 13:13 | 368 | | 10/5/2015 13:12 | 313134020 | 00:01 |
| Voice | Inbound | 336044715023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/12/2015 7:51 | 368 | | 10/12/2015 7:51 | 313134020 | 00:00 |
| Voice | Inbound | 341189315023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/21/2015 11:29 | 368 | | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Inbound | 340974095023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/21/2015 8:14 | 371 | | 10/21/2015 8:14 | 313134020 | 00:00 |
| Voice | Inbound | 340266580023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/20/2015 7:45 | 372 | | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 339547224023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/19/2015 7:13 | 373 | | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Inbound | 339547571023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/19/2015 7:20 | 373 | | 10/19/2015 7:13 | 313134020 | 00:06 |
| Voice | Inbound | 335212854023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 8:35 | 375 | | 10/9/2015 8:31 | 313134020 | 00:03 |
| Voice | Inbound | 343917164023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/28/2015 9:21 | 377 | | 10/28/2015 9:16 | 313134020 | 00:05 |
| Voice | Inbound | 332478599023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/5/2015 7:28 | 380 | | 10/5/2015 7:28 | 313134020 | 00:00 |
| Voice | Inbound | 340673443023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/20/2015 13:45 | 383 | | 10/20/2015 13:41 | 313134020 | 00:04 |
| Voice | Inbound | 342649728023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/26/2015 10:32 | 383 | | 10/26/2015 10:32 | 313134020 | 00:00 |
| Voice | Inbound | 333575957023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/6/2015 13:35 | 387 | | 10/6/2015 13:28 | 313134020 | 00:06 |
| Voice | Inbound | 335229306023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/9/2015 8:47 | 387 | | 10/9/2015 8:47 | 313134020 | 00:00 |
| Voice | Inbound | 338117475023 | TakeCall: success, Conference (Unk) [710900] | SIP | 398 | 10/15/2015 8:43 | 387 | | 10/15/2015 8:40 | 313134020 | 00:02 |
| Voice | Inbound | 331187505023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/1/2015 11:02 | 12058778585 | | 10/1/2015 10:58 | 313134020 | 00:03 |
| Voice | Inbound | 338807840023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/16/2015 9:12 | 12142184835 | | 10/16/2015 9:06 | 313134020 | 00:05 |
| Voice | Inbound | 343308934023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/27/2015 10:12 | 12816608398 | | 10/27/2015 10:10 | 313134020 | 00:02 |
| Voice | Inbound | 331335981023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/1/2015 13:16 | 13053003733 | | 10/1/2015 13:09 | 313134020 | 00:06 |
| Voice | Inbound | 343437234023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/27/2015 12:01 | 13053003733 | | 10/27/2015 12:01 | 313134020 | 00:00 |
| Voice | Inbound | 344878008023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/29/2015 13:39 | 13053003733 | | 10/29/2015 13:36 | 313134020 | 00:02 |
| Voice | Inbound | 331288910023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/1/2015 12:29 | 13055033048 | | 10/1/2015 12:27 | 313134020 | 00:02 |
| Voice | Inbound | 345461591023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/30/2015 13:05 | 13055033048 | | 10/30/2015 13:02 | 313134020 | 00:02 |
| Voice | Inbound | 337009074023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/13/2015 12:23 | 13602423012 | | 10/13/2015 12:21 | 313134020 | 00:02 |
| Voice | Inbound | 337873415023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/14/2015 15:40 | 14247447363 | | 10/14/2015 15:36 | 313134020 | 00:04 |
| Voice | Inbound | 341145333023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/21/2015 10:52 | 15615042802 | | 10/21/2015 10:50 | 313134020 | 00:01 |
| Voice | Inbound | 337066870023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/13/2015 13:14 | 15615049873 | | 10/13/2015 13:10 | 313134020 | 00:04 |
| Voice | Inbound | 343254781023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/27/2015 9:23 | 18006992848 | | 10/27/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 108865059022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/22/2015 15:51 | 18082257180 | | 10/22/2015 15:37 | 313134020 | 00:13 |
| Voice | Inbound | 333453709023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/6/2015 11:44 | 18584597100 | | 10/6/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 344559380023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/29/2015 8:58 | 18584597100 | | 10/29/2015 8:50 | 313134020 | 00:07 |
| Voice | Inbound | 334125178023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/7/2015 11:57 | 19165415006 | | 10/7/2015 11:39 | 313134020 | 00:17 |
| Voice | Inbound | 108511994022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/22/2015 9:46 | 19542655324 | | 10/22/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 340046655023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/19/2015 14:46 | 19542655324 | | 10/19/2015 14:43 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343967866023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/28/2015 10:13 | 19548602139 | | 10/28/2015 10:01 | 313134020 | 00:11 |
| Voice | Inbound | 333974551023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/7/2015 9:37 | 19549226254 | | 10/7/2015 9:26 | 313134020 | 00:11 |
| Voice | Inbound | 337552349023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260030 | 10/14/2015 10:24 | 19549226254 | | 10/14/2015 10:23 | 313134020 | 00:00 |
| Voice | Inbound | 333424378023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/6/2015 11:39 | 12482455600 | | 10/6/2015 11:18 | 313134020 | 00:20 |
| Voice | Inbound | 334586518023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/8/2015 8:52 | 12537375550 | | 10/8/2015 8:48 | 313134020 | 00:04 |
| Voice | Inbound | 341829441023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/23/2015 11:17 | 12537375550 | | 10/23/2015 11:14 | 313134020 | 00:02 |
| Voice | Inbound | 331899224023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/2/2015 12:07 | 13102719177 | | 10/2/2015 12:01 | 313134020 | 00:06 |
| Voice | Inbound | 334683459023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/8/2015 10:18 | 13102719177 | | 10/8/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 343980761023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/28/2015 10:14 | 14049253758 | | 10/28/2015 10:13 | 313134020 | 00:00 |
| Voice | Inbound | 343982655023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/28/2015 10:24 | 14049253758 | | 10/28/2015 10:14 | 313134020 | 00:09 |
| Voice | Inbound | 331292111023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/1/2015 12:31 | 14074980071 | | 10/1/2015 12:30 | 313134020 | 00:01 |
| Voice | Inbound | 331267632023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/1/2015 12:13 | 15038289265 | | 10/1/2015 12:08 | 313134020 | 00:04 |
| Voice | Inbound | 331277057023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/1/2015 12:18 | 15038289265 | | 10/1/2015 12:16 | 313134020 | 00:01 |
| Voice | Inbound | 336483138023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/12/2015 15:22 | 15207332250 | | 10/12/2015 15:21 | 313134020 | 00:00 |
| Voice | Inbound | 340562536023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/20/2015 12:10 | 15613667772 | | 10/20/2015 12:04 | 313134020 | 00:06 |
| Voice | Inbound | 334795089023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/8/2015 12:00 | 15616288004 | | 10/8/2015 11:56 | 313134020 | 00:03 |
| Voice | Inbound | 345231624023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/30/2015 9:40 | 15616288004 | | 10/30/2015 9:19 | 313134020 | 00:21 |
| Voice | Inbound | 344681499023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 10:46 | 16077342984 | | 10/29/2015 10:41 | 313134020 | 00:04 |
| Voice | Inbound | 108620350022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/22/2015 11:55 | 17316941831 | | 10/22/2015 11:21 | 313134020 | 00:34 |
| Voice | Inbound | 344635532023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 10:04 | 17602772690 | | 10/29/2015 9:59 | 313134020 | 00:04 |
| Voice | Inbound | 344694449023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 10:53 | 17709347876 | | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 331160956023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/1/2015 10:38 | 17758261008 | | 10/1/2015 10:34 | 313134020 | 00:04 |
| Voice | Inbound | 339792569023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/19/2015 11:03 | 17758261008 | | 10/19/2015 10:56 | 313134020 | 00:07 |
| Voice | Inbound | 343328470023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/27/2015 9:16 | 18178880080 | | 10/27/2015 8:59 | 313134020 | 00:16 |
| Voice | Inbound | 344782195023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 12:13 | 18178880080 | | 10/29/2015 12:09 | 313134020 | 00:03 |
| Voice | Inbound | 345297695023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/30/2015 10:29 | 18178880080 | | 10/30/2015 10:23 | 313134020 | 00:06 |
| Voice | Inbound | 344008829023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/28/2015 10:57 | 18189019423 | | 10/28/2015 10:37 | 313134020 | 00:19 |
| Voice | Inbound | 108548698022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/22/2015 10:26 | 18584597100 | | 10/22/2015 10:18 | 313134020 | 00:07 |
| Voice | Inbound | 338277352023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/15/2015 11:07 | 18584597100 | | 10/15/2015 11:02 | 313134020 | 00:04 |
| Voice | Inbound | 338315897023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/15/2015 11:39 | 18584597100 | | 10/15/2015 11:35 | 313134020 | 00:04 |
| Voice | Inbound | 344640393023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 10:28 | 18584597100 | | 10/29/2015 10:03 | 313134020 | 00:25 |
| Voice | Inbound | 344927611023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 14:37 | 18584597100 | | 10/29/2015 14:29 | 313134020 | 00:07 |
| Voice | Inbound | 344893262023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/29/2015 13:56 | 19047245767 | | 10/29/2015 13:51 | 313134020 | 00:04 |
| Voice | Inbound | 331248716023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15413260031 | 10/1/2015 11:53 | 19413880800 | | 10/1/2015 11:52 | 313134020 | 00:01 |
| Voice | Inbound | 342766401023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/26/2015 12:16 | 12696299010 | | 10/26/2015 12:09 | 313134020 | 00:07 |
| Voice | Inbound | 332963354023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/5/2015 14:44 | 14356565011 | | 10/5/2015 14:42 | 313134020 | 00:01 |
| Voice | Inbound | 335315666023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/9/2015 10:16 | 14804648000 | | 10/9/2015 10:09 | 313134020 | 00:06 |
| Voice | Inbound | 336305791023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/12/2015 12:03 | 15614308181 | | 10/12/2015 12:02 | 313134020 | 00:00 |
| Voice | Inbound | 344178042023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/28/2015 13:10 | 15614963069 | | 10/28/2015 13:03 | 313134020 | 00:06 |
| Voice | Inbound | 331693431023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/2/2015 8:45 | 15616914991 | | 10/2/2015 8:44 | 313134020 | 00:01 |
| Voice | Inbound | 337734235023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/14/2015 13:04 | 18062528957 | | 10/14/2015 12:59 | 313134020 | 00:04 |
| Voice | Inbound | 341140817023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/21/2015 10:51 | 18083339554 | | 10/21/2015 10:46 | 313134020 | 00:04 |
| Voice | Inbound | 336892489023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302355 | 10/13/2015 10:47 | 19542423501 | | 10/13/2015 10:47 | 313134020 | 00:00 |
| Voice | Inbound | 331932664023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/2/2015 12:37 | | | 10/2/2015 12:34 | 313134020 | 00:02 |
| Voice | Inbound | 343963573023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/28/2015 10:02 | | | 10/28/2015 9:58 | 313134020 | 00:04 |
| Voice | Inbound | 338263618023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302357 | 10/15/2015 10:51 | 377 | | 10/15/2015 10:50 | 313134020 | 00:00 |
| Voice | Inbound | 341855349023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302357 | 10/23/2015 11:41 | 393 | | 10/23/2015 11:39 | 313134020 | 00:01 |
| Voice | Inbound | 344015562023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/28/2015 10:47 | 12105415979 | | 10/28/2015 10:43 | 313134020 | 00:03 |
| Voice | Inbound | 344533056023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/29/2015 8:31 | 12105415979 | | 10/29/2015 8:26 | 313134020 | 00:04 |
| Voice | Inbound | 344546562023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/29/2015 8:40 | 12105415983 | | 10/29/2015 8:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334759569023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/8/2015 11:27 | 12128769284 | | 10/8/2015 11:25 | 313134020 | 00:02 |
| Voice | Inbound | 336459072023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/12/2015 14:45 | 12128769284 | | 10/12/2015 14:43 | 313134020 | 00:01 |
| Voice | Inbound | 337817087023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/14/2015 14:22 | 13024548800 | | 10/14/2015 14:18 | 313134020 | 00:03 |
| Voice | Inbound | 340555378023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/20/2015 12:00 | 13024548800 | | 10/20/2015 11:58 | 313134020 | 00:02 |
| Voice | Inbound | 345251727023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/30/2015 9:52 | 13053231133 | | 10/30/2015 9:38 | 313134020 | 00:13 |
| Voice | Inbound | 335582021023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/9/2015 14:49 | 13054031035 | | 10/9/2015 14:45 | 313134020 | 00:03 |
| Voice | Inbound | 339624181023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/19/2015 8:36 | 13054031035 | | 10/19/2015 8:29 | 313134020 | 00:07 |
| Voice | Inbound | 340046340023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/19/2015 14:44 | 13054031035 | | 10/19/2015 14:42 | 313134020 | 00:01 |
| Voice | Inbound | 341820667023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/23/2015 11:17 | 13054031035 | | 10/23/2015 11:06 | 313134020 | 00:11 |
| Voice | Inbound | 333564890023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/6/2015 13:25 | 13865627319 | | 10/6/2015 13:18 | 313134020 | 00:06 |
| Voice | Inbound | 337037180023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/13/2015 12:52 | 14076366308 | | 10/13/2015 12:45 | 313134020 | 00:07 |
| Voice | Inbound | 340670098023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/20/2015 13:48 | 15202936740 | | 10/20/2015 13:37 | 313134020 | 00:10 |
| Voice | Inbound | 344276366023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/28/2015 14:44 | 15202936740 | | 10/28/2015 14:42 | 313134020 | 00:01 |
| Voice | Inbound | 108786466022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/22/2015 13:56 | 15614652367 | | 10/22/2015 13:51 | 313134020 | 00:04 |
| Voice | Inbound | 337116353023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/13/2015 14:01 | 15614652367 | | 10/13/2015 13:54 | 313134020 | 00:06 |
| Voice | Inbound | 337688179023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/14/2015 12:19 | 15614652367 | | 10/14/2015 12:19 | 313134020 | 00:00 |
| Voice | Inbound | 336208109023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/12/2015 10:35 | 15617379191 | | 10/12/2015 10:30 | 313134020 | 00:05 |
| Voice | Inbound | 338398173023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/15/2015 12:47 | 15617379191 | | 10/15/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 108440651022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/22/2015 8:43 | 15617399595 | | 10/22/2015 8:40 | 313134020 | 00:03 |
| Voice | Inbound | 337830280023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/14/2015 14:37 | 15617891588 | | 10/14/2015 14:34 | 313134020 | 00:03 |
| Voice | Inbound | 334050974023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/7/2015 10:44 | 16105201128 | | 10/7/2015 10:35 | 313134020 | 00:09 |
| Voice | Inbound | 338317912023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/15/2015 11:40 | 16105201128 | | 10/15/2015 11:37 | 313134020 | 00:02 |
| Voice | Inbound | 338738039023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/16/2015 8:09 | 16105201128 | | 10/16/2015 7:59 | 313134020 | 00:10 |
| Voice | Inbound | 343337829023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/27/2015 10:36 | 16612592933 | | 10/27/2015 10:35 | 313134020 | 00:00 |
| Voice | Inbound | 343352471023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/27/2015 10:53 | 16617550015 | | 10/27/2015 10:48 | 313134020 | 00:04 |
| Voice | Inbound | 108723211022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/22/2015 12:54 | 17137919494 | | 10/22/2015 12:52 | 313134020 | 00:02 |
| Voice | Inbound | 338225242023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/15/2015 10:19 | 17324609840 | | 10/15/2015 10:16 | 313134020 | 00:03 |
| Voice | Inbound | 337570122023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/14/2015 10:41 | 17607582008 | | 10/14/2015 10:38 | 313134020 | 00:03 |
| Voice | Inbound | 344693747023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/29/2015 10:52 | 18134022952 | | 10/29/2015 10:52 | 313134020 | 00:00 |
| Voice | Inbound | 334932329023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/8/2015 14:06 | 19038752188 | | 10/8/2015 14:05 | 313134020 | 00:01 |
| Voice | Inbound | 342898988023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/26/2015 14:08 | 19038752188 | | 10/26/2015 14:03 | 313134020 | 00:04 |
| Voice | Inbound | 345077337023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/30/2015 6:30 | 19087664834 | | 10/30/2015 6:26 | 313134020 | 00:03 |
| Voice | Inbound | 345389855023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/30/2015 11:54 | 19087664834 | | 10/30/2015 11:51 | 313134020 | 00:02 |
| Voice | Inbound | 331755099023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302357 | 10/2/2015 9:43 | 19545570061 | | 10/2/2015 9:43 | 313134020 | 00:00 |
| Voice | Inbound | 341736625023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302358 | 10/23/2015 9:48 | 14252930107 | | 10/23/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 340338553023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302358 | 10/20/2015 8:51 | 15615705894 | | 10/20/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 343634797023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302358 | 10/27/2015 15:21 | 15617014297 | | 10/27/2015 15:19 | 313134020 | 00:01 |
| Voice | Inbound | 337648580023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302358 | 10/14/2015 11:55 | 17868386009 | | 10/14/2015 11:45 | 313134020 | 00:10 |
| Voice | Inbound | 343058332023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/27/2015 5:42 | | | 10/27/2015 5:40 | 313134020 | 00:01 |
| Voice | Inbound | 343123587023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/27/2015 7:21 | | | 10/27/2015 7:21 | 313134020 | 00:00 |
| Voice | Inbound | 344125912023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/28/2015 12:23 | | | 10/28/2015 12:18 | 313134020 | 00:04 |
| Voice | Inbound | 344481957023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/29/2015 7:43 | | | 10/29/2015 7:36 | 313134020 | 00:07 |
| Voice | Inbound | 344202556023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302359 | 10/28/2015 13:26 | 358 | | 10/28/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 337021527023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/13/2015 12:34 | 12084571999 | | 10/13/2015 12:32 | 313134020 | 00:02 |
| Voice | Inbound | 345293053023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/30/2015 10:20 | 13033554772 | | 10/30/2015 10:18 | 313134020 | 00:01 |
| Voice | Inbound | 339046582023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/16/2015 12:59 | 14255022352 | | 10/16/2015 12:56 | 313134020 | 00:02 |
| Voice | Inbound | 345246499023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/30/2015 9:35 | 15092058313 | | 10/30/2015 9:33 | 313134020 | 00:01 |
| Voice | Inbound | 334513403023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/8/2015 7:43 | 15176730405 | | 10/8/2015 7:38 | 313134020 | 00:04 |
| Voice | Inbound | 333521673023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/6/2015 12:42 | 15402203550 | | 10/6/2015 12:40 | 313134020 | 00:02 |
| Voice | Inbound | 332666075023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/5/2015 10:19 | 15418842900 | | 10/5/2015 10:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338647231023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/16/2015 5:56 | 15617153864 | | 10/16/2015 5:54 | 313134020 | 00:01 |
| Voice | Inbound | 330969061023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/1/2015 7:36 | 16787052118 | | 10/1/2015 7:33 | 313134020 | 00:02 |
| Voice | Inbound | 334513104023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/8/2015 7:39 | 19048664078 | | 10/8/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 331626551023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/2/2015 7:35 | 19546436794 | | 10/2/2015 7:34 | 313134020 | 00:00 |
| Voice | Inbound | 338895270023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302359 | 10/16/2015 10:30 | 19547781460 | | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 341187054023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302361 | 10/21/2015 11:32 | 359 | | 10/21/2015 11:27 | 313134020 | 00:05 |
| Voice | Inbound | 337459277023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/14/2015 9:04 | 12514383614 | | 10/14/2015 9:01 | 313134020 | 00:02 |
| Voice | Inbound | 331764195023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/2/2015 10:00 | 12516261934 | | 10/2/2015 9:52 | 313134020 | 00:08 |
| Voice | Inbound | 334946328023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/8/2015 14:23 | 13032334247 | | 10/8/2015 14:21 | 313134020 | 00:01 |
| Voice | Inbound | 337757539023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/14/2015 13:21 | 13032334247 | | 10/14/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 340726052023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/20/2015 14:37 | 13032334247 | | 10/20/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 343340305023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/27/2015 10:42 | 13037256449 | | 10/27/2015 10:37 | 313134020 | 00:04 |
| Voice | Inbound | 343218082023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/22/2015 8:18 | 13055880379 | | 10/22/2015 8:16 | 313134020 | 00:02 |
| Voice | Inbound | 343218082023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/27/2015 8:52 | 13055880379 | | 10/27/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 334277740023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/7/2015 14:06 | 13148540810 | | 10/7/2015 13:56 | 313134020 | 00:09 |
| Voice | Inbound | 339639849023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/19/2015 8:47 | 13148540810 | | 10/19/2015 8:43 | 313134020 | 00:03 |
| Voice | Inbound | 336767622023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/13/2015 9:06 | 15615066902 | | 10/13/2015 9:03 | 313134020 | 00:02 |
| Voice | Inbound | 343182503023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/27/2015 8:20 | 15618892446 | | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Inbound | 343982897023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/28/2015 10:18 | 15619697731 | | 10/28/2015 10:15 | 313134020 | 00:03 |
| Voice | Inbound | 341107109023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/21/2015 10:19 | 16035601447 | | 10/21/2015 10:16 | 313134020 | 00:03 |
| Voice | Inbound | 335285859023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/9/2015 9:44 | 16167960337 | | 10/9/2015 9:41 | 313134020 | 00:03 |
| Voice | Inbound | 344732398023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/29/2015 11:32 | 16612041448 | | 10/29/2015 11:26 | 313134020 | 00:06 |
| Voice | Inbound | 341942065023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/23/2015 13:09 | 16613221401 | | 10/23/2015 13:05 | 313134020 | 00:04 |
| Voice | Inbound | 341023621023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/21/2015 9:06 | 16613336385 | | 10/21/2015 9:00 | 313134020 | 00:06 |
| Voice | Inbound | 341058383023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/21/2015 9:33 | 17063233306 | | 10/21/2015 9:31 | 313134020 | 00:01 |
| Voice | Inbound | 342459610023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/26/2015 7:48 | 17063233306 | | 10/26/2015 7:44 | 313134020 | 00:03 |
| Voice | Inbound | 338716214023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/16/2015 7:36 | 17868386009 | | 10/16/2015 7:35 | 313134020 | 00:01 |
| Voice | Inbound | 338717360023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/16/2015 7:36 | 17868386009 | | 10/16/2015 7:36 | 313134020 | 00:00 |
| Voice | Inbound | 338717687023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/16/2015 7:40 | 17868386009 | | 10/16/2015 7:37 | 313134020 | 00:02 |
| Voice | Inbound | 343234701023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/27/2015 9:07 | 17868386009 | | 10/27/2015 9:05 | 313134020 | 00:02 |
| Voice | Inbound | 340653552023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/20/2015 13:28 | 18057051192 | | 10/20/2015 13:23 | 313134020 | 00:05 |
| Voice | Inbound | 335281144023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/9/2015 9:39 | 19018257078 | | 10/9/2015 9:36 | 313134020 | 00:02 |
| Voice | Inbound | 333343353023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/6/2015 10:11 | 19162392043 | | 10/6/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 336988683023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/13/2015 12:07 | 19252125895 | | 10/13/2015 12:04 | 313134020 | 00:03 |
| Voice | Inbound | 343191702023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/27/2015 8:30 | 19496127115 | | 10/27/2015 8:27 | 313134020 | 00:02 |
| Voice | Inbound | 332968181023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/5/2015 14:58 | 19547733013 | | 10/5/2015 14:48 | 313134020 | 00:09 |
| Voice | Inbound | 334552058023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/8/2015 8:19 | 19547733013 | | 10/8/2015 8:17 | 313134020 | 00:02 |
| Voice | Inbound | 336794883023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/13/2015 9:28 | 19547733013 | | 10/13/2015 9:26 | 313134020 | 00:01 |
| Voice | Inbound | 338826181023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/16/2015 9:24 | 19547733013 | | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Inbound | 339705171023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/19/2015 9:42 | 19547733013 | | 10/19/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 340926746023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/21/2015 7:29 | 19547733013 | | 10/21/2015 7:26 | 313134020 | 00:02 |
| Voice | Inbound | 340933528023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302361 | 10/21/2015 7:38 | 19547733013 | | 10/21/2015 7:33 | 313134020 | 00:04 |
| Voice | Inbound | 332603265023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302362 | 10/5/2015 9:23 | 369 | | 10/5/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 336862052023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302362 | 10/13/2015 10:22 | 393 | | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Inbound | 333986290023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/7/2015 9:40 | 12014145649 | | 10/7/2015 9:37 | 313134020 | 00:03 |
| Voice | Inbound | 338276798023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/15/2015 11:04 | 12159144600 | | 10/15/2015 11:02 | 313134020 | 00:02 |
| Voice | Inbound | 332517221023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/5/2015 8:12 | 15086638042 | | 10/5/2015 8:07 | 313134020 | 00:05 |
| Voice | Inbound | 332581685023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/5/2015 9:07 | 15086638042 | | 10/5/2015 9:04 | 313134020 | 00:02 |
| Voice | Inbound | 332696647023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/5/2015 10:48 | 15086638042 | | 10/5/2015 10:44 | 313134020 | 00:03 |
| Voice | Inbound | 332722591023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/5/2015 11:12 | 15086638042 | | 10/5/2015 11:06 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333781918023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/7/2015 5:55 | 15086638042 | | 10/7/2015 5:50 | 313134020 | 00:04 |
| Voice | Inbound | 333791256023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/7/2015 6:21 | 15086638042 | | 10/7/2015 6:10 | 313134020 | 00:11 |
| Voice | Inbound | 336453427023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/12/2015 14:41 | 15086638042 | | 10/12/2015 14:35 | 313134020 | 00:05 |
| Voice | Inbound | 341040437023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/21/2015 9:19 | 15086638042 | | 10/21/2015 9:15 | 313134020 | 00:04 |
| Voice | Inbound | 342667878023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/26/2015 10:49 | 15086638042 | | 10/26/2015 10:47 | 313134020 | 00:02 |
| Voice | Inbound | 343657995023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/27/2015 16:09 | 15086638042 | | 10/27/2015 16:03 | 313134020 | 00:05 |
| Voice | Inbound | 340313489023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/20/2015 8:32 | 17039221000 | | 10/20/2015 8:29 | 313134020 | 00:02 |
| Voice | Inbound | 343996556023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/28/2015 10:30 | 17322899100 | | 10/28/2015 10:27 | 313134020 | 00:02 |
| Voice | Inbound | 332673089023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/5/2015 10:24 | 17742796356 | | 10/5/2015 10:24 | 313134020 | 00:00 |
| Voice | Inbound | 335343627023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/9/2015 10:38 | 18037268389 | | 10/9/2015 10:36 | 313134020 | 00:02 |
| Voice | Inbound | 343772520023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302362 | 10/28/2015 6:52 | 18067891249 | | 10/28/2015 6:49 | 313134020 | 00:02 |
| Voice | Inbound | 334843086023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/8/2015 12:41 | 12627544910 | | 10/8/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 339861401023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/19/2015 11:55 | 12816479950 | | 10/19/2015 11:53 | 313134020 | 00:02 |
| Voice | Inbound | 336755742023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/13/2015 8:54 | 12816479956 | | 10/13/2015 8:54 | 313134020 | 00:00 |
| Voice | Inbound | 340447477023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/20/2015 10:27 | 13106710452 | | 10/20/2015 10:26 | 313134020 | 00:00 |
| Voice | Inbound | 333504001023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/6/2015 12:26 | 14089668329 | | 10/6/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 333592613023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/6/2015 13:44 | 14089668329 | | 10/6/2015 13:43 | 313134020 | 00:00 |
| Voice | Inbound | 338098773023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/15/2015 8:24 | 14803766414 | | 10/15/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 345102902023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/30/2015 7:07 | 15059891975 | | 10/30/2015 7:04 | 313134020 | 00:03 |
| Voice | Inbound | 338271016023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/15/2015 11:00 | 15416363100 | | 10/15/2015 10:57 | 313134020 | 00:03 |
| Voice | Inbound | 334562181023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/8/2015 8:27 | 16053484141 | | 10/8/2015 8:26 | 313134020 | 00:01 |
| Voice | Inbound | 333920455023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/7/2015 8:41 | 16782646150 | | 10/7/2015 8:38 | 313134020 | 00:03 |
| Voice | Inbound | 338307361023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/15/2015 11:31 | 16782646150 | | 10/15/2015 11:28 | 313134020 | 00:03 |
| Voice | Inbound | 341355617023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/21/2015 14:03 | 17042829355 | | 10/21/2015 14:01 | 313134020 | 00:03 |
| Voice | Inbound | 337122729023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/13/2015 14:02 | 17709337546 | | 10/13/2015 14:01 | 313134020 | 00:01 |
| Voice | Inbound | 339899374023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/19/2015 12:26 | 17709337546 | | 10/19/2015 12:25 | 313134020 | 00:01 |
| Voice | Inbound | 343838304023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/28/2015 8:06 | 17709337546 | | 10/28/2015 8:04 | 313134020 | 00:02 |
| Voice | Inbound | 333162036023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/6/2015 7:24 | 18656601057 | | 10/6/2015 7:21 | 313134020 | 00:02 |
| Voice | Inbound | 340302270023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/20/2015 8:20 | 19492339341 | | 10/20/2015 8:19 | 313134020 | 00:01 |
| Voice | Inbound | 333194843023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302364 | 10/6/2015 7:56 | 19546323352 | | 10/6/2015 7:56 | 313134020 | 00:00 |
| Voice | Inbound | 333339590023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302366 | 10/6/2015 10:07 | 331 | | 10/6/2015 10:05 | 313134020 | 00:02 |
| Voice | Inbound | 108373869022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 7:36 | 12053705594 | | 10/22/2015 7:34 | 313134020 | 00:02 |
| Voice | Inbound | 108380851022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 7:49 | 12053705594 | | 10/22/2015 7:42 | 313134020 | 00:07 |
| Voice | Inbound | 338801497023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/16/2015 9:08 | 12053705594 | | 10/16/2015 9:01 | 313134020 | 00:07 |
| Voice | Inbound | 341087918023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/21/2015 10:16 | 12053705594 | | 10/21/2015 9:58 | 313134020 | 00:17 |
| Voice | Inbound | 343907815023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/28/2015 9:08 | 12053705594 | | 10/28/2015 9:07 | 313134020 | 00:00 |
| Voice | Inbound | 343908599023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/28/2015 9:15 | 12053705594 | | 10/28/2015 9:08 | 313134020 | 00:07 |
| Voice | Inbound | 108513265022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 10:06 | 12512430455 | | 10/22/2015 9:46 | 313134020 | 00:20 |
| Voice | Inbound | 331418853023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/1/2015 14:50 | 12512430455 | | 10/1/2015 14:35 | 313134020 | 00:15 |
| Voice | Inbound | 332635637023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 9:53 | 12512430455 | | 10/5/2015 9:51 | 313134020 | 00:01 |
| Voice | Inbound | 332823087023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 12:40 | 12512430455 | | 10/5/2015 12:30 | 313134020 | 00:09 |
| Voice | Inbound | 332856842023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 13:09 | 12512430455 | | 10/5/2015 12:59 | 313134020 | 00:09 |
| Voice | Inbound | 336319432023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/12/2015 12:20 | 12512430455 | | 10/12/2015 12:15 | 313134020 | 00:05 |
| Voice | Inbound | 337393271023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/14/2015 8:08 | 12512430455 | | 10/14/2015 8:01 | 313134020 | 00:07 |
| Voice | Inbound | 337679463023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/14/2015 12:17 | 12512430455 | | 10/14/2015 12:11 | 313134020 | 00:06 |
| Voice | Inbound | 338140166023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/15/2015 9:03 | 12512430455 | | 10/15/2015 9:00 | 313134020 | 00:02 |
| Voice | Inbound | 340029965023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 7:07 | 12512430455 | | 10/20/2015 7:05 | 313134020 | 00:01 |
| Voice | Inbound | 340353292023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 9:05 | 12512430455 | | 10/20/2015 9:03 | 313134020 | 00:01 |
| Voice | Inbound | 340953967023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/21/2015 7:58 | 12512430455 | | 10/21/2015 7:55 | 313134020 | 00:02 |
| Voice | Inbound | 108800269022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 14:10 | 12514451542 | | 10/22/2015 14:05 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108710815022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 12:45 | 12514454896 | | 10/22/2015 12:41 | 313134020 | 00:04 |
| Voice | Inbound | 341636560023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 8:17 | 12514454896 | | 10/23/2015 8:08 | 313134020 | 00:08 |
| Voice | Inbound | 341652539023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 8:26 | 12514454896 | | 10/23/2015 8:24 | 313134020 | 00:01 |
| Voice | Inbound | 341990076023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 14:04 | 12514454896 | | 10/23/2015 14:00 | 313134020 | 00:03 |
| Voice | Inbound | 342485244023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/26/2015 8:13 | 12514454896 | | 10/26/2015 8:09 | 313134020 | 00:03 |
| Voice | Inbound | 342498514023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/26/2015 8:29 | 12514454896 | | 10/26/2015 8:21 | 313134020 | 00:07 |
| Voice | Inbound | 344462877023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/29/2015 7:15 | 12514454896 | | 10/29/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 344642137023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/29/2015 10:08 | 12514454896 | | 10/29/2015 10:05 | 313134020 | 00:02 |
| Voice | Inbound | 345095189023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/30/2015 6:58 | 12514454896 | | 10/30/2015 6:53 | 313134020 | 00:04 |
| Voice | Inbound | 345429817023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/30/2015 12:32 | 12514454896 | | 10/30/2015 12:30 | 313134020 | 00:02 |
| Voice | Inbound | 108745616022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/22/2015 13:14 | 12515505349 | | 10/22/2015 13:12 | 313134020 | 00:02 |
| Voice | Inbound | 333429224023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/6/2015 11:29 | 12515505349 | | 10/6/2015 11:22 | 313134020 | 00:06 |
| Voice | Inbound | 334277776023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/7/2015 14:00 | 12515505349 | | 10/7/2015 13:56 | 313134020 | 00:03 |
| Voice | Inbound | 334831946023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/8/2015 12:52 | 12515505349 | | 10/8/2015 12:30 | 313134020 | 00:22 |
| Voice | Inbound | 335548078023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/9/2015 14:01 | 12515505349 | | 10/9/2015 13:58 | 313134020 | 00:02 |
| Voice | Inbound | 335596328023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/9/2015 15:22 | 12515505349 | | 10/9/2015 15:10 | 313134020 | 00:12 |
| Voice | Inbound | 336895447023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/13/2015 10:52 | 12515505349 | | 10/13/2015 10:49 | 313134020 | 00:02 |
| Voice | Inbound | 338240812023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/15/2015 10:32 | 12515505349 | | 10/15/2015 10:30 | 313134020 | 00:01 |
| Voice | Inbound | 338505260023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/15/2015 14:35 | 12515505349 | | 10/15/2015 14:32 | 313134020 | 00:03 |
| Voice | Inbound | 339799510023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/19/2015 11:13 | 12515505349 | | 10/19/2015 11:01 | 313134020 | 00:11 |
| Voice | Inbound | 340502168023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 11:17 | 12515505349 | | 10/20/2015 11:13 | 313134020 | 00:03 |
| Voice | Inbound | 340683467023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 13:58 | 12515505349 | | 10/20/2015 13:50 | 313134020 | 00:07 |
| Voice | Inbound | 343126238023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/27/2015 7:29 | 12515505349 | | 10/27/2015 7:24 | 313134020 | 00:05 |
| Voice | Inbound | 345411746023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/30/2015 12:20 | 12563519766 | | 10/30/2015 12:12 | 313134020 | 00:07 |
| Voice | Inbound | 335480912023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/9/2015 12:48 | 14804837949 | | 10/9/2015 12:46 | 313134020 | 00:01 |
| Voice | Inbound | 336905093023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/13/2015 10:59 | 14804837949 | | 10/13/2015 10:57 | 313134020 | 00:01 |
| Voice | Inbound | 340542997023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 11:54 | 15048429780 | | 10/20/2015 11:47 | 313134020 | 00:06 |
| Voice | Inbound | 344568818023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/29/2015 9:00 | 15208811400 | | 10/29/2015 8:59 | 313134020 | 00:01 |
| Voice | Inbound | 345318485023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/30/2015 10:44 | 15208811400 | | 10/30/2015 10:43 | 313134020 | 00:01 |
| Voice | Inbound | 341835108023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 11:21 | 15614051055 | | 10/23/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 343202019023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/27/2015 8:46 | 16128631044 | | 10/27/2015 8:36 | 313134020 | 00:10 |
| Voice | Inbound | 337705515023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/14/2015 12:40 | 17137911414 | | 10/14/2015 12:34 | 313134020 | 00:06 |
| Voice | Inbound | 332599982023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 9:21 | 17576721542 | | 10/5/2015 9:20 | 313134020 | 00:01 |
| Voice | Inbound | 334655305023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/8/2015 9:56 | 17576721542 | | 10/8/2015 9:51 | 313134020 | 00:05 |
| Voice | Inbound | 345338498023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/30/2015 11:06 | 17576721542 | | 10/30/2015 11:02 | 313134020 | 00:04 |
| Voice | Inbound | 340416948023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 10:02 | 18086349690 | | 10/20/2015 9:59 | 313134020 | 00:03 |
| Voice | Inbound | 331318731023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/1/2015 12:55 | 18132814621 | | 10/1/2015 12:54 | 313134020 | 00:01 |
| Voice | Inbound | 331824510023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/2/2015 11:01 | 18132814621 | | 10/2/2015 10:50 | 313134020 | 00:11 |
| Voice | Inbound | 331836791023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/2/2015 11:04 | 18132814621 | | 10/2/2015 11:01 | 313134020 | 00:02 |
| Voice | Inbound | 340544752023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/20/2015 11:50 | 18132814621 | | 10/20/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 341557512023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 6:31 | 18436285820 | | 10/23/2015 6:29 | 313134020 | 00:01 |
| Voice | Inbound | 341776768023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 10:32 | 18436285820 | | 10/23/2015 10:24 | 313134020 | 00:07 |
| Voice | Inbound | 336366059023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/12/2015 13:07 | 18645698294 | | 10/12/2015 13:00 | 313134020 | 00:06 |
| Voice | Inbound | 332822352023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 12:30 | 19048664078 | | 10/5/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 332823698023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 12:33 | 19048664078 | | 10/5/2015 12:31 | 313134020 | 00:02 |
| Voice | Inbound | 332826907023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/5/2015 12:34 | 19048664078 | | 10/5/2015 12:34 | 313134020 | 00:00 |
| Voice | Inbound | 340896486023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/21/2015 6:52 | 19048664078 | | 10/21/2015 6:49 | 313134020 | 00:03 |
| Voice | Inbound | 341579160023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/23/2015 7:02 | 19048664078 | | 10/23/2015 7:01 | 313134020 | 00:00 |
| Voice | Inbound | 342461793023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/26/2015 7:49 | 19048664078 | | 10/26/2015 7:46 | 313134020 | 00:02 |
| Voice | Inbound | 342557713023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/26/2015 9:14 | 19048664078 | | 10/26/2015 9:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343115870023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/27/2015 7:13 | 19048664078 | | 10/27/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 344100461023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/28/2015 11:59 | 19048664078 | | 10/28/2015 11:56 | 313134020 | 00:03 |
| Voice | Inbound | 331632650023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/2/2015 7:45 | 19102951221 | | 10/2/2015 7:41 | 313134020 | 00:03 |
| Voice | Inbound | 331670650023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/2/2015 8:21 | 19102951221 | | 10/2/2015 8:21 | 313134020 | 00:03 |
| Voice | Inbound | 333597285023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/6/2015 13:52 | 19198444444 | | 10/6/2015 13:48 | 313134020 | 00:03 |
| Voice | Inbound | 337072489023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/13/2015 13:20 | 19198444444 | | 10/13/2015 13:15 | 313134020 | 00:04 |
| Voice | Inbound | 334589029023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/8/2015 8:51 | 19516965388 | | 10/8/2015 8:51 | 313134020 | 00:00 |
| Voice | Inbound | 337049709023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/13/2015 12:59 | 19516965388 | | 10/13/2015 12:56 | 313134020 | 00:03 |
| Voice | Inbound | 337072080023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/13/2015 13:22 | 19516965388 | | 10/13/2015 13:15 | 313134020 | 00:06 |
| Voice | Inbound | 338146872023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/15/2015 9:07 | 19516965388 | | 10/15/2015 9:06 | 313134020 | 00:00 |
| Voice | Inbound | 336384144023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/12/2015 13:20 | 19544450761 | | 10/12/2015 13:18 | 313134020 | 00:01 |
| Voice | Inbound | 342629318023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/26/2015 10:16 | 19545158984 | | 10/26/2015 10:15 | 313134020 | 00:01 |
| Voice | Inbound | 331644597023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302366 | 10/2/2015 7:55 | 19549436700 | | 10/2/2015 7:54 | 313134020 | 00:00 |
| Voice | Inbound | 332491671023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/5/2015 7:49 | | | 10/5/2015 7:42 | 313134020 | 00:07 |
| Voice | Inbound | 340445016023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/20/2015 10:26 | 18358 | | 10/20/2015 10:24 | 313134020 | 00:02 |
| Voice | Inbound | 345457196023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/30/2015 13:01 | 12017244713 | | 10/30/2015 12:58 | 313134020 | 00:02 |
| Voice | Inbound | 344911439023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 14:11 | 12134828346 | | 10/29/2015 14:10 | 313134020 | 00:01 |
| Voice | Inbound | 345216654023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/30/2015 9:06 | 12134828346 | | 10/30/2015 9:05 | 313134020 | 00:00 |
| Voice | Inbound | 341630065023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/23/2015 8:03 | 13055757000 | | 10/23/2015 8:02 | 313134020 | 00:01 |
| Voice | Inbound | 343343546023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 10:45 | 13055757000 | | 10/27/2015 10:40 | 313134020 | 00:04 |
| Voice | Inbound | 336040644023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/12/2015 7:47 | 13055945999 | | 10/12/2015 7:46 | 313134020 | 00:00 |
| Voice | Inbound | 341016640023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/21/2015 8:57 | 13055945999 | | 10/21/2015 8:53 | 313134020 | 00:04 |
| Voice | Inbound | 108766633022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/22/2015 13:38 | 14075350150 | | 10/22/2015 13:32 | 313134020 | 00:06 |
| Voice | Inbound | 344750502023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 11:44 | 14076977018 | | 10/29/2015 11:41 | 313134020 | 00:02 |
| Voice | Inbound | 334687936023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/8/2015 10:39 | 15049098717 | | 10/8/2015 10:20 | 313134020 | 00:18 |
| Voice | Inbound | 335371119023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/9/2015 11:04 | 15049098717 | | 10/9/2015 11:01 | 313134020 | 00:02 |
| Voice | Inbound | 335459383023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/9/2015 12:28 | 15049098717 | | 10/9/2015 12:25 | 313134020 | 00:02 |
| Voice | Inbound | 337372568023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 7:46 | 15049098717 | | 10/14/2015 7:40 | 313134020 | 00:05 |
| Voice | Inbound | 340289361023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/20/2015 8:12 | 15049098717 | | 10/20/2015 8:07 | 313134020 | 00:04 |
| Voice | Inbound | 343483261023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 12:45 | 15049098717 | | 10/27/2015 12:41 | 313134020 | 00:04 |
| Voice | Inbound | 336712416023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/13/2015 8:19 | 15209405759 | | 10/13/2015 8:17 | 313134020 | 00:01 |
| Voice | Inbound | 337723142023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 12:52 | 15209405759 | | 10/14/2015 12:50 | 313134020 | 00:02 |
| Voice | Inbound | 335346296023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/9/2015 10:42 | 15402297232 | | 10/9/2015 10:38 | 313134020 | 00:03 |
| Voice | Inbound | 337471272023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 9:12 | 15614308181 | | 10/14/2015 9:11 | 313134020 | 00:00 |
| Voice | Inbound | 333848808023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/7/2015 7:32 | 15619977399 | | 10/7/2015 7:27 | 313134020 | 00:05 |
| Voice | Inbound | 342767205023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/26/2015 12:13 | 15619977399 | | 10/26/2015 12:09 | 313134020 | 00:03 |
| Voice | Inbound | 342865351023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/26/2015 13:33 | 15619977399 | | 10/26/2015 13:32 | 313134020 | 00:00 |
| Voice | Inbound | 344769820023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 11:59 | 15619977399 | | 10/29/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 341701288023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/23/2015 9:13 | 16154538968 | | 10/23/2015 9:12 | 313134020 | 00:00 |
| Voice | Inbound | 339737692023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/19/2015 10:12 | 16193708371 | | 10/19/2015 10:09 | 313134020 | 00:03 |
| Voice | Inbound | 342711479023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/26/2015 11:27 | 16193708371 | | 10/26/2015 11:23 | 313134020 | 00:03 |
| Voice | Inbound | 343300261023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 10:04 | 16193708371 | | 10/27/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 343306316023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 10:13 | 16193708371 | | 10/27/2015 10:08 | 313134020 | 00:04 |
| Voice | Inbound | 343347848023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 10:46 | 16193708371 | | 10/27/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 343439543023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 12:04 | 16193708371 | | 10/27/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 344091974023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/28/2015 11:51 | 16193708371 | | 10/28/2015 11:49 | 313134020 | 00:01 |
| Voice | Inbound | 337672828023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 12:08 | 16197789447 | | 10/14/2015 12:05 | 313134020 | 00:02 |
| Voice | Inbound | 108454633022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/22/2015 8:58 | 16786288899 | | 10/22/2015 8:52 | 313134020 | 00:05 |
| Voice | Inbound | 108477774022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/22/2015 9:14 | 16786288899 | | 10/22/2015 9:13 | 313134020 | 00:00 |
| Voice | Inbound | 108484997022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/22/2015 9:21 | 16786288899 | | 10/22/2015 9:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108507970022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/22/2015 9:42 | 16786288899 | | 10/22/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 343846821023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/28/2015 8:15 | 17135232500 | | 10/28/2015 8:12 | 313134020 | 00:02 |
| Voice | Inbound | 343865466023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/28/2015 8:31 | 17135232500 | | 10/28/2015 8:29 | 313134020 | 00:01 |
| Voice | Inbound | 334707945023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/8/2015 10:44 | 17202042833 | | 10/8/2015 10:39 | 313134020 | 00:05 |
| Voice | Inbound | 333937649023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/7/2015 9:01 | 17316936041 | | 10/7/2015 8:53 | 313134020 | 00:07 |
| Voice | Inbound | 337660431023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 11:56 | 17316936041 | | 10/14/2015 11:55 | 313134020 | 00:01 |
| Voice | Inbound | 337636578023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/14/2015 11:38 | 17868536600 | | 10/14/2015 11:35 | 313134020 | 00:03 |
| Voice | Inbound | 331162606023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/1/2015 10:37 | 18015870585 | | 10/1/2015 10:35 | 313134020 | 00:01 |
| Voice | Inbound | 343162723023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 8:03 | 18015870982 | | 10/27/2015 8:01 | 313134020 | 00:01 |
| Voice | Inbound | 338980401023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/16/2015 11:54 | 18042705920 | | 10/16/2015 11:51 | 313134020 | 00:02 |
| Voice | Inbound | 340252045023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/20/2015 7:31 | 18042705920 | | 10/20/2015 7:30 | 313134020 | 00:01 |
| Voice | Inbound | 340407576023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/20/2015 9:52 | 18042705920 | | 10/20/2015 9:51 | 313134020 | 00:01 |
| Voice | Inbound | 332479371023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/5/2015 7:34 | 18482234685 | | 10/5/2015 7:29 | 313134020 | 00:05 |
| Voice | Inbound | 341229691023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/21/2015 12:10 | 18482234685 | | 10/21/2015 12:04 | 313134020 | 00:06 |
| Voice | Inbound | 344465767023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 7:21 | 18482234685 | | 10/29/2015 7:17 | 313134020 | 00:03 |
| Voice | Inbound | 344474164023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 7:27 | 18482234685 | | 10/29/2015 7:27 | 313134020 | 00:00 |
| Voice | Inbound | 345239794023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/30/2015 9:38 | 18482234685 | | 10/30/2015 9:27 | 313134020 | 00:10 |
| Voice | Inbound | 331221664023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/1/2015 11:30 | 19084515748 | | 10/1/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 336034299023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/12/2015 7:45 | 19084515748 | | 10/12/2015 7:39 | 313134020 | 00:05 |
| Voice | Inbound | 336039338023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/12/2015 7:45 | 19084515748 | | 10/12/2015 7:45 | 313134020 | 00:00 |
| Voice | Inbound | 336389485023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/12/2015 13:24 | 19084515748 | | 10/12/2015 13:24 | 313134020 | 00:00 |
| Voice | Inbound | 336779538023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/13/2015 9:14 | 19084515748 | | 10/13/2015 9:13 | 313134020 | 00:01 |
| Voice | Inbound | 342512822023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/26/2015 8:38 | 19084515748 | | 10/26/2015 8:34 | 313134020 | 00:04 |
| Voice | Inbound | 343886819023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/28/2015 8:54 | 19084515748 | | 10/28/2015 8:49 | 313134020 | 00:05 |
| Voice | Inbound | 344783596023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/29/2015 12:12 | 19084515748 | | 10/29/2015 12:11 | 313134020 | 00:01 |
| Voice | Inbound | 331403887023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/1/2015 14:19 | 19177574170 | | 10/1/2015 14:16 | 313134020 | 00:02 |
| Voice | Inbound | 335219111023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/9/2015 8:44 | 19418949847 | | 10/9/2015 8:37 | 313134020 | 00:07 |
| Voice | Inbound | 337038948023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/13/2015 12:49 | 19418949847 | | 10/13/2015 12:46 | 313134020 | 00:02 |
| Voice | Inbound | 333215655023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/6/2015 8:17 | 19543946371 | | 10/6/2015 8:15 | 313134020 | 00:01 |
| Voice | Inbound | 343524540023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302367 | 10/27/2015 13:18 | 19722289600 | | 10/27/2015 13:17 | 313134020 | 00:01 |
| Voice | Inbound | 334804798023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/8/2015 12:06 | 12056122128 | | 10/8/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 342831344023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/26/2015 13:11 | 12085424542 | | 10/26/2015 13:03 | 313134020 | 00:07 |
| Voice | Inbound | 341160751023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/21/2015 11:06 | 12097779920 | | 10/21/2015 11:04 | 313134020 | 00:02 |
| Voice | Inbound | 108332134022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/22/2015 6:47 | 12709703721 | | 10/22/2015 6:43 | 313134020 | 00:04 |
| Voice | Inbound | 343794114023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/28/2015 7:18 | 12709703721 | | 10/28/2015 7:16 | 313134020 | 00:02 |
| Voice | Inbound | 108539855022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/22/2015 10:12 | 13037158019 | | 10/22/2015 10:10 | 313134020 | 00:02 |
| Voice | Inbound | 344748602023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/29/2015 11:40 | 13052035191 | | 10/29/2015 11:39 | 313134020 | 00:00 |
| Voice | Inbound | 334595305023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/8/2015 8:57 | 13056979630 | | 10/8/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 334620493023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/8/2015 9:26 | 13056979630 | | 10/8/2015 9:19 | 313134020 | 00:07 |
| Voice | Inbound | 334738741023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/8/2015 11:09 | 13056979630 | | 10/8/2015 11:06 | 313134020 | 00:02 |
| Voice | Inbound | 338405414023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/15/2015 12:59 | 13056979630 | | 10/15/2015 12:53 | 313134020 | 00:05 |
| Voice | Inbound | 336342724023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/12/2015 12:43 | 13108300863 | | 10/12/2015 12:37 | 313134020 | 00:05 |
| Voice | Inbound | 335247671023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/9/2015 9:06 | 13524011729 | | 10/9/2015 9:04 | 313134020 | 00:01 |
| Voice | Inbound | 333803175023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/7/2015 6:31 | 14076447546 | | 10/7/2015 6:29 | 313134020 | 00:02 |
| Voice | Inbound | 334213247023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/7/2015 13:18 | 14079490213 | | 10/7/2015 12:56 | 313134020 | 00:21 |
| Voice | Inbound | 342390654023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/26/2015 6:27 | 14079490213 | | 10/26/2015 6:22 | 313134020 | 00:05 |
| Voice | Inbound | 339627521023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/19/2015 8:38 | 14147082944 | | 10/19/2015 8:32 | 313134020 | 00:05 |
| Voice | Inbound | 343292378023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/27/2015 9:56 | 14147082944 | | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Inbound | 333403028023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/6/2015 11:02 | 14352158538 | | 10/6/2015 11:00 | 313134020 | 00:01 |
| Voice | Inbound | 334173969023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/7/2015 12:23 | 14804648000 | | 10/7/2015 12:21 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344591391023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/29/2015 9:20 | 16027505039 | | 10/29/2015 9:19 | 313134020 | 00:01 |
| Voice | Inbound | 332602589023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/5/2015 9:24 | 16087430101 | | 10/5/2015 9:22 | 313134020 | 00:01 |
| Voice | Inbound | 341223962023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/21/2015 12:01 | 17039151369 | | 10/21/2015 11:59 | 313134020 | 00:02 |
| Voice | Inbound | 337034264023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/13/2015 12:46 | 17136212600 | | 10/13/2015 12:42 | 313134020 | 00:03 |
| Voice | Inbound | 341054253023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/21/2015 9:29 | 17166321597 | | 10/21/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 337713944023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/14/2015 12:46 | 18039360339 | | 10/14/2015 12:42 | 313134020 | 00:04 |
| Voice | Inbound | 331196032023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/1/2015 11:25 | 18322067150 | | 10/1/2015 11:06 | 313134020 | 00:19 |
| Voice | Inbound | 342399782023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302368 | 10/26/2015 6:46 | 19175733959 | | 10/26/2015 6:35 | 313134020 | 00:10 |
| Voice | Inbound | 333980931023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 9:34 | 12022974274 | | 10/7/2015 9:32 | 313134020 | 00:02 |
| Voice | Inbound | 340635284023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/20/2015 13:08 | 12122819853 | | 10/20/2015 13:06 | 313134020 | 00:01 |
| Voice | Inbound | 338085161023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/15/2015 8:11 | 12489181298 | | 10/15/2015 8:10 | 313134020 | 00:00 |
| Voice | Inbound | 338060934023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/15/2015 7:48 | 13056084922 | | 10/15/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 336430864023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/12/2015 14:13 | 13144034776 | | 10/12/2015 14:08 | 313134020 | 00:05 |
| Voice | Inbound | 334705564023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/8/2015 10:37 | 13473737275 | | 10/8/2015 10:36 | 313134020 | 00:00 |
| Voice | Inbound | 108574280022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 10:43 | 13525140899 | | 10/22/2015 10:41 | 313134020 | 00:02 |
| Voice | Inbound | 331601733023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/2/2015 7:07 | 13525140899 | | 10/2/2015 7:05 | 313134020 | 00:02 |
| Voice | Inbound | 334055608023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 10:41 | 13525140899 | | 10/7/2015 10:39 | 313134020 | 00:02 |
| Voice | Inbound | 343180257023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/27/2015 8:23 | 13525140899 | | 10/27/2015 8:17 | 313134020 | 00:05 |
| Voice | Inbound | 108639242022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 11:45 | 14034528768 | | 10/22/2015 11:38 | 313134020 | 00:07 |
| Voice | Inbound | 342787643023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 12:27 | 14034528768 | | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Inbound | 334477126023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/8/2015 7:02 | 14045025317 | | 10/8/2015 6:57 | 313134020 | 00:05 |
| Voice | Inbound | 334493497023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/8/2015 7:17 | 14045025317 | | 10/8/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 339544760023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/19/2015 7:11 | 14045025317 | | 10/19/2015 7:10 | 313134020 | 00:01 |
| Voice | Inbound | 341181144023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/21/2015 11:22 | 14045025317 | | 10/21/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 342677551023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 11:02 | 14045025317 | | 10/26/2015 10:55 | 313134020 | 00:07 |
| Voice | Inbound | 342899442023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 14:04 | 14045025317 | | 10/26/2015 14:04 | 313134020 | 00:00 |
| Voice | Inbound | 342909381023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 14:18 | 14045025317 | | 10/26/2015 14:14 | 313134020 | 00:04 |
| Voice | Inbound | 342925290023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 14:35 | 14045025317 | | 10/26/2015 14:31 | 313134020 | 00:03 |
| Voice | Inbound | 342934585023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 14:45 | 14045025317 | | 10/26/2015 14:42 | 313134020 | 00:02 |
| Voice | Inbound | 343142297023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/27/2015 7:56 | 14045025317 | | 10/27/2015 7:40 | 313134020 | 00:15 |
| Voice | Inbound | 343420264023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/27/2015 11:47 | 14045025317 | | 10/27/2015 11:46 | 313134020 | 00:01 |
| Voice | Inbound | 343442947023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/27/2015 12:07 | 14045025317 | | 10/27/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 345084677023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 6:41 | 14045025317 | | 10/30/2015 6:38 | 313134020 | 00:03 |
| Voice | Inbound | 345125301023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 7:36 | 14045025317 | | 10/30/2015 7:31 | 313134020 | 00:04 |
| Voice | Inbound | 345403201023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 12:05 | 14045025317 | | 10/30/2015 12:04 | 313134020 | 00:01 |
| Voice | Inbound | 345448750023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 12:55 | 14045025317 | | 10/30/2015 12:49 | 313134020 | 00:05 |
| Voice | Inbound | 341367902023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/21/2015 14:17 | 14809486011 | | 10/21/2015 14:13 | 313134020 | 00:03 |
| Voice | Inbound | 340650377023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/20/2015 13:21 | 15025841061 | | 10/20/2015 13:20 | 313134020 | 00:00 |
| Voice | Inbound | 338522425023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/15/2015 14:54 | 15614051055 | | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 334068532023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 10:52 | 15614303906 | | 10/7/2015 10:50 | 313134020 | 00:02 |
| Voice | Inbound | 335478223023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/9/2015 12:45 | 15615049873 | | 10/9/2015 12:44 | 313134020 | 00:01 |
| Voice | Inbound | 339659217023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/19/2015 9:01 | 15616285226 | | 10/19/2015 9:00 | 313134020 | 00:00 |
| Voice | Inbound | 334195800023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 12:41 | 15617060466 | | 10/7/2015 12:40 | 313134020 | 00:00 |
| Voice | Inbound | 108817862022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 14:29 | 15617589909 | | 10/22/2015 14:26 | 313134020 | 00:03 |
| Voice | Inbound | 342578534023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 9:35 | 15617589909 | | 10/26/2015 9:30 | 313134020 | 00:04 |
| Voice | Inbound | 345443820023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 12:47 | 15617589909 | | 10/30/2015 12:44 | 313134020 | 00:02 |
| Voice | Inbound | 108618055022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 11:30 | 16192485978 | | 10/22/2015 11:19 | 313134020 | 00:10 |
| Voice | Inbound | 108492850022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 9:32 | 17025863292 | | 10/22/2015 9:27 | 313134020 | 00:05 |
| Voice | Inbound | 108792644022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 13:59 | 17472240161 | | 10/22/2015 13:57 | 313134020 | 00:02 |
| Voice | Inbound | 336195467023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/12/2015 10:23 | 17472240161 | | 10/12/2015 10:18 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 334116805023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 11:36 | 17472240375 | | 10/7/2015 11:32 | 313134020 | 00:03 |
| Voice | Inbound | 108799365022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/22/2015 14:06 | 17472240483 | | 10/22/2015 14:04 | 313134020 | 00:02 |
| Voice | Inbound | 344774468023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 12:06 | 17472240800 | | 10/29/2015 12:02 | 313134020 | 00:03 |
| Voice | Inbound | 343451959023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/27/2015 12:16 | 17703556413 | | 10/27/2015 12:13 | 313134020 | 00:03 |
| Voice | Inbound | 344862340023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 13:23 | 17703556413 | | 10/29/2015 13:22 | 313134020 | 00:01 |
| Voice | Inbound | 345239945023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 9:29 | 17703556413 | | 10/30/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 345286918023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 10:15 | 17703556413 | | 10/30/2015 10:12 | 313134020 | 00:02 |
| Voice | Inbound | 334078103023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/7/2015 11:02 | 18139927487 | | 10/7/2015 10:59 | 313134020 | 00:03 |
| Voice | Inbound | 342796594023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/26/2015 12:38 | 18139927487 | | 10/26/2015 12:34 | 313134020 | 00:04 |
| Voice | Inbound | 332572367023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/5/2015 8:58 | 19047555109 | | 10/5/2015 8:56 | 313134020 | 00:02 |
| Voice | Inbound | 332635503023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/5/2015 9:55 | 19047555109 | | 10/5/2015 9:51 | 313134020 | 00:03 |
| Voice | Inbound | 341873955023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/23/2015 11:59 | 19419570200 | | 10/23/2015 11:57 | 313134020 | 00:01 |
| Voice | Inbound | 332901493023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/5/2015 13:46 | 19495311234 | | 10/5/2015 13:38 | 313134020 | 00:08 |
| Voice | Inbound | 336094044023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/12/2015 8:46 | 19495311234 | | 10/12/2015 8:40 | 313134020 | 00:05 |
| Voice | Inbound | 344823283023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 12:49 | 19544328435 | | 10/29/2015 12:46 | 313134020 | 00:03 |
| Voice | Inbound | 344874540023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 13:36 | 19546094531 | | 10/29/2015 13:33 | 313134020 | 00:03 |
| Voice | Inbound | 330915606023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/1/2015 6:25 | 19547295455 | | 10/1/2015 6:24 | 313134020 | 00:01 |
| Voice | Inbound | 331348477023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/1/2015 13:24 | 19547295455 | | 10/1/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 332020425023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/2/2015 14:14 | 19547295455 | | 10/2/2015 14:11 | 313134020 | 00:02 |
| Voice | Inbound | 337732347023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/14/2015 7:43 | 19547295455 | | 10/14/2015 7:40 | 313134020 | 00:03 |
| Voice | Inbound | 344141132023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/28/2015 12:34 | 19547295455 | | 10/28/2015 12:31 | 313134020 | 00:02 |
| Voice | Inbound | 344147308023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/28/2015 12:42 | 19547295455 | | 10/28/2015 12:37 | 313134020 | 00:05 |
| Voice | Inbound | 344192979023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/28/2015 13:17 | 19547295455 | | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Inbound | 344662778023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 10:26 | 19547295455 | | 10/29/2015 10:24 | 313134020 | 00:02 |
| Voice | Inbound | 344719763023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 11:16 | 19547295455 | | 10/29/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 344743299023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 11:36 | 19547295455 | | 10/29/2015 11:35 | 313134020 | 00:01 |
| Voice | Inbound | 344935234023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/29/2015 14:40 | 19547295455 | | 10/29/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 345411874023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302375 | 10/30/2015 12:13 | 19547295455 | | 10/30/2015 12:12 | 313134020 | 00:01 |
| Voice | Inbound | 340513850023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/20/2015 11:26 | 12053706697 | | 10/20/2015 11:23 | 313134020 | 00:02 |
| Voice | Inbound | 337412868023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 8:27 | 12054219702 | | 10/14/2015 8:19 | 313134020 | 00:08 |
| Voice | Inbound | 340395248023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/20/2015 9:46 | 12054219702 | | 10/20/2015 9:40 | 313134020 | 00:06 |
| Voice | Inbound | 341162982023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/21/2015 11:12 | 12054219702 | | 10/21/2015 11:06 | 313134020 | 00:06 |
| Voice | Inbound | 343439204023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/27/2015 12:04 | 12054219702 | | 10/27/2015 12:02 | 313134020 | 00:01 |
| Voice | Inbound | 343883238023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 8:54 | 12054219702 | | 10/28/2015 8:45 | 313134020 | 00:09 |
| Voice | Inbound | 344176037023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 13:03 | 12054219702 | | 10/28/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 343836043023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 8:09 | 12054473454 | | 10/28/2015 8:01 | 313134020 | 00:07 |
| Voice | Inbound | 334919751023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 13:54 | 12059663354 | | 10/8/2015 13:52 | 313134020 | 00:01 |
| Voice | Inbound | 336741138023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/13/2015 8:57 | 12125799136 | | 10/13/2015 8:41 | 313134020 | 00:15 |
| Voice | Inbound | 337630709023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 11:39 | 12514383614 | | 10/14/2015 11:30 | 313134020 | 00:09 |
| Voice | Inbound | 337500141023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 9:37 | 12562318676 | | 10/14/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 337501190023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 9:38 | 12562318676 | | 10/14/2015 9:38 | 313134020 | 00:00 |
| Voice | Inbound | 344012710023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 10:47 | 13052275433 | | 10/28/2015 10:41 | 313134020 | 00:05 |
| Voice | Inbound | 344914170023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 14:26 | 13053231764 | | 10/29/2015 14:13 | 313134020 | 00:12 |
| Voice | Inbound | 334819233023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 12:21 | 15124510103 | | 10/8/2015 12:18 | 313134020 | 00:03 |
| Voice | Inbound | 337577204023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 10:51 | 15204406914 | | 10/14/2015 10:44 | 313134020 | 00:06 |
| Voice | Inbound | 331053674023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/1/2015 9:01 | 15613692812 | | 10/1/2015 8:56 | 313134020 | 00:05 |
| Voice | Inbound | 336293556023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/12/2015 12:06 | 15615042068 | | 10/12/2015 11:51 | 313134020 | 00:15 |
| Voice | Inbound | 331415906023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/1/2015 14:32 | 15617162067 | | 10/1/2015 14:31 | 313134020 | 00:00 |
| Voice | Inbound | 331419394023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/1/2015 14:39 | 15617162067 | | 10/1/2015 14:36 | 313134020 | 00:03 |
| Voice | Inbound | 332991929023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/5/2015 15:24 | 15617162067 | | 10/5/2015 15:23 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 333424488023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/6/2015 11:21 | 15617162067 | | 10/6/2015 11:18 | 313134020 | 00:02 |
| Voice | Inbound | 333851403023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/7/2015 7:32 | 15617162067 | | 10/7/2015 7:30 | 313134020 | 00:02 |
| Voice | Inbound | 334495960023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 7:25 | 15617162067 | | 10/8/2015 7:19 | 313134020 | 00:05 |
| Voice | Inbound | 334952223023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 14:35 | 15617162067 | | 10/8/2015 14:28 | 313134020 | 00:06 |
| Voice | Inbound | 334985888023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 15:21 | 15617162067 | | 10/8/2015 15:16 | 313134020 | 00:04 |
| Voice | Inbound | 335317270023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/9/2015 10:12 | 15617162067 | | 10/9/2015 10:11 | 313134020 | 00:01 |
| Voice | Inbound | 336168292023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/12/2015 9:58 | 15617162067 | | 10/12/2015 9:52 | 313134020 | 00:06 |
| Voice | Inbound | 337328859023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 6:50 | 15617162067 | | 10/14/2015 6:49 | 313134020 | 00:00 |
| Voice | Inbound | 337976701023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/15/2015 5:57 | 15617162067 | | 10/15/2015 5:51 | 313134020 | 00:05 |
| Voice | Inbound | 338367865023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/15/2015 12:24 | 15617162067 | | 10/15/2015 12:20 | 313134020 | 00:04 |
| Voice | Inbound | 341103508023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/21/2015 10:20 | 15617162067 | | 10/21/2015 10:12 | 313134020 | 00:07 |
| Voice | Inbound | 341251933023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/21/2015 12:25 | 15617162067 | | 10/21/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 343783925023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 7:05 | 15617162067 | | 10/28/2015 7:04 | 313134020 | 00:00 |
| Voice | Inbound | 343787075023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 7:09 | 15617162067 | | 10/28/2015 7:08 | 313134020 | 00:01 |
| Voice | Inbound | 343788187023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 7:17 | 15617162067 | | 10/28/2015 7:09 | 313134020 | 00:08 |
| Voice | Inbound | 344462250023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 7:21 | 15617162067 | | 10/29/2015 7:13 | 313134020 | 00:07 |
| Voice | Inbound | 344693586023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 10:58 | 15617162067 | | 10/29/2015 10:52 | 313134020 | 00:06 |
| Voice | Inbound | 344904128023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 14:05 | 15617162067 | | 10/29/2015 14:02 | 313134020 | 00:02 |
| Voice | Inbound | 345317567023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/30/2015 10:44 | 15617162067 | | 10/30/2015 10:42 | 313134020 | 00:01 |
| Voice | Inbound | 335385856023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/9/2015 11:17 | 15617505467 | | 10/9/2015 11:15 | 313134020 | 00:01 |
| Voice | Inbound | 331689820023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/2/2015 8:46 | 15626684265 | | 10/2/2015 8:40 | 313134020 | 00:05 |
| Voice | Inbound | 335290510023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/9/2015 9:46 | 15626684265 | | 10/9/2015 9:45 | 313134020 | 00:01 |
| Voice | Inbound | 343276542023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/27/2015 9:44 | 15755214920 | | 10/27/2015 9:42 | 313134020 | 00:02 |
| Voice | Inbound | 339014954023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/16/2015 12:25 | 16468429518 | | 10/16/2015 12:24 | 313134020 | 00:01 |
| Voice | Inbound | 339837108023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/19/2015 11:34 | 16509911123 | | 10/19/2015 11:33 | 313134020 | 00:01 |
| Voice | Inbound | 339849158023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/19/2015 11:47 | 16509911123 | | 10/19/2015 11:43 | 313134020 | 00:04 |
| Voice | Inbound | 338073576023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/15/2015 8:02 | 16786020300 | | 10/15/2015 7:59 | 313134020 | 00:02 |
| Voice | Inbound | 338903235023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/16/2015 10:43 | 16786020300 | | 10/16/2015 10:38 | 313134020 | 00:05 |
| Voice | Inbound | 331175756023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/1/2015 10:48 | 17168309981 | | 10/1/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 334709497023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/8/2015 10:46 | 17185627424 | | 10/8/2015 10:40 | 313134020 | 00:06 |
| Voice | Inbound | 344488998023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 7:47 | 17862940635 | | 10/29/2015 7:43 | 313134020 | 00:04 |
| Voice | Inbound | 334208218023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/7/2015 12:55 | 17865770473 | | 10/7/2015 12:52 | 313134020 | 00:03 |
| Voice | Inbound | 333981621023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/7/2015 9:33 | 18133350048 | | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Inbound | 332264808023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/5/2015 10:18 | 18135511165 | | 10/5/2015 10:17 | 313134020 | 00:01 |
| Voice | Inbound | 333430858023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/6/2015 11:25 | 18135511165 | | 10/6/2015 11:23 | 313134020 | 00:01 |
| Voice | Inbound | 333801907023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/7/2015 6:29 | 18135511165 | | 10/7/2015 6:27 | 313134020 | 00:01 |
| Voice | Inbound | 337326056023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 6:48 | 18135511165 | | 10/14/2015 6:45 | 313134020 | 00:02 |
| Voice | Inbound | 337466305023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 9:13 | 18135511165 | | 10/14/2015 9:07 | 313134020 | 00:05 |
| Voice | Inbound | 344148910023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/28/2015 12:42 | 18135511165 | | 10/28/2015 12:38 | 313134020 | 00:04 |
| Voice | Inbound | 333884984023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/7/2015 8:08 | 18143688490 | | 10/7/2015 8:04 | 313134020 | 00:03 |
| Voice | Inbound | 337408258023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/14/2015 8:18 | 18635815173 | | 10/14/2015 8:15 | 313134020 | 00:02 |
| Voice | Inbound | 345454126023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/30/2015 13:02 | 19015981118 | | 10/30/2015 12:55 | 313134020 | 00:06 |
| Voice | Inbound | 345467097023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/30/2015 13:11 | 19015981118 | | 10/30/2015 13:08 | 313134020 | 00:03 |
| Voice | Inbound | 344671254023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302376 | 10/29/2015 10:35 | 19253810833 | | 10/29/2015 10:32 | 313134020 | 00:03 |
| Voice | Inbound | 341576504023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/23/2015 6:59 | 12054219702 | | 10/23/2015 6:58 | 313134020 | 00:01 |
| Voice | Inbound | 342533466023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/26/2015 8:53 | 12054219702 | | 10/26/2015 8:52 | 313134020 | 00:01 |
| Voice | Inbound | 344492952023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/29/2015 7:50 | 12085736998 | | 10/29/2015 7:47 | 313134020 | 00:02 |
| Voice | Inbound | 340490190023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/20/2015 11:04 | 12089381505 | | 10/20/2015 11:03 | 313134020 | 00:01 |
| Voice | Inbound | 338975271023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/16/2015 11:50 | 12562630081 | | 10/16/2015 11:46 | 313134020 | 00:04 |
| Voice | Inbound | 339968852023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/19/2015 13:25 | 12562630081 | | 10/19/2015 13:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 344897732023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/29/2015 13:57 | 12769642111 | | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Inbound | 344907985023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/29/2015 14:07 | 12769642111 | | 10/29/2015 14:06 | 313134020 | 00:00 |
| Voice | Inbound | 344909656023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/29/2015 14:08 | 12769642111 | | 10/29/2015 14:08 | 313134020 | 00:00 |
| Voice | Inbound | 332459796023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/5/2015 7:08 | 13054480800 | | 10/5/2015 7:07 | 313134020 | 00:00 |
| Voice | Inbound | 332461385023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/5/2015 7:11 | 13054480800 | | 10/5/2015 7:09 | 313134020 | 00:01 |
| Voice | Inbound | 340025511023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/19/2015 14:23 | 13055880379 | | 10/19/2015 14:18 | 313134020 | 00:04 |
| Voice | Inbound | 344137701023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/28/2015 12:30 | 13055880379 | | 10/28/2015 12:28 | 313134020 | 00:02 |
| Voice | Inbound | 340914502023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 7:12 | 13057751765 | | 10/21/2015 7:12 | 313134020 | 00:00 |
| Voice | Inbound | 338667445023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/16/2015 6:36 | 13057788678 | | 10/16/2015 6:32 | 313134020 | 00:03 |
| Voice | Inbound | 338867036023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/16/2015 10:03 | 13057788678 | | 10/16/2015 10:03 | 313134020 | 00:00 |
| Voice | Inbound | 338867417023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/16/2015 10:04 | 13057788678 | | 10/16/2015 10:03 | 313134020 | 00:01 |
| Voice | Inbound | 342615027023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/26/2015 10:04 | 13214016001 | | 10/26/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 333864913023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/7/2015 7:47 | 14072960096 | | 10/7/2015 7:44 | 313134020 | 00:02 |
| Voice | Inbound | 337653051023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/14/2015 11:49 | 14806416449 | | 10/14/2015 11:48 | 313134020 | 00:00 |
| Voice | Inbound | 339750213023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/19/2015 10:26 | 14809481685 | | 10/19/2015 10:20 | 313134020 | 00:06 |
| Voice | Inbound | 331790772023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/2/2015 10:22 | 14809483050 | | 10/2/2015 10:17 | 313134020 | 00:04 |
| Voice | Inbound | 331696321023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/2/2015 8:49 | 15122666713 | | 10/2/2015 8:46 | 313134020 | 00:02 |
| Voice | Inbound | 341586198023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/23/2015 7:15 | 15612899172 | | 10/23/2015 7:10 | 313134020 | 00:05 |
| Voice | Inbound | 331088189023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/1/2015 9:32 | 15613865744 | | 10/1/2015 9:28 | 313134020 | 00:04 |
| Voice | Inbound | 331027939023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/1/2015 8:33 | 15614303155 | | 10/1/2015 8:32 | 313134020 | 00:00 |
| Voice | Inbound | 331021754023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/1/2015 8:27 | 15615044062 | | 10/1/2015 8:26 | 313134020 | 00:00 |
| Voice | Inbound | 340907267023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 7:03 | 15615044062 | | 10/21/2015 7:03 | 313134020 | 00:00 |
| Voice | Inbound | 340916212023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 7:14 | 15615044062 | | 10/21/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 341729803023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/23/2015 9:40 | 15615044062 | | 10/23/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 331365292023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/1/2015 13:40 | 15615096088 | | 10/1/2015 13:36 | 313134020 | 00:03 |
| Voice | Inbound | 341538375023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/23/2015 5:53 | 15615096088 | | 10/23/2015 5:52 | 313134020 | 00:00 |
| Voice | Inbound | 341541419023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/23/2015 6:01 | 15615096088 | | 10/23/2015 6:00 | 313134020 | 00:01 |
| Voice | Inbound | 341157849023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 11:02 | 15715751483 | | 10/21/2015 11:01 | 313134020 | 00:00 |
| Voice | Inbound | 341158547023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 11:06 | 15715751483 | | 10/21/2015 11:02 | 313134020 | 00:04 |
| Voice | Inbound | 341102817023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 10:17 | 16232777761 | | 10/21/2015 10:12 | 313134020 | 00:04 |
| Voice | Inbound | 340378540023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/20/2015 9:28 | 16314392000 | | 10/20/2015 9:25 | 313134020 | 00:03 |
| Voice | Inbound | 341066433023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/21/2015 9:40 | 16314392000 | | 10/21/2015 9:39 | 313134020 | 00:01 |
| Voice | Inbound | 338187161023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/15/2015 9:44 | 17063233306 | | 10/15/2015 9:41 | 313134020 | 00:02 |
| Voice | Inbound | 338215890023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/15/2015 10:09 | 17063233306 | | 10/15/2015 10:07 | 313134020 | 00:02 |
| Voice | Inbound | 337381595023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/14/2015 7:54 | 18044472504 | | 10/14/2015 7:50 | 313134020 | 00:04 |
| Voice | Inbound | 343832830023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/28/2015 8:02 | 18044472504 | | 10/28/2015 7:58 | 313134020 | 00:03 |
| Voice | Inbound | 335238816023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/9/2015 8:58 | 18049180265 | | 10/9/2015 8:56 | 313134020 | 00:01 |
| Voice | Inbound | 331074731023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/1/2015 9:18 | 18138372461 | | 10/1/2015 9:15 | 313134020 | 00:02 |
| Voice | Inbound | 337395783023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/14/2015 8:05 | 18436929494 | | 10/14/2015 8:03 | 313134020 | 00:01 |
| Voice | Inbound | 108568426022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/22/2015 10:37 | 19548423637 | | 10/22/2015 10:36 | 313134020 | 00:01 |
| Voice | Inbound | 337466540023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/14/2015 9:09 | 19548423637 | | 10/14/2015 9:07 | 313134020 | 00:01 |
| Voice | Inbound | 344064986023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302377 | 10/28/2015 11:28 | 19548423637 | | 10/28/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 342202512023 | TakeCall: success, Conference (Unk) [710900] | SIP | 15614302378 | 10/26/2015 6:45 | 385 | | 10/26/2015 6:39 | 313134020 | 00:05 |
| Voice | Inbound | 341368461023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302379 | 10/21/2015 14:14 | 15614051055 | | 10/21/2015 14:14 | 313134020 | 00:00 |
| Voice | Inbound | 330952291023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302379 | 10/1/2015 7:15 | 17872381506 | | 10/1/2015 7:14 | 313134020 | 00:00 |
| Voice | Inbound | 330962527023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302379 | 10/1/2015 7:44 | 17872381506 | | 10/1/2015 7:26 | 313134020 | 00:17 |
| Voice | Inbound | 344568587023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302379 | 10/29/2015 9:08 | 18584597100 | | 10/29/2015 8:59 | 313134020 | 00:09 |
| Voice | Inbound | 335330389023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302379 | 10/9/2015 10:27 | 19547854820 | | 10/9/2015 10:23 | 313134020 | 00:03 |
| Voice | Inbound | 341993306023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302381 | 10/23/2015 14:06 | 18665934583 | | 10/23/2015 14:04 | 313134020 | 00:02 |
| Voice | Inbound | 341039720023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/21/2015 9:34 | 12105415979 | | 10/21/2015 9:14 | 313134020 | 00:19 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 108743566022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/22/2015 13:16 | 12105415983 | | 10/22/2015 13:10 | 313134020 | 00:05 |
| Voice | Inbound | 333571005023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/6/2015 13:35 | 12127440392 | | 10/6/2015 13:24 | 313134020 | 00:11 |
| Voice | Inbound | 345272083023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/30/2015 9:59 | 12127440392 | | 10/30/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 345365016023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/30/2015 11:29 | 12127440392 | | 10/30/2015 11:28 | 313134020 | 00:01 |
| Voice | Inbound | 331741462023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/2/2015 9:39 | 13054557454 | | 10/2/2015 9:30 | 313134020 | 00:09 |
| Voice | Inbound | 336352782023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/12/2015 12:48 | 13232855300 | | 10/12/2015 12:47 | 313134020 | 00:00 |
| Voice | Inbound | 337516888023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/14/2015 9:55 | 13232855300 | | 10/14/2015 9:52 | 313134020 | 00:03 |
| Voice | Inbound | 343922281023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/28/2015 9:38 | 14043818023 | | 10/28/2015 9:20 | 313134020 | 00:18 |
| Voice | Inbound | 344589032023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/29/2015 9:52 | 14043818023 | | 10/29/2015 9:17 | 313134020 | 00:34 |
| Voice | Inbound | 331018918023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/1/2015 8:24 | 15402203550 | | 10/1/2015 8:24 | 313134020 | 00:11 |
| Voice | Inbound | 334196571023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/7/2015 12:44 | 15594498017 | | 10/7/2015 12:41 | 313134020 | 00:03 |
| Voice | Inbound | 336718669023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/13/2015 8:24 | 15618526400 | | 10/13/2015 8:23 | 313134020 | 00:01 |
| Voice | Inbound | 345579220023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/30/2015 15:52 | 16619920532 | | 10/30/2015 15:49 | 313134020 | 00:02 |
| Voice | Inbound | 344570663023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/29/2015 9:04 | 17183361909 | | 10/29/2015 9:00 | 313134020 | 00:03 |
| Voice | Inbound | 344643675023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/29/2015 10:08 | 17183361909 | | 10/29/2015 10:07 | 313134020 | 00:00 |
| Voice | Inbound | 336712277023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/13/2015 8:21 | 17206308445 | | 10/13/2015 8:17 | 313134020 | 00:03 |
| Voice | Inbound | 336973999023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/13/2015 11:58 | 17705346470 | | 10/13/2015 11:53 | 313134020 | 00:05 |
| Voice | Inbound | 108689634022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/22/2015 12:30 | 17862833132 | | 10/22/2015 12:22 | 313134020 | 00:07 |
| Voice | Inbound | 108704182022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/22/2015 12:44 | 17862833132 | | 10/22/2015 12:35 | 313134020 | 00:08 |
| Voice | Inbound | 334960226023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/8/2015 14:40 | 18034047575 | | 10/8/2015 14:38 | 313134020 | 00:01 |
| Voice | Inbound | 335377698023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/9/2015 11:11 | 18133359630 | | 10/9/2015 11:08 | 313134020 | 00:03 |
| Voice | Inbound | 331023690023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/1/2015 9:12 | 18438709489 | | 10/1/2015 8:28 | 313134020 | 00:44 |
| Voice | Inbound | 333246510023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/6/2015 8:52 | 19542749455 | | 10/6/2015 8:43 | 313134020 | 00:08 |
| Voice | Inbound | 331233794023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/1/2015 12:00 | 19543218885 | | 10/1/2015 11:39 | 313134020 | 00:21 |
| Voice | Inbound | 334918371023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/8/2015 13:51 | 19544324343 | | 10/8/2015 13:50 | 313134020 | 00:01 |
| Voice | Inbound | 337580962023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/14/2015 10:56 | 19544505865 | | 10/14/2015 10:48 | 313134020 | 00:07 |
| Voice | Inbound | 332523467023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/5/2015 8:18 | 19549299419 | | 10/5/2015 8:12 | 313134020 | 00:05 |
| Voice | Inbound | 345436577023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/30/2015 12:37 | 5.73014E+11 | | 10/30/2015 12:37 | 313134020 | 00:00 |
| Voice | Inbound | 345510375023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302387 | 10/30/2015 14:02 | 5.73014E+11 | | 10/30/2015 13:55 | 313134020 | 00:06 |
| Voice | Inbound | 331800989023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/2/2015 10:28 | 15612259922 | | 10/2/2015 10:27 | 313134020 | 00:00 |
| Voice | Inbound | 332561578023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/5/2015 8:52 | 15612259922 | | 10/5/2015 8:47 | 313134020 | 00:05 |
| Voice | Inbound | 332620935023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/5/2015 9:41 | 15612259922 | | 10/5/2015 9:38 | 313134020 | 00:02 |
| Voice | Inbound | 333264800023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/6/2015 9:02 | 15612259922 | | 10/6/2015 8:59 | 313134020 | 00:02 |
| Voice | Inbound | 335143650023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/9/2015 7:19 | 15612259922 | | 10/9/2015 7:18 | 313134020 | 00:01 |
| Voice | Inbound | 335294916023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/9/2015 9:50 | 15612259922 | | 10/9/2015 9:49 | 313134020 | 00:00 |
| Voice | Inbound | 336690336023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/13/2015 7:59 | 15612259922 | | 10/13/2015 7:58 | 313134020 | 00:01 |
| Voice | Inbound | 338249309023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/15/2015 10:39 | 15612259922 | | 10/15/2015 10:38 | 313134020 | 00:01 |
| Voice | Inbound | 339696404023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/19/2015 9:33 | 15612259922 | | 10/19/2015 9:32 | 313134020 | 00:00 |
| Voice | Inbound | 340461096023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/20/2015 10:38 | 15612259922 | | 10/20/2015 10:38 | 313134020 | 00:00 |
| Voice | Inbound | 341835138023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/23/2015 11:20 | 15612259922 | | 10/23/2015 11:20 | 313134020 | 00:00 |
| Voice | Inbound | 341965204023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/23/2015 13:31 | 15612259922 | | 10/23/2015 13:31 | 313134020 | 00:00 |
| Voice | Inbound | 343245072023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/27/2015 9:15 | 15612259922 | | 10/27/2015 9:14 | 313134020 | 00:01 |
| Voice | Inbound | 343289911023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/27/2015 9:54 | 15612259922 | | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Inbound | 338471280023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/15/2015 13:58 | 18585253786 | | 10/15/2015 13:54 | 313134020 | 00:03 |
| Voice | Inbound | 338486813023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/15/2015 14:14 | 18585253786 | | 10/15/2015 14:11 | 313134020 | 00:03 |
| Voice | Inbound | 108663685022 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/22/2015 12:00 | 19018257078 | | 10/22/2015 11:59 | 313134020 | 00:01 |
| Voice | Inbound | 331244000023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/1/2015 11:53 | 19018257078 | | 10/1/2015 11:48 | 313134020 | 00:05 |
| Voice | Inbound | 333956975023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/7/2015 9:15 | 19018257078 | | 10/7/2015 9:10 | 313134020 | 00:04 |
| Voice | Inbound | 334110922023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/7/2015 11:29 | 19018257078 | | 10/7/2015 11:27 | 313134020 | 00:02 |
| Voice | Inbound | 335491632023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/9/2015 13:00 | 19018257078 | | 10/9/2015 12:57 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336354896023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/12/2015 12:50 | 19018257078 | | 10/12/2015 12:49 | 313134020 | 00:00 |
| Voice | Inbound | 337566697023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/14/2015 10:38 | 19018257078 | | 10/14/2015 10:36 | 313134020 | 00:02 |
| Voice | Inbound | 339840656023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/19/2015 11:38 | 19018257078 | | 10/19/2015 11:35 | 313134020 | 00:03 |
| Voice | Inbound | 342500235023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/26/2015 8:25 | 19018257078 | | 10/26/2015 8:23 | 313134020 | 00:02 |
| Voice | Inbound | 344727232023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/29/2015 11:23 | 19018257078 | | 10/29/2015 11:21 | 313134020 | 00:01 |
| Voice | Inbound | 344787344023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/29/2015 12:18 | 19018257078 | | 10/29/2015 12:14 | 313134020 | 00:03 |
| Voice | Inbound | 344931113023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/29/2015 14:34 | 19018257078 | | 10/29/2015 14:33 | 313134020 | 00:00 |
| Voice | Inbound | 344942749023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302396 | 10/29/2015 14:49 | 19018257078 | | 10/29/2015 14:48 | 313134020 | 00:01 |
| Voice | Inbound | 331776784023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/2/2015 10:07 | 12082977009 | | 10/2/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 331791507023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/2/2015 10:19 | 12088559108 | | 10/2/2015 10:18 | 313134020 | 00:00 |
| Voice | Inbound | 342648737023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/26/2015 10:33 | 12672514535 | | 10/26/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 343373344023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/27/2015 11:08 | 12672514535 | | 10/27/2015 11:06 | 313134020 | 00:02 |
| Voice | Inbound | 343776234023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/28/2015 6:55 | 12672514535 | | 10/28/2015 6:54 | 313134020 | 00:01 |
| Voice | Inbound | 343778858023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/28/2015 7:00 | 12672514535 | | 10/28/2015 6:58 | 313134020 | 00:02 |
| Voice | Inbound | 340951109023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/21/2015 7:58 | 15612003770 | | 10/21/2015 7:52 | 313134020 | 00:05 |
| Voice | Inbound | 342497872023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/26/2015 8:23 | 15612003770 | | 10/26/2015 8:20 | 313134020 | 00:02 |
| Voice | Inbound | 338893831023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/16/2015 10:29 | 15616745498 | | 10/16/2015 10:29 | 313134020 | 00:00 |
| Voice | Inbound | 340725574023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/20/2015 14:36 | 15617153864 | | 10/20/2015 14:36 | 313134020 | 00:00 |
| Voice | Inbound | 333214900023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/6/2015 8:15 | 17033496800 | | 10/6/2015 8:15 | 313134020 | 00:00 |
| Voice | Inbound | 342500964023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/26/2015 8:26 | 18103554383 | | 10/26/2015 8:23 | 313134020 | 00:03 |
| Voice | Inbound | 334047196023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/7/2015 10:32 | 18135511165 | | 10/7/2015 10:31 | 313134020 | 00:01 |
| Voice | Inbound | 335513317023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/9/2015 13:21 | 18135511165 | | 10/9/2015 13:19 | 313134020 | 00:02 |
| Voice | Inbound | 338242942023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/15/2015 10:34 | 18135511165 | | 10/15/2015 10:32 | 313134020 | 00:02 |
| Voice | Inbound | 344697685023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/29/2015 10:56 | 18135511165 | | 10/29/2015 10:55 | 313134020 | 00:01 |
| Voice | Inbound | 331792383023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/2/2015 10:22 | 19419286295 | | 10/2/2015 10:19 | 313134020 | 00:03 |
| Voice | Inbound | 336179353023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/12/2015 10:04 | 19702229894 | | 10/12/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 341069499023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15614302398 | 10/21/2015 9:43 | 19706699248 | | 10/21/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 339918864023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869720 | 10/19/2015 12:43 | 13106222224 | | 10/19/2015 12:41 | 313134020 | 00:02 |
| Voice | Inbound | 341045732023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869720 | 10/21/2015 9:25 | 17035858285 | | 10/21/2015 9:20 | 313134020 | 00:05 |
| Voice | Inbound | 343442373023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869720 | 10/27/2015 12:07 | 17145407202 | | 10/27/2015 12:05 | 313134020 | 00:01 |
| Voice | Inbound | 340558997023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869720 | 10/20/2015 12:05 | 17863487314 | | 10/20/2015 12:01 | 313134020 | 00:04 |
| Voice | Inbound | 343485730023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/27/2015 12:47 | 16012782468 | | 10/27/2015 12:43 | 313134020 | 00:03 |
| Voice | Inbound | 331301204023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/1/2015 12:44 | 17072924236 | | 10/1/2015 12:38 | 313134020 | 00:06 |
| Voice | Inbound | 331617773023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/2/2015 7:35 | 19494444884 | | 10/2/2015 7:24 | 313134020 | 00:10 |
| Voice | Inbound | 331630280023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/2/2015 7:39 | 19494444884 | | 10/2/2015 7:39 | 313134020 | 00:00 |
| Voice | Inbound | 333230053023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/6/2015 8:40 | 19494444884 | | 10/6/2015 8:29 | 313134020 | 00:11 |
| Voice | Inbound | 335218127023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/9/2015 8:47 | 19494444884 | | 10/9/2015 8:36 | 313134020 | 00:10 |
| Voice | Inbound | 337761856023 | TakeCall: success, Conference (Unk) [710900] | Local Number | 15618869721 | 10/14/2015 13:31 | 19494444884 | | 10/14/2015 13:24 | 313134020 | 00:06 |
| Voice | Inbound | 335403876023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18664226780 | 10/9/2015 11:38 | 13037815898 | | 10/9/2015 11:32 | 313134020 | 00:06 |
| Voice | Inbound | 335210912023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 8:35 | | | 10/9/2015 8:29 | 313134020 | 00:05 |
| Voice | Inbound | 345537712023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/30/2015 12:41 | 12025754660 | | 10/30/2015 12:38 | 313134020 | 00:02 |
| Voice | Inbound | 345441219023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/30/2015 12:44 | 12025754660 | | 10/30/2015 12:42 | 313134020 | 00:02 |
| Voice | Inbound | 339704997023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 9:41 | 12109957030 | | 10/19/2015 9:40 | 313134020 | 00:01 |
| Voice | Inbound | 336798333023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/13/2015 9:32 | 12122450070 | | 10/13/2015 9:29 | 313134020 | 00:03 |
| Voice | Inbound | 343148989023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/27/2015 7:49 | 12399084711 | | 10/27/2015 7:47 | 313134020 | 00:01 |
| Voice | Inbound | 343853169023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 8:21 | 12405157353 | | 10/28/2015 8:18 | 313134020 | 00:03 |
| Voice | Inbound | 337428401023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 8:36 | 12407807442 | | 10/14/2015 8:33 | 313134020 | 00:02 |
| Voice | Inbound | 337682831023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 12:15 | 12407807442 | | 10/14/2015 12:14 | 313134020 | 00:00 |
| Voice | Inbound | 337676572023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 12:09 | 12513435994 | | 10/14/2015 12:08 | 313134020 | 00:00 |
| Voice | Inbound | 341367129023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 14:16 | 12535724116 | | 10/21/2015 14:12 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 339931400023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 12:59 | 12538481055 | | 10/19/2015 12:52 | 313134020 | 00:06 |
| Voice | Inbound | 337510731023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 9:49 | 12709703721 | | 10/14/2015 9:46 | 313134020 | 00:02 |
| Voice | Inbound | 332552885023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 8:43 | 12814195544 | | 10/5/2015 8:39 | 313134020 | 00:03 |
| Voice | Inbound | 335454377023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 12:22 | 12814195544 | | 10/9/2015 12:20 | 313134020 | 00:02 |
| Voice | Inbound | 339930584023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 12:54 | 12814195544 | | 10/19/2015 12:51 | 313134020 | 00:02 |
| Voice | Inbound | 344874294023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/29/2015 13:35 | 13034780032 | | 10/29/2015 13:33 | 313134020 | 00:02 |
| Voice | Inbound | 345126564023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/30/2015 7:39 | 13034780032 | | 10/30/2015 7:33 | 313134020 | 00:06 |
| Voice | Inbound | 344857463023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/29/2015 13:19 | 13043330808 | | 10/29/2015 13:17 | 313134020 | 00:02 |
| Voice | Inbound | 333795520023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 6:20 | 13052714904 | | 10/7/2015 6:17 | 313134020 | 00:02 |
| Voice | Inbound | 338297116023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/15/2015 11:20 | 13053978841 | | 10/15/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 333154095023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/6/2015 7:13 | 13054876196 | | 10/6/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 344571690023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/29/2015 9:02 | 13054876196 | | 10/29/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 333120927023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/6/2015 6:33 | 13055321300 | | 10/6/2015 6:30 | 313134020 | 00:02 |
| Voice | Inbound | 334595979023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 8:58 | 13055321300 | | 10/8/2015 8:57 | 313134020 | 00:01 |
| Voice | Inbound | 335996069023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 6:55 | 13055321300 | | 10/12/2015 6:53 | 313134020 | 00:02 |
| Voice | Inbound | 339658716023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 9:02 | 13055321300 | | 10/19/2015 9:00 | 313134020 | 00:02 |
| Voice | Inbound | 334080788023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 11:06 | 13055870592 | | 10/7/2015 11:01 | 313134020 | 00:05 |
| Voice | Inbound | 336401044023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 13:39 | 13058086119 | | 10/12/2015 13:35 | 313134020 | 00:03 |
| Voice | Inbound | 337681660023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 12:15 | 13058086120 | | 10/14/2015 12:13 | 313134020 | 00:01 |
| Voice | Inbound | 108643981022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/22/2015 11:45 | 13059470751 | | 10/22/2015 11:42 | 313134020 | 00:03 |
| Voice | Inbound | 331353232023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/1/2015 13:27 | 13059470751 | | 10/1/2015 13:25 | 313134020 | 00:01 |
| Voice | Inbound | 333201433023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/6/2015 8:03 | 13059470751 | | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Inbound | 344050693023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 11:18 | 13059470751 | | 10/28/2015 11:14 | 313134020 | 00:04 |
| Voice | Inbound | 336736234023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/13/2015 8:43 | 13059810231 | | 10/13/2015 8:37 | 313134020 | 00:05 |
| Voice | Inbound | 108532740022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/22/2015 10:06 | 13103730953 | | 10/22/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 338253764023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/15/2015 10:46 | 13103756187 | | 10/15/2015 10:42 | 313134020 | 00:04 |
| Voice | Inbound | 331725926023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/2/2015 9:17 | 13103758096 | | 10/2/2015 9:15 | 313134020 | 00:02 |
| Voice | Inbound | 331769364023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/2/2015 10:02 | 13106231999 | | 10/2/2015 9:57 | 313134020 | 00:04 |
| Voice | Inbound | 332749629023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 11:33 | 13107916120 | | 10/5/2015 11:29 | 313134020 | 00:04 |
| Voice | Inbound | 332797033023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 12:09 | 13107916120 | | 10/5/2015 12:08 | 313134020 | 00:01 |
| Voice | Inbound | 343503464023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/27/2015 13:01 | 13107916120 | | 10/27/2015 12:58 | 313134020 | 00:02 |
| Voice | Inbound | 337777670023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 13:39 | 13125046404 | | 10/14/2015 13:39 | 313134020 | 00:00 |
| Voice | Inbound | 337779456023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 14:01 | 13125046404 | | 10/14/2015 13:40 | 313134020 | 00:20 |
| Voice | Inbound | 340648827023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/20/2015 13:26 | 13154585548 | | 10/20/2015 13:18 | 313134020 | 00:07 |
| Voice | Inbound | 337387428023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 7:58 | 13158655950 | | 10/14/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 108525579022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/22/2015 10:00 | 13308477778 | | 10/22/2015 9:57 | 313134020 | 00:03 |
| Voice | Inbound | 337434325023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 8:40 | 14047312452 | | 10/14/2015 8:39 | 313134020 | 00:01 |
| Voice | Inbound | 342728778023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/26/2015 11:40 | 14103096570 | | 10/26/2015 11:37 | 313134020 | 00:02 |
| Voice | Inbound | 338283231023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/15/2015 11:09 | 14144213445 | | 10/15/2015 11:07 | 313134020 | 00:01 |
| Voice | Inbound | 342482374023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/26/2015 8:08 | 14144213445 | | 10/26/2015 8:06 | 313134020 | 00:02 |
| Voice | Inbound | 334128567023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 11:43 | 14356282220 | | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Inbound | 334126063023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 11:41 | 14356699213 | | 10/7/2015 11:40 | 313134020 | 00:00 |
| Voice | Inbound | 334129832023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 11:46 | 14356699213 | | 10/7/2015 11:43 | 313134020 | 00:03 |
| Voice | Inbound | 334191686023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 12:38 | 14356699213 | | 10/7/2015 12:37 | 313134020 | 00:01 |
| Voice | Inbound | 334229396023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 13:16 | 15012401968 | | 10/7/2015 13:11 | 313134020 | 00:05 |
| Voice | Inbound | 334877171023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 13:13 | 15012401968 | | 10/8/2015 13:11 | 313134020 | 00:01 |
| Voice | Inbound | 337642452023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 11:42 | 15012401968 | | 10/14/2015 11:39 | 313134020 | 00:02 |
| Voice | Inbound | 338687496023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/16/2015 7:05 | 15012401968 | | 10/16/2015 7:00 | 313134020 | 00:05 |
| Voice | Inbound | 333885199023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 8:07 | 15023279418 | | 10/7/2015 8:04 | 313134020 | 00:02 |
| Voice | Inbound | 338937787023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/16/2015 11:13 | 15023279418 | | 10/16/2015 11:10 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 341289739023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 12:59 | 15048429780 | | 10/21/2015 12:58 | 313134020 | 00:01 |
| Voice | Inbound | 341580223023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/23/2015 7:04 | 15048429780 | | 10/23/2015 7:02 | 313134020 | 00:01 |
| Voice | Inbound | 334977615023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 15:09 | 15106883515 | | 10/8/2015 15:02 | 313134020 | 00:06 |
| Voice | Inbound | 330917113023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/1/2015 6:28 | 15122666713 | | 10/1/2015 6:26 | 313134020 | 00:01 |
| Voice | Inbound | 344660020023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/29/2015 10:25 | 15173539838 | | 10/29/2015 10:21 | 313134020 | 00:03 |
| Voice | Inbound | 338047141023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/15/2015 7:35 | 15202723464 | | 10/15/2015 7:32 | 313134020 | 00:02 |
| Voice | Inbound | 338307368023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/15/2015 11:33 | 15612211000 | | 10/15/2015 11:28 | 313134020 | 00:04 |
| Voice | Inbound | 339987080023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 13:50 | 15612726000 | | 10/19/2015 13:41 | 313134020 | 00:09 |
| Voice | Inbound | 334780817023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 11:45 | 15613024295 | | 10/8/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 335428941023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 11:58 | 15613024295 | | 10/9/2015 11:56 | 313134020 | 00:02 |
| Voice | Inbound | 342618747023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/26/2015 10:09 | 15613191538 | | 10/26/2015 10:05 | 313134020 | 00:03 |
| Voice | Inbound | 340377426023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/20/2015 9:27 | 15613917820 | | 10/20/2015 9:24 | 313134020 | 00:02 |
| Voice | Inbound | 340380646023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/20/2015 9:29 | 15613917820 | | 10/20/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 340307934023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/20/2015 8:25 | 15614293813 | | 10/20/2015 8:24 | 313134020 | 00:00 |
| Voice | Inbound | 343764657023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 6:40 | 15618860976 | | 10/28/2015 6:38 | 313134020 | 00:02 |
| Voice | Inbound | 337841029023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 14:48 | 16028854671 | | 10/14/2015 14:47 | 313134020 | 00:01 |
| Voice | Inbound | 108543120022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/22/2015 10:15 | 16195017267 | | 10/22/2015 10:13 | 313134020 | 00:01 |
| Voice | Inbound | 332641331023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 9:58 | 16195017267 | | 10/5/2015 9:57 | 313134020 | 00:01 |
| Voice | Inbound | 332647486023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 10:03 | 16195017267 | | 10/5/2015 10:02 | 313134020 | 00:01 |
| Voice | Inbound | 334209337023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 12:54 | 16195017267 | | 10/7/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 336125614023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 9:13 | 16195017267 | | 10/12/2015 9:10 | 313134020 | 00:02 |
| Voice | Inbound | 336134037023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 9:19 | 16195017267 | | 10/12/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 336143705023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 9:29 | 16195017267 | | 10/12/2015 9:28 | 313134020 | 00:00 |
| Voice | Inbound | 339677081023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 9:17 | 16195017267 | | 10/19/2015 9:15 | 313134020 | 00:01 |
| Voice | Inbound | 339820732023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 11:20 | 16195017267 | | 10/19/2015 11:19 | 313134020 | 00:00 |
| Voice | Inbound | 343908497023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 9:13 | 16195017267 | | 10/28/2015 9:08 | 313134020 | 00:05 |
| Voice | Inbound | 343922735023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 9:28 | 16195017267 | | 10/28/2015 9:21 | 313134020 | 00:07 |
| Voice | Inbound | 343631529023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/27/2015 15:18 | 16508430646 | | 10/27/2015 15:14 | 313134020 | 00:04 |
| Voice | Inbound | 108755718022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/22/2015 13:25 | 16574649487 | | 10/22/2015 13:21 | 313134020 | 00:03 |
| Voice | Inbound | 336658631023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/13/2015 7:28 | 16784947800 | | 10/13/2015 7:27 | 313134020 | 00:01 |
| Voice | Inbound | 345413226023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/30/2015 12:17 | 16812385258 | | 10/30/2015 12:13 | 313134020 | 00:03 |
| Voice | Inbound | 333869496023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 7:53 | 17039151369 | | 10/7/2015 7:49 | 313134020 | 00:04 |
| Voice | Inbound | 337759955023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 13:25 | 17136520040 | | 10/14/2015 13:23 | 313134020 | 00:02 |
| Voice | Inbound | 334702744023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 10:40 | 17185891600 | | 10/8/2015 10:34 | 313134020 | 00:06 |
| Voice | Inbound | 334819344023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 12:21 | 17195440199 | | 10/8/2015 12:18 | 313134020 | 00:02 |
| Voice | Inbound | 335011810023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 16:17 | 17195440199 | | 10/8/2015 16:09 | 313134020 | 00:08 |
| Voice | Inbound | 339963504023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 13:23 | 17607795511 | | 10/19/2015 13:20 | 313134020 | 00:02 |
| Voice | Inbound | 339970681023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 13:33 | 17607795511 | | 10/19/2015 13:26 | 313134020 | 00:06 |
| Voice | Inbound | 339979549023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 13:35 | 17607795511 | | 10/19/2015 13:34 | 313134020 | 00:00 |
| Voice | Inbound | 343570122023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/27/2015 14:01 | 17607795511 | | 10/27/2015 13:59 | 313134020 | 00:02 |
| Voice | Inbound | 336405910023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 13:42 | 17705346470 | | 10/12/2015 13:40 | 313134020 | 00:01 |
| Voice | Inbound | 337490985023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 9:31 | 17705346470 | | 10/14/2015 9:29 | 313134020 | 00:02 |
| Voice | Inbound | 334626916023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 9:27 | 17706839136 | | 10/8/2015 9:25 | 313134020 | 00:02 |
| Voice | Inbound | 334629796023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/8/2015 9:32 | 17706839136 | | 10/8/2015 9:27 | 313134020 | 00:04 |
| Voice | Inbound | 336657924023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/13/2015 7:30 | 17708456121 | | 10/13/2015 7:26 | 313134020 | 00:03 |
| Voice | Inbound | 344037737023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 11:12 | 17756578769 | | 10/28/2015 11:02 | 313134020 | 00:09 |
| Voice | Inbound | 336353502023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 12:51 | 17864338415 | | 10/12/2015 12:48 | 313134020 | 00:02 |
| Voice | Inbound | 331021147023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/1/2015 8:28 | 18017853221 | | 10/1/2015 8:26 | 313134020 | 00:02 |
| Voice | Inbound | 336144397023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/12/2015 9:30 | 18047940700 | | 10/12/2015 9:28 | 313134020 | 00:01 |
| Voice | Inbound | 335428932023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 12:02 | 18053751155 | | 10/9/2015 11:56 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 337827137023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 14:33 | 18056370631 | | 10/14/2015 14:30 | 313134020 | 00:02 |
| Voice | Inbound | 344125967023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/28/2015 12:20 | 18138641225 | | 10/28/2015 12:18 | 313134020 | 00:01 |
| Voice | Inbound | 341171102023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 11:15 | 18313731100 | | 10/21/2015 11:13 | 313134020 | 00:02 |
| Voice | Inbound | 334183083023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/7/2015 12:33 | 18438214454 | | 10/7/2015 12:29 | 313134020 | 00:03 |
| Voice | Inbound | 337485094023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 9:26 | 18438214454 | | 10/14/2015 9:24 | 313134020 | 00:01 |
| Voice | Inbound | 341682668023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/23/2015 8:56 | 18438214454 | | 10/23/2015 8:54 | 313134020 | 00:01 |
| Voice | Inbound | 333235552023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/6/2015 8:39 | 18636881528 | | 10/6/2015 8:34 | 313134020 | 00:05 |
| Voice | Inbound | 335487683023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 12:54 | 19042084040 | | 10/9/2015 12:53 | 313134020 | 00:01 |
| Voice | Inbound | 337519419023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 10:00 | 19042084040 | | 10/14/2015 9:54 | 313134020 | 00:05 |
| Voice | Inbound | 340979471023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 8:22 | 19043874050 | | 10/21/2015 8:19 | 313134020 | 00:03 |
| Voice | Inbound | 341193290023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 11:33 | 19043874050 | | 10/21/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 341931014023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/23/2015 12:57 | 19084515748 | | 10/23/2015 12:54 | 313134020 | 00:02 |
| Voice | Inbound | 340979787023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/21/2015 8:23 | 19174453649 | | 10/21/2015 8:19 | 313134020 | 00:03 |
| Voice | Inbound | 332964452023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/5/2015 14:46 | 19497271772 | | 10/5/2015 14:44 | 313134020 | 00:02 |
| Voice | Inbound | 340245518023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/20/2015 7:24 | 19543808412 | | 10/20/2015 7:22 | 313134020 | 00:01 |
| Voice | Inbound | 331059699023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/1/2015 9:03 | 19546343438 | | 10/1/2015 9:01 | 313134020 | 00:02 |
| Voice | Inbound | 339539403023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/19/2015 7:05 | 19546343438 | | 10/19/2015 7:04 | 313134020 | 00:01 |
| Voice | Inbound | 344803769023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/29/2015 12:29 | 19546343438 | | 10/29/2015 12:29 | 313134020 | 00:00 |
| Voice | Inbound | 345280098023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/30/2015 10:09 | 19546343438 | | 10/30/2015 10:06 | 313134020 | 00:03 |
| Voice | Inbound | 337561512023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/14/2015 10:35 | 19549299840 | | 10/14/2015 10:31 | 313134020 | 00:04 |
| Voice | Inbound | 338768264023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/16/2015 8:33 | 19549299840 | | 10/16/2015 8:29 | 313134020 | 00:04 |
| Voice | Inbound | 335262461023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18882427996 | 10/9/2015 9:20 | 19712694126 | | 10/9/2015 9:18 | 313134020 | 00:02 |
| Voice | Inbound | 344559521023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/29/2015 8:52 | | | 10/29/2015 8:50 | 313134020 | 00:01 |
| Voice | Inbound | 343354042023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/27/2015 10:52 | 12066322154 | | 10/27/2015 10:49 | 313134020 | 00:02 |
| Voice | Inbound | 341124626023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/21/2015 10:38 | 12083607711 | | 10/21/2015 10:32 | 313134020 | 00:06 |
| Voice | Inbound | 333891922023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/7/2015 8:12 | 12298810696 | | 10/7/2015 8:11 | 313134020 | 00:01 |
| Voice | Inbound | 342700917023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/26/2015 11:18 | 12399084711 | | 10/26/2015 11:14 | 313134020 | 00:03 |
| Voice | Inbound | 340362336023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/20/2015 9:16 | 12514383614 | | 10/20/2015 9:11 | 313134020 | 00:04 |
| Voice | Inbound | 331001408023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/1/2015 8:09 | 12519688081 | | 10/1/2015 8:07 | 313134020 | 00:02 |
| Voice | Inbound | 336681249023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/13/2015 7:52 | 12603482883 | | 10/13/2015 7:49 | 313134020 | 00:03 |
| Voice | Inbound | 334190843023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/7/2015 12:39 | 12706838672 | | 10/7/2015 12:36 | 313134020 | 00:03 |
| Voice | Inbound | 331896646023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/2/2015 12:02 | 13043330808 | | 10/2/2015 11:58 | 313134020 | 00:03 |
| Voice | Inbound | 345123349023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/30/2015 7:31 | 13043330808 | | 10/30/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 333502317023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/6/2015 12:24 | 13052714904 | | 10/6/2015 12:23 | 313134020 | 00:01 |
| Voice | Inbound | 334476929023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 6:59 | 13054533006 | | 10/8/2015 6:56 | 313134020 | 00:02 |
| Voice | Inbound | 334489856023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 7:13 | 13054533006 | | 10/8/2015 7:12 | 313134020 | 00:01 |
| Voice | Inbound | 334680499023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 10:16 | 13054533006 | | 10/8/2015 10:14 | 313134020 | 00:02 |
| Voice | Inbound | 336148382023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 9:37 | 13055945999 | | 10/12/2015 9:32 | 313134020 | 00:04 |
| Voice | Inbound | 336153293023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 9:38 | 13055945999 | | 10/12/2015 9:37 | 313134020 | 00:00 |
| Voice | Inbound | 338304159023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 11:36 | 13166825900 | | 10/15/2015 11:25 | 313134020 | 00:10 |
| Voice | Inbound | 339775660023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/19/2015 10:44 | 13166862262 | | 10/19/2015 10:41 | 313134020 | 00:02 |
| Voice | Inbound | 338748658023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/16/2015 8:16 | 13212803949 | | 10/16/2015 8:10 | 313134020 | 00:06 |
| Voice | Inbound | 332577962023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/5/2015 9:03 | 13343863551 | | 10/5/2015 9:01 | 313134020 | 00:01 |
| Voice | Inbound | 340561721023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/20/2015 12:04 | 13343863551 | | 10/20/2015 12:03 | 313134020 | 00:00 |
| Voice | Inbound | 343903528023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/28/2015 9:06 | 14072935944 | | 10/28/2015 9:03 | 313134020 | 00:02 |
| Voice | Inbound | 343269728023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/27/2015 9:38 | 14075725334 | | 10/27/2015 9:36 | 313134020 | 00:02 |
| Voice | Inbound | 108821228022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/22/2015 14:38 | 14254625365 | | 10/22/2015 14:30 | 313134020 | 00:08 |
| Voice | Inbound | 343282299023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/27/2015 9:49 | 14802478660 | | 10/27/2015 9:47 | 313134020 | 00:02 |
| Voice | Inbound | 338819778023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/16/2015 9:19 | 14804648000 | | 10/16/2015 9:18 | 313134020 | 00:01 |
| Voice | Inbound | 335141459023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/9/2015 7:29 | 15047399978 | | 10/9/2015 7:15 | 313134020 | 00:13 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336751700023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/13/2015 8:56 | 15047399978 | | 10/13/2015 8:50 | 313134020 | 00:05 |
| Voice | Inbound | 338431925023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 13:29 | 15049098717 | | 10/15/2015 13:17 | 313134020 | 00:11 |
| Voice | Inbound | 334945830023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 14:22 | 15099246199 | | 10/8/2015 14:20 | 313134020 | 00:02 |
| Voice | Inbound | 339839497023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/19/2015 11:37 | 15163087540 | | 10/19/2015 11:35 | 313134020 | 00:02 |
| Voice | Inbound | 342445002023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/26/2015 7:31 | 15612411922 | | 10/26/2015 7:29 | 313134020 | 00:01 |
| Voice | Inbound | 334663676023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 9:59 | 15802330769 | | 10/8/2015 9:58 | 313134020 | 00:00 |
| Voice | Inbound | 339026413023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/16/2015 12:37 | 16019814091 | | 10/16/2015 12:36 | 313134020 | 00:01 |
| Voice | Inbound | 334016181023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/7/2015 10:08 | 16026878211 | | 10/7/2015 10:03 | 313134020 | 00:04 |
| Voice | Inbound | 341004211023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/21/2015 8:46 | 16035601447 | | 10/21/2015 8:42 | 313134020 | 00:04 |
| Voice | Inbound | 108381728022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/22/2015 7:47 | 16094852407 | | 10/22/2015 7:43 | 313134020 | 00:03 |
| Voice | Inbound | 332953000023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/5/2015 14:33 | 16195479034 | | 10/5/2015 14:30 | 313134020 | 00:02 |
| Voice | Inbound | 336306718023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 12:05 | 16195479034 | | 10/12/2015 12:03 | 313134020 | 00:02 |
| Voice | Inbound | 334695316023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 10:30 | 16196182746 | | 10/8/2015 10:27 | 313134020 | 00:02 |
| Voice | Inbound | 333383715023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/6/2015 10:45 | 16197789447 | | 10/6/2015 10:44 | 313134020 | 00:01 |
| Voice | Inbound | 342601674023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/26/2015 9:52 | 16197789447 | | 10/26/2015 9:51 | 313134020 | 00:01 |
| Voice | Inbound | 342462450023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/26/2015 7:50 | 16198258627 | | 10/26/2015 7:47 | 313134020 | 00:03 |
| Voice | Inbound | 345332763023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/30/2015 11:00 | 16239776776 | | 10/30/2015 10:57 | 313134020 | 00:03 |
| Voice | Inbound | 344549973023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/29/2015 8:43 | 16319353866 | | 10/29/2015 8:42 | 313134020 | 00:01 |
| Voice | Inbound | 332669427023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/5/2015 10:26 | 16508430646 | | 10/5/2015 10:21 | 313134020 | 00:05 |
| Voice | Inbound | 344052463023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/28/2015 11:21 | 16508430646 | | 10/28/2015 11:15 | 313134020 | 00:06 |
| Voice | Inbound | 108303641022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/22/2015 5:55 | 16628443555 | | 10/22/2015 5:53 | 313134020 | 00:02 |
| Voice | Inbound | 337589785023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/14/2015 11:02 | 16785885825 | | 10/14/2015 10:55 | 313134020 | 00:06 |
| Voice | Inbound | 335200396023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/9/2015 8:22 | 17166321597 | | 10/9/2015 8:19 | 313134020 | 00:03 |
| Voice | Inbound | 339772373023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/19/2015 10:45 | 17184012183 | | 10/19/2015 10:38 | 313134020 | 00:06 |
| Voice | Inbound | 339526118023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/19/2015 6:49 | 17275840500 | | 10/19/2015 6:47 | 313134020 | 00:02 |
| Voice | Inbound | 338361217023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 12:17 | 17572895658 | | 10/15/2015 12:14 | 313134020 | 00:03 |
| Voice | Inbound | 333558076023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/6/2015 13:18 | 17706839136 | | 10/6/2015 13:12 | 313134020 | 00:05 |
| Voice | Inbound | 331200210023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/1/2015 11:13 | 17863437716 | | 10/1/2015 11:09 | 313134020 | 00:03 |
| Voice | Inbound | 344688399023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/29/2015 10:49 | 18015871963 | | 10/29/2015 10:47 | 313134020 | 00:01 |
| Voice | Inbound | 334922971023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 13:57 | 18056678273 | | 10/8/2015 13:55 | 313134020 | 00:01 |
| Voice | Inbound | 333246671023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/6/2015 8:48 | 18132814621 | | 10/6/2015 8:44 | 313134020 | 00:04 |
| Voice | Inbound | 340948645023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/21/2015 7:53 | 18136717570 | | 10/21/2015 7:50 | 313134020 | 00:03 |
| Voice | Inbound | 343151478023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/27/2015 7:52 | 18137540430 | | 10/27/2015 7:50 | 313134020 | 00:02 |
| Voice | Inbound | 343813248023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/28/2015 7:38 | 18137540430 | | 10/28/2015 7:38 | 313134020 | 00:00 |
| Voice | Inbound | 108629338022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/22/2015 11:32 | 18139602225 | | 10/22/2015 11:29 | 313134020 | 00:02 |
| Voice | Inbound | 108866003022 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/22/2015 15:56 | 18184018901 | | 10/22/2015 15:39 | 313134020 | 00:17 |
| Voice | Inbound | 335376517023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/9/2015 11:10 | 18503251300 | | 10/9/2015 11:06 | 313134020 | 00:03 |
| Voice | Inbound | 337730076023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/14/2015 7:39 | 18503251300 | | 10/14/2015 7:38 | 313134020 | 00:01 |
| Voice | Inbound | 336306391023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 12:06 | 18565822072 | | 10/12/2015 12:03 | 313134020 | 00:02 |
| Voice | Inbound | 344670948023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/29/2015 10:36 | 18586250185 | | 10/29/2015 10:31 | 313134020 | 00:05 |
| Voice | Inbound | 338217879023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 10:11 | 19048664078 | | 10/15/2015 10:09 | 313134020 | 00:02 |
| Voice | Inbound | 339830096023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/19/2015 11:30 | 19048664078 | | 10/19/2015 11:27 | 313134020 | 00:03 |
| Voice | Inbound | 338961198023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/16/2015 11:37 | 19095974528 | | 10/16/2015 11:33 | 313134020 | 00:04 |
| Voice | Inbound | 344689267023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/29/2015 10:53 | 19107633601 | | 10/29/2015 10:48 | 313134020 | 00:05 |
| Voice | Inbound | 334734816023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/8/2015 11:07 | 19163519355 | | 10/8/2015 11:03 | 313134020 | 00:03 |
| Voice | Inbound | 337528876023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/14/2015 10:03 | 19163519355 | | 10/14/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 333370187023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/6/2015 10:34 | 19176929666 | | 10/6/2015 10:32 | 313134020 | 00:01 |
| Voice | Inbound | 345186549023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/30/2015 8:41 | 19199263010 | | 10/30/2015 8:36 | 313134020 | 00:04 |
| Voice | Inbound | 331141011023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/1/2015 10:17 | 19413880800 | | 10/1/2015 10:16 | 313134020 | 00:01 |
| Voice | Inbound | 336138552023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 9:26 | 19413880800 | | 10/12/2015 9:23 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 336997420023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/13/2015 12:15 | 19413880800 | | 10/13/2015 12:11 | 313134020 | 00:04 |
| Voice | Inbound | 338174018023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 9:39 | 19413880800 | | 10/15/2015 9:30 | 313134020 | 00:09 |
| Voice | Inbound | 338415640023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/15/2015 13:04 | 19413880800 | | 10/15/2015 13:02 | 313134020 | 00:01 |
| Voice | Inbound | 341074042023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/21/2015 9:48 | 19413880800 | | 10/21/2015 9:45 | 313134020 | 00:02 |
| Voice | Inbound | 345093695023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/30/2015 6:54 | 19543856196 | | 10/30/2015 6:51 | 313134020 | 00:02 |
| Voice | Inbound | 331090216023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/1/2015 9:38 | 19545629710 | | 10/1/2015 9:29 | 313134020 | 00:08 |
| Voice | Inbound | 336355749023 | TakeCall: success, Conference (Unk) [710900] | TollFree number | 18885022050 | 10/12/2015 13:15 | 19546813491 | | 10/12/2015 12:50 | 313134020 | 00:25 |
| Voice | Inbound | 344208891023 | TakeCall: success, Conference (Unk) [710900] | SIP | 19018257078 | 10/28/2015 13:45 | 359 | | 10/28/2015 13:31 | 313134020 | 00:14 |
| Fax | Outbound | 46939690402302 | Time out | Long Distance | 10000000000 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944101902302 | Time out | Long Distance | 10000000000 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46919456002301 | Time out | Long Distance | 12012234880 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46945808602300 | Time out | Long Distance | 12012611337 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46978981902301 | Time out | Long Distance | 12012652294 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46875013702301 | Time out | Long Distance | 12012691031 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981456802301 | Time out | Long Distance | 12013368669 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981456802302 | Time out | Long Distance | 12013368669 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46980280602300 | Time out | Long Distance | 12013583570 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46980280602301 | Time out | Long Distance | 12013583570 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46980280602302 | Time out | Long Distance | 12013583570 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46925402702300 | Time out | Long Distance | 12014183149 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 7314749002202 | Time out | Long Distance | 12014342891 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937559202300 | Time out | Long Distance | 12014598872 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937559202301 | Time out | Long Distance | 12014598872 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937559202302 | Time out | Long Distance | 12014598872 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939732702300 | Time out | Long Distance | 12014610838 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939732702301 | Time out | Long Distance | 12014610838 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939732702302 | Time out | Long Distance | 12014610838 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46981394202301 | Time out | Long Distance | 12014611181 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945747702300 | Time out | Long Distance | 12014932059 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945747702301 | Time out | Long Distance | 12014932059 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945747702302 | Time out | Long Distance | 12014932059 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934208502301 | Time out | Long Distance | 12015478259 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46945750002300 | Time out | Long Distance | 12016649381 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945750002301 | Time out | Long Distance | 12016649381 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945750002302 | Time out | Long Distance | 12016649381 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926356202300 | Time out | Long Distance | 12016890638 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926356202302 | Time out | Long Distance | 12016890638 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7318828402200 | Time out | Long Distance | 12017963937 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318828402201 | Time out | Long Distance | 12017963937 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318828402202 | Time out | Long Distance | 12017963937 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46922037602300 | Time out | Long Distance | 12018184863 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46932330302300 | Time out | Long Distance | 12018231130 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932330302301 | Time out | Long Distance | 12018231130 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932330302302 | Time out | Long Distance | 12018231130 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927808802300 | Time out | Long Distance | 12018638415 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927808802301 | Time out | Long Distance | 12018638415 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927808802302 | Time out | Long Distance | 12018638415 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935232802302 | Time out | Long Distance | 12018678797 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46874153602300 | Time out | Long Distance | 12019248861 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874153602301 | Time out | Long Distance | 12019248861 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874153602302 | Time out | Long Distance | 12019248861 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875024002301 | Time out | Long Distance | 12019449558 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 7317504802201 | Time out | Long Distance | 12019987667 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46936178402302 | Time out | Long Distance | 12022349218 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46920102902300 | Time out | Long Distance | 12022794349 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870164602302 | Time out | Long Distance | 12022794943 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916663602301 | Time out | Long Distance | 12022794943 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46940414202300 | Time out | Long Distance | 12023724910 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940414202301 | Time out | Long Distance | 12023724910 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940414202302 | Time out | Long Distance | 12023724910 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929543602301 | Time out | Long Distance | 12023731717 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938453002301 | Time out | Long Distance | 12024460873 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872084002301 | Time out | Long Distance | 12025811040 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46874968102300 | Time out | Long Distance | 12026277806 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874968102301 | Time out | Long Distance | 12026277806 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874968102302 | Time out | Long Distance | 12026277806 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46943525802302 | Time out | Long Distance | 12026361131 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921451002301 | Time out | Long Distance | 12027222728 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917614502300 | Time out | Long Distance | 12027450238 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917614502301 | Time out | Long Distance | 12027450238 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917614502302 | Time out | Long Distance | 12027450238 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46933322202302 | Time out | Long Distance | 12027450361 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917602002300 | Time out | Long Distance | 12027455907 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917602002301 | Time out | Long Distance | 12027455907 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944147402301 | Time out | Long Distance | 12027824118 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944121002301 | Time out | Long Distance | 12028727212 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46981412702301 | Time out | Long Distance | 12032223892 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46918408502300 | Time out | Long Distance | 12032261204 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46918408502301 | Time out | Long Distance | 12032261204 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918408502302 | Time out | Long Distance | 12032261204 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46927813402300 | Time out | Long Distance | 12032266164 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927813402301 | Time out | Long Distance | 12032266164 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927813402302 | Time out | Long Distance | 12032266164 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46927089602301 | Time out | Long Distance | 12032612018 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 7316182202202 | Time out | Long Distance | 12032691361 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:03 |
| Fax | Outbound | 46930945002300 | Time out | Long Distance | 12033246214 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930945002302 | Time out | Long Distance | 12033246214 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46981480502300 | Time out | Long Distance | 12033253576 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919422902300 | Time out | Long Distance | 12033271025 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919422902302 | Time out | Long Distance | 12033271025 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944083102300 | Time out | Long Distance | 12033461501 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46944083102301 | Time out | Long Distance | 12033461501 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46944083102302 | Time out | Long Distance | 12033461501 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930946902300 | Time out | Long Distance | 12033483445 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930946902302 | Time out | Long Distance | 12033483445 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46872128902300 | Time out | Long Distance | 12033640839 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46872128902302 | Time out | Long Distance | 12033640839 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980263602302 | Time out | Long Distance | 12037729296 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876698302300 | Time out | Long Distance | 12034265557 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:03 |
| Fax | Outbound | 46876698302302 | Time out | Long Distance | 12034265557 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320120302202 | Time out | Long Distance | 12034587807 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945078902302 | Time out | Long Distance | 12035626395 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874142802301 | Time out | Long Distance | 12036213711 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46979081202300 | Time out | Long Distance | 12036247762 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46979081202302 | Time out | Long Distance | 12036247762 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7318827302202 | Time out | Long Distance | 12036748519 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46978983102300 | Time out | Long Distance | 12037350633 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46978983102301 | Time out | Long Distance | 12037350633 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978983102302 | Time out | Long Distance | 12037350633 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945764302301 | Time out | Long Distance | 12037374043 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876765402300 | Time out | Long Distance | 12037402462 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:04 |
| Fax | Outbound | 46876765402302 | Time out | Long Distance | 12037402462 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944191302300 | Time out | Long Distance | 12037537026 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:04 |
| Fax | Outbound | 46944191302302 | Time out | Long Distance | 12037537026 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46980282902301 | Time out | Long Distance | 12037564697 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980282902302 | Time out | Long Distance | 12037564697 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945780502300 | Time out | Long Distance | 12037610108 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46945780502301 | Time out | Long Distance | 12037610108 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945780502302 | Time out | Long Distance | 12037610108 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938738502300 | Time out | Long Distance | 12037865008 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938738502301 | Time out | Long Distance | 12037865008 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938738502302 | Time out | Long Distance | 12037865008 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945828802302 | Time out | Long Distance | 12037871505 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870100602300 | Time out | Long Distance | 12038450091 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870100602301 | Time out | Long Distance | 12038450091 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870100602302 | Time out | Long Distance | 12038450091 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916599902300 | Time out | Long Distance | 12038450091 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46916599902302 | Time out | Long Distance | 12038450091 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928557402300 | Time out | Long Distance | 12038464477 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46928557402302 | Time out | Long Distance | 12038464477 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46980364002302 | Time out | Long Distance | 12038694206 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46943416702300 | Time out | Long Distance | 12038761915 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46943416702301 | Time out | Long Distance | 12038761915 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46943416702302 | Time out | Long Distance | 12038761915 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 7316183402201 | Time out | Long Distance | 12038789938 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:04 |
| Fax | Outbound | 7316183402202 | Time out | Long Distance | 12038789938 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316533602200 | Time out | Long Distance | 12044444721 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320088702200 | Time out | Long Distance | 12052210489 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 7320088702201 | Time out | Long Distance | 12052210489 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 7320088702202 | Time out | Long Distance | 12052210489 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46924340702301 | Time out | Long Distance | 12052631001 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46981391902301 | Time out | Long Distance | 12053248415 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981391902302 | Time out | Long Distance | 12053248415 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903902200 | Time out | Long Distance | 12053263021 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933343102302 | Time out | Long Distance | 12053669182 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46934288402302 | Time out | Long Distance | 12053732544 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944146402300 | Time out | Long Distance | 12053870330 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944146402301 | Time out | Long Distance | 12053870330 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944146402302 | Time out | Long Distance | 12053870330 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46875882502300 | Time out | Long Distance | 12053971013 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875882502301 | Time out | Long Distance | 12053971013 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46875882502302 | Time out | Long Distance | 12053971013 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46938733602300 | Time out | Long Distance | 12054294604 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938733602301 | Time out | Long Distance | 12054294604 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46938733602302 | Time out | Long Distance | 12054294604 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921409602300 | Time out | Long Distance | 12054596886 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46921409602301 | Time out | Long Distance | 12054596886 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46921409602302 | Time out | Long Distance | 12054596886 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46926365702302 | Time out | Long Distance | 12054631447 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939702802300 | Time out | Long Distance | 12055533024 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939702802301 | Time out | Long Distance | 12055533024 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939702802302 | Time out | Long Distance | 12055533024 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46926372602300 | Time out | Long Distance | 12055544196 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926372602301 | Time out | Long Distance | 12055544196 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46926372602302 | Time out | Long Distance | 12055544196 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46875010902302 | Time out | Long Distance | 12055914420 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872136502300 | Time out | Long Distance | 12056310216 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:02 |
| Fax | Outbound | 46872136502301 | Time out | Long Distance | 12056310216 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46872136502302 | Time out | Long Distance | 12056310216 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46939658802300 | Time out | Long Distance | 12056485115 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46939658802302 | Time out | Long Distance | 12056485115 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46939642502300 | Time out | Long Distance | 12056634732 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939642502301 | Time out | Long Distance | 12056634732 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939642502302 | Time out | Long Distance | 12056634732 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46921425602301 | Time out | Long Distance | 12056639966 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920219002300 | Time out | Long Distance | 12056992548 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46920219002301 | Time out | Long Distance | 12056992548 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920219002302 | Time out | Long Distance | 12056992548 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46925384002302 | Time out | Long Distance | 12057155928 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870946302302 | Time out | Long Distance | 12057529662 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944991202301 | Time out | Long Distance | 12057586750 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927073002301 | Time out | Long Distance | 12057590845 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927073002302 | Time out | Long Distance | 12057590845 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924413302302 | Time out | Long Distance | 12057914704 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937697002300 | Time out | Long Distance | 12058236308 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:05 |
| Fax | Outbound | 46937697002301 | Time out | Long Distance | 12058236308 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937697002302 | Time out | Long Distance | 12058236308 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46980284802301 | Time out | Long Distance | 12058383797 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46919466802301 | Time out | Long Distance | 12058386999 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874034802300 | Time out | Long Distance | 12058768235 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944178002300 | Time out | Long Distance | 12058792692 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944178002301 | Time out | Long Distance | 12058792692 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944178002302 | Time out | Long Distance | 12058792692 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927020102300 | Time out | Long Distance | 12059302974 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981471302300 | Time out | Long Distance | 12059331955 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981471302301 | Time out | Long Distance | 12059331955 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981471302302 | Time out | Long Distance | 12059331955 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46978919002302 | Time out | Long Distance | 12059779876 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927130502300 | Time out | Long Distance | 12059781445 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927130502301 | Time out | Long Distance | 12059781445 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927130502302 | Time out | Long Distance | 12059781445 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923478302300 | Time out | Long Distance | 12059807280 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923478302301 | Time out | Long Distance | 12059807280 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923478302302 | Time out | Long Distance | 12059807280 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |
| Fax | Outbound | 46918385302300 | Time out | Long Distance | 12059888032 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918385302301 | Time out | Long Distance | 12059888032 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918385302302 | Time out | Long Distance | 12059888032 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977502102302 | Time out | Long Distance | 12062926408 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46919419102300 | Time out | Long Distance | 12063045034 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919419102301 | Time out | Long Distance | 12063045034 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46939687802300 | Time out | Long Distance | 12064632801 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939687802301 | Time out | Long Distance | 12064632801 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935266602301 | Time out | Long Distance | 12065225054 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935266602302 | Time out | Long Distance | 12065225054 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870099202301 | Time out | Long Distance | 12065240033 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 7313905402200 | Time out | Long Distance | 12065243688 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933338002301 | Time out | Long Distance | 12065580512 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945804502300 | Time out | Long Distance | 12065832307 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945825802301 | Time out | Long Distance | 12066221052 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944199802302 | Time out | Long Distance | 12067549126 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872170102302 | Time out | Long Distance | 12067821373 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920170002300 | Time out | Long Distance | 12067849744 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46920170002301 | Time out | Long Distance | 12067849744 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46920170002302 | Time out | Long Distance | 12067849744 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46936150302300 | Time out | Long Distance | 12072736402 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936150302301 | Time out | Long Distance | 12072736402 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936150302302 | Time out | Long Distance | 12072736402 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46938447002300 | Time out | Long Distance | 12072829920 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938447002301 | Time out | Long Distance | 12072829920 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938447002302 | Time out | Long Distance | 12072829920 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46941692302301 | Time out | Long Distance | 12073383178 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941692302302 | Time out | Long Distance | 12073383178 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46925387302300 | Time out | Long Distance | 12074394430 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874134502302 | Time out | Long Distance | 12074536355 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937593102301 | Time out | Long Distance | 12074901758 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875860802300 | Time out | Long Distance | 12075231135 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:06 |
| Fax | Outbound | 46944116402300 | Time out | Long Distance | 12075235902 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944116402301 | Time out | Long Distance | 12075235902 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944116402302 | Time out | Long Distance | 12075235902 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922069002301 | Time out | Long Distance | 12075935358 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46945745902302 | Time out | Long Distance | 12076238411 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934337802300 | Time out | Long Distance | 12076261214 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934337802301 | Time out | Long Distance | 12076261214 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921412602300 | Time out | Long Distance | 12076680184 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921412602302 | Time out | Long Distance | 12076680184 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46935244202300 | Time out | Long Distance | 12077013308 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935244202301 | Time out | Long Distance | 12077013308 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874027102301 | Time out | Long Distance | 12077618198 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46870908102300 | Time out | Long Distance | 12077721856 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945762302300 | Time out | Long Distance | 12077825155 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918478702300 | Time out | Long Distance | 12078282446 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918478702301 | Time out | Long Distance | 12078282446 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927019602301 | Time out | Long Distance | 12078578410 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929514702300 | Time out | Long Distance | 12078699117 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:05 |
| Fax | Outbound | 46919478202302 | Time out | Long Distance | 12078833363 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46918474702302 | Time out | Long Distance | 12078993545 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930065502300 | Time out | Long Distance | 12079354265 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930065502301 | Time out | Long Distance | 12079354265 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930065502302 | Time out | Long Distance | 12079354265 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46933330702300 | Time out | Long Distance | 12079857339 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933330702301 | Time out | Long Distance | 12079857339 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933330702302 | Time out | Long Distance | 12079857339 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46978912402301 | Time out | Long Distance | 12082320432 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945753502300 | Time out | Long Distance | 12082326118 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945753502301 | Time out | Long Distance | 12082326118 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7320107502200 | Time out | Long Distance | 12082336585 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320107502201 | Time out | Long Distance | 12082336585 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46933396002300 | Time out | Long Distance | 12082366695 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46923370002300 | Time out | Long Distance | 12082655351 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874092402300 | Time out | Long Distance | 12082677739 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874092402301 | Time out | Long Distance | 12082677739 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874092402302 | Time out | Long Distance | 12082677739 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874086902300 | Time out | Long Distance | 12083211251 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874086902302 | Time out | Long Distance | 12083211251 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978963502300 | Time out | Long Distance | 12083230310 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46978963502301 | Time out | Long Distance | 12083230310 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920112702300 | Time out | Long Distance | 12083243406 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928590302300 | Time out | Long Distance | 12083373262 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928590302301 | Time out | Long Distance | 12083373262 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928590302302 | Time out | Long Distance | 12083373262 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934301302300 | Time out | Long Distance | 12083444086 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 7316568302200 | Time out | Long Distance | 12083591888 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46926389202300 | Time out | Long Distance | 12083732643 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926389202301 | Time out | Long Distance | 12083732643 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926389202302 | Time out | Long Distance | 12083732643 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927142502300 | Time out | Long Distance | 12083788095 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927142502302 | Time out | Long Distance | 12083788095 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46917672202300 | Time out | Long Distance | 12084360735 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930134502302 | Time out | Long Distance | 12084597415 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46922063602300 | Time out | Long Distance | 12084623736 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939702302300 | Time out | Long Distance | 12084663172 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939702302301 | Time out | Long Distance | 12084663172 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930971802300 | Time out | Long Distance | 12084797901 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930971802301 | Time out | Long Distance | 12084797901 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930971802302 | Time out | Long Distance | 12084797901 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917597302300 | Time out | Long Distance | 12084894010 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917597302301 | Time out | Long Distance | 12084894010 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917597302302 | Time out | Long Distance | 12084894010 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938452102300 | Time out | Long Distance | 12085245608 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938452102301 | Time out | Long Distance | 12085245608 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920224802300 | Time out | Long Distance | 12085290451 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920224802301 | Time out | Long Distance | 12085290451 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46919473202300 | Time out | Long Distance | 12085296434 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928614802301 | Time out | Long Distance | 12085587808 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928614802302 | Time out | Long Distance | 12085587808 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46938721402300 | Time out | Long Distance | 12085877905 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938721402301 | Time out | Long Distance | 12085877905 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938721402302 | Time out | Long Distance | 12085877905 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926319402300 | Time out | Long Distance | 12086645174 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926319402301 | Time out | Long Distance | 12086645174 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46913719102300 | Time out | Long Distance | 12086648670 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934330702301 | Time out | Long Distance | 12086650571 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876738502300 | Time out | Long Distance | 12086655654 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876738502302 | Time out | Long Distance | 12086655654 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46977445902300 | Time out | Long Distance | 12086672487 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977445902301 | Time out | Long Distance | 12086672487 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977445902302 | Time out | Long Distance | 12086672487 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923430802300 | Time out | Long Distance | 12086728033 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923430802301 | Time out | Long Distance | 12086728033 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923430802302 | Time out | Long Distance | 12086728033 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936190702300 | Time out | Long Distance | 12086761642 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936190702301 | Time out | Long Distance | 12086761642 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46936190702302 | Time out | Long Distance | 12086761642 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928538302300 | Time out | Long Distance | 12086769824 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927845502300 | Time out | Long Distance | 12086785226 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927845502301 | Time out | Long Distance | 12086785226 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927144902300 | Time out | Long Distance | 12086879225 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927144902301 | Time out | Long Distance | 12086879225 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927144902302 | Time out | Long Distance | 12086879225 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46929532802301 | Time out | Long Distance | 12087323291 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46930994702301 | Time out | Long Distance | 12087437957 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46943566802301 | Time out | Long Distance | 12087466423 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46924342002300 | Time out | Long Distance | 12087543352 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924379102300 | Time out | Long Distance | 12087662342 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924379102301 | Time out | Long Distance | 12087662342 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924379102302 | Time out | Long Distance | 12087662342 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46938705202300 | Time out | Long Distance | 12088520568 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938705202301 | Time out | Long Distance | 12088520568 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938705202302 | Time out | Long Distance | 12088520568 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922066002300 | Time out | Long Distance | 12088782005 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922066002301 | Time out | Long Distance | 12088782005 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922066002302 | Time out | Long Distance | 12088782005 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46933336102300 | Time out | Long Distance | 12088842979 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933336102301 | Time out | Long Distance | 12088842979 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46931884802300 | Time out | Long Distance | 12089349611 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931884802301 | Time out | Long Distance | 12089349611 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931884802302 | Time out | Long Distance | 12089349611 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930101602300 | Time out | Long Distance | 12089393315 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925376302300 | Time out | Long Distance | 12089839176 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925376302301 | Time out | Long Distance | 12089839176 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925376302302 | Time out | Long Distance | 12089839176 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938741302301 | Time out | Long Distance | 12092570197 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939640202301 | Time out | Long Distance | 12092744163 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924368602300 | Time out | Long Distance | 12093662027 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928520702301 | Time out | Long Distance | 12093694880 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928520702302 | Time out | Long Distance | 12093694880 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876783702301 | Time out | Long Distance | 12093849027 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46928616102300 | Time out | Long Distance | 12093857893 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928616102302 | Time out | Long Distance | 12093857893 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46982305302300 | Time out | Long Distance | 12094772154 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:01 |
| Fax | Outbound | 46982305302301 | Time out | Long Distance | 12094772154 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46945816302301 | Time out | Long Distance | 12095264961 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945816302302 | Time out | Long Distance | 12095264961 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934306002302 | Time out | Long Distance | 12095320310 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924375102300 | Time out | Long Distance | 12095360604 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924375102301 | Time out | Long Distance | 12095360604 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937674702300 | Time out | Long Distance | 12095369285 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937674702302 | Time out | Long Distance | 12095369285 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938429502301 | Time out | Long Distance | 12095436280 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938429502302 | Time out | Long Distance | 12095436280 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 7314663102200 | Time out | Long Distance | 12095518756 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314663102202 | Time out | Long Distance | 12095518756 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930951602301 | Time out | Long Distance | 12095749116 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930061102300 | Time out | Long Distance | 12095862075 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930061102302 | Time out | Long Distance | 12095862075 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46874950102300 | Time out | Long Distance | 12096567288 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874950102301 | Time out | Long Distance | 12096567288 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874950102302 | Time out | Long Distance | 12096567288 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934213602302 | Time out | Long Distance | 12096670125 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938682002300 | Time out | Long Distance | 12096681764 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937567902301 | Time out | Long Distance | 12097257521 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937567902302 | Time out | Long Distance | 12097257521 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945045402300 | Time out | Long Distance | 12097261001 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945045402301 | Time out | Long Distance | 12097261001 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945045402302 | Time out | Long Distance | 12097261001 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927798802300 | Time out | Long Distance | 12098249400 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46927798802301 | Time out | Long Distance | 12098249400 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:03 |
| Fax | Outbound | 46939730202300 | Time out | Long Distance | 12098271571 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46939730202301 | Time out | Long Distance | 12098271571 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46927126702301 | Time out | Long Distance | 12098398473 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46935292102301 | Time out | Long Distance | 12098695608 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935292102302 | Time out | Long Distance | 12098695608 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46927827802300 | Time out | Long Distance | 12099482831 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927827802301 | Time out | Long Distance | 12099482831 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927827802302 | Time out | Long Distance | 12099482831 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46925367202301 | Time out | Long Distance | 12099525059 | 10/8/2015 11:24 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:08 |
| Fax | Outbound | 46936113402300 | Time out | Long Distance | 12099845559 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936113402301 | Time out | Long Distance | 12099845559 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46919458402300 | Time out | Long Distance | 12102229547 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919458402301 | Time out | Long Distance | 12102229547 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919458402302 | Time out | Long Distance | 12102229547 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46916647102300 | Time out | Long Distance | 12102254847 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 7317585402200 | Time out | Long Distance | 12102257875 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317585402201 | Time out | Long Distance | 12102257875 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317585402202 | Time out | Long Distance | 12102257875 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945770702300 | Time out | Long Distance | 12102268455 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:04 |
| Fax | Outbound | 46945770702302 | Time out | Long Distance | 12102268455 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46939767002300 | Time out | Long Distance | 12102560802 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939767002301 | Time out | Long Distance | 12102560802 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46924338502300 | Time out | Long Distance | 12102571428 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924338502301 | Time out | Long Distance | 12102571428 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943463202301 | Time out | Long Distance | 12102571428 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46937652302300 | Time out | Long Distance | 12102710833 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927115402300 | Time out | Long Distance | 12102717208 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874114802302 | Time out | Long Distance | 12103208344 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874132202300 | Time out | Long Distance | 12103443989 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874132202301 | Time out | Long Distance | 12103443989 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46922092202302 | Time out | Long Distance | 12103492316 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870125402301 | Time out | Long Distance | 12103583664 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870125402302 | Time out | Long Distance | 12103583664 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:02 |
| Fax | Outbound | 46916622302300 | Time out | Long Distance | 12103583664 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916622302302 | Time out | Long Distance | 12103583664 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46872116002301 | Time out | Long Distance | 12103757904 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872116002302 | Time out | Long Distance | 12103757904 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46918397102300 | Time out | Long Distance | 12104026158 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46918397102301 | Time out | Long Distance | 12104026158 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:03 |
| Fax | Outbound | 46918397102302 | Time out | Long Distance | 12104026158 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930957902302 | Time out | Long Distance | 12104324335 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928571402301 | Time out | Long Distance | 12104343030 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928571402302 | Time out | Long Distance | 12104343030 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944192402301 | Time out | Long Distance | 12104501748 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945765502300 | Time out | Long Distance | 12104506034 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46980276702300 | Time out | Long Distance | 12104923206 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980276702301 | Time out | Long Distance | 12104923206 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980276702302 | Time out | Long Distance | 12104923206 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936212402300 | Time out | Long Distance | 12104944292 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936212402301 | Time out | Long Distance | 12104944292 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936212402302 | Time out | Long Distance | 12104944292 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876700502301 | Time out | Long Distance | 12104963590 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46938720402302 | Time out | Long Distance | 12105209773 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46870993102300 | Time out | Long Distance | 12105271346 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870993102301 | Time out | Long Distance | 12105271346 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870993102302 | Time out | Long Distance | 12105271346 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933353202300 | Time out | Long Distance | 12105361779 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933353202301 | Time out | Long Distance | 12105361779 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933353202302 | Time out | Long Distance | 12105361779 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316154002202 | Time out | Long Distance | 12105365165 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46937557002300 | Time out | Long Distance | 12105652354 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923415702300 | Time out | Long Distance | 12106143837 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923415702302 | Time out | Long Distance | 12106143837 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944073002300 | Time out | Long Distance | 12106148566 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944073002301 | Time out | Long Distance | 12106148566 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46944073002302 | Time out | Long Distance | 12106148566 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940437902300 | Time out | Long Distance | 12106171050 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940437902302 | Time out | Long Distance | 12106171050 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928483102300 | Time out | Long Distance | 12106488204 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928483102301 | Time out | Long Distance | 12106488204 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46936159302300 | Time out | Long Distance | 12106511811 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46940413302300 | Time out | Long Distance | 12106540229 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940413302301 | Time out | Long Distance | 12106540229 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46932350002302 | Time out | Long Distance | 12106543731 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927842602300 | Time out | Long Distance | 12106929145 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:04 |
| Fax | Outbound | 46927842602301 | Time out | Long Distance | 12106929145 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927842602302 | Time out | Long Distance | 12106929145 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46924369702300 | Time out | Long Distance | 12106971828 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:10 |
| Fax | Outbound | 46874037202302 | Time out | Long Distance | 12108078010 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927773002300 | Time out | Long Distance | 12108243986 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:02 |
| Fax | Outbound | 7313963902200 | Time out | Long Distance | 12108828667 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 7313963902201 | Time out | Long Distance | 12108828667 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313963902202 | Time out | Long Distance | 12108828667 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874150802300 | Time out | Long Distance | 12109216188 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874150802301 | Time out | Long Distance | 12109216188 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874150802302 | Time out | Long Distance | 12109216188 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944199702300 | Time out | Long Distance | 12109219435 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944199702302 | Time out | Long Distance | 12109219435 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46917646502302 | Time out | Long Distance | 12109229200 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46929565102300 | Time out | Long Distance | 12109249703 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929565102301 | Time out | Long Distance | 12109249703 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929565102302 | Time out | Long Distance | 12109249703 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46875808602302 | Time out | Long Distance | 12109251127 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928615902300 | Time out | Long Distance | 12109491570 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928615902301 | Time out | Long Distance | 12109491570 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928615902302 | Time out | Long Distance | 12109491570 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313979502201 | Time out | Long Distance | 12109493325 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313979502202 | Time out | Long Distance | 12109493325 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46978961702301 | Time out | Long Distance | 12122425861 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46981428202301 | Time out | Long Distance | 12122460890 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944071202300 | Time out | Long Distance | 12122637011 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320150302200 | Time out | Long Distance | 12122840708 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320150302201 | Time out | Long Distance | 12122840708 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320150302202 | Time out | Long Distance | 12122840708 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46919510502300 | Time out | Long Distance | 12122882118 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46980342602300 | Time out | Long Distance | 12122887783 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:01 |
| Fax | Outbound | 46980342602302 | Time out | Long Distance | 12122887783 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46945030602301 | Time out | Long Distance | 12123050114 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46977499102301 | Time out | Long Distance | 12123052840 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:05 |
| Fax | Outbound | 46875003802300 | Time out | Long Distance | 12123167945 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943455902300 | Time out | Long Distance | 12123622234 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943455902301 | Time out | Long Distance | 12123622234 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 7318941902200 | Time out | Long Distance | 12123994143 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318941902201 | Time out | Long Distance | 12123994143 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919424602300 | Time out | Long Distance | 12124231714 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919424602301 | Time out | Long Distance | 12124231714 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46938716302302 | Time out | Long Distance | 12124962768 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46921446502300 | Time out | Long Distance | 12125630605 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46940205002301 | Time out | Long Distance | 12125681511 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46979033202301 | Time out | Long Distance | 12125812771 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46943524002302 | Time out | Long Distance | 12126041288 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320109802200 | Time out | Long Distance | 12126457356 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320109802201 | Time out | Long Distance | 12126457356 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938688102300 | Time out | Long Distance | 12126626563 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943514702300 | Time out | Long Distance | 12126796872 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46943514702302 | Time out | Long Distance | 12126796872 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46978979702302 | Time out | Long Distance | 12126798808 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46981399502301 | Time out | Long Distance | 12126866212 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979094902300 | Time out | Long Distance | 12126888716 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979094902301 | Time out | Long Distance | 12126888716 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46982298402301 | Time out | Long Distance | 12126910839 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936191502301 | Time out | Long Distance | 12127211951 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 7313858802200 | Time out | Long Distance | 12127342682 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313858802201 | Time out | Long Distance | 12127342682 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317566402200 | Time out | Long Distance | 12127467481 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:02 |
| Fax | Outbound | 7317566402201 | Time out | Long Distance | 12127467481 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:02 |
| Fax | Outbound | 7317566402202 | Time out | Long Distance | 12127467481 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46979084202300 | Time out | Long Distance | 12127467481 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979084202301 | Time out | Long Distance | 12127467481 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979084202302 | Time out | Long Distance | 12127467481 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46982297902300 | Time out | Long Distance | 12127538229 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:02 |
| Fax | Outbound | 46982297902301 | Time out | Long Distance | 12127538229 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982297902302 | Time out | Long Distance | 12127538229 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46980260402301 | Time out | Long Distance | 12127728853 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46870111102300 | Time out | Long Distance | 12128743857 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46916608802302 | Time out | Long Distance | 12128743857 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46945842102302 | Time out | Long Distance | 12128763246 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945068202302 | Time out | Long Distance | 12129515457 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46876740602300 | Time out | Long Distance | 12133654029 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 46876740602301 | Time out | Long Distance | 12133654029 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876740602302 | Time out | Long Distance | 12133654029 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:39 | 313134020 | 00:03 |
| Fax | Outbound | 46876741902300 | Time out | Long Distance | 12133837031 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46876741902301 | Time out | Long Distance | 12133837031 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876741902302 | Time out | Long Distance | 12133837031 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 7313927302202 | Time out | Long Distance | 12133880734 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:03 |
| Fax | Outbound | 46930091702300 | Time out | Long Distance | 12134132843 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320119902200 | Time out | Long Distance | 12134133088 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320119902201 | Time out | Long Distance | 12134133088 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320119902202 | Time out | Long Distance | 12134133088 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46873491602300 | Time out | Long Distance | 12134136526 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873491602301 | Time out | Long Distance | 12134136526 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46873491602302 | Time out | Long Distance | 12134136526 | 10/8/2015 9:19 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46981504902300 | Time out | Long Distance | 12134812560 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981504902301 | Time out | Long Distance | 12134812560 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981504902302 | Time out | Long Distance | 12134812560 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46945033302300 | Time out | Long Distance | 12134833207 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945033302301 | Time out | Long Distance | 12134833207 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945033302302 | Time out | Long Distance | 12134833207 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918458302300 | Time out | Long Distance | 12136071434 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918458302301 | Time out | Long Distance | 12136071434 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918411002300 | Time out | Long Distance | 12136248738 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918411002301 | Time out | Long Distance | 12136248738 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918411002302 | Time out | Long Distance | 12136248738 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46919499102301 | Time out | Long Distance | 12137391500 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923392302302 | Time out | Long Distance | 12137654098 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919521202300 | Time out | Long Distance | 12138950637 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919521202301 | Time out | Long Distance | 12138950637 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919521202302 | Time out | Long Distance | 12138950637 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874970502300 | Time out | Long Distance | 12142393769 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874970502301 | Time out | Long Distance | 12142393769 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874970502302 | Time out | Long Distance | 12142393769 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922667002301 | Time out | Long Distance | 12142663235 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:05 |
| Fax | Outbound | 46934262602300 | Time out | Long Distance | 12142714659 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934262602301 | Time out | Long Distance | 12142714659 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934262602302 | Time out | Long Distance | 12142714659 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944075502300 | Time out | Long Distance | 12143280322 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944075502302 | Time out | Long Distance | 12143280322 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46941704902300 | Time out | Long Distance | 12143330809 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874041702300 | Time out | Long Distance | 12143410140 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874041702301 | Time out | Long Distance | 12143410140 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316627202202 | Time out | Long Distance | 12143458631 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46937431802300 | Time out | Long Distance | 12143480926 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937431802302 | Time out | Long Distance | 12143480926 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46928531902300 | Time out | Long Distance | 12143514492 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:04 |
| Fax | Outbound | 46928531902301 | Time out | Long Distance | 12143514492 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46928531902302 | Time out | Long Distance | 12143514492 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919479902300 | Time out | Long Distance | 12143619680 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919479902301 | Time out | Long Distance | 12143619680 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919479902302 | Time out | Long Distance | 12143619680 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46925370902300 | Time out | Long Distance | 12143631168 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925370902301 | Time out | Long Distance | 12143631168 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925370902302 | Time out | Long Distance | 12143631168 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7317577002202 | Time out | Long Distance | 12143694090 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317546002202 | Time out | Long Distance | 12143695887 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46917664602300 | Time out | Long Distance | 12143766303 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917664602301 | Time out | Long Distance | 12143766303 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917664602302 | Time out | Long Distance | 12143766303 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46872173902300 | Time out | Long Distance | 12143893182 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872173902302 | Time out | Long Distance | 12143893182 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930081302300 | Time out | Long Distance | 12143980014 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46930081302302 | Time out | Long Distance | 12143980014 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316587902200 | Time out | Long Distance | 12144437525 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:04 |
| Fax | Outbound | 7316587902201 | Time out | Long Distance | 12144437525 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316587902202 | Time out | Long Distance | 12144437525 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928550702300 | Time out | Long Distance | 12145212182 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928550702301 | Time out | Long Distance | 12145212182 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928550702302 | Time out | Long Distance | 12145212182 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314678502200 | Time out | Long Distance | 12145220790 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7314678502201 | Time out | Long Distance | 12145220790 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 7314678502202 | Time out | Long Distance | 12145220790 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46875887202300 | Time out | Long Distance | 12145531519 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875887202301 | Time out | Long Distance | 12145531519 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875887202302 | Time out | Long Distance | 12145531519 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927038302300 | Time out | Long Distance | 12146187991 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927038302301 | Time out | Long Distance | 12146187991 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927038302302 | Time out | Long Distance | 12146187991 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938642102300 | Time out | Long Distance | 12146246465 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938642102301 | Time out | Long Distance | 12146246465 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938642102302 | Time out | Long Distance | 12146246465 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46981414402300 | Time out | Long Distance | 12146304438 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981414402301 | Time out | Long Distance | 12146304438 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981414402302 | Time out | Long Distance | 12146304438 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939692202302 | Time out | Long Distance | 12146774004 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945032102300 | Time out | Long Distance | 12146911845 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945032102301 | Time out | Long Distance | 12146911845 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945032102302 | Time out | Long Distance | 12146911845 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938744202301 | Time out | Long Distance | 12146914788 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938744202302 | Time out | Long Distance | 12146914788 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930960902300 | Time out | Long Distance | 12147313033 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930960902301 | Time out | Long Distance | 12147313033 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927794702301 | Time out | Long Distance | 12148236694 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46927794702302 | Time out | Long Distance | 12148236694 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935294702300 | Time out | Long Distance | 12148263345 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935294702301 | Time out | Long Distance | 12148263345 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935294702302 | Time out | Long Distance | 12148263345 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46981455902300 | Time out | Long Distance | 12148268430 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981455902301 | Time out | Long Distance | 12148268430 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981455902302 | Time out | Long Distance | 12148268430 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:05 |
| Fax | Outbound | 46939758402300 | Time out | Long Distance | 12148268836 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874016802300 | Time out | Long Distance | 12148273282 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874016802301 | Time out | Long Distance | 12148273282 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874016802302 | Time out | Long Distance | 12148273282 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945761002302 | Time out | Long Distance | 12148281021 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46924344002301 | Time out | Long Distance | 12152237528 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 7317622902200 | Time out | Long Distance | 12152330980 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317622902201 | Time out | Long Distance | 12152330980 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46919461502302 | Time out | Long Distance | 12152357426 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46938692702300 | Time out | Long Distance | 12152714021 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938692702301 | Time out | Long Distance | 12152714021 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938716702301 | Time out | Long Distance | 12153389467 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46926309202300 | Time out | Long Distance | 12153395535 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926309202301 | Time out | Long Distance | 12153395535 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926309202302 | Time out | Long Distance | 12153395535 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941669502300 | Time out | Long Distance | 12153451556 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46941669502302 | Time out | Long Distance | 12153451556 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931825602300 | Time out | Long Distance | 12153487644 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931825602302 | Time out | Long Distance | 12153487644 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945028802300 | Time out | Long Distance | 12153613494 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46980267402302 | Time out | Long Distance | 12153871046 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 7318935102200 | Time out | Long Distance | 12154214682 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 7318935102201 | Time out | Long Distance | 12154214682 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:02 |
| Fax | Outbound | 7318935102202 | Time out | Long Distance | 12154214682 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914517302302 | Time out | Long Distance | 12154234005 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46930045802301 | Time out | Long Distance | 12154258275 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945839402301 | Time out | Long Distance | 12154270210 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46944200402300 | Time out | Long Distance | 12154570419 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944200402302 | Time out | Long Distance | 12154570419 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46928468802301 | Time out | Long Distance | 12154656830 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928468802302 | Time out | Long Distance | 12154656830 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46917631202301 | Time out | Long Distance | 12154710329 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46929566402302 | Time out | Long Distance | 12154711079 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46936133102301 | Time out | Long Distance | 12154833437 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46932367702300 | Time out | Long Distance | 12155049260 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932367702301 | Time out | Long Distance | 12155049260 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932367702302 | Time out | Long Distance | 12155049260 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934270502300 | Time out | Long Distance | 12155357476 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46979022802300 | Time out | Long Distance | 12155610959 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979022802301 | Time out | Long Distance | 12155610959 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 7313918502200 | Time out | Long Distance | 12156150500 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:02 |
| Fax | Outbound | 46980311602301 | Time out | Long Distance | 12156150500 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46936140702300 | Time out | Long Distance | 12156436488 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936140702301 | Time out | Long Distance | 12156436488 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936140702302 | Time out | Long Distance | 12156436488 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874045702300 | Time out | Long Distance | 12156726426 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874045702301 | Time out | Long Distance | 12156726426 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930039902301 | Time out | Long Distance | 12156731951 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 7320091102200 | Time out | Long Distance | 12157254083 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320091102201 | Time out | Long Distance | 12157254083 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320091102202 | Time out | Long Distance | 12157254083 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928500902300 | Time out | Long Distance | 12157456730 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928500902301 | Time out | Long Distance | 12157456730 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928500902302 | Time out | Long Distance | 12157456730 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46876713802300 | Time out | Long Distance | 12157555171 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876713802301 | Time out | Long Distance | 12157555171 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876713802302 | Time out | Long Distance | 12157555171 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46935296402302 | Time out | Long Distance | 12157755140 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875908302300 | Time out | Long Distance | 12157755440 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46923409202300 | Time out | Long Distance | 12158078951 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923409202301 | Time out | Long Distance | 12158078951 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923409202302 | Time out | Long Distance | 12158078951 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922672502301 | Time out | Long Distance | 12158268053 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922672502302 | Time out | Long Distance | 12158268053 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 7317578702200 | Time out | Long Distance | 12158361991 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924339802301 | Time out | Long Distance | 12158553706 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913693302300 | Time out | Long Distance | 12158621308 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46921410102300 | Time out | Long Distance | 12158746376 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921410102301 | Time out | Long Distance | 12158746376 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870169002302 | Time out | Long Distance | 12158746376 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916667802302 | Time out | Long Distance | 12158857081 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981448302300 | Time out | Long Distance | 12158864272 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:02 |
| Fax | Outbound | 46924451302302 | Time out | Long Distance | 12159251134 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945839902302 | Time out | Long Distance | 12159259749 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 7318808602202 | Time out | Long Distance | 12159497953 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945805402301 | Time out | Long Distance | 12159551884 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 7317589802200 | Time out | Long Distance | 12159778794 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317589802201 | Time out | Long Distance | 12159778794 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938700802300 | Time out | Long Distance | 12162263110 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:02 |
| Fax | Outbound | 46917677902300 | Time out | Long Distance | 12162270827 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917677902301 | Time out | Long Distance | 12162270827 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917677902302 | Time out | Long Distance | 12162270827 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318861802200 | Time out | Long Distance | 12162914849 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 7318861802201 | Time out | Long Distance | 12162914849 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 7318861802202 | Time out | Long Distance | 12162914849 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46944165802300 | Time out | Long Distance | 12162929979 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944165802301 | Time out | Long Distance | 12162929979 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944165802302 | Time out | Long Distance | 12162929979 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7314747402200 | Time out | Long Distance | 12162970550 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314747402201 | Time out | Long Distance | 12162970550 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314747402202 | Time out | Long Distance | 12162970550 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46923364802300 | Time out | Long Distance | 12163736609 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46923364802301 | Time out | Long Distance | 12163736609 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:05 |
| Fax | Outbound | 46923364802302 | Time out | Long Distance | 12163736609 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46875881302300 | Time out | Long Distance | 12163812151 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46945061902300 | Time out | Long Distance | 12163813123 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945061902301 | Time out | Long Distance | 12163813123 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945061902302 | Time out | Long Distance | 12163813123 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46982305402300 | Time out | Long Distance | 12163815293 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982305402301 | Time out | Long Distance | 12163815293 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46982305402302 | Time out | Long Distance | 12163815293 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318944302200 | Time out | Long Distance | 12163819025 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318944302201 | Time out | Long Distance | 12163819025 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318944302202 | Time out | Long Distance | 12163819025 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981442802300 | Time out | Long Distance | 12163828380 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981442802301 | Time out | Long Distance | 12163828380 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981442802302 | Time out | Long Distance | 12163828380 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920228102300 | Time out | Long Distance | 12163836481 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920228102302 | Time out | Long Distance | 12163836481 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 7318810202200 | Time out | Long Distance | 12163836614 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318810202201 | Time out | Long Distance | 12163836614 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318810202202 | Time out | Long Distance | 12163836614 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 7318860902200 | Time out | Long Distance | 12163836745 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318860902201 | Time out | Long Distance | 12163836745 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980278502300 | Time out | Long Distance | 12164643767 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980278502301 | Time out | Long Distance | 12164643767 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980278502302 | Time out | Long Distance | 12164643767 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870134602300 | Time out | Long Distance | 12165294557 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870134602302 | Time out | Long Distance | 12165294557 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916631602300 | Time out | Long Distance | 12165294557 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916631602301 | Time out | Long Distance | 12165294557 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916631602302 | Time out | Long Distance | 12165294557 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979023202300 | Time out | Long Distance | 12165296980 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979023202301 | Time out | Long Distance | 12165296980 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979023202302 | Time out | Long Distance | 12165296980 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46941657702302 | Time out | Long Distance | 12165312559 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46937590702300 | Time out | Long Distance | 12166623870 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937590702302 | Time out | Long Distance | 12166623870 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46940468002300 | Time out | Long Distance | 12166765876 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940468002301 | Time out | Long Distance | 12166765876 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940468002302 | Time out | Long Distance | 12166765876 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46939771102300 | Time out | Long Distance | 12166871499 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939771102301 | Time out | Long Distance | 12166871499 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939771102302 | Time out | Long Distance | 12166871499 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981395802300 | Time out | Long Distance | 12166871499 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:01 |
| Fax | Outbound | 46981395802301 | Time out | Long Distance | 12166871499 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981395802302 | Time out | Long Distance | 12166871499 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917588702302 | Time out | Long Distance | 12167318913 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874057002300 | Time out | Long Distance | 12167414377 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46874057002301 | Time out | Long Distance | 12167414377 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874057002302 | Time out | Long Distance | 12167414377 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46930117402300 | Time out | Long Distance | 12167493366 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930117402301 | Time out | Long Distance | 12167493366 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930117402302 | Time out | Long Distance | 12167493366 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917600702300 | Time out | Long Distance | 12167618482 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917600702301 | Time out | Long Distance | 12167618482 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917600702302 | Time out | Long Distance | 12167618482 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46920143202301 | Time out | Long Distance | 12167910021 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:09 |
| Fax | Outbound | 7317558202202 | Time out | Long Distance | 12169218891 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 7313865202200 | Time out | Long Distance | 12172281420 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313865202201 | Time out | Long Distance | 12172281420 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46982308402301 | Time out | Long Distance | 12172289464 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46920137402300 | Time out | Long Distance | 12172354274 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920137402301 | Time out | Long Distance | 12172354274 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920137402302 | Time out | Long Distance | 12172354274 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930129402301 | Time out | Long Distance | 12173232245 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934289802301 | Time out | Long Distance | 12173331758 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46935293202301 | Time out | Long Distance | 12173590354 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935293202302 | Time out | Long Distance | 12173590354 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46874949802300 | Time out | Long Distance | 12174254778 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874949802301 | Time out | Long Distance | 12174254778 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874949802302 | Time out | Long Distance | 12174254778 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46981443002300 | Time out | Long Distance | 12174292687 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981443002301 | Time out | Long Distance | 12174292687 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981443002302 | Time out | Long Distance | 12174292687 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874953502300 | Time out | Long Distance | 12174316300 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874953502301 | Time out | Long Distance | 12174316300 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874953502302 | Time out | Long Distance | 12174316300 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46920218202300 | Time out | Long Distance | 12174432755 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920218202301 | Time out | Long Distance | 12174432755 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920218202302 | Time out | Long Distance | 12174432755 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926330102300 | Time out | Long Distance | 12174699965 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926330102301 | Time out | Long Distance | 12174699965 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926330102302 | Time out | Long Distance | 12174699965 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46934313902300 | Time out | Long Distance | 12176273635 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934313902301 | Time out | Long Distance | 12176273635 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934313902302 | Time out | Long Distance | 12176273635 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46980283702300 | Time out | Long Distance | 12177266786 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980283702301 | Time out | Long Distance | 12177266786 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980283702302 | Time out | Long Distance | 12177266786 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46982299502300 | Time out | Long Distance | 12177442004 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:00 |
| Fax | Outbound | 46982299502301 | Time out | Long Distance | 12177442004 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 46982299502302 | Time out | Long Distance | 12177442004 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935237802300 | Time out | Long Distance | 12177745507 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935237802301 | Time out | Long Distance | 12177745507 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935237802302 | Time out | Long Distance | 12177745507 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46925360602300 | Time out | Long Distance | 12178242588 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925360602301 | Time out | Long Distance | 12178242588 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46925360602302 | Time out | Long Distance | 12178242588 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46921464702300 | Time out | Long Distance | 12178243758 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46921464702301 | Time out | Long Distance | 12178243758 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46921464702302 | Time out | Long Distance | 12178243758 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937586902300 | Time out | Long Distance | 12178546264 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937586902301 | Time out | Long Distance | 12178546264 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937586902302 | Time out | Long Distance | 12178546264 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46918470502300 | Time out | Long Distance | 12182468279 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918511502300 | Time out | Long Distance | 12182856875 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918511502301 | Time out | Long Distance | 12182856875 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918511502302 | Time out | Long Distance | 12182856875 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874013702300 | Time out | Long Distance | 12183261461 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:02 |
| Fax | Outbound | 46874013702301 | Time out | Long Distance | 12183261461 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46874013702302 | Time out | Long Distance | 12183261461 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921439602300 | Time out | Long Distance | 12183269200 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921439602301 | Time out | Long Distance | 12183269200 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938454902300 | Time out | Long Distance | 12183542114 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938454902301 | Time out | Long Distance | 12183542114 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874061302300 | Time out | Long Distance | 12183626989 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46874061302301 | Time out | Long Distance | 12183626989 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46920175002300 | Time out | Long Distance | 12183657975 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46926378402300 | Time out | Long Distance | 12183844112 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874984302300 | Time out | Long Distance | 12184838012 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930940002300 | Time out | Long Distance | 12187200350 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930940002301 | Time out | Long Distance | 12187200350 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917645702301 | Time out | Long Distance | 12187234062 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937578702300 | Time out | Long Distance | 12187260501 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937578702301 | Time out | Long Distance | 12187260501 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919466502301 | Time out | Long Distance | 12187272712 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46936232502300 | Time out | Long Distance | 12187402798 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936232502301 | Time out | Long Distance | 12187402798 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870956302300 | Time out | Long Distance | 12187417892 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870956302301 | Time out | Long Distance | 12187417892 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46926405302300 | Time out | Long Distance | 12187513545 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926405302301 | Time out | Long Distance | 12187513545 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926405302302 | Time out | Long Distance | 12187513545 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46918401002300 | Time out | Long Distance | 12187570234 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46919519302300 | Time out | Long Distance | 12187595438 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:09 |
| Fax | Outbound | 46928549202300 | Time out | Long Distance | 12187843753 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:02 |
| Fax | Outbound | 46981403102302 | Time out | Long Distance | 12188462114 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46923391102300 | Time out | Long Distance | 12189991380 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923391102301 | Time out | Long Distance | 12189991380 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939772702302 | Time out | Long Distance | 12192260618 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46870926202300 | Time out | Long Distance | 12193225928 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870926202302 | Time out | Long Distance | 12193225928 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940421002300 | Time out | Long Distance | 12193228818 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940421002301 | Time out | Long Distance | 12193228818 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940421002302 | Time out | Long Distance | 12193228818 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923424302300 | Time out | Long Distance | 12193989343 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:04 |
| Fax | Outbound | 46923424302301 | Time out | Long Distance | 12193989343 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:04 |
| Fax | Outbound | 46923424302302 | Time out | Long Distance | 12193989343 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7316548402200 | Time out | Long Distance | 12194621534 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 7316548402201 | Time out | Long Distance | 12194621534 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 7316548402202 | Time out | Long Distance | 12194621534 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936182202301 | Time out | Long Distance | 12194642957 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927847802300 | Time out | Long Distance | 12196590304 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927847802301 | Time out | Long Distance | 12196590304 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927847802302 | Time out | Long Distance | 12196590304 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931896202301 | Time out | Long Distance | 12196621365 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46920207102300 | Time out | Long Distance | 12197361506 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920207102301 | Time out | Long Distance | 12197361506 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920207102302 | Time out | Long Distance | 12197361506 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46913692302301 | Time out | Long Distance | 12197633120 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46872130202300 | Time out | Long Distance | 12197645384 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921402202300 | Time out | Long Distance | 12197646348 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:02 |
| Fax | Outbound | 46921402202301 | Time out | Long Distance | 12197646348 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921402202302 | Time out | Long Distance | 12197646348 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874089402300 | Time out | Long Distance | 12197691609 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874089402301 | Time out | Long Distance | 12197691609 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874089402302 | Time out | Long Distance | 12197691609 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46940094002301 | Time out | Long Distance | 12198365842 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940094002302 | Time out | Long Distance | 12198365842 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46918381802300 | Time out | Long Distance | 12198366436 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918381802301 | Time out | Long Distance | 12198366436 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929560102300 | Time out | Long Distance | 12198389513 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:02 |
| Fax | Outbound | 46936135902300 | Time out | Long Distance | 12198725922 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936135902301 | Time out | Long Distance | 12198725922 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936135902302 | Time out | Long Distance | 12198725922 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918401302301 | Time out | Long Distance | 12198732925 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46914523802300 | Time out | Long Distance | 12198788017 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914523802302 | Time out | Long Distance | 12198788017 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316185902201 | Time out | Long Distance | 12198797411 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316185902202 | Time out | Long Distance | 12198797411 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46941657802301 | Time out | Long Distance | 12198843244 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941657802302 | Time out | Long Distance | 12198843244 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927832102300 | Time out | Long Distance | 12198843512 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927832102302 | Time out | Long Distance | 12198843512 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944105602301 | Time out | Long Distance | 12198870604 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46936176002300 | Time out | Long Distance | 12199211395 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936176002302 | Time out | Long Distance | 12199211395 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46913753702300 | Time out | Long Distance | 12199248794 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913753702301 | Time out | Long Distance | 12199248794 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913753702302 | Time out | Long Distance | 12199248794 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46935266802301 | Time out | Long Distance | 12199624516 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935266802302 | Time out | Long Distance | 12199624516 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937656402300 | Time out | Long Distance | 12252618416 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937656402302 | Time out | Long Distance | 12252618416 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46939724602300 | Time out | Long Distance | 12252728899 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939724602301 | Time out | Long Distance | 12252728899 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939724602302 | Time out | Long Distance | 12252728899 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46919518902301 | Time out | Long Distance | 12252936155 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46931865602302 | Time out | Long Distance | 12253812715 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919505102302 | Time out | Long Distance | 12256385895 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928620502300 | Time out | Long Distance | 12256644623 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928620502301 | Time out | Long Distance | 12256644623 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928620502302 | Time out | Long Distance | 12256644623 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934344302301 | Time out | Long Distance | 12256655134 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46941678002302 | Time out | Long Distance | 12256673993 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870135102300 | Time out | Long Distance | 12256878836 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870135102302 | Time out | Long Distance | 12256878836 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916632102301 | Time out | Long Distance | 12256878836 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938454102300 | Time out | Long Distance | 12259259215 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938454102301 | Time out | Long Distance | 12259259215 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938454102302 | Time out | Long Distance | 12259259215 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46917676302300 | Time out | Long Distance | 12259264783 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917676302301 | Time out | Long Distance | 12259264783 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917676302302 | Time out | Long Distance | 12259264783 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46928560102300 | Time out | Long Distance | 12259277079 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928560102301 | Time out | Long Distance | 12259277079 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928560102302 | Time out | Long Distance | 12259277079 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7320091802201 | Time out | Long Distance | 12259285334 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939756102300 | Time out | Long Distance | 12283742801 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46939756102301 | Time out | Long Distance | 12283742801 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46939756102302 | Time out | Long Distance | 12283742801 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46943513602300 | Time out | Long Distance | 12284327818 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:04 |
| Fax | Outbound | 46943513602301 | Time out | Long Distance | 12284327818 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46943513602302 | Time out | Long Distance | 12284327818 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923439302302 | Time out | Long Distance | 12284976253 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46872131902300 | Time out | Long Distance | 12288322656 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872131902302 | Time out | Long Distance | 12288322656 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945774002300 | Time out | Long Distance | 12288637677 | 10/8/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945774002301 | Time out | Long Distance | 12288637677 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945774002302 | Time out | Long Distance | 12288637677 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46917650102300 | Time out | Long Distance | 12288647949 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46917650102301 | Time out | Long Distance | 12288647949 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46917650102302 | Time out | Long Distance | 12288647949 | 10/8/2015 8:28 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:05 |
| Fax | Outbound | 46924385202300 | Time out | Long Distance | 12288651457 | 10/8/2015 10:57 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:04 |
| Fax | Outbound | 46924385202301 | Time out | Long Distance | 12288651457 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924385202302 | Time out | Long Distance | 12288651457 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46945832902300 | Time out | Long Distance | 12292265787 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46925397502300 | Time out | Long Distance | 12292272964 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925397502301 | Time out | Long Distance | 12292272964 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46925397502302 | Time out | Long Distance | 12292272964 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938774802300 | Time out | Long Distance | 12292713839 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:04 |
| Fax | Outbound | 46938774802302 | Time out | Long Distance | 12292713839 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46941677902300 | Time out | Long Distance | 12292730758 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917645602300 | Time out | Long Distance | 12293368200 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917645602301 | Time out | Long Distance | 12293368200 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46917645602302 | Time out | Long Distance | 12293368200 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937569802301 | Time out | Long Distance | 12293771001 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46939741302302 | Time out | Long Distance | 12293858828 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46875913502300 | Time out | Long Distance | 12293862277 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875913502302 | Time out | Long Distance | 12293862277 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46918376302300 | Time out | Long Distance | 12293881948 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930914102300 | Time out | Long Distance | 12293925342 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930914102301 | Time out | Long Distance | 12293925342 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930914102302 | Time out | Long Distance | 12293925342 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46870924302300 | Time out | Long Distance | 12294230928 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870924302301 | Time out | Long Distance | 12294230928 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870924302302 | Time out | Long Distance | 12294230928 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918493502300 | Time out | Long Distance | 12294325695 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46918493502302 | Time out | Long Distance | 12294325695 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928485802300 | Time out | Long Distance | 12294685417 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928485802301 | Time out | Long Distance | 12294685417 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977382402300 | Time out | Long Distance | 12295241272 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934216002300 | Time out | Long Distance | 12295431282 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934216002301 | Time out | Long Distance | 12295431282 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934216002302 | Time out | Long Distance | 12295431282 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46924351102300 | Time out | Long Distance | 12295674083 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:04 |
| Fax | Outbound | 46924351102301 | Time out | Long Distance | 12295674083 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924351102302 | Time out | Long Distance | 12295674083 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928513302300 | Time out | Long Distance | 12296863518 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:03 |
| Fax | Outbound | 46928513302301 | Time out | Long Distance | 12296863518 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928513302302 | Time out | Long Distance | 12296863518 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919443602300 | Time out | Long Distance | 12297236084 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919443602301 | Time out | Long Distance | 12297236084 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919443602302 | Time out | Long Distance | 12297236084 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933352402300 | Time out | Long Distance | 12297254029 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933352402301 | Time out | Long Distance | 12297254029 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933352402302 | Time out | Long Distance | 12297254029 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46940454202300 | Time out | Long Distance | 12297589415 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930920202300 | Time out | Long Distance | 12297682263 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930920202301 | Time out | Long Distance | 12297682263 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930920202302 | Time out | Long Distance | 12297682263 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934337102300 | Time out | Long Distance | 12297778269 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917596402300 | Time out | Long Distance | 12297949794 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46939771502300 | Time out | Long Distance | 12298353032 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939721502300 | Time out | Long Distance | 12298380887 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939721502302 | Time out | Long Distance | 12298380887 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937674002300 | Time out | Long Distance | 12298884098 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945013302302 | Time out | Long Distance | 12298901067 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:04 |
| Fax | Outbound | 46930138102302 | Time out | Long Distance | 12298902449 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874051302300 | Time out | Long Distance | 12298962029 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874051302301 | Time out | Long Distance | 12298962029 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874051302302 | Time out | Long Distance | 12298962029 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:06 |
| Fax | Outbound | 46945071202300 | Time out | Long Distance | 12299281965 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945071202301 | Time out | Long Distance | 12299281965 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922049202300 | Time out | Long Distance | 12313348185 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46922049202301 | Time out | Long Distance | 12313348185 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46922049202302 | Time out | Long Distance | 12313348185 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876715502300 | Time out | Long Distance | 12313481969 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876715502301 | Time out | Long Distance | 12313481969 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876715502302 | Time out | Long Distance | 12313481969 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46941710702301 | Time out | Long Distance | 12315268843 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46944170702300 | Time out | Long Distance | 12315475490 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944170702301 | Time out | Long Distance | 12315475490 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944170702302 | Time out | Long Distance | 12315475490 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46977405802300 | Time out | Long Distance | 12317222156 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:03 |
| Fax | Outbound | 46977405802301 | Time out | Long Distance | 12317222156 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:03 |
| Fax | Outbound | 46977405802302 | Time out | Long Distance | 12317222156 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46874155902300 | Time out | Long Distance | 12317238761 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874155902301 | Time out | Long Distance | 12317238761 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920226502300 | Time out | Long Distance | 12317330534 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:04 |
| Fax | Outbound | 46920226502301 | Time out | Long Distance | 12317330534 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46920226502302 | Time out | Long Distance | 12317330534 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46978973102300 | Time out | Long Distance | 12317338409 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:03 |
| Fax | Outbound | 46978973102301 | Time out | Long Distance | 12317338409 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:03 |
| Fax | Outbound | 46978973102302 | Time out | Long Distance | 12317338409 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938781202300 | Time out | Long Distance | 12317397542 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938776202302 | Time out | Long Distance | 12317397542 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870998002300 | Time out | Long Distance | 12317439912 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870998002300 | Time out | Long Distance | 12317737500 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870998002301 | Time out | Long Distance | 12317737500 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46870998002302 | Time out | Long Distance | 12317737500 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935277402300 | Time out | Long Distance | 12317773539 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935277402301 | Time out | Long Distance | 12317773539 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935277402302 | Time out | Long Distance | 12317773539 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938711602300 | Time out | Long Distance | 12318284763 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:03 |
| Fax | Outbound | 46938711602301 | Time out | Long Distance | 12318284763 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938711602302 | Time out | Long Distance | 12318284763 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46937672102300 | Time out | Long Distance | 12318391318 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937672102301 | Time out | Long Distance | 12318391318 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937672102302 | Time out | Long Distance | 12318391318 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318913902200 | Time out | Long Distance | 12318457374 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876760202300 | Time out | Long Distance | 12318458061 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:04 |
| Fax | Outbound | 46876760202301 | Time out | Long Distance | 12318458061 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:03 |
| Fax | Outbound | 46876760202302 | Time out | Long Distance | 12318458061 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923471902300 | Time out | Long Distance | 12318733448 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46923471902301 | Time out | Long Distance | 12318733448 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923471902302 | Time out | Long Distance | 12318733448 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46931025602300 | Time out | Long Distance | 12318734805 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46931025602301 | Time out | Long Distance | 12318734805 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46931025602302 | Time out | Long Distance | 12318734805 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937576602300 | Time out | Long Distance | 12318946248 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46937576602302 | Time out | Long Distance | 12318946248 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927091502300 | Time out | Long Distance | 12318948158 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:04 |
| Fax | Outbound | 46927091502301 | Time out | Long Distance | 12318948158 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:04 |
| Fax | Outbound | 46927091502302 | Time out | Long Distance | 12318948158 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928514002300 | Time out | Long Distance | 12319292824 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928514002301 | Time out | Long Distance | 12319292824 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46928540002300 | Time out | Long Distance | 12319350699 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928540002301 | Time out | Long Distance | 12319350699 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928540002302 | Time out | Long Distance | 12319350699 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927101802300 | Time out | Long Distance | 12319387980 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927101802301 | Time out | Long Distance | 12319387980 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927101802302 | Time out | Long Distance | 12319387980 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926346502301 | Time out | Long Distance | 12393443333 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 7318876002202 | Time out | Long Distance | 12393941120 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7318807802201 | Time out | Long Distance | 12393951052 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46936208202302 | Time out | Long Distance | 12394300845 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46926326702300 | Time out | Long Distance | 12395925554 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46936103602300 | Time out | Long Distance | 12395925999 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:03 |
| Fax | Outbound | 46936103602301 | Time out | Long Distance | 12395925999 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46936103602302 | Time out | Long Distance | 12395925999 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 7316182102200 | Time out | Long Distance | 12395933430 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46977433502300 | Time out | Long Distance | 12397753636 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977433502301 | Time out | Long Distance | 12397753636 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977433502302 | Time out | Long Distance | 12397753636 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7313904102201 | Time out | Long Distance | 12399368212 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313904102201 | Time out | Long Distance | 12399368212 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313904102202 | Time out | Long Distance | 12399368212 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46979068402300 | Time out | Long Distance | 12399489446 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46919429402300 | Time out | Long Distance | 12408573011 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919429402301 | Time out | Long Distance | 12408573011 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935304002300 | Time out | Long Distance | 12482329908 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935304002301 | Time out | Long Distance | 12482329908 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935304002302 | Time out | Long Distance | 12482329908 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931910202300 | Time out | Long Distance | 12483049401 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:02 |
| Fax | Outbound | 46931910202301 | Time out | Long Distance | 12483049401 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931910202302 | Time out | Long Distance | 12483049401 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945838502300 | Time out | Long Distance | 12483056915 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945838502301 | Time out | Long Distance | 12483056915 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945838502302 | Time out | Long Distance | 12483056915 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930983402300 | Time out | Long Distance | 12483322121 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930983402301 | Time out | Long Distance | 12483322121 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930983402302 | Time out | Long Distance | 12483322121 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937669802300 | Time out | Long Distance | 12483342250 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937669802301 | Time out | Long Distance | 12483342250 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937669802302 | Time out | Long Distance | 12483342250 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979037702300 | Time out | Long Distance | 12483358119 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979037702301 | Time out | Long Distance | 12483358119 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46979037702302 | Time out | Long Distance | 12483358119 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46977440502300 | Time out | Long Distance | 12483409746 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46977440502301 | Time out | Long Distance | 12483409746 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977440502302 | Time out | Long Distance | 12483409746 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46979091602300 | Time out | Long Distance | 12483478262 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979091602301 | Time out | Long Distance | 12483478262 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979091602302 | Time out | Long Distance | 12483478262 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46914535102300 | Time out | Long Distance | 12483501178 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914535102301 | Time out | Long Distance | 12483501178 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 7317538502200 | Time out | Long Distance | 12483529157 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317538502201 | Time out | Long Distance | 12483529157 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317538502202 | Time out | Long Distance | 12483529157 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46980292202300 | Time out | Long Distance | 12483533646 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980292202301 | Time out | Long Distance | 12483533646 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980292202302 | Time out | Long Distance | 12483533646 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318837202201 | Time out | Long Distance | 12483537645 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945085402301 | Time out | Long Distance | 12483551449 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870157502301 | Time out | Long Distance | 12483999690 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870157502302 | Time out | Long Distance | 12483999690 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916656902300 | Time out | Long Distance | 12483999690 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916656902301 | Time out | Long Distance | 12483999690 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916656902302 | Time out | Long Distance | 12483999690 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46927821102300 | Time out | Long Distance | 12484195515 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46927821102301 | Time out | Long Distance | 12484195515 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 7317554802200 | Time out | Long Distance | 12484232576 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46913758902300 | Time out | Long Distance | 12484245091 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913758902301 | Time out | Long Distance | 12484245091 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872139502300 | Time out | Long Distance | 12484279236 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872139502301 | Time out | Long Distance | 12484279236 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872139502302 | Time out | Long Distance | 12484279236 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317573502200 | Time out | Long Distance | 12484330812 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317573502201 | Time out | Long Distance | 12484330812 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928499002300 | Time out | Long Distance | 12484436712 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928499002301 | Time out | Long Distance | 12484436712 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920229202302 | Time out | Long Distance | 12484437258 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933387502300 | Time out | Long Distance | 12484487973 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933387502301 | Time out | Long Distance | 12484487973 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933387502302 | Time out | Long Distance | 12484487973 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316608602200 | Time out | Long Distance | 12484730038 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46917601402300 | Time out | Long Distance | 12484754301 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917601402301 | Time out | Long Distance | 12484754301 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318844402200 | Time out | Long Distance | 12484759170 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318844402201 | Time out | Long Distance | 12484759170 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318844402202 | Time out | Long Distance | 12484759170 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930082502300 | Time out | Long Distance | 12484781173 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 7320175902200 | Time out | Long Distance | 12485240077 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:03 |
| Fax | Outbound | 7320175902201 | Time out | Long Distance | 12485240077 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 7320175902202 | Time out | Long Distance | 12485240077 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46940418602301 | Time out | Long Distance | 12485373012 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940418602302 | Time out | Long Distance | 12485373012 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46932326902300 | Time out | Long Distance | 12485430031 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:01 |
| Fax | Outbound | 46932326902301 | Time out | Long Distance | 12485430031 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932326902302 | Time out | Long Distance | 12485430031 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46913755002300 | Time out | Long Distance | 12485458395 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913755002301 | Time out | Long Distance | 12485458395 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913755002302 | Time out | Long Distance | 12485458395 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7320097002200 | Time out | Long Distance | 12485494923 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320097002201 | Time out | Long Distance | 12485494923 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320097002202 | Time out | Long Distance | 12485494923 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316172702201 | Time out | Long Distance | 12485519156 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938759902302 | Time out | Long Distance | 12485576145 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46944073502300 | Time out | Long Distance | 12485595581 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46945017402300 | Time out | Long Distance | 12485690670 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945017402301 | Time out | Long Distance | 12485690670 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46929544302302 | Time out | Long Distance | 12485694774 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46977478402300 | Time out | Long Distance | 12485931713 | 10/8/2015 11:44 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981428302300 | Time out | Long Distance | 12486257044 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 46874944202302 | Time out | Long Distance | 12486258938 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:02 |
| Fax | Outbound | 46870975602300 | Time out | Long Distance | 12486411406 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870975602301 | Time out | Long Distance | 12486411406 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870975602302 | Time out | Long Distance | 12486411406 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944197102300 | Time out | Long Distance | 12486424499 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944197102301 | Time out | Long Distance | 12486424499 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944197102302 | Time out | Long Distance | 12486424499 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938675302300 | Time out | Long Distance | 12486465529 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938675302301 | Time out | Long Distance | 12486465529 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938675302302 | Time out | Long Distance | 12486465529 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927797102300 | Time out | Long Distance | 12486490215 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927797102301 | Time out | Long Distance | 12486490215 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927797102302 | Time out | Long Distance | 12486490215 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935257802300 | Time out | Long Distance | 12486515557 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935257802301 | Time out | Long Distance | 12486515557 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935257802302 | Time out | Long Distance | 12486515557 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937507102300 | Time out | Long Distance | 12486519429 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46980332102302 | Time out | Long Distance | 12486662404 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934307502300 | Time out | Long Distance | 12486768118 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934307502301 | Time out | Long Distance | 12486768118 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934307502302 | Time out | Long Distance | 12486768118 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920122502300 | Time out | Long Distance | 12486894201 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920122502301 | Time out | Long Distance | 12486894201 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920122502302 | Time out | Long Distance | 12486894201 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930934302300 | Time out | Long Distance | 12486914962 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930934302301 | Time out | Long Distance | 12486914962 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46925366202300 | Time out | Long Distance | 12486969007 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941718102300 | Time out | Long Distance | 12487231353 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941718102301 | Time out | Long Distance | 12487231353 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941718102302 | Time out | Long Distance | 12487231353 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945021702300 | Time out | Long Distance | 12487401668 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922096802300 | Time out | Long Distance | 12487880462 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922096802302 | Time out | Long Distance | 12487880462 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46923416402300 | Time out | Long Distance | 12487926946 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936153202301 | Time out | Long Distance | 12488136511 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46930030002300 | Time out | Long Distance | 12488448188 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930030002302 | Time out | Long Distance | 12488448188 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46931788902301 | Time out | Long Distance | 12488500347 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940422502300 | Time out | Long Distance | 12488515909 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940422502301 | Time out | Long Distance | 12488515909 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940422502302 | Time out | Long Distance | 12488515909 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919443002300 | Time out | Long Distance | 12488528657 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919443002301 | Time out | Long Distance | 12488528657 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919443002302 | Time out | Long Distance | 12488528657 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937489202300 | Time out | Long Distance | 12488536300 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977397402300 | Time out | Long Distance | 12488588010 | 10/8/2015 11:53 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 46977397402301 | Time out | Long Distance | 12488588010 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46977397402302 | Time out | Long Distance | 12488588010 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46919448202300 | Time out | Long Distance | 12488858968 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919448202302 | Time out | Long Distance | 12488858968 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934296902300 | Time out | Long Distance | 12489055472 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:03 |
| Fax | Outbound | 46934296902301 | Time out | Long Distance | 12489055472 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934296902302 | Time out | Long Distance | 12489055472 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46941661601202300 | Time out | Long Distance | 12489266575 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661601202301 | Time out | Long Distance | 12489266575 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941661601202302 | Time out | Long Distance | 12489266575 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937679602301 | Time out | Long Distance | 12489322953 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937679602302 | Time out | Long Distance | 12489322953 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921997902300 | Time out | Long Distance | 12512961916 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921997902302 | Time out | Long Distance | 12512961916 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927780502300 | Time out | Long Distance | 12514501352 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927780502302 | Time out | Long Distance | 12514501352 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 46939750302300 | Time out | Long Distance | 12514765460 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939750302301 | Time out | Long Distance | 12514765460 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46872149502300 | Time out | Long Distance | 12516498909 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872149502301 | Time out | Long Distance | 12516498909 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872149502302 | Time out | Long Distance | 12516498909 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46940444602300 | Time out | Long Distance | 12518093125 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940444602301 | Time out | Long Distance | 12518093125 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940444602302 | Time out | Long Distance | 12518093125 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919480102301 | Time out | Long Distance | 12518622096 | 10/9/2015 9:20 | 18885022050 | 418409023 | 10/9/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46929485402301 | Time out | Long Distance | 12519743027 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980341702302 | Time out | Long Distance | 12522232388 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922064402302 | Time out | Long Distance | 12522401384 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874024002301 | Time out | Long Distance | 12522443337 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943590302300 | Time out | Long Distance | 12523350310 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46944072802300 | Time out | Long Distance | 12523388673 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944072802301 | Time out | Long Distance | 12523388673 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46939665702300 | Time out | Long Distance | 12524570159 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920181402300 | Time out | Long Distance | 12524806630 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46870096802302 | Time out | Long Distance | 12525376851 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46981418402300 | Time out | Long Distance | 12526334200 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981410602302 | Time out | Long Distance | 12526344241 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918432602301 | Time out | Long Distance | 12527444614 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945048002301 | Time out | Long Distance | 12527460189 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937549702300 | Time out | Long Distance | 12528300594 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937624402300 | Time out | Long Distance | 12529432111 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937624402301 | Time out | Long Distance | 12529432111 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919495302300 | Time out | Long Distance | 12529433281 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919495302301 | Time out | Long Distance | 12529433281 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46929558802300 | Time out | Long Distance | 12529481392 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929558802301 | Time out | Long Distance | 12529481392 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945758902300 | Time out | Long Distance | 12532728855 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945758902301 | Time out | Long Distance | 12532728855 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927077202302 | Time out | Long Distance | 12534597155 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46921417302300 | Time out | Long Distance | 12535492864 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921417302301 | Time out | Long Distance | 12535492864 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937642602300 | Time out | Long Distance | 12535811740 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937642602301 | Time out | Long Distance | 12535811740 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937642602302 | Time out | Long Distance | 12535811740 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46932346702300 | Time out | Long Distance | 12535827310 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:04 |
| Fax | Outbound | 46932346702302 | Time out | Long Distance | 12535827310 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:00 |
| Fax | Outbound | 46876796402302 | Time out | Long Distance | 12536391891 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316524502201 | Time out | Long Distance | 12536795334 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938679702300 | Time out | Long Distance | 12538042498 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938679702301 | Time out | Long Distance | 12538042498 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46935240202302 | Time out | Long Distance | 12538387921 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918384302300 | Time out | Long Distance | 12538475653 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918384302301 | Time out | Long Distance | 12538475653 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918384302302 | Time out | Long Distance | 12538475653 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870931402300 | Time out | Long Distance | 12538511538 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870931402301 | Time out | Long Distance | 12538511538 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938738202300 | Time out | Long Distance | 12538532152 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938738202301 | Time out | Long Distance | 12538532152 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921471402300 | Time out | Long Distance | 12538640634 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46921471402301 | Time out | Long Distance | 12538640634 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46929491002301 | Time out | Long Distance | 12539645266 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 7317481902200 | Time out | Long Distance | 12539685926 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46917617902300 | Time out | Long Distance | 12539839155 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917617902301 | Time out | Long Distance | 12539839155 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46917617902302 | Time out | Long Distance | 12539839155 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46924423802301 | Time out | Long Distance | 12542009356 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46932344802300 | Time out | Long Distance | 12542026085 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924343402300 | Time out | Long Distance | 12542026535 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46929571402301 | Time out | Long Distance | 12542867186 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46941659102300 | Time out | Long Distance | 12546973745 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:04 |
| Fax | Outbound | 46941659102301 | Time out | Long Distance | 12546973745 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46941659102302 | Time out | Long Distance | 12546973745 | 10/9/2015 9:30 | 18885022050 | 572029023 | 10/9/2015 9:23 | 313134020 | 00:06 |
| Fax | Outbound | 46931867602300 | Time out | Long Distance | 12546978326 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:04 |
| Fax | Outbound | 46931867602301 | Time out | Long Distance | 12546978326 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931867602302 | Time out | Long Distance | 12546978326 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46876722402300 | Time out | Long Distance | 12546978743 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:04 |
| Fax | Outbound | 46876722402301 | Time out | Long Distance | 12546978743 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876722402302 | Time out | Long Distance | 12546978743 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874012002300 | Time out | Long Distance | 12546998528 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874012002301 | Time out | Long Distance | 12546998528 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46933318602300 | Time out | Long Distance | 12547208326 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46939697802300 | Time out | Long Distance | 12547395666 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939697802302 | Time out | Long Distance | 12547395666 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46923441102300 | Time out | Long Distance | 12547411249 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923441102301 | Time out | Long Distance | 12547411249 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923441102302 | Time out | Long Distance | 12547411249 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930142102300 | Time out | Long Distance | 12547411342 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930142102301 | Time out | Long Distance | 12547411342 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930142102302 | Time out | Long Distance | 12547411342 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46979047202302 | Time out | Long Distance | 12547423789 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944183802300 | Time out | Long Distance | 12547430843 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944183802302 | Time out | Long Distance | 12547430843 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46919440302301 | Time out | Long Distance | 12547508202 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46938759302300 | Time out | Long Distance | 12547519746 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938759302301 | Time out | Long Distance | 12547519746 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938759302302 | Time out | Long Distance | 12547519746 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943506202301 | Time out | Long Distance | 12547521443 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943506202302 | Time out | Long Distance | 12547521443 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944072102300 | Time out | Long Distance | 12547534891 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944072102302 | Time out | Long Distance | 12547534891 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928569202300 | Time out | Long Distance | 12547570141 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 46928569202301 | Time out | Long Distance | 12547570141 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928569202302 | Time out | Long Distance | 12547570141 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46928527002300 | Time out | Long Distance | 12547723705 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:04 |
| Fax | Outbound | 46928527002301 | Time out | Long Distance | 12547723705 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928527002302 | Time out | Long Distance | 12547723705 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936102002300 | Time out | Long Distance | 12547447878 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936102002301 | Time out | Long Distance | 12547447878 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931825002300 | Time out | Long Distance | 12547765921 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931825002301 | Time out | Long Distance | 12547765921 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931825002302 | Time out | Long Distance | 12547765921 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921464202302 | Time out | Long Distance | 12549658766 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46943479402300 | Time out | Long Distance | 12562153602 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943479402301 | Time out | Long Distance | 12562153602 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46943479402302 | Time out | Long Distance | 12562153602 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872178802300 | Time out | Long Distance | 12562284186 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46872178802301 | Time out | Long Distance | 12562284186 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872178802302 | Time out | Long Distance | 12562284186 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936182302300 | Time out | Long Distance | 12562302615 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46936182302301 | Time out | Long Distance | 12562302615 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936182302302 | Time out | Long Distance | 12562302615 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935327102300 | Time out | Long Distance | 12562360625 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46935327102301 | Time out | Long Distance | 12562360625 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935327102302 | Time out | Long Distance | 12562360625 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46926391802301 | Time out | Long Distance | 12562369416 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46978951102300 | Time out | Long Distance | 12562373737 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 46978951102301 | Time out | Long Distance | 12562373737 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:04 |
| Fax | Outbound | 46978951102302 | Time out | Long Distance | 12562373737 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945837002300 | Time out | Long Distance | 12562460035 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945837002301 | Time out | Long Distance | 12562460035 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945837002302 | Time out | Long Distance | 12562460035 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46940440602300 | Time out | Long Distance | 12562495040 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46940440602301 | Time out | Long Distance | 12562495040 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46939659902302 | Time out | Long Distance | 12562592589 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46943546602300 | Time out | Long Distance | 12562598041 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943546602301 | Time out | Long Distance | 12562598041 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943546602302 | Time out | Long Distance | 12562598041 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928503002300 | Time out | Long Distance | 12562809337 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928503002301 | Time out | Long Distance | 12562809337 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46936163902300 | Time out | Long Distance | 12563140026 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46936163902301 | Time out | Long Distance | 12563140026 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936163902302 | Time out | Long Distance | 12563140026 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46919452502300 | Time out | Long Distance | 12563141918 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46919452502302 | Time out | Long Distance | 12563141918 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46918412802302 | Time out | Long Distance | 12563145499 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46939667402301 | Time out | Long Distance | 12563250391 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939667402302 | Time out | Long Distance | 12563250391 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923414902300 | Time out | Long Distance | 12563310927 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923414902302 | Time out | Long Distance | 12563310927 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46933382002300 | Time out | Long Distance | 12563520187 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46933382002301 | Time out | Long Distance | 12563520187 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:05 |
| Fax | Outbound | 46933382002302 | Time out | Long Distance | 12563520187 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:05 |
| Fax | Outbound | 46936134402300 | Time out | Long Distance | 12563785912 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46872158902300 | Time out | Long Distance | 12563817850 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46872158902301 | Time out | Long Distance | 12563817850 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46872158902302 | Time out | Long Distance | 12563817850 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46920129602300 | Time out | Long Distance | 12564371918 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920129602301 | Time out | Long Distance | 12564371918 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920129602302 | Time out | Long Distance | 12564371918 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875010802302 | Time out | Long Distance | 12564426762 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46927141702300 | Time out | Long Distance | 12564471357 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870139802300 | Time out | Long Distance | 12564610127 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870139802301 | Time out | Long Distance | 12564610127 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916636602300 | Time out | Long Distance | 12564610127 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916636602301 | Time out | Long Distance | 12564610127 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930139802300 | Time out | Long Distance | 12564649154 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930139802301 | Time out | Long Distance | 12564649154 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46914550502300 | Time out | Long Distance | 12564953319 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:04 |
| Fax | Outbound | 46914550502301 | Time out | Long Distance | 12564953319 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46914550502302 | Time out | Long Distance | 12564953319 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921476502302 | Time out | Long Distance | 12565338935 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46938669702300 | Time out | Long Distance | 12565339652 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:05 |
| Fax | Outbound | 46938669702301 | Time out | Long Distance | 12565339652 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:04 |
| Fax | Outbound | 46938669702302 | Time out | Long Distance | 12565339652 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 7317609002200 | Time out | Long Distance | 12565360504 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317533602200 | Time out | Long Distance | 12565367586 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 7317533602201 | Time out | Long Distance | 12565367586 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46876704002300 | Time out | Long Distance | 12565394083 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:04 |
| Fax | Outbound | 46876704002301 | Time out | Long Distance | 12565394083 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:04 |
| Fax | Outbound | 46876704002302 | Time out | Long Distance | 12565394083 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937673102301 | Time out | Long Distance | 12565491530 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46870189202300 | Time out | Long Distance | 12565742700 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46916687202302 | Time out | Long Distance | 12565742700 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933396502300 | Time out | Long Distance | 12565869777 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933396502301 | Time out | Long Distance | 12565869777 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933396502302 | Time out | Long Distance | 12565869777 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938758402300 | Time out | Long Distance | 12567141356 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938758402301 | Time out | Long Distance | 12567141356 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938758402302 | Time out | Long Distance | 12567141356 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929546002300 | Time out | Long Distance | 12567220284 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:04 |
| Fax | Outbound | 46929546002301 | Time out | Long Distance | 12567220284 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929546002302 | Time out | Long Distance | 12567220284 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938452302300 | Time out | Long Distance | 12567287793 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:04 |
| Fax | Outbound | 46938452302301 | Time out | Long Distance | 12567287793 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46938452302302 | Time out | Long Distance | 12567287793 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918423102300 | Time out | Long Distance | 12567394599 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46918423102301 | Time out | Long Distance | 12567394599 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46918423102302 | Time out | Long Distance | 12567394599 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870132202301 | Time out | Long Distance | 12567510737 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:03 |
| Fax | Outbound | 46916629202302 | Time out | Long Distance | 12567510737 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46914540702302 | Time out | Long Distance | 12567734888 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939708202300 | Time out | Long Distance | 12567928271 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46914543902301 | Time out | Long Distance | 12567964639 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:05 |
| Fax | Outbound | 46914543902302 | Time out | Long Distance | 12567964639 | 10/8/2015 12:45 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:05 |
| Fax | Outbound | 46916646602300 | Time out | Long Distance | 12568324092 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46916646602301 | Time out | Long Distance | 12568324092 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:04 |
| Fax | Outbound | 46916646602302 | Time out | Long Distance | 12568324092 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46916602602301 | Time out | Long Distance | 12568800399 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916602602302 | Time out | Long Distance | 12568800399 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874153302302 | Time out | Long Distance | 12568827325 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870201002300 | Time out | Long Distance | 12568829990 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870201002301 | Time out | Long Distance | 12568829990 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916699702300 | Time out | Long Distance | 12568829990 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916699702301 | Time out | Long Distance | 12568829990 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46928591102300 | Time out | Long Distance | 12568859719 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928591102302 | Time out | Long Distance | 12568859719 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913751702300 | Time out | Long Distance | 12585827799 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913751702301 | Time out | Long Distance | 12585827799 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929480502300 | Time out | Long Distance | 12588495389 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876734402300 | Time out | Long Distance | 12603499244 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876734402301 | Time out | Long Distance | 12603499244 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876734402302 | Time out | Long Distance | 12603499244 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934277602301 | Time out | Long Distance | 12603576871 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934309502301 | Time out | Long Distance | 12604222212 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46934309502302 | Time out | Long Distance | 12604222212 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870183002301 | Time out | Long Distance | 12604229263 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46875012002302 | Time out | Long Distance | 12604232682 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938702302301 | Time out | Long Distance | 12604243428 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944105502301 | Time out | Long Distance | 12605245390 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930025502301 | Time out | Long Distance | 12607269529 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930025502302 | Time out | Long Distance | 12607269529 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930912602300 | Time out | Long Distance | 12622414557 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930912602301 | Time out | Long Distance | 12622414557 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930912602302 | Time out | Long Distance | 12622414557 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926355402301 | Time out | Long Distance | 12622428927 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46926355402302 | Time out | Long Distance | 12622428927 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46935316302300 | Time out | Long Distance | 12622515844 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935316302301 | Time out | Long Distance | 12622515844 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46917623302300 | Time out | Long Distance | 12623636987 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917623302301 | Time out | Long Distance | 12623636987 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874018002300 | Time out | Long Distance | 12623752848 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874018002301 | Time out | Long Distance | 12623752848 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 7320075602200 | Time out | Long Distance | 12625670705 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320075602201 | Time out | Long Distance | 12625670705 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320075602202 | Time out | Long Distance | 12625670705 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920105802300 | Time out | Long Distance | 12625692248 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920105802301 | Time out | Long Distance | 12625692248 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920105802302 | Time out | Long Distance | 12625692248 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46941715002300 | Time out | Long Distance | 12625692266 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941715002301 | Time out | Long Distance | 12625692266 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941715002302 | Time out | Long Distance | 12625692266 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46944093202300 | Time out | Long Distance | 12625692266 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944093202301 | Time out | Long Distance | 12625692266 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944093202302 | Time out | Long Distance | 12625692266 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46923370502300 | Time out | Long Distance | 12625989206 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923370502301 | Time out | Long Distance | 12625989206 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923370502302 | Time out | Long Distance | 12625989206 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870986102300 | Time out | Long Distance | 12626318754 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:05 |
| Fax | Outbound | 46934209202301 | Time out | Long Distance | 12626464215 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46917622602300 | Time out | Long Distance | 12626548577 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917622602301 | Time out | Long Distance | 12626548577 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920153902300 | Time out | Long Distance | 12626774274 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920153902301 | Time out | Long Distance | 12626774274 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920153902302 | Time out | Long Distance | 12626774274 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930974002300 | Time out | Long Distance | 12626911126 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930974002301 | Time out | Long Distance | 12626911126 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930974002302 | Time out | Long Distance | 12626911126 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46928633902300 | Time out | Long Distance | 12627400909 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928633902301 | Time out | Long Distance | 12627400909 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928633902302 | Time out | Long Distance | 12627400909 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924386002300 | Time out | Long Distance | 12627825420 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936148402300 | Time out | Long Distance | 12628272978 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46917594302300 | Time out | Long Distance | 12628861672 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917594302301 | Time out | Long Distance | 12628861672 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46928527502302 | Time out | Long Distance | 12628988704 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935246702301 | Time out | Long Distance | 12629258353 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938729202300 | Time out | Long Distance | 12629685412 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938729202301 | Time out | Long Distance | 12629685412 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46981434702300 | Time out | Long Distance | 12673640225 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981434702301 | Time out | Long Distance | 12673640225 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981434702302 | Time out | Long Distance | 12673640225 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930956202300 | Time out | Long Distance | 12679520100 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930956202301 | Time out | Long Distance | 12679520100 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935250402300 | Time out | Long Distance | 12692733773 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935250402301 | Time out | Long Distance | 12692733773 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:05 |
| Fax | Outbound | 46935250402302 | Time out | Long Distance | 12692733773 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931814102300 | Time out | Long Distance | 12692787098 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46931814102301 | Time out | Long Distance | 12692787098 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931814102302 | Time out | Long Distance | 12692787098 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938440002300 | Time out | Long Distance | 12693415258 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938440002301 | Time out | Long Distance | 12693415258 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938440002302 | Time out | Long Distance | 12693415258 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46940426702300 | Time out | Long Distance | 12693817932 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940426702301 | Time out | Long Distance | 12693817932 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940426702302 | Time out | Long Distance | 12693817932 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46982294802301 | Time out | Long Distance | 12694285199 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46941665902300 | Time out | Long Distance | 12694357779 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46941665902301 | Time out | Long Distance | 12694357779 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46941665902302 | Time out | Long Distance | 12694357779 | 10/9/2015 9:22 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930891602301 | Time out | Long Distance | 12696375429 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:02 |
| Fax | Outbound | 46930891602302 | Time out | Long Distance | 12696375429 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46923465402300 | Time out | Long Distance | 12696466002 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:04 |
| Fax | Outbound | 46923465402301 | Time out | Long Distance | 12696466002 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 46923465402302 | Time out | Long Distance | 12696466002 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46913686802300 | Time out | Long Distance | 12696514809 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913686802301 | Time out | Long Distance | 12696514809 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46913686802302 | Time out | Long Distance | 12696514809 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928547802300 | Time out | Long Distance | 12696572285 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46871039102300 | Time out | Long Distance | 12696594994 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871039102301 | Time out | Long Distance | 12696594994 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923371902301 | Time out | Long Distance | 12696840190 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934338402301 | Time out | Long Distance | 12696846248 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46872157402300 | Time out | Long Distance | 12696879606 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870952402300 | Time out | Long Distance | 12696952003 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870952402302 | Time out | Long Distance | 12696952003 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939740702300 | Time out | Long Distance | 12697820816 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46939740702301 | Time out | Long Distance | 12697820816 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:05 |
| Fax | Outbound | 46939740702301 | Time out | Long Distance | 12697820816 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870183502300 | Time out | Long Distance | 12697827020 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:04 |
| Fax | Outbound | 46870183502302 | Time out | Long Distance | 12697827020 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46916680502300 | Time out | Long Distance | 12697827020 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:05 |
| Fax | Outbound | 46916680502301 | Time out | Long Distance | 12697827020 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46916680502302 | Time out | Long Distance | 12697827020 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:05 |
| Fax | Outbound | 46977500402300 | Time out | Long Distance | 12697891593 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977500402301 | Time out | Long Distance | 12697891593 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977500402302 | Time out | Long Distance | 12697891593 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934257002300 | Time out | Long Distance | 12697891974 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934257002301 | Time out | Long Distance | 12697891974 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934257002302 | Time out | Long Distance | 12697891974 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919452002300 | Time out | Long Distance | 12698153052 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 7317576802201 | Time out | Long Distance | 12699796329 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 7317576802202 | Time out | Long Distance | 12699796329 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46933403602300 | Time out | Long Distance | 12699854494 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933403602301 | Time out | Long Distance | 12699854494 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46933403602302 | Time out | Long Distance | 12699854494 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46918398402300 | Time out | Long Distance | 12702300882 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918398402301 | Time out | Long Distance | 12702300882 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918398402302 | Time out | Long Distance | 12702300882 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870940002300 | Time out | Long Distance | 12702477780 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870940002301 | Time out | Long Distance | 12702477780 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870940002302 | Time out | Long Distance | 12702477780 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870921902300 | Time out | Long Distance | 12704224949 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870921902301 | Time out | Long Distance | 12704224949 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870921902302 | Time out | Long Distance | 12704224949 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936221702301 | Time out | Long Distance | 12704434462 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46927847102300 | Time out | Long Distance | 12704671397 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927847102301 | Time out | Long Distance | 12704671397 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46924439702301 | Time out | Long Distance | 12704879505 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924439702302 | Time out | Long Distance | 12704879505 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874042002301 | Time out | Long Distance | 12704879616 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934294902300 | Time out | Long Distance | 12705011380 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46934294902301 | Time out | Long Distance | 12705011380 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945854702300 | Time out | Long Distance | 12705540565 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945854702301 | Time out | Long Distance | 12705540565 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945854702302 | Time out | Long Distance | 12705540565 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46928532002300 | Time out | Long Distance | 12705869687 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:02 |
| Fax | Outbound | 46928532002301 | Time out | Long Distance | 12705869687 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928532002302 | Time out | Long Distance | 12705869687 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 7320160902200 | Time out | Long Distance | 12706513991 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320160902201 | Time out | Long Distance | 12706513991 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320160902202 | Time out | Long Distance | 12706513991 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46943478002300 | Time out | Long Distance | 12706519402 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943478002301 | Time out | Long Distance | 12706519402 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937693702300 | Time out | Long Distance | 12706655420 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937693702301 | Time out | Long Distance | 12706655420 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937693702302 | Time out | Long Distance | 12706655420 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927807502300 | Time out | Long Distance | 12706847191 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:02 |
| Fax | Outbound | 46927807502301 | Time out | Long Distance | 12706847191 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927807502302 | Time out | Long Distance | 12706847191 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938658002300 | Time out | Long Distance | 12707065085 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:27 |
| Fax | Outbound | 46927029002300 | Time out | Long Distance | 12707258792 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 46927029002301 | Time out | Long Distance | 12707258792 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927029002302 | Time out | Long Distance | 12707258792 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 46927076702300 | Time out | Long Distance | 12707259643 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927076702301 | Time out | Long Distance | 12707259643 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927076702302 | Time out | Long Distance | 12707259643 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870116102300 | Time out | Long Distance | 12707623626 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870116102301 | Time out | Long Distance | 12707623626 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870116102302 | Time out | Long Distance | 12707623626 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916613902300 | Time out | Long Distance | 12707623626 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916613902301 | Time out | Long Distance | 12707623626 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916613902302 | Time out | Long Distance | 12707623626 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928625002300 | Time out | Long Distance | 12707631247 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928625002301 | Time out | Long Distance | 12707631247 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46943527902300 | Time out | Long Distance | 12707817308 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943527902301 | Time out | Long Distance | 12707817308 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943527902302 | Time out | Long Distance | 12707817308 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944136402300 | Time out | Long Distance | 12707817772 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46944136402301 | Time out | Long Distance | 12707817772 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944136402302 | Time out | Long Distance | 12707817772 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46931895902300 | Time out | Long Distance | 12708246612 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931895902301 | Time out | Long Distance | 12708246612 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931895902302 | Time out | Long Distance | 12708246612 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934288102302 | Time out | Long Distance | 12708263338 | 10/8/2015 15:10 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:28 |
| Fax | Outbound | 46943416402300 | Time out | Long Distance | 12708274146 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943416402301 | Time out | Long Distance | 12708274146 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943416402302 | Time out | Long Distance | 12708274146 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934219602300 | Time out | Long Distance | 12708308910 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934219602301 | Time out | Long Distance | 12708308910 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934219602302 | Time out | Long Distance | 12708308910 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46916621502301 | Time out | Long Distance | 12708427177 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939643502301 | Time out | Long Distance | 12708641739 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939643502302 | Time out | Long Distance | 12708641739 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924364502301 | Time out | Long Distance | 12708642770 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927025502300 | Time out | Long Distance | 12708662116 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927025502301 | Time out | Long Distance | 12708662116 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927025502302 | Time out | Long Distance | 12708662116 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920200002300 | Time out | Long Distance | 12708663163 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46928554302300 | Time out | Long Distance | 12708667774 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928554302301 | Time out | Long Distance | 12708667774 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928554302302 | Time out | Long Distance | 12708667774 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931897302300 | Time out | Long Distance | 12708776679 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46931897302301 | Time out | Long Distance | 12708776679 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931897302302 | Time out | Long Distance | 12708776679 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945757502301 | Time out | Long Distance | 12709269778 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:02 |
| Fax | Outbound | 46945757502300 | Time out | Long Distance | 12709269778 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945757502302 | Time out | Long Distance | 12709269778 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875916002302 | Time out | Long Distance | 12709823775 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943457202300 | Time out | Long Distance | 12762285095 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943457202301 | Time out | Long Distance | 12762285095 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46939737302300 | Time out | Long Distance | 12762366084 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939737302301 | Time out | Long Distance | 12762366084 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934246302300 | Time out | Long Distance | 12764664815 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934246302301 | Time out | Long Distance | 12764664815 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934246302302 | Time out | Long Distance | 12764664815 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46927077002300 | Time out | Long Distance | 12765911613 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927077002301 | Time out | Long Distance | 12765911613 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927077002302 | Time out | Long Distance | 12765911613 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875893302300 | Time out | Long Distance | 12766561013 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875893302301 | Time out | Long Distance | 12766561013 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918485002300 | Time out | Long Distance | 12766692661 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918485002301 | Time out | Long Distance | 12766692661 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980347002300 | Time out | Long Distance | 12766760258 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 46980347002301 | Time out | Long Distance | 12766760258 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980347002302 | Time out | Long Distance | 12766760258 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913673102300 | Time out | Long Distance | 12766769366 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913673102301 | Time out | Long Distance | 12766769366 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913673102302 | Time out | Long Distance | 12766769366 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:02 |
| Fax | Outbound | 46940408202300 | Time out | Long Distance | 12766799740 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940408202301 | Time out | Long Distance | 12766799740 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940408202302 | Time out | Long Distance | 12766799740 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876743402300 | Time out | Long Distance | 12766942909 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46936200902300 | Time out | Long Distance | 12767285348 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936200902301 | Time out | Long Distance | 12767285348 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46930136702300 | Time out | Long Distance | 12767732942 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930136702301 | Time out | Long Distance | 12767732942 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923461902300 | Time out | Long Distance | 12767838110 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923461902301 | Time out | Long Distance | 12767838110 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929572002302 | Time out | Long Distance | 12769265064 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46930990302300 | Time out | Long Distance | 12769573661 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930990302301 | Time out | Long Distance | 12769573661 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928512102300 | Time out | Long Distance | 12769642240 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:04 |
| Fax | Outbound | 46928512102301 | Time out | Long Distance | 12769642240 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928512102302 | Time out | Long Distance | 12769642240 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:07 |
| Fax | Outbound | 46921465602300 | Time out | Long Distance | 12812390235 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921465602301 | Time out | Long Distance | 12812390235 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921465602302 | Time out | Long Distance | 12812390235 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46939764702300 | Time out | Long Distance | 12812392470 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939764702302 | Time out | Long Distance | 12812392470 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937686202300 | Time out | Long Distance | 12812517505 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937686202301 | Time out | Long Distance | 12812517505 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46939635802300 | Time out | Long Distance | 12812524443 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939635802301 | Time out | Long Distance | 12812524443 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939635802302 | Time out | Long Distance | 12812524443 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46939668002301 | Time out | Long Distance | 12812572594 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939668002302 | Time out | Long Distance | 12812572594 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46926337502300 | Time out | Long Distance | 12812590618 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926337502301 | Time out | Long Distance | 12812590618 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926337502302 | Time out | Long Distance | 12812590618 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46870967702300 | Time out | Long Distance | 12812762216 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870967702301 | Time out | Long Distance | 12812762216 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870967702302 | Time out | Long Distance | 12812762216 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876688202300 | Time out | Long Distance | 12812923073 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876688202301 | Time out | Long Distance | 12812923073 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876688202302 | Time out | Long Distance | 12812923073 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934235902300 | Time out | Long Distance | 12812969359 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934235902301 | Time out | Long Distance | 12812969359 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934235902302 | Time out | Long Distance | 12812969359 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939669402300 | Time out | Long Distance | 12813195940 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939669402301 | Time out | Long Distance | 12813195940 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928464402300 | Time out | Long Distance | 12813208143 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928464402301 | Time out | Long Distance | 12813208143 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928464402302 | Time out | Long Distance | 12813208143 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945061202302 | Time out | Long Distance | 12813320202 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939695902300 | Time out | Long Distance | 12813410577 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913720102300 | Time out | Long Distance | 12813423682 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913720102301 | Time out | Long Distance | 12813423682 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913720102302 | Time out | Long Distance | 12813423682 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46941722102300 | Time out | Long Distance | 12813516606 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46933328302300 | Time out | Long Distance | 12813539049 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933328302301 | Time out | Long Distance | 12813539049 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933328302302 | Time out | Long Distance | 12813539049 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919521702300 | Time out | Long Distance | 12813575699 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919521702301 | Time out | Long Distance | 12813575699 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919521702302 | Time out | Long Distance | 12813575699 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945754902300 | Time out | Long Distance | 12813595415 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945754902302 | Time out | Long Distance | 12813595415 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935275402301 | Time out | Long Distance | 12813859174 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935275402302 | Time out | Long Distance | 12813859174 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934289602300 | Time out | Long Distance | 12813924287 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 46934289602302 | Time out | Long Distance | 12813924287 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931800502301 | Time out | Long Distance | 12813950244 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931800502302 | Time out | Long Distance | 12813950244 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928501202300 | Time out | Long Distance | 12813980616 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928501202301 | Time out | Long Distance | 12813980616 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928501202302 | Time out | Long Distance | 12813980616 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7316607302300 | Time out | Long Distance | 12814199363 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316607302201 | Time out | Long Distance | 12814199363 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316607302202 | Time out | Long Distance | 12814199363 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46918492502301 | Time out | Long Distance | 12814206867 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46925367302302 | Time out | Long Distance | 12814245723 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46924354102302 | Time out | Long Distance | 12814285548 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:06 |
| Fax | Outbound | 46927034602300 | Time out | Long Distance | 12814401816 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927034602301 | Time out | Long Distance | 12814401816 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927034602302 | Time out | Long Distance | 12814401816 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918398002300 | Time out | Long Distance | 12814442469 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918398002301 | Time out | Long Distance | 12814442469 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918398002302 | Time out | Long Distance | 12814442469 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46928564402300 | Time out | Long Distance | 12814476549 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46936162802300 | Time out | Long Distance | 12814524573 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936162802301 | Time out | Long Distance | 12814524573 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936162802302 | Time out | Long Distance | 12814524573 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46913721102300 | Time out | Long Distance | 12814562549 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913721102301 | Time out | Long Distance | 12814562549 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46978967502300 | Time out | Long Distance | 12814842202 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46978967502301 | Time out | Long Distance | 12814842202 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978967502302 | Time out | Long Distance | 12814842202 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875847402302 | Time out | Long Distance | 12814849154 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922043102300 | Time out | Long Distance | 12814858234 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922043102301 | Time out | Long Distance | 12814858234 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922043102302 | Time out | Long Distance | 12814858234 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920166702301 | Time out | Long Distance | 12814896032 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920166702302 | Time out | Long Distance | 12814896032 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934339402300 | Time out | Long Distance | 12814971008 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934339402301 | Time out | Long Distance | 12814971008 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934339402302 | Time out | Long Distance | 12814971008 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944121602302 | Time out | Long Distance | 12814971211 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46938694102301 | Time out | Long Distance | 12815008699 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46924346102300 | Time out | Long Distance | 12815061013 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924346102301 | Time out | Long Distance | 12815061013 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924346102302 | Time out | Long Distance | 12815061013 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920155102300 | Time out | Long Distance | 12815300694 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920155102301 | Time out | Long Distance | 12815300694 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920155102302 | Time out | Long Distance | 12815300694 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944996102301 | Time out | Long Distance | 12815406747 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933409002300 | Time out | Long Distance | 12815408897 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927139002302 | Time out | Long Distance | 12815421861 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46924390202300 | Time out | Long Distance | 12815442466 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924390202301 | Time out | Long Distance | 12815442466 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924390202302 | Time out | Long Distance | 12815442466 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928538802301 | Time out | Long Distance | 12815584411 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46913661402301 | Time out | Long Distance | 12815695418 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921441802301 | Time out | Long Distance | 12815695428 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318823602200 | Time out | Long Distance | 12815695458 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46921480502300 | Time out | Long Distance | 12815801872 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:09 |
| Fax | Outbound | 46926318902300 | Time out | Long Distance | 12815918689 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926318902301 | Time out | Long Distance | 12815918689 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46918405402300 | Time out | Long Distance | 12815970470 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928563502300 | Time out | Long Distance | 12816349610 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928563502301 | Time out | Long Distance | 12816349610 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928563502302 | Time out | Long Distance | 12816349610 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982292002301 | Time out | Long Distance | 12818093845 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46928534902302 | Time out | Long Distance | 12818212033 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926314802300 | Time out | Long Distance | 12818220450 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926314802301 | Time out | Long Distance | 12818220450 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926314802302 | Time out | Long Distance | 12818220450 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46933362402300 | Time out | Long Distance | 12818432459 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933362402301 | Time out | Long Distance | 12818432459 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933362402302 | Time out | Long Distance | 12818432459 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930936502300 | Time out | Long Distance | 12818679241 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930936502301 | Time out | Long Distance | 12818679241 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930936502302 | Time out | Long Distance | 12818679241 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941672202300 | Time out | Long Distance | 12818700798 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941672202301 | Time out | Long Distance | 12818700798 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941672202302 | Time out | Long Distance | 12818700798 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937590602300 | Time out | Long Distance | 12818729998 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937590602302 | Time out | Long Distance | 12818729998 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930951302300 | Time out | Long Distance | 12818883675 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46941688302300 | Time out | Long Distance | 12818958204 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941688302301 | Time out | Long Distance | 12818958204 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941688302302 | Time out | Long Distance | 12818958204 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46874960102300 | Time out | Long Distance | 12819432429 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874960102302 | Time out | Long Distance | 12819432429 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937624602300 | Time out | Long Distance | 12819701459 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937624602301 | Time out | Long Distance | 12819701459 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937624602302 | Time out | Long Distance | 12819701459 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46870993602300 | Time out | Long Distance | 12819730206 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870993602301 | Time out | Long Distance | 12819730206 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46875912002300 | Time out | Long Distance | 12819803071 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875912002301 | Time out | Long Distance | 12819803071 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875912002302 | Time out | Long Distance | 12819803071 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934308202300 | Time out | Long Distance | 12819809315 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:04 |
| Fax | Outbound | 46934308202302 | Time out | Long Distance | 12819809315 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46872160102302 | Time out | Long Distance | 13012033388 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930903802301 | Time out | Long Distance | 13012096204 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46917643402300 | Time out | Long Distance | 13012203031 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917643402301 | Time out | Long Distance | 13012203031 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917643402302 | Time out | Long Distance | 13012203031 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919432302302 | Time out | Long Distance | 13013415659 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46981495302302 | Time out | Long Distance | 13013693409 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46935317902302 | Time out | Long Distance | 13013772010 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943463802301 | Time out | Long Distance | 13014240422 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46875896202301 | Time out | Long Distance | 13014347311 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46913755902302 | Time out | Long Distance | 13014633726 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46939710302300 | Time out | Long Distance | 13014939778 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 7313950802200 | Time out | Long Distance | 13015191307 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46979113002301 | Time out | Long Distance | 13015307701 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979113002302 | Time out | Long Distance | 13015307701 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46978981702301 | Time out | Long Distance | 13015308300 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 7317598402200 | Time out | Long Distance | 13015969271 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317598402201 | Time out | Long Distance | 13015969271 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934311802301 | Time out | Long Distance | 13016221850 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977386202301 | Time out | Long Distance | 13016526296 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938448402302 | Time out | Long Distance | 13016624485 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46932324502301 | Time out | Long Distance | 13016860479 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934340102302 | Time out | Long Distance | 13017223980 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945016502301 | Time out | Long Distance | 13017253262 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46978954002302 | Time out | Long Distance | 13017456712 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927010302302 | Time out | Long Distance | 13017701344 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46944120002300 | Time out | Long Distance | 13017723443 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874146802302 | Time out | Long Distance | 13017867510 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46927776002301 | Time out | Long Distance | 13018356520 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934220402300 | Time out | Long Distance | 13018393042 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923431202300 | Time out | Long Distance | 13018456136 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923431202301 | Time out | Long Distance | 13018456136 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923431202302 | Time out | Long Distance | 13018456136 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46940421802300 | Time out | Long Distance | 13018611210 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927053902300 | Time out | Long Distance | 13019633244 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927053902302 | Time out | Long Distance | 13019633244 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46936189002300 | Time out | Long Distance | 13019634165 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936189002302 | Time out | Long Distance | 13019634165 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945035502301 | Time out | Long Distance | 13019820574 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927141002302 | Time out | Long Distance | 13019891335 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46980320302300 | Time out | Long Distance | 13022242848 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980320302301 | Time out | Long Distance | 13022242848 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980320302302 | Time out | Long Distance | 13022242848 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46876706202302 | Time out | Long Distance | 13022271727 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46930952002301 | Time out | Long Distance | 13022551259 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46945079002300 | Time out | Long Distance | 13022667572 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46931819402301 | Time out | Long Distance | 13023285837 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:02 |
| Fax | Outbound | 46875890402302 | Time out | Long Distance | 13023716655 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923377802301 | Time out | Long Distance | 13024218855 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46943563702302 | Time out | Long Distance | 13024223665 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46924403302300 | Time out | Long Distance | 13024759849 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924403302301 | Time out | Long Distance | 13024759849 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939764102300 | Time out | Long Distance | 13025297970 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939764102301 | Time out | Long Distance | 13025297970 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939764102302 | Time out | Long Distance | 13025297970 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46933298302300 | Time out | Long Distance | 13025751726 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46874953302302 | Time out | Long Distance | 13026772526 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46935256002301 | Time out | Long Distance | 13026773729 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935256002302 | Time out | Long Distance | 13026773729 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928565502301 | Time out | Long Distance | 13028382135 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920144802302 | Time out | Long Distance | 13029479558 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874104202300 | Time out | Long Distance | 13032330471 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874966602300 | Time out | Long Distance | 13032375242 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874966602301 | Time out | Long Distance | 13032375242 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932330002300 | Time out | Long Distance | 13032529493 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932330002301 | Time out | Long Distance | 13032529493 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932330002302 | Time out | Long Distance | 13032529493 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46921432502302 | Time out | Long Distance | 13032673727 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923483202300 | Time out | Long Distance | 13033182040 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923483202301 | Time out | Long Distance | 13033182040 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977474102302 | Time out | Long Distance | 13033200298 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936130002301 | Time out | Long Distance | 13033204805 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936130002302 | Time out | Long Distance | 13033204805 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46924425802300 | Time out | Long Distance | 13033410517 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46928566802300 | Time out | Long Distance | 13033411283 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928566802302 | Time out | Long Distance | 13033411283 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46920171702301 | Time out | Long Distance | 13033431572 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930111402300 | Time out | Long Distance | 13033575622 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930111402301 | Time out | Long Distance | 13033575622 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930111402302 | Time out | Long Distance | 13033575622 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46923435902301 | Time out | Long Distance | 13033667370 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46935238302301 | Time out | Long Distance | 13033770967 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935238302302 | Time out | Long Distance | 13033770967 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944180002300 | Time out | Long Distance | 13033882459 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944180002302 | Time out | Long Distance | 13033882459 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7320108702200 | Time out | Long Distance | 13033990156 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320108702202 | Time out | Long Distance | 13033990156 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46927110702301 | Time out | Long Distance | 13034222192 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927110702302 | Time out | Long Distance | 13034222192 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317589102202 | Time out | Long Distance | 13034222306 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934259002301 | Time out | Long Distance | 13034242639 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934259002302 | Time out | Long Distance | 13034242639 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875851102300 | Time out | Long Distance | 13034292301 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46933323202302 | Time out | Long Distance | 13034311914 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46977454502300 | Time out | Long Distance | 13034399044 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977454502301 | Time out | Long Distance | 13034399044 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977454502302 | Time out | Long Distance | 13034399044 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:02 |
| Fax | Outbound | 46980341902301 | Time out | Long Distance | 13034423425 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46876707102301 | Time out | Long Distance | 13034436475 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46925389302300 | Time out | Long Distance | 13034447995 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46981409902301 | Time out | Long Distance | 13034493501 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936173702302 | Time out | Long Distance | 13034496825 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874037302300 | Time out | Long Distance | 13034508218 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874037302301 | Time out | Long Distance | 13034508218 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870198402300 | Time out | Long Distance | 13034693856 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870198402301 | Time out | Long Distance | 13034693856 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916697302300 | Time out | Long Distance | 13034693856 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916697302301 | Time out | Long Distance | 13034693856 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916697302302 | Time out | Long Distance | 13034693856 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46934281102300 | Time out | Long Distance | 13034865502 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934281102301 | Time out | Long Distance | 13034865502 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927770902300 | Time out | Long Distance | 13034870429 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927770902301 | Time out | Long Distance | 13034870429 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46939770302300 | Time out | Long Distance | 13034875169 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939770302301 | Time out | Long Distance | 13034875169 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939770302302 | Time out | Long Distance | 13034875169 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934305602300 | Time out | Long Distance | 13034886379 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934305602301 | Time out | Long Distance | 13034886379 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934305602302 | Time out | Long Distance | 13034886379 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937616102300 | Time out | Long Distance | 13035431112 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937616102301 | Time out | Long Distance | 13035431112 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874943502300 | Time out | Long Distance | 13035821003 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874943502301 | Time out | Long Distance | 13035821003 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |
| Fax | Outbound | 46874943502302 | Time out | Long Distance | 13035821003 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46875860902300 | Time out | Long Distance | 13035952662 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875860902301 | Time out | Long Distance | 13035952662 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875860902302 | Time out | Long Distance | 13035952662 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46934252702300 | Time out | Long Distance | 13036046243 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934252702301 | Time out | Long Distance | 13036046243 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936157902301 | Time out | Long Distance | 13036294888 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936157902302 | Time out | Long Distance | 13036294888 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928529302300 | Time out | Long Distance | 13036420590 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928529302301 | Time out | Long Distance | 13036420590 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46926382302302 | Time out | Long Distance | 13036500320 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46876771302300 | Time out | Long Distance | 13036599603 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938681602300 | Time out | Long Distance | 13036608029 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938681602301 | Time out | Long Distance | 13036608029 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46935340602300 | Time out | Long Distance | 13036659868 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935340602301 | Time out | Long Distance | 13036659868 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924421302301 | Time out | Long Distance | 13036664369 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924421302302 | Time out | Long Distance | 13036664369 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46923468702300 | Time out | Long Distance | 13036667552 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923468702301 | Time out | Long Distance | 13036667552 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923468702302 | Time out | Long Distance | 13036667552 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919469302300 | Time out | Long Distance | 13036668697 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919469302301 | Time out | Long Distance | 13036668697 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919469302302 | Time out | Long Distance | 13036668697 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938723602301 | Time out | Long Distance | 13036740313 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46930055502301 | Time out | Long Distance | 13036958013 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46872078502300 | Time out | Long Distance | 13036969281 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872078502301 | Time out | Long Distance | 13036969281 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931825402300 | Time out | Long Distance | 13037131165 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931825402301 | Time out | Long Distance | 13037131165 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931825402302 | Time out | Long Distance | 13037131165 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46922673502300 | Time out | Long Distance | 13037385810 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922673502302 | Time out | Long Distance | 13037385810 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46876697202300 | Time out | Long Distance | 13037420690 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876697202301 | Time out | Long Distance | 13037420690 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876697202302 | Time out | Long Distance | 13037420690 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919492002301 | Time out | Long Distance | 13037442570 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920130302300 | Time out | Long Distance | 13037613660 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920130302301 | Time out | Long Distance | 13037613660 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46935324702300 | Time out | Long Distance | 13037620217 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46876682702300 | Time out | Long Distance | 13037767308 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876682702301 | Time out | Long Distance | 13037767308 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7314735102200 | Time out | Long Distance | 13037829024 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314735102201 | Time out | Long Distance | 13037829024 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314735102202 | Time out | Long Distance | 13037829024 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46916642702300 | Time out | Long Distance | 13037857046 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46933382602300 | Time out | Long Distance | 13037969604 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933382602301 | Time out | Long Distance | 13037969604 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933382602302 | Time out | Long Distance | 13037969604 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46934237502300 | Time out | Long Distance | 13038057289 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934237502301 | Time out | Long Distance | 13038057289 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875884402300 | Time out | Long Distance | 13038058442 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875884402301 | Time out | Long Distance | 13038058442 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923466602300 | Time out | Long Distance | 13038058844 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46924344502301 | Time out | Long Distance | 13038137682 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 46924344502302 | Time out | Long Distance | 13038137682 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927089902300 | Time out | Long Distance | 13038164905 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927089902301 | Time out | Long Distance | 13038164905 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316588902200 | Time out | Long Distance | 13038255858 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316588902202 | Time out | Long Distance | 13038255858 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317628302202 | Time out | Long Distance | 13038317423 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920156402300 | Time out | Long Distance | 13038339183 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920156402301 | Time out | Long Distance | 13038339183 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920156402302 | Time out | Long Distance | 13038339183 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945049802302 | Time out | Long Distance | 13038613919 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Fax | Outbound | 46936114502302 | Time out | Long Distance | 13039291781 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46941669102300 | Time out | Long Distance | 13039484545 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941669102302 | Time out | Long Distance | 13039484545 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875019102300 | Time out | Long Distance | 13039728849 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875019102301 | Time out | Long Distance | 13039728849 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875019102302 | Time out | Long Distance | 13039728849 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937631802300 | Time out | Long Distance | 13039854360 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937631802301 | Time out | Long Distance | 13039854360 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937631802302 | Time out | Long Distance | 13039854360 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46935270802300 | Time out | Long Distance | 13039858555 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46934247802302 | Time out | Long Distance | 13039897560 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:05 |
| Fax | Outbound | 46927852102300 | Time out | Long Distance | 13039964972 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927852102301 | Time out | Long Distance | 13039964972 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927852102302 | Time out | Long Distance | 13039964972 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46870948702302 | Time out | Long Distance | 13042015167 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46938673702300 | Time out | Long Distance | 13042293400 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46938673702301 | Time out | Long Distance | 13042293400 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938673702302 | Time out | Long Distance | 13042293400 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 7313978902200 | Time out | Long Distance | 13042326928 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313978902201 | Time out | Long Distance | 13042326928 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46978949602301 | Time out | Long Distance | 13042346539 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46872106402300 | Time out | Long Distance | 13042350797 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:02 |
| Fax | Outbound | 46872106402301 | Time out | Long Distance | 13042350797 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872106402302 | Time out | Long Distance | 13042350797 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46937595002300 | Time out | Long Distance | 13042352187 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937595002301 | Time out | Long Distance | 13042352187 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937595002302 | Time out | Long Distance | 13042352187 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:03 |
| Fax | Outbound | 46944087902300 | Time out | Long Distance | 13042358819 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944087902301 | Time out | Long Distance | 13042358819 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944087902302 | Time out | Long Distance | 13042358819 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46876732202300 | Time out | Long Distance | 13042392634 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:02 |
| Fax | Outbound | 46876732202301 | Time out | Long Distance | 13042392634 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876732202302 | Time out | Long Distance | 13042392634 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:04 |
| Fax | Outbound | 46943448602300 | Time out | Long Distance | 13042538337 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:02 |
| Fax | Outbound | 46943448602301 | Time out | Long Distance | 13042538337 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:02 |
| Fax | Outbound | 46943448602302 | Time out | Long Distance | 13042538337 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46935237702301 | Time out | Long Distance | 13042595503 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 46935237702302 | Time out | Long Distance | 13042595503 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944988702300 | Time out | Long Distance | 13042632633 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944988702301 | Time out | Long Distance | 13042632633 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46944988702302 | Time out | Long Distance | 13042632633 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943458602300 | Time out | Long Distance | 13042638725 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943458602301 | Time out | Long Distance | 13042638725 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943458602302 | Time out | Long Distance | 13042638725 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46875018402300 | Time out | Long Distance | 13042671494 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875018402301 | Time out | Long Distance | 13042671494 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875018402302 | Time out | Long Distance | 13042671494 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46944127902300 | Time out | Long Distance | 13042936963 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46943475302300 | Time out | Long Distance | 13043272989 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943475302301 | Time out | Long Distance | 13043272989 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:04 |
| Fax | Outbound | 46943475302302 | Time out | Long Distance | 13043272989 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981390202300 | Time out | Long Distance | 13043443473 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:01 |
| Fax | Outbound | 46981390202301 | Time out | Long Distance | 13043443473 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981390202302 | Time out | Long Distance | 13043443473 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46938670202300 | Time out | Long Distance | 13043461271 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938670202301 | Time out | Long Distance | 13043461271 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938670202302 | Time out | Long Distance | 13043461271 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46923391002302 | Time out | Long Distance | 13043682440 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927795602300 | Time out | Long Distance | 13043720223 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:02 |
| Fax | Outbound | 46927795602301 | Time out | Long Distance | 13043720223 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46927795602302 | Time out | Long Distance | 13043720223 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46914553102300 | Time out | Long Distance | 13043727663 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:02 |
| Fax | Outbound | 46914553102301 | Time out | Long Distance | 13043727663 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:02 |
| Fax | Outbound | 46914553102302 | Time out | Long Distance | 13043727663 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870186102300 | Time out | Long Distance | 13043730281 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:02 |
| Fax | Outbound | 46870186102301 | Time out | Long Distance | 13043730281 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46870186102302 | Time out | Long Distance | 13043730281 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46916683302300 | Time out | Long Distance | 13043730281 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:02 |
| Fax | Outbound | 46916683302301 | Time out | Long Distance | 13043730281 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46916683302302 | Time out | Long Distance | 13043730281 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922051202300 | Time out | Long Distance | 13043797929 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:02 |
| Fax | Outbound | 46922051202301 | Time out | Long Distance | 13043797929 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:02 |
| Fax | Outbound | 46922051202302 | Time out | Long Distance | 13043797929 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46872150802300 | Time out | Long Distance | 13043847151 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46872150802301 | Time out | Long Distance | 13043847151 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:04 |
| Fax | Outbound | 46872150802302 | Time out | Long Distance | 13043847151 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46939679202302 | Time out | Long Distance | 13041144498 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46926405902300 | Time out | Long Distance | 13044268102 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:02 |
| Fax | Outbound | 46926405902301 | Time out | Long Distance | 13044268102 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 46926405902302 | Time out | Long Distance | 13044268102 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46935282802300 | Time out | Long Distance | 13044287174 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935282802301 | Time out | Long Distance | 13044287174 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935282802302 | Time out | Long Distance | 13044287174 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944108602300 | Time out | Long Distance | 13044290365 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944108602301 | Time out | Long Distance | 13044290365 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876680802301 | Time out | Long Distance | 13044427463 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:02 |
| Fax | Outbound | 46929498102300 | Time out | Long Distance | 13044552546 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929498102301 | Time out | Long Distance | 13044552546 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929498102302 | Time out | Long Distance | 13044552546 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928507202300 | Time out | Long Distance | 13044655298 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928507202301 | Time out | Long Distance | 13044655298 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928507202302 | Time out | Long Distance | 13044655298 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875845502302 | Time out | Long Distance | 13044655486 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7318943502200 | Time out | Long Distance | 13044661366 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 7318943502201 | Time out | Long Distance | 13044661366 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:02 |
| Fax | Outbound | 7318943502202 | Time out | Long Distance | 13044661366 | 10/22/2015 12:24 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933337802300 | Time out | Long Distance | 13044726382 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46933337802301 | Time out | Long Distance | 13044726382 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933337802302 | Time out | Long Distance | 13044726382 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927059402301 | Time out | Long Distance | 13044732057 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46928535502300 | Time out | Long Distance | 13044820465 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46945035702300 | Time out | Long Distance | 13044873654 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:04 |
| Fax | Outbound | 46945035702301 | Time out | Long Distance | 13044873654 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945035702302 | Time out | Long Distance | 13044873654 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930061502300 | Time out | Long Distance | 13044875518 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:04 |
| Fax | Outbound | 46930061502301 | Time out | Long Distance | 13044875518 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46930061502302 | Time out | Long Distance | 13044875518 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872174602302 | Time out | Long Distance | 13045237365 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46934217702300 | Time out | Long Distance | 13045250191 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934217702301 | Time out | Long Distance | 13045250191 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934217702302 | Time out | Long Distance | 13045250191 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945732702300 | Time out | Long Distance | 13045257717 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945732702301 | Time out | Long Distance | 13045257717 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945732702302 | Time out | Long Distance | 13045257717 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316199002300 | Time out | Long Distance | 13045292802 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7316199002301 | Time out | Long Distance | 13045292802 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316199002302 | Time out | Long Distance | 13045292802 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:02 |
| Fax | Outbound | 46874105602300 | Time out | Long Distance | 13045724420 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931888902300 | Time out | Long Distance | 13046231006 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931888902301 | Time out | Long Distance | 13046231006 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931888902302 | Time out | Long Distance | 13046231006 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937561302302 | Time out | Long Distance | 13046231333 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934202602300 | Time out | Long Distance | 13046373592 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934202602301 | Time out | Long Distance | 13046373592 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:02 |
| Fax | Outbound | 46934202602302 | Time out | Long Distance | 13046373592 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:04 |
| Fax | Outbound | 46937514902301 | Time out | Long Distance | 13047227165 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933357002300 | Time out | Long Distance | 13047231864 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933357002301 | Time out | Long Distance | 13047231864 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933357002302 | Time out | Long Distance | 13047231864 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46932362502300 | Time out | Long Distance | 13047253781 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:04 |
| Fax | Outbound | 46932362502301 | Time out | Long Distance | 13047253781 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:04 |
| Fax | Outbound | 46932362502302 | Time out | Long Distance | 13047253781 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872132402300 | Time out | Long Distance | 13047369101 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872132402301 | Time out | Long Distance | 13047369101 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872132402302 | Time out | Long Distance | 13047369101 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927073502300 | Time out | Long Distance | 13047425738 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927073502301 | Time out | Long Distance | 13047425738 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927073502302 | Time out | Long Distance | 13047425738 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918500802300 | Time out | Long Distance | 13047433124 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918500802301 | Time out | Long Distance | 13047433124 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918500802302 | Time out | Long Distance | 13047433124 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870140202300 | Time out | Long Distance | 13047439324 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:02 |
| Fax | Outbound | 46870140202301 | Time out | Long Distance | 13047439324 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870140202302 | Time out | Long Distance | 13047439324 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916637102300 | Time out | Long Distance | 13047439324 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916637102301 | Time out | Long Distance | 13047439324 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916637102302 | Time out | Long Distance | 13047439324 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874154402300 | Time out | Long Distance | 13047440999 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937461102300 | Time out | Long Distance | 13047528138 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:02 |
| Fax | Outbound | 46937461102301 | Time out | Long Distance | 13047528138 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937461102302 | Time out | Long Distance | 13047528138 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927058802300 | Time out | Long Distance | 13047584646 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927058802301 | Time out | Long Distance | 13047584646 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927058802302 | Time out | Long Distance | 13047584646 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938779602302 | Time out | Long Distance | 13047652841 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:03 |
| Fax | Outbound | 46874041002302 | Time out | Long Distance | 13047664954 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46922033702300 | Time out | Long Distance | 13047724991 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922033702301 | Time out | Long Distance | 13047724991 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46922033702302 | Time out | Long Distance | 13047724991 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 46940411702300 | Time out | Long Distance | 13047766640 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46874951602301 | Time out | Long Distance | 13047970002 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46977374702301 | Time out | Long Distance | 13048422339 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977374702302 | Time out | Long Distance | 13048422339 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931780802300 | Time out | Long Distance | 13048425135 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:05 |
| Fax | Outbound | 46931780802301 | Time out | Long Distance | 13048425135 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931780802302 | Time out | Long Distance | 13048425135 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46934233502301 | Time out | Long Distance | 13048653600 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938748302300 | Time out | Long Distance | 13048726268 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938748302301 | Time out | Long Distance | 13048726268 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938748302302 | Time out | Long Distance | 13048726268 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46937596002300 | Time out | Long Distance | 13048772600 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937596002301 | Time out | Long Distance | 13048772600 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937596002302 | Time out | Long Distance | 13048772600 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7313914402200 | Time out | Long Distance | 13049254361 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313914402201 | Time out | Long Distance | 13049254361 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313914402202 | Time out | Long Distance | 13049254361 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 46936195002300 | Time out | Long Distance | 13049256782 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936195002301 | Time out | Long Distance | 13049256782 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936195002302 | Time out | Long Distance | 13049256782 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 46934216502301 | Time out | Long Distance | 13052259979 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934216502302 | Time out | Long Distance | 13052259979 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874131502300 | Time out | Long Distance | 13052286742 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874131502301 | Time out | Long Distance | 13052286742 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316571602200 | Time out | Long Distance | 13052320434 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316571602201 | Time out | Long Distance | 13052320434 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316571602202 | Time out | Long Distance | 13052320434 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933301502300 | Time out | Long Distance | 13052389721 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933301502301 | Time out | Long Distance | 13052389721 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933301502302 | Time out | Long Distance | 13052389721 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46926368402301 | Time out | Long Distance | 13052544987 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926368402302 | Time out | Long Distance | 13052544987 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7317513402200 | Time out | Long Distance | 13052636790 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317513402201 | Time out | Long Distance | 13052636790 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317513402202 | Time out | Long Distance | 13052636790 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933358602300 | Time out | Long Distance | 13052667260 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933358602302 | Time out | Long Distance | 13052667260 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46940458102300 | Time out | Long Distance | 13052691068 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934326102300 | Time out | Long Distance | 13052744032 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 47064330702300 | Time out | Long Distance | 13052787757 | 10/8/2015 13:53 | 15614302357 | 334515023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 47064330702301 | Time out | Long Distance | 13052787757 | 10/8/2015 13:58 | 15614302357 | 334515023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 47064330702302 | Time out | Long Distance | 13052787757 | 10/8/2015 14:06 | 15614302357 | 334515023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 7317602602200 | Time out | Long Distance | 13052787757 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317602602201 | Time out | Long Distance | 13052787757 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317602602202 | Time out | Long Distance | 13052787757 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930941202300 | Time out | Long Distance | 13052791935 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930941202301 | Time out | Long Distance | 13052791935 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937611602301 | Time out | Long Distance | 13052796805 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46936234002300 | Time out | Long Distance | 13052854244 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 47065250202301 | Time out | Long Distance | 13052859004 | 10/8/2015 14:01 | 15614302357 | 334515023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46935302502301 | Time out | Long Distance | 13053259549 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 7313905802200 | Time out | Long Distance | 13053261907 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313905802201 | Time out | Long Distance | 13053261907 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313905802202 | Time out | Long Distance | 13053261907 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934203102302 | Time out | Long Distance | 13053548939 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934218402300 | Time out | Long Distance | 13053581296 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46934218402301 | Time out | Long Distance | 13053581296 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934218402302 | Time out | Long Distance | 13053581296 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928608302300 | Time out | Long Distance | 13053623252 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928608302301 | Time out | Long Distance | 13053623252 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928608302302 | Time out | Long Distance | 13053623252 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318910902200 | Time out | Long Distance | 13053627264 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318910902201 | Time out | Long Distance | 13053627264 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318910902202 | Time out | Long Distance | 13053627264 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46870135902300 | Time out | Long Distance | 13053641224 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870135902301 | Time out | Long Distance | 13053641224 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870135902302 | Time out | Long Distance | 13053641224 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916633002300 | Time out | Long Distance | 13053641224 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916633002301 | Time out | Long Distance | 13053641224 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916633002302 | Time out | Long Distance | 13053641224 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875815102300 | Time out | Long Distance | 13053815039 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:03 |
| Fax | Outbound | 46913772702300 | Time out | Long Distance | 13054380261 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913772702301 | Time out | Long Distance | 13054380261 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913772702302 | Time out | Long Distance | 13054380261 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 469375623023001 | Time out | Long Distance | 13054435318 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937562302301 | Time out | Long Distance | 13054435318 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937562302302 | Time out | Long Distance | 13054435318 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:04 |
| Fax | Outbound | 7318864602200 | Time out | Long Distance | 13054437988 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318864602201 | Time out | Long Distance | 13054437988 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318864602202 | Time out | Long Distance | 13054437988 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46928630102300 | Time out | Long Distance | 13054444113 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:03 |
| Fax | Outbound | 46928630102302 | Time out | Long Distance | 13054444113 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313959102200 | Time out | Long Distance | 13054444680 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313959102202 | Time out | Long Distance | 13054444680 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46870899402300 | Time out | Long Distance | 13054447866 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870899402301 | Time out | Long Distance | 13054447866 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870899402302 | Time out | Long Distance | 13054447866 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 4706564502301 | Time out | Long Distance | 13054456130 | 10/8/2015 14:03 | 15614302357 | 334515023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46937612402300 | Time out | Long Distance | 13054462622 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937612402302 | Time out | Long Distance | 13054462622 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316598902200 | Time out | Long Distance | 13054610208 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316598902201 | Time out | Long Distance | 13054610208 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316598902202 | Time out | Long Distance | 13054610208 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931818302300 | Time out | Long Distance | 13054702878 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:03 |
| Fax | Outbound | 46931818302301 | Time out | Long Distance | 13054702878 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931818302302 | Time out | Long Distance | 13054702878 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875895302300 | Time out | Long Distance | 13054761336 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875895302302 | Time out | Long Distance | 13054761336 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922001502300 | Time out | Long Distance | 13054859706 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922001502301 | Time out | Long Distance | 13054859706 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46922001502302 | Time out | Long Distance | 13054859706 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46917613202302 | Time out | Long Distance | 13050036807 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46933320502302 | Time out | Long Distance | 13055317221 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46927085102301 | Time out | Long Distance | 13055318393 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927085102302 | Time out | Long Distance | 13055318393 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46919512502301 | Time out | Long Distance | 13055382120 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919512502302 | Time out | Long Distance | 13055382120 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927079102300 | Time out | Long Distance | 13055400138 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931024802302 | Time out | Long Distance | 13055419619 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927842402300 | Time out | Long Distance | 13055589578 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46932373602300 | Time out | Long Distance | 13055594598 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932373602301 | Time out | Long Distance | 13055594598 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932373602302 | Time out | Long Distance | 13055594598 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:01 |
| Fax | Outbound | 46933300102300 | Time out | Long Distance | 13055595502 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:05 |
| Fax | Outbound | 46928548702300 | Time out | Long Distance | 13057764804 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928548702301 | Time out | Long Distance | 13057764804 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928548702302 | Time out | Long Distance | 13057764804 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938705402300 | Time out | Long Distance | 13059959904 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938705402301 | Time out | Long Distance | 13059959904 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916661502301 | Time out | Long Distance | 13059970993 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46873502902300 | Time out | Long Distance | 13059991544 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873502902301 | Time out | Long Distance | 13059991544 | 10/8/2015 9:07 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925382502301 | Time out | Long Distance | 13056237772 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938679302300 | Time out | Long Distance | 13056245296 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928475702300 | Time out | Long Distance | 13056319621 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928475702301 | Time out | Long Distance | 13056319621 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46875022402301 | Time out | Long Distance | 13056362015 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980346702300 | Time out | Long Distance | 13056423892 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:03 |
| Fax | Outbound | 46930031902301 | Time out | Long Distance | 13056425114 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46977367802300 | Time out | Long Distance | 13056425580 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977367802302 | Time out | Long Distance | 13056425580 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46919455602302 | Time out | Long Distance | 13056443998 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46928635902301 | Time out | Long Distance | 13056490170 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928635902302 | Time out | Long Distance | 13056490170 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872131502300 | Time out | Long Distance | 13056492171 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:03 |
| Fax | Outbound | 46872131502302 | Time out | Long Distance | 13056492171 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313932002202 | Time out | Long Distance | 13056492352 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 7313950502200 | Time out | Long Distance | 13056510701 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313930802200 | Time out | Long Distance | 13056612442 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930953102301 | Time out | Long Distance | 13056636761 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930953102302 | Time out | Long Distance | 13056636761 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46944132202301 | Time out | Long Distance | 13056673272 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46933302002300 | Time out | Long Distance | 13056722884 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933302002301 | Time out | Long Distance | 13056722884 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933302002302 | Time out | Long Distance | 13056722884 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46945067902300 | Time out | Long Distance | 13056747572 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945067902301 | Time out | Long Distance | 13056747572 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945067902302 | Time out | Long Distance | 13056747572 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317490602200 | Time out | Long Distance | 13056820424 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 46944107402300 | Time out | Long Distance | 13057407874 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944107402302 | Time out | Long Distance | 13057407874 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46980306002300 | Time out | Long Distance | 13057493136 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980306002301 | Time out | Long Distance | 13057493136 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 7318852602202 | Time out | Long Distance | 13057510989 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934326502300 | Time out | Long Distance | 13057565757 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944156502300 | Time out | Long Distance | 13057580758 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944156502301 | Time out | Long Distance | 13057580758 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943518102301 | Time out | Long Distance | 13057589010 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46943518102302 | Time out | Long Distance | 13057589010 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927813702300 | Time out | Long Distance | 13057922150 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927813702301 | Time out | Long Distance | 13057922150 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876700702300 | Time out | Long Distance | 13058178644 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876700702301 | Time out | Long Distance | 13058178644 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876700702302 | Time out | Long Distance | 13058178644 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46935259002300 | Time out | Long Distance | 13058179189 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935259002301 | Time out | Long Distance | 13058179189 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935259002302 | Time out | Long Distance | 13058179189 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923429002300 | Time out | Long Distance | 13058210773 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923429002301 | Time out | Long Distance | 13058210773 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919484102302 | Time out | Long Distance | 13058220058 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938722402300 | Time out | Long Distance | 13058225929 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938722402301 | Time out | Long Distance | 13058225929 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938722402302 | Time out | Long Distance | 13058225929 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936089602300 | Time out | Long Distance | 13058244699 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936089602302 | Time out | Long Distance | 13058244699 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875839802300 | Time out | Long Distance | 13058263737 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875839802301 | Time out | Long Distance | 13058263737 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875839802302 | Time out | Long Distance | 13058263737 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875020802300 | Time out | Long Distance | 13058265093 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875020802301 | Time out | Long Distance | 13058265093 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875020802302 | Time out | Long Distance | 13058265093 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918499302300 | Time out | Long Distance | 13058364618 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918499302301 | Time out | Long Distance | 13058364618 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918499302302 | Time out | Long Distance | 13058364618 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874104602301 | Time out | Long Distance | 13058522616 | 10/8/2015 10:27 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:03 |
| Fax | Outbound | 46874104602302 | Time out | Long Distance | 13058522616 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317546802200 | Time out | Long Distance | 13058543287 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317546802201 | Time out | Long Distance | 13058543287 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317546802202 | Time out | Long Distance | 13058543287 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945744102300 | Time out | Long Distance | 13058546770 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46945744102301 | Time out | Long Distance | 13058546770 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945744102302 | Time out | Long Distance | 13058546770 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920209602300 | Time out | Long Distance | 13058576982 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46920209602301 | Time out | Long Distance | 13058576982 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920209602302 | Time out | Long Distance | 13058576982 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874128702300 | Time out | Long Distance | 13058581952 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874128702301 | Time out | Long Distance | 13058581952 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916613002300 | Time out | Long Distance | 13058661189 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875919702300 | Time out | Long Distance | 13058697682 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875919702301 | Time out | Long Distance | 13058697682 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875919702302 | Time out | Long Distance | 13058697682 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46933117302301 | Time out | Long Distance | 13058850090 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933117302302 | Time out | Long Distance | 13058850090 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46918399902300 | Time out | Long Distance | 13058851811 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918399902301 | Time out | Long Distance | 13058851811 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918399902302 | Time out | Long Distance | 13058851811 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927778202300 | Time out | Long Distance | 13058881435 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927778202301 | Time out | Long Distance | 13058881435 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927778202302 | Time out | Long Distance | 13058881435 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7316610302200 | Time out | Long Distance | 13058884738 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316610302201 | Time out | Long Distance | 13058884738 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316610302202 | Time out | Long Distance | 13058884738 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872138302300 | Time out | Long Distance | 13058886365 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872138302301 | Time out | Long Distance | 13058886365 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872138302302 | Time out | Long Distance | 13058886365 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930041402301 | Time out | Long Distance | 13059913175 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930041402302 | Time out | Long Distance | 13059913175 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46920099402300 | Time out | Long Distance | 13059922636 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920099402301 | Time out | Long Distance | 13059922636 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46920099402302 | Time out | Long Distance | 13059922636 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 7320164602200 | Time out | Long Distance | 13059935202 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320164602201 | Time out | Long Distance | 13059935202 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320164602202 | Time out | Long Distance | 13059935202 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979897410230 0 | Time out | Long Distance | 13058954649 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 46979897410230 1 | Time out | Long Distance | 13058954649 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979897410230 2 | Time out | Long Distance | 13058954649 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320078702200 | Time out | Long Distance | 13059319599 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320078702201 | Time out | Long Distance | 13059319599 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320078702202 | Time out | Long Distance | 13059319599 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923465502300 | Time out | Long Distance | 13059374238 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923465502301 | Time out | Long Distance | 13059374238 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923465502302 | Time out | Long Distance | 13059374238 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945859602300 | Time out | Long Distance | 13059401345 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46945859602301 | Time out | Long Distance | 13059401345 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945859602302 | Time out | Long Distance | 13059401345 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46926370402300 | Time out | Long Distance | 13059493776 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46926370402301 | Time out | Long Distance | 13059493776 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926370402302 | Time out | Long Distance | 13059493776 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933330102300 | Time out | Long Distance | 13059498115 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933330102301 | Time out | Long Distance | 13059498115 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46933330102302 | Time out | Long Distance | 13059498115 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931903302300 | Time out | Long Distance | 13059570015 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931903302301 | Time out | Long Distance | 13059570015 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931903302302 | Time out | Long Distance | 13059570015 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937609202300 | Time out | Long Distance | 13067540393 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46934275002300 | Time out | Long Distance | 13072764707 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:04 |
| Fax | Outbound | 46934275002301 | Time out | Long Distance | 13072764707 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934275002302 | Time out | Long Distance | 13072764707 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46876679502300 | Time out | Long Distance | 13072832989 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876679502301 | Time out | Long Distance | 13072832989 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876679502302 | Time out | Long Distance | 13072832989 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927791702300 | Time out | Long Distance | 13073156134 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927791702301 | Time out | Long Distance | 13073156134 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927791702302 | Time out | Long Distance | 13073156134 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945037502300 | Time out | Long Distance | 13073322351 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945037502302 | Time out | Long Distance | 13073322351 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933338102300 | Time out | Long Distance | 13073358161 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933338102301 | Time out | Long Distance | 13073358161 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933338102302 | Time out | Long Distance | 13073358161 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46943530402300 | Time out | Long Distance | 13073654115 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943530402302 | Time out | Long Distance | 13073654115 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937553802300 | Time out | Long Distance | 13075279800 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937553802302 | Time out | Long Distance | 13075279800 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46921475002301 | Time out | Long Distance | 13075781256 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46935236502300 | Time out | Long Distance | 13076722739 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935236502301 | Time out | Long Distance | 13076722739 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935236502302 | Time out | Long Distance | 13076722739 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916689102300 | Time out | Long Distance | 13076842177 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46937521202300 | Time out | Long Distance | 13076863619 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937521202301 | Time out | Long Distance | 13076863619 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46944118802301 | Time out | Long Distance | 13077454936 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874085902300 | Time out | Long Distance | 13078570339 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874085902301 | Time out | Long Distance | 13078570339 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874085902302 | Time out | Long Distance | 13078570339 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46875837602301 | Time out | Long Distance | 13082844120 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928561802300 | Time out | Long Distance | 13084324446 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928561802301 | Time out | Long Distance | 13084324446 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945042502300 | Time out | Long Distance | 13085343232 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945042502301 | Time out | Long Distance | 13085343232 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934309002300 | Time out | Long Distance | 13086339023 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934309002301 | Time out | Long Distance | 13086339023 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939731302300 | Time out | Long Distance | 13087553792 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939731302301 | Time out | Long Distance | 13087553792 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939731302302 | Time out | Long Distance | 13087553792 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870199102300 | Time out | Long Distance | 13087627743 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916698002300 | Time out | Long Distance | 13087627743 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46931005102301 | Time out | Long Distance | 13088351010 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981482902301 | Time out | Long Distance | 13088652974 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928520102300 | Time out | Long Distance | 13089282175 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928520102301 | Time out | Long Distance | 13089282175 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928520102302 | Time out | Long Distance | 13089282175 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930132002300 | Time out | Long Distance | 13092449502 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930132002301 | Time out | Long Distance | 13092449502 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930132002302 | Time out | Long Distance | 13092449502 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46914545202300 | Time out | Long Distance | 13093461109 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914545202301 | Time out | Long Distance | 13093461109 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46944135402300 | Time out | Long Distance | 13093875800 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944135402301 | Time out | Long Distance | 13093875800 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944135402302 | Time out | Long Distance | 13093875800 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921446202300 | Time out | Long Distance | 13094122495 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921446202301 | Time out | Long Distance | 13094122495 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928581502300 | Time out | Long Distance | 13094323711 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928581502301 | Time out | Long Distance | 13094323711 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928581502302 | Time out | Long Distance | 13094323711 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943470002300 | Time out | Long Distance | 13094350298 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943470002301 | Time out | Long Distance | 13094350298 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943470002302 | Time out | Long Distance | 13094350298 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46926322402300 | Time out | Long Distance | 13094493511 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926322402301 | Time out | Long Distance | 13094493511 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926322402302 | Time out | Long Distance | 13094493511 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874104502300 | Time out | Long Distance | 13096495194 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874104502301 | Time out | Long Distance | 13096495194 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874104502302 | Time out | Long Distance | 13096495194 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46935304502300 | Time out | Long Distance | 13096642252 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935304502301 | Time out | Long Distance | 13096642252 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 7318887202200 | Time out | Long Distance | 13096732020 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318887202201 | Time out | Long Distance | 13096732020 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318887202202 | Time out | Long Distance | 13096732020 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934278402300 | Time out | Long Distance | 13096812188 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934278402301 | Time out | Long Distance | 13096812188 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934278402302 | Time out | Long Distance | 13096812188 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930998002300 | Time out | Long Distance | 13096929820 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46930998002301 | Time out | Long Distance | 13096929820 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930098002302 | Time out | Long Distance | 13096929820 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46940465802302 | Time out | Long Distance | 13096946465 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46932371902300 | Time out | Long Distance | 13097344178 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:04 |
| Fax | Outbound | 46932371902301 | Time out | Long Distance | 13097344178 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46932371902302 | Time out | Long Distance | 13097344178 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46876789202300 | Time out | Long Distance | 13097622011 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876789202301 | Time out | Long Distance | 13097622011 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876789202302 | Time out | Long Distance | 13097622011 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316206502200 | Time out | Long Distance | 13097628001 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316206502202 | Time out | Long Distance | 13097628001 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46930037802300 | Time out | Long Distance | 13097628523 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46930037802301 | Time out | Long Distance | 13097628523 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930037802302 | Time out | Long Distance | 13097628523 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945809202301 | Time out | Long Distance | 13097646746 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945809202302 | Time out | Long Distance | 13097646746 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46938427002301 | Time out | Long Distance | 13097657999 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938427002302 | Time out | Long Distance | 13097657999 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46933405302300 | Time out | Long Distance | 13097924171 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933405302301 | Time out | Long Distance | 13097924171 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:04 |
| Fax | Outbound | 46933405302302 | Time out | Long Distance | 13097924171 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46919510602301 | Time out | Long Distance | 13097926562 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46919510602301 | Time out | Long Distance | 13097926562 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46928505402302 | Time out | Long Distance | 13098332369 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 46932373002301 | Time out | Long Distance | 13098372272 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |
| Fax | Outbound | 46932373002302 | Time out | Long Distance | 13098372272 | 10/8/2015 16:14 | 18885022050 | 482184023 | 10/8/2015 16:14 | 313134020 | 00:00 |
| Fax | Outbound | 46982314302300 | Time out | Long Distance | 13098372272 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:04 |
| Fax | Outbound | 46982314302301 | Time out | Long Distance | 13098372272 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 46982314302302 | Time out | Long Distance | 13098372272 | 10/8/2015 13:57 | 18885022050 | 338821023 | 10/8/2015 13:52 | 313134020 | 00:05 |
| Fax | Outbound | 46936234402301 | Time out | Long Distance | 13098520088 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46945793302300 | Time out | Long Distance | 13098884144 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:05 |
| Fax | Outbound | 46945793302301 | Time out | Long Distance | 13098884144 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46945793302302 | Time out | Long Distance | 13098884144 | 10/9/2015 10:25 | 18885022050 | 610172023 | 10/9/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46921429102301 | Time out | Long Distance | 13099323154 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46870116402300 | Time out | Long Distance | 13102167336 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870116402301 | Time out | Long Distance | 13102167336 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916614202300 | Time out | Long Distance | 13102167336 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916614202301 | Time out | Long Distance | 13102167336 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916614202302 | Time out | Long Distance | 13102167336 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 46927080702300 | Time out | Long Distance | 13102578357 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927080702302 | Time out | Long Distance | 13102578357 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46941667002302 | Time out | Long Distance | 13102651010 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316174802200 | Time out | Long Distance | 13102718166 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316174802201 | Time out | Long Distance | 13102718166 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316174802202 | Time out | Long Distance | 13102718166 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46944203002300 | Time out | Long Distance | 13102718361 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:02 |
| Fax | Outbound | 46928479202302 | Time out | Long Distance | 13102737997 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46977397502301 | Time out | Long Distance | 13102752154 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46922094902301 | Time out | Long Distance | 13102752505 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 7318926202200 | Time out | Long Distance | 13102753777 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318926202201 | Time out | Long Distance | 13102753777 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919519502301 | Time out | Long Distance | 13102756115 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46919519502302 | Time out | Long Distance | 13102756115 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46980276202302 | Time out | Long Distance | 13102772889 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944093702302 | Time out | Long Distance | 13102848113 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945019902300 | Time out | Long Distance | 13102890187 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:03 |
| Fax | Outbound | 46945019902301 | Time out | Long Distance | 13102890187 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945019902302 | Time out | Long Distance | 13102890187 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46978932502302 | Time out | Long Distance | 13102899779 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926329302301 | Time out | Long Distance | 13103121139 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46931863302301 | Time out | Long Distance | 13103247956 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931863302302 | Time out | Long Distance | 13103247956 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46933318202300 | Time out | Long Distance | 13103256014 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933318202301 | Time out | Long Distance | 13103256014 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933318202302 | Time out | Long Distance | 13103256014 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46981479602301 | Time out | Long Distance | 13103256992 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 7313946902200 | Time out | Long Distance | 13103262266 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936227502300 | Time out | Long Distance | 13103277693 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936227502301 | Time out | Long Distance | 13103277693 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927120902302 | Time out | Long Distance | 13103285724 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:04 |
| Fax | Outbound | 46917622402300 | Time out | Long Distance | 13103600955 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917622402301 | Time out | Long Distance | 13103600955 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 46932335302302 | Time out | Long Distance | 13103631970 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46933312402300 | Time out | Long Distance | 13103724344 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933312402301 | Time out | Long Distance | 13103724344 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945767402300 | Time out | Long Distance | 13103859122 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 7318867202200 | Time out | Long Distance | 13103910474 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318867202201 | Time out | Long Distance | 13103910474 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935318802301 | Time out | Long Distance | 13103974533 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320122202200 | Time out | Long Distance | 13104190520 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320122202201 | Time out | Long Distance | 13104190520 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320122202202 | Time out | Long Distance | 13104190520 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875905102300 | Time out | Long Distance | 13104277730 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939662902301 | Time out | Long Distance | 13104410920 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46919426002302 | Time out | Long Distance | 13104417739 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46981509402302 | Time out | Long Distance | 13104430474 | 10/8/2015 13:52 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938427202302 | Time out | Long Distance | 13104537578 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:02 |
| Fax | Outbound | 46929562902300 | Time out | Long Distance | 13104542185 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:06 |
| Fax | Outbound | 7316170402201 | Time out | Long Distance | 13104545521 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46923433802301 | Time out | Long Distance | 13104597736 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46872155402300 | Time out | Long Distance | 13105130698 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939707702300 | Time out | Long Distance | 13105179149 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939707702301 | Time out | Long Distance | 13105179149 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939707702302 | Time out | Long Distance | 13105179149 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46934286502301 | Time out | Long Distance | 13105219311 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934286502302 | Time out | Long Distance | 13105219311 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46930131802301 | Time out | Long Distance | 13105385939 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 7317598702200 | Time out | Long Distance | 13105423616 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:02 |
| Fax | Outbound | 7317598702201 | Time out | Long Distance | 13105423616 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317598702202 | Time out | Long Distance | 13105423616 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317579702200 | Time out | Long Distance | 13105500502 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317579702201 | Time out | Long Distance | 13105500502 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7314663902200 | Time out | Long Distance | 13105532135 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314663902201 | Time out | Long Distance | 13105532135 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314663902202 | Time out | Long Distance | 13105532135 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870120902300 | Time out | Long Distance | 13105537045 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870120902301 | Time out | Long Distance | 13105537045 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916618402300 | Time out | Long Distance | 13105537045 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916618402301 | Time out | Long Distance | 13105537045 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46945006202300 | Time out | Long Distance | 13105597821 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46921406602302 | Time out | Long Distance | 13105770724 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46876677102300 | Time out | Long Distance | 13106231257 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876677102301 | Time out | Long Distance | 13106231257 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876677102302 | Time out | Long Distance | 13106231257 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316194302200 | Time out | Long Distance | 13106522039 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316194302202 | Time out | Long Distance | 13106522039 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46939641302300 | Time out | Long Distance | 13106677274 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939641302301 | Time out | Long Distance | 13106677274 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930924802300 | Time out | Long Distance | 13106742983 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930924802301 | Time out | Long Distance | 13106742983 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46930924802302 | Time out | Long Distance | 13106742983 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46928584802302 | Time out | Long Distance | 13106778501 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929489202302 | Time out | Long Distance | 13107910085 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46981421902300 | Time out | Long Distance | 13107929062 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981421902301 | Time out | Long Distance | 13107929062 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46936193202301 | Time out | Long Distance | 13107948079 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46935267202302 | Time out | Long Distance | 13108214199 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923478402301 | Time out | Long Distance | 13108216608 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46923478402302 | Time out | Long Distance | 13108216608 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:05 |
| Fax | Outbound | 46981392302302 | Time out | Long Distance | 13108218024 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939681202300 | Time out | Long Distance | 13108540789 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46923382002302 | Time out | Long Distance | 13108545732 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46875865602301 | Time out | Long Distance | 13108792325 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46978976502300 | Time out | Long Distance | 13108887793 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46978976502301 | Time out | Long Distance | 13108887793 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46977441102300 | Time out | Long Distance | 13122359951 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977441102301 | Time out | Long Distance | 13122359951 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977441102302 | Time out | Long Distance | 13122359951 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320140102201 | Time out | Long Distance | 13122919842 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875004702300 | Time out | Long Distance | 13124552806 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875004702301 | Time out | Long Distance | 13124552806 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875004702302 | Time out | Long Distance | 13124552806 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7320101502200 | Time out | Long Distance | 13125672783 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927117602300 | Time out | Long Distance | 13125833170 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927117602301 | Time out | Long Distance | 13125833170 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:02 |
| Fax | Outbound | 46927117602302 | Time out | Long Distance | 13125833170 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46922676702300 | Time out | Long Distance | 13126404496 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922676702301 | Time out | Long Distance | 13126404496 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922676702302 | Time out | Long Distance | 13126404496 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46939735302300 | Time out | Long Distance | 13126429847 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939735302301 | Time out | Long Distance | 13126429847 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939735302302 | Time out | Long Distance | 13126429847 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940403902301 | Time out | Long Distance | 13126602535 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46940403902300 | Time out | Long Distance | 13126602535 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46940403902302 | Time out | Long Distance | 13126602535 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941692002300 | Time out | Long Distance | 13127333270 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941692002301 | Time out | Long Distance | 13127333270 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941692002302 | Time out | Long Distance | 13127333270 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46933381902300 | Time out | Long Distance | 13127382577 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933381902301 | Time out | Long Distance | 13127382577 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933381902302 | Time out | Long Distance | 13127382577 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933358302300 | Time out | Long Distance | 13127383990 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933358302301 | Time out | Long Distance | 13127383990 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934264202301 | Time out | Long Distance | 13127829306 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46929537602300 | Time out | Long Distance | 13127872427 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929537602301 | Time out | Long Distance | 13127872427 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929537602302 | Time out | Long Distance | 13127872427 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 7317489002200 | Time out | Long Distance | 13128191316 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317489002201 | Time out | Long Distance | 13128191316 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317489002202 | Time out | Long Distance | 13128191316 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46945074802300 | Time out | Long Distance | 13128677431 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945074802301 | Time out | Long Distance | 13128677431 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944077802300 | Time out | Long Distance | 13129448838 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944077802301 | Time out | Long Distance | 13129448838 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944077802302 | Time out | Long Distance | 13129448838 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927118602300 | Time out | Long Distance | 13132551338 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927118602301 | Time out | Long Distance | 13132551338 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927118602302 | Time out | Long Distance | 13132551338 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317534102200 | Time out | Long Distance | 13132621238 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46981443102302 | Time out | Long Distance | 13132621238 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922671502300 | Time out | Long Distance | 13132719572 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922671502301 | Time out | Long Distance | 13132719572 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46922671502302 | Time out | Long Distance | 13132719572 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 7316518602200 | Time out | Long Distance | 13132921626 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46917617802301 | Time out | Long Distance | 13132924976 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:02 |
| Fax | Outbound | 46917617802302 | Time out | Long Distance | 13132924976 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46917585702300 | Time out | Long Distance | 13133401777 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917585702301 | Time out | Long Distance | 13133401777 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917585702302 | Time out | Long Distance | 13133401777 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46923468802300 | Time out | Long Distance | 13133669503 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923468802301 | Time out | Long Distance | 13133669503 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923468802302 | Time out | Long Distance | 13133669503 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46920213602302 | Time out | Long Distance | 13133883335 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918420202301 | Time out | Long Distance | 13134588864 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929524402300 | Time out | Long Distance | 13134994483 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:02 |
| Fax | Outbound | 46923389102300 | Time out | Long Distance | 13135320552 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923389102301 | Time out | Long Distance | 13135320552 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923389102302 | Time out | Long Distance | 13135320552 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929555102300 | Time out | Long Distance | 13135389280 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929555102301 | Time out | Long Distance | 13135389280 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46917592502301 | Time out | Long Distance | 13135514513 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870160302300 | Time out | Long Distance | 13135628450 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870160302302 | Time out | Long Distance | 13135628450 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916659502300 | Time out | Long Distance | 13135628450 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938581902300 | Time out | Long Distance | 13135794063 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938581902301 | Time out | Long Distance | 13135794063 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938581902302 | Time out | Long Distance | 13135794063 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46919517102300 | Time out | Long Distance | 13136532500 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919517102301 | Time out | Long Distance | 13136532500 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919517102302 | Time out | Long Distance | 13136532500 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934309602300 | Time out | Long Distance | 13136532660 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934309602301 | Time out | Long Distance | 13136532660 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934309602302 | Time out | Long Distance | 13136532660 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46871023002300 | Time out | Long Distance | 13136532686 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871023002301 | Time out | Long Distance | 13136532686 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871023002302 | Time out | Long Distance | 13136532686 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924334702300 | Time out | Long Distance | 13136578400 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 46924334702301 | Time out | Long Distance | 13136578400 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924334702302 | Time out | Long Distance | 13136578400 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875897102300 | Time out | Long Distance | 13138313355 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875897102301 | Time out | Long Distance | 13138313355 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875897102302 | Time out | Long Distance | 13138313355 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930072302300 | Time out | Long Distance | 13138318307 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930072302301 | Time out | Long Distance | 13138318307 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930072302302 | Time out | Long Distance | 13138318307 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925387002300 | Time out | Long Distance | 13138386322 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925387002301 | Time out | Long Distance | 13138386322 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46934221202301 | Time out | Long Distance | 13138412679 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46913662202301 | Time out | Long Distance | 13138428300 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938658302300 | Time out | Long Distance | 13138428350 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938658302301 | Time out | Long Distance | 13138428350 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938658302302 | Time out | Long Distance | 13138428350 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46873502102300 | Time out | Long Distance | 13138463901 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873502102301 | Time out | Long Distance | 13138463901 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913664402300 | Time out | Long Distance | 13138468413 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7313966602200 | Time out | Long Distance | 13138619200 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313966602201 | Time out | Long Distance | 13138619200 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313966602202 | Time out | Long Distance | 13138619200 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46926381502300 | Time out | Long Distance | 13138718901 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926381502301 | Time out | Long Distance | 13138718901 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926381502302 | Time out | Long Distance | 13138718901 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46980307902300 | Time out | Long Distance | 13138742502 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980307902301 | Time out | Long Distance | 13138742502 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980307902302 | Time out | Long Distance | 13138742502 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927848702300 | Time out | Long Distance | 13138956530 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927848702301 | Time out | Long Distance | 13138956530 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927848702302 | Time out | Long Distance | 13138956530 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933352002300 | Time out | Long Distance | 13139250322 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933352002301 | Time out | Long Distance | 13139250322 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933352002302 | Time out | Long Distance | 13139250322 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945816502300 | Time out | Long Distance | 13139288778 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945816502301 | Time out | Long Distance | 13139288778 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945816502302 | Time out | Long Distance | 13139288778 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930145202300 | Time out | Long Distance | 13139934663 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930145202301 | Time out | Long Distance | 13139934663 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930145202302 | Time out | Long Distance | 13139934663 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 7316621102201 | Time out | Long Distance | 13142758719 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 7316621102202 | Time out | Long Distance | 13142758719 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918436902300 | Time out | Long Distance | 13142900802 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936095502300 | Time out | Long Distance | 13142911785 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:02 |
| Fax | Outbound | 46936095502301 | Time out | Long Distance | 13142911785 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936095502302 | Time out | Long Distance | 13142911785 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944187702300 | Time out | Long Distance | 13143436813 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46926323402302 | Time out | Long Distance | 13143536122 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46940405602300 | Time out | Long Distance | 13143671440 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46940405602301 | Time out | Long Distance | 13143671440 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46940405602302 | Time out | Long Distance | 13143671440 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945011302300 | Time out | Long Distance | 13143675019 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46945011302301 | Time out | Long Distance | 13143675019 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46945011302302 | Time out | Long Distance | 13143675019 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929548302301 | Time out | Long Distance | 13143675820 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46930083802300 | Time out | Long Distance | 13143679850 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:04 |
| Fax | Outbound | 46930083802301 | Time out | Long Distance | 13143679850 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46930083802302 | Time out | Long Distance | 13143679850 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876734802300 | Time out | Long Distance | 13143889822 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876734802301 | Time out | Long Distance | 13143889822 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:03 |
| Fax | Outbound | 46876734802302 | Time out | Long Distance | 13143889822 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46943440102302 | Time out | Long Distance | 13144341277 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316187502200 | Time out | Long Distance | 13145333199 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:03 |
| Fax | Outbound | 7316187502201 | Time out | Long Distance | 13145333199 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 7316187502202 | Time out | Long Distance | 13145333199 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46933384402300 | Time out | Long Distance | 13145441204 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:03 |
| Fax | Outbound | 46933384402301 | Time out | Long Distance | 13145441204 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46933384402302 | Time out | Long Distance | 13145441204 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317509702202 | Time out | Long Distance | 13145764046 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46872147202300 | Time out | Long Distance | 13145796083 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46923479802300 | Time out | Long Distance | 13146440000 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 7320113102200 | Time out | Long Distance | 13146640837 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320113102201 | Time out | Long Distance | 13146640837 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:03 |
| Fax | Outbound | 7320113102202 | Time out | Long Distance | 13146640837 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 7320140602200 | Time out | Long Distance | 13147313215 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:04 |
| Fax | Outbound | 7320140602202 | Time out | Long Distance | 13147313215 | 10/22/2015 12:54 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944109402300 | Time out | Long Distance | 13147474871 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980361502302 | Time out | Long Distance | 13147478698 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46926352802300 | Time out | Long Distance | 13147683940 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926352802301 | Time out | Long Distance | 13147683940 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:02 |
| Fax | Outbound | 46926352802302 | Time out | Long Distance | 13147683940 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46924428602300 | Time out | Long Distance | 13147713114 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46924428602302 | Time out | Long Distance | 13147713114 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46918494302300 | Time out | Long Distance | 13147720600 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:02 |
| Fax | Outbound | 46918494302301 | Time out | Long Distance | 13147720600 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918494302302 | Time out | Long Distance | 13147720600 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46918489002302 | Time out | Long Distance | 13147814970 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46945064702300 | Time out | Long Distance | 13148221859 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945064702301 | Time out | Long Distance | 13148221859 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46945064702302 | Time out | Long Distance | 13148221859 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927830702300 | Time out | Long Distance | 13148398885 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46978934402300 | Time out | Long Distance | 13148497558 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 46978934402302 | Time out | Long Distance | 13148497558 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 7316617202200 | Time out | Long Distance | 13148638411 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316617202201 | Time out | Long Distance | 13148638411 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316617202202 | Time out | Long Distance | 13148638411 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979053002300 | Time out | Long Distance | 13148639031 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979053002301 | Time out | Long Distance | 13148639031 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979053002302 | Time out | Long Distance | 13148639031 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46929503202300 | Time out | Long Distance | 13148984254 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:05 |
| Fax | Outbound | 7317567202200 | Time out | Long Distance | 13149350575 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317567202202 | Time out | Long Distance | 13149350575 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46977421402300 | Time out | Long Distance | 13149350575 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977421402301 | Time out | Long Distance | 13149350575 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977421402302 | Time out | Long Distance | 13149350575 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:06 |
| Fax | Outbound | 46978933202302 | Time out | Long Distance | 13149536203 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46930054302301 | Time out | Long Distance | 13153294970 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939655102302 | Time out | Long Distance | 13153434663 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923359802300 | Time out | Long Distance | 13153847901 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923359802302 | Time out | Long Distance | 13153847901 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46932371702300 | Time out | Long Distance | 13153895034 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932371702301 | Time out | Long Distance | 13153895034 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932371702302 | Time out | Long Distance | 13153895034 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945840902300 | Time out | Long Distance | 13153931476 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46874147402300 | Time out | Long Distance | 13154557906 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874147402301 | Time out | Long Distance | 13154557906 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:02 |
| Fax | Outbound | 46874147402302 | Time out | Long Distance | 13154557906 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46871022302300 | Time out | Long Distance | 13154697775 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:02 |
| Fax | Outbound | 46871022302301 | Time out | Long Distance | 13154697775 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46919524902302 | Time out | Long Distance | 13154871073 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46934324202300 | Time out | Long Distance | 13155988339 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934324202301 | Time out | Long Distance | 13155988339 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934324202302 | Time out | Long Distance | 13155988339 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939682202300 | Time out | Long Distance | 13156304230 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939682202301 | Time out | Long Distance | 13156304230 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939682202302 | Time out | Long Distance | 13156304230 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930087302301 | Time out | Long Distance | 13156521972 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930087302302 | Time out | Long Distance | 13156521972 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46918408002300 | Time out | Long Distance | 13156525223 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 46918408002301 | Time out | Long Distance | 13156525223 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46918408002302 | Time out | Long Distance | 13156525223 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:02 |
| Fax | Outbound | 46917645502300 | Time out | Long Distance | 13156554408 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917645502301 | Time out | Long Distance | 13156554408 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917645502302 | Time out | Long Distance | 13156554408 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876788002300 | Time out | Long Distance | 13156687007 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876788002301 | Time out | Long Distance | 13156687007 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876788002302 | Time out | Long Distance | 13156687007 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:02 |
| Fax | Outbound | 46940436202300 | Time out | Long Distance | 13156820768 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940436202301 | Time out | Long Distance | 13156820768 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940436202302 | Time out | Long Distance | 13156820768 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46936138102300 | Time out | Long Distance | 13157823699 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936138102301 | Time out | Long Distance | 13157823699 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936138102302 | Time out | Long Distance | 13157823699 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46875920802300 | Time out | Long Distance | 13157827460 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875920802301 | Time out | Long Distance | 13157827460 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317595102200 | Time out | Long Distance | 13157883211 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317595102201 | Time out | Long Distance | 13157883211 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317595102202 | Time out | Long Distance | 13157883211 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46925370202302 | Time out | Long Distance | 13157981700 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926335002300 | Time out | Long Distance | 13162694634 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926335002301 | Time out | Long Distance | 13162694634 | 10/8/2015 12:22 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:04 |
| Fax | Outbound | 46926335002302 | Time out | Long Distance | 13162694634 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46938770402300 | Time out | Long Distance | 13162855110 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938770402301 | Time out | Long Distance | 13162855110 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46936137302300 | Time out | Long Distance | 13163212188 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:04 |
| Fax | Outbound | 46936137302301 | Time out | Long Distance | 13163212188 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936137302302 | Time out | Long Distance | 13163212188 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930972902301 | Time out | Long Distance | 13163941999 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46921468102300 | Time out | Long Distance | 13166364076 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944110002301 | Time out | Long Distance | 13166365813 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929556202300 | Time out | Long Distance | 13166811901 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46940447502300 | Time out | Long Distance | 13166818013 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940447502301 | Time out | Long Distance | 13166818013 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940447502302 | Time out | Long Distance | 13166818013 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930974102300 | Time out | Long Distance | 13166840271 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46930974102301 | Time out | Long Distance | 13166840271 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930974102302 | Time out | Long Distance | 13166840271 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46931895702300 | Time out | Long Distance | 13166850195 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939762802300 | Time out | Long Distance | 13166858247 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939762802301 | Time out | Long Distance | 13166858247 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939762802302 | Time out | Long Distance | 13166858247 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46920153402302 | Time out | Long Distance | 13166889354 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46873495902301 | Time out | Long Distance | 13166895122 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873495902302 | Time out | Long Distance | 13166895122 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937620002301 | Time out | Long Distance | 13166916792 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930972102301 | Time out | Long Distance | 13167218853 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930972102302 | Time out | Long Distance | 13167218853 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934335402300 | Time out | Long Distance | 13167291385 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:04 |
| Fax | Outbound | 46934335402301 | Time out | Long Distance | 13167291385 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934335402302 | Time out | Long Distance | 13167291385 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46929555302300 | Time out | Long Distance | 13167331280 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921464502300 | Time out | Long Distance | 13167731280 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921464502301 | Time out | Long Distance | 13167731280 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921464502302 | Time out | Long Distance | 13167731280 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937632602300 | Time out | Long Distance | 13167762879 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934209802300 | Time out | Long Distance | 13167942433 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934209802302 | Time out | Long Distance | 13167942433 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46871034202300 | Time out | Long Distance | 13168582527 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871034202301 | Time out | Long Distance | 13168582527 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918444702302 | Time out | Long Distance | 13168582793 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46913705202302 | Time out | Long Distance | 13169465456 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46940412802300 | Time out | Long Distance | 13172598099 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940412802301 | Time out | Long Distance | 13172598099 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940412802302 | Time out | Long Distance | 13172598099 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46871007802302 | Time out | Long Distance | 13172783333 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920173902301 | Time out | Long Distance | 13172970782 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46930897302300 | Time out | Long Distance | 13172998944 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930897302301 | Time out | Long Distance | 13172998944 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930897302302 | Time out | Long Distance | 13172998944 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930097302300 | Time out | Long Distance | 13173286824 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930097302301 | Time out | Long Distance | 13173286824 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930097302302 | Time out | Long Distance | 13173286824 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919503702300 | Time out | Long Distance | 13173286870 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919503702301 | Time out | Long Distance | 13173286870 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919503702302 | Time out | Long Distance | 13173286870 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46925400602300 | Time out | Long Distance | 13173384715 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46925400602301 | Time out | Long Distance | 13173384715 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874992302300 | Time out | Long Distance | 13173530129 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874992302301 | Time out | Long Distance | 13173530129 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874992302302 | Time out | Long Distance | 13173530129 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316582802200 | Time out | Long Distance | 13173573900 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316582802201 | Time out | Long Distance | 13173573900 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316582802202 | Time out | Long Distance | 13173573900 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936228502300 | Time out | Long Distance | 13173599672 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936228502301 | Time out | Long Distance | 13173599672 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936228502302 | Time out | Long Distance | 13173599672 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930051902300 | Time out | Long Distance | 13174674302 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930051902301 | Time out | Long Distance | 13174674302 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930051902302 | Time out | Long Distance | 13174674302 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945032302300 | Time out | Long Distance | 13174718702 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945032302301 | Time out | Long Distance | 13174718702 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945032302302 | Time out | Long Distance | 13174718702 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923391402300 | Time out | Long Distance | 13174882051 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923391402301 | Time out | Long Distance | 13174882051 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923391402302 | Time out | Long Distance | 13174882051 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937602602300 | Time out | Long Distance | 13175344661 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:04 |
| Fax | Outbound | 46937602602301 | Time out | Long Distance | 13175344661 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937602602302 | Time out | Long Distance | 13175344661 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977401702302 | Time out | Long Distance | 13175355009 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46918402302300 | Time out | Long Distance | 13175540193 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46918402302301 | Time out | Long Distance | 13175540193 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918402302302 | Time out | Long Distance | 13175540193 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874995402300 | Time out | Long Distance | 13175765313 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874147302302 | Time out | Long Distance | 13175791680 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317587802200 | Time out | Long Distance | 13175821116 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317587802201 | Time out | Long Distance | 13175821116 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317587802202 | Time out | Long Distance | 13175821116 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870950802300 | Time out | Long Distance | 13175870496 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937627102302 | Time out | Long Distance | 13176103005 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937692602300 | Time out | Long Distance | 13176302668 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937692602301 | Time out | Long Distance | 13176302668 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937692602302 | Time out | Long Distance | 13176302668 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916656802300 | Time out | Long Distance | 13176359221 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938721602300 | Time out | Long Distance | 13176393432 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938721602301 | Time out | Long Distance | 13176393432 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938721602302 | Time out | Long Distance | 13176393432 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874048902300 | Time out | Long Distance | 13176922817 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874048902301 | Time out | Long Distance | 13176922817 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874048902302 | Time out | Long Distance | 13176922817 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870141102300 | Time out | Long Distance | 13177057178 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870141102301 | Time out | Long Distance | 13177057178 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870141102302 | Time out | Long Distance | 13177057178 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916638102300 | Time out | Long Distance | 13177057178 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916638102301 | Time out | Long Distance | 13177057178 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916638102302 | Time out | Long Distance | 13177057178 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46981382502300 | Time out | Long Distance | 13177334155 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981382502301 | Time out | Long Distance | 13177334155 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981382502302 | Time out | Long Distance | 13177334155 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921482602300 | Time out | Long Distance | 13177338878 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921482602301 | Time out | Long Distance | 13177338878 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921482602302 | Time out | Long Distance | 13177338878 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46936176102302 | Time out | Long Distance | 13177366742 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939717002300 | Time out | Long Distance | 13177368335 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939717002301 | Time out | Long Distance | 13177368335 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935281902300 | Time out | Long Distance | 13177877912 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935281902302 | Time out | Long Distance | 13177877912 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870196902300 | Time out | Long Distance | 13178141015 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870196902301 | Time out | Long Distance | 13178141015 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870196902302 | Time out | Long Distance | 13178141015 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916695902300 | Time out | Long Distance | 13178141015 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916695902301 | Time out | Long Distance | 13178141015 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916695902302 | Time out | Long Distance | 13178141015 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874063202300 | Time out | Long Distance | 13178190382 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874063202302 | Time out | Long Distance | 13178190382 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46927085702300 | Time out | Long Distance | 13182239062 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927085702301 | Time out | Long Distance | 13182239062 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927085702302 | Time out | Long Distance | 13182239062 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7314691502200 | Time out | Long Distance | 13184440545 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314691502201 | Time out | Long Distance | 13184440545 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314691502202 | Time out | Long Distance | 13184440545 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318860802200 | Time out | Long Distance | 13184449880 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317608502200 | Time out | Long Distance | 13184489990 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317608502201 | Time out | Long Distance | 13184489990 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317608502202 | Time out | Long Distance | 13184489990 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928623702300 | Time out | Long Distance | 13178499363 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874018402300 | Time out | Long Distance | 13178738798 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874018402302 | Time out | Long Distance | 13178738798 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945822902300 | Time out | Long Distance | 13178762320 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46925362702300 | Time out | Long Distance | 13178810933 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925362702301 | Time out | Long Distance | 13178810933 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925362702302 | Time out | Long Distance | 13178810933 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874064002302 | Time out | Long Distance | 13178821415 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46871012602300 | Time out | Long Distance | 13179214024 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920131402300 | Time out | Long Distance | 13179269604 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920131402301 | Time out | Long Distance | 13179269604 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46921439202300 | Time out | Long Distance | 13179273098 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921439202301 | Time out | Long Distance | 13179273098 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921439202302 | Time out | Long Distance | 13179273098 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870963402300 | Time out | Long Distance | 13179273637 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870963402301 | Time out | Long Distance | 13179273637 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870963402302 | Time out | Long Distance | 13179273637 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939656202301 | Time out | Long Distance | 13179442167 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46981475502302 | Time out | Long Distance | 13182127802 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923364602300 | Time out | Long Distance | 13182541066 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923364602301 | Time out | Long Distance | 13182541066 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923364602302 | Time out | Long Distance | 13182541066 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46933341502300 | Time out | Long Distance | 13182837998 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933341502301 | Time out | Long Distance | 13182837998 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933341502302 | Time out | Long Distance | 13182837998 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928534002300 | Time out | Long Distance | 13183221335 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928534002301 | Time out | Long Distance | 13183221335 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928534002302 | Time out | Long Distance | 13183221335 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943582102300 | Time out | Long Distance | 13183227306 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943582102301 | Time out | Long Distance | 13183227306 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943582102302 | Time out | Long Distance | 13183227306 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919452902302 | Time out | Long Distance | 13183248161 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46939702202300 | Time out | Long Distance | 13183752953 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939702202301 | Time out | Long Distance | 13183752953 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939702202302 | Time out | Long Distance | 13183752953 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944084002300 | Time out | Long Distance | 13183775687 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944084002301 | Time out | Long Distance | 13183775687 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944084002302 | Time out | Long Distance | 13183775687 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930029002300 | Time out | Long Distance | 13183871317 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930029002301 | Time out | Long Distance | 13183871317 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46977484002300 | Time out | Long Distance | 13184213155 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46977484002301 | Time out | Long Distance | 13184213155 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977484002302 | Time out | Long Distance | 13184213155 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317509502200 | Time out | Long Distance | 13184241610 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317509502201 | Time out | Long Distance | 13184241610 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317509502202 | Time out | Long Distance | 13184241610 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918397402300 | Time out | Long Distance | 13184422340 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935307402300 | Time out | Long Distance | 13184429406 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935307402302 | Time out | Long Distance | 13184429406 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46917612402300 | Time out | Long Distance | 13184454142 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917612402301 | Time out | Long Distance | 13184454142 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917612402302 | Time out | Long Distance | 13184454142 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:02 |
| Fax | Outbound | 7316616002200 | Time out | Long Distance | 13184481829 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316616002201 | Time out | Long Distance | 13184481829 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316616002202 | Time out | Long Distance | 13184481829 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316519602201 | Time out | Long Distance | 13184879883 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46914545002300 | Time out | Long Distance | 13186407108 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914545002301 | Time out | Long Distance | 13186407108 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914545002302 | Time out | Long Distance | 13186407108 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926367002300 | Time out | Long Distance | 13186442736 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926367002301 | Time out | Long Distance | 13186442736 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926367002302 | Time out | Long Distance | 13186442736 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46913664302300 | Time out | Long Distance | 13186515282 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913664302301 | Time out | Long Distance | 13186515282 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913664302302 | Time out | Long Distance | 13186515282 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930111602300 | Time out | Long Distance | 13186876894 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:04 |
| Fax | Outbound | 46930111602301 | Time out | Long Distance | 13186876894 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930111602302 | Time out | Long Distance | 13186876894 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937653402300 | Time out | Long Distance | 13186877016 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46919415002302 | Time out | Long Distance | 13186886014 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936170802300 | Time out | Long Distance | 13187672166 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936170802301 | Time out | Long Distance | 13187672166 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936170802302 | Time out | Long Distance | 13187672166 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318848302200 | Time out | Long Distance | 13187989984 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 46919477602301 | Time out | Long Distance | 13188416044 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917600902300 | Time out | Long Distance | 13188998589 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917600902301 | Time out | Long Distance | 13188998589 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917600902302 | Time out | Long Distance | 13188998589 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46924379602300 | Time out | Long Distance | 13189412067 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924379602301 | Time out | Long Distance | 13189412067 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46935246102300 | Time out | Long Distance | 13192264401 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935246102301 | Time out | Long Distance | 13192264401 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980273902300 | Time out | Long Distance | 13192350249 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980273902301 | Time out | Long Distance | 13192350249 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980273902302 | Time out | Long Distance | 13192350249 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920150602300 | Time out | Long Distance | 13193374946 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920150602301 | Time out | Long Distance | 13193374946 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46918506002300 | Time out | Long Distance | 13193637132 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918506002301 | Time out | Long Distance | 13193637132 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918408902300 | Time out | Long Distance | 13193721381 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918408902301 | Time out | Long Distance | 13193721381 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313983802200 | Time out | Long Distance | 13193846004 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313983802201 | Time out | Long Distance | 13193846004 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 7313983802202 | Time out | Long Distance | 13193846004 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943534902300 | Time out | Long Distance | 13193846004 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943534902301 | Time out | Long Distance | 13193846004 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46943534902302 | Time out | Long Distance | 13193846004 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46937474102301 | Time out | Long Distance | 13193848442 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874121302300 | Time out | Long Distance | 13193877822 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874121302301 | Time out | Long Distance | 13193877822 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874109002300 | Time out | Long Distance | 13193904089 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874109002301 | Time out | Long Distance | 13193904089 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46939668602302 | Time out | Long Distance | 13194444099 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46926310902302 | Time out | Long Distance | 13195238840 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 7314707102200 | Time out | Long Distance | 13195248217 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314707102201 | Time out | Long Distance | 13195248217 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314707102202 | Time out | Long Distance | 13195248217 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46939758502300 | Time out | Long Distance | 13196423636 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939758502301 | Time out | Long Distance | 13196423636 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939758502302 | Time out | Long Distance | 13196423636 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873492302300 | Time out | Long Distance | 13196882503 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873492302301 | Time out | Long Distance | 13196882503 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870976602300 | Time out | Long Distance | 13196882779 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870976602301 | Time out | Long Distance | 13196882779 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:02 |
| Fax | Outbound | 46927791202300 | Time out | Long Distance | 13198246947 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46920157602300 | Time out | Long Distance | 13198324469 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920157602301 | Time out | Long Distance | 13198324469 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920157602302 | Time out | Long Distance | 13198324469 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934271002300 | Time out | Long Distance | 13202146747 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934271002302 | Time out | Long Distance | 13202146747 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46922090702300 | Time out | Long Distance | 13202253345 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:06 |
| Fax | Outbound | 46936189202300 | Time out | Long Distance | 13202315000 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46917670302300 | Time out | Long Distance | 13205983798 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917670302302 | Time out | Long Distance | 13205983798 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930027902300 | Time out | Long Distance | 13212427009 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930027902301 | Time out | Long Distance | 13212427009 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930027902302 | Time out | Long Distance | 13212427009 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913771202300 | Time out | Long Distance | 13212693009 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933345502300 | Time out | Long Distance | 13213830229 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933345502302 | Time out | Long Distance | 13213830229 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 47063909502300 | Time out | Long Distance | 13213949425 | 10/8/2015 13:51 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:01 |
| Fax | Outbound | 46920203002300 | Time out | Long Distance | 13214524472 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920203002302 | Time out | Long Distance | 13214524472 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943581902300 | Time out | Long Distance | 13214593241 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943581902301 | Time out | Long Distance | 13214593241 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943581902302 | Time out | Long Distance | 13214593241 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46919500102300 | Time out | Long Distance | 13214948334 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46922018002300 | Time out | Long Distance | 13215675446 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922018002301 | Time out | Long Distance | 13215675446 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934268502300 | Time out | Long Distance | 13216369018 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926364002300 | Time out | Long Distance | 13216369567 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:03 |
| Fax | Outbound | 46872150402302 | Time out | Long Distance | 13216761327 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46944095702300 | Time out | Long Distance | 13217220028 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927769802300 | Time out | Long Distance | 13217231075 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46943588202300 | Time out | Long Distance | 13217241139 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46943588202301 | Time out | Long Distance | 13217241139 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46943588202302 | Time out | Long Distance | 13217241139 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46981473202300 | Time out | Long Distance | 13217259100 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938686402300 | Time out | Long Distance | 13217664566 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938686402301 | Time out | Long Distance | 13217664566 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46919428802301 | Time out | Long Distance | 13217775152 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919428802302 | Time out | Long Distance | 13217775152 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46926392002300 | Time out | Long Distance | 13217798657 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926392002302 | Time out | Long Distance | 13217798657 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46944202602300 | Time out | Long Distance | 13217830130 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944202602301 | Time out | Long Distance | 13217830130 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944202602302 | Time out | Long Distance | 13217830130 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46982272502302 | Time out | Long Distance | 13218720080 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935305702300 | Time out | Long Distance | 13219518857 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 7314706902200 | Time out | Long Distance | 13232262861 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 7314706902201 | Time out | Long Distance | 13232262861 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 7314706902202 | Time out | Long Distance | 13232262861 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46982279102300 | Time out | Long Distance | 13232264094 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982279102301 | Time out | Long Distance | 13232264094 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982279102302 | Time out | Long Distance | 13232264094 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317501502200 | Time out | Long Distance | 13232265760 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317501502201 | Time out | Long Distance | 13232265760 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317501502202 | Time out | Long Distance | 13232265760 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874010202300 | Time out | Long Distance | 13232265760 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874010202301 | Time out | Long Distance | 13232265760 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874010202302 | Time out | Long Distance | 13232265760 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945011502300 | Time out | Long Distance | 13232265760 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945011502301 | Time out | Long Distance | 13232265760 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945011502302 | Time out | Long Distance | 13232265760 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46918374102300 | Time out | Long Distance | 13232319909 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918374102301 | Time out | Long Distance | 13232319909 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913693602300 | Time out | Long Distance | 13232644662 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913693602301 | Time out | Long Distance | 13232644662 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913693602302 | Time out | Long Distance | 13232644662 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944088102300 | Time out | Long Distance | 13234615865 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944088102301 | Time out | Long Distance | 13234615865 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944088102302 | Time out | Long Distance | 13234615865 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927788802300 | Time out | Long Distance | 13235662013 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:03 |
| Fax | Outbound | 46927788802301 | Time out | Long Distance | 13235662013 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927788802302 | Time out | Long Distance | 13235662013 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46941722502300 | Time out | Long Distance | 13235811812 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941722502301 | Time out | Long Distance | 13235811812 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941722502302 | Time out | Long Distance | 13235811812 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46938672202300 | Time out | Long Distance | 13235839546 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938672202301 | Time out | Long Distance | 13235839546 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938672202302 | Time out | Long Distance | 13235839546 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930920502301 | Time out | Long Distance | 13235893729 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930920502302 | Time out | Long Distance | 13235893729 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944182202300 | Time out | Long Distance | 13236514246 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46926383002300 | Time out | Long Distance | 13236680663 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926383002301 | Time out | Long Distance | 13236680663 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926383002302 | Time out | Long Distance | 13236680663 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:02 |
| Fax | Outbound | 7314712602200 | Time out | Long Distance | 13237230057 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7314712602201 | Time out | Long Distance | 13237230057 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 7314712602202 | Time out | Long Distance | 13237230057 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927133702300 | Time out | Long Distance | 13237270511 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927133702301 | Time out | Long Distance | 13237270511 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927133702302 | Time out | Long Distance | 13237270511 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7320090002200 | Time out | Long Distance | 13237324511 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320090002201 | Time out | Long Distance | 13237324511 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320090002202 | Time out | Long Distance | 13237324511 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46923382702300 | Time out | Long Distance | 13237829432 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923382702301 | Time out | Long Distance | 13237829432 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923382702302 | Time out | Long Distance | 13237829432 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46919500402300 | Time out | Long Distance | 13238358405 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919500402301 | Time out | Long Distance | 13238358405 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930039202300 | Time out | Long Distance | 13238691900 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46943486902301 | Time out | Long Distance | 13239132972 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46943486902302 | Time out | Long Distance | 13239132972 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7314736402200 | Time out | Long Distance | 13239312927 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7316599602200 | Time out | Long Distance | 13239330808 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316599602201 | Time out | Long Distance | 13239330808 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316599602202 | Time out | Long Distance | 13239330808 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:02 |
| Fax | Outbound | 46922085502300 | Time out | Long Distance | 13239350996 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922085502301 | Time out | Long Distance | 13239350996 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922085502302 | Time out | Long Distance | 13239350996 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46978968202301 | Time out | Long Distance | 13239360887 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:01 |
| Fax | Outbound | 7317502602200 | Time out | Long Distance | 13239367015 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317502602201 | Time out | Long Distance | 13239367015 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317502602202 | Time out | Long Distance | 13239367015 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:03 |
| Fax | Outbound | 46918431502300 | Time out | Long Distance | 13254378390 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935276802300 | Time out | Long Distance | 13255370514 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922040802300 | Time out | Long Distance | 13256483871 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922040802301 | Time out | Long Distance | 13256483871 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922040802302 | Time out | Long Distance | 13256483871 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870190202300 | Time out | Long Distance | 13256543093 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46982305602301 | Time out | Long Distance | 13256725603 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939696402300 | Time out | Long Distance | 13256954032 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939696402301 | Time out | Long Distance | 13256954032 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939696402302 | Time out | Long Distance | 13256954032 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945830202300 | Time out | Long Distance | 13256955079 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945830202301 | Time out | Long Distance | 13256955079 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945830202302 | Time out | Long Distance | 13256955079 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874135502302 | Time out | Long Distance | 13257935113 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46871010202300 | Time out | Long Distance | 13259385478 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920193402300 | Time out | Long Distance | 13302393720 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920193402301 | Time out | Long Distance | 13302393720 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920193402302 | Time out | Long Distance | 13302393720 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977451102300 | Time out | Long Distance | 13302441264 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46924345202302 | Time out | Long Distance | 13302874809 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7313906802200 | Time out | Long Distance | 13303053310 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313906802201 | Time out | Long Distance | 13303053310 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313906802202 | Time out | Long Distance | 13303053310 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930991302301 | Time out | Long Distance | 13303435066 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46935326502300 | Time out | Long Distance | 13303435622 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935326502301 | Time out | Long Distance | 13303435622 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935326502302 | Time out | Long Distance | 13303435622 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930996502301 | Time out | Long Distance | 13303721638 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46920192602300 | Time out | Long Distance | 13304258899 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920192602301 | Time out | Long Distance | 13304258899 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:05 |
| Fax | Outbound | 46920192602302 | Time out | Long Distance | 13304258899 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940408802300 | Time out | Long Distance | 13304262458 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940408802301 | Time out | Long Distance | 13304262458 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940408802302 | Time out | Long Distance | 13304262458 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46978950902300 | Time out | Long Distance | 13304343376 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978950902301 | Time out | Long Distance | 13304343376 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978950902302 | Time out | Long Distance | 13304343376 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927048702301 | Time out | Long Distance | 13304682100 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:04 |
| Fax | Outbound | 46924341902300 | Time out | Long Distance | 13304699992 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924341902301 | Time out | Long Distance | 13304699992 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922013302300 | Time out | Long Distance | 13304940403 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922013302301 | Time out | Long Distance | 13304940403 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922022002300 | Time out | Long Distance | 13304946484 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933383402300 | Time out | Long Distance | 13304972737 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913680602300 | Time out | Long Distance | 13305294554 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913680602301 | Time out | Long Distance | 13305294554 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913680602302 | Time out | Long Distance | 13305294554 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937534902301 | Time out | Long Distance | 13053332498 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46874143002300 | Time out | Long Distance | 13306523008 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:01 |
| Fax | Outbound | 46981437502302 | Time out | Long Distance | 13306681573 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917676702300 | Time out | Long Distance | 13306684747 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917676702302 | Time out | Long Distance | 13306684747 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46876727602300 | Time out | Long Distance | 13306991551 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46937669502300 | Time out | Long Distance | 13307218584 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928490802301 | Time out | Long Distance | 13307221330 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931902402300 | Time out | Long Distance | 13307223466 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931902402301 | Time out | Long Distance | 13307223466 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46941669702300 | Time out | Long Distance | 13307409241 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941669702301 | Time out | Long Distance | 13307409241 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941669702302 | Time out | Long Distance | 13307409241 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874036402300 | Time out | Long Distance | 13307535778 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874036402301 | Time out | Long Distance | 13307535778 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874036402302 | Time out | Long Distance | 13307535778 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46919486102300 | Time out | Long Distance | 13307552276 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318885402200 | Time out | Long Distance | 13307584956 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318885402201 | Time out | Long Distance | 13307584956 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318885402202 | Time out | Long Distance | 13307584956 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46872115202300 | Time out | Long Distance | 13307592857 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46933297902302 | Time out | Long Distance | 13307599597 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46874055802300 | Time out | Long Distance | 13307860108 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874055802301 | Time out | Long Distance | 13307860108 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874055802302 | Time out | Long Distance | 13307860108 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926360902300 | Time out | Long Distance | 13307920183 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926360902301 | Time out | Long Distance | 13307920183 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926360902302 | Time out | Long Distance | 13307920183 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943479902300 | Time out | Long Distance | 13308231139 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919514202300 | Time out | Long Distance | 13308360005 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919514202301 | Time out | Long Distance | 13308360005 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919514202302 | Time out | Long Distance | 13308360005 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874010802300 | Time out | Long Distance | 13308368493 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874010802301 | Time out | Long Distance | 13308368493 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874010802302 | Time out | Long Distance | 13308368493 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46870942902300 | Time out | Long Distance | 13308375157 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870942902301 | Time out | Long Distance | 13308375157 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870942902302 | Time out | Long Distance | 13308375157 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937440602300 | Time out | Long Distance | 13308482332 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937440602301 | Time out | Long Distance | 13308482332 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937440602302 | Time out | Long Distance | 13308482332 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876696202300 | Time out | Long Distance | 13308484324 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876696202301 | Time out | Long Distance | 13308484324 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876696202302 | Time out | Long Distance | 13308484324 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931861502300 | Time out | Long Distance | 13308663077 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931861502301 | Time out | Long Distance | 13308663077 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941668402300 | Time out | Long Distance | 13308676687 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941668402301 | Time out | Long Distance | 13308676687 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941668402302 | Time out | Long Distance | 13308676687 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46981454402300 | Time out | Long Distance | 13308694924 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981454402301 | Time out | Long Distance | 13308694924 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981454402302 | Time out | Long Distance | 13308694924 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922070102300 | Time out | Long Distance | 13308699588 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922070102301 | Time out | Long Distance | 13308699588 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922070102302 | Time out | Long Distance | 13308699588 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941730702300 | Time out | Long Distance | 13308795935 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870161402300 | Time out | Long Distance | 13308805781 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870161402301 | Time out | Long Distance | 13308805781 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916660602300 | Time out | Long Distance | 13308805781 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46940463702300 | Time out | Long Distance | 13308822518 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940463702301 | Time out | Long Distance | 13308822518 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940463702302 | Time out | Long Distance | 13308822518 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924346002300 | Time out | Long Distance | 13309232290 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934204302300 | Time out | Long Distance | 13309297331 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934204302301 | Time out | Long Distance | 13309297331 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934204302302 | Time out | Long Distance | 13309297331 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46871038402300 | Time out | Long Distance | 13309634783 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871038402301 | Time out | Long Distance | 13309634783 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871038402302 | Time out | Long Distance | 13309634783 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46980329302300 | Time out | Long Distance | 13309661416 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980329302301 | Time out | Long Distance | 13309661416 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980329302302 | Time out | Long Distance | 13309661416 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46922094102300 | Time out | Long Distance | 13342150710 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922094102301 | Time out | Long Distance | 13342150710 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922094102302 | Time out | Long Distance | 13342150710 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937669702300 | Time out | Long Distance | 13342614448 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937669702301 | Time out | Long Distance | 13342614448 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937669702302 | Time out | Long Distance | 13342614448 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46870987002300 | Time out | Long Distance | 13342659055 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870987002301 | Time out | Long Distance | 13342659055 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870987002302 | Time out | Long Distance | 13342659055 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919479102300 | Time out | Long Distance | 13342716920 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919479102301 | Time out | Long Distance | 13342716920 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919479102302 | Time out | Long Distance | 13342716920 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939718202300 | Time out | Long Distance | 13342776047 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:01 |
| Fax | Outbound | 46939718202301 | Time out | Long Distance | 13342776047 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939718202302 | Time out | Long Distance | 13342776047 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318939802200 | Time out | Long Distance | 13342884691 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 7318939802201 | Time out | Long Distance | 13342884691 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46924424202300 | Time out | Long Distance | 13343563710 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924424202301 | Time out | Long Distance | 13343563710 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46932343502300 | Time out | Long Distance | 13343580464 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932343502301 | Time out | Long Distance | 13343580464 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932343502302 | Time out | Long Distance | 13343580464 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937631202301 | Time out | Long Distance | 13343630906 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46874037802302 | Time out | Long Distance | 13343655315 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46934325602300 | Time out | Long Distance | 13343821231 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934325602301 | Time out | Long Distance | 13343821231 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934325602302 | Time out | Long Distance | 13343821231 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934201702300 | Time out | Long Distance | 13344078787 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934201702301 | Time out | Long Distance | 13344078787 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934201702302 | Time out | Long Distance | 13344078787 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930123902300 | Time out | Long Distance | 13344282056 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930123902301 | Time out | Long Distance | 13344282056 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930123902302 | Time out | Long Distance | 13344282056 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920212602301 | Time out | Long Distance | 13344696066 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920212602302 | Time out | Long Distance | 13344696066 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938714102302 | Time out | Long Distance | 13344939197 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923435502302 | Time out | Long Distance | 13345882168 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875007802300 | Time out | Long Distance | 13346362259 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46875007802301 | Time out | Long Distance | 13346362259 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46876760002302 | Time out | Long Distance | 13346366129 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920181202300 | Time out | Long Distance | 13346492097 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920181202301 | Time out | Long Distance | 13346492097 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920181202302 | Time out | Long Distance | 13346492097 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870185702300 | Time out | Long Distance | 13346640217 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870185702301 | Time out | Long Distance | 13346640217 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46916682702300 | Time out | Long Distance | 13346640217 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916682702301 | Time out | Long Distance | 13346640217 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938719702300 | Time out | Long Distance | 13346870113 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938719702301 | Time out | Long Distance | 13346870113 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938719702302 | Time out | Long Distance | 13346870113 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922095302300 | Time out | Long Distance | 13346874828 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46922095302301 | Time out | Long Distance | 13346874828 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922095302302 | Time out | Long Distance | 13346874828 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923438502301 | Time out | Long Distance | 13346930613 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:02 |
| Fax | Outbound | 46924448502300 | Time out | Long Distance | 13346998587 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924448502302 | Time out | Long Distance | 13346998587 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921425002300 | Time out | Long Distance | 13347456048 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921425002301 | Time out | Long Distance | 13347456048 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921425002302 | Time out | Long Distance | 13347456048 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930939202300 | Time out | Long Distance | 13347565742 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930939202301 | Time out | Long Distance | 13347565742 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930939202301 | Time out | Long Distance | 13347565742 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939772002302 | Time out | Long Distance | 13347743010 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46944202402300 | Time out | Long Distance | 13347927019 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944202402301 | Time out | Long Distance | 13347927019 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46944202402302 | Time out | Long Distance | 13347927019 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316610802200 | Time out | Long Distance | 13347928630 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316610802201 | Time out | Long Distance | 13347928630 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:04 |
| Fax | Outbound | 7316610802202 | Time out | Long Distance | 13347928630 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 46936220802302 | Time out | Long Distance | 13348030892 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932362202300 | Time out | Long Distance | 13348325008 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926310602300 | Time out | Long Distance | 13348635481 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926310602301 | Time out | Long Distance | 13348635481 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926310602302 | Time out | Long Distance | 13348635481 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46920232202300 | Time out | Long Distance | 13348863028 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46981494302300 | Time out | Long Distance | 13355458251 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936156402302 | Time out | Long Distance | 13362320185 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46926378002300 | Time out | Long Distance | 13362715990 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926378002301 | Time out | Long Distance | 13362715990 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926378002302 | Time out | Long Distance | 13362715990 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 7317525702200 | Time out | Long Distance | 13362828404 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317525702201 | Time out | Long Distance | 13362828404 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317525702202 | Time out | Long Distance | 13362828404 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46137236302300 | Time out | Long Distance | 13362941833 | 10/1/2015 12:36 | 15614302355 | 164328022 | 10/1/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46981446202300 | Time out | Long Distance | 13362946556 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46981446202301 | Time out | Long Distance | 13362946556 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981446202302 | Time out | Long Distance | 13362946556 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930119402300 | Time out | Long Distance | 13363681071 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930119402301 | Time out | Long Distance | 13363681071 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930119402302 | Time out | Long Distance | 13363681071 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874013102300 | Time out | Long Distance | 13363726211 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874013102301 | Time out | Long Distance | 13363726211 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936148302300 | Time out | Long Distance | 13363727453 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936148302302 | Time out | Long Distance | 13363727453 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46977458002300 | Time out | Long Distance | 13363791195 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46977458002301 | Time out | Long Distance | 13363791195 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977458002302 | Time out | Long Distance | 13363791195 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46982301202300 | Time out | Long Distance | 13363797113 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982301202301 | Time out | Long Distance | 13363797113 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46918411602302 | Time out | Long Distance | 13365267283 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933302202301 | Time out | Long Distance | 13365740039 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46936096002300 | Time out | Long Distance | 13365783466 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:03 |
| Fax | Outbound | 46936096002301 | Time out | Long Distance | 13365783466 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936096002302 | Time out | Long Distance | 13365783466 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46939734202301 | Time out | Long Distance | 13366446118 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920198702300 | Time out | Long Distance | 13366599845 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:03 |
| Fax | Outbound | 46920198702301 | Time out | Long Distance | 13366599845 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920198702302 | Time out | Long Distance | 13366599845 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46941703602302 | Time out | Long Distance | 13366796752 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46875011502300 | Time out | Long Distance | 13367169126 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875835702300 | Time out | Long Distance | 13367192313 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46933357102301 | Time out | Long Distance | 13367606462 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943584302302 | Time out | Long Distance | 13367656135 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46929557802300 | Time out | Long Distance | 13367780202 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929557802301 | Time out | Long Distance | 13367780202 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929557802302 | Time out | Long Distance | 13367780202 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920112602300 | Time out | Long Distance | 13367780209 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920112602301 | Time out | Long Distance | 13367780209 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920112602302 | Time out | Long Distance | 13367780209 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917659502301 | Time out | Long Distance | 13367930325 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917659502302 | Time out | Long Distance | 13367930325 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46922673102302 | Time out | Long Distance | 13368022271 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930058702300 | Time out | Long Distance | 13368324422 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930058702301 | Time out | Long Distance | 13368324422 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930058702302 | Time out | Long Distance | 13368324422 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931865702300 | Time out | Long Distance | 13368549682 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931865702301 | Time out | Long Distance | 13368549682 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931865702302 | Time out | Long Distance | 13368549682 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927808302300 | Time out | Long Distance | 13368592122 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927808302301 | Time out | Long Distance | 13368592122 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927808302302 | Time out | Long Distance | 13368592122 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870990602301 | Time out | Long Distance | 13368831271 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46913718702300 | Time out | Long Distance | 13368961146 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46913718702301 | Time out | Long Distance | 13368961146 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913718702302 | Time out | Long Distance | 13368961146 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46923436402300 | Time out | Long Distance | 13369220728 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:01 |
| Fax | Outbound | 46923436402301 | Time out | Long Distance | 13369220728 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923436402302 | Time out | Long Distance | 13369220728 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46922008802300 | Time out | Long Distance | 13369232189 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46922008802301 | Time out | Long Distance | 13369232189 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922008802302 | Time out | Long Distance | 13369232189 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46914535602300 | Time out | Long Distance | 13369402658 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914535602301 | Time out | Long Distance | 13369402658 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914535602302 | Time out | Long Distance | 13369402658 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874030502300 | Time out | Long Distance | 13369452498 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874030502301 | Time out | Long Distance | 13369452498 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874030502302 | Time out | Long Distance | 13369452498 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46921449602300 | Time out | Long Distance | 13369735154 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921449602301 | Time out | Long Distance | 13369735154 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921449602302 | Time out | Long Distance | 13369735154 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46873498302300 | Time out | Long Distance | 13369823373 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46939648302300 | Time out | Long Distance | 13372351168 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939648302301 | Time out | Long Distance | 13372351168 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939648302302 | Time out | Long Distance | 13372351168 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924445202301 | Time out | Long Distance | 13372602060 | 10/8/2015 11:09 | 18885022060 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928541302300 | Time out | Long Distance | 13373120033 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920101502300 | Time out | Long Distance | 13373321102 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927783502301 | Time out | Long Distance | 13373599024 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927783502302 | Time out | Long Distance | 13373599024 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 46936194602300 | Time out | Long Distance | 13373632259 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936194602301 | Time out | Long Distance | 13373632259 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936194602302 | Time out | Long Distance | 13373632259 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872132002300 | Time out | Long Distance | 13373636837 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872132002301 | Time out | Long Distance | 13373636837 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872132002302 | Time out | Long Distance | 13373636837 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870181502301 | Time out | Long Distance | 13374325647 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916678502300 | Time out | Long Distance | 13374325647 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916678502302 | Time out | Long Distance | 13374325647 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937562202300 | Time out | Long Distance | 13374379460 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46876700102300 | Time out | Long Distance | 13374600961 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 46876700102301 | Time out | Long Distance | 13374600961 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:03 |
| Fax | Outbound | 46876700102302 | Time out | Long Distance | 13374600961 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875878702300 | Time out | Long Distance | 13375313184 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875878702302 | Time out | Long Distance | 13375313184 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940467502300 | Time out | Long Distance | 13375460111 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929539902300 | Time out | Long Distance | 13375604666 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874050502300 | Time out | Long Distance | 13375939751 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874050502301 | Time out | Long Distance | 13375939751 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874050502302 | Time out | Long Distance | 13375939751 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920159802300 | Time out | Long Distance | 13376260330 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920159802301 | Time out | Long Distance | 13376260330 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920159802302 | Time out | Long Distance | 13376260330 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875840302300 | Time out | Long Distance | 13376262045 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875840302301 | Time out | Long Distance | 13376262045 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875840302302 | Time out | Long Distance | 13376262045 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934204502301 | Time out | Long Distance | 13376732874 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931865802301 | Time out | Long Distance | 13377384424 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46921408302300 | Time out | Long Distance | 13377830070 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46913703402300 | Time out | Long Distance | 13377835914 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913703402301 | Time out | Long Distance | 13377835914 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936180502300 | Time out | Long Distance | 13378247834 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46875834902301 | Time out | Long Distance | 13378248229 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46979048102300 | Time out | Long Distance | 13378392776 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:04 |
| Fax | Outbound | 46979048102301 | Time out | Long Distance | 13378392776 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979048102302 | Time out | Long Distance | 13378392776 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930148202300 | Time out | Long Distance | 13378861861 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46930148202301 | Time out | Long Distance | 13378861861 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930148202302 | Time out | Long Distance | 13378861861 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46934283502300 | Time out | Long Distance | 13378930646 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934283502301 | Time out | Long Distance | 13378930646 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934283502302 | Time out | Long Distance | 13378930646 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46874038502300 | Time out | Long Distance | 13378969116 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874038502301 | Time out | Long Distance | 13378969116 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46940462002301 | Time out | Long Distance | 13474924514 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46935318202301 | Time out | Long Distance | 13483508894 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977438302300 | Time out | Long Distance | 13497787543 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977438302301 | Time out | Long Distance | 13497787543 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944991102300 | Time out | Long Distance | 13522437909 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944991102301 | Time out | Long Distance | 13522437909 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46920215402300 | Time out | Long Distance | 13522453031 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46920215402301 | Time out | Long Distance | 13522453031 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919484202300 | Time out | Long Distance | 13522482448 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919484202301 | Time out | Long Distance | 13522482448 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919484202302 | Time out | Long Distance | 13522482448 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937532402300 | Time out | Long Distance | 13522658027 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937532402301 | Time out | Long Distance | 13522658027 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937532402302 | Time out | Long Distance | 13522658027 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46978944702301 | Time out | Long Distance | 13522658414 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 7317522802201 | Time out | Long Distance | 13523239022 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 7317522802202 | Time out | Long Distance | 13523239022 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937570202300 | Time out | Long Distance | 13523273700 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937570202301 | Time out | Long Distance | 13523273700 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937570202302 | Time out | Long Distance | 13523273700 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46981428802300 | Time out | Long Distance | 13523310133 | 10/8/2015 13:06 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:01 |
| Fax | Outbound | 46913689602300 | Time out | Long Distance | 13523327116 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46913689602301 | Time out | Long Distance | 13523327116 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913689602302 | Time out | Long Distance | 13523327116 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46921420302300 | Time out | Long Distance | 13523329154 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921420302301 | Time out | Long Distance | 13523329154 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921420302302 | Time out | Long Distance | 13523329154 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934305402300 | Time out | Long Distance | 13523341348 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934305402301 | Time out | Long Distance | 13523341348 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934305402302 | Time out | Long Distance | 13523341348 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937468602300 | Time out | Long Distance | 13523387116 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937468602301 | Time out | Long Distance | 13523387116 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937468602302 | Time out | Long Distance | 13523387116 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46922007702300 | Time out | Long Distance | 13523577200 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46922007702301 | Time out | Long Distance | 13523577200 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:04 |
| Fax | Outbound | 46922007702302 | Time out | Long Distance | 13523577200 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46977476102300 | Time out | Long Distance | 13523727562 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:03 |
| Fax | Outbound | 46977476102301 | Time out | Long Distance | 13523727562 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977476102302 | Time out | Long Distance | 13523727562 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917666802300 | Time out | Long Distance | 13523735326 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:03 |
| Fax | Outbound | 46977388402300 | Time out | Long Distance | 13523922122 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 46977388402301 | Time out | Long Distance | 13523922122 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46977388402302 | Time out | Long Distance | 13523922122 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 46923387802300 | Time out | Long Distance | 13523922991 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923387802301 | Time out | Long Distance | 13523922991 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923387802302 | Time out | Long Distance | 13523922991 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46919500702300 | Time out | Long Distance | 13523924549 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919500702301 | Time out | Long Distance | 13523924549 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919500702302 | Time out | Long Distance | 13523924549 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46977450702300 | Time out | Long Distance | 13523925376 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977450702301 | Time out | Long Distance | 13523925376 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977450702302 | Time out | Long Distance | 13523925376 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46928626802300 | Time out | Long Distance | 13524017575 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928626802301 | Time out | Long Distance | 13524017575 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927113402300 | Time out | Long Distance | 13524812777 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927113402301 | Time out | Long Distance | 13524812777 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927113402302 | Time out | Long Distance | 13524812777 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920159902300 | Time out | Long Distance | 13525962241 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920159902301 | Time out | Long Distance | 13525962241 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920159902302 | Time out | Long Distance | 13525962241 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7317616602200 | Time out | Long Distance | 13526223993 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317616602201 | Time out | Long Distance | 13526223993 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317616602202 | Time out | Long Distance | 13526223993 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927138802300 | Time out | Long Distance | 13527326934 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:04 |
| Fax | Outbound | 46927138802301 | Time out | Long Distance | 13527326934 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:03 |
| Fax | Outbound | 46927138802302 | Time out | Long Distance | 13527326934 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939741702301 | Time out | Long Distance | 13527498003 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870945402301 | Time out | Long Distance | 13527537567 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870945402302 | Time out | Long Distance | 13527537567 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46926408302300 | Time out | Long Distance | 13527943844 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46875807302300 | Time out | Long Distance | 13528460728 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:01 |
| Fax | Outbound | 46875807302301 | Time out | Long Distance | 13528460728 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875807302302 | Time out | Long Distance | 13528460728 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:03 |
| Fax | Outbound | 46927067602302 | Time out | Long Distance | 13528648638 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46943580502300 | Time out | Long Distance | 13528731188 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46943580502301 | Time out | Long Distance | 13528731188 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943580502302 | Time out | Long Distance | 13528731188 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46941727302301 | Time out | Long Distance | 13537353151 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46873504202300 | Time out | Long Distance | 13602516131 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873504202301 | Time out | Long Distance | 13602516131 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873504202302 | Time out | Long Distance | 13602516131 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46944108102300 | Time out | Long Distance | 13602565024 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944108102301 | Time out | Long Distance | 13602565024 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944108102302 | Time out | Long Distance | 13602565024 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46929535702302 | Time out | Long Distance | 13602759834 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917600602300 | Time out | Long Distance | 13602894693 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917600602301 | Time out | Long Distance | 13602894693 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917600602302 | Time out | Long Distance | 13602894693 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46940442102300 | Time out | Long Distance | 13603311679 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940442102301 | Time out | Long Distance | 13603311679 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46940442102302 | Time out | Long Distance | 13603311679 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922083902300 | Time out | Long Distance | 13603574590 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922083902301 | Time out | Long Distance | 13603574590 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919461202300 | Time out | Long Distance | 13603715758 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46876746402300 | Time out | Long Distance | 13603745335 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876746402301 | Time out | Long Distance | 13603745335 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923474502300 | Time out | Long Distance | 13603843218 | 10/8/2015 10:24 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923474502301 | Time out | Long Distance | 13603843218 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923474502302 | Time out | Long Distance | 13603843218 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:02 |
| Fax | Outbound | 46921451602300 | Time out | Long Distance | 13603971328 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46982277402302 | Time out | Long Distance | 13603973128 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875861302302 | Time out | Long Distance | 13604197535 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46923417902300 | Time out | Long Distance | 13604262787 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923417902301 | Time out | Long Distance | 13604262787 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917595702300 | Time out | Long Distance | 13604323586 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917595702301 | Time out | Long Distance | 13604323586 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46935253302302 | Time out | Long Distance | 13604558677 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930938202300 | Time out | Long Distance | 13604590712 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930938202302 | Time out | Long Distance | 13604590712 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944997802300 | Time out | Long Distance | 13604591566 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944997802301 | Time out | Long Distance | 13604591566 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944997802302 | Time out | Long Distance | 13604591566 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926332002300 | Time out | Long Distance | 13604622500 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 7313872802201 | Time out | Long Distance | 13604754344 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46870927002302 | Time out | Long Distance | 13604860621 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875867902300 | Time out | Long Distance | 13604965093 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928528102300 | Time out | Long Distance | 13605881463 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46929539402300 | Time out | Long Distance | 13606420114 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929539402301 | Time out | Long Distance | 13606420114 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928551902300 | Time out | Long Distance | 13606422663 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928551902301 | Time out | Long Distance | 13606422663 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927089302300 | Time out | Long Distance | 13606519427 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927089302301 | Time out | Long Distance | 13606519427 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927089302302 | Time out | Long Distance | 13606519427 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46872118002301 | Time out | Long Distance | 13606565175 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932358702300 | Time out | Long Distance | 13606620253 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932358702301 | Time out | Long Distance | 13606620253 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932358702302 | Time out | Long Distance | 13606620253 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927779602300 | Time out | Long Distance | 13606668418 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46933366102301 | Time out | Long Distance | 13606668599 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933366102302 | Time out | Long Distance | 13606668599 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921435502300 | Time out | Long Distance | 13606711354 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46921435502302 | Time out | Long Distance | 13606711354 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945798002302 | Time out | Long Distance | 13606767730 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930117902300 | Time out | Long Distance | 13607489725 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930117902301 | Time out | Long Distance | 13607489725 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930117902302 | Time out | Long Distance | 13607489725 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46925402602301 | Time out | Long Distance | 13607509290 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46923444102301 | Time out | Long Distance | 13607574501 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46871014402300 | Time out | Long Distance | 13608259255 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46871014402301 | Time out | Long Distance | 13608259255 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46871014402302 | Time out | Long Distance | 13608259255 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927780702300 | Time out | Long Distance | 13608326109 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927780702301 | Time out | Long Distance | 13608326109 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927780702302 | Time out | Long Distance | 13608326109 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918454502300 | Time out | Long Distance | 13608342334 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46918454502301 | Time out | Long Distance | 13608342334 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918454502302 | Time out | Long Distance | 13608342334 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930051402302 | Time out | Long Distance | 13608446336 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46930092302300 | Time out | Long Distance | 13608634690 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935246602300 | Time out | Long Distance | 13608645813 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935246602301 | Time out | Long Distance | 13608645813 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46940445402300 | Time out | Long Distance | 13608772032 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940445402301 | Time out | Long Distance | 13608772032 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933342902300 | Time out | Long Distance | 13608772034 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46923434202301 | Time out | Long Distance | 13608824132 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934250502300 | Time out | Long Distance | 13608960878 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934250502301 | Time out | Long Distance | 13608960878 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930953902300 | Time out | Long Distance | 13609277099 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930953902301 | Time out | Long Distance | 13609277099 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930953902302 | Time out | Long Distance | 13609277099 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937675202300 | Time out | Long Distance | 13609660959 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937675202301 | Time out | Long Distance | 13609660959 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937675202302 | Time out | Long Distance | 13609660959 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46870979902300 | Time out | Long Distance | 13612252200 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870979902301 | Time out | Long Distance | 13612252200 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870979902302 | Time out | Long Distance | 13612252200 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931884202300 | Time out | Long Distance | 13612896329 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931884202301 | Time out | Long Distance | 13612896329 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931884202302 | Time out | Long Distance | 13612896329 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46932344002300 | Time out | Long Distance | 13613111802 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935304902300 | Time out | Long Distance | 13613346367 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935304902302 | Time out | Long Distance | 13613346367 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936227102301 | Time out | Long Distance | 13613621671 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936227102302 | Time out | Long Distance | 13613621671 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872082002301 | Time out | Long Distance | 13613841790 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872082002302 | Time out | Long Distance | 13613841790 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46938454202300 | Time out | Long Distance | 13616611879 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938454202301 | Time out | Long Distance | 13616611879 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:03 |
| Fax | Outbound | 46938454202302 | Time out | Long Distance | 13616611879 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46874978802300 | Time out | Long Distance | 13617298851 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874978802301 | Time out | Long Distance | 13617298851 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874978802302 | Time out | Long Distance | 13617298851 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923473502300 | Time out | Long Distance | 13617799274 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46870166402300 | Time out | Long Distance | 13617984499 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:04 |
| Fax | Outbound | 46870166402302 | Time out | Long Distance | 13617984499 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:04 |
| Fax | Outbound | 46934287102301 | Time out | Long Distance | 13618089984 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46874149102300 | Time out | Long Distance | 13618253373 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874149102302 | Time out | Long Distance | 13618253373 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927084702302 | Time out | Long Distance | 13618543679 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928630202302 | Time out | Long Distance | 13618653935 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926311702300 | Time out | Long Distance | 13618870227 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926311702301 | Time out | Long Distance | 13618870227 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926311702302 | Time out | Long Distance | 13618870227 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943424102300 | Time out | Long Distance | 13618887136 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943424102301 | Time out | Long Distance | 13618887136 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:04 |
| Fax | Outbound | 46943424102302 | Time out | Long Distance | 13618887136 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876708202300 | Time out | Long Distance | 13619490109 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:04 |
| Fax | Outbound | 46876708202301 | Time out | Long Distance | 13619490109 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46876708202302 | Time out | Long Distance | 13619490109 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870985902300 | Time out | Long Distance | 13619494950 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870985902301 | Time out | Long Distance | 13619494950 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870985902302 | Time out | Long Distance | 13619494950 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874016102300 | Time out | Long Distance | 13619801133 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874016102301 | Time out | Long Distance | 13619801133 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874016102302 | Time out | Long Distance | 13619801133 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46917669802301 | Time out | Long Distance | 13619850594 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874084502301 | Time out | Long Distance | 13715741801 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 7316189102200 | Time out | Long Distance | 13818884786 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46922096502301 | Time out | Long Distance | 13854257522 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875864202300 | Time out | Long Distance | 13862392327 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:01 |
| Fax | Outbound | 46978930602301 | Time out | Long Distance | 13862532216 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:02 |
| Fax | Outbound | 46938729902302 | Time out | Long Distance | 13862557348 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935295102300 | Time out | Long Distance | 13862673008 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935295102301 | Time out | Long Distance | 13862673008 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935295102302 | Time out | Long Distance | 13862673008 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 47043777402301 | Time out | Long Distance | 13862744996 | 10/8/2015 13:16 | 15614302357 | 334515023 | 10/8/2015 13:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920163102301 | Time out | Long Distance | 13864394202 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46872171902301 | Time out | Long Distance | 13864464147 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927068802300 | Time out | Long Distance | 13866712771 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870112702300 | Time out | Long Distance | 13866738187 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46926383602300 | Time out | Long Distance | 13866760737 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926383602301 | Time out | Long Distance | 13866760737 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930910802300 | Time out | Long Distance | 13866770066 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930910802301 | Time out | Long Distance | 13866770066 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930910802302 | Time out | Long Distance | 13866770066 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874075202302 | Time out | Long Distance | 13866771818 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874115602300 | Time out | Long Distance | 13866982734 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316574502200 | Time out | Long Distance | 13867552785 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979103902300 | Time out | Long Distance | 13867600163 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979103902301 | Time out | Long Distance | 13867600163 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979103902302 | Time out | Long Distance | 13867600163 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933370702302 | Time out | Long Distance | 13867679000 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46920162202302 | Time out | Long Distance | 13869471657 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945045802300 | Time out | Long Distance | 13953928846 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46923361302300 | Time out | Long Distance | 14012327388 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923361302301 | Time out | Long Distance | 14012327388 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46933409502300 | Time out | Long Distance | 14012462017 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:04 |
| Fax | Outbound | 46933409502302 | Time out | Long Distance | 14012462017 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46932355502300 | Time out | Long Distance | 14012756002 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:02 |
| Fax | Outbound | 46981443402300 | Time out | Long Distance | 14012841158 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981443402301 | Time out | Long Distance | 14012841158 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936157202300 | Time out | Long Distance | 14013120096 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936157202301 | Time out | Long Distance | 14013120096 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936157202302 | Time out | Long Distance | 14013120096 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980330702300 | Time out | Long Distance | 14013987771 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:01 | 313134020 | 00:00 |
| Fax | Outbound | 46980330702301 | Time out | Long Distance | 14013987771 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980330702302 | Time out | Long Distance | 14013987771 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46978943602301 | Time out | Long Distance | 14014211285 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46929481102301 | Time out | Long Distance | 14014440418 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 7316563702200 | Time out | Long Distance | 14014444862 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:04 |
| Fax | Outbound | 46913759902300 | Time out | Long Distance | 14014754589 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913759902301 | Time out | Long Distance | 14014754589 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913759902302 | Time out | Long Distance | 14014754589 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929487402300 | Time out | Long Distance | 14016712936 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929487402301 | Time out | Long Distance | 14016712936 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929487402302 | Time out | Long Distance | 14016712936 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937690502300 | Time out | Long Distance | 14017299023 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46981395302301 | Time out | Long Distance | 14017620001 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981395302302 | Time out | Long Distance | 14017620001 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46870903502300 | Time out | Long Distance | 14017657782 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870903502301 | Time out | Long Distance | 14017657782 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46872133802301 | Time out | Long Distance | 14017846714 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933323602300 | Time out | Long Distance | 14017935910 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933323602301 | Time out | Long Distance | 14017935910 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46981390302301 | Time out | Long Distance | 14019417815 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981390302302 | Time out | Long Distance | 14019417815 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46935319102301 | Time out | Long Distance | 14022234191 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46937582102300 | Time out | Long Distance | 14022924034 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46937582102301 | Time out | Long Distance | 14022924034 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46937582102302 | Time out | Long Distance | 14022924034 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46936114002300 | Time out | Long Distance | 14022925832 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:04 |
| Fax | Outbound | 46936114002301 | Time out | Long Distance | 14022925832 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936114002302 | Time out | Long Distance | 14022925832 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935261802301 | Time out | Long Distance | 14022949399 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935261802302 | Time out | Long Distance | 14022949399 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876747302300 | Time out | Long Distance | 14023363776 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876747302301 | Time out | Long Distance | 14023363776 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936170302300 | Time out | Long Distance | 14023673311 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936107802300 | Time out | Long Distance | 14023910326 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936107802301 | Time out | Long Distance | 14023910326 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46929540602300 | Time out | Long Distance | 14023970901 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929540602301 | Time out | Long Distance | 14023970901 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944111102300 | Time out | Long Distance | 14023990718 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944111102301 | Time out | Long Distance | 14023990718 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931852102301 | Time out | Long Distance | 14024942656 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931797302301 | Time out | Long Distance | 14025044668 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931797302302 | Time out | Long Distance | 14025044668 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945002402302 | Time out | Long Distance | 14025599840 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980279902301 | Time out | Long Distance | 14025599840 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980279902302 | Time out | Long Distance | 14025599840 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918411302300 | Time out | Long Distance | 14025939905 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:03 |
| Fax | Outbound | 46918411302301 | Time out | Long Distance | 14025939905 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873499102301 | Time out | Long Distance | 14029915564 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46940436002300 | Time out | Long Distance | 14042071864 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940436002301 | Time out | Long Distance | 14042071864 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940436002302 | Time out | Long Distance | 14042071864 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934286802300 | Time out | Long Distance | 14042315677 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46977444702300 | Time out | Long Distance | 14042360075 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977444702301 | Time out | Long Distance | 14042360075 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977444702302 | Time out | Long Distance | 14042360075 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937602002300 | Time out | Long Distance | 14042498927 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937602002301 | Time out | Long Distance | 14042498927 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 7313949602200 | Time out | Long Distance | 14042525490 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313949602201 | Time out | Long Distance | 14042525490 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313949602202 | Time out | Long Distance | 14042525490 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46943588402300 | Time out | Long Distance | 14042554513 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943588402301 | Time out | Long Distance | 14042554513 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943588402302 | Time out | Long Distance | 14042554513 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 7317517302200 | Time out | Long Distance | 14042559097 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317517302201 | Time out | Long Distance | 14042559097 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945002902301 | Time out | Long Distance | 14042563499 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46938775002300 | Time out | Long Distance | 14042619460 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938775002301 | Time out | Long Distance | 14042619460 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938775002302 | Time out | Long Distance | 14042619460 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46917632302302 | Time out | Long Distance | 14042946030 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876784002300 | Time out | Long Distance | 14042968941 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876784002301 | Time out | Long Distance | 14042968941 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876784002302 | Time out | Long Distance | 14042968941 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316196502202 | Time out | Long Distance | 14042981642 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 7317531302200 | Time out | Long Distance | 14043294137 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:04 |
| Fax | Outbound | 7317531302201 | Time out | Long Distance | 14043294137 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317531302202 | Time out | Long Distance | 14043294137 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927822302301 | Time out | Long Distance | 14043296414 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927061702300 | Time out | Long Distance | 14043445230 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927061702301 | Time out | Long Distance | 14043445230 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927061702302 | Time out | Long Distance | 14043445230 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317570902200 | Time out | Long Distance | 14043515392 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317570902201 | Time out | Long Distance | 14043515392 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:02 |
| Fax | Outbound | 7317570902202 | Time out | Long Distance | 14043515392 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317624502200 | Time out | Long Distance | 14043553703 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:02 |
| Fax | Outbound | 7317624502201 | Time out | Long Distance | 14043553703 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317624502202 | Time out | Long Distance | 14043553703 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924451802301 | Time out | Long Distance | 14043891114 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920214502301 | Time out | Long Distance | 14044640249 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920214502302 | Time out | Long Distance | 14044640249 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928540502300 | Time out | Long Distance | 14044640475 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945742202301 | Time out | Long Distance | 14044647512 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46934301602300 | Time out | Long Distance | 14045646734 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934301602301 | Time out | Long Distance | 14045646734 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934301602302 | Time out | Long Distance | 14045646734 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917642502300 | Time out | Long Distance | 14046160191 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917642502301 | Time out | Long Distance | 14046160191 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937602402302 | Time out | Long Distance | 14046162825 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46931811202302 | Time out | Long Distance | 14046242268 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46943553402300 | Time out | Long Distance | 14046367081 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943553402302 | Time out | Long Distance | 14046367081 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46925357602301 | Time out | Long Distance | 14046380344 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925357602302 | Time out | Long Distance | 14046380344 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46982302802300 | Time out | Long Distance | 14046815444 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:01 |
| Fax | Outbound | 46871027402300 | Time out | Long Distance | 14046847112 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871027402301 | Time out | Long Distance | 14046847112 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46871027402302 | Time out | Long Distance | 14046847112 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317524402200 | Time out | Long Distance | 14047281115 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317524402201 | Time out | Long Distance | 14047281115 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317524402202 | Time out | Long Distance | 14047281115 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930150202301 | Time out | Long Distance | 14047565252 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46920223302300 | Time out | Long Distance | 14047654149 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46929551202300 | Time out | Long Distance | 14047661108 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929551202301 | Time out | Long Distance | 14047661108 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929551202302 | Time out | Long Distance | 14047661108 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46931802102301 | Time out | Long Distance | 14047683479 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46922659402301 | Time out | Long Distance | 14047688035 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922659402302 | Time out | Long Distance | 14047688035 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 7316620802201 | Time out | Long Distance | 14048429369 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46923433702301 | Time out | Long Distance | 14048732347 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944166202300 | Time out | Long Distance | 14048810966 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46937637502300 | Time out | Long Distance | 14048971697 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 7320200902200 | Time out | Long Distance | 14049296763 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:03 |
| Fax | Outbound | 7320200902201 | Time out | Long Distance | 14049296763 | 10/22/2015 12:51 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:04 |
| Fax | Outbound | 7320200902202 | Time out | Long Distance | 14049296763 | 10/22/2015 12:55 | 18885022050 | 334522023 | 10/22/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924415202300 | Time out | Long Distance | 14049431701 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924415202301 | Time out | Long Distance | 14049431701 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924415202302 | Time out | Long Distance | 14049431701 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919473902300 | Time out | Long Distance | 14052168965 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919473902301 | Time out | Long Distance | 14052168965 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:03 |
| Fax | Outbound | 46919473902302 | Time out | Long Distance | 14052168965 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937603102300 | Time out | Long Distance | 14052309601 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930908402300 | Time out | Long Distance | 14052323745 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938743302300 | Time out | Long Distance | 14052326075 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938743302301 | Time out | Long Distance | 14052326075 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938743302302 | Time out | Long Distance | 14052326075 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46918398302302 | Time out | Long Distance | 14052389346 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46874105902300 | Time out | Long Distance | 14052473245 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874105902301 | Time out | Long Distance | 14052473245 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874105902302 | Time out | Long Distance | 14052473245 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938742902300 | Time out | Long Distance | 14052576273 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938742902301 | Time out | Long Distance | 14052576273 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938742902302 | Time out | Long Distance | 14052576273 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46940435402300 | Time out | Long Distance | 14052583053 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913728702300 | Time out | Long Distance | 14052725517 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46982285002301 | Time out | Long Distance | 14052727049 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918454402300 | Time out | Long Distance | 14052737885 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918454402301 | Time out | Long Distance | 14052737885 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918454402302 | Time out | Long Distance | 14052737885 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46918475302301 | Time out | Long Distance | 14052851727 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46941663602300 | Time out | Long Distance | 14053104311 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941663602301 | Time out | Long Distance | 14053104311 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46918475802300 | Time out | Long Distance | 14053300092 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918475802301 | Time out | Long Distance | 14053300092 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876726102300 | Time out | Long Distance | 14053486785 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 7317608602200 | Time out | Long Distance | 14053545973 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317608602201 | Time out | Long Distance | 14053545973 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317608602202 | Time out | Long Distance | 14053545973 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870181902300 | Time out | Long Distance | 14053648400 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870181902301 | Time out | Long Distance | 14053648400 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46870181902302 | Time out | Long Distance | 14053648400 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916678902301 | Time out | Long Distance | 14053648400 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916678902302 | Time out | Long Distance | 14053648400 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 7320098702201 | Time out | Long Distance | 14053661656 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320098702202 | Time out | Long Distance | 14053661656 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:03 |
| Fax | Outbound | 46872173102300 | Time out | Long Distance | 14053761233 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872173102301 | Time out | Long Distance | 14053761233 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46941703502300 | Time out | Long Distance | 14053763229 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941703502301 | Time out | Long Distance | 14053763229 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941703502302 | Time out | Long Distance | 14053763229 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930932102300 | Time out | Long Distance | 14053850255 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46930932102301 | Time out | Long Distance | 14053850255 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930932102302 | Time out | Long Distance | 14053850255 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46932349902300 | Time out | Long Distance | 14053874551 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932349902301 | Time out | Long Distance | 14053874551 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932349902302 | Time out | Long Distance | 14053874551 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933406402300 | Time out | Long Distance | 14053904282 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933406402301 | Time out | Long Distance | 14053904282 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933406402302 | Time out | Long Distance | 14053904282 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46932339902300 | Time out | Long Distance | 14054107099 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932339902301 | Time out | Long Distance | 14054107099 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932339902302 | Time out | Long Distance | 14054107099 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929492602302 | Time out | Long Distance | 14054476293 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46928474702300 | Time out | Long Distance | 14052278307 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928474702301 | Time out | Long Distance | 14052278307 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928474702302 | Time out | Long Distance | 14052278307 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929516602302 | Time out | Long Distance | 14055283885 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918453302300 | Time out | Long Distance | 14055674905 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937626102300 | Time out | Long Distance | 14055988833 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937626102301 | Time out | Long Distance | 14055988833 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937626102302 | Time out | Long Distance | 14055988833 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46922047102300 | Time out | Long Distance | 14056022585 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922072202300 | Time out | Long Distance | 14056042646 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922072202301 | Time out | Long Distance | 14056042646 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937696802300 | Time out | Long Distance | 14056080328 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316192402200 | Time out | Long Distance | 14056080785 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874074502300 | Time out | Long Distance | 14056347577 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937668202300 | Time out | Long Distance | 14056869071 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937668202301 | Time out | Long Distance | 14056869071 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937668202302 | Time out | Long Distance | 14056869071 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928476702300 | Time out | Long Distance | 14056924490 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930096302302 | Time out | Long Distance | 14056967242 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930137702300 | Time out | Long Distance | 14057032103 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919467302300 | Time out | Long Distance | 14057073015 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919467302301 | Time out | Long Distance | 14057073015 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919467302302 | Time out | Long Distance | 14057073015 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46938730702300 | Time out | Long Distance | 14057152998 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938730702301 | Time out | Long Distance | 14057152998 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938730702302 | Time out | Long Distance | 14057152998 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46926380202300 | Time out | Long Distance | 14057158888 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926380202301 | Time out | Long Distance | 14057158888 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926380202302 | Time out | Long Distance | 14057158888 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46872151302300 | Time out | Long Distance | 14057202445 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872151302301 | Time out | Long Distance | 14057202445 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872151302302 | Time out | Long Distance | 14057202445 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874062302302 | Time out | Long Distance | 14057202746 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928594502300 | Time out | Long Distance | 14057229463 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928606102300 | Time out | Long Distance | 14057323503 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928606102301 | Time out | Long Distance | 14057323503 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928606102302 | Time out | Long Distance | 14057323503 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875866502300 | Time out | Long Distance | 14057327149 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928541502300 | Time out | Long Distance | 14057334417 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928541502301 | Time out | Long Distance | 14057334417 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928541502302 | Time out | Long Distance | 14057334417 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919451102300 | Time out | Long Distance | 14057374450 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46919451102301 | Time out | Long Distance | 14057374450 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919451102302 | Time out | Long Distance | 14057374450 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876679102301 | Time out | Long Distance | 14057399685 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46945747902300 | Time out | Long Distance | 14057494287 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46938453602300 | Time out | Long Distance | 14057690290 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938453602301 | Time out | Long Distance | 14057690290 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870965402300 | Time out | Long Distance | 14057938703 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 7317608202200 | Time out | Long Distance | 14058446483 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317608202201 | Time out | Long Distance | 14058446483 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317608202202 | Time out | Long Distance | 14058446483 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928629802300 | Time out | Long Distance | 14059423471 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928629802302 | Time out | Long Distance | 14059423471 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7317597702201 | Time out | Long Distance | 14059434486 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46923398302300 | Time out | Long Distance | 14059454381 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 7318853302200 | Time out | Long Distance | 14059454748 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943463602300 | Time out | Long Distance | 14059463405 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943463602301 | Time out | Long Distance | 14059463405 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943463602302 | Time out | Long Distance | 14059463405 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 7314686302200 | Time out | Long Distance | 14059464283 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 7314686302201 | Time out | Long Distance | 14059464283 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314686302202 | Time out | Long Distance | 14059464283 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46920124602300 | Time out | Long Distance | 14062652148 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920124602302 | Time out | Long Distance | 14062652148 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943548902300 | Time out | Long Distance | 14062680084 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944989802300 | Time out | Long Distance | 14064422488 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945776302301 | Time out | Long Distance | 14064429977 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870144502300 | Time out | Long Distance | 14065386319 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870144502301 | Time out | Long Distance | 14065386319 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916641502300 | Time out | Long Distance | 14065386319 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916641502301 | Time out | Long Distance | 14065386319 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320067902200 | Time out | Long Distance | 14065411810 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 7320067902201 | Time out | Long Distance | 14065411810 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:02 |
| Fax | Outbound | 46933296502301 | Time out | Long Distance | 14065638665 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977447602300 | Time out | Long Distance | 14065828683 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977447602301 | Time out | Long Distance | 14065828683 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977447602302 | Time out | Long Distance | 14065828683 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938739502300 | Time out | Long Distance | 14066284362 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938739502301 | Time out | Long Distance | 14066284362 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938739502302 | Time out | Long Distance | 14066284362 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46935258102300 | Time out | Long Distance | 14066550609 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935258102301 | Time out | Long Distance | 14066550609 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937627602300 | Time out | Long Distance | 14067211654 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937627602301 | Time out | Long Distance | 14067211654 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 7320112402202 | Time out | Long Distance | 14067559340 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46918440402301 | Time out | Long Distance | 14067616107 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930151602300 | Time out | Long Distance | 14067894410 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930151602301 | Time out | Long Distance | 14067894410 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930151602302 | Time out | Long Distance | 14067894410 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46935305102300 | Time out | Long Distance | 14068265505 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935305102301 | Time out | Long Distance | 14068265505 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46871001502300 | Time out | Long Distance | 14068297874 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871001502301 | Time out | Long Distance | 14068297874 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46939657802302 | Time out | Long Distance | 14072407693 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46872085102300 | Time out | Long Distance | 14072465101 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872085102301 | Time out | Long Distance | 14072465101 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46931016102300 | Time out | Long Distance | 14072493938 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931016102301 | Time out | Long Distance | 14072493938 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931016102302 | Time out | Long Distance | 14072493938 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 47060848602300 | Time out | Long Distance | 14072495024 | 10/8/2015 13:42 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 47060848602301 | Time out | Long Distance | 14072495024 | 10/8/2015 13:46 | 15614302357 | 334515023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 47060848602302 | Time out | Long Distance | 14072495024 | 10/8/2015 13:51 | 15614302357 | 334515023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46929526202301 | Time out | Long Distance | 14072689453 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929526202302 | Time out | Long Distance | 14072689453 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46940456302302 | Time out | Long Distance | 14072864313 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929513902302 | Time out | Long Distance | 14073023123 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938436602300 | Time out | Long Distance | 14073032590 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938436602301 | Time out | Long Distance | 14073032590 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927102802300 | Time out | Long Distance | 14073333081 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:01 |
| Fax | Outbound | 46927102802301 | Time out | Long Distance | 14073333081 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46927102802302 | Time out | Long Distance | 14073333081 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313945602200 | Time out | Long Distance | 14073559816 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313945602201 | Time out | Long Distance | 14073559816 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313945602202 | Time out | Long Distance | 14073559816 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937573302300 | Time out | Long Distance | 14074289195 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937573302301 | Time out | Long Distance | 14074289195 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937573302302 | Time out | Long Distance | 14074289195 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46919487902300 | Time out | Long Distance | 14074788841 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919487902301 | Time out | Long Distance | 14074788841 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919487902302 | Time out | Long Distance | 14074788841 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938686002300 | Time out | Long Distance | 14075664765 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938686002301 | Time out | Long Distance | 14075664765 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870155302302 | Time out | Long Distance | 14076467757 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916652702300 | Time out | Long Distance | 14076467757 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916652702301 | Time out | Long Distance | 14076467757 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46922088002300 | Time out | Long Distance | 14076581596 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922088002301 | Time out | Long Distance | 14076581596 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922088002302 | Time out | Long Distance | 14076581596 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46944088402300 | Time out | Long Distance | 14076771963 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944088402302 | Time out | Long Distance | 14076771963 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936203002301 | Time out | Long Distance | 14076781189 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930028002300 | Time out | Long Distance | 14077670750 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930028002301 | Time out | Long Distance | 14077670750 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930028002302 | Time out | Long Distance | 14077670750 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313951902201 | Time out | Long Distance | 14078370973 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945810002301 | Time out | Long Distance | 14078434519 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46872081202300 | Time out | Long Distance | 14078435243 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872081202301 | Time out | Long Distance | 14078435243 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927032202300 | Time out | Long Distance | 14078436103 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927032202301 | Time out | Long Distance | 14078436103 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927032202302 | Time out | Long Distance | 14078436103 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928600902301 | Time out | Long Distance | 14078509645 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928600902302 | Time out | Long Distance | 14078509645 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870183102302 | Time out | Long Distance | 14078516157 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936117002301 | Time out | Long Distance | 14078550362 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46929480002300 | Time out | Long Distance | 14078571001 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46929480002301 | Time out | Long Distance | 14078571001 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929480002302 | Time out | Long Distance | 14078571001 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937535702301 | Time out | Long Distance | 14078571855 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46924388402302 | Time out | Long Distance | 14078585514 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919482102301 | Time out | Long Distance | 14078585518 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919482102302 | Time out | Long Distance | 14078585518 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944126202300 | Time out | Long Distance | 14078919147 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46944126202301 | Time out | Long Distance | 14078919147 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46929506802302 | Time out | Long Distance | 14078923625 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943577702300 | Time out | Long Distance | 14078981623 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943577702301 | Time out | Long Distance | 14078981623 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943577702302 | Time out | Long Distance | 14078981623 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938691002300 | Time out | Long Distance | 14079711291 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930126102302 | Time out | Long Distance | 14082389096 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46977380902300 | Time out | Long Distance | 14082519192 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977380902301 | Time out | Long Distance | 14082519192 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977380902302 | Time out | Long Distance | 14082519192 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317544002200 | Time out | Long Distance | 14082554736 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:01 |
| Fax | Outbound | 7317544002201 | Time out | Long Distance | 14082554736 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317544002202 | Time out | Long Distance | 14082554736 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46927035702301 | Time out | Long Distance | 14082597508 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927035702302 | Time out | Long Distance | 14082597508 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46932324702301 | Time out | Long Distance | 14082972911 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931902902302 | Time out | Long Distance | 14082974864 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46978967102301 | Time out | Long Distance | 14082984613 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927831002300 | Time out | Long Distance | 14083421045 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927831002301 | Time out | Long Distance | 14083421045 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46927831002302 | Time out | Long Distance | 14083421045 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924441202301 | Time out | Long Distance | 14083565528 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314719802200 | Time out | Long Distance | 14083588999 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46920119702300 | Time out | Long Distance | 14084487208 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920119702301 | Time out | Long Distance | 14084487208 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920119702302 | Time out | Long Distance | 14084487208 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313886302200 | Time out | Long Distance | 14084940515 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313886302201 | Time out | Long Distance | 14084940515 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46914563902300 | Time out | Long Distance | 14085541500 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914563902301 | Time out | Long Distance | 14085541500 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914563902302 | Time out | Long Distance | 14085541500 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320196602200 | Time out | Long Distance | 14087238140 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320196602201 | Time out | Long Distance | 14087238140 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320196602202 | Time out | Long Distance | 14087238140 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 7318929002200 | Time out | Long Distance | 14088422600 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46929523002302 | Time out | Long Distance | 14088489464 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926341202300 | Time out | Long Distance | 14088719105 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926341202301 | Time out | Long Distance | 14088719105 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926341202302 | Time out | Long Distance | 14088719105 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46931875202301 | Time out | Long Distance | 14089711151 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931875202302 | Time out | Long Distance | 14089711151 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46929543102301 | Time out | Long Distance | 14092675175 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929543102302 | Time out | Long Distance | 14092675175 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938727502300 | Time out | Long Distance | 14093310222 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938727502301 | Time out | Long Distance | 14093310222 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938727502302 | Time out | Long Distance | 14093310222 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927792802300 | Time out | Long Distance | 14095391356 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927792802301 | Time out | Long Distance | 14095391356 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927792802302 | Time out | Long Distance | 14095391356 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937445702300 | Time out | Long Distance | 14097216078 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937445702301 | Time out | Long Distance | 14097216078 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928578002300 | Time out | Long Distance | 14097242680 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:01 |
| Fax | Outbound | 46928578002301 | Time out | Long Distance | 14097242680 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928578002302 | Time out | Long Distance | 14097242680 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870924702300 | Time out | Long Distance | 14097273838 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870924702301 | Time out | Long Distance | 14097273838 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870924702302 | Time out | Long Distance | 14097273838 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46873500402300 | Time out | Long Distance | 14097291457 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873500402301 | Time out | Long Distance | 14097291457 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873500402302 | Time out | Long Distance | 14097291457 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937544202300 | Time out | Long Distance | 14097291935 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937544202301 | Time out | Long Distance | 14097291935 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937544202302 | Time out | Long Distance | 14097291935 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876752802300 | Time out | Long Distance | 14097295656 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46876752802301 | Time out | Long Distance | 14097295656 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876752802302 | Time out | Long Distance | 14097295656 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46870977902300 | Time out | Long Distance | 14097382244 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870977902301 | Time out | Long Distance | 14097382244 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870977902302 | Time out | Long Distance | 14097382244 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931780702300 | Time out | Long Distance | 14097478593 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945008502301 | Time out | Long Distance | 14097720885 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981392002300 | Time out | Long Distance | 14097720885 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981392002301 | Time out | Long Distance | 14097720885 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981392002302 | Time out | Long Distance | 14097720885 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46931826802300 | Time out | Long Distance | 14097874506 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931826802301 | Time out | Long Distance | 14097874506 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931826802302 | Time out | Long Distance | 14097874506 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921459202300 | Time out | Long Distance | 14098609701 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921459202301 | Time out | Long Distance | 14098609701 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921459202302 | Time out | Long Distance | 14098609701 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926335702300 | Time out | Long Distance | 14098865282 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926335702301 | Time out | Long Distance | 14098865282 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926335702302 | Time out | Long Distance | 14098865282 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46876767002300 | Time out | Long Distance | 14098868505 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876767002301 | Time out | Long Distance | 14098868505 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876767002302 | Time out | Long Distance | 14098868505 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944105002300 | Time out | Long Distance | 14098926600 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 7318871002200 | Time out | Long Distance | 14098995608 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318871002201 | Time out | Long Distance | 14098995608 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318871002202 | Time out | Long Distance | 14098995608 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46945004302300 | Time out | Long Distance | 14099358781 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945004302301 | Time out | Long Distance | 14099358781 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945004302302 | Time out | Long Distance | 14099358781 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46977404702300 | Time out | Long Distance | 14099834199 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977404702301 | Time out | Long Distance | 14099834199 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977404702302 | Time out | Long Distance | 14099834199 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874044902301 | Time out | Long Distance | 14102471756 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46935249702301 | Time out | Long Distance | 14102665999 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872180602300 | Time out | Long Distance | 14102730476 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872180602301 | Time out | Long Distance | 14102730476 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46940429202300 | Time out | Long Distance | 14103230974 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937444202300 | Time out | Long Distance | 14103433008 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46870128302301 | Time out | Long Distance | 14103492256 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46943438502300 | Time out | Long Distance | 14103560885 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46921459102301 | Time out | Long Distance | 14103772331 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46924404902301 | Time out | Long Distance | 14104338801 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46940445702301 | Time out | Long Distance | 14104352614 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 7318870902201 | Time out | Long Distance | 14104841185 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7316545502200 | Time out | Long Distance | 14104845665 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7317626102201 | Time out | Long Distance | 14104867764 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46937557202300 | Time out | Long Distance | 14105602327 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46929534002302 | Time out | Long Distance | 14105710905 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46945813202302 | Time out | Long Distance | 14105811600 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 7318929202201 | Time out | Long Distance | 14106016066 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46977442902300 | Time out | Long Distance | 14106282653 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46925395802300 | Time out | Long Distance | 14106413747 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46921428302301 | Time out | Long Distance | 14106435474 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318813302201 | Time out | Long Distance | 14106536219 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925380802300 | Time out | Long Distance | 14106651106 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925380802301 | Time out | Long Distance | 14106651106 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874940502301 | Time out | Long Distance | 14106758947 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922664802301 | Time out | Long Distance | 14107290424 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876782702300 | Time out | Long Distance | 14107294618 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46876782702302 | Time out | Long Distance | 14107294618 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874139402300 | Time out | Long Distance | 14107757844 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46930098702301 | Time out | Long Distance | 14107952233 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930098702302 | Time out | Long Distance | 14107952233 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927781802301 | Time out | Long Distance | 14107953535 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938426002302 | Time out | Long Distance | 14107953817 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930919302300 | Time out | Long Distance | 14108331433 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930919302301 | Time out | Long Distance | 14108331433 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930919302302 | Time out | Long Distance | 14108331433 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917637302300 | Time out | Long Distance | 14108412482 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917637302301 | Time out | Long Distance | 14108412482 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917637302302 | Time out | Long Distance | 14108412482 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:02 |
| Fax | Outbound | 46944084402300 | Time out | Long Distance | 14108572850 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930933602301 | Time out | Long Distance | 14108934854 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:03 |
| Fax | Outbound | 46929561102302 | Time out | Long Distance | 14109012319 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46922036502301 | Time out | Long Distance | 14109014070 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46875884502300 | Time out | Long Distance | 14109438244 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46928626102300 | Time out | Long Distance | 14109452131 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870150902302 | Time out | Long Distance | 14109646293 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916648102300 | Time out | Long Distance | 14109646293 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916648102301 | Time out | Long Distance | 14109646293 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46981485302300 | Time out | Long Distance | 14122414325 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981485302301 | Time out | Long Distance | 14122414325 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916636702302 | Time out | Long Distance | 14122431910 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46920214902301 | Time out | Long Distance | 14122629114 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46980321102300 | Time out | Long Distance | 14122796799 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980321102301 | Time out | Long Distance | 14122796799 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46933349602300 | Time out | Long Distance | 14122893039 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933349602301 | Time out | Long Distance | 14122893039 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933349602302 | Time out | Long Distance | 14122893039 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935273902301 | Time out | Long Distance | 14123613935 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944173202300 | Time out | Long Distance | 14123665377 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944173202301 | Time out | Long Distance | 14123665377 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944173202302 | Time out | Long Distance | 14123665377 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875924002301 | Time out | Long Distance | 14123814204 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875924002302 | Time out | Long Distance | 14123814204 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46917617102300 | Time out | Long Distance | 14124044000 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918507302300 | Time out | Long Distance | 14125214918 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46870121302300 | Time out | Long Distance | 14125634770 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46920112902301 | Time out | Long Distance | 14126649038 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46875863502300 | Time out | Long Distance | 14126650458 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46913669202300 | Time out | Long Distance | 14127668024 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46979082102302 | Time out | Long Distance | 14127814104 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46934309402300 | Time out | Long Distance | 14127875786 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:03 |
| Fax | Outbound | 46934309402301 | Time out | Long Distance | 14127875786 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934309402302 | Time out | Long Distance | 14127875786 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928485602301 | Time out | Long Distance | 14129431311 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928485602302 | Time out | Long Distance | 14129431311 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870154902300 | Time out | Long Distance | 14132431458 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46920205402300 | Time out | Long Distance | 14134478521 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920205402301 | Time out | Long Distance | 14134478521 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978945302302 | Time out | Long Distance | 14134482704 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46938713702300 | Time out | Long Distance | 14135775488 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46981387802300 | Time out | Long Distance | 14135841743 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874997302302 | Time out | Long Distance | 14137335235 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981443802301 | Time out | Long Distance | 14137743077 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981443802302 | Time out | Long Distance | 14137743077 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 46945792402300 | Time out | Long Distance | 14137948266 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945792402301 | Time out | Long Distance | 14137948266 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945792402302 | Time out | Long Distance | 14137948266 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46933313402300 | Time out | Long Distance | 14142284945 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933313402301 | Time out | Long Distance | 14142284945 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933313402302 | Time out | Long Distance | 14142284945 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46916661802301 | Time out | Long Distance | 14142474598 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934255002300 | Time out | Long Distance | 14142700770 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:04 |
| Fax | Outbound | 46934255002301 | Time out | Long Distance | 14142700770 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934255002302 | Time out | Long Distance | 14142700770 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917636802300 | Time out | Long Distance | 14142721414 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917636802301 | Time out | Long Distance | 14142721414 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46917636802302 | Time out | Long Distance | 14142721414 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938659302300 | Time out | Long Distance | 14142871010 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938659302301 | Time out | Long Distance | 14142871010 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938659302302 | Time out | Long Distance | 14142871010 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46923381502301 | Time out | Long Distance | 14142911603 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923381502302 | Time out | Long Distance | 14142911603 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46921484102301 | Time out | Long Distance | 14142912630 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46921484102302 | Time out | Long Distance | 14142912630 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923379602300 | Time out | Long Distance | 14142988616 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |
| Fax | Outbound | 46923379602301 | Time out | Long Distance | 14142988616 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923379602302 | Time out | Long Distance | 14142988616 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46921437302300 | Time out | Long Distance | 14143271464 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921437302302 | Time out | Long Distance | 14143271464 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980318202300 | Time out | Long Distance | 14143537850 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980318202302 | Time out | Long Distance | 14143537850 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46938742802300 | Time out | Long Distance | 14143727003 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938742802301 | Time out | Long Distance | 14143727003 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938742802302 | Time out | Long Distance | 14143727003 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46944078602301 | Time out | Long Distance | 14143844332 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944078602302 | Time out | Long Distance | 14143844332 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931804702300 | Time out | Long Distance | 14143857871 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931804702301 | Time out | Long Distance | 14143857871 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931804702302 | Time out | Long Distance | 14143857871 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945828402300 | Time out | Long Distance | 14142235258 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945828402301 | Time out | Long Distance | 14142235258 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931857302300 | Time out | Long Distance | 14144449891 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931857302301 | Time out | Long Distance | 14144449891 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931857302302 | Time out | Long Distance | 14144449891 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46925358802300 | Time out | Long Distance | 14144473471 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925358802301 | Time out | Long Distance | 14144473471 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925358802302 | Time out | Long Distance | 14144473471 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937587902300 | Time out | Long Distance | 14144792350 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937587902301 | Time out | Long Distance | 14144792350 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937587902302 | Time out | Long Distance | 14144792350 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46929524802300 | Time out | Long Distance | 14144792376 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929524802301 | Time out | Long Distance | 14144792376 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929524802302 | Time out | Long Distance | 14144792376 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46939756702300 | Time out | Long Distance | 14144792525 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939756702301 | Time out | Long Distance | 14144792525 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939756702302 | Time out | Long Distance | 14144792525 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873491902300 | Time out | Long Distance | 14144797254 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873491902301 | Time out | Long Distance | 14144797254 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873491902302 | Time out | Long Distance | 14144797254 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874018902300 | Time out | Long Distance | 14145296350 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874018902302 | Time out | Long Distance | 14145296350 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938680202300 | Time out | Long Distance | 14145455548 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938680202302 | Time out | Long Distance | 14145455548 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937567602302 | Time out | Long Distance | 14146492787 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876742602300 | Time out | Long Distance | 14146725757 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876742602301 | Time out | Long Distance | 14146725757 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876742602302 | Time out | Long Distance | 14146725757 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919496402301 | Time out | Long Distance | 14147274056 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919496402302 | Time out | Long Distance | 14147274056 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46925393302300 | Time out | Long Distance | 14147478874 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925393302301 | Time out | Long Distance | 14147478874 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925393302302 | Time out | Long Distance | 14147478874 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926369602300 | Time out | Long Distance | 14147603983 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926369602301 | Time out | Long Distance | 14147603983 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46926369602302 | Time out | Long Distance | 14147603983 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 7318891602200 | Time out | Long Distance | 14149219641 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318891602201 | Time out | Long Distance | 14149219641 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318891602202 | Time out | Long Distance | 14149219641 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919468002300 | Time out | Long Distance | 14149299100 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924407702300 | Time out | Long Distance | 14149617005 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924407702301 | Time out | Long Distance | 14149617005 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924407702302 | Time out | Long Distance | 14149617005 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936174702302 | Time out | Long Distance | 14152853921 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46979030102300 | Time out | Long Distance | 14153377547 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979030102301 | Time out | Long Distance | 14153377547 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46920160002301 | Time out | Long Distance | 14153811046 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913774002300 | Time out | Long Distance | 14153862038 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 46913774002302 | Time out | Long Distance | 14153862038 | 10/8/2015 12:19 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:05 |
| Fax | Outbound | 46937586502300 | Time out | Long Distance | 14153975725 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937586502301 | Time out | Long Distance | 14153975725 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 7314651402200 | Time out | Long Distance | 14154098403 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316595802200 | Time out | Long Distance | 14154350144 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46936107702300 | Time out | Long Distance | 14154359933 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46936107702301 | Time out | Long Distance | 14154359933 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936107702302 | Time out | Long Distance | 14154359933 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930993402300 | Time out | Long Distance | 14154549093 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46930993402301 | Time out | Long Distance | 14154549093 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930993402302 | Time out | Long Distance | 14154549093 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46935341302300 | Time out | Long Distance | 14154721803 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935341302302 | Time out | Long Distance | 14154721803 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317495902202 | Time out | Long Distance | 14154761922 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927034702302 | Time out | Long Distance | 14154795305 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46941674002300 | Time out | Long Distance | 14155060414 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941674002301 | Time out | Long Distance | 14155060414 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941674002302 | Time out | Long Distance | 14155060414 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7316186202201 | Time out | Long Distance | 14156639770 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46872081602300 | Time out | Long Distance | 14155848411 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872081602301 | Time out | Long Distance | 14155848411 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872081602302 | Time out | Long Distance | 14155848411 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46927022202300 | Time out | Long Distance | 14156485902 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928614002300 | Time out | Long Distance | 14156703554 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928614002301 | Time out | Long Distance | 14156703554 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928614002302 | Time out | Long Distance | 14156703554 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46980265202300 | Time out | Long Distance | 14157019736 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980265202302 | Time out | Long Distance | 14157019736 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46982308602300 | Time out | Long Distance | 14157496802 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:05 |
| Fax | Outbound | 46982308602301 | Time out | Long Distance | 14157496802 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:03 |
| Fax | Outbound | 46981411102300 | Time out | Long Distance | 14157513927 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:01 |
| Fax | Outbound | 46981411102301 | Time out | Long Distance | 14157513927 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46874982002300 | Time out | Long Distance | 14157594587 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874982002302 | Time out | Long Distance | 14157594587 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46977484402300 | Time out | Long Distance | 14157899882 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977484402301 | Time out | Long Distance | 14157899882 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46977484402302 | Time out | Long Distance | 14157899882 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46977476402302 | Time out | Long Distance | 14158263398 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46925398902302 | Time out | Long Distance | 14158653723 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46938757202301 | Time out | Long Distance | 14159042300 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938757202302 | Time out | Long Distance | 14159042300 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46931822202300 | Time out | Long Distance | 14159202705 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:04 |
| Fax | Outbound | 46931822202301 | Time out | Long Distance | 14159202705 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 7316607902200 | Time out | Long Distance | 14159459062 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46876724702300 | Time out | Long Distance | 14159891804 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876724702302 | Time out | Long Distance | 14159891804 | 10/8/2015 11:50 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46926352102300 | Time out | Long Distance | 14172357459 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926352102301 | Time out | Long Distance | 14172357459 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874097402300 | Time out | Long Distance | 14172692292 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935312502300 | Time out | Long Distance | 14173585546 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935312502301 | Time out | Long Distance | 14173585546 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935312502302 | Time out | Long Distance | 14173585546 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46941723702302 | Time out | Long Distance | 14174512164 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46934305802300 | Time out | Long Distance | 14174695280 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46934305802301 | Time out | Long Distance | 14174695280 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:02 |
| Fax | Outbound | 46945857302300 | Time out | Long Distance | 14175496959 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945857302301 | Time out | Long Distance | 14175496959 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945857302302 | Time out | Long Distance | 14175496959 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925395002302 | Time out | Long Distance | 14176257476 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926384402300 | Time out | Long Distance | 14176784025 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926384402301 | Time out | Long Distance | 14176784025 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926384402302 | Time out | Long Distance | 14176784025 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46936220402300 | Time out | Long Distance | 14176810136 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936220402301 | Time out | Long Distance | 14176810136 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936220402302 | Time out | Long Distance | 14176810136 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939761602300 | Time out | Long Distance | 14176825583 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939761602301 | Time out | Long Distance | 14176825583 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939761602302 | Time out | Long Distance | 14176825583 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923401102302 | Time out | Long Distance | 14177394510 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:04 |
| Fax | Outbound | 46875003002300 | Time out | Long Distance | 14177554814 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875003002301 | Time out | Long Distance | 14177554814 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875003002302 | Time out | Long Distance | 14177554814 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46936139602300 | Time out | Long Distance | 14178207455 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936139602301 | Time out | Long Distance | 14178207455 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46876724502300 | Time out | Long Distance | 14178310155 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46919442602300 | Time out | Long Distance | 14178636671 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919442602301 | Time out | Long Distance | 14178636671 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919442602302 | Time out | Long Distance | 14178636671 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931844602302 | Time out | Long Distance | 14178641099 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7318845402200 | Time out | Long Distance | 14178861285 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7316159302200 | Time out | Long Distance | 14178897337 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316159302201 | Time out | Long Distance | 14178897337 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316159302202 | Time out | Long Distance | 14178897337 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46924380402300 | Time out | Long Distance | 14179625240 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46930074002300 | Time out | Long Distance | 14192223927 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:02 |
| Fax | Outbound | 46930074002301 | Time out | Long Distance | 14192223927 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:03 |
| Fax | Outbound | 46918416802300 | Time out | Long Distance | 14192892199 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918416802301 | Time out | Long Distance | 14192892199 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918512802300 | Time out | Long Distance | 14193345043 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918512802301 | Time out | Long Distance | 14193345043 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918512802302 | Time out | Long Distance | 14193345043 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 7313990002201 | Time out | Long Distance | 14193528941 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313990002202 | Time out | Long Distance | 14193528941 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46870125202301 | Time out | Long Distance | 14193533808 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916622102302 | Time out | Long Distance | 14193533808 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919415302302 | Time out | Long Distance | 14193543001 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921447402300 | Time out | Long Distance | 14193835575 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 7320128802200 | Time out | Long Distance | 14193857460 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320128802201 | Time out | Long Distance | 14193857460 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320128802202 | Time out | Long Distance | 14193857460 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918515602300 | Time out | Long Distance | 14193963312 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:05 |
| Fax | Outbound | 46939654602300 | Time out | Long Distance | 14194237387 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939654602301 | Time out | Long Distance | 14194237387 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939654602302 | Time out | Long Distance | 14194237387 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317598802200 | Time out | Long Distance | 14194252020 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317598802201 | Time out | Long Distance | 14194252020 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317598802202 | Time out | Long Distance | 14194252020 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873490702300 | Time out | Long Distance | 14194252933 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873490702301 | Time out | Long Distance | 14194252933 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873490702302 | Time out | Long Distance | 14194252933 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870909802300 | Time out | Long Distance | 14194297902 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46931829602300 | Time out | Long Distance | 14194487647 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931829602301 | Time out | Long Distance | 14194487647 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931829602302 | Time out | Long Distance | 14194487647 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924403702300 | Time out | Long Distance | 14194832192 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:04 |
| Fax | Outbound | 46924403702301 | Time out | Long Distance | 14194832192 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924403702302 | Time out | Long Distance | 14194832192 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919457302300 | Time out | Long Distance | 14194836384 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46919457302301 | Time out | Long Distance | 14194836384 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:05 |
| Fax | Outbound | 46919457302302 | Time out | Long Distance | 14194836384 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46943499802301 | Time out | Long Distance | 14195171026 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46938662202300 | Time out | Long Distance | 14195262439 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938662202301 | Time out | Long Distance | 14195262439 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918452302300 | Time out | Long Distance | 14195312827 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918452302301 | Time out | Long Distance | 14195312827 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918452302302 | Time out | Long Distance | 14195312827 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930036102301 | Time out | Long Distance | 14195841617 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930036102302 | Time out | Long Distance | 14195841617 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937593302300 | Time out | Long Distance | 14195869579 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937593302301 | Time out | Long Distance | 14195869579 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:03 |
| Fax | Outbound | 46937593302302 | Time out | Long Distance | 14195869579 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46914555802300 | Time out | Long Distance | 14196171080 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914555802301 | Time out | Long Distance | 14196171080 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914555802302 | Time out | Long Distance | 14196171080 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7318934902200 | Time out | Long Distance | 14196257493 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875878402300 | Time out | Long Distance | 14196264038 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875878402301 | Time out | Long Distance | 14196264038 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875878402302 | Time out | Long Distance | 14196264038 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46936216202302 | Time out | Long Distance | 14196267039 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872134602300 | Time out | Long Distance | 14196454487 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872134602301 | Time out | Long Distance | 14196454487 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940442602302 | Time out | Long Distance | 14196474119 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928543402300 | Time out | Long Distance | 14196730973 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928543402301 | Time out | Long Distance | 14196730973 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928543402302 | Time out | Long Distance | 14196730973 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941686102300 | Time out | Long Distance | 14197296478 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941686102301 | Time out | Long Distance | 14197296478 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941686102302 | Time out | Long Distance | 14197296478 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 7317584302200 | Time out | Long Distance | 14197298125 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317584302201 | Time out | Long Distance | 14197298125 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317584302202 | Time out | Long Distance | 14197298125 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46932366302300 | Time out | Long Distance | 14198642207 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932366302301 | Time out | Long Distance | 14198642207 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932366302302 | Time out | Long Distance | 14198642207 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46913704302300 | Time out | Long Distance | 14198655906 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913704302301 | Time out | Long Distance | 14198655906 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913704302302 | Time out | Long Distance | 14198655906 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320201502200 | Time out | Long Distance | 14198729781 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320201502201 | Time out | Long Distance | 14198729781 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320201502202 | Time out | Long Distance | 14198729781 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979046802300 | Time out | Long Distance | 14198740463 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979046802301 | Time out | Long Distance | 14198740463 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979046802302 | Time out | Long Distance | 14198740463 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46978968102301 | Time out | Long Distance | 14198824969 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46978968102300 | Time out | Long Distance | 14198824969 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978968102302 | Time out | Long Distance | 14198824969 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944183302301 | Time out | Long Distance | 14198970167 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:02 |
| Fax | Outbound | 46928542802300 | Time out | Long Distance | 14198970544 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928542802301 | Time out | Long Distance | 14198970544 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928542802302 | Time out | Long Distance | 14198970544 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926410502300 | Time out | Long Distance | 14198972290 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926410502301 | Time out | Long Distance | 14198972290 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926410502302 | Time out | Long Distance | 14198972290 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914529402300 | Time out | Long Distance | 14199245374 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46914529402301 | Time out | Long Distance | 14199245374 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:04 |
| Fax | Outbound | 46914529402302 | Time out | Long Distance | 14199245374 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:04 |
| Fax | Outbound | 46938736702302 | Time out | Long Distance | 14199354502 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46930087602302 | Time out | Long Distance | 14199461209 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46914536602300 | Time out | Long Distance | 14199984412 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46980272102300 | Time out | Long Distance | 14232171249 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980272102301 | Time out | Long Distance | 14232171249 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939666802302 | Time out | Long Distance | 14232297776 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46928515802300 | Time out | Long Distance | 14232537408 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46874020302300 | Time out | Long Distance | 14232630045 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874020302301 | Time out | Long Distance | 14232630045 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930902602300 | Time out | Long Distance | 14233389326 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930902602301 | Time out | Long Distance | 14233389326 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930902602302 | Time out | Long Distance | 14233389326 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935252102301 | Time out | Long Distance | 14233465631 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46927811602300 | Time out | Long Distance | 14234337118 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927811602301 | Time out | Long Distance | 14234337118 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927811602302 | Time out | Long Distance | 14234337118 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928469102300 | Time out | Long Distance | 14234477576 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928469102301 | Time out | Long Distance | 14234477576 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46933313202300 | Time out | Long Distance | 14234781075 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:06 |
| Fax | Outbound | 46924331102300 | Time out | Long Distance | 14234990294 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924331102301 | Time out | Long Distance | 14234990294 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46914521402301 | Time out | Long Distance | 14235312257 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46919421802301 | Time out | Long Distance | 14235700808 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46944197502300 | Time out | Long Distance | 14235817968 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944197502302 | Time out | Long Distance | 14235817968 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876745502301 | Time out | Long Distance | 14236265072 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938686102302 | Time out | Long Distance | 14236310272 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7320168202200 | Time out | Long Distance | 14236480448 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320168202201 | Time out | Long Distance | 14236480448 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320168202202 | Time out | Long Distance | 14236480448 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929540502300 | Time out | Long Distance | 14237576988 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46923411102300 | Time out | Long Distance | 14238674979 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929502802300 | Time out | Long Distance | 14238753391 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:09 |
| Fax | Outbound | 46926316502300 | Time out | Long Distance | 14252273106 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:02 |
| Fax | Outbound | 46926316502302 | Time out | Long Distance | 14252273106 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:04 |
| Fax | Outbound | 46924354202302 | Time out | Long Distance | 14252516654 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46916617402300 | Time out | Long Distance | 14252581353 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916617402302 | Time out | Long Distance | 14252581353 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926348502300 | Time out | Long Distance | 14253336909 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926348502302 | Time out | Long Distance | 14253336909 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46925365702300 | Time out | Long Distance | 14253530015 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46934234702301 | Time out | Long Distance | 14253530987 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46917593802301 | Time out | Long Distance | 14253967694 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917593802302 | Time out | Long Distance | 14253967694 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874996202302 | Time out | Long Distance | 14254126272 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938747802302 | Time out | Long Distance | 14254855212 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46920178702302 | Time out | Long Distance | 14254867427 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:04 |
| Fax | Outbound | 46981468702301 | Time out | Long Distance | 14256277755 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46933340902300 | Time out | Long Distance | 14256726400 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933340902301 | Time out | Long Distance | 14256726400 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46929534102302 | Time out | Long Distance | 14257025770 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938742102300 | Time out | Long Distance | 14257745114 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46938742102301 | Time out | Long Distance | 14257745114 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:05 |
| Fax | Outbound | 46938742102302 | Time out | Long Distance | 14257745114 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46932373302301 | Time out | Long Distance | 14257758846 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:04 |
| Fax | Outbound | 46921449702302 | Time out | Long Distance | 14258209860 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:05 |
| Fax | Outbound | 46875019802301 | Time out | Long Distance | 14258618602 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875019802302 | Time out | Long Distance | 14258618602 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:06 |
| Fax | Outbound | 46934308702302 | Time out | Long Distance | 14259539848 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870197502300 | Time out | Long Distance | 14322646442 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870197502301 | Time out | Long Distance | 14322646442 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46870197502302 | Time out | Long Distance | 14322646442 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916696402300 | Time out | Long Distance | 14322646442 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916696402302 | Time out | Long Distance | 14322646442 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933378802300 | Time out | Long Distance | 14325507450 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933378802301 | Time out | Long Distance | 14325507450 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933378802302 | Time out | Long Distance | 14325507450 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872088102300 | Time out | Long Distance | 14326392515 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46872088102301 | Time out | Long Distance | 14326392515 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872088102302 | Time out | Long Distance | 14326392515 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913760102300 | Time out | Long Distance | 14326392701 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913760102301 | Time out | Long Distance | 14326392701 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913760102302 | Time out | Long Distance | 14326392701 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939773502300 | Time out | Long Distance | 14326820624 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:04 |
| Fax | Outbound | 46939773502301 | Time out | Long Distance | 14326820624 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939773502302 | Time out | Long Distance | 14326820624 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:03 |
| Fax | Outbound | 46923437902300 | Time out | Long Distance | 14326825704 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923437902301 | Time out | Long Distance | 14326825704 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923437902302 | Time out | Long Distance | 14326825704 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876790902300 | Time out | Long Distance | 14326850125 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46876790902301 | Time out | Long Distance | 14326850125 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876790902302 | Time out | Long Distance | 14326850125 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931015502300 | Time out | Long Distance | 14326887737 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931015502301 | Time out | Long Distance | 14326887737 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931015502302 | Time out | Long Distance | 14326887737 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944177702300 | Time out | Long Distance | 14326894744 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944177702301 | Time out | Long Distance | 14326894744 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944177702302 | Time out | Long Distance | 14326894744 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46930915902300 | Time out | Long Distance | 14326932661 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930915902301 | Time out | Long Distance | 14326932661 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930915902302 | Time out | Long Distance | 14326932661 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945064502300 | Time out | Long Distance | 14326991141 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945064502301 | Time out | Long Distance | 14326991141 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945064502302 | Time out | Long Distance | 14326991141 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875816402300 | Time out | Long Distance | 14328377309 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875816402301 | Time out | Long Distance | 14328377309 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46917625002300 | Time out | Long Distance | 14342953709 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917625002301 | Time out | Long Distance | 14342953709 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46917625002302 | Time out | Long Distance | 14342953709 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919417702300 | Time out | Long Distance | 14343928320 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919417702301 | Time out | Long Distance | 14343928320 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46939679502300 | Time out | Long Distance | 14343980908 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945787202300 | Time out | Long Distance | 14344472540 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945787202301 | Time out | Long Distance | 14344472540 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46940416002300 | Time out | Long Distance | 14347674404 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940416002301 | Time out | Long Distance | 14347674404 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46919494102300 | Time out | Long Distance | 14348179607 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919494102301 | Time out | Long Distance | 14348179607 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919494102302 | Time out | Long Distance | 14348179607 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930080302300 | Time out | Long Distance | 14349241984 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916612402301 | Time out | Long Distance | 14349794441 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46939714702300 | Time out | Long Distance | 14352590448 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939714702301 | Time out | Long Distance | 14352590448 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939714702302 | Time out | Long Distance | 14352590448 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928603802300 | Time out | Long Distance | 14352593112 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927134802300 | Time out | Long Distance | 14352595277 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927134802301 | Time out | Long Distance | 14352595277 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927134802302 | Time out | Long Distance | 14352595277 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933409302300 | Time out | Long Distance | 14354389721 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933409302301 | Time out | Long Distance | 14354389721 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46918386402300 | Time out | Long Distance | 14355287138 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918386402301 | Time out | Long Distance | 14355287138 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938739702302 | Time out | Long Distance | 14356284447 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918440202300 | Time out | Long Distance | 14356341320 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918440202301 | Time out | Long Distance | 14356341320 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981456202300 | Time out | Long Distance | 14356747339 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46875807002300 | Time out | Long Distance | 14356782534 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46937642802300 | Time out | Long Distance | 14357131301 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937642802301 | Time out | Long Distance | 14357131301 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46918471502301 | Time out | Long Distance | 14358642855 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46917652002301 | Time out | Long Distance | 14358843578 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928633002300 | Time out | Long Distance | 14402552586 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928633002301 | Time out | Long Distance | 14402552586 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928633002302 | Time out | Long Distance | 14402552586 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46872144502300 | Time out | Long Distance | 14402554487 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872144502302 | Time out | Long Distance | 14402554487 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927015602300 | Time out | Long Distance | 14402855016 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927015602301 | Time out | Long Distance | 14402855016 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927015602302 | Time out | Long Distance | 14402855016 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874966002300 | Time out | Long Distance | 14402866354 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874966002301 | Time out | Long Distance | 14402866354 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874966002302 | Time out | Long Distance | 14402866354 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937587402300 | Time out | Long Distance | 14403577734 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937587402301 | Time out | Long Distance | 14403577734 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937587402302 | Time out | Long Distance | 14403577734 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46941719302301 | Time out | Long Distance | 14404288206 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941719302302 | Time out | Long Distance | 14404288206 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46977375502300 | Time out | Long Distance | 14404423730 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46977375502301 | Time out | Long Distance | 14404423730 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46977375502302 | Time out | Long Distance | 14404423730 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:03 |
| Fax | Outbound | 7320185702200 | Time out | Long Distance | 14404991643 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:01 |
| Fax | Outbound | 7320185702201 | Time out | Long Distance | 14404991643 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 7320185702202 | Time out | Long Distance | 14404991643 | 10/22/2015 12:53 | 18885022050 | 334522023 | 10/22/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46920130402300 | Time out | Long Distance | 14406476230 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920130402301 | Time out | Long Distance | 14406476230 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920130402302 | Time out | Long Distance | 14406476230 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46941664402300 | Time out | Long Distance | 14407161605 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941664402301 | Time out | Long Distance | 14407161605 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941664402302 | Time out | Long Distance | 14407161605 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46919432802302 | Time out | Long Distance | 14407432101 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46918377602300 | Time out | Long Distance | 14407860485 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918377602301 | Time out | Long Distance | 14407860485 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918377602302 | Time out | Long Distance | 14407860485 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46920135002300 | Time out | Long Distance | 14408082995 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920135002301 | Time out | Long Distance | 14408082995 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920135002302 | Time out | Long Distance | 14408082995 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7316632202200 | Time out | Long Distance | 14408088432 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316632202201 | Time out | Long Distance | 14408088432 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316632202202 | Time out | Long Distance | 14408088432 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46913688602300 | Time out | Long Distance | 14408166421 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874033902300 | Time out | Long Distance | 14408352177 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874033902301 | Time out | Long Distance | 14408352177 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874033902302 | Time out | Long Distance | 14408352177 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7320097702200 | Time out | Long Distance | 14408352266 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320097702201 | Time out | Long Distance | 14408352266 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320097702202 | Time out | Long Distance | 14408352266 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313861402200 | Time out | Long Distance | 14409253901 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313861402201 | Time out | Long Distance | 14409253901 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7316567702200 | Time out | Long Distance | 14409263817 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:04 |
| Fax | Outbound | 7316567702201 | Time out | Long Distance | 14409263817 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:04 |
| Fax | Outbound | 7316567702202 | Time out | Long Distance | 14409263817 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923379502300 | Time out | Long Distance | 14409334613 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923379502301 | Time out | Long Distance | 14409334613 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46922091002300 | Time out | Long Distance | 14409340818 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922091002301 | Time out | Long Distance | 14409340818 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46929567802301 | Time out | Long Distance | 14409428341 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929567802302 | Time out | Long Distance | 14409428341 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937695802300 | Time out | Long Distance | 14409751856 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937695802301 | Time out | Long Distance | 14409751856 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937695802302 | Time out | Long Distance | 14409751856 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46872114002300 | Time out | Long Distance | 14409799730 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46913668802300 | Time out | Long Distance | 14409925949 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46913668802301 | Time out | Long Distance | 14409925949 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:04 |
| Fax | Outbound | 46913668802302 | Time out | Long Distance | 14409925949 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46945776002301 | Time out | Long Distance | 14432871010 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930941602300 | Time out | Long Distance | 14434045053 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930941602302 | Time out | Long Distance | 14434045053 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46913757602300 | Time out | Long Distance | 14435770288 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913757602301 | Time out | Long Distance | 14435770288 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913757602302 | Time out | Long Distance | 14435770288 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930094702300 | Time out | Long Distance | 14438371505 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:02 |
| Fax | Outbound | 46930094702301 | Time out | Long Distance | 14438371505 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46931812202300 | Time out | Long Distance | 14696890516 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931812202301 | Time out | Long Distance | 14696890516 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931812202302 | Time out | Long Distance | 14696890516 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870911302301 | Time out | Long Distance | 14703803950 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46924427102300 | Time out | Long Distance | 14718473523 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927813002300 | Time out | Long Distance | 14744766385 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46872170402300 | Time out | Long Distance | 14782379138 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931893902300 | Time out | Long Distance | 14782890067 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931893902301 | Time out | Long Distance | 14782890067 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931893902302 | Time out | Long Distance | 14782890067 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46937676102302 | Time out | Long Distance | 14783291579 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919509302300 | Time out | Long Distance | 14783748823 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919509302301 | Time out | Long Distance | 14783748823 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919509302302 | Time out | Long Distance | 14783748823 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945022702300 | Time out | Long Distance | 14784484423 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46934337602300 | Time out | Long Distance | 14784532655 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:03 |
| Fax | Outbound | 46934337602301 | Time out | Long Distance | 14784532655 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934337602302 | Time out | Long Distance | 14784532655 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875870302300 | Time out | Long Distance | 14784539095 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875870302301 | Time out | Long Distance | 14784539095 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46875870302302 | Time out | Long Distance | 14784539095 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876745702300 | Time out | Long Distance | 14784740082 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876745702301 | Time out | Long Distance | 14784740082 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876745702302 | Time out | Long Distance | 14784740082 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934219302300 | Time out | Long Distance | 14786279714 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46934219302301 | Time out | Long Distance | 14786279714 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:04 |
| Fax | Outbound | 46934219302302 | Time out | Long Distance | 14786279714 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46935248402300 | Time out | Long Distance | 14787455564 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935248402301 | Time out | Long Distance | 14787455564 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935248402302 | Time out | Long Distance | 14787455564 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875832602300 | Time out | Long Distance | 14787456110 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875832602301 | Time out | Long Distance | 14787456110 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875832602302 | Time out | Long Distance | 14787456110 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 46930134902300 | Time out | Long Distance | 14787832296 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930134902301 | Time out | Long Distance | 14787832296 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923400702300 | Time out | Long Distance | 14788254458 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:04 |
| Fax | Outbound | 46923400702301 | Time out | Long Distance | 14788254458 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46923400702302 | Time out | Long Distance | 14788254458 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:07 |
| Fax | Outbound | 46940454902300 | Time out | Long Distance | 14789530737 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940454902301 | Time out | Long Distance | 14789530737 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940454902302 | Time out | Long Distance | 14789530737 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46936173002301 | Time out | Long Distance | 14789881550 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46921434002300 | Time out | Long Distance | 14789881869 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:04 |
| Fax | Outbound | 46921434002301 | Time out | Long Distance | 14789881869 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:04 |
| Fax | Outbound | 46921434002302 | Time out | Long Distance | 14789881869 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937643202300 | Time out | Long Distance | 14792296167 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46926391002300 | Time out | Long Distance | 14792430320 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926391002301 | Time out | Long Distance | 14792430320 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926391002302 | Time out | Long Distance | 14792430320 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930948502300 | Time out | Long Distance | 14792518956 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930948502301 | Time out | Long Distance | 14792518956 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930948502302 | Time out | Long Distance | 14792518956 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925382802300 | Time out | Long Distance | 14792735500 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918447002300 | Time out | Long Distance | 14793630102 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46943429502300 | Time out | Long Distance | 14793941322 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46876683402300 | Time out | Long Distance | 14794373327 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876683402301 | Time out | Long Distance | 14794373327 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:04 |
| Fax | Outbound | 46876683402302 | Time out | Long Distance | 14794373327 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46920117902300 | Time out | Long Distance | 14794433172 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:05 |
| Fax | Outbound | 46920117902301 | Time out | Long Distance | 14794433172 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920117902302 | Time out | Long Distance | 14794433172 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927024102300 | Time out | Long Distance | 14794715407 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927024102301 | Time out | Long Distance | 14794715407 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927024102302 | Time out | Long Distance | 14794715407 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46931872702301 | Time out | Long Distance | 14794740195 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934236802300 | Time out | Long Distance | 14794845652 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934236802301 | Time out | Long Distance | 14794845652 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934236802302 | Time out | Long Distance | 14794845652 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945049502300 | Time out | Long Distance | 14796313842 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:03 |
| Fax | Outbound | 46945049502302 | Time out | Long Distance | 14796313842 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7320111202200 | Time out | Long Distance | 14796497024 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320111202201 | Time out | Long Distance | 14796497024 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320111202202 | Time out | Long Distance | 14796497024 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874089902300 | Time out | Long Distance | 14797362105 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874971102300 | Time out | Long Distance | 14797506622 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46936222502300 | Time out | Long Distance | 14797542540 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936222502302 | Time out | Long Distance | 14797542540 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874141902301 | Time out | Long Distance | 14797547065 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874141902302 | Time out | Long Distance | 14797547065 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46874108702300 | Time out | Long Distance | 14797563584 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:05 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874108702301 | Time out | Long Distance | 14797563584 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874108702302 | Time out | Long Distance | 14797563584 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46934225602300 | Time out | Long Distance | 14797820090 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934225602301 | Time out | Long Distance | 14797820090 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934225602302 | Time out | Long Distance | 14797820090 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943449202300 | Time out | Long Distance | 14797852694 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46943449202301 | Time out | Long Distance | 14797852694 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943449202302 | Time out | Long Distance | 14797852694 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:03 |
| Fax | Outbound | 46927823802300 | Time out | Long Distance | 14798720027 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46927823802301 | Time out | Long Distance | 14798720027 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927823802302 | Time out | Long Distance | 14798720027 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46920226702301 | Time out | Long Distance | 14799271670 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46937642202302 | Time out | Long Distance | 14802256208 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944081102302 | Time out | Long Distance | 14802726351 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46871011002302 | Time out | Long Distance | 14802846989 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320134402201 | Time out | Long Distance | 14804917555 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944158502302 | Time out | Long Distance | 14806090664 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46920179702301 | Time out | Long Distance | 14806217175 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920179702302 | Time out | Long Distance | 14806217175 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919504302302 | Time out | Long Distance | 14806218573 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:02 |
| Fax | Outbound | 46943579302300 | Time out | Long Distance | 14806579483 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936210902301 | Time out | Long Distance | 14806590275 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936210902302 | Time out | Long Distance | 14806590275 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870906502300 | Time out | Long Distance | 14806592007 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928596502302 | Time out | Long Distance | 14806750946 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46935329202301 | Time out | Long Distance | 14806992530 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46928537602300 | Time out | Long Distance | 14807050858 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928537602301 | Time out | Long Distance | 14807050858 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928537602302 | Time out | Long Distance | 14807050858 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317607602201 | Time out | Long Distance | 14807364836 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317607602202 | Time out | Long Distance | 14807364836 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:02 |
| Fax | Outbound | 46924420202300 | Time out | Long Distance | 14807772331 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924420202302 | Time out | Long Distance | 14807772331 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46919484702301 | Time out | Long Distance | 14808141611 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919484702302 | Time out | Long Distance | 14808141611 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46914524802300 | Time out | Long Distance | 14808163134 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914524802301 | Time out | Long Distance | 14808163134 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46939649702302 | Time out | Long Distance | 14808202645 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46920191702300 | Time out | Long Distance | 14808205540 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920191702302 | Time out | Long Distance | 14808205540 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919470802300 | Time out | Long Distance | 14808310240 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919470802302 | Time out | Long Distance | 14808310240 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46940430602301 | Time out | Long Distance | 14808333298 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928504502300 | Time out | Long Distance | 14808345624 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928504502302 | Time out | Long Distance | 14808345624 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316152102202 | Time out | Long Distance | 14808357844 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46940403402302 | Time out | Long Distance | 14808382286 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46930125802302 | Time out | Long Distance | 14808548543 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 47034370602301 | Time out | Long Distance | 14808608398 | 10/8/2015 12:43 | 15614302357 | 334515023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316190602200 | Time out | Long Distance | 14808930855 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931872902301 | Time out | Long Distance | 14809240495 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931872902302 | Time out | Long Distance | 14809240495 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318889202200 | Time out | Long Distance | 14809483604 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318889202202 | Time out | Long Distance | 14809483604 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46944994002301 | Time out | Long Distance | 14809612108 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938600702300 | Time out | Long Distance | 14843521409 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46938600702301 | Time out | Long Distance | 14843521409 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938600702302 | Time out | Long Distance | 14843521409 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 7316549902202 | Time out | Long Distance | 14844343793 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917595502300 | Time out | Long Distance | 14848409290 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917595502301 | Time out | Long Distance | 14848409290 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46940466702300 | Time out | Long Distance | 14867261613 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940466702301 | Time out | Long Distance | 14867261613 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928619102300 | Time out | Long Distance | 14909943058 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933314102300 | Time out | Long Distance | 15012050371 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933314102301 | Time out | Long Distance | 15012050371 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926410002300 | Time out | Long Distance | 15012063390 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926410002301 | Time out | Long Distance | 15012063390 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926410002302 | Time out | Long Distance | 15012063390 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46929552302302 | Time out | Long Distance | 15012190018 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46923470102302 | Time out | Long Distance | 15012195116 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46876795302300 | Time out | Long Distance | 15012242838 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46874075402300 | Time out | Long Distance | 15012246357 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874075402301 | Time out | Long Distance | 15012246357 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874075402302 | Time out | Long Distance | 15012246357 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920097402300 | Time out | Long Distance | 15012287095 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943585802301 | Time out | Long Distance | 15012576851 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:03 |
| Fax | Outbound | 46936194502300 | Time out | Long Distance | 15012799011 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 7314657802200 | Time out | Long Distance | 15013273962 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46935303302300 | Time out | Long Distance | 15013326759 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936121302300 | Time out | Long Distance | 15013369763 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936121302301 | Time out | Long Distance | 15013369763 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46934345402300 | Time out | Long Distance | 15013379033 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934345402301 | Time out | Long Distance | 15013379033 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934345402302 | Time out | Long Distance | 15013379033 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919487302300 | Time out | Long Distance | 15013448451 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919487302302 | Time out | Long Distance | 15013448451 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870950902301 | Time out | Long Distance | 15013540553 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870950902302 | Time out | Long Distance | 15013540553 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46913706302300 | Time out | Long Distance | 15013549142 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913706302301 | Time out | Long Distance | 15013549142 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7317588002200 | Time out | Long Distance | 15013626451 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:01 |
| Fax | Outbound | 7317588002201 | Time out | Long Distance | 15013626451 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317588002202 | Time out | Long Distance | 15013626451 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913669902300 | Time out | Long Distance | 15013761687 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46913669902301 | Time out | Long Distance | 15013761687 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913669902302 | Time out | Long Distance | 15013761687 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46914558002300 | Time out | Long Distance | 15015622702 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914558002301 | Time out | Long Distance | 15015622702 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914558002302 | Time out | Long Distance | 15015622702 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923460702302 | Time out | Long Distance | 15015699903 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944114902302 | Time out | Long Distance | 15016031422 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46919503002300 | Time out | Long Distance | 15016226575 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919503002301 | Time out | Long Distance | 15016226575 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46945799402300 | Time out | Long Distance | 15016232296 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945799402301 | Time out | Long Distance | 15016232296 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945799402302 | Time out | Long Distance | 15016232296 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938677302300 | Time out | Long Distance | 15016233899 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938677302301 | Time out | Long Distance | 15016233899 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938677302302 | Time out | Long Distance | 15016233899 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46914546502300 | Time out | Long Distance | 15016235541 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939651602300 | Time out | Long Distance | 15016238122 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939651602301 | Time out | Long Distance | 15016238122 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939651602302 | Time out | Long Distance | 15016238122 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46939757202300 | Time out | Long Distance | 15016432785 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939757202301 | Time out | Long Distance | 15016432785 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939757202302 | Time out | Long Distance | 15016432785 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46977434702300 | Time out | Long Distance | 15016633335 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977434702302 | Time out | Long Distance | 15016633335 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46977432002300 | Time out | Long Distance | 15016696108 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977432002301 | Time out | Long Distance | 15016696108 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928604902300 | Time out | Long Distance | 15016767475 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928604902301 | Time out | Long Distance | 15016767475 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928604902302 | Time out | Long Distance | 15016767475 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46939712402302 | Time out | Long Distance | 15016865992 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934308602300 | Time out | Long Distance | 15016868421 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934308602301 | Time out | Long Distance | 15016868421 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937523002300 | Time out | Long Distance | 15016868461 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 7314749602200 | Time out | Long Distance | 15017538599 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314749602202 | Time out | Long Distance | 15017538599 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46944136702300 | Time out | Long Distance | 15017586103 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934236302300 | Time out | Long Distance | 15017605269 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934236302301 | Time out | Long Distance | 15017605269 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934236302302 | Time out | Long Distance | 15017605269 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874027902300 | Time out | Long Distance | 15017715014 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874027902301 | Time out | Long Distance | 15017715014 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874027902302 | Time out | Long Distance | 15017715014 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7314675202200 | Time out | Long Distance | 15017719112 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46922038402300 | Time out | Long Distance | 15017761619 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922038402301 | Time out | Long Distance | 15017761619 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922038402302 | Time out | Long Distance | 15017761619 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919472002300 | Time out | Long Distance | 15017784694 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919472002301 | Time out | Long Distance | 15017784694 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919472002302 | Time out | Long Distance | 15017784694 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 47167300002300 | Time out | Long Distance | 15017785391 | 10/9/2015 9:17 | 15614302357 | 334515023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874014802300 | Time out | Long Distance | 15018330266 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928541202300 | Time out | Long Distance | 15018437081 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928541202301 | Time out | Long Distance | 15018437081 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928541202302 | Time out | Long Distance | 15018437081 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931907902300 | Time out | Long Distance | 15018474259 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931907902301 | Time out | Long Distance | 15018474259 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931907902302 | Time out | Long Distance | 15018474259 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871040102300 | Time out | Long Distance | 15018825065 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871040102301 | Time out | Long Distance | 15018825065 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871040102302 | Time out | Long Distance | 15018825065 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317584202201 | Time out | Long Distance | 15019327663 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46930156702300 | Time out | Long Distance | 15019452303 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46913690402300 | Time out | Long Distance | 15019455040 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913690402301 | Time out | Long Distance | 15019455040 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913690402302 | Time out | Long Distance | 15019455040 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46934335802300 | Time out | Long Distance | 15022121358 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934335802301 | Time out | Long Distance | 15022121358 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934335802302 | Time out | Long Distance | 15022121358 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46922062702300 | Time out | Long Distance | 15023670108 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922062702301 | Time out | Long Distance | 15023670108 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922062702302 | Time out | Long Distance | 15023670108 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937439302301 | Time out | Long Distance | 15023946632 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935269202302 | Time out | Long Distance | 15024268504 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318841102200 | Time out | Long Distance | 15024293996 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7320138002200 | Time out | Long Distance | 15024471146 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320138002201 | Time out | Long Distance | 15024471146 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:04 |
| Fax | Outbound | 7320138002202 | Time out | Long Distance | 15024471146 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46871006502301 | Time out | Long Distance | 15024990689 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979119302300 | Time out | Long Distance | 15025034915 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46936188002300 | Time out | Long Distance | 15025837017 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46936188002301 | Time out | Long Distance | 15025837017 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936188002302 | Time out | Long Distance | 15025837017 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945042102300 | Time out | Long Distance | 15025851691 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945042102301 | Time out | Long Distance | 15025851691 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 7318916602200 | Time out | Long Distance | 15025854420 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318916602201 | Time out | Long Distance | 15025854420 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 7318916602202 | Time out | Long Distance | 15025854420 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874011402300 | Time out | Long Distance | 15026717952 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46981481802300 | Time out | Long Distance | 15027219451 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981481802301 | Time out | Long Distance | 15027219451 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981481802302 | Time out | Long Distance | 15027219451 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922038302301 | Time out | Long Distance | 15027768912 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46936162002301 | Time out | Long Distance | 15028505698 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921450802300 | Time out | Long Distance | 15028521423 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921450802301 | Time out | Long Distance | 15028521423 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921450802302 | Time out | Long Distance | 15028521423 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46871004402300 | Time out | Long Distance | 15028522819 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871004402302 | Time out | Long Distance | 15028522819 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317519402200 | Time out | Long Distance | 15028524947 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317519402201 | Time out | Long Distance | 15028524947 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943431602300 | Time out | Long Distance | 15028689749 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943431602301 | Time out | Long Distance | 15028689749 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943431602302 | Time out | Long Distance | 15028689749 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:03 |
| Fax | Outbound | 46919436602300 | Time out | Long Distance | 15028757009 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:04 |
| Fax | Outbound | 46919436602301 | Time out | Long Distance | 15028757009 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919436602302 | Time out | Long Distance | 15028757009 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320154302201 | Time out | Long Distance | 15028949257 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320154302202 | Time out | Long Distance | 15028949257 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 7318921402200 | Time out | Long Distance | 15028971838 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318921402201 | Time out | Long Distance | 15028971838 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318921402202 | Time out | Long Distance | 15028971838 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930937902301 | Time out | Long Distance | 15029576436 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929484602300 | Time out | Long Distance | 15029615980 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929484602301 | Time out | Long Distance | 15029615980 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929484602302 | Time out | Long Distance | 15029615980 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945754802300 | Time out | Long Distance | 15032152376 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936152302302 | Time out | Long Distance | 15032169219 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46943564902300 | Time out | Long Distance | 15032233665 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943564902301 | Time out | Long Distance | 15032233665 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938650502302 | Time out | Long Distance | 15032554243 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927093002300 | Time out | Long Distance | 15032638660 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927093002301 | Time out | Long Distance | 15032638660 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927093002302 | Time out | Long Distance | 15032638660 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924430802301 | Time out | Long Distance | 15032838441 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46924430802302 | Time out | Long Distance | 15032838441 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46931844902301 | Time out | Long Distance | 15033264289 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921460602301 | Time out | Long Distance | 15033312410 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937436102300 | Time out | Long Distance | 15033685590 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918433602300 | Time out | Long Distance | 15034240118 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918433602301 | Time out | Long Distance | 15034240118 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918433602302 | Time out | Long Distance | 15034240118 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46923396102302 | Time out | Long Distance | 15034296900 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46938643102300 | Time out | Long Distance | 15034398960 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938643102301 | Time out | Long Distance | 15034398960 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928587802300 | Time out | Long Distance | 15034456695 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928587802301 | Time out | Long Distance | 15034456695 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927841602300 | Time out | Long Distance | 15034661823 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927841602301 | Time out | Long Distance | 15034661823 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927841602302 | Time out | Long Distance | 15034661823 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980340402302 | Time out | Long Distance | 15034826878 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944117602302 | Time out | Long Distance | 15034948671 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46926363702301 | Time out | Long Distance | 15035209436 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926363702302 | Time out | Long Distance | 15035209436 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933333902301 | Time out | Long Distance | 15035387333 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933333902302 | Time out | Long Distance | 15035387333 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930979802300 | Time out | Long Distance | 15035616878 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930979802301 | Time out | Long Distance | 15035616878 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922059002300 | Time out | Long Distance | 15035896240 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928551202300 | Time out | Long Distance | 15035975640 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:09 |
| Fax | Outbound | 46935276302301 | Time out | Long Distance | 15036126835 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46918376202302 | Time out | Long Distance | 15036205556 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938453702300 | Time out | Long Distance | 15036226261 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938453702301 | Time out | Long Distance | 15036226261 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938453702302 | Time out | Long Distance | 15036226261 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46935236002301 | Time out | Long Distance | 15036304234 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935236002302 | Time out | Long Distance | 15036304234 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 469803197023 00 | Time out | Long Distance | 15036367864 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 469803197023 01 | Time out | Long Distance | 15036367864 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46870964802300 | Time out | Long Distance | 15036369680 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870964802301 | Time out | Long Distance | 15036369680 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870964802302 | Time out | Long Distance | 15036369680 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46913710502300 | Time out | Long Distance | 15036389698 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923406702300 | Time out | Long Distance | 15036485077 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923406702301 | Time out | Long Distance | 15036485077 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923406702302 | Time out | Long Distance | 15036485077 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938761002300 | Time out | Long Distance | 15036489179 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938761002301 | Time out | Long Distance | 15036489179 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46938761002302 | Time out | Long Distance | 15036489179 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46920101002300 | Time out | Long Distance | 15036558595 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46980285702301 | Time out | Long Distance | 15036848554 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980285702302 | Time out | Long Distance | 15036848554 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930113602300 | Time out | Long Distance | 15036939522 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930113602301 | Time out | Long Distance | 15036939522 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46930113602302 | Time out | Long Distance | 15036939522 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:06 |
| Fax | Outbound | 7316204702200 | Time out | Long Distance | 15036982308 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316204702201 | Time out | Long Distance | 15036982308 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:04 |
| Fax | Outbound | 7316204702202 | Time out | Long Distance | 15036982308 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46929522002300 | Time out | Long Distance | 15038144410 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46928596802300 | Time out | Long Distance | 15038504473 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928596802301 | Time out | Long Distance | 15038504473 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922063202301 | Time out | Long Distance | 15038526669 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46920200902302 | Time out | Long Distance | 15038731457 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934251602300 | Time out | Long Distance | 15038732735 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930908602302 | Time out | Long Distance | 15039822214 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314666302200 | Time out | Long Distance | 15042410743 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 7314666302201 | Time out | Long Distance | 15042410743 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314666302202 | Time out | Long Distance | 15042410743 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 7318809702200 | Time out | Long Distance | 15042884963 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318809702201 | Time out | Long Distance | 15042884963 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7318809702202 | Time out | Long Distance | 15042884963 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 7313980702201 | Time out | Long Distance | 15043147676 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313980702202 | Time out | Long Distance | 15043147676 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46916656002300 | Time out | Long Distance | 15043287261 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916656002302 | Time out | Long Distance | 15043287261 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46931785502300 | Time out | Long Distance | 15043404636 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931785502301 | Time out | Long Distance | 15043404636 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931785502302 | Time out | Long Distance | 15043404636 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46923397402300 | Time out | Long Distance | 15043496327 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923397402301 | Time out | Long Distance | 15043496327 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923397402302 | Time out | Long Distance | 15043496327 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917631502300 | Time out | Long Distance | 15043616441 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917631502302 | Time out | Long Distance | 15043616441 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937691502301 | Time out | Long Distance | 15036644072 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46945774902300 | Time out | Long Distance | 15043710272 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46940417202302 | Time out | Long Distance | 15043946349 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978955102300 | Time out | Long Distance | 15044713109 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978955102302 | Time out | Long Distance | 15044713109 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46940413602300 | Time out | Long Distance | 15044846660 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918435702301 | Time out | Long Distance | 15048219198 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923456302300 | Time out | Long Distance | 15048219446 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923456302301 | Time out | Long Distance | 15048219446 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918514702302 | Time out | Long Distance | 15048285345 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46920223802300 | Time out | Long Distance | 15048618729 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920223802301 | Time out | Long Distance | 15048618729 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920223802302 | Time out | Long Distance | 15048618729 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927058002302 | Time out | Long Distance | 15048833765 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46919529502301 | Time out | Long Distance | 15048857018 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46978932602300 | Time out | Long Distance | 15048910303 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:04 |
| Fax | Outbound | 46978932602301 | Time out | Long Distance | 15048910303 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:05 |
| Fax | Outbound | 46978932602302 | Time out | Long Distance | 15048910303 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936224202300 | Time out | Long Distance | 15048955405 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936224202301 | Time out | Long Distance | 15048955405 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 46936224202302 | Time out | Long Distance | 15048955405 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 7313899102200 | Time out | Long Distance | 15048961234 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313899102201 | Time out | Long Distance | 15048961234 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313899102202 | Time out | Long Distance | 15048961234 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46982294402302 | Time out | Long Distance | 15048975333 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46929512602300 | Time out | Long Distance | 15052349962 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929512602301 | Time out | Long Distance | 15052349962 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929512602302 | Time out | Long Distance | 15052349962 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937642002300 | Time out | Long Distance | 15052423531 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940425802300 | Time out | Long Distance | 15052574036 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940425802301 | Time out | Long Distance | 15052574036 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940425802302 | Time out | Long Distance | 15052574036 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927809202301 | Time out | Long Distance | 15052671747 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46937568802302 | Time out | Long Distance | 15052724211 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46930889802300 | Time out | Long Distance | 15052812463 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46923427102302 | Time out | Long Distance | 15052893390 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927787102301 | Time out | Long Distance | 15053086431 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923367702301 | Time out | Long Distance | 15053562155 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938744302301 | Time out | Long Distance | 15053967291 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46941719902302 | Time out | Long Distance | 15054260362 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46931807102300 | Time out | Long Distance | 15054345790 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931807102301 | Time out | Long Distance | 15054345790 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931807102302 | Time out | Long Distance | 15054345790 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46872159502301 | Time out | Long Distance | 15054610408 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937694602300 | Time out | Long Distance | 15054612213 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936107002301 | Time out | Long Distance | 15054612255 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46940437502300 | Time out | Long Distance | 15054644422 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7314752802201 | Time out | Long Distance | 15055211007 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925356202300 | Time out | Long Distance | 15055217537 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46917644202300 | Time out | Long Distance | 15055217617 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 7317519602300 | Time out | Long Distance | 15055228121 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317519602201 | Time out | Long Distance | 15055228121 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46872082502300 | Time out | Long Distance | 15055251889 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927806302301 | Time out | Long Distance | 15055253534 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 469450250023001 | Time out | Long Distance | 15055341449 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 469450250023001 | Time out | Long Distance | 15055341449 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46935292902301 | Time out | Long Distance | 15054464821 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935292902301 | Time out | Long Distance | 15054464821 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930140802300 | Time out | Long Distance | 15055468388 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930140802301 | Time out | Long Distance | 15055468388 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930982802300 | Time out | Long Distance | 15055897225 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930982802301 | Time out | Long Distance | 15055897225 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46944179102300 | Time out | Long Distance | 15056225538 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46978999102301 | Time out | Long Distance | 15056238101 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930971502300 | Time out | Long Distance | 15056248711 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46935338202301 | Time out | Long Distance | 15056305301 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46932343702301 | Time out | Long Distance | 15056466428 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46939696802300 | Time out | Long Distance | 15056478381 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943416102300 | Time out | Long Distance | 15056610096 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943416102301 | Time out | Long Distance | 15056610096 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943416102302 | Time out | Long Distance | 15056610096 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46981441002301 | Time out | Long Distance | 15056624351 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981441002302 | Time out | Long Distance | 15056624351 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935333502302 | Time out | Long Distance | 15056627216 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939646902300 | Time out | Long Distance | 15056657879 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939646902302 | Time out | Long Distance | 15056657879 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931863402301 | Time out | Long Distance | 15056823075 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918417502300 | Time out | Long Distance | 15057515718 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918417502301 | Time out | Long Distance | 15057515718 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874982502300 | Time out | Long Distance | 15057534438 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874982502301 | Time out | Long Distance | 15057534438 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874982502302 | Time out | Long Distance | 15057534438 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918502302300 | Time out | Long Distance | 15057537433 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918502302301 | Time out | Long Distance | 15057537433 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918502302302 | Time out | Long Distance | 15057537433 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46937661002300 | Time out | Long Distance | 15057537578 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937661002301 | Time out | Long Distance | 15057537578 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937661002302 | Time out | Long Distance | 15057537578 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46917601602301 | Time out | Long Distance | 15057629981 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923441602301 | Time out | Long Distance | 15057697337 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46926370302300 | Time out | Long Distance | 15057846028 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46921444302301 | Time out | Long Distance | 15058240322 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922032902300 | Time out | Long Distance | 15058851075 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46919449302300 | Time out | Long Distance | 15058875237 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 7317596802302 | Time out | Long Distance | 15058882929 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46935311602302 | Time out | Long Distance | 15058907794 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875020102300 | Time out | Long Distance | 15059839546 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46929497502300 | Time out | Long Distance | 15065975640 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929497502301 | Time out | Long Distance | 15065975640 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922076902302 | Time out | Long Distance | 15067731941 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922065002300 | Time out | Long Distance | 15073325298 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46870125902300 | Time out | Long Distance | 15073326668 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46944113402301 | Time out | Long Distance | 15073710272 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939712702300 | Time out | Long Distance | 15074744774 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939712702302 | Time out | Long Distance | 15074744774 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46931787902300 | Time out | Long Distance | 15078373949 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931787902301 | Time out | Long Distance | 15078373949 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870095802301 | Time out | Long Distance | 15078374278 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916595002300 | Time out | Long Distance | 15078374278 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46875888002302 | Time out | Long Distance | 15082355786 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46935331202302 | Time out | Long Distance | 15082356656 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925381102300 | Time out | Long Distance | 15082619940 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313937402200 | Time out | Long Distance | 15083341977 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927082402300 | Time out | Long Distance | 15083342246 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927082402301 | Time out | Long Distance | 15083342246 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927082402302 | Time out | Long Distance | 15083342246 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317522402200 | Time out | Long Distance | 15083345374 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317522402201 | Time out | Long Distance | 15083345374 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46979043602300 | Time out | Long Distance | 15083345374 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979043602301 | Time out | Long Distance | 15083345374 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937673602300 | Time out | Long Distance | 15083667303 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928595602301 | Time out | Long Distance | 15084222905 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 7316599702200 | Time out | Long Distance | 15084594082 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:02 |
| Fax | Outbound | 7316599702201 | Time out | Long Distance | 15084594082 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:02 |
| Fax | Outbound | 7316599702202 | Time out | Long Distance | 15084594082 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924414302302 | Time out | Long Distance | 15084603223 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945078202302 | Time out | Long Distance | 15085590801 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316535402201 | Time out | Long Distance | 15085650157 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931019702300 | Time out | Long Distance | 15085653257 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:02 |
| Fax | Outbound | 46931019702301 | Time out | Long Distance | 15085653257 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931019702302 | Time out | Long Distance | 15085653257 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945050202300 | Time out | Long Distance | 15085830330 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46921451502300 | Time out | Long Distance | 15086681502 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46922660302301 | Time out | Long Distance | 15086687605 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945745802302 | Time out | Long Distance | 15086794672 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7317619902200 | Time out | Long Distance | 15087439075 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:04 |
| Fax | Outbound | 7317619902202 | Time out | Long Distance | 15087439075 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46943515202301 | Time out | Long Distance | 15087554731 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46922008702300 | Time out | Long Distance | 15087616743 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46929489902302 | Time out | Long Distance | 15087780301 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46979028802301 | Time out | Long Distance | 15087784062 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874992502300 | Time out | Long Distance | 15089974593 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938432802301 | Time out | Long Distance | 15092929744 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46936131502300 | Time out | Long Distance | 15093247199 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936131502301 | Time out | Long Distance | 15093247199 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46932375002300 | Time out | Long Distance | 15093347819 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932375002301 | Time out | Long Distance | 15093347819 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932375002302 | Time out | Long Distance | 15093347819 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938660502300 | Time out | Long Distance | 15093750506 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938660502301 | Time out | Long Distance | 15093750506 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938660502302 | Time out | Long Distance | 15093750506 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920163802301 | Time out | Long Distance | 15094734050 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913740902300 | Time out | Long Distance | 15094763920 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913740902301 | Time out | Long Distance | 15094763920 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46913740902302 | Time out | Long Distance | 15094763920 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7314681802200 | Time out | Long Distance | 15094837344 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46926319102300 | Time out | Long Distance | 15094840214 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926319102301 | Time out | Long Distance | 15094840214 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46979099402300 | Time out | Long Distance | 15096240763 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46945770902300 | Time out | Long Distance | 15096243666 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945770902301 | Time out | Long Distance | 15096243666 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930945402300 | Time out | Long Distance | 15096472238 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930945402301 | Time out | Long Distance | 15096472238 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930945402302 | Time out | Long Distance | 15096472238 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917593202301 | Time out | Long Distance | 15097353176 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874069002300 | Time out | Long Distance | 15097361573 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874101902302 | Time out | Long Distance | 15097371491 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874993702301 | Time out | Long Distance | 15097470492 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870119302300 | Time out | Long Distance | 15097588093 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870119302301 | Time out | Long Distance | 15097588093 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46872134102302 | Time out | Long Distance | 15097661306 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 7316593402200 | Time out | Long Distance | 15097666335 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316593402201 | Time out | Long Distance | 15097666335 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316593402202 | Time out | Long Distance | 15097666335 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927801302300 | Time out | Long Distance | 15098263633 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936103302300 | Time out | Long Distance | 15098296488 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936103302301 | Time out | Long Distance | 15098296488 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316604402200 | Time out | Long Distance | 15098382184 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316604402201 | Time out | Long Distance | 15098382184 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982284002300 | Time out | Long Distance | 15099242372 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982284002301 | Time out | Long Distance | 15099242372 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982284002302 | Time out | Long Distance | 15099242372 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927020702302 | Time out | Long Distance | 15099263389 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46921470602300 | Time out | Long Distance | 15099284447 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921470602301 | Time out | Long Distance | 15099284447 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934301902300 | Time out | Long Distance | 15099289883 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934301902301 | Time out | Long Distance | 15099289883 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934301902302 | Time out | Long Distance | 15099289883 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46920214402300 | Time out | Long Distance | 15099972034 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46922054802301 | Time out | Long Distance | 15102045304 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922054802302 | Time out | Long Distance | 15102045304 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46940444202302 | Time out | Long Distance | 15102156827 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920128102300 | Time out | Long Distance | 15102349416 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920128102301 | Time out | Long Distance | 15102349416 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46934219902300 | Time out | Long Distance | 15102511360 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934219902301 | Time out | Long Distance | 15102511360 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 7314730902200 | Time out | Long Distance | 15103573675 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314730902201 | Time out | Long Distance | 15103573675 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314730902202 | Time out | Long Distance | 15103573675 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46977388802302 | Time out | Long Distance | 15104024846 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46922666802301 | Time out | Long Distance | 15104441053 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 7320198802201 | Time out | Long Distance | 15104522091 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46934214602301 | Time out | Long Distance | 15105273933 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870161102300 | Time out | Long Distance | 15105355802 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870161102301 | Time out | Long Distance | 15105355802 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916660202300 | Time out | Long Distance | 15105355802 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916660202301 | Time out | Long Distance | 15105355802 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46873504702300 | Time out | Long Distance | 15105682807 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873504702301 | Time out | Long Distance | 15105682807 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873504702302 | Time out | Long Distance | 15105682807 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7317488502200 | Time out | Long Distance | 15106539257 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317488502201 | Time out | Long Distance | 15106539257 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317488502202 | Time out | Long Distance | 15106539257 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46933404902300 | Time out | Long Distance | 15106585138 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317588102200 | Time out | Long Distance | 15106754785 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46917654402300 | Time out | Long Distance | 15107241725 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917654402302 | Time out | Long Distance | 15107241725 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935307702302 | Time out | Long Distance | 15107587533 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46981418802300 | Time out | Long Distance | 15107833010 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:03 |
| Fax | Outbound | 46981418802301 | Time out | Long Distance | 15107833010 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46981418802302 | Time out | Long Distance | 15107833010 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46936130702300 | Time out | Long Distance | 15107858580 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46928548902301 | Time out | Long Distance | 15108454716 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46934327102302 | Time out | Long Distance | 15108485510 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928631002300 | Time out | Long Distance | 15109982183 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928631002302 | Time out | Long Distance | 15109982183 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318894402202 | Time out | Long Distance | 15109810160 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929527202300 | Time out | Long Distance | 15122189532 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929478902301 | Time out | Long Distance | 15123374833 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929478902302 | Time out | Long Distance | 15123374833 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876687902300 | Time out | Long Distance | 15122508991 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876687902302 | Time out | Long Distance | 15122508991 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870928702300 | Time out | Long Distance | 15122510689 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870928702301 | Time out | Long Distance | 15122510689 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870928702302 | Time out | Long Distance | 15122510689 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875012602300 | Time out | Long Distance | 15122553972 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875012602301 | Time out | Long Distance | 15122553972 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875012602302 | Time out | Long Distance | 15122553972 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937482002300 | Time out | Long Distance | 15122586234 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937482002302 | Time out | Long Distance | 15122586234 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934288002300 | Time out | Long Distance | 15122633645 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:04 |
| Fax | Outbound | 46934288002301 | Time out | Long Distance | 15122633645 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934288002302 | Time out | Long Distance | 15122633645 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:05 |
| Fax | Outbound | 46920156302300 | Time out | Long Distance | 15122663869 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:04 |
| Fax | Outbound | 46920156302301 | Time out | Long Distance | 15122663869 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46920156302302 | Time out | Long Distance | 15122663869 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920102202301 | Time out | Long Distance | 15122667666 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46922668402301 | Time out | Long Distance | 15122790978 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46922668402302 | Time out | Long Distance | 15122790978 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46977458202300 | Time out | Long Distance | 15122803938 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46980345102300 | Time out | Long Distance | 15123020222 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980345102301 | Time out | Long Distance | 15123020222 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980345102302 | Time out | Long Distance | 15123020222 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928517802302 | Time out | Long Distance | 15123040124 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:05 |
| Fax | Outbound | 46874980302300 | Time out | Long Distance | 15123040323 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46874980302301 | Time out | Long Distance | 15123040323 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874980302302 | Time out | Long Distance | 15123040323 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:05 |
| Fax | Outbound | 46934336302300 | Time out | Long Distance | 15123060107 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:04 |
| Fax | Outbound | 46934336302301 | Time out | Long Distance | 15123060107 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:04 |
| Fax | Outbound | 46934336302302 | Time out | Long Distance | 15123060107 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978949302300 | Time out | Long Distance | 15123236331 | 10/8/2015 12:34 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978949302301 | Time out | Long Distance | 15123236331 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978949302302 | Time out | Long Distance | 15123236331 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46933351502300 | Time out | Long Distance | 15123263499 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46933351502301 | Time out | Long Distance | 15123263499 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933351502302 | Time out | Long Distance | 15123263499 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:06 |
| Fax | Outbound | 46918425702302 | Time out | Long Distance | 15123265151 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937575702300 | Time out | Long Distance | 15123269205 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46937575702301 | Time out | Long Distance | 15123269205 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937575702302 | Time out | Long Distance | 15123269205 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937490702300 | Time out | Long Distance | 15123310960 | 10/9/2015 8:03 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937490702301 | Time out | Long Distance | 15123310960 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937490702302 | Time out | Long Distance | 15123310960 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46931016502300 | Time out | Long Distance | 15123430727 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931016502301 | Time out | Long Distance | 15123430727 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46873507702300 | Time out | Long Distance | 15123452683 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873507702301 | Time out | Long Distance | 15123452683 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873507702302 | Time out | Long Distance | 15123452683 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46928508102301 | Time out | Long Distance | 15123530744 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937665202302 | Time out | Long Distance | 15123964354 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320111402201 | Time out | Long Distance | 15124460105 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320111402202 | Time out | Long Distance | 15124460105 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:02 |
| Fax | Outbound | 46936109202300 | Time out | Long Distance | 15124519548 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936109202301 | Time out | Long Distance | 15124519548 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936109202302 | Time out | Long Distance | 15124519548 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313886902200 | Time out | Long Distance | 15124541287 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313886902201 | Time out | Long Distance | 15124541287 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313886902202 | Time out | Long Distance | 15124541287 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46923365002300 | Time out | Long Distance | 15124599134 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46923365002301 | Time out | Long Distance | 15124599134 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941721102300 | Time out | Long Distance | 15124696058 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46941721102301 | Time out | Long Distance | 15124696058 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:04 |
| Fax | Outbound | 46941721102302 | Time out | Long Distance | 15124696058 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46931006502301 | Time out | Long Distance | 15124729473 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874082602300 | Time out | Long Distance | 15124732605 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874082602301 | Time out | Long Distance | 15124732605 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:04 |
| Fax | Outbound | 46874082602302 | Time out | Long Distance | 15124732605 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938740602300 | Time out | Long Distance | 15124786680 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:04 |
| Fax | Outbound | 46938740602302 | Time out | Long Distance | 15124786680 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931802502300 | Time out | Long Distance | 15127338999 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931802502301 | Time out | Long Distance | 15127338999 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931802502302 | Time out | Long Distance | 15127338999 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874967602300 | Time out | Long Distance | 15128376001 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874967602301 | Time out | Long Distance | 15128376001 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870911402301 | Time out | Long Distance | 15128461963 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46870911402301 | Time out | Long Distance | 15128461963 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:03 |
| Fax | Outbound | 46870911402302 | Time out | Long Distance | 15128461963 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924367602302 | Time out | Long Distance | 15129724609 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937646102302 | Time out | Long Distance | 15129789238 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46935262402300 | Time out | Long Distance | 15129901570 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935262402301 | Time out | Long Distance | 15129901570 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935262402302 | Time out | Long Distance | 15129901570 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933316802300 | Time out | Long Distance | 15132214954 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:04 |
| Fax | Outbound | 46933316802301 | Time out | Long Distance | 15132214954 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934336802302 | Time out | Long Distance | 15132289440 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929493802301 | Time out | Long Distance | 15132310811 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929493802302 | Time out | Long Distance | 15132310811 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874943902300 | Time out | Long Distance | 15132321327 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:04 |
| Fax | Outbound | 46874943902301 | Time out | Long Distance | 15132321327 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46874943902302 | Time out | Long Distance | 15132321327 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930980902300 | Time out | Long Distance | 15132414191 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930980902301 | Time out | Long Distance | 15132414191 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930980902302 | Time out | Long Distance | 15132414191 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930143802300 | Time out | Long Distance | 15132739966 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:04 |
| Fax | Outbound | 46944078802300 | Time out | Long Distance | 15132814433 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 46944078802301 | Time out | Long Distance | 15132814433 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46944078802302 | Time out | Long Distance | 15132814433 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874031202302 | Time out | Long Distance | 15132818842 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945807902300 | Time out | Long Distance | 15132876002 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945807902301 | Time out | Long Distance | 15132876002 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945807902302 | Time out | Long Distance | 15132876002 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46870977002300 | Time out | Long Distance | 15133391087 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870977002301 | Time out | Long Distance | 15133391087 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876771102300 | Time out | Long Distance | 15133574696 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876771102301 | Time out | Long Distance | 15133574696 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876771102302 | Time out | Long Distance | 15133574696 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920150502300 | Time out | Long Distance | 15133889369 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:04 |
| Fax | Outbound | 46920150502302 | Time out | Long Distance | 15133889369 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945025102302 | Time out | Long Distance | 15134218188 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:05 |
| Fax | Outbound | 46927808602302 | Time out | Long Distance | 15134510613 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46923412802300 | Time out | Long Distance | 15134817070 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:04 |
| Fax | Outbound | 46923412802301 | Time out | Long Distance | 15134817070 | 10/8/2015 10:40 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:04 |
| Fax | Outbound | 46923412802302 | Time out | Long Distance | 15134817070 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874101702300 | Time out | Long Distance | 15134890260 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874101702302 | Time out | Long Distance | 15134890260 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313976702200 | Time out | Long Distance | 15134896442 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 7313976702201 | Time out | Long Distance | 15134896442 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:04 |
| Fax | Outbound | 7313976702202 | Time out | Long Distance | 15134896442 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929560602302 | Time out | Long Distance | 15135222400 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46982309102300 | Time out | Long Distance | 15135226366 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46982309102302 | Time out | Long Distance | 15135226366 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944153802300 | Time out | Long Distance | 15135417409 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:04 |
| Fax | Outbound | 46944153802301 | Time out | Long Distance | 15135417409 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944153802302 | Time out | Long Distance | 15135417409 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46977365602300 | Time out | Long Distance | 15135740082 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977365602301 | Time out | Long Distance | 15135740082 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977365602302 | Time out | Long Distance | 15135740082 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935258802302 | Time out | Long Distance | 15135988861 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918509902300 | Time out | Long Distance | 15136038174 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939643302300 | Time out | Long Distance | 15137279158 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939643302301 | Time out | Long Distance | 15137279158 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939643302302 | Time out | Long Distance | 15137279158 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930931602301 | Time out | Long Distance | 15137331222 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930931602302 | Time out | Long Distance | 15137331222 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935288602300 | Time out | Long Distance | 15137346210 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:04 |
| Fax | Outbound | 46935314702301 | Time out | Long Distance | 15137383675 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935314702302 | Time out | Long Distance | 15137383675 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922095002301 | Time out | Long Distance | 15137513807 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:04 |
| Fax | Outbound | 46913757902302 | Time out | Long Distance | 15137696542 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46876779802302 | Time out | Long Distance | 15137931681 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46981426502301 | Time out | Long Distance | 15137934078 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981426502302 | Time out | Long Distance | 15137934078 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46914554102301 | Time out | Long Distance | 15138294116 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46914554102302 | Time out | Long Distance | 15138294116 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977490002300 | Time out | Long Distance | 15138411580 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:01 |
| Fax | Outbound | 46937559902300 | Time out | Long Distance | 15138535394 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937559902301 | Time out | Long Distance | 15138535394 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46937559902302 | Time out | Long Distance | 15138535394 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317501402202 | Time out | Long Distance | 15138910486 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:06 |
| Fax | Outbound | 7317555602200 | Time out | Long Distance | 15139221572 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46870994102301 | Time out | Long Distance | 15139223444 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:03 |
| Fax | Outbound | 46926355602300 | Time out | Long Distance | 15139324750 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926355602301 | Time out | Long Distance | 15139324750 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46921444402302 | Time out | Long Distance | 15139417778 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46936124102300 | Time out | Long Distance | 15139423954 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:05 |
| Fax | Outbound | 46924353802300 | Time out | Long Distance | 15139815753 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924353802301 | Time out | Long Distance | 15139815753 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924353802302 | Time out | Long Distance | 15139815753 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46982301302301 | Time out | Long Distance | 15139848759 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:04 |
| Fax | Outbound | 46982301302302 | Time out | Long Distance | 15139848759 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923479202300 | Time out | Long Distance | 15152241004 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46934311202300 | Time out | Long Distance | 15152261448 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313968702201 | Time out | Long Distance | 15152444930 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937594202301 | Time out | Long Distance | 15152877114 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46933304902300 | Time out | Long Distance | 15152957908 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933304902301 | Time out | Long Distance | 15152957908 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938661702300 | Time out | Long Distance | 15159630525 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46874148002301 | Time out | Long Distance | 15159658801 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874144002300 | Time out | Long Distance | 15159676652 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874144002301 | Time out | Long Distance | 15159676652 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874144002302 | Time out | Long Distance | 15159676652 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935304702300 | Time out | Long Distance | 15159931105 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875850002301 | Time out | Long Distance | 15162089917 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935307102300 | Time out | Long Distance | 15162134778 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:02 |
| Fax | Outbound | 46935307102301 | Time out | Long Distance | 15162134778 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46918391602300 | Time out | Long Distance | 15162391609 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918391602301 | Time out | Long Distance | 15162391609 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46978936602300 | Time out | Long Distance | 15162951049 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46978936602301 | Time out | Long Distance | 15162951049 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978936602302 | Time out | Long Distance | 15162951049 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937684202301 | Time out | Long Distance | 15163528331 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:04 |
| Fax | Outbound | 46937684202302 | Time out | Long Distance | 15163528331 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46939695002300 | Time out | Long Distance | 15163652750 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939695002301 | Time out | Long Distance | 15163652750 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939695002302 | Time out | Long Distance | 15163652750 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944074602300 | Time out | Long Distance | 15163654450 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316543802200 | Time out | Long Distance | 15163656430 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 46933310202300 | Time out | Long Distance | 15163671654 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46927042602300 | Time out | Long Distance | 15164310767 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927042602301 | Time out | Long Distance | 15164310767 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927042602302 | Time out | Long Distance | 15164310767 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46945812402300 | Time out | Long Distance | 15164319853 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945812402301 | Time out | Long Distance | 15164319853 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945812402302 | Time out | Long Distance | 15164319853 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46980334302300 | Time out | Long Distance | 15164821266 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46980334302301 | Time out | Long Distance | 15164821266 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980334302302 | Time out | Long Distance | 15164821266 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933321602302 | Time out | Long Distance | 15164828563 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:03 |
| Fax | Outbound | 46938433002301 | Time out | Long Distance | 15164873601 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46936085002300 | Time out | Long Distance | 15164873924 | 10/9/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:02 |
| Fax | Outbound | 7317495402201 | Time out | Long Distance | 15164874096 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46927819902300 | Time out | Long Distance | 15164962049 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46927819902301 | Time out | Long Distance | 15164962049 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927819902302 | Time out | Long Distance | 15164962049 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46981456902301 | Time out | Long Distance | 15165368850 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320187202202 | Time out | Long Distance | 15165381536 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 7316160302202 | Time out | Long Distance | 15165694865 | 10/22/2015 11:30 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46980327702302 | Time out | Long Distance | 15165994498 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945012102300 | Time out | Long Distance | 15166161127 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945012102301 | Time out | Long Distance | 15166161127 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945012102302 | Time out | Long Distance | 15166161127 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46938440802300 | Time out | Long Distance | 15166711351 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938440802301 | Time out | Long Distance | 15166711351 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938440802302 | Time out | Long Distance | 15166711351 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870148102301 | Time out | Long Distance | 15166715084 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46928554202301 | Time out | Long Distance | 15166719895 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:02 |
| Fax | Outbound | 46927086702300 | Time out | Long Distance | 15166762809 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927086702301 | Time out | Long Distance | 15166762809 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927086702302 | Time out | Long Distance | 15166762809 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933350402302 | Time out | Long Distance | 15167082687 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46924363102300 | Time out | Long Distance | 15167417539 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924363102301 | Time out | Long Distance | 15167417539 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924363102302 | Time out | Long Distance | 15167417539 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318861602201 | Time out | Long Distance | 15167665429 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945810902300 | Time out | Long Distance | 15167668342 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945810902301 | Time out | Long Distance | 15167668342 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945810902302 | Time out | Long Distance | 15167668342 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46914530602301 | Time out | Long Distance | 15167756799 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46938715702300 | Time out | Long Distance | 15167854815 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938715702301 | Time out | Long Distance | 15167854815 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938715702302 | Time out | Long Distance | 15167854815 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922016302302 | Time out | Long Distance | 15167955701 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935325802300 | Time out | Long Distance | 15167960746 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935325802301 | Time out | Long Distance | 15167960746 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935325802302 | Time out | Long Distance | 15167960746 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937631902300 | Time out | Long Distance | 15168023385 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937631902301 | Time out | Long Distance | 15168023385 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937631902302 | Time out | Long Distance | 15168023385 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933369702301 | Time out | Long Distance | 15168254146 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981504702301 | Time out | Long Distance | 15168258911 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935299002302 | Time out | Long Distance | 15168895467 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 7318835102200 | Time out | Long Distance | 15169221254 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318835102201 | Time out | Long Distance | 15169221254 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318835102202 | Time out | Long Distance | 15169221254 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46932335402300 | Time out | Long Distance | 15172237814 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932335402301 | Time out | Long Distance | 15172237814 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932335402302 | Time out | Long Distance | 15172237814 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874044602300 | Time out | Long Distance | 15172440163 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874044602301 | Time out | Long Distance | 15172440163 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874044602302 | Time out | Long Distance | 15172440163 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46917668702300 | Time out | Long Distance | 15172645717 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46917668702301 | Time out | Long Distance | 15172645717 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:03 |
| Fax | Outbound | 46917668702302 | Time out | Long Distance | 15172645717 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945830702300 | Time out | Long Distance | 15172659396 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945830702301 | Time out | Long Distance | 15172659396 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945830702302 | Time out | Long Distance | 15172659396 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937471802300 | Time out | Long Distance | 15172686609 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:04 |
| Fax | Outbound | 46937471802301 | Time out | Long Distance | 15172686609 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46937471802302 | Time out | Long Distance | 15172686609 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870967302300 | Time out | Long Distance | 15173228161 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46870967302301 | Time out | Long Distance | 15173228161 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46950006602300 | Time out | Long Distance | 15173244588 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:04 |
| Fax | Outbound | 46937639902300 | Time out | Long Distance | 15173372030 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937639902301 | Time out | Long Distance | 15173372030 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937639902302 | Time out | Long Distance | 15173372030 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46876721102300 | Time out | Long Distance | 15173464855 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876721102301 | Time out | Long Distance | 15173464855 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876721102302 | Time out | Long Distance | 15173464855 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919475102300 | Time out | Long Distance | 15173467629 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919475102301 | Time out | Long Distance | 15173467629 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919475102302 | Time out | Long Distance | 15173467629 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928526302300 | Time out | Long Distance | 15173473709 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928526302301 | Time out | Long Distance | 15173473709 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928526302302 | Time out | Long Distance | 15173473709 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927789702300 | Time out | Long Distance | 15173491641 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927789702301 | Time out | Long Distance | 15173491641 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927789702302 | Time out | Long Distance | 15173491641 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874942902300 | Time out | Long Distance | 15173496219 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874942902301 | Time out | Long Distance | 15173496219 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874942902302 | Time out | Long Distance | 15173496219 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7318911002200 | Time out | Long Distance | 15173512304 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 7318911002201 | Time out | Long Distance | 15173512304 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 7318911002202 | Time out | Long Distance | 15173512304 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916685302300 | Time out | Long Distance | 15173648685 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46941677802300 | Time out | Long Distance | 15174373545 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941677802302 | Time out | Long Distance | 15174373545 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937610602300 | Time out | Long Distance | 15174828744 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937610602301 | Time out | Long Distance | 15174828744 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937610602302 | Time out | Long Distance | 15174828744 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945821902300 | Time out | Long Distance | 15174873664 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945821902301 | Time out | Long Distance | 15174873664 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945821902302 | Time out | Long Distance | 15174873664 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46939639002300 | Time out | Long Distance | 15175433339 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46913768602300 | Time out | Long Distance | 15175455900 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913768602301 | Time out | Long Distance | 15175455900 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913768602302 | Time out | Long Distance | 15175455900 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929565202302 | Time out | Long Distance | 15175520015 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927825002302 | Time out | Long Distance | 15175635225 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46944199102300 | Time out | Long Distance | 15175750559 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944199102301 | Time out | Long Distance | 15175750559 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944199102302 | Time out | Long Distance | 15175750559 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928565902300 | Time out | Long Distance | 15176256962 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928565902301 | Time out | Long Distance | 15176256962 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928565902302 | Time out | Long Distance | 15176256962 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931849602300 | Time out | Long Distance | 15176764250 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931849602301 | Time out | Long Distance | 15176764250 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931849602302 | Time out | Long Distance | 15176764250 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874946002300 | Time out | Long Distance | 15176941629 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874946002301 | Time out | Long Distance | 15176941629 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874946002302 | Time out | Long Distance | 15176941629 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931907302300 | Time out | Long Distance | 15177024139 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931907302301 | Time out | Long Distance | 15177024139 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931907302302 | Time out | Long Distance | 15177024139 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7317626302200 | Time out | Long Distance | 15177314823 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317626302201 | Time out | Long Distance | 15177314823 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317626302202 | Time out | Long Distance | 15177314823 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874094902300 | Time out | Long Distance | 15178533665 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874094902301 | Time out | Long Distance | 15178533665 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874094902302 | Time out | Long Distance | 15178533665 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46913743202300 | Time out | Long Distance | 15188825822 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913743202302 | Time out | Long Distance | 15188825822 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874054602300 | Time out | Long Distance | 15182344318 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874054602302 | Time out | Long Distance | 15182344318 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926359602300 | Time out | Long Distance | 15183564204 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926359602301 | Time out | Long Distance | 15183564204 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935254202301 | Time out | Long Distance | 15183739139 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46936163602300 | Time out | Long Distance | 15183882213 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46934316002301 | Time out | Long Distance | 15184561561 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928604702300 | Time out | Long Distance | 15184839419 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927086902301 | Time out | Long Distance | 15185199901 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930971602300 | Time out | Long Distance | 15186547637 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930971602301 | Time out | Long Distance | 15186547637 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930971602302 | Time out | Long Distance | 15186547637 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930913202301 | Time out | Long Distance | 15187964420 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46977492802300 | Time out | Long Distance | 15187981846 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977492802301 | Time out | Long Distance | 15187981846 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922078202302 | Time out | Long Distance | 15188280561 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:08 | 313134020 | 00:04 |
| Fax | Outbound | 46874964902300 | Time out | Long Distance | 15188833280 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928510102300 | Time out | Long Distance | 15188938012 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928510102301 | Time out | Long Distance | 15188938012 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928510102302 | Time out | Long Distance | 15188938012 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937693502302 | Time out | Long Distance | 15188995603 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913703302302 | Time out | Long Distance | 15188999098 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945736202300 | Time out | Long Distance | 15189620981 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945736202301 | Time out | Long Distance | 15189620981 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945736202302 | Time out | Long Distance | 15189620981 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46940414402300 | Time out | Long Distance | 15202934444 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940414402302 | Time out | Long Distance | 15202934444 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 7316574602201 | Time out | Long Distance | 15202996711 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46874971002301 | Time out | Long Distance | 15203181748 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 47036285802300 | Time out | Long Distance | 15203190491 | 10/8/2015 12:41 | 15614302357 | 334515023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 47036285802302 | Time out | Long Distance | 15203190491 | 10/8/2015 12:52 | 15614302357 | 334515023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46923440302302 | Time out | Long Distance | 15203191699 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931883402301 | Time out | Long Distance | 15203989689 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46979055502300 | Time out | Long Distance | 15204981400 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46917645902300 | Time out | Long Distance | 15205862993 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46917645902301 | Time out | Long Distance | 15205862993 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46917645902302 | Time out | Long Distance | 15205862993 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46929531102301 | Time out | Long Distance | 15206966971 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874988902300 | Time out | Long Distance | 15207418818 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874988902301 | Time out | Long Distance | 15207418818 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874988902302 | Time out | Long Distance | 15207418818 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934253402300 | Time out | Long Distance | 15207430737 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:01 |
| Fax | Outbound | 46940425502300 | Time out | Long Distance | 15207628431 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940425502301 | Time out | Long Distance | 15207628431 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940425502302 | Time out | Long Distance | 15207628431 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:02 |
| Fax | Outbound | 46977504502300 | Time out | Long Distance | 15207957729 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918452402302 | Time out | Long Distance | 15208789010 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928606802301 | Time out | Long Distance | 15208891215 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46874090702301 | Time out | Long Distance | 15208962449 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46944117102301 | Time out | Long Distance | 15257529544 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928579702300 | Time out | Long Distance | 15302428205 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928579702301 | Time out | Long Distance | 15302428205 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935261902301 | Time out | Long Distance | 15302432307 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930965702300 | Time out | Long Distance | 15302442415 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930965702301 | Time out | Long Distance | 15302442415 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46977432102302 | Time out | Long Distance | 15302477228 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46929483102302 | Time out | Long Distance | 15302650894 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46874081702300 | Time out | Long Distance | 15302717245 | 10/8/2015 10:04 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:03 |
| Fax | Outbound | 46874081702301 | Time out | Long Distance | 15302717245 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874081702302 | Time out | Long Distance | 15302717245 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46938656702300 | Time out | Long Distance | 15302950328 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938656702302 | Time out | Long Distance | 15302950328 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934282402300 | Time out | Long Distance | 15302959400 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46928557302301 | Time out | Long Distance | 15303243358 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928480502300 | Time out | Long Distance | 15303458532 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46943547502300 | Time out | Long Distance | 15303923342 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943547502301 | Time out | Long Distance | 15303923342 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46935337502300 | Time out | Long Distance | 15304323953 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46935337502301 | Time out | Long Distance | 15304323953 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935337502302 | Time out | Long Distance | 15304323953 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46870095702300 | Time out | Long Distance | 15305412005 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46916594902300 | Time out | Long Distance | 15305412005 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916594902301 | Time out | Long Distance | 15305412005 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916594902302 | Time out | Long Distance | 15305412005 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930041102301 | Time out | Long Distance | 15305446816 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930041102302 | Time out | Long Distance | 15305446816 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46923437802302 | Time out | Long Distance | 15305839335 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46938444302300 | Time out | Long Distance | 15305871653 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46918497402300 | Time out | Long Distance | 15305876126 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918497402301 | Time out | Long Distance | 15305876126 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46916593402300 | Time out | Long Distance | 15306214902 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46916593402301 | Time out | Long Distance | 15306214902 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46872084702302 | Time out | Long Distance | 15306233143 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313958902200 | Time out | Long Distance | 15306374443 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313958902201 | Time out | Long Distance | 15306374443 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313958902202 | Time out | Long Distance | 15306374443 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:02 |
| Fax | Outbound | 46930967702302 | Time out | Long Distance | 15306374443 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46936190302300 | Time out | Long Distance | 15306451513 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46928572102301 | Time out | Long Distance | 15306713096 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46934206402300 | Time out | Long Distance | 15306770422 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934206402301 | Time out | Long Distance | 15306770422 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934206402302 | Time out | Long Distance | 15306770422 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931882502300 | Time out | Long Distance | 15306922053 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931882502301 | Time out | Long Distance | 15306922053 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46931882502302 | Time out | Long Distance | 15306922053 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46920140902300 | Time out | Long Distance | 15307412056 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920140902301 | Time out | Long Distance | 15307412056 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920140902302 | Time out | Long Distance | 15307412056 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318832002200 | Time out | Long Distance | 15307430427 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318832002201 | Time out | Long Distance | 15307430427 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318832002202 | Time out | Long Distance | 15307430427 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:02 |
| Fax | Outbound | 46925398502300 | Time out | Long Distance | 15307431611 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925398502301 | Time out | Long Distance | 15307431611 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46925398502302 | Time out | Long Distance | 15307431611 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46930949102300 | Time out | Long Distance | 15307507206 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46937568202301 | Time out | Long Distance | 15308732643 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46939751502301 | Time out | Long Distance | 15308787806 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46934241002300 | Time out | Long Distance | 15308855516 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928483802300 | Time out | Long Distance | 15308886661 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928483802301 | Time out | Long Distance | 15308886661 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46932362902300 | Time out | Long Distance | 15308898880 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:01 |
| Fax | Outbound | 46932362902301 | Time out | Long Distance | 15308898880 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937670502300 | Time out | Long Distance | 15308940311 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46913735902300 | Time out | Long Distance | 15308993647 | 10/8/2015 12:00 | 18885022050 | 408967023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930058602300 | Time out | Long Distance | 15308997211 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930058602302 | Time out | Long Distance | 15308997211 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874976402300 | Time out | Long Distance | 15309842325 | 10/8/2015 10:17 | 18885022050 | 408967023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46872130302300 | Time out | Long Distance | 15314748626 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872130302301 | Time out | Long Distance | 15314748626 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932359002300 | Time out | Long Distance | 15373683150 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872107702300 | Time out | Long Distance | 15376359049 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875000202301 | Time out | Long Distance | 15402960537 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875000202302 | Time out | Long Distance | 15402960537 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46876750402300 | Time out | Long Distance | 15403376172 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876750402301 | Time out | Long Distance | 15403376172 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46932357302300 | Time out | Long Distance | 15403484193 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932357302301 | Time out | Long Distance | 15403484193 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928620702302 | Time out | Long Distance | 15404343211 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46916616902300 | Time out | Long Distance | 15404343902 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916616902301 | Time out | Long Distance | 15404343902 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46922666202301 | Time out | Long Distance | 15404363166 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922666202302 | Time out | Long Distance | 15404363166 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927057302300 | Time out | Long Distance | 15404597971 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918414102300 | Time out | Long Distance | 15404795205 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46918414102301 | Time out | Long Distance | 15404795205 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46918414102302 | Time out | Long Distance | 15404795205 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 7313959902200 | Time out | Long Distance | 15405367020 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313959902202 | Time out | Long Distance | 15405367020 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:02 |
| Fax | Outbound | 46936141702300 | Time out | Long Distance | 15406368920 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:02 |
| Fax | Outbound | 46936141702301 | Time out | Long Distance | 15406368920 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46874966202300 | Time out | Long Distance | 15406655289 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874966202301 | Time out | Long Distance | 15406655289 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874966202302 | Time out | Long Distance | 15406655289 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46876780902302 | Time out | Long Distance | 15406749548 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46926387802300 | Time out | Long Distance | 15407239699 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926365602300 | Time out | Long Distance | 15407726805 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926365602301 | Time out | Long Distance | 15407726805 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926365602302 | Time out | Long Distance | 15407726805 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46919478702300 | Time out | Long Distance | 15408283406 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:07 |
| Fax | Outbound | 46874981402301 | Time out | Long Distance | 15408624904 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46918507202300 | Time out | Long Distance | 15408638750 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918507202301 | Time out | Long Distance | 15408638750 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937673902301 | Time out | Long Distance | 15409510633 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46936107302300 | Time out | Long Distance | 15409628824 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46921424602301 | Time out | Long Distance | 15409726299 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:05 |
| Fax | Outbound | 46874137302300 | Time out | Long Distance | 15412762112 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937446202302 | Time out | Long Distance | 15412782209 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46925401602302 | Time out | Long Distance | 15412783227 | 10/8/2015 11:21 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46875835202300 | Time out | Long Distance | 15412962253 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:01 |
| Fax | Outbound | 46876741402300 | Time out | Long Distance | 15413129600 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876741402301 | Time out | Long Distance | 15413129600 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876741402302 | Time out | Long Distance | 15413129600 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 7318919202200 | Time out | Long Distance | 15413187145 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920104402300 | Time out | Long Distance | 15413865255 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920104402301 | Time out | Long Distance | 15413865255 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46876675602302 | Time out | Long Distance | 15414123310 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937427002300 | Time out | Long Distance | 15414263798 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937427002301 | Time out | Long Distance | 15414263798 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46937427002302 | Time out | Long Distance | 15414263798 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930997302302 | Time out | Long Distance | 15414692081 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944120602301 | Time out | Long Distance | 15414692081 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944120602302 | Time out | Long Distance | 15414692081 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46929504102300 | Time out | Long Distance | 15414698984 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929504102302 | Time out | Long Distance | 15414698984 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46923461302300 | Time out | Long Distance | 15414741662 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46945812502302 | Time out | Long Distance | 15415266670 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938776302300 | Time out | Long Distance | 15415674142 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938776302301 | Time out | Long Distance | 15415674142 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46923446602300 | Time out | Long Distance | 15415752743 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923446602301 | Time out | Long Distance | 15415752743 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923446602302 | Time out | Long Distance | 15415752743 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870172002302 | Time out | Long Distance | 15415931887 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46937463502300 | Time out | Long Distance | 15416768036 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937463502301 | Time out | Long Distance | 15416768036 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937463502302 | Time out | Long Distance | 15416768036 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913754402300 | Time out | Long Distance | 15416876050 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874082002300 | Time out | Long Distance | 15416876057 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928592902302 | Time out | Long Distance | 15416876250 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870105202302 | Time out | Long Distance | 15417666143 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977476602301 | Time out | Long Distance | 15417721513 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46979047402301 | Time out | Long Distance | 15417739772 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46925374302302 | Time out | Long Distance | 15417824203 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927822202300 | Time out | Long Distance | 15418518110 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46925377402302 | Time out | Long Distance | 15418841580 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874993302301 | Time out | Long Distance | 15418850328 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945017102300 | Time out | Long Distance | 15418899204 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945017102301 | Time out | Long Distance | 15418899204 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46943501502302 | Time out | Long Distance | 15419281222 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46939761302301 | Time out | Long Distance | 15419566251 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46930093102302 | Time out | Long Distance | 15419636490 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46979088402300 | Time out | Long Distance | 15419668554 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46979088402301 | Time out | Long Distance | 15419668554 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320173902201 | Time out | Long Distance | 15507814310 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316182402200 | Time out | Long Distance | 15532568504 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316182402201 | Time out | Long Distance | 15532568504 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926358002302 | Time out | Long Distance | 15592229504 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874092002302 | Time out | Long Distance | 15592254710 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46928616502300 | Time out | Long Distance | 15592288161 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938730302300 | Time out | Long Distance | 15592390641 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938730302301 | Time out | Long Distance | 15592390641 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938730302302 | Time out | Long Distance | 15592390641 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920146402300 | Time out | Long Distance | 15593295424 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46921436502300 | Time out | Long Distance | 15594563070 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921436502302 | Time out | Long Distance | 15594563070 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46938738802300 | Time out | Long Distance | 15594593832 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938738802302 | Time out | Long Distance | 15594593832 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927060202300 | Time out | Long Distance | 15594594443 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 46927060202301 | Time out | Long Distance | 15594594443 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927060202302 | Time out | Long Distance | 15594594443 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46919529102300 | Time out | Long Distance | 15594595102 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:04 |
| Fax | Outbound | 46919529102301 | Time out | Long Distance | 15594595102 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 46926316702300 | Time out | Long Distance | 15595287623 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930108602300 | Time out | Long Distance | 15596082223 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930108602301 | Time out | Long Distance | 15596082223 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930108602302 | Time out | Long Distance | 15596082223 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46876705902300 | Time out | Long Distance | 15596244115 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876705902301 | Time out | Long Distance | 15596244115 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46928472302301 | Time out | Long Distance | 15596256024 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46936108702300 | Time out | Long Distance | 15597748555 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:03 |
| Fax | Outbound | 46936108702301 | Time out | Long Distance | 15597748555 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46933364202301 | Time out | Long Distance | 15596862583 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933364202302 | Time out | Long Distance | 15596862583 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:05 |
| Fax | Outbound | 46926319302300 | Time out | Long Distance | 15597412076 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:03 |
| Fax | Outbound | 46926319302302 | Time out | Long Distance | 15597412076 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:06 |
| Fax | Outbound | 46870199902300 | Time out | Long Distance | 15597414502 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870199902302 | Time out | Long Distance | 15597414502 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916698702300 | Time out | Long Distance | 15597414502 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698702301 | Time out | Long Distance | 15597414502 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916698702302 | Time out | Long Distance | 15597414502 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918412402300 | Time out | Long Distance | 15597828259 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46874078802302 | Time out | Long Distance | 15598912026 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46922033402300 | Time out | Long Distance | 15598916346 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922033402301 | Time out | Long Distance | 15598916346 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922031702302 | Time out | Long Distance | 15599251084 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938690402300 | Time out | Long Distance | 15599924861 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938690402301 | Time out | Long Distance | 15599924861 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938690402302 | Time out | Long Distance | 15599924861 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927802002302 | Time out | Long Distance | 15599929873 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 7316176902200 | Time out | Long Distance | 15612042524 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316176902201 | Time out | Long Distance | 15612042524 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316176902202 | Time out | Long Distance | 15612042524 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46933381502300 | Time out | Long Distance | 15612653250 | 10/8/2015 13:48 | 18885022050 | 566663023 | 10/8/2015 13:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933381502301 | Time out | Long Distance | 15612653250 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933381502302 | Time out | Long Distance | 15612653250 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7265347002200 | Time out | Long Distance | 15613647774 | 10/22/2015 7:27 | 15614302357 | 334515023 | 10/22/2015 7:26 | 313134020 | 00:00 |
| Fax | Outbound | 46978985102300 | Time out | Long Distance | 15613682264 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978985102301 | Time out | Long Distance | 15613682264 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978985102302 | Time out | Long Distance | 15613682264 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980287902300 | Time out | Long Distance | 15613689199 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46980287902301 | Time out | Long Distance | 15613689199 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980287902302 | Time out | Long Distance | 15613689199 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918505002302 | Time out | Long Distance | 15613814581 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919511302301 | Time out | Long Distance | 15614214484 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937575402300 | Time out | Long Distance | 15614340228 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937575402301 | Time out | Long Distance | 15614340228 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46920098602300 | Time out | Long Distance | 15614341197 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920098602302 | Time out | Long Distance | 15614341197 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930061702300 | Time out | Long Distance | 15614437288 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930061702301 | Time out | Long Distance | 15614437288 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930061702302 | Time out | Long Distance | 15614437288 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46922032802300 | Time out | Long Distance | 15614791779 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922032802301 | Time out | Long Distance | 15614791779 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922032802302 | Time out | Long Distance | 15614791779 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980264702300 | Time out | Long Distance | 15614938316 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980264702301 | Time out | Long Distance | 15614938316 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980264702302 | Time out | Long Distance | 15614938316 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46932338302300 | Time out | Long Distance | 15614983638 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932338302301 | Time out | Long Distance | 15614983638 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932338302302 | Time out | Long Distance | 15614983638 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927074802300 | Time out | Long Distance | 15615330460 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927074802301 | Time out | Long Distance | 15615330460 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927074802302 | Time out | Long Distance | 15615330460 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944182702300 | Time out | Long Distance | 15615388420 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944182702301 | Time out | Long Distance | 15615388420 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7318925302200 | Time out | Long Distance | 15615756850 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318925302201 | Time out | Long Distance | 15615756850 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 7318925302202 | Time out | Long Distance | 15615756850 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 47060969002300 | Time out | Long Distance | 15615880215 | 10/8/2015 13:43 | 15614302357 | 334515023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 47060969002301 | Time out | Long Distance | 15615880215 | 10/8/2015 13:48 | 15614302357 | 334515023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 47060969002302 | Time out | Long Distance | 15615880215 | 10/8/2015 13:55 | 15614302357 | 334515023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46982296402300 | Time out | Long Distance | 15616130254 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982296402301 | Time out | Long Distance | 15616130254 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982296402302 | Time out | Long Distance | 15616130254 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945750902300 | Time out | Long Distance | 15616253344 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945750902301 | Time out | Long Distance | 15616253344 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:03 |
| Fax | Outbound | 46945750902302 | Time out | Long Distance | 15616253344 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919462702300 | Time out | Long Distance | 15616253594 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919462702301 | Time out | Long Distance | 15616253594 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919462702302 | Time out | Long Distance | 15616253594 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46919503602300 | Time out | Long Distance | 15616258575 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46919503602301 | Time out | Long Distance | 15616258575 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46919503602302 | Time out | Long Distance | 15616258575 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927029202300 | Time out | Long Distance | 15616300795 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927029202301 | Time out | Long Distance | 15616300795 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927029202302 | Time out | Long Distance | 15616300795 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46875012302300 | Time out | Long Distance | 15616304092 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46875012302301 | Time out | Long Distance | 15616304092 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875012302302 | Time out | Long Distance | 15616304092 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930025902300 | Time out | Long Distance | 15616413986 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930025902301 | Time out | Long Distance | 15616413986 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930025902302 | Time out | Long Distance | 15616413986 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945020502300 | Time out | Long Distance | 15616418524 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945020502301 | Time out | Long Distance | 15616418524 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945020502302 | Time out | Long Distance | 15616418524 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937556502300 | Time out | Long Distance | 15617314430 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937556502302 | Time out | Long Distance | 15617314430 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46933354102300 | Time out | Long Distance | 15617361100 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933354102301 | Time out | Long Distance | 15617361100 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930930302300 | Time out | Long Distance | 15617440102 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46930930302301 | Time out | Long Distance | 15617440102 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930930302302 | Time out | Long Distance | 15617440102 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919416102300 | Time out | Long Distance | 15617936355 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919416102301 | Time out | Long Distance | 15617936355 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919416102302 | Time out | Long Distance | 15617936355 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7314678602200 | Time out | Long Distance | 15617958975 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:05 |
| Fax | Outbound | 7314678602201 | Time out | Long Distance | 15617958975 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314678602202 | Time out | Long Distance | 15617958975 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46938709702300 | Time out | Long Distance | 15618331161 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938709702301 | Time out | Long Distance | 15618331161 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938709702302 | Time out | Long Distance | 15618331161 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7314747202200 | Time out | Long Distance | 15618333003 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314747202201 | Time out | Long Distance | 15618333003 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 7314747202202 | Time out | Long Distance | 15618333003 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46978968802300 | Time out | Long Distance | 15618358006 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930116502300 | Time out | Long Distance | 15618426428 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930116502301 | Time out | Long Distance | 15618426428 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930116502302 | Time out | Long Distance | 15618426428 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 47066081502300 | Time out | Long Distance | 15618447444 | 10/8/2015 13:57 | 15614302357 | 334515023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 47066081502301 | Time out | Long Distance | 15618447444 | 10/8/2015 14:03 | 15614302357 | 334515023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 47066081502302 | Time out | Long Distance | 15618447444 | 10/8/2015 14:09 | 15614302357 | 334515023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46937633802300 | Time out | Long Distance | 15618450572 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937633802301 | Time out | Long Distance | 15618450572 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937633802302 | Time out | Long Distance | 15618450572 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46938721502300 | Time out | Long Distance | 15618480978 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46944202702300 | Time out | Long Distance | 15618636999 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46944202702301 | Time out | Long Distance | 15618636999 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944202702302 | Time out | Long Distance | 15618636999 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46944172002300 | Time out | Long Distance | 15619640477 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46944172002301 | Time out | Long Distance | 15619640477 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945761302300 | Time out | Long Distance | 15619646545 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945761302301 | Time out | Long Distance | 15619646545 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945761302302 | Time out | Long Distance | 15619646545 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979062502300 | Time out | Long Distance | 15619648599 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938695002300 | Time out | Long Distance | 15619929495 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46938695002301 | Time out | Long Distance | 15619929495 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927841502302 | Time out | Long Distance | 15624202285 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:04 |
| Fax | Outbound | 46931781102301 | Time out | Long Distance | 15624375328 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |
| Fax | Outbound | 46945059702302 | Time out | Long Distance | 15624963595 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:04 |
| Fax | Outbound | 7320130402200 | Time out | Long Distance | 15624983762 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320130402201 | Time out | Long Distance | 15624983762 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46914531502300 | Time out | Long Distance | 15625912322 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:03 |
| Fax | Outbound | 46914531502302 | Time out | Long Distance | 15625912322 | 10/8/2015 12:40 | 18885022050 | 408867023 | 10/8/2015 12:40 | 313134020 | 00:01 |
| Fax | Outbound | 7313974802200 | Time out | Long Distance | 15625956092 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313974802201 | Time out | Long Distance | 15625956092 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313970302200 | Time out | Long Distance | 15625987383 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313970302201 | Time out | Long Distance | 15625987383 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918420402301 | Time out | Long Distance | 15626980811 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46978941702300 | Time out | Long Distance | 15628265864 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945012702301 | Time out | Long Distance | 15628663033 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46923441202301 | Time out | Long Distance | 15628691921 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921415402300 | Time out | Long Distance | 15629464793 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921415402301 | Time out | Long Distance | 15629464793 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921415402302 | Time out | Long Distance | 15629464793 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876753802302 | Time out | Long Distance | 15629490385 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:04 |
| Fax | Outbound | 46934224102300 | Time out | Long Distance | 15632893024 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934224102301 | Time out | Long Distance | 15632893024 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934224102302 | Time out | Long Distance | 15632893024 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7313936402200 | Time out | Long Distance | 15633239045 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313936402201 | Time out | Long Distance | 15633239045 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46923396602300 | Time out | Long Distance | 15633324784 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46981406902300 | Time out | Long Distance | 15633448756 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:01 |
| Fax | Outbound | 46981406902301 | Time out | Long Distance | 15633448756 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46913737502300 | Time out | Long Distance | 15633824549 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913737502301 | Time out | Long Distance | 15633824549 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46941719002300 | Time out | Long Distance | 15633869184 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46941719002301 | Time out | Long Distance | 15633869184 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46979049402300 | Time out | Long Distance | 15635894046 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:10 |
| Fax | Outbound | 46913718602300 | Time out | Long Distance | 15636598104 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 46936190902300 | Time out | Long Distance | 15639273705 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936190902301 | Time out | Long Distance | 15639273705 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936190902302 | Time out | Long Distance | 15639273705 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927082002301 | Time out | Long Distance | 15675671358 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926390902300 | Time out | Long Distance | 15701653616 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926396502300 | Time out | Long Distance | 15702244102 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926396502302 | Time out | Long Distance | 15702244102 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46875882302302 | Time out | Long Distance | 15702830982 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46874136802300 | Time out | Long Distance | 15702831018 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46932361402300 | Time out | Long Distance | 15703212289 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:01 |
| Fax | Outbound | 46932361402301 | Time out | Long Distance | 15703212289 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318901202200 | Time out | Long Distance | 15703234820 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318901202201 | Time out | Long Distance | 15703234820 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318901202202 | Time out | Long Distance | 15703234820 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939643002300 | Time out | Long Distance | 15703271181 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939643002301 | Time out | Long Distance | 15703271181 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939643002301 | Time out | Long Distance | 15703271181 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46937660602300 | Time out | Long Distance | 15703443230 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876723702300 | Time out | Long Distance | 15703839761 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876723702301 | Time out | Long Distance | 15703839761 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876723702302 | Time out | Long Distance | 15703839761 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872113402302 | Time out | Long Distance | 15703875030 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46944149102301 | Time out | Long Distance | 15704242100 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46918412702300 | Time out | Long Distance | 15704552336 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918412702301 | Time out | Long Distance | 15704552336 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918412702302 | Time out | Long Distance | 15704552336 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927072502300 | Time out | Long Distance | 15705012310 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928528802300 | Time out | Long Distance | 15705242130 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:02 |
| Fax | Outbound | 46928528802301 | Time out | Long Distance | 15705242130 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928528802302 | Time out | Long Distance | 15705242130 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922056502301 | Time out | Long Distance | 15705527268 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 7316514802202 | Time out | Long Distance | 15705863937 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875903402300 | Time out | Long Distance | 15706139902 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875903402301 | Time out | Long Distance | 15706139902 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927833602300 | Time out | Long Distance | 15706466009 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927833602302 | Time out | Long Distance | 15706466009 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920187502300 | Time out | Long Distance | 15706733846 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920187502301 | Time out | Long Distance | 15706733846 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920187502302 | Time out | Long Distance | 15706733846 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934219502302 | Time out | Long Distance | 15706930868 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46914544402301 | Time out | Long Distance | 15707144528 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914544402302 | Time out | Long Distance | 15707144528 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923433402300 | Time out | Long Distance | 15707351879 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923433402301 | Time out | Long Distance | 15707351879 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923433402302 | Time out | Long Distance | 15707351879 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876781702300 | Time out | Long Distance | 15707434045 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876781702301 | Time out | Long Distance | 15707434045 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46874999802300 | Time out | Long Distance | 15707522430 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46941718602300 | Time out | Long Distance | 15708267937 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941718602301 | Time out | Long Distance | 15708267937 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941718602302 | Time out | Long Distance | 15708267937 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46938771202302 | Time out | Long Distance | 15708399838 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46924428902300 | Time out | Long Distance | 15708744182 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:07 |
| Fax | Outbound | 46923432902300 | Time out | Long Distance | 15708796861 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923432902301 | Time out | Long Distance | 15708796861 | 10/8/2015 10:39 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:04 |
| Fax | Outbound | 46923432902302 | Time out | Long Distance | 15708796861 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46922091202301 | Time out | Long Distance | 15708822807 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:03 |
| Fax | Outbound | 46922091202302 | Time out | Long Distance | 15708822807 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46872149802302 | Time out | Long Distance | 15708823007 | 10/8/2015 9:01 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46937648702301 | Time out | Long Distance | 15708823285 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46870095502300 | Time out | Long Distance | 15708824443 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46930934602302 | Time out | Long Distance | 15708882328 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:03 |
| Fax | Outbound | 46913764202300 | Time out | Long Distance | 15709282819 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913764202301 | Time out | Long Distance | 15709282819 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913764202302 | Time out | Long Distance | 15709282819 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930999202302 | Time out | Long Distance | 15732565957 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46917631002300 | Time out | Long Distance | 15733347855 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46923374602300 | Time out | Long Distance | 15733785099 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923374602302 | Time out | Long Distance | 15733785099 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46875808102301 | Time out | Long Distance | 15733924626 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928610402300 | Time out | Long Distance | 15734263516 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928610402301 | Time out | Long Distance | 15734263516 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928610402302 | Time out | Long Distance | 15734263516 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46979055702300 | Time out | Long Distance | 15734432172 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 46979055702301 | Time out | Long Distance | 15734432172 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979055702302 | Time out | Long Distance | 15734432172 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:04 |
| Fax | Outbound | 46931789902301 | Time out | Long Distance | 15734552208 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46918477202300 | Time out | Long Distance | 15734683906 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918477202301 | Time out | Long Distance | 15734683906 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918477202302 | Time out | Long Distance | 15734683906 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938776402300 | Time out | Long Distance | 15734717543 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938776402301 | Time out | Long Distance | 15734717543 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938776402302 | Time out | Long Distance | 15734717543 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46917608302300 | Time out | Long Distance | 15734718501 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917608302301 | Time out | Long Distance | 15734718501 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917608302302 | Time out | Long Distance | 15734718501 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46928518902302 | Time out | Long Distance | 15734833577 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316165602200 | Time out | Long Distance | 15734991451 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316165602201 | Time out | Long Distance | 15734991451 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 7316165602202 | Time out | Long Distance | 15734991451 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46919505002300 | Time out | Long Distance | 15735460624 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46872124402300 | Time out | Long Distance | 15735465063 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872124402301 | Time out | Long Distance | 15735465063 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872124402302 | Time out | Long Distance | 15735465063 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46876784902300 | Time out | Long Distance | 15735477887 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46871005802300 | Time out | Long Distance | 15735646244 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46871005802301 | Time out | Long Distance | 15735646244 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:02 |
| Fax | Outbound | 46871005802302 | Time out | Long Distance | 15735646244 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945824402300 | Time out | Long Distance | 15735817583 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945824402301 | Time out | Long Distance | 15735817583 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945824402302 | Time out | Long Distance | 15735817583 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929557502302 | Time out | Long Distance | 15736421866 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913712602300 | Time out | Long Distance | 15736495006 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913712602301 | Time out | Long Distance | 15736495006 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913712602302 | Time out | Long Distance | 15736495006 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 46932369302301 | Time out | Long Distance | 15736975820 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870984702300 | Time out | Long Distance | 15737171572 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46870984702302 | Time out | Long Distance | 15737171572 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46872110302300 | Time out | Long Distance | 15737564206 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935298202301 | Time out | Long Distance | 15737567107 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46932339202301 | Time out | Long Distance | 15737615515 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 7317609602200 | Time out | Long Distance | 15738761670 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317609602201 | Time out | Long Distance | 15738761670 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937535802300 | Time out | Long Distance | 15742377338 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937535802301 | Time out | Long Distance | 15742377338 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937535802302 | Time out | Long Distance | 15742377338 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927029302301 | Time out | Long Distance | 15742553100 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927029302302 | Time out | Long Distance | 15742553100 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46925400002300 | Time out | Long Distance | 15742591866 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925400002301 | Time out | Long Distance | 15742591866 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925400002302 | Time out | Long Distance | 15742591866 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874091402301 | Time out | Long Distance | 15742722291 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46933310102300 | Time out | Long Distance | 15744726262 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933310102301 | Time out | Long Distance | 15744726262 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933310102302 | Time out | Long Distance | 15744726262 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46935250802300 | Time out | Long Distance | 15744726334 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935250802301 | Time out | Long Distance | 15744726334 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935250802302 | Time out | Long Distance | 15744726334 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926407502300 | Time out | Long Distance | 15744726698 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926407502301 | Time out | Long Distance | 15744726698 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926407502302 | Time out | Long Distance | 15744726698 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46934345302300 | Time out | Long Distance | 15744726774 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934345302301 | Time out | Long Distance | 15744726774 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934345302302 | Time out | Long Distance | 15744726774 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945077002301 | Time out | Long Distance | 15747352812 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46941709102301 | Time out | Long Distance | 15749685720 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923445102300 | Time out | Long Distance | 15753776825 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923445102301 | Time out | Long Distance | 15753776825 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923445102302 | Time out | Long Distance | 15753776825 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936177402300 | Time out | Long Distance | 15753885176 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936177402302 | Time out | Long Distance | 15753885176 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928602102301 | Time out | Long Distance | 15755944115 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46925368402301 | Time out | Long Distance | 15756226887 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46977475202300 | Time out | Long Distance | 15756283912 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977475202302 | Time out | Long Distance | 15756283912 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938764002300 | Time out | Long Distance | 15757561013 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938764002301 | Time out | Long Distance | 15757561013 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938764002302 | Time out | Long Distance | 15757561013 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927101402300 | Time out | Long Distance | 15757844711 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46872119102300 | Time out | Long Distance | 15758647930 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936165102300 | Time out | Long Distance | 15802233320 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936165102301 | Time out | Long Distance | 15802233320 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936165102302 | Time out | Long Distance | 15802233320 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 46937538502300 | Time out | Long Distance | 15802239114 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937538502301 | Time out | Long Distance | 15802239114 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937538502302 | Time out | Long Distance | 15802239114 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:05 |
| Fax | Outbound | 7320139702200 | Time out | Long Distance | 15802251558 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320139702201 | Time out | Long Distance | 15802251558 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320139702202 | Time out | Long Distance | 15802251558 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939712902300 | Time out | Long Distance | 15802265679 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939712902301 | Time out | Long Distance | 15802265679 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:04 |
| Fax | Outbound | 46939712902302 | Time out | Long Distance | 15802265679 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937659502300 | Time out | Long Distance | 15803337895 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937659502302 | Time out | Long Distance | 15803337895 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918375402300 | Time out | Long Distance | 15802430526 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46914517202300 | Time out | Long Distance | 15802481725 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914517202301 | Time out | Long Distance | 15802481725 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914517202302 | Time out | Long Distance | 15802481725 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46933294602300 | Time out | Long Distance | 15802482305 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933294602301 | Time out | Long Distance | 15802482305 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933294602302 | Time out | Long Distance | 15802482305 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46937475802300 | Time out | Long Distance | 15802483679 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937475802301 | Time out | Long Distance | 15802483679 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937475802302 | Time out | Long Distance | 15802483679 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46924363702300 | Time out | Long Distance | 15802486749 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924363702301 | Time out | Long Distance | 15802486749 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924363702302 | Time out | Long Distance | 15802486749 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46873491302300 | Time out | Long Distance | 15802556102 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873491302301 | Time out | Long Distance | 15802556102 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873491302302 | Time out | Long Distance | 15802556102 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920118502301 | Time out | Long Distance | 15802562454 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46936136702300 | Time out | Long Distance | 15802568000 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:03 |
| Fax | Outbound | 46936136702302 | Time out | Long Distance | 15802568000 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928590502300 | Time out | Long Distance | 15802864940 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:04 |
| Fax | Outbound | 46928590502301 | Time out | Long Distance | 15802864940 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928590502302 | Time out | Long Distance | 15802864940 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919485002300 | Time out | Long Distance | 15802864944 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919485002301 | Time out | Long Distance | 15802864944 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918413802300 | Time out | Long Distance | 15803231620 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918413802301 | Time out | Long Distance | 15803231620 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918413802302 | Time out | Long Distance | 15803231620 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46919470502300 | Time out | Long Distance | 15803235065 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:04 |
| Fax | Outbound | 46919470502301 | Time out | Long Distance | 15803235065 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46919470502302 | Time out | Long Distance | 15803235065 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46939738002301 | Time out | Long Distance | 15803267355 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939738002302 | Time out | Long Distance | 15803267355 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46927852402300 | Time out | Long Distance | 15803270093 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:03 |
| Fax | Outbound | 46927852402301 | Time out | Long Distance | 15803270093 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927852402302 | Time out | Long Distance | 15803270093 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928562602300 | Time out | Long Distance | 15803530340 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928562602301 | Time out | Long Distance | 15803530340 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928562602302 | Time out | Long Distance | 15803530340 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46872087802300 | Time out | Long Distance | 15803532859 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872087802301 | Time out | Long Distance | 15803532859 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46872087802302 | Time out | Long Distance | 15803532859 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930989302301 | Time out | Long Distance | 15803632365 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46935268502300 | Time out | Long Distance | 15803712638 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46935268502301 | Time out | Long Distance | 15803712638 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:04 |
| Fax | Outbound | 46935268502302 | Time out | Long Distance | 15803712638 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919499702300 | Time out | Long Distance | 15804216210 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918508802300 | Time out | Long Distance | 15804216254 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46870110202300 | Time out | Long Distance | 15804583403 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870110202301 | Time out | Long Distance | 15804583403 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870110202302 | Time out | Long Distance | 15804583403 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916607802300 | Time out | Long Distance | 15804583403 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916607802301 | Time out | Long Distance | 15804583403 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916607802301 | Time out | Long Distance | 15804583403 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46927101702300 | Time out | Long Distance | 15805369522 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46927101702301 | Time out | Long Distance | 15805369522 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927101702302 | Time out | Long Distance | 15805369522 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46937670102301 | Time out | Long Distance | 15805483451 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46924421202300 | Time out | Long Distance | 15805624315 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:04 |
| Fax | Outbound | 46924421202301 | Time out | Long Distance | 15805624315 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 46924421202302 | Time out | Long Distance | 15805624315 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:02 |
| Fax | Outbound | 46922094602300 | Time out | Long Distance | 15805843242 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922094602301 | Time out | Long Distance | 15805843242 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922094602302 | Time out | Long Distance | 15805843242 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46870202902300 | Time out | Long Distance | 15806237447 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870202902301 | Time out | Long Distance | 15806237447 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:05 |
| Fax | Outbound | 46870202902302 | Time out | Long Distance | 15806237447 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46916701602300 | Time out | Long Distance | 15806237447 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:04 |
| Fax | Outbound | 46916701602301 | Time out | Long Distance | 15806237447 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916701602302 | Time out | Long Distance | 15806237447 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927068502300 | Time out | Long Distance | 15807263661 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927068502301 | Time out | Long Distance | 15807263661 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927068502302 | Time out | Long Distance | 15807263661 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46919499602300 | Time out | Long Distance | 15807625841 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919499602301 | Time out | Long Distance | 15807625841 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919499602302 | Time out | Long Distance | 15807625841 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46945074602300 | Time out | Long Distance | 15807659344 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945074602301 | Time out | Long Distance | 15807659344 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945074602302 | Time out | Long Distance | 15807659344 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913757402300 | Time out | Long Distance | 15807725816 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:04 |
| Fax | Outbound | 46913757402301 | Time out | Long Distance | 15807725816 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46913757402302 | Time out | Long Distance | 15807725816 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46920195102300 | Time out | Long Distance | 15807728737 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:04 |
| Fax | Outbound | 46920195102301 | Time out | Long Distance | 15807728737 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920195102302 | Time out | Long Distance | 15807728737 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927811002300 | Time out | Long Distance | 15808752978 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927811002301 | Time out | Long Distance | 15808752978 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927811002302 | Time out | Long Distance | 15808752978 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46870991102300 | Time out | Long Distance | 15809247732 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870991102301 | Time out | Long Distance | 15809247732 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:02 |
| Fax | Outbound | 46870991102302 | Time out | Long Distance | 15809247732 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945807102301 | Time out | Long Distance | 15809248911 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46945807102302 | Time out | Long Distance | 15809248911 | 10/9/2015 10:33 | 18885022050 | 610172023 | 10/9/2015 10:27 | 313134020 | 00:06 |
| Fax | Outbound | 46937670902300 | Time out | Long Distance | 15809289944 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937670902301 | Time out | Long Distance | 15809289944 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874056502302 | Time out | Long Distance | 15815848182 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923443202300 | Time out | Long Distance | 15852263373 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46875855602301 | Time out | Long Distance | 15852278086 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46929554802300 | Time out | Long Distance | 15852716282 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46921426202300 | Time out | Long Distance | 15852859069 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921426202301 | Time out | Long Distance | 15852859069 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921426202302 | Time out | Long Distance | 15852859069 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46940424602300 | Time out | Long Distance | 15852920673 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940424602301 | Time out | Long Distance | 15852920673 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940424602302 | Time out | Long Distance | 15852920673 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941659302302 | Time out | Long Distance | 15853283812 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7314712802202 | Time out | Long Distance | 15853851355 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874989502300 | Time out | Long Distance | 15853933528 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46874014502300 | Time out | Long Distance | 15853956017 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874014502301 | Time out | Long Distance | 15853956017 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874014502302 | Time out | Long Distance | 15853956017 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930112002301 | Time out | Long Distance | 15854246113 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930112002302 | Time out | Long Distance | 15854246113 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917673702300 | Time out | Long Distance | 15854272193 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917673702302 | Time out | Long Distance | 15854272193 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870975002300 | Time out | Long Distance | 15854677012 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870975002301 | Time out | Long Distance | 15854677012 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937554902301 | Time out | Long Distance | 15855441742 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 7318859402201 | Time out | Long Distance | 15856374919 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921433102300 | Time out | Long Distance | 15856584931 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46981435302300 | Time out | Long Distance | 15862268095 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46981435302301 | Time out | Long Distance | 15862268095 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981435302302 | Time out | Long Distance | 15862268095 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46940457302300 | Time out | Long Distance | 15862268180 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940457302301 | Time out | Long Distance | 15862268180 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940457302302 | Time out | Long Distance | 15862268180 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937613602300 | Time out | Long Distance | 15862541526 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937613602302 | Time out | Long Distance | 15862541526 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944174402300 | Time out | Long Distance | 15862541748 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944174402301 | Time out | Long Distance | 15862541748 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944174402302 | Time out | Long Distance | 15862541748 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46918393302300 | Time out | Long Distance | 15862623324 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918393302301 | Time out | Long Distance | 15862623324 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918393302302 | Time out | Long Distance | 15862623324 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930981702300 | Time out | Long Distance | 15862641665 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930981702301 | Time out | Long Distance | 15862641665 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930981702302 | Time out | Long Distance | 15862641665 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46977458402300 | Time out | Long Distance | 15862961304 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977458402301 | Time out | Long Distance | 15862961304 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977458402302 | Time out | Long Distance | 15862961304 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930139702300 | Time out | Long Distance | 15863652602 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930139702301 | Time out | Long Distance | 15863652602 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46930139702302 | Time out | Long Distance | 15863652602 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927837602300 | Time out | Long Distance | 15864651888 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46871025502300 | Time out | Long Distance | 15864989200 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871025502301 | Time out | Long Distance | 15864989200 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46871025502302 | Time out | Long Distance | 15864989200 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46926376902300 | Time out | Long Distance | 15865400017 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46926376902301 | Time out | Long Distance | 15865400017 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926376902302 | Time out | Long Distance | 15865400017 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7317503902200 | Time out | Long Distance | 15865585013 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:02 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317503902202 | Time out | Long Distance | 15865585013 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7320193702201 | Time out | Long Distance | 15865588338 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46941671202300 | Time out | Long Distance | 15866773352 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941671202301 | Time out | Long Distance | 15866773352 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941671202301 | Time out | Long Distance | 15866773352 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937687302302 | Time out | Long Distance | 15867257170 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46874110502300 | Time out | Long Distance | 15867398536 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874110502301 | Time out | Long Distance | 15867398536 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874110502302 | Time out | Long Distance | 15867398536 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936127502300 | Time out | Long Distance | 15867414655 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936127502301 | Time out | Long Distance | 15867414655 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936127502302 | Time out | Long Distance | 15867414655 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936142202300 | Time out | Long Distance | 15867517766 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936142202301 | Time out | Long Distance | 15867517766 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46936142202302 | Time out | Long Distance | 15867517766 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872080302300 | Time out | Long Distance | 15867522082 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872080302302 | Time out | Long Distance | 15867522082 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46933371202301 | Time out | Long Distance | 15867558609 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933371202302 | Time out | Long Distance | 15867558609 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320063602200 | Time out | Long Distance | 15867561699 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320063602201 | Time out | Long Distance | 15867561699 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938670302300 | Time out | Long Distance | 15867567521 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938670302301 | Time out | Long Distance | 15867567521 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938670302302 | Time out | Long Distance | 15867567521 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46936124402300 | Time out | Long Distance | 15867572427 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936124402301 | Time out | Long Distance | 15867572427 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936124402302 | Time out | Long Distance | 15867572427 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937447702300 | Time out | Long Distance | 15867587725 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937447702301 | Time out | Long Distance | 15867587725 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46931023302302 | Time out | Long Distance | 15867711289 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927016602300 | Time out | Long Distance | 15867720332 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927016602301 | Time out | Long Distance | 15867720332 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927016602302 | Time out | Long Distance | 15867720332 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875011802300 | Time out | Long Distance | 15867731211 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875011802301 | Time out | Long Distance | 15867731211 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875011802302 | Time out | Long Distance | 15867731211 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316588102200 | Time out | Long Distance | 15867772214 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46919482602300 | Time out | Long Distance | 15867817021 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919482602301 | Time out | Long Distance | 15867817021 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919482602302 | Time out | Long Distance | 15867817021 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937638702300 | Time out | Long Distance | 15867988212 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46977374902300 | Time out | Long Distance | 15869396401 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46977374902301 | Time out | Long Distance | 15869396401 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46977374902302 | Time out | Long Distance | 15869396401 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931792702300 | Time out | Long Distance | 15869783724 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:01 |
| Fax | Outbound | 46931792702301 | Time out | Long Distance | 15869783724 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931792702302 | Time out | Long Distance | 15869783724 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46926318402300 | Time out | Long Distance | 15869929972 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926318402301 | Time out | Long Distance | 15869929972 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926318402302 | Time out | Long Distance | 15869929972 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874139602301 | Time out | Long Distance | 15902961066 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46923392202301 | Time out | Long Distance | 15907646480 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46977432602300 | Time out | Long Distance | 15952751395 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46872146502300 | Time out | Long Distance | 16012610508 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320080502202 | Time out | Long Distance | 16013623441 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924427802301 | Time out | Long Distance | 16013723339 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924427802301 | Time out | Long Distance | 16013723339 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:04 |
| Fax | Outbound | 46924427802301 | Time out | Long Distance | 16013723339 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46873508502300 | Time out | Long Distance | 16013732720 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873508502301 | Time out | Long Distance | 16013732720 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930971702300 | Time out | Long Distance | 16014140221 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930971702301 | Time out | Long Distance | 16014140221 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930971702302 | Time out | Long Distance | 16014140221 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945847502301 | Time out | Long Distance | 16014426050 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945847502302 | Time out | Long Distance | 16014426050 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874047302301 | Time out | Long Distance | 16014843130 | 10/8/2015 10:26 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 46874047302302 | Time out | Long Distance | 16014843130 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46980284202300 | Time out | Long Distance | 16014862457 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46872086602300 | Time out | Long Distance | 16014864469 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:03 |
| Fax | Outbound | 46872086602301 | Time out | Long Distance | 16014864469 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872086602302 | Time out | Long Distance | 16014864469 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929505202300 | Time out | Long Distance | 16015020498 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929505202301 | Time out | Long Distance | 16015020498 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929505202302 | Time out | Long Distance | 16015020498 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920112302301 | Time out | Long Distance | 16015289119 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938739602300 | Time out | Long Distance | 16015828336 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46870202402300 | Time out | Long Distance | 16016432695 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870202402300 | Time out | Long Distance | 16016432695 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46870202402302 | Time out | Long Distance | 16016432695 | 10/7/2015 14:32 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:02 |
| Fax | Outbound | 46916701102300 | Time out | Long Distance | 16016432695 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:03 |
| Fax | Outbound | 46916701102301 | Time out | Long Distance | 16016432695 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46925363202300 | Time out | Long Distance | 16016637324 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925363202301 | Time out | Long Distance | 16016637324 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925363202302 | Time out | Long Distance | 16016637324 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46934283802300 | Time out | Long Distance | 16016841616 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934283802301 | Time out | Long Distance | 16016841616 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934283802302 | Time out | Long Distance | 16016841616 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 7317514802200 | Time out | Long Distance | 16017131016 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317514802202 | Time out | Long Distance | 16017131016 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923443502300 | Time out | Long Distance | 16017368533 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923443502301 | Time out | Long Distance | 16017368533 | 10/8/2015 10:38 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:02 |
| Fax | Outbound | 46923443502302 | Time out | Long Distance | 16017368533 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46921448602300 | Time out | Long Distance | 16017825674 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:02 |
| Fax | Outbound | 46921448602301 | Time out | Long Distance | 16017825674 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921448602302 | Time out | Long Distance | 16017825674 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938668702302 | Time out | Long Distance | 16017829955 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930034202301 | Time out | Long Distance | 16017993395 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46937655702301 | Time out | Long Distance | 16018598386 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46923396802300 | Time out | Long Distance | 16018769172 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:03 |
| Fax | Outbound | 46923396802301 | Time out | Long Distance | 16018769172 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923396802302 | Time out | Long Distance | 16018769172 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:05 |
| Fax | Outbound | 46945859302300 | Time out | Long Distance | 16018980898 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46921458802300 | Time out | Long Distance | 16018982379 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46929528502300 | Time out | Long Distance | 16019142937 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929528502301 | Time out | Long Distance | 16019142937 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929528502302 | Time out | Long Distance | 16019142937 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46913691302301 | Time out | Long Distance | 16019240088 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913691302302 | Time out | Long Distance | 16019240088 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874009402301 | Time out | Long Distance | 16019242414 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46919422002301 | Time out | Long Distance | 16019264978 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46934201302300 | Time out | Long Distance | 16019282479 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934201302301 | Time out | Long Distance | 16019282479 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934201302302 | Time out | Long Distance | 16019282479 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917588802300 | Time out | Long Distance | 16019367199 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:02 |
| Fax | Outbound | 46917588802301 | Time out | Long Distance | 16019367199 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:02 |
| Fax | Outbound | 7318941702200 | Time out | Long Distance | 16019441173 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318941702201 | Time out | Long Distance | 16019441173 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318941702202 | Time out | Long Distance | 16019441173 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 7316527202200 | Time out | Long Distance | 16019487044 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316527202201 | Time out | Long Distance | 16019487044 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46945775002301 | Time out | Long Distance | 16019820982 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46978948702300 | Time out | Long Distance | 16019823081 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:03 |
| Fax | Outbound | 46978948702301 | Time out | Long Distance | 16019823081 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944141203300 | Time out | Long Distance | 16022423099 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46981411802300 | Time out | Long Distance | 16022630962 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945745302302 | Time out | Long Distance | 16022713923 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929497602302 | Time out | Long Distance | 16022713951 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313941702202 | Time out | Long Distance | 16022741910 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927853202302 | Time out | Long Distance | 16023401761 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46914535902300 | Time out | Long Distance | 16023685709 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46929549402302 | Time out | Long Distance | 16023712008 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917608802302 | Time out | Long Distance | 16024067165 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46923439202302 | Time out | Long Distance | 16024391234 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876727102302 | Time out | Long Distance | 16024391920 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944189502302 | Time out | Long Distance | 16024670909 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937539402301 | Time out | Long Distance | 16025950566 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46927145202302 | Time out | Long Distance | 16028272221 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46927078902300 | Time out | Long Distance | 16028665093 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927078902302 | Time out | Long Distance | 16028665093 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46916675502302 | Time out | Long Distance | 16029440628 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945739302300 | Time out | Long Distance | 16029448471 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918421802300 | Time out | Long Distance | 16029541504 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46922677102302 | Time out | Long Distance | 16029730478 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937586402300 | Time out | Long Distance | 16032214451 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913713402300 | Time out | Long Distance | 16032287383 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913713402301 | Time out | Long Distance | 16032287383 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913713402302 | Time out | Long Distance | 16032287383 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46926410802300 | Time out | Long Distance | 16032379800 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919493302300 | Time out | Long Distance | 16033546605 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:06 |
| Fax | Outbound | 46981452402301 | Time out | Long Distance | 16034248693 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874045302300 | Time out | Long Distance | 16034331985 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46874045302301 | Time out | Long Distance | 16034331985 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874045302302 | Time out | Long Distance | 16034331985 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934247702300 | Time out | Long Distance | 16034581508 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934247702301 | Time out | Long Distance | 16034581508 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923457402300 | Time out | Long Distance | 16034747612 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923457402301 | Time out | Long Distance | 16034747612 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923457402302 | Time out | Long Distance | 16034747612 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874111102300 | Time out | Long Distance | 16035423550 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929488802300 | Time out | Long Distance | 16035702036 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:09 |
| Fax | Outbound | 46928488002301 | Time out | Long Distance | 16036590906 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876792902300 | Time out | Long Distance | 16036730205 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46940466802300 | Time out | Long Distance | 16036885824 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940466802301 | Time out | Long Distance | 16036885824 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940466802302 | Time out | Long Distance | 16036885824 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931004102300 | Time out | Long Distance | 16037725233 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931004102301 | Time out | Long Distance | 16037725233 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937599102300 | Time out | Long Distance | 16037725256 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937599102301 | Time out | Long Distance | 16037725256 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937599102302 | Time out | Long Distance | 16037725256 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875859802300 | Time out | Long Distance | 16038933676 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938669502300 | Time out | Long Distance | 16039654497 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938669502302 | Time out | Long Distance | 16039654497 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46870995102300 | Time out | Long Distance | 16053224673 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46927854102302 | Time out | Long Distance | 16053287596 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918493102302 | Time out | Long Distance | 16053710918 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928588902302 | Time out | Long Distance | 16053853126 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46936117502300 | Time out | Long Distance | 16059779940 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46936117502302 | Time out | Long Distance | 16059779940 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875816802300 | Time out | Long Distance | 16059875844 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875816802301 | Time out | Long Distance | 16059875844 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875816802302 | Time out | Long Distance | 16059875844 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920124902300 | Time out | Long Distance | 16062376276 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920124902301 | Time out | Long Distance | 16062376276 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920124902302 | Time out | Long Distance | 16062376276 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930129702300 | Time out | Long Distance | 16062486887 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930129702301 | Time out | Long Distance | 16062486887 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930129702302 | Time out | Long Distance | 16062486887 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913746402300 | Time out | Long Distance | 16062561286 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46870189102300 | Time out | Long Distance | 16062634915 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870189102301 | Time out | Long Distance | 16062634915 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870189102302 | Time out | Long Distance | 16062634915 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916687102300 | Time out | Long Distance | 16062634915 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916687102301 | Time out | Long Distance | 16062634915 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916687102302 | Time out | Long Distance | 16062634915 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46914529802300 | Time out | Long Distance | 16062853202 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914529802301 | Time out | Long Distance | 16062853202 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914529802302 | Time out | Long Distance | 16062853202 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874070602301 | Time out | Long Distance | 16063253664 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46939699402300 | Time out | Long Distance | 16063400097 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316201102200 | Time out | Long Distance | 16063769693 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316201102201 | Time out | Long Distance | 16063769693 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7316201102202 | Time out | Long Distance | 16063769693 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46940457802300 | Time out | Long Distance | 16064322429 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46945021502300 | Time out | Long Distance | 16064325354 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938440402300 | Time out | Long Distance | 16064377415 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938440402301 | Time out | Long Distance | 16064377415 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938440402302 | Time out | Long Distance | 16064377415 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875901702300 | Time out | Long Distance | 16064396978 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875901702301 | Time out | Long Distance | 16064396978 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875901702302 | Time out | Long Distance | 16064396978 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936177202302 | Time out | Long Distance | 16064643502 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46927082802300 | Time out | Long Distance | 16064731159 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927082802301 | Time out | Long Distance | 16064731159 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927082802302 | Time out | Long Distance | 16064731159 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46937435402300 | Time out | Long Distance | 16064740326 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937435402301 | Time out | Long Distance | 16064740326 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937435402302 | Time out | Long Distance | 16064740326 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930152902300 | Time out | Long Distance | 16065282727 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:01 |
| Fax | Outbound | 46875893702301 | Time out | Long Distance | 16066743096 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:05 |
| Fax | Outbound | 46913732202302 | Time out | Long Distance | 16067836392 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:04 |
| Fax | Outbound | 46937461402302 | Time out | Long Distance | 16067850149 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46874052102300 | Time out | Long Distance | 16067891538 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874052102301 | Time out | Long Distance | 16067891538 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874052102302 | Time out | Long Distance | 16067891538 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940414502300 | Time out | Long Distance | 16067892492 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940414502301 | Time out | Long Distance | 16067892492 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940414502302 | Time out | Long Distance | 16067892492 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945077802300 | Time out | Long Distance | 16067893011 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945077802301 | Time out | Long Distance | 16067893011 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945077802302 | Time out | Long Distance | 16067893011 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46939726902300 | Time out | Long Distance | 16068322943 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939726902301 | Time out | Long Distance | 16068322943 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939726902302 | Time out | Long Distance | 16068322943 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46934244602300 | Time out | Long Distance | 16068439450 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:04 |
| Fax | Outbound | 46934244602301 | Time out | Long Distance | 16068439450 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46934244602302 | Time out | Long Distance | 16068439450 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945753702300 | Time out | Long Distance | 16068642570 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945753702301 | Time out | Long Distance | 16068642570 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46945753702302 | Time out | Long Distance | 16068642570 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46935343402301 | Time out | Long Distance | 16068772489 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:02 |
| Fax | Outbound | 46930129102300 | Time out | Long Distance | 16068866337 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930129102301 | Time out | Long Distance | 16068866337 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930129102302 | Time out | Long Distance | 16068866337 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46917594802300 | Time out | Long Distance | 16068869896 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917594802301 | Time out | Long Distance | 16068869896 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917594802302 | Time out | Long Distance | 16068869896 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928627302300 | Time out | Long Distance | 16072160023 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:02 |
| Fax | Outbound | 46928627302301 | Time out | Long Distance | 16072160023 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46928627302302 | Time out | Long Distance | 16072160023 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979111402301 | Time out | Long Distance | 16072571869 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46939738302300 | Time out | Long Distance | 16073240770 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870133602300 | Time out | Long Distance | 16075878751 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46870133602301 | Time out | Long Distance | 16075878751 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:02 |
| Fax | Outbound | 46870133602302 | Time out | Long Distance | 16075878751 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916630602300 | Time out | Long Distance | 16075878751 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916630602302 | Time out | Long Distance | 16075878751 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46924412702300 | Time out | Long Distance | 16076254846 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870903302300 | Time out | Long Distance | 16076271405 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46870903302301 | Time out | Long Distance | 16076271405 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:02 |
| Fax | Outbound | 46870903302302 | Time out | Long Distance | 16076271405 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924357402300 | Time out | Long Distance | 16076578528 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:02 |
| Fax | Outbound | 46924357402301 | Time out | Long Distance | 16076578528 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:02 |
| Fax | Outbound | 46930096702300 | Time out | Long Distance | 16078444922 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:02 |
| Fax | Outbound | 46930096702301 | Time out | Long Distance | 16078444922 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46930096702302 | Time out | Long Distance | 16078444922 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934338902300 | Time out | Long Distance | 16078496357 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:02 |
| Fax | Outbound | 46919502102302 | Time out | Long Distance | 16079735102 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:02 |
| Fax | Outbound | 46943453502300 | Time out | Long Distance | 16082212374 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943453502301 | Time out | Long Distance | 16082212374 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943453502302 | Time out | Long Distance | 16082212374 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46944166802300 | Time out | Long Distance | 16082528245 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944166802301 | Time out | Long Distance | 16082528245 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316517102201 | Time out | Long Distance | 16082606939 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935342802300 | Time out | Long Distance | 16082691010 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935342802301 | Time out | Long Distance | 16082691010 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935342802302 | Time out | Long Distance | 16082691010 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46925392402300 | Time out | Long Distance | 16082739316 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925392402301 | Time out | Long Distance | 16082739316 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925392402302 | Time out | Long Distance | 16082739316 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46941720102300 | Time out | Long Distance | 16082739879 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941720102301 | Time out | Long Distance | 16082739879 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931857202300 | Time out | Long Distance | 16082767669 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931857202301 | Time out | Long Distance | 16082767669 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931857202302 | Time out | Long Distance | 16082767669 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938427602300 | Time out | Long Distance | 16082781695 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938427602301 | Time out | Long Distance | 16082781695 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938427602302 | Time out | Long Distance | 16082781695 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46936153302301 | Time out | Long Distance | 16083423600 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936153302302 | Time out | Long Distance | 16083423600 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917616402300 | Time out | Long Distance | 16083424801 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917678102300 | Time out | Long Distance | 16083624697 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917678102301 | Time out | Long Distance | 16083624697 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917678102302 | Time out | Long Distance | 16083624697 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924363402302 | Time out | Long Distance | 16083637373 | 10/8/2015 16:12 | 18885022050 | 418409023 | 10/8/2015 16:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874085502300 | Time out | Long Distance | 16086343316 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46977428302301 | Time out | Long Distance | 16087553500 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 7314740202200 | Time out | Long Distance | 16087567106 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46935311502302 | Time out | Long Distance | 16087811169 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 7318863502200 | Time out | Long Distance | 16088253794 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318863502201 | Time out | Long Distance | 16088253794 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919464702302 | Time out | Long Distance | 16089872390 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46938699002302 | Time out | Long Distance | 16092427734 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46944120902300 | Time out | Long Distance | 16092678932 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944120902301 | Time out | Long Distance | 16092678932 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320168002200 | Time out | Long Distance | 16092982622 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320168002202 | Time out | Long Distance | 16092982622 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927116302302 | Time out | Long Distance | 16093240995 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46935331602300 | Time out | Long Distance | 16093610217 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46928476202300 | Time out | Long Distance | 16093870149 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870107002301 | Time out | Long Distance | 16093871304 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870107002302 | Time out | Long Distance | 16093871304 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46922096102300 | Time out | Long Distance | 16093945787 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927140102302 | Time out | Long Distance | 16095611536 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 7314698702200 | Time out | Long Distance | 16095672781 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938687302301 | Time out | Long Distance | 16096521414 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46944129402301 | Time out | Long Distance | 16096525277 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 7316597902202 | Time out | Long Distance | 16096532001 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46876690002300 | Time out | Long Distance | 16096686798 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876690002302 | Time out | Long Distance | 16096686798 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979088802301 | Time out | Long Distance | 16096830331 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923427702301 | Time out | Long Distance | 16096976939 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46913692602301 | Time out | Long Distance | 16098578503 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928514802300 | Time out | Long Distance | 16098893614 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:01 |
| Fax | Outbound | 46933300902300 | Time out | Long Distance | 16098906207 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933300902301 | Time out | Long Distance | 16098906207 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933300902302 | Time out | Long Distance | 16098906207 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930975002300 | Time out | Long Distance | 16098960962 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 46930975002301 | Time out | Long Distance | 16098960962 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930975002302 | Time out | Long Distance | 16098960962 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945029102302 | Time out | Long Distance | 16099121147 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:02 |
| Fax | Outbound | 46945803202300 | Time out | Long Distance | 16099217533 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922022102301 | Time out | Long Distance | 16099353823 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46875892802301 | Time out | Long Distance | 16099530042 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46937640302302 | Time out | Long Distance | 16099651585 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 7317515402200 | Time out | Long Distance | 16102534533 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945838802300 | Time out | Long Distance | 16102589702 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945838802301 | Time out | Long Distance | 16102589702 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46922040202301 | Time out | Long Distance | 16102599628 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922040202302 | Time out | Long Distance | 16102599628 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929568402302 | Time out | Long Distance | 16102777065 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:04 |
| Fax | Outbound | 7313987902202 | Time out | Long Distance | 16104419858 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46928533202302 | Time out | Long Distance | 16103692710 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46981452602301 | Time out | Long Distance | 16103730937 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981452602302 | Time out | Long Distance | 16103730937 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46874118802300 | Time out | Long Distance | 16103745249 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874118802301 | Time out | Long Distance | 16103745249 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922053802302 | Time out | Long Distance | 16103804664 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46939648802301 | Time out | Long Distance | 16103853076 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46941728802301 | Time out | Long Distance | 16103982695 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927121402300 | Time out | Long Distance | 16104326559 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936148202300 | Time out | Long Distance | 16104330248 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936148202301 | Time out | Long Distance | 16104330248 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46913711502300 | Time out | Long Distance | 16104334359 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913711502301 | Time out | Long Distance | 16104334359 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913711502302 | Time out | Long Distance | 16104334359 | 10/8/2015 12:16 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931003302300 | Time out | Long Distance | 16104358270 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931003302301 | Time out | Long Distance | 16104358270 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981396702301 | Time out | Long Distance | 16104359123 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981396702302 | Time out | Long Distance | 16104359123 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46979117402300 | Time out | Long Distance | 16104466533 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921474602300 | Time out | Long Distance | 16104497838 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921474602301 | Time out | Long Distance | 16104497838 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921474602302 | Time out | Long Distance | 16104497838 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46940404902300 | Time out | Long Distance | 16104587184 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936147502300 | Time out | Long Distance | 16104901452 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936147502302 | Time out | Long Distance | 16104901452 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46937666302302 | Time out | Long Distance | 16104997190 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46930036702301 | Time out | Long Distance | 16105191556 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945849602300 | Time out | Long Distance | 16105213933 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46926331502300 | Time out | Long Distance | 16105320186 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926331502301 | Time out | Long Distance | 16105320186 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927828602301 | Time out | Long Distance | 16105584558 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927828602302 | Time out | Long Distance | 16105584558 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944165102300 | Time out | Long Distance | 16105945443 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320146302200 | Time out | Long Distance | 16106455755 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46980288602301 | Time out | Long Distance | 16106455783 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46980288602302 | Time out | Long Distance | 16106455783 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46875905602300 | Time out | Long Distance | 16106498543 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875905602301 | Time out | Long Distance | 16106498543 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928536802300 | Time out | Long Distance | 16106827080 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:04 |
| Fax | Outbound | 46928536802301 | Time out | Long Distance | 16106827080 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:05 |
| Fax | Outbound | 46928536802302 | Time out | Long Distance | 16106827080 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931779702300 | Time out | Long Distance | 16106871074 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931779702301 | Time out | Long Distance | 16106871074 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46979085802300 | Time out | Long Distance | 16106888750 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46943549402302 | Time out | Long Distance | 16107042190 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928530102301 | Time out | Long Distance | 16107596048 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46934289302302 | Time out | Long Distance | 16107778935 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46940453902301 | Time out | Long Distance | 16107914851 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46932379502300 | Time out | Long Distance | 16107971355 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46931794802300 | Time out | Long Distance | 16108251885 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931794802301 | Time out | Long Distance | 16108251885 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931794802302 | Time out | Long Distance | 16108251885 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921439302300 | Time out | Long Distance | 16108472006 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46930912702301 | Time out | Long Distance | 16108591100 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46937580502300 | Time out | Long Distance | 16108636150 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46938725802300 | Time out | Long Distance | 16108681338 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938725802301 | Time out | Long Distance | 16108681338 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938725802302 | Time out | Long Distance | 16108681338 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870140902300 | Time out | Long Distance | 16108690271 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870140902301 | Time out | Long Distance | 16108690271 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46872097102300 | Time out | Long Distance | 16108912111 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928508002300 | Time out | Long Distance | 16108913680 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928508002301 | Time out | Long Distance | 16108913680 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875025902300 | Time out | Long Distance | 16108913919 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875025902301 | Time out | Long Distance | 16108913919 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927774402300 | Time out | Long Distance | 16109131294 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927774402301 | Time out | Long Distance | 16109131294 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:04 |
| Fax | Outbound | 46927774402302 | Time out | Long Distance | 16109131294 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874132602301 | Time out | Long Distance | 16109211944 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46980362702301 | Time out | Long Distance | 16109240620 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46922046702300 | Time out | Long Distance | 16109280700 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922046702301 | Time out | Long Distance | 16109280700 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922046702302 | Time out | Long Distance | 16109280700 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870169502300 | Time out | Long Distance | 16109414409 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46870169502301 | Time out | Long Distance | 16109414409 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870169502302 | Time out | Long Distance | 16109414409 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916668102300 | Time out | Long Distance | 16109414409 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46916668102301 | Time out | Long Distance | 16109414409 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916668102302 | Time out | Long Distance | 16109414409 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978954202301 | Time out | Long Distance | 16109449277 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46934262102300 | Time out | Long Distance | 16109545333 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934262102301 | Time out | Long Distance | 16109545333 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939759502302 | Time out | Long Distance | 16109663881 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46876743502300 | Time out | Long Distance | 16109679609 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876743502301 | Time out | Long Distance | 16109679609 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46981485202300 | Time out | Long Distance | 16123441970 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981485202301 | Time out | Long Distance | 16123441970 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981485202302 | Time out | Long Distance | 16123441970 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46873490302301 | Time out | Long Distance | 16124276936 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944096602301 | Time out | Long Distance | 16125767610 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46870151002300 | Time out | Long Distance | 16142216890 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870151002301 | Time out | Long Distance | 16142216890 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916648202300 | Time out | Long Distance | 16142216890 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916648202301 | Time out | Long Distance | 16142216890 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318940602200 | Time out | Long Distance | 16142515817 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318940602201 | Time out | Long Distance | 16142515817 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318940602202 | Time out | Long Distance | 16142515817 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318840102200 | Time out | Long Distance | 16142621633 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318840102201 | Time out | Long Distance | 16142621633 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318840102202 | Time out | Long Distance | 16142621633 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46943476402300 | Time out | Long Distance | 16142676786 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943476402301 | Time out | Long Distance | 16142676786 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943476402302 | Time out | Long Distance | 16142676786 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46872098202300 | Time out | Long Distance | 16142766499 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872098202301 | Time out | Long Distance | 16142766499 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872098202302 | Time out | Long Distance | 16142766499 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937588502300 | Time out | Long Distance | 16142913800 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937588502301 | Time out | Long Distance | 16142913800 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937588502302 | Time out | Long Distance | 16142913800 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46874938702300 | Time out | Long Distance | 16142945918 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874938702301 | Time out | Long Distance | 16142945918 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874938702302 | Time out | Long Distance | 16142945918 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923445502300 | Time out | Long Distance | 16142988053 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923445502301 | Time out | Long Distance | 16142988053 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923445502302 | Time out | Long Distance | 16142988053 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937467502300 | Time out | Long Distance | 16142999331 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937467502301 | Time out | Long Distance | 16142999331 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937467502302 | Time out | Long Distance | 16142999331 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936119302301 | Time out | Long Distance | 16143229281 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936119302302 | Time out | Long Distance | 16143229281 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933381802301 | Time out | Long Distance | 16143229710 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46929567702300 | Time out | Long Distance | 16143386837 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875906902302 | Time out | Long Distance | 16144166070 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928546302300 | Time out | Long Distance | 16144309585 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928546302301 | Time out | Long Distance | 16144309585 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928546302302 | Time out | Long Distance | 16144309585 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933294502300 | Time out | Long Distance | 16144478244 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933294502301 | Time out | Long Distance | 16144478244 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933294502302 | Time out | Long Distance | 16144478244 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928517002300 | Time out | Long Distance | 16144617760 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928517002301 | Time out | Long Distance | 16144617760 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928517002302 | Time out | Long Distance | 16144617760 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917643102300 | Time out | Long Distance | 16144862318 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917643102302 | Time out | Long Distance | 16144862318 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46979030502302 | Time out | Long Distance | 16144868856 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944081802300 | Time out | Long Distance | 16144885774 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944081802301 | Time out | Long Distance | 16144885774 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944081802302 | Time out | Long Distance | 16144885774 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930089002300 | Time out | Long Distance | 16149978871 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930089002301 | Time out | Long Distance | 16149978871 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930089002302 | Time out | Long Distance | 16149978871 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925357202301 | Time out | Long Distance | 16145230507 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46875824502300 | Time out | Long Distance | 16145271812 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875824502301 | Time out | Long Distance | 16145271812 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875824502302 | Time out | Long Distance | 16145271812 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937696902300 | Time out | Long Distance | 16147516681 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937696902301 | Time out | Long Distance | 16147516681 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937696902302 | Time out | Long Distance | 16147516681 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46931787002300 | Time out | Long Distance | 16147667962 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931787002301 | Time out | Long Distance | 16147667962 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931787002302 | Time out | Long Distance | 16147667962 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921407202300 | Time out | Long Distance | 16147718984 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921407202301 | Time out | Long Distance | 16147718984 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921407202302 | Time out | Long Distance | 16147718984 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938732102302 | Time out | Long Distance | 16147811527 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46939711102300 | Time out | Long Distance | 16147814139 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939711102301 | Time out | Long Distance | 16147814139 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939711102302 | Time out | Long Distance | 16147814139 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937509602300 | Time out | Long Distance | 16147854705 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937509602301 | Time out | Long Distance | 16147854705 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937509602302 | Time out | Long Distance | 16147854705 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926346602300 | Time out | Long Distance | 16147932562 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926346602301 | Time out | Long Distance | 16147932562 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926346602302 | Time out | Long Distance | 16147932562 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937590502300 | Time out | Long Distance | 16147993023 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937590502301 | Time out | Long Distance | 16147993023 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937590502302 | Time out | Long Distance | 16147993023 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930977102300 | Time out | Long Distance | 16148360020 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930977102301 | Time out | Long Distance | 16148360020 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930977102302 | Time out | Long Distance | 16148360020 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941714102301 | Time out | Long Distance | 16148372272 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46982302202300 | Time out | Long Distance | 16148470272 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46982302202301 | Time out | Long Distance | 16148470272 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982302202302 | Time out | Long Distance | 16148470272 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945050802300 | Time out | Long Distance | 16148645426 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945050802301 | Time out | Long Distance | 16148645426 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945050802302 | Time out | Long Distance | 16148645426 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46875837102300 | Time out | Long Distance | 16148764678 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875837102301 | Time out | Long Distance | 16148764678 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875837102302 | Time out | Long Distance | 16148764678 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876729302300 | Time out | Long Distance | 16148780860 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876729302301 | Time out | Long Distance | 16148780860 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876729302302 | Time out | Long Distance | 16148780860 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937634902300 | Time out | Long Distance | 16148781439 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937634902301 | Time out | Long Distance | 16148781439 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937634902302 | Time out | Long Distance | 16148781439 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46923364402300 | Time out | Long Distance | 16148781723 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923364402301 | Time out | Long Distance | 16148781723 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923364402302 | Time out | Long Distance | 16148781723 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945770802300 | Time out | Long Distance | 16148786872 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945770802301 | Time out | Long Distance | 16148786872 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945770802302 | Time out | Long Distance | 16148786872 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:01 |
| Fax | Outbound | 46928616602300 | Time out | Long Distance | 16148850057 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928616602301 | Time out | Long Distance | 16148850057 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928616602302 | Time out | Long Distance | 16148850057 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7316582502200 | Time out | Long Distance | 16148853213 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316582502201 | Time out | Long Distance | 16148853213 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316582502202 | Time out | Long Distance | 16148853213 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926385702302 | Time out | Long Distance | 16148882575 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46930066902300 | Time out | Long Distance | 16149001677 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930066902301 | Time out | Long Distance | 16149001677 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930066902302 | Time out | Long Distance | 16149001677 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919434102300 | Time out | Long Distance | 16149005035 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919434102301 | Time out | Long Distance | 16149005035 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919434102302 | Time out | Long Distance | 16149005035 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46931843402300 | Time out | Long Distance | 16148982023 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931843402301 | Time out | Long Distance | 16148982023 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931843402302 | Time out | Long Distance | 16148982023 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934295402302 | Time out | Long Distance | 16152171513 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46937681902301 | Time out | Long Distance | 16152558224 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937681902301 | Time out | Long Distance | 16152558224 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937681902302 | Time out | Long Distance | 16152558224 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928491702302 | Time out | Long Distance | 16152964199 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46919511202300 | Time out | Long Distance | 16153098820 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919511202301 | Time out | Long Distance | 16153098820 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919511202302 | Time out | Long Distance | 16153098820 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7317531402202 | Time out | Long Distance | 16153201868 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 7316531302201 | Time out | Long Distance | 16153223000 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46939693002300 | Time out | Long Distance | 16153238874 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939693002301 | Time out | Long Distance | 16153238874 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939693002302 | Time out | Long Distance | 16153238874 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46938625102300 | Time out | Long Distance | 16153272806 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938625102301 | Time out | Long Distance | 16153272806 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938625102302 | Time out | Long Distance | 16153272806 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937465102300 | Time out | Long Distance | 16153274608 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937465102301 | Time out | Long Distance | 16153274608 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937465102302 | Time out | Long Distance | 16153274608 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7318863302200 | Time out | Long Distance | 16153279254 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318863302201 | Time out | Long Distance | 16153279254 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318863302202 | Time out | Long Distance | 16153279254 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917620902301 | Time out | Long Distance | 16153291092 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46919457202300 | Time out | Long Distance | 16153293242 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46981483302300 | Time out | Long Distance | 16153339639 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981483302301 | Time out | Long Distance | 16153339639 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981483302302 | Time out | Long Distance | 16153339639 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931891102300 | Time out | Long Distance | 16153561794 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931891102301 | Time out | Long Distance | 16153561794 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931891102302 | Time out | Long Distance | 16153561794 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7317498802300 | Time out | Long Distance | 16153713089 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317498802201 | Time out | Long Distance | 16153713089 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317498802201 | Time out | Long Distance | 16153713089 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7316204802202 | Time out | Long Distance | 16153774989 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46875914502300 | Time out | Long Distance | 16153844585 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875914502301 | Time out | Long Distance | 16153844585 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875914502302 | Time out | Long Distance | 16153844585 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46980320702301 | Time out | Long Distance | 16153854650 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:01 |
| Fax | Outbound | 46980320702301 | Time out | Long Distance | 16153854650 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875903602300 | Time out | Long Distance | 16155232900 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875903602301 | Time out | Long Distance | 16155232900 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875903602302 | Time out | Long Distance | 16155232900 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46932359602300 | Time out | Long Distance | 16156502565 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932359602301 | Time out | Long Distance | 16156502565 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932359602302 | Time out | Long Distance | 16156502565 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923462802300 | Time out | Long Distance | 16156542867 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923462802301 | Time out | Long Distance | 16156542867 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923462802302 | Time out | Long Distance | 16156542867 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46872151102300 | Time out | Long Distance | 16156610030 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872151102301 | Time out | Long Distance | 16156610030 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872151102302 | Time out | Long Distance | 16156610030 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934223102300 | Time out | Long Distance | 16156620401 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934223102301 | Time out | Long Distance | 16156620401 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934223102302 | Time out | Long Distance | 16156620401 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320072702200 | Time out | Long Distance | 16156651028 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 7320072702201 | Time out | Long Distance | 16156651028 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320072702202 | Time out | Long Distance | 16156651028 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46928516602302 | Time out | Long Distance | 16157241308 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913666602300 | Time out | Long Distance | 16157780209 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913666602301 | Time out | Long Distance | 16157780209 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913666602302 | Time out | Long Distance | 16157780209 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874967302300 | Time out | Long Distance | 16157781327 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874967302301 | Time out | Long Distance | 16157781327 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874967302302 | Time out | Long Distance | 16157781327 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933313502301 | Time out | Long Distance | 16157789960 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46923392502300 | Time out | Long Distance | 16157917236 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923392502301 | Time out | Long Distance | 16157917236 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923392502302 | Time out | Long Distance | 16157917236 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46940462802300 | Time out | Long Distance | 16157991928 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46940462802301 | Time out | Long Distance | 16157991928 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:04 |
| Fax | Outbound | 46940462802302 | Time out | Long Distance | 16157991928 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874973702300 | Time out | Long Distance | 16158232855 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876725602300 | Time out | Long Distance | 16158245917 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876725602301 | Time out | Long Distance | 16158245917 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876725602302 | Time out | Long Distance | 16158245917 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938757702300 | Time out | Long Distance | 16158347786 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:03 |
| Fax | Outbound | 46938757702301 | Time out | Long Distance | 16158347786 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938757702302 | Time out | Long Distance | 16158347786 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874956102300 | Time out | Long Distance | 16158608325 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874956102301 | Time out | Long Distance | 16158608325 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930944402300 | Time out | Long Distance | 16158675484 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930944402301 | Time out | Long Distance | 16158675484 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930944402302 | Time out | Long Distance | 16158675484 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46978972302301 | Time out | Long Distance | 16158900828 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978972302302 | Time out | Long Distance | 16158900828 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46923451802300 | Time out | Long Distance | 16158935746 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923451802301 | Time out | Long Distance | 16158935746 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923451802302 | Time out | Long Distance | 16158935746 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938655602300 | Time out | Long Distance | 16162677843 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938655602301 | Time out | Long Distance | 16162677843 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938655602302 | Time out | Long Distance | 16162677843 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46941666802302 | Time out | Long Distance | 16163013508 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930043102300 | Time out | Long Distance | 16163659468 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930043102301 | Time out | Long Distance | 16163659468 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930043102302 | Time out | Long Distance | 16163659468 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46934325302300 | Time out | Long Distance | 16163969474 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934325302301 | Time out | Long Distance | 16163969474 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934325302302 | Time out | Long Distance | 16163969474 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876699402300 | Time out | Long Distance | 16164521257 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876699402301 | Time out | Long Distance | 16164521257 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876699402302 | Time out | Long Distance | 16164521257 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46918478402300 | Time out | Long Distance | 16164558148 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918478402301 | Time out | Long Distance | 16164558148 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918478402302 | Time out | Long Distance | 16164558148 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46979075502300 | Time out | Long Distance | 16164593594 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979075502301 | Time out | Long Distance | 16164593594 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979075502302 | Time out | Long Distance | 16164593594 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7318928102200 | Time out | Long Distance | 16164593868 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318928102201 | Time out | Long Distance | 16164593868 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928467402300 | Time out | Long Distance | 16165275731 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46931886402300 | Time out | Long Distance | 16165329564 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931886402301 | Time out | Long Distance | 16165329564 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931886402302 | Time out | Long Distance | 16165329564 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46918476402302 | Time out | Long Distance | 16167549106 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:05 |
| Fax | Outbound | 46934343202300 | Time out | Long Distance | 16167723704 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930923102300 | Time out | Long Distance | 16167745391 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930923102301 | Time out | Long Distance | 16167745391 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46944124102300 | Time out | Long Distance | 16167748040 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46944124102301 | Time out | Long Distance | 16167748040 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:02 |
| Fax | Outbound | 46944124102302 | Time out | Long Distance | 16167748040 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927091602300 | Time out | Long Distance | 16167849020 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927091602301 | Time out | Long Distance | 16167849020 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927091602302 | Time out | Long Distance | 16167849020 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46875829802300 | Time out | Long Distance | 16167860185 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875829802301 | Time out | Long Distance | 16167860185 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875829802302 | Time out | Long Distance | 16167860185 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934300502300 | Time out | Long Distance | 16167864792 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934300502301 | Time out | Long Distance | 16167864792 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934300502302 | Time out | Long Distance | 16167864792 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944183202300 | Time out | Long Distance | 16169428363 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944183202301 | Time out | Long Distance | 16169428363 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944183202302 | Time out | Long Distance | 16169428363 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46981452702300 | Time out | Long Distance | 16169494266 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981452702301 | Time out | Long Distance | 16169494266 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981452702302 | Time out | Long Distance | 16169494266 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46980296702300 | Time out | Long Distance | 16172778105 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943529602301 | Time out | Long Distance | 16172963834 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46943529602302 | Time out | Long Distance | 16172963834 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:02 |
| Fax | Outbound | 46926340402302 | Time out | Long Distance | 16172987525 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 7313971202202 | Time out | Long Distance | 16173327132 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46921405702302 | Time out | Long Distance | 16174144465 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872120202300 | Time out | Long Distance | 16174647549 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872120202301 | Time out | Long Distance | 16174647549 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313988002200 | Time out | Long Distance | 16174941430 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313988002201 | Time out | Long Distance | 16174941430 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7316212002200 | Time out | Long Distance | 16175734444 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7318813802200 | Time out | Long Distance | 16176250718 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46977373202300 | Time out | Long Distance | 16176701847 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46977373202301 | Time out | Long Distance | 16176701847 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920232102300 | Time out | Long Distance | 16176821101 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920232102301 | Time out | Long Distance | 16176821101 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46919430802301 | Time out | Long Distance | 16177315298 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 7318867602200 | Time out | Long Distance | 16177429288 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927040102302 | Time out | Long Distance | 16178252352 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46943578002300 | Time out | Long Distance | 16182331158 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943578002301 | Time out | Long Distance | 16182331158 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943578002302 | Time out | Long Distance | 16182331158 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931781502302 | Time out | Long Distance | 16182358799 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7316543202200 | Time out | Long Distance | 16182443254 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316543202202 | Time out | Long Distance | 16182443254 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945015002300 | Time out | Long Distance | 16182443254 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46945015002301 | Time out | Long Distance | 16182443254 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:04 |
| Fax | Outbound | 46945015002302 | Time out | Long Distance | 16182443254 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922097002300 | Time out | Long Distance | 16182446231 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46922097002301 | Time out | Long Distance | 16182446231 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46922097002302 | Time out | Long Distance | 16182446231 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 46874029402300 | Time out | Long Distance | 16182521425 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:02 |
| Fax | Outbound | 46874029402301 | Time out | Long Distance | 16182521425 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 46922677602300 | Time out | Long Distance | 16182715947 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46930909602302 | Time out | Long Distance | 16182732110 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46871043802300 | Time out | Long Distance | 16182778007 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46871043802301 | Time out | Long Distance | 16182778007 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46871043802302 | Time out | Long Distance | 16182778007 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870156002300 | Time out | Long Distance | 16182839778 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:02 |
| Fax | Outbound | 46870156002301 | Time out | Long Distance | 16182839778 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:02 |
| Fax | Outbound | 46870156002302 | Time out | Long Distance | 16182839778 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46916655702300 | Time out | Long Distance | 16182839778 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:02 |
| Fax | Outbound | 46916655702301 | Time out | Long Distance | 16182839778 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:02 |
| Fax | Outbound | 46916655702302 | Time out | Long Distance | 16182839778 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933408002300 | Time out | Long Distance | 16183076130 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933408002301 | Time out | Long Distance | 16183076130 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46928489202301 | Time out | Long Distance | 16183783562 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928489202302 | Time out | Long Distance | 16183783562 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913767502300 | Time out | Long Distance | 16183931303 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913767502301 | Time out | Long Distance | 16183931303 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313865302202 | Time out | Long Distance | 16183982112 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934203002300 | Time out | Long Distance | 16184433234 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934203002301 | Time out | Long Distance | 16184433234 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46936204402302 | Time out | Long Distance | 16184676317 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46926309802300 | Time out | Long Distance | 16185199901 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927102702301 | Time out | Long Distance | 16185262811 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927102702302 | Time out | Long Distance | 16185262811 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938438502300 | Time out | Long Distance | 16187342884 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938438502301 | Time out | Long Distance | 16187342884 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46938438502302 | Time out | Long Distance | 16187342884 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:02 |
| Fax | Outbound | 46921470102300 | Time out | Long Distance | 16188931960 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:04 |
| Fax | Outbound | 46933392702302 | Time out | Long Distance | 16189322376 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46871021002302 | Time out | Long Distance | 16189323797 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:05 |
| Fax | Outbound | 46918502002300 | Time out | Long Distance | 16189371619 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:02 |
| Fax | Outbound | 46918502002301 | Time out | Long Distance | 16189371619 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318813702200 | Time out | Long Distance | 16189936250 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46927775202300 | Time out | Long Distance | 16192338020 | 10/8/2015 12:38 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:04 |
| Fax | Outbound | 46927775202301 | Time out | Long Distance | 16192338020 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927775202302 | Time out | Long Distance | 16192338020 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317527602201 | Time out | Long Distance | 16192435059 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46944119002300 | Time out | Long Distance | 16192650913 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944119002301 | Time out | Long Distance | 16192650913 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944119002302 | Time out | Long Distance | 16192650913 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46925402002302 | Time out | Long Distance | 16192677937 | 10/8/2015 11:27 | 18885022050 | 418409023 | 10/8/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46934331002300 | Time out | Long Distance | 16192843160 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934331002301 | Time out | Long Distance | 16192843160 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934331002302 | Time out | Long Distance | 16192843160 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939722502301 | Time out | Long Distance | 16192872307 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939722502302 | Time out | Long Distance | 16192872307 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920176502301 | Time out | Long Distance | 16192914910 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46926318602300 | Time out | Long Distance | 16192970351 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926318602301 | Time out | Long Distance | 16192970351 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926318602302 | Time out | Long Distance | 16192970351 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 7317618402200 | Time out | Long Distance | 16192971950 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317618402201 | Time out | Long Distance | 16192971950 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 7317618402202 | Time out | Long Distance | 16192971950 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7313875402200 | Time out | Long Distance | 16192984619 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928589502302 | Time out | Long Distance | 16194220474 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937595802300 | Time out | Long Distance | 16194233746 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937595802301 | Time out | Long Distance | 16194233746 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937595802302 | Time out | Long Distance | 16194233746 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46933316102300 | Time out | Long Distance | 16194262970 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:03 |
| Fax | Outbound | 46934254702301 | Time out | Long Distance | 16194293826 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934254702302 | Time out | Long Distance | 16194293826 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928499102301 | Time out | Long Distance | 16194421176 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46872161202302 | Time out | Long Distance | 16194428765 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:00 | 313134020 | 00:04 |
| Fax | Outbound | 46919435302300 | Time out | Long Distance | 16194450579 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919435302301 | Time out | Long Distance | 16194450579 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919435302302 | Time out | Long Distance | 16194450579 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928531502300 | Time out | Long Distance | 16194472162 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46928531502301 | Time out | Long Distance | 16194472162 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928531502302 | Time out | Long Distance | 16194472162 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46937511802300 | Time out | Long Distance | 16194606682 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937511802301 | Time out | Long Distance | 16194606682 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937511802302 | Time out | Long Distance | 16194606682 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938439902300 | Time out | Long Distance | 16194706419 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938439902301 | Time out | Long Distance | 16194706419 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938439902302 | Time out | Long Distance | 16194706419 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927822402302 | Time out | Long Distance | 16194726150 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46979029002301 | Time out | Long Distance | 16194757757 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979029002302 | Time out | Long Distance | 16194757757 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926369302301 | Time out | Long Distance | 16195013153 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46930092002301 | Time out | Long Distance | 16195272336 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930092002302 | Time out | Long Distance | 16195272336 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 7316533302200 | Time out | Long Distance | 16195326299 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316533302201 | Time out | Long Distance | 16195326299 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316533302202 | Time out | Long Distance | 16195326299 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943485102300 | Time out | Long Distance | 16195326299 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943485102301 | Time out | Long Distance | 16195326299 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943485102302 | Time out | Long Distance | 16195326299 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982289002300 | Time out | Long Distance | 16195326299 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46982289002301 | Time out | Long Distance | 16195326299 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982289002302 | Time out | Long Distance | 16195326299 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46873493602301 | Time out | Long Distance | 16195327180 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928466602300 | Time out | Long Distance | 16195460739 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46928466602301 | Time out | Long Distance | 16195460739 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46929512002300 | Time out | Long Distance | 16195630183 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937669902300 | Time out | Long Distance | 16195693140 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937669902301 | Time out | Long Distance | 16195693140 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937669902302 | Time out | Long Distance | 16195693140 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46928570302300 | Time out | Long Distance | 16195843219 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928570302301 | Time out | Long Distance | 16195843219 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928570302302 | Time out | Long Distance | 16195843219 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46927139802302 | Time out | Long Distance | 16195881750 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46979052602301 | Time out | Long Distance | 16197497710 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:03 |
| Fax | Outbound | 7320082702202 | Time out | Long Distance | 16197498434 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/27/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870200902300 | Time out | Long Distance | 16202214020 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46872168202300 | Time out | Long Distance | 16202233666 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872168202300 | Time out | Long Distance | 16202233666 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872168202302 | Time out | Long Distance | 16202233666 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924375902300 | Time out | Long Distance | 16202367323 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:02 |
| Fax | Outbound | 46924362602301 | Time out | Long Distance | 16202416523 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46913767102300 | Time out | Long Distance | 16203439484 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46979096102300 | Time out | Long Distance | 16203564744 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979096102301 | Time out | Long Distance | 16203564744 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979096102302 | Time out | Long Distance | 16203564744 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939749002300 | Time out | Long Distance | 16204210810 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939749002301 | Time out | Long Distance | 16204210810 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:02 | 313134020 | 00:04 |
| Fax | Outbound | 46939749002302 | Time out | Long Distance | 16204210810 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913696802300 | Time out | Long Distance | 16204218135 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913696802301 | Time out | Long Distance | 16204218135 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913696802302 | Time out | Long Distance | 16204218135 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46872078702300 | Time out | Long Distance | 16204218476 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46924380102300 | Time out | Long Distance | 16205323361 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924380102301 | Time out | Long Distance | 16205323361 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924380102302 | Time out | Long Distance | 16205323361 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46918403102300 | Time out | Long Distance | 16205642684 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938757102300 | Time out | Long Distance | 16206242168 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938757102302 | Time out | Long Distance | 16206242168 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930922902300 | Time out | Long Distance | 16206247757 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930922902301 | Time out | Long Distance | 16206247757 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930922902302 | Time out | Long Distance | 16206247757 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920172602300 | Time out | Long Distance | 16208205589 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:10 |
| Fax | Outbound | 46930973802300 | Time out | Long Distance | 16208865324 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:04 |
| Fax | Outbound | 46930973802301 | Time out | Long Distance | 16208865324 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930973802302 | Time out | Long Distance | 16208865324 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870094102300 | Time out | Long Distance | 16209472590 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870094102301 | Time out | Long Distance | 16209472590 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916593002300 | Time out | Long Distance | 16209472590 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916593002301 | Time out | Long Distance | 16209472590 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945796802300 | Time out | Long Distance | 16232439413 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945796802301 | Time out | Long Distance | 16232439413 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919443502300 | Time out | Long Distance | 16232472300 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930939702302 | Time out | Long Distance | 16232473724 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46919505802301 | Time out | Long Distance | 16233883729 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46937686002302 | Time out | Long Distance | 16234447974 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874966502300 | Time out | Long Distance | 16234638570 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874966502301 | Time out | Long Distance | 16234638570 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923487902300 | Time out | Long Distance | 16235512475 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923487902301 | Time out | Long Distance | 16235512475 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923487902302 | Time out | Long Distance | 16235512475 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46876716902302 | Time out | Long Distance | 16238152981 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46940447802302 | Time out | Long Distance | 16238468447 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46916677202300 | Time out | Long Distance | 16238492574 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:07 |
| Fax | Outbound | 46923467102302 | Time out | Long Distance | 16239354615 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318886002200 | Time out | Long Distance | 16262829090 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661702302 | Time out | Long Distance | 16263399130 | 10/9/2015 9:24 | 18885022050 | 572029023 | 10/9/2015 9:21 | 313134020 | 00:02 |
| Fax | Outbound | 46870171902300 | Time out | Long Distance | 16263695988 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945735702301 | Time out | Long Distance | 16264860217 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46980294502302 | Time out | Long Distance | 16265849333 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913710302302 | Time out | Long Distance | 16267921950 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 7313883702201 | Time out | Long Distance | 16267932714 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313883702202 | Time out | Long Distance | 16267932714 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46933367502300 | Time out | Long Distance | 16268200470 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933367502301 | Time out | Long Distance | 16268200470 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 7317537302201 | Time out | Long Distance | 16269279641 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46933297102300 | Time out | Long Distance | 16269608624 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933297102301 | Time out | Long Distance | 16269608624 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933297102302 | Time out | Long Distance | 16269608624 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46932375602302 | Time out | Long Distance | 16269615470 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874958302302 | Time out | Long Distance | 16269621396 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7320176802200 | Time out | Long Distance | 16269632855 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320176802201 | Time out | Long Distance | 16269632855 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320176802202 | Time out | Long Distance | 16269632855 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943411602300 | Time out | Long Distance | 16302327430 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938676702300 | Time out | Long Distance | 16302939239 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938676702301 | Time out | Long Distance | 16302939239 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938676702302 | Time out | Long Distance | 16302939239 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46917590302301 | Time out | Long Distance | 16303078021 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:05 |
| Fax | Outbound | 46917590302302 | Time out | Long Distance | 16303078021 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46977458802301 | Time out | Long Distance | 16303698906 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46939659602300 | Time out | Long Distance | 16303751436 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46939659602301 | Time out | Long Distance | 16303751436 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46939659602302 | Time out | Long Distance | 16303751436 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874944702301 | Time out | Long Distance | 16303931163 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:03 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874944702302 | Time out | Long Distance | 16303931163 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:03 |
| Fax | Outbound | 46980261402302 | Time out | Long Distance | 16304437223 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937569002301 | Time out | Long Distance | 16304995496 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937569002302 | Time out | Long Distance | 16304995496 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940422002300 | Time out | Long Distance | 16305100512 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46940422002301 | Time out | Long Distance | 16305100512 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940422002302 | Time out | Long Distance | 16305100512 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917684202300 | Time out | Long Distance | 16305102029 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:04 |
| Fax | Outbound | 46917684202301 | Time out | Long Distance | 16305102029 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46917684202302 | Time out | Long Distance | 16305102029 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927839302302 | Time out | Long Distance | 16305830520 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935330602300 | Time out | Long Distance | 16305842404 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935330602301 | Time out | Long Distance | 16305842404 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876698702302 | Time out | Long Distance | 16306143727 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931027002301 | Time out | Long Distance | 16306144049 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46923381902302 | Time out | Long Distance | 16306538147 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981407302300 | Time out | Long Distance | 16306559460 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981407302301 | Time out | Long Distance | 16306559460 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874140102300 | Time out | Long Distance | 16306580543 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874140102301 | Time out | Long Distance | 16306580543 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870162102301 | Time out | Long Distance | 16306683120 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:27 | 313134020 | 00:04 |
| Fax | Outbound | 46870162102302 | Time out | Long Distance | 16306683120 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46916661202301 | Time out | Long Distance | 16306683120 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936167502300 | Time out | Long Distance | 16306758949 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936167502301 | Time out | Long Distance | 16306758949 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936167502302 | Time out | Long Distance | 16306758949 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:03 |
| Fax | Outbound | 46927017302300 | Time out | Long Distance | 16306810522 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:04 |
| Fax | Outbound | 46927017302301 | Time out | Long Distance | 16306810522 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927017302302 | Time out | Long Distance | 16306810522 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928618002302 | Time out | Long Distance | 16306901014 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:05 |
| Fax | Outbound | 46870152102300 | Time out | Long Distance | 16307396147 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925373602302 | Time out | Long Distance | 16308529868 | 10/8/2015 11:29 | 18885022050 | 418409023 | 10/8/2015 11:24 | 313134020 | 00:05 |
| Fax | Outbound | 46930148402300 | Time out | Long Distance | 16308768307 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930148402301 | Time out | Long Distance | 16308768307 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930148402302 | Time out | Long Distance | 16308768307 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870158802302 | Time out | Long Distance | 16308938154 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46929571802300 | Time out | Long Distance | 16308963748 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929571802301 | Time out | Long Distance | 16308963748 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929571802302 | Time out | Long Distance | 16308963748 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46982280702301 | Time out | Long Distance | 16308979378 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875820402300 | Time out | Long Distance | 16308987418 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875820402301 | Time out | Long Distance | 16308987418 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875820402302 | Time out | Long Distance | 16308987418 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980339002301 | Time out | Long Distance | 16309200395 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980339002302 | Time out | Long Distance | 16309200395 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46876721402300 | Time out | Long Distance | 16309328191 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876721402301 | Time out | Long Distance | 16309328191 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876721402302 | Time out | Long Distance | 16309328191 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936233902300 | Time out | Long Distance | 16309850199 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936233902301 | Time out | Long Distance | 16309850199 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936233902302 | Time out | Long Distance | 16309850199 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936103702300 | Time out | Long Distance | 16312548503 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:01 |
| Fax | Outbound | 46937630402300 | Time out | Long Distance | 16312652227 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937630402301 | Time out | Long Distance | 16312652227 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937630402302 | Time out | Long Distance | 16312652227 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46980320202300 | Time out | Long Distance | 16312712769 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980272202302 | Time out | Long Distance | 16312831932 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46945060702301 | Time out | Long Distance | 16314231234 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46977495102300 | Time out | Long Distance | 16314238672 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977495102301 | Time out | Long Distance | 16314238672 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977495102302 | Time out | Long Distance | 16314238672 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936212302300 | Time out | Long Distance | 16315894793 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936212302301 | Time out | Long Distance | 16315894793 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936212302302 | Time out | Long Distance | 16315894793 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930132802300 | Time out | Long Distance | 16316477003 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930132802301 | Time out | Long Distance | 16316477003 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930132802302 | Time out | Long Distance | 16316477003 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46875911502300 | Time out | Long Distance | 16316651886 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875911502301 | Time out | Long Distance | 16316651886 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875911502302 | Time out | Long Distance | 16316651886 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930998502300 | Time out | Long Distance | 16316697718 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930998502301 | Time out | Long Distance | 16316697718 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928560902300 | Time out | Long Distance | 16316707322 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928560902301 | Time out | Long Distance | 16316707322 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928560902302 | Time out | Long Distance | 16316707322 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930937502301 | Time out | Long Distance | 16316733122 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 7314742102200 | Time out | Long Distance | 16316897799 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314742102201 | Time out | Long Distance | 16316897799 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937607102302 | Time out | Long Distance | 16317324392 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937621702300 | Time out | Long Distance | 16317440525 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937621702301 | Time out | Long Distance | 16317440525 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937621702302 | Time out | Long Distance | 16317440525 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46981435402300 | Time out | Long Distance | 16317517662 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981435402301 | Time out | Long Distance | 16317517662 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981435402302 | Time out | Long Distance | 16317517662 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928573302300 | Time out | Long Distance | 16318212459 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928573302301 | Time out | Long Distance | 16318212459 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928573302302 | Time out | Long Distance | 16318212459 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46980303102300 | Time out | Long Distance | 16318213266 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:01 |
| Fax | Outbound | 46980291802300 | Time out | Long Distance | 16318214756 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980291802301 | Time out | Long Distance | 16318214756 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46936222402300 | Time out | Long Distance | 16318215065 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936222402301 | Time out | Long Distance | 16318215065 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936222402302 | Time out | Long Distance | 16318215065 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928546702301 | Time out | Long Distance | 16318542104 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 7317482902202 | Time out | Long Distance | 16319530203 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46875886002300 | Time out | Long Distance | 16319811117 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875886002301 | Time out | Long Distance | 16319811117 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875886002302 | Time out | Long Distance | 16319811117 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931898402300 | Time out | Long Distance | 16364332910 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931898402301 | Time out | Long Distance | 16364332910 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931898402302 | Time out | Long Distance | 16364332910 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929550002302 | Time out | Long Distance | 16364622637 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934299402302 | Time out | Long Distance | 16366774277 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46938671402302 | Time out | Long Distance | 16367892502 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917670502300 | Time out | Long Distance | 16368212210 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46917670502301 | Time out | Long Distance | 16368212210 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:12 | 313134020 | 00:04 |
| Fax | Outbound | 46917670502302 | Time out | Long Distance | 16368212210 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935283202300 | Time out | Long Distance | 16369373612 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 7313864102302 | Time out | Long Distance | 16369382650 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313864102201 | Time out | Long Distance | 16369382650 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978960002300 | Time out | Long Distance | 16406645290 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933385902300 | Time out | Long Distance | 16412367550 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:03 |
| Fax | Outbound | 46933385902301 | Time out | Long Distance | 16412367550 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933385902302 | Time out | Long Distance | 16412367550 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46925385502300 | Time out | Long Distance | 16413943150 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925385502301 | Time out | Long Distance | 16413943150 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:02 |
| Fax | Outbound | 46925385502302 | Time out | Long Distance | 16413943150 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46923381802300 | Time out | Long Distance | 16413962989 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923381802301 | Time out | Long Distance | 16413962989 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923381802302 | Time out | Long Distance | 16413962989 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46928544102301 | Time out | Long Distance | 16414225370 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875865702301 | Time out | Long Distance | 16414226007 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945076402300 | Time out | Long Distance | 16414226679 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945076402301 | Time out | Long Distance | 16414226679 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46934230702300 | Time out | Long Distance | 16414562475 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46927773102302 | Time out | Long Distance | 16414643226 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876715902300 | Time out | Long Distance | 16414943059 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876715902301 | Time out | Long Distance | 16414943059 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979026302300 | Time out | Long Distance | 16414943059 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979026302301 | Time out | Long Distance | 16414943059 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870202602302 | Time out | Long Distance | 16415855417 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916701302301 | Time out | Long Distance | 16415855417 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916701302302 | Time out | Long Distance | 16415855417 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939704502301 | Time out | Long Distance | 16416641232 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939704502302 | Time out | Long Distance | 16416641232 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930149802300 | Time out | Long Distance | 16416720916 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930149802301 | Time out | Long Distance | 16416720916 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927084102301 | Time out | Long Distance | 16416732864 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927091002301 | Time out | Long Distance | 16416733366 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927091002302 | Time out | Long Distance | 16416733366 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931895302300 | Time out | Long Distance | 16417436217 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931895302301 | Time out | Long Distance | 16417436217 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931895302302 | Time out | Long Distance | 16417436217 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46980285802301 | Time out | Long Distance | 16417532190 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980285802302 | Time out | Long Distance | 16417532190 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944097902301 | Time out | Long Distance | 16417534967 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46929513702302 | Time out | Long Distance | 16417553541 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924429902302 | Time out | Long Distance | 16418421481 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46977494302300 | Time out | Long Distance | 16418681063 | 10/8/2015 11:52 | 18885022050 | 338821023 | 10/8/2015 11:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977494302301 | Time out | Long Distance | 16418681063 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46977494302302 | Time out | Long Distance | 16418681063 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46932353802300 | Time out | Long Distance | 16418954278 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46932353802301 | Time out | Long Distance | 16418954278 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932353802302 | Time out | Long Distance | 16418954278 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922024902301 | Time out | Long Distance | 16448797067 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317619402200 | Time out | Long Distance | 16463754651 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 7317619402201 | Time out | Long Distance | 16463754651 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981389902300 | Time out | Long Distance | 16463837445 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981389902301 | Time out | Long Distance | 16463837445 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930930902301 | Time out | Long Distance | 16502400989 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 7313918202200 | Time out | Long Distance | 16503236385 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313918202201 | Time out | Long Distance | 16503236385 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313918202202 | Time out | Long Distance | 16503236385 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46934219002300 | Time out | Long Distance | 16503447336 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46934219002302 | Time out | Long Distance | 16503447336 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 7318941202200 | Time out | Long Distance | 16503693788 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46919467802300 | Time out | Long Distance | 16503737809 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46919467802301 | Time out | Long Distance | 16503737809 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46919467802302 | Time out | Long Distance | 16503737809 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46926314902300 | Time out | Long Distance | 16503757899 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46926314902301 | Time out | Long Distance | 16503757899 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926314902302 | Time out | Long Distance | 16503757899 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46935261302300 | Time out | Long Distance | 16504984470 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935261302301 | Time out | Long Distance | 16504984470 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 7313882102202 | Time out | Long Distance | 16505599151 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46977393302301 | Time out | Long Distance | 16507237177 | 10/8/2015 13:26 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876676902301 | Time out | Long Distance | 16507261235 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919506002300 | Time out | Long Distance | 16507553007 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930902502300 | Time out | Long Distance | 16509414747 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46981488402300 | Time out | Long Distance | 16509492388 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945773302300 | Time out | Long Distance | 16512976115 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945773302301 | Time out | Long Distance | 16512976115 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46939671002302 | Time out | Long Distance | 16513261519 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980272602300 | Time out | Long Distance | 16513799900 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980272602301 | Time out | Long Distance | 16513799900 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980272602302 | Time out | Long Distance | 16513799900 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46918435202301 | Time out | Long Distance | 16514297774 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46919480002300 | Time out | Long Distance | 16514381894 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919480002301 | Time out | Long Distance | 16514381894 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945762502300 | Time out | Long Distance | 16514381894 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945762502301 | Time out | Long Distance | 16514381894 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7317512902201 | Time out | Long Distance | 16514820896 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317512902202 | Time out | Long Distance | 16514820896 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933369202301 | Time out | Long Distance | 16515777440 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46918463702302 | Time out | Long Distance | 16516462480 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 7317499202201 | Time out | Long Distance | 16516786804 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870899102300 | Time out | Long Distance | 16542559759 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320132802200 | Time out | Long Distance | 16566023700 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938763502300 | Time out | Long Distance | 16602483450 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917677002301 | Time out | Long Distance | 16602585409 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46871017002301 | Time out | Long Distance | 16602630733 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871017002302 | Time out | Long Distance | 16602630733 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46870131402300 | Time out | Long Distance | 16602631613 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46916628402301 | Time out | Long Distance | 16602631613 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46870967002300 | Time out | Long Distance | 16602654627 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46934224202300 | Time out | Long Distance | 16603276217 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934224202301 | Time out | Long Distance | 16603276217 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927836402300 | Time out | Long Distance | 16603327390 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927836402301 | Time out | Long Distance | 16603327390 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927836402302 | Time out | Long Distance | 16603327390 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46932364302302 | Time out | Long Distance | 16603382817 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928602402302 | Time out | Long Distance | 16603426409 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934291102300 | Time out | Long Distance | 16603594993 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934291102301 | Time out | Long Distance | 16603594993 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934291102302 | Time out | Long Distance | 16603594993 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937429202300 | Time out | Long Distance | 16603853802 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937429202301 | Time out | Long Distance | 16603853802 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937429202302 | Time out | Long Distance | 16603853802 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46928615602300 | Time out | Long Distance | 16603854271 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928615602301 | Time out | Long Distance | 16603854271 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928615602302 | Time out | Long Distance | 16603854271 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923371202300 | Time out | Long Distance | 16605627959 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927085902300 | Time out | Long Distance | 16605943599 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927085902301 | Time out | Long Distance | 16605943599 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46922054302300 | Time out | Long Distance | 16606274288 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922054302301 | Time out | Long Distance | 16606274288 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937661302300 | Time out | Long Distance | 16606274799 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937661302301 | Time out | Long Distance | 16606274799 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46937661302302 | Time out | Long Distance | 16606274799 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46871008902300 | Time out | Long Distance | 16606463410 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46871008902301 | Time out | Long Distance | 16606463410 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871008902302 | Time out | Long Distance | 16606463410 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872148902300 | Time out | Long Distance | 16606650130 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936124002300 | Time out | Long Distance | 16606658176 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936124002301 | Time out | Long Distance | 16606658176 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936124002302 | Time out | Long Distance | 16606658176 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875876002300 | Time out | Long Distance | 16607263992 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875876002301 | Time out | Long Distance | 16607263992 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:03 |
| Fax | Outbound | 46875876002302 | Time out | Long Distance | 16607263992 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46922073902301 | Time out | Long Distance | 16607446483 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46916604902302 | Time out | Long Distance | 16608262111 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945757802300 | Time out | Long Distance | 16608264202 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918490802300 | Time out | Long Distance | 16608827073 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46923412902300 | Time out | Long Distance | 16608863180 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923412902301 | Time out | Long Distance | 16608863180 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923412902302 | Time out | Long Distance | 16608863180 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935312802300 | Time out | Long Distance | 16609384593 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935312802302 | Time out | Long Distance | 16609384593 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:04 |
| Fax | Outbound | 46937654002301 | Time out | Long Distance | 16612452034 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941723602300 | Time out | Long Distance | 16612540931 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46872090102300 | Time out | Long Distance | 16612729499 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872090102301 | Time out | Long Distance | 16612729499 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46931801602301 | Time out | Long Distance | 16612732105 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46927074902300 | Time out | Long Distance | 16612739975 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927074902301 | Time out | Long Distance | 16612739975 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46938721202300 | Time out | Long Distance | 16612754365 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938721202301 | Time out | Long Distance | 16612754365 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938721202302 | Time out | Long Distance | 16612754365 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930109602300 | Time out | Long Distance | 16612940931 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930109602301 | Time out | Long Distance | 16612940931 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 7316516402202 | Time out | Long Distance | 16613220506 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937579102302 | Time out | Long Distance | 16613227510 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928467702301 | Time out | Long Distance | 16613234703 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46876784702301 | Time out | Long Distance | 16613254961 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46872132802302 | Time out | Long Distance | 16613273006 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46977381402300 | Time out | Long Distance | 16615877126 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:03 |
| Fax | Outbound | 7316593502200 | Time out | Long Distance | 16616310370 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316593502201 | Time out | Long Distance | 16616310370 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316593502202 | Time out | Long Distance | 16616310370 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943490802301 | Time out | Long Distance | 16616315683 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943490802302 | Time out | Long Distance | 16616315683 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46945079302301 | Time out | Long Distance | 16616637657 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 7313889502200 | Time out | Long Distance | 16617209699 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313889502201 | Time out | Long Distance | 16617209699 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313889502202 | Time out | Long Distance | 16617209699 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:03 |
| Fax | Outbound | 46938453902300 | Time out | Long Distance | 16617211342 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46938453902301 | Time out | Long Distance | 16617211342 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938453902302 | Time out | Long Distance | 16617211342 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46926353902300 | Time out | Long Distance | 16617252600 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926353902301 | Time out | Long Distance | 16617252600 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926353902302 | Time out | Long Distance | 16617252600 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937512002300 | Time out | Long Distance | 16617254689 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937512002301 | Time out | Long Distance | 16617254689 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937512002302 | Time out | Long Distance | 16617254689 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927829402300 | Time out | Long Distance | 16618220671 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927829402301 | Time out | Long Distance | 16618220671 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:04 |
| Fax | Outbound | 46927829402302 | Time out | Long Distance | 16618220671 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918380002300 | Time out | Long Distance | 16618474097 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918380002301 | Time out | Long Distance | 16618474097 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918380002302 | Time out | Long Distance | 16618474097 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46919489902300 | Time out | Long Distance | 16618723366 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919489902301 | Time out | Long Distance | 16618723366 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919468802300 | Time out | Long Distance | 16619486255 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46945741602300 | Time out | Long Distance | 16619497746 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945831202300 | Time out | Long Distance | 16622347808 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:02 |
| Fax | Outbound | 46876770602300 | Time out | Long Distance | 16623362261 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:01 |
| Fax | Outbound | 46876770602301 | Time out | Long Distance | 16623362261 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:02 |
| Fax | Outbound | 46876770602302 | Time out | Long Distance | 16623362261 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:02 |
| Fax | Outbound | 46945854802301 | Time out | Long Distance | 16622849899 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939748402300 | Time out | Long Distance | 16622862231 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46925400502300 | Time out | Long Distance | 16623193009 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46925400502301 | Time out | Long Distance | 16623193009 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46925400502302 | Time out | Long Distance | 16623193009 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981441302300 | Time out | Long Distance | 16623281675 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981441302302 | Time out | Long Distance | 16623281675 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929511902302 | Time out | Long Distance | 16624494309 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46934257702301 | Time out | Long Distance | 16624893814 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46935309102302 | Time out | Long Distance | 16624899280 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936118502302 | Time out | Long Distance | 16625348065 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 7318857602200 | Time out | Long Distance | 16625454588 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318857602201 | Time out | Long Distance | 16625454588 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924425702300 | Time out | Long Distance | 16625620026 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924425702301 | Time out | Long Distance | 16625620026 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924425702302 | Time out | Long Distance | 16625620026 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937450102300 | Time out | Long Distance | 16628345240 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937450102301 | Time out | Long Distance | 16628345240 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937450102302 | Time out | Long Distance | 16628345240 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913751202300 | Time out | Long Distance | 16782052671 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913751202301 | Time out | Long Distance | 16782052671 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:04 |
| Fax | Outbound | 46872099902301 | Time out | Long Distance | 16782380352 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872099902302 | Time out | Long Distance | 16782380352 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46933388802300 | Time out | Long Distance | 16782899003 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933388802301 | Time out | Long Distance | 16782899003 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933388802302 | Time out | Long Distance | 16782899003 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46920166102302 | Time out | Long Distance | 16783237510 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46941722402300 | Time out | Long Distance | 16783897028 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931877702300 | Time out | Long Distance | 16783985442 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931877702301 | Time out | Long Distance | 16783985442 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46926383702300 | Time out | Long Distance | 16784741903 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:04 |
| Fax | Outbound | 46934233702301 | Time out | Long Distance | 16786106025 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46916633702301 | Time out | Long Distance | 16786537506 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46920102002300 | Time out | Long Distance | 16786780776 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920111902300 | Time out | Long Distance | 16787200440 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:02 |
| Fax | Outbound | 46920111902301 | Time out | Long Distance | 16787200440 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46920111902302 | Time out | Long Distance | 16787200440 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46875907802301 | Time out | Long Distance | 16788270622 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938681402300 | Time out | Long Distance | 16909786865 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927136002301 | Time out | Long Distance | 16926927071 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46936134302301 | Time out | Long Distance | 16936329322 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923415502300 | Time out | Long Distance | 16966692401 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876770002302 | Time out | Long Distance | 17012343286 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939695202302 | Time out | Long Distance | 17012534815 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927111202301 | Time out | Long Distance | 17013236994 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46923424202302 | Time out | Long Distance | 17013289957 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875006002302 | Time out | Long Distance | 17013521671 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:02 |
| Fax | Outbound | 46876673302300 | Time out | Long Distance | 17016834094 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46919447202300 | Time out | Long Distance | 17017661726 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930061202300 | Time out | Long Distance | 17017864545 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930061202301 | Time out | Long Distance | 17017864545 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943418802300 | Time out | Long Distance | 17018391344 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943418802301 | Time out | Long Distance | 17018391344 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943418802302 | Time out | Long Distance | 17018391344 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927112302300 | Time out | Long Distance | 17018396836 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927112302301 | Time out | Long Distance | 17018396836 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927112302302 | Time out | Long Distance | 17018396836 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917603102301 | Time out | Long Distance | 17022336601 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46933356002302 | Time out | Long Distance | 17022362213 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870180402302 | Time out | Long Distance | 17022400414 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46940468202300 | Time out | Long Distance | 17022423805 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46923405602300 | Time out | Long Distance | 17022554915 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923405602301 | Time out | Long Distance | 17022554915 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913734902300 | Time out | Long Distance | 17023203856 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913734902301 | Time out | Long Distance | 17023203856 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913734902302 | Time out | Long Distance | 17023203856 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46936218202302 | Time out | Long Distance | 17023633667 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977365202300 | Time out | Long Distance | 17023655166 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977365202301 | Time out | Long Distance | 17023655166 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46945064002302 | Time out | Long Distance | 17023692993 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:02 |
| Fax | Outbound | 46927138102300 | Time out | Long Distance | 17023839841 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927138102301 | Time out | Long Distance | 17023839841 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46918380702301 | Time out | Long Distance | 17025602928 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46939686002302 | Time out | Long Distance | 17025679985 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935250902300 | Time out | Long Distance | 17026364017 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935250902301 | Time out | Long Distance | 17026364017 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46927801002300 | Time out | Long Distance | 17026364020 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927801002301 | Time out | Long Distance | 17026364020 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46875838302300 | Time out | Long Distance | 17026364054 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875838302301 | Time out | Long Distance | 17026364054 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46939760802302 | Time out | Long Distance | 17026478420 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46914522202300 | Time out | Long Distance | 17026924740 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914522202301 | Time out | Long Distance | 17026924740 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46979092002300 | Time out | Long Distance | 17027210413 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979092002301 | Time out | Long Distance | 17027210413 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979092002302 | Time out | Long Distance | 17027210413 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923450202300 | Time out | Long Distance | 17027338378 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923450202301 | Time out | Long Distance | 17027338378 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926380402302 | Time out | Long Distance | 17027352726 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46931842502300 | Time out | Long Distance | 17027368889 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931842502302 | Time out | Long Distance | 17027368889 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874090202300 | Time out | Long Distance | 17027952015 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874090202301 | Time out | Long Distance | 17027952015 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46921439402300 | Time out | Long Distance | 17027988518 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937696202301 | Time out | Long Distance | 17028380050 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46926335902300 | Time out | Long Distance | 17028739280 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926335902301 | Time out | Long Distance | 17028739280 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46980316502302 | Time out | Long Distance | 17028773376 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46913689402300 | Time out | Long Distance | 17029492777 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913689402301 | Time out | Long Distance | 17029492777 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913689402302 | Time out | Long Distance | 17029492777 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945067202300 | Time out | Long Distance | 17029510777 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929487302302 | Time out | Long Distance | 17029926800 | 10/9/2015 16:09 | 18885022050 | 482184023 | 10/9/2015 16:06 | 313134020 | 00:03 |
| Fax | Outbound | 46940429502300 | Time out | Long Distance | 17032127399 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46935262802300 | Time out | Long Distance | 17032351881 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935262802301 | Time out | Long Distance | 17032351881 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977360702300 | Time out | Long Distance | 17032819697 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977360702301 | Time out | Long Distance | 17032819697 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 7314653102200 | Time out | Long Distance | 17036316252 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46979070102300 | Time out | Long Distance | 17033691118 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979070102301 | Time out | Long Distance | 17033691118 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926316802301 | Time out | Long Distance | 17033925260 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46945083302300 | Time out | Long Distance | 17034302220 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930971202300 | Time out | Long Distance | 17034921046 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:03 |
| Fax | Outbound | 46930971202301 | Time out | Long Distance | 17034921046 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930971202302 | Time out | Long Distance | 17034921046 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924411102301 | Time out | Long Distance | 17034999951 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935345402301 | Time out | Long Distance | 17035195981 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935345402302 | Time out | Long Distance | 17035195981 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:03 |
| Fax | Outbound | 46937586602300 | Time out | Long Distance | 17035312437 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46875808302300 | Time out | Long Distance | 17035361500 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870178202300 | Time out | Long Distance | 17035761413 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870178202301 | Time out | Long Distance | 17035761413 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870178202302 | Time out | Long Distance | 17035761413 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916675402300 | Time out | Long Distance | 17035761413 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916675402301 | Time out | Long Distance | 17035761413 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916675402302 | Time out | Long Distance | 17035761413 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 7316151802202 | Time out | Long Distance | 17035805618 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938740102301 | Time out | Long Distance | 17037090675 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46922668902300 | Time out | Long Distance | 17037230115 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922668902301 | Time out | Long Distance | 17037230115 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922668902302 | Time out | Long Distance | 17037230115 | 10/8/2015 10:16 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46872157102300 | Time out | Long Distance | 17037632926 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923446102302 | Time out | Long Distance | 17037772368 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:02 |
| Fax | Outbound | 46977505102300 | Time out | Long Distance | 17038277011 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930937802301 | Time out | Long Distance | 17038589442 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930937802302 | Time out | Long Distance | 17038589442 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46978958802301 | Time out | Long Distance | 17039426067 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46930943302300 | Time out | Long Distance | 17039685644 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936199502300 | Time out | Long Distance | 17039704199 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936199502301 | Time out | Long Distance | 17039704199 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934314702300 | Time out | Long Distance | 17042631872 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934314702301 | Time out | Long Distance | 17042631872 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934314702302 | Time out | Long Distance | 17042631872 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920152102300 | Time out | Long Distance | 17043335611 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920152102301 | Time out | Long Distance | 17043335611 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920152102302 | Time out | Long Distance | 17043335611 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46919502202302 | Time out | Long Distance | 17043342073 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46944176902300 | Time out | Long Distance | 17043355145 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944176902301 | Time out | Long Distance | 17043355145 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944176902302 | Time out | Long Distance | 17043355145 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935296502300 | Time out | Long Distance | 17043441241 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935296502301 | Time out | Long Distance | 17043441241 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935296502302 | Time out | Long Distance | 17043441241 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46924378102300 | Time out | Long Distance | 17043442691 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924378102301 | Time out | Long Distance | 17043442691 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924378102302 | Time out | Long Distance | 17043442691 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46943515302300 | Time out | Long Distance | 17043581530 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943515302301 | Time out | Long Distance | 17043581530 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943515302302 | Time out | Long Distance | 17043581530 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46937477002301 | Time out | Long Distance | 17043625024 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937477002302 | Time out | Long Distance | 17043625024 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870969302300 | Time out | Long Distance | 17043999385 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46870969302301 | Time out | Long Distance | 17043999385 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870969302302 | Time out | Long Distance | 17043999385 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46876711702300 | Time out | Long Distance | 17044264955 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876776202301 | Time out | Long Distance | 17044342801 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876776202302 | Time out | Long Distance | 17044342801 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46920117702301 | Time out | Long Distance | 17044347262 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:03 |
| Fax | Outbound | 46918465402300 | Time out | Long Distance | 17044891104 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918465402301 | Time out | Long Distance | 17044891104 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918465402302 | Time out | Long Distance | 17044891104 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46934209402300 | Time out | Long Distance | 17045104347 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934209402301 | Time out | Long Distance | 17045104347 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934209402302 | Time out | Long Distance | 17045104347 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46927125002302 | Time out | Long Distance | 17045276679 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937614302301 | Time out | Long Distance | 17045372114 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937614302302 | Time out | Long Distance | 17045372114 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936087102300 | Time out | Long Distance | 17045395288 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:04 |
| Fax | Outbound | 46936087102301 | Time out | Long Distance | 17045395288 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936087102302 | Time out | Long Distance | 17045395288 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927851402300 | Time out | Long Distance | 17045454798 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927851402301 | Time out | Long Distance | 17045454798 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927851402302 | Time out | Long Distance | 17045454798 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46925384802300 | Time out | Long Distance | 17045479515 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46936130402300 | Time out | Long Distance | 17045486279 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936130402301 | Time out | Long Distance | 17045486279 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936130402302 | Time out | Long Distance | 17045486279 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317514602201 | Time out | Long Distance | 17045498043 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:01 |
| Fax | Outbound | 7317514602202 | Time out | Long Distance | 17045498043 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46924433402300 | Time out | Long Distance | 17046379428 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924433402301 | Time out | Long Distance | 17046379428 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924433402302 | Time out | Long Distance | 17046379428 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927818002300 | Time out | Long Distance | 17046383817 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:04 |
| Fax | Outbound | 46927787402301 | Time out | Long Distance | 17046646529 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46930095302301 | Time out | Long Distance | 17046941759 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940414102301 | Time out | Long Distance | 17046949440 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46935319702300 | Time out | Long Distance | 17047952081 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:03 |
| Fax | Outbound | 46920168202300 | Time out | Long Distance | 17048149841 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46913661602302 | Time out | Long Distance | 17048251751 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46931855202300 | Time out | Long Distance | 17048412199 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876717202300 | Time out | Long Distance | 17048431013 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876717202301 | Time out | Long Distance | 17048431013 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919476802300 | Time out | Long Distance | 17048476858 | 10/8/2015 9:11 | 18885022050 | 418409021 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919476802301 | Time out | Long Distance | 17048476858 | 10/8/2015 9:19 | 18885022050 | 418409021 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46980291202301 | Time out | Long Distance | 17048667576 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 7317622702200 | Time out | Long Distance | 17048731367 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317622702202 | Time out | Long Distance | 17048731367 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46870916902300 | Time out | Long Distance | 17048752939 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870916902301 | Time out | Long Distance | 17048752939 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870916902302 | Time out | Long Distance | 17048752939 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932370302301 | Time out | Long Distance | 17048962865 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46932370302302 | Time out | Long Distance | 17048962865 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935246902300 | Time out | Long Distance | 17049249419 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:03 |
| Fax | Outbound | 46935246902301 | Time out | Long Distance | 17049249419 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874141102300 | Time out | Long Distance | 17049712821 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874141102302 | Time out | Long Distance | 17049712821 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46936228002300 | Time out | Long Distance | 17062282598 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:04 |
| Fax | Outbound | 46927774002300 | Time out | Long Distance | 17062334006 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927774002301 | Time out | Long Distance | 17062334006 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927774002302 | Time out | Long Distance | 17062334006 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46914546002300 | Time out | Long Distance | 17062456726 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:04 |
| Fax | Outbound | 46914546002302 | Time out | Long Distance | 17062456726 | 10/8/2015 12:42 | 18885022050 | 408867023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936231102300 | Time out | Long Distance | 17062458977 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936231102301 | Time out | Long Distance | 17062458977 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:04 |
| Fax | Outbound | 46936231102302 | Time out | Long Distance | 17062458977 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928545402300 | Time out | Long Distance | 17062536076 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928545402301 | Time out | Long Distance | 17062536076 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928545402302 | Time out | Long Distance | 17062536076 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870916702300 | Time out | Long Distance | 17062536276 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870916702301 | Time out | Long Distance | 17062536276 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:04 |
| Fax | Outbound | 46870916702302 | Time out | Long Distance | 17062536276 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:04 |
| Fax | Outbound | 46919471202302 | Time out | Long Distance | 17062581165 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870924202300 | Time out | Long Distance | 17062584404 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870998102300 | Time out | Long Distance | 17062780859 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870998102301 | Time out | Long Distance | 17062780859 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:03 |
| Fax | Outbound | 46870998102302 | Time out | Long Distance | 17062780859 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921447902300 | Time out | Long Distance | 17062831594 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921447902301 | Time out | Long Distance | 17062831594 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921447902302 | Time out | Long Distance | 17062831594 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:02 |
| Fax | Outbound | 46874094702300 | Time out | Long Distance | 17063172173 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46874094702301 | Time out | Long Distance | 17063172173 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46870146602300 | Time out | Long Distance | 17063172669 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:05 |
| Fax | Outbound | 46870146602302 | Time out | Long Distance | 17063172669 | 10/7/2015 14:33 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:03 |
| Fax | Outbound | 46916643702300 | Time out | Long Distance | 17063172669 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46916643702301 | Time out | Long Distance | 17063172669 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916643702302 | Time out | Long Distance | 17063172669 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:06 |
| Fax | Outbound | 46920147602300 | Time out | Long Distance | 17063200629 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920147602301 | Time out | Long Distance | 17063200629 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920147602302 | Time out | Long Distance | 17063200629 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944143202302 | Time out | Long Distance | 17063247821 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:06 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933387702300 | Time out | Long Distance | 17063368638 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:04 |
| Fax | Outbound | 46933387702301 | Time out | Long Distance | 17063368638 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933387702302 | Time out | Long Distance | 17063368638 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930119502300 | Time out | Long Distance | 17063592611 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930119502301 | Time out | Long Distance | 17063592611 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924404002300 | Time out | Long Distance | 17063672192 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924404002301 | Time out | Long Distance | 17063672192 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924404002302 | Time out | Long Distance | 17063672192 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46914539902302 | Time out | Long Distance | 17064530780 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46871016602300 | Time out | Long Distance | 17065093331 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46921416702300 | Time out | Long Distance | 17065094596 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:04 |
| Fax | Outbound | 46876676802302 | Time out | Long Distance | 17065094608 | 10/8/2015 11:51 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:03 |
| Fax | Outbound | 46941679202300 | Time out | Long Distance | 17065470187 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941679202301 | Time out | Long Distance | 17065470187 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941679202302 | Time out | Long Distance | 17065470187 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:05 |
| Fax | Outbound | 46923374302300 | Time out | Long Distance | 17065481577 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:02 |
| Fax | Outbound | 46935253602300 | Time out | Long Distance | 17065495981 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935253602301 | Time out | Long Distance | 17065495981 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935253602302 | Time out | Long Distance | 17065495981 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920168602301 | Time out | Long Distance | 17065546111 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46871011702300 | Time out | Long Distance | 17065713311 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46871011702301 | Time out | Long Distance | 17065713311 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944070602300 | Time out | Long Distance | 17066258030 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:05 |
| Fax | Outbound | 46944070602301 | Time out | Long Distance | 17066258030 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944070602302 | Time out | Long Distance | 17066258030 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46870960602300 | Time out | Long Distance | 17066355032 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870960602301 | Time out | Long Distance | 17066355032 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870960602302 | Time out | Long Distance | 17066355032 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935295802300 | Time out | Long Distance | 17066385323 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46935295802301 | Time out | Long Distance | 17066385323 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935295802302 | Time out | Long Distance | 17066385323 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46931011602300 | Time out | Long Distance | 17064455552 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:03 |
| Fax | Outbound | 46931011602301 | Time out | Long Distance | 17064455552 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 46931011602302 | Time out | Long Distance | 17064455552 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314679302200 | Time out | Long Distance | 17066478045 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314679302201 | Time out | Long Distance | 17066478045 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314679302202 | Time out | Long Distance | 17066478045 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876754902300 | Time out | Long Distance | 17066500239 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46914551302300 | Time out | Long Distance | 17067319918 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977456902300 | Time out | Long Distance | 17067384999 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977456902301 | Time out | Long Distance | 17067384999 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46977456902302 | Time out | Long Distance | 17067384999 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46920120202300 | Time out | Long Distance | 17067768054 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920120202302 | Time out | Long Distance | 17067768054 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46943587202300 | Time out | Long Distance | 17068541661 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943587202301 | Time out | Long Distance | 17068541661 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943587202302 | Time out | Long Distance | 17068541661 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:05 |
| Fax | Outbound | 46940433002300 | Time out | Long Distance | 17068566972 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940433002301 | Time out | Long Distance | 17068566972 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46871041802300 | Time out | Long Distance | 17068572139 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871041802301 | Time out | Long Distance | 17068572139 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:03 |
| Fax | Outbound | 46871041802302 | Time out | Long Distance | 17068572139 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46929544002301 | Time out | Long Distance | 17068862945 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46938748202300 | Time out | Long Distance | 17068966007 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938748202301 | Time out | Long Distance | 17068966007 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874102402301 | Time out | Long Distance | 17069353930 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874102402301 | Time out | Long Distance | 17069353930 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874102402302 | Time out | Long Distance | 17069353930 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46981475402300 | Time out | Long Distance | 17072244435 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981475402301 | Time out | Long Distance | 17072244435 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:03 |
| Fax | Outbound | 46981475402302 | Time out | Long Distance | 17072244435 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46980348102301 | Time out | Long Distance | 17072528232 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980348102302 | Time out | Long Distance | 17072528232 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870917802302 | Time out | Long Distance | 17072542055 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931885702300 | Time out | Long Distance | 17072552605 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931885702301 | Time out | Long Distance | 17072552605 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931885702302 | Time out | Long Distance | 17072552605 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46871030202300 | Time out | Long Distance | 17074265287 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871030202301 | Time out | Long Distance | 17074265287 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871030202302 | Time out | Long Distance | 17074265287 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 7318939502200 | Time out | Long Distance | 17074337745 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 7318939502201 | Time out | Long Distance | 17074337745 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7318939502202 | Time out | Long Distance | 17074337745 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930074902300 | Time out | Long Distance | 17074436123 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318925902200 | Time out | Long Distance | 17074472442 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 7318925902201 | Time out | Long Distance | 17074472442 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 7318925902202 | Time out | Long Distance | 17074472442 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937692902302 | Time out | Long Distance | 17074645236 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870944402300 | Time out | Long Distance | 17074650780 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:05 |
| Fax | Outbound | 46870944402302 | Time out | Long Distance | 17074650780 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939722102300 | Time out | Long Distance | 17075221467 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939722102301 | Time out | Long Distance | 17075221467 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939722102302 | Time out | Long Distance | 17075221467 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 7317615702200 | Time out | Long Distance | 17075242438 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317615702201 | Time out | Long Distance | 17075242438 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46936160202300 | Time out | Long Distance | 17075250388 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46936160202302 | Time out | Long Distance | 17075250388 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:01 |
| Fax | Outbound | 7318843902202 | Time out | Long Distance | 17075275318 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46872127402300 | Time out | Long Distance | 17075426227 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46872127402301 | Time out | Long Distance | 17075426227 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872127402302 | Time out | Long Distance | 17075426227 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46932327302302 | Time out | Long Distance | 17075428107 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935297502300 | Time out | Long Distance | 17075442229 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935297502301 | Time out | Long Distance | 17075442229 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935297502302 | Time out | Long Distance | 17075442229 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931898102300 | Time out | Long Distance | 17075469070 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931898102301 | Time out | Long Distance | 17075469070 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46931898102302 | Time out | Long Distance | 17075469070 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:05 |
| Fax | Outbound | 46937878702302 | Time out | Long Distance | 17075520203 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929532002300 | Time out | Long Distance | 17075714266 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929532002301 | Time out | Long Distance | 17075714266 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929532002302 | Time out | Long Distance | 17075714266 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46876727202300 | Time out | Long Distance | 17075714389 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:01 |
| Fax | Outbound | 46876727202301 | Time out | Long Distance | 17075714389 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876727202302 | Time out | Long Distance | 17075714389 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46874043202300 | Time out | Long Distance | 17057763912 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46929480902300 | Time out | Long Distance | 17057786840 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:01 |
| Fax | Outbound | 46929480902301 | Time out | Long Distance | 17057786840 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:04 |
| Fax | Outbound | 46929480902302 | Time out | Long Distance | 17057786840 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46924350402300 | Time out | Long Distance | 17076433028 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:08 |
| Fax | Outbound | 46930926002300 | Time out | Long Distance | 17077453015 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46930926002301 | Time out | Long Distance | 17077453015 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930926002302 | Time out | Long Distance | 17077453015 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46918423702300 | Time out | Long Distance | 17077513901 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918423702301 | Time out | Long Distance | 17077513901 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918423702302 | Time out | Long Distance | 17077513901 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46938695802302 | Time out | Long Distance | 17077762728 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46938657702300 | Time out | Long Distance | 17077939896 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938657702301 | Time out | Long Distance | 17077939896 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938657702302 | Time out | Long Distance | 17077939896 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46919469602302 | Time out | Long Distance | 17078236862 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46913706702300 | Time out | Long Distance | 17078294147 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46930945802300 | Time out | Long Distance | 17078296932 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930945802301 | Time out | Long Distance | 17078296932 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930945802302 | Time out | Long Distance | 17078296932 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941726002300 | Time out | Long Distance | 17088879005 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941726002301 | Time out | Long Distance | 17088879005 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941726002302 | Time out | Long Distance | 17088879005 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920151902302 | Time out | Long Distance | 17079374265 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46945053902300 | Time out | Long Distance | 17079421070 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945053902301 | Time out | Long Distance | 17079421070 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:03 |
| Fax | Outbound | 46945053902302 | Time out | Long Distance | 17079421070 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46922057002300 | Time out | Long Distance | 17082462785 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922057002301 | Time out | Long Distance | 17082462785 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922057002302 | Time out | Long Distance | 17082462785 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46874108002300 | Time out | Long Distance | 17083421830 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874108002302 | Time out | Long Distance | 17083421830 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46931855602302 | Time out | Long Distance | 17083668938 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46978959302302 | Time out | Long Distance | 17083715480 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46930085502300 | Time out | Long Distance | 17084099364 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930085502302 | Time out | Long Distance | 17084099364 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927842902301 | Time out | Long Distance | 17084240050 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46913699002300 | Time out | Long Distance | 17084531401 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913699002301 | Time out | Long Distance | 17084531401 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913699002302 | Time out | Long Distance | 17084531401 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920224402301 | Time out | Long Distance | 17084534660 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920224402302 | Time out | Long Distance | 17084534660 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921472302300 | Time out | Long Distance | 17084562048 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921472302302 | Time out | Long Distance | 17084562048 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930072202300 | Time out | Long Distance | 17084578172 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930072202301 | Time out | Long Distance | 17084578172 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930072202302 | Time out | Long Distance | 17084578172 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930979302300 | Time out | Long Distance | 17085031964 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930979302301 | Time out | Long Distance | 17085031964 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930979302302 | Time out | Long Distance | 17085031964 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46936197802300 | Time out | Long Distance | 17085623913 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936197802301 | Time out | Long Distance | 17085623913 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936197802302 | Time out | Long Distance | 17085623913 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876735402301 | Time out | Long Distance | 17086280608 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:02 |
| Fax | Outbound | 46930119202300 | Time out | Long Distance | 17086721601 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930119202301 | Time out | Long Distance | 17086721601 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930119202302 | Time out | Long Distance | 17086721601 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46870178102301 | Time out | Long Distance | 17086817816 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46913770302302 | Time out | Long Distance | 17087096353 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919511402300 | Time out | Long Distance | 17087301311 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919511402301 | Time out | Long Distance | 17087301311 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919511402302 | Time out | Long Distance | 17087301311 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875904802300 | Time out | Long Distance | 17087494665 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875904802301 | Time out | Long Distance | 17087494665 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875904802302 | Time out | Long Distance | 17087494665 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937690202301 | Time out | Long Distance | 17087639741 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937690202302 | Time out | Long Distance | 17087639741 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46943419702300 | Time out | Long Distance | 17087714330 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46977405202301 | Time out | Long Distance | 17087714330 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:01 |
| Fax | Outbound | 46917594402300 | Time out | Long Distance | 17088220655 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:01 |
| Fax | Outbound | 46870971702302 | Time out | Long Distance | 17088639931 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872098102300 | Time out | Long Distance | 17089749985 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872098102301 | Time out | Long Distance | 17089749985 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46872098102302 | Time out | Long Distance | 17089749985 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46924245502300 | Time out | Long Distance | 17122255120 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924245502301 | Time out | Long Distance | 17122255120 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7313977102200 | Time out | Long Distance | 17122341410 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313977102201 | Time out | Long Distance | 17122341410 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46919496502300 | Time out | Long Distance | 17122580143 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919496502301 | Time out | Long Distance | 17122580143 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 7318873702200 | Time out | Long Distance | 17122622309 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920130602300 | Time out | Long Distance | 17122741484 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46876775302301 | Time out | Long Distance | 17125423373 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876775302302 | Time out | Long Distance | 17125423373 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:03 |
| Fax | Outbound | 46924449302301 | Time out | Long Distance | 17126552579 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935247802300 | Time out | Long Distance | 17126572002 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935247802301 | Time out | Long Distance | 17126572002 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935247802302 | Time out | Long Distance | 17126572002 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:03 |
| Fax | Outbound | 46871033702302 | Time out | Long Distance | 17127922203 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933360902301 | Time out | Long Distance | 17132427752 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933360902302 | Time out | Long Distance | 17132427752 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875898902300 | Time out | Long Distance | 17132900023 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875898902301 | Time out | Long Distance | 17132900023 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46941709802301 | Time out | Long Distance | 17133333531 | 10/9/2015 9:12 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:01 |
| Fax | Outbound | 46914564802300 | Time out | Long Distance | 17133342528 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914564802302 | Time out | Long Distance | 17133342528 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876729102301 | Time out | Long Distance | 17134070679 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876729102302 | Time out | Long Distance | 17134070679 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876729102302 | Time out | Long Distance | 17134070679 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872115302302 | Time out | Long Distance | 17134532956 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46931883602300 | Time out | Long Distance | 17134613161 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931883602301 | Time out | Long Distance | 17134613161 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931883602302 | Time out | Long Distance | 17134613161 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46940467302301 | Time out | Long Distance | 17134614510 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940467302302 | Time out | Long Distance | 17134614510 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46926323502300 | Time out | Long Distance | 17134643209 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927141802300 | Time out | Long Distance | 17134668267 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927141802301 | Time out | Long Distance | 17134668267 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927141802302 | Time out | Long Distance | 17134668267 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938679902300 | Time out | Long Distance | 17134675400 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923398702300 | Time out | Long Distance | 17134679675 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923398702301 | Time out | Long Distance | 17134679675 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46923398702302 | Time out | Long Distance | 17134679675 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933370602300 | Time out | Long Distance | 17134685195 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933370602301 | Time out | Long Distance | 17134685195 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933370602302 | Time out | Long Distance | 17134685195 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46873498002300 | Time out | Long Distance | 17134906678 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873498002301 | Time out | Long Distance | 17134906678 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873498002302 | Time out | Long Distance | 17134906678 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 46917592202301 | Time out | Long Distance | 17135200688 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917592202302 | Time out | Long Distance | 17135200688 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46978958702300 | Time out | Long Distance | 17135209243 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46978958702301 | Time out | Long Distance | 17135209243 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938742402300 | Time out | Long Distance | 17135225907 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938742402301 | Time out | Long Distance | 17135225907 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 7317614702301 | Time out | Long Distance | 17135260663 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7314685902200 | Time out | Long Distance | 17135285839 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314685902201 | Time out | Long Distance | 17135285839 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314685902202 | Time out | Long Distance | 17135285839 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46872171602300 | Time out | Long Distance | 17135545320 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872171602301 | Time out | Long Distance | 17135545320 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872171602302 | Time out | Long Distance | 17135545320 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939729802300 | Time out | Long Distance | 17135590368 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939729802301 | Time out | Long Distance | 17135590368 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939729802302 | Time out | Long Distance | 17135590368 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930888402302 | Time out | Long Distance | 17135664463 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920197402301 | Time out | Long Distance | 17135664474 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920197402302 | Time out | Long Distance | 17135664474 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46934334802300 | Time out | Long Distance | 17135665045 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934334802301 | Time out | Long Distance | 17135665045 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934334802302 | Time out | Long Distance | 17135665045 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870952002300 | Time out | Long Distance | 17135908398 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46870952002301 | Time out | Long Distance | 17135908398 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46977444102300 | Time out | Long Distance | 17136271782 | 10/8/2015 11:37 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46977444102301 | Time out | Long Distance | 17136271782 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977444102302 | Time out | Long Distance | 17136271782 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928510602302 | Time out | Long Distance | 17136332103 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922010202300 | Time out | Long Distance | 17136592301 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922010202301 | Time out | Long Distance | 17136592301 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922010202302 | Time out | Long Distance | 17136592301 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46937581002300 | Time out | Long Distance | 17136642059 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937581002301 | Time out | Long Distance | 17136642059 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937581002302 | Time out | Long Distance | 17136642059 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46944173002300 | Time out | Long Distance | 17136642431 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944173002301 | Time out | Long Distance | 17136642431 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944173002302 | Time out | Long Distance | 17136642431 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46938717102302 | Time out | Long Distance | 17136676497 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46935343302300 | Time out | Long Distance | 17136812544 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935343302301 | Time out | Long Distance | 17136812544 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935343302302 | Time out | Long Distance | 17136812544 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316171902200 | Time out | Long Distance | 17136862291 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316171902201 | Time out | Long Distance | 17136862291 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316171902202 | Time out | Long Distance | 17136862291 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46938682302301 | Time out | Long Distance | 17136941432 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938682302302 | Time out | Long Distance | 17136941432 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930981902301 | Time out | Long Distance | 17136959993 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930981902302 | Time out | Long Distance | 17136959993 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935267302300 | Time out | Long Distance | 17137215420 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935267302301 | Time out | Long Distance | 17137215420 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935267302302 | Time out | Long Distance | 17137215420 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46922089802301 | Time out | Long Distance | 17137227939 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928607102301 | Time out | Long Distance | 17137280800 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928607102300 | Time out | Long Distance | 17137280800 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928607102302 | Time out | Long Distance | 17137280800 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46932339102300 | Time out | Long Distance | 17137295225 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932339102301 | Time out | Long Distance | 17137295225 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932339102302 | Time out | Long Distance | 17137295225 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46939758202300 | Time out | Long Distance | 17137397760 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939758202301 | Time out | Long Distance | 17137397760 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939758202302 | Time out | Long Distance | 17137397760 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46932334302300 | Time out | Long Distance | 17137590966 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932334302301 | Time out | Long Distance | 17137590966 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932334302302 | Time out | Long Distance | 17137590966 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924412302300 | Time out | Long Distance | 17137714898 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922667202300 | Time out | Long Distance | 17137760150 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922667202301 | Time out | Long Distance | 17137760150 | 10/8/2015 10:15 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919489102300 | Time out | Long Distance | 17137793631 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919489102302 | Time out | Long Distance | 17137793631 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978954902300 | Time out | Long Distance | 17137807511 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978954902301 | Time out | Long Distance | 17137807511 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978954902302 | Time out | Long Distance | 17137807511 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872129902300 | Time out | Long Distance | 17137808855 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872129902301 | Time out | Long Distance | 17137808855 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872129902302 | Time out | Long Distance | 17137808855 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46919503102300 | Time out | Long Distance | 17137809799 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919503102302 | Time out | Long Distance | 17137809799 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:05 |
| Fax | Outbound | 46927856202300 | Time out | Long Distance | 17137876401 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927856202301 | Time out | Long Distance | 17137876401 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927856202302 | Time out | Long Distance | 17137876401 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46944123202300 | Time out | Long Distance | 17137954865 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944123202301 | Time out | Long Distance | 17137954865 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944123202302 | Time out | Long Distance | 17137954865 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 7316622302200 | Time out | Long Distance | 17137971576 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316622302201 | Time out | Long Distance | 17137971576 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316622302202 | Time out | Long Distance | 17137971576 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 7318924702200 | Time out | Long Distance | 17137984175 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318876102201 | Time out | Long Distance | 17137998242 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 7318876102202 | Time out | Long Distance | 17137998242 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:01 |
| Fax | Outbound | 7320072502201 | Time out | Long Distance | 17137999975 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945825702302 | Time out | Long Distance | 17138209180 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945066902300 | Time out | Long Distance | 17138309180 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927013402300 | Time out | Long Distance | 17138319655 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7320201302200 | Time out | Long Distance | 17138740170 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320201302201 | Time out | Long Distance | 17138740170 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 7320201302202 | Time out | Long Distance | 17138740170 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927061802301 | Time out | Long Distance | 17139215020 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927061802302 | Time out | Long Distance | 17139215020 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928541402300 | Time out | Long Distance | 17139330664 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928541402301 | Time out | Long Distance | 17139330664 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928541402302 | Time out | Long Distance | 17139330664 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934286702302 | Time out | Long Distance | 17139446116 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:04 |
| Fax | Outbound | 46933311602300 | Time out | Long Distance | 17139467442 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933311602301 | Time out | Long Distance | 17139467442 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933311602302 | Time out | Long Distance | 17139467442 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46917638002300 | Time out | Long Distance | 17139469989 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46939668302300 | Time out | Long Distance | 17139470228 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939668302301 | Time out | Long Distance | 17139470228 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939668302302 | Time out | Long Distance | 17139470228 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46981411202300 | Time out | Long Distance | 17139609307 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981411202301 | Time out | Long Distance | 17139609307 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981411202302 | Time out | Long Distance | 17139609307 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927025302300 | Time out | Long Distance | 17139614431 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927025302301 | Time out | Long Distance | 17139614431 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927025302302 | Time out | Long Distance | 17139614431 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46943506602300 | Time out | Long Distance | 17139638911 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943506602301 | Time out | Long Distance | 17139638911 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943506602302 | Time out | Long Distance | 17139638911 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46935308602301 | Time out | Long Distance | 17139774621 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935308602302 | Time out | Long Distance | 17139774621 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46870898302300 | Time out | Long Distance | 17139816478 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870898302301 | Time out | Long Distance | 17139816478 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 7313939802200 | Time out | Long Distance | 17139950548 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313939802201 | Time out | Long Distance | 17139950548 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924429502302 | Time out | Long Distance | 17142295399 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46929521802300 | Time out | Long Distance | 17143735244 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929521802301 | Time out | Long Distance | 17143735244 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46926346402300 | Time out | Long Distance | 17143784952 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926346402302 | Time out | Long Distance | 17143784952 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46978924802300 | Time out | Long Distance | 17144568313 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46927125502300 | Time out | Long Distance | 17145208471 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927125502301 | Time out | Long Distance | 17145208471 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927125502302 | Time out | Long Distance | 17145208471 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874092302301 | Time out | Long Distance | 17145258209 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874092302302 | Time out | Long Distance | 17145258209 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874044802300 | Time out | Long Distance | 17145260606 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930932902300 | Time out | Long Distance | 17145302365 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46930932902301 | Time out | Long Distance | 17145302365 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930932902302 | Time out | Long Distance | 17145302365 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46930040502300 | Time out | Long Distance | 17145342630 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930040502301 | Time out | Long Distance | 17145342630 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930040502302 | Time out | Long Distance | 17145342630 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:04 |
| Fax | Outbound | 46920159602300 | Time out | Long Distance | 17145444578 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920159602301 | Time out | Long Distance | 17145444578 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937493502301 | Time out | Long Distance | 17145466573 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937493502302 | Time out | Long Distance | 17145466573 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46928614302300 | Time out | Long Distance | 17145579504 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928614302301 | Time out | Long Distance | 17145579504 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928614302302 | Time out | Long Distance | 17145579504 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46939724802300 | Time out | Long Distance | 17146335788 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939724802302 | Time out | Long Distance | 17146335788 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:02 |
| Fax | Outbound | 46870190102300 | Time out | Long Distance | 17146349259 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870190102301 | Time out | Long Distance | 17146349259 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870190102302 | Time out | Long Distance | 17146349259 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916688802300 | Time out | Long Distance | 17146349259 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916688802301 | Time out | Long Distance | 17146349259 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916688802302 | Time out | Long Distance | 17146349259 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46918381302301 | Time out | Long Distance | 17146356771 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918452202300 | Time out | Long Distance | 17146899064 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945031802300 | Time out | Long Distance | 17146931127 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945031802301 | Time out | Long Distance | 17146931127 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945031802302 | Time out | Long Distance | 17146931127 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Fax | Outbound | 46945005502300 | Time out | Long Distance | 17147710288 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945005502301 | Time out | Long Distance | 17147710288 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46935330802300 | Time out | Long Distance | 17147761773 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935330802301 | Time out | Long Distance | 17147761773 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935330802302 | Time out | Long Distance | 17147761773 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46918416402300 | Time out | Long Distance | 17147770387 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918416402301 | Time out | Long Distance | 17147770387 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918416402302 | Time out | Long Distance | 17147770387 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 49355688802300 | Time out | Long Distance | 17148266480 | 10/28/2015 12:48 | 15614302357 | 334515023 | 10/28/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928501902300 | Time out | Long Distance | 17148279993 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928501902301 | Time out | Long Distance | 17148279993 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928501902302 | Time out | Long Distance | 17148279993 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46941728502301 | Time out | Long Distance | 17148796008 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46875853102300 | Time out | Long Distance | 17148902339 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875853102301 | Time out | Long Distance | 17148902339 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872165902300 | Time out | Long Distance | 17148925416 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931908602301 | Time out | Long Distance | 17148999579 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:05 |
| Fax | Outbound | 46917613502302 | Time out | Long Distance | 17149218124 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919483702300 | Time out | Long Distance | 17149350075 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:04 |
| Fax | Outbound | 46919483702302 | Time out | Long Distance | 17149350075 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931782302300 | Time out | Long Distance | 17149522121 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931782302301 | Time out | Long Distance | 17149522121 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931782302302 | Time out | Long Distance | 17149522121 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46928568602300 | Time out | Long Distance | 17149709906 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928568602301 | Time out | Long Distance | 17149709906 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928568602302 | Time out | Long Distance | 17149709906 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46938698402300 | Time out | Long Distance | 17149739269 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938698402302 | Time out | Long Distance | 17149739269 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:02 |
| Fax | Outbound | 46928544902300 | Time out | Long Distance | 17149917368 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928544902301 | Time out | Long Distance | 17149917368 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928544902302 | Time out | Long Distance | 17149917368 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7320098302200 | Time out | Long Distance | 17149920207 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937592302300 | Time out | Long Distance | 17149942224 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937592302301 | Time out | Long Distance | 17149942224 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937592302302 | Time out | Long Distance | 17149942224 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46922010102300 | Time out | Long Distance | 17149965300 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927030902300 | Time out | Long Distance | 17149979333 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927030902301 | Time out | Long Distance | 17149979333 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927030902302 | Time out | Long Distance | 17149979333 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870952702300 | Time out | Long Distance | 17152467977 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870952702301 | Time out | Long Distance | 17152467977 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870952702302 | Time out | Long Distance | 17152467977 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928592302300 | Time out | Long Distance | 17152511693 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:02 |
| Fax | Outbound | 46928592302301 | Time out | Long Distance | 17152511693 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46930993602302 | Time out | Long Distance | 17152586980 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46876691502300 | Time out | Long Distance | 17152681376 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876691502301 | Time out | Long Distance | 17152681376 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876691502302 | Time out | Long Distance | 17152681376 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:02 |
| Fax | Outbound | 46921404702300 | Time out | Long Distance | 17153742072 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921404702301 | Time out | Long Distance | 17153742072 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921404702302 | Time out | Long Distance | 17153742072 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46921404902300 | Time out | Long Distance | 17153742677 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:03 |
| Fax | Outbound | 46921404902301 | Time out | Long Distance | 17153742677 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46921404902302 | Time out | Long Distance | 17153742677 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46919488702300 | Time out | Long Distance | 17154256327 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:01 |
| Fax | Outbound | 46919488702301 | Time out | Long Distance | 17154256327 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919488702302 | Time out | Long Distance | 17154256327 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930961202300 | Time out | Long Distance | 17154833904 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930961202301 | Time out | Long Distance | 17154833904 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930961202302 | Time out | Long Distance | 17154833904 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46914522102300 | Time out | Long Distance | 17155245658 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 7317503002201 | Time out | Long Distance | 17156824297 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933352202300 | Time out | Long Distance | 17157203781 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933352202301 | Time out | Long Distance | 17157203781 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933352202302 | Time out | Long Distance | 17157203781 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46938724202302 | Time out | Long Distance | 17158382910 | 10/8/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:03 |
| Fax | Outbound | 46938724202302 | Time out | Long Distance | 17158382910 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46934327702300 | Time out | Long Distance | 17158388895 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934327702301 | Time out | Long Distance | 17158388895 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934327702302 | Time out | Long Distance | 17158388895 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46933365002300 | Time out | Long Distance | 17158423078 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933365002301 | Time out | Long Distance | 17158423078 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933365002302 | Time out | Long Distance | 17158423078 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874125402300 | Time out | Long Distance | 17158458891 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874125402301 | Time out | Long Distance | 17158458891 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874125402302 | Time out | Long Distance | 17158458891 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46919454002300 | Time out | Long Distance | 17162004125 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919454002301 | Time out | Long Distance | 17162004125 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46870968902300 | Time out | Long Distance | 17162040411 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870968902301 | Time out | Long Distance | 17162040411 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936188602300 | Time out | Long Distance | 17162060031 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46936188602301 | Time out | Long Distance | 17162060031 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927113602300 | Time out | Long Distance | 17162873887 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927113602301 | Time out | Long Distance | 17162873887 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927113602302 | Time out | Long Distance | 17162873887 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7316525502201 | Time out | Long Distance | 17163730992 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 7318869302200 | Time out | Long Distance | 17163735031 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318869302201 | Time out | Long Distance | 17163735031 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917614102300 | Time out | Long Distance | 17164872353 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917614102301 | Time out | Long Distance | 17164872353 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917614102302 | Time out | Long Distance | 17164872353 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927139502301 | Time out | Long Distance | 17165587720 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930040902301 | Time out | Long Distance | 17166460786 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870982002302 | Time out | Long Distance | 17166564813 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46914527502302 | Time out | Long Distance | 17166673120 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316526002201 | Time out | Long Distance | 17166727086 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46980324402300 | Time out | Long Distance | 17166743027 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944991602301 | Time out | Long Distance | 17166823442 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937427302301 | Time out | Long Distance | 17166919575 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46876737202302 | Time out | Long Distance | 17167435455 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 7318881602201 | Time out | Long Distance | 17168262922 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46944137002302 | Time out | Long Distance | 17168341161 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977467102302 | Time out | Long Distance | 17168395841 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46978980202301 | Time out | Long Distance | 17168457601 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875016902300 | Time out | Long Distance | 17168482259 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875016902301 | Time out | Long Distance | 17168482259 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46943561402301 | Time out | Long Distance | 17168764087 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46932370702300 | Time out | Long Distance | 17168912012 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932370702301 | Time out | Long Distance | 17168912012 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932370702302 | Time out | Long Distance | 17168912012 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46926371002301 | Time out | Long Distance | 17169389668 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46934318502300 | Time out | Long Distance | 17169720271 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934318502301 | Time out | Long Distance | 17169720271 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927829902300 | Time out | Long Distance | 17169720309 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927829902301 | Time out | Long Distance | 17169720309 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46918475202300 | Time out | Long Distance | 17172174217 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918475202301 | Time out | Long Distance | 17172174217 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46982277702301 | Time out | Long Distance | 17172174217 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46978953002300 | Time out | Long Distance | 17172432357 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978953002301 | Time out | Long Distance | 17172432357 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46872156602302 | Time out | Long Distance | 17172485897 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46918453502301 | Time out | Long Distance | 17172581656 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874067402300 | Time out | Long Distance | 17172630500 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 7313927202201 | Time out | Long Distance | 17172635725 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46982307802300 | Time out | Long Distance | 17172647694 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46872113602300 | Time out | Long Distance | 17172671007 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872113602302 | Time out | Long Distance | 17172671007 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927117902302 | Time out | Long Distance | 17172922398 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46935297302301 | Time out | Long Distance | 17173930748 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 7320110802201 | Time out | Long Distance | 17173971786 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46917624902302 | Time out | Long Distance | 17174641680 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46920220002300 | Time out | Long Distance | 17175091934 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920220002301 | Time out | Long Distance | 17175091934 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977382202302 | Time out | Long Distance | 17175316934 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928587402302 | Time out | Long Distance | 17175660576 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46936192902300 | Time out | Long Distance | 17175910920 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936192902301 | Time out | Long Distance | 17175910920 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936192902302 | Time out | Long Distance | 17175910920 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870999202300 | Time out | Long Distance | 17176261418 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870999202301 | Time out | Long Distance | 17176261418 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:04 |
| Fax | Outbound | 46870999202302 | Time out | Long Distance | 17176261418 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945848502301 | Time out | Long Distance | 17176323220 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927846702300 | Time out | Long Distance | 17176371842 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46875885802300 | Time out | Long Distance | 17176529297 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875885802301 | Time out | Long Distance | 17176529297 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46929501002300 | Time out | Long Distance | 17176655142 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:04 |
| Fax | Outbound | 46929501002301 | Time out | Long Distance | 17176655142 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:04 |
| Fax | Outbound | 46929501002302 | Time out | Long Distance | 17176655142 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46930889902301 | Time out | Long Distance | 17176774911 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46920213202300 | Time out | Long Distance | 17176924041 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920213202301 | Time out | Long Distance | 17176924041 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:02 |
| Fax | Outbound | 46920213202302 | Time out | Long Distance | 17176924041 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939664702300 | Time out | Long Distance | 17177180973 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928487902302 | Time out | Long Distance | 17177556054 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46981383602302 | Time out | Long Distance | 17177571070 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944150402300 | Time out | Long Distance | 17178401613 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944150402301 | Time out | Long Distance | 17178401613 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919525202300 | Time out | Long Distance | 17178505025 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919525202301 | Time out | Long Distance | 17178505025 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:04 |
| Fax | Outbound | 46919525202302 | Time out | Long Distance | 17178505025 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318907902200 | Time out | Long Distance | 17178541845 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318907902201 | Time out | Long Distance | 17178541845 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938674202301 | Time out | Long Distance | 17179355666 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46938674202302 | Time out | Long Distance | 17179355666 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937567302300 | Time out | Long Distance | 17182313731 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937567302301 | Time out | Long Distance | 17182313731 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46935250702300 | Time out | Long Distance | 17182321136 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46978965202302 | Time out | Long Distance | 17182532051 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936087802300 | Time out | Long Distance | 17182633063 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936087802301 | Time out | Long Distance | 17182633063 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938431802300 | Time out | Long Distance | 17182754564 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46940408402300 | Time out | Long Distance | 17182926124 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 46945734302300 | Time out | Long Distance | 17182958004 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945734302301 | Time out | Long Distance | 17182958004 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945734302302 | Time out | Long Distance | 17182958004 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 46917658802300 | Time out | Long Distance | 17183200749 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917658802301 | Time out | Long Distance | 17183200749 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917658802302 | Time out | Long Distance | 17183200749 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46929569102300 | Time out | Long Distance | 17183329790 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929569102301 | Time out | Long Distance | 17183329790 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929569102302 | Time out | Long Distance | 17183329790 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937604402300 | Time out | Long Distance | 17183398567 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46980332002300 | Time out | Long Distance | 17183575191 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980332002301 | Time out | Long Distance | 17183575191 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980332002302 | Time out | Long Distance | 17183575191 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931880602300 | Time out | Long Distance | 17183674047 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931880602301 | Time out | Long Distance | 17183674047 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931880602302 | Time out | Long Distance | 17183674047 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941679102300 | Time out | Long Distance | 17183730206 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 7317614302200 | Time out | Long Distance | 17183854759 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317614302201 | Time out | Long Distance | 17183854759 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317614302202 | Time out | Long Distance | 17183854759 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:02 |
| Fax | Outbound | 46940431902300 | Time out | Long Distance | 17183860437 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940422902301 | Time out | Long Distance | 17183893622 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46933341402300 | Time out | Long Distance | 17183898823 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:06 |
| Fax | Outbound | 7316630702201 | Time out | Long Distance | 17184216175 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46917615102301 | Time out | Long Distance | 17184354377 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46928465802300 | Time out | Long Distance | 17184366128 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928465802301 | Time out | Long Distance | 17184366128 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928465802302 | Time out | Long Distance | 17184366128 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937580202300 | Time out | Long Distance | 17184561747 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46979122802300 | Time out | Long Distance | 17184581777 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979122802301 | Time out | Long Distance | 17184581777 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978968502300 | Time out | Long Distance | 17184593094 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936155002301 | Time out | Long Distance | 17184627585 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46945780102301 | Time out | Long Distance | 17185211104 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 7316208302200 | Time out | Long Distance | 17185270922 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316208302201 | Time out | Long Distance | 17185270922 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874941502300 | Time out | Long Distance | 17185270922 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874941502301 | Time out | Long Distance | 17185270922 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316525402201 | Time out | Long Distance | 17185390284 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:02 |
| Fax | Outbound | 46921431502300 | Time out | Long Distance | 17185451900 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316163802200 | Time out | Long Distance | 17185964111 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316163802201 | Time out | Long Distance | 17185964111 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930123202301 | Time out | Long Distance | 17186160086 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46928501602301 | Time out | Long Distance | 17186223069 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928501602301 | Time out | Long Distance | 17186223069 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928501602302 | Time out | Long Distance | 17186223069 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46978936902302 | Time out | Long Distance | 17186344957 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46928603902301 | Time out | Long Distance | 17186362902 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46945067302300 | Time out | Long Distance | 17186464087 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46875906702300 | Time out | Long Distance | 17186471794 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875906702301 | Time out | Long Distance | 17186471794 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980299402301 | Time out | Long Distance | 17186489548 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46921406102301 | Time out | Long Distance | 17186575358 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933344302300 | Time out | Long Distance | 17186658705 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933344302301 | Time out | Long Distance | 17186658705 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933344302302 | Time out | Long Distance | 17186658705 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938683002300 | Time out | Long Distance | 17186761635 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46945860202300 | Time out | Long Distance | 17186776390 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46872168402301 | Time out | Long Distance | 17186993826 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 7317572702200 | Time out | Long Distance | 17187257307 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317572702201 | Time out | Long Distance | 17187257307 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46924332102300 | Time out | Long Distance | 17187343015 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924332102301 | Time out | Long Distance | 17187343015 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943410502300 | Time out | Long Distance | 17187438977 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943410502301 | Time out | Long Distance | 17187438977 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943410502302 | Time out | Long Distance | 17187438977 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937494702302 | Time out | Long Distance | 17187690183 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46930045502301 | Time out | Long Distance | 17187934277 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:03 |
| Fax | Outbound | 46876728902301 | Time out | Long Distance | 17188020631 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7313946102202 | Time out | Long Distance | 17188224134 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46944194802301 | Time out | Long Distance | 17188233675 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320061402200 | Time out | Long Distance | 17188265860 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320061402201 | Time out | Long Distance | 17188265860 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980366702300 | Time out | Long Distance | 17188379014 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46927844802300 | Time out | Long Distance | 17188493737 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46981502502300 | Time out | Long Distance | 17188546200 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:03 |
| Fax | Outbound | 46981502502301 | Time out | Long Distance | 17188546200 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46917599702300 | Time out | Long Distance | 17188622268 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917599702301 | Time out | Long Distance | 17188622268 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917599702302 | Time out | Long Distance | 17188622268 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944152902301 | Time out | Long Distance | 17188717511 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46981452802302 | Time out | Long Distance | 17188862681 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945744902300 | Time out | Long Distance | 17188914446 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945744902301 | Time out | Long Distance | 17188914446 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917607902300 | Time out | Long Distance | 17188921905 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:02 |
| Fax | Outbound | 46917607902302 | Time out | Long Distance | 17188921905 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945768802302 | Time out | Long Distance | 17188991846 | 10/9/2015 10:28 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:04 |
| Fax | Outbound | 46930085302301 | Time out | Long Distance | 17188992135 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46944080002300 | Time out | Long Distance | 17189041950 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46924376802300 | Time out | Long Distance | 17189347905 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924376802301 | Time out | Long Distance | 17189347905 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924376802302 | Time out | Long Distance | 17189347905 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936206202300 | Time out | Long Distance | 17192286603 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46874939502300 | Time out | Long Distance | 17192286609 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874939502301 | Time out | Long Distance | 17192286609 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935238102300 | Time out | Long Distance | 17192600142 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935238102301 | Time out | Long Distance | 17192600142 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46876706102300 | Time out | Long Distance | 17192647810 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876706102301 | Time out | Long Distance | 17192647810 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875814502302 | Time out | Long Distance | 17192746004 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46929547102300 | Time out | Long Distance | 17192746038 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929547102301 | Time out | Long Distance | 17192746038 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46876756302300 | Time out | Long Distance | 17192761291 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876756302301 | Time out | Long Distance | 17192761291 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876756302302 | Time out | Long Distance | 17192761291 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930104702302 | Time out | Long Distance | 17193334566 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938633302300 | Time out | Long Distance | 17193335268 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46935336102300 | Time out | Long Distance | 17193367204 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935336102301 | Time out | Long Distance | 17193367204 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935336102302 | Time out | Long Distance | 17193367204 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930991702300 | Time out | Long Distance | 17193443878 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930991702301 | Time out | Long Distance | 17193443878 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930991702302 | Time out | Long Distance | 17193443878 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46916633602300 | Time out | Long Distance | 17193836533 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923385902300 | Time out | Long Distance | 17193905590 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923385902301 | Time out | Long Distance | 17193905590 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923385902302 | Time out | Long Distance | 17193905590 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920170802300 | Time out | Long Distance | 17194570860 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920170802301 | Time out | Long Distance | 17194570860 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939659802300 | Time out | Long Distance | 17194711323 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913750402301 | Time out | Long Distance | 17194717035 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46870924902300 | Time out | Long Distance | 17194814342 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870924902301 | Time out | Long Distance | 17194814342 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921425102301 | Time out | Long Distance | 17194948448 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919481002301 | Time out | Long Distance | 17195247404 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46928601602300 | Time out | Long Distance | 17195271749 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928601602301 | Time out | Long Distance | 17195271749 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928601602302 | Time out | Long Distance | 17195271749 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46939690002300 | Time out | Long Distance | 17195370637 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939690002301 | Time out | Long Distance | 17195370637 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939690002302 | Time out | Long Distance | 17195370637 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923450502300 | Time out | Long Distance | 17195380877 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923450502301 | Time out | Long Distance | 17195380877 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940425002300 | Time out | Long Distance | 17195459413 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940425002301 | Time out | Long Distance | 17195459413 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46939680902300 | Time out | Long Distance | 17195604780 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939680902301 | Time out | Long Distance | 17195604780 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936146502300 | Time out | Long Distance | 17195612764 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936146502301 | Time out | Long Distance | 17195612764 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919466202300 | Time out | Long Distance | 17197748405 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919466202301 | Time out | Long Distance | 17197748405 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927045102302 | Time out | Long Distance | 17195834554 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924435302300 | Time out | Long Distance | 17195876534 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:03 |
| Fax | Outbound | 46924435302301 | Time out | Long Distance | 17195876534 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46917665802301 | Time out | Long Distance | 17195899514 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46918456302300 | Time out | Long Distance | 17195916915 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918456302301 | Time out | Long Distance | 17195916915 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318841702200 | Time out | Long Distance | 17195960306 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318841702201 | Time out | Long Distance | 17195960306 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980292902300 | Time out | Long Distance | 17195976506 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980292902301 | Time out | Long Distance | 17195976506 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46979117302300 | Time out | Long Distance | 17195982287 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979117302301 | Time out | Long Distance | 17195982287 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46930978202300 | Time out | Long Distance | 17196370006 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930978202301 | Time out | Long Distance | 17196370006 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934291702300 | Time out | Long Distance | 17196674419 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934291702301 | Time out | Long Distance | 17196674419 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46924436802300 | Time out | Long Distance | 17196872093 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924436802301 | Time out | Long Distance | 17196872093 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46914557002300 | Time out | Long Distance | 17197425214 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914557002301 | Time out | Long Distance | 17197425214 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914557002302 | Time out | Long Distance | 17197425214 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46932339402300 | Time out | Long Distance | 17198467843 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932339402301 | Time out | Long Distance | 17198467843 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927047802300 | Time out | Long Distance | 17202108325 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46928619702300 | Time out | Long Distance | 17203046527 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928619702301 | Time out | Long Distance | 17203046527 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46932338602300 | Time out | Long Distance | 17203229434 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870158502300 | Time out | Long Distance | 17203440172 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870158502301 | Time out | Long Distance | 17203440172 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916657902300 | Time out | Long Distance | 17203440172 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46916657902301 | Time out | Long Distance | 17203440172 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313892102200 | Time out | Long Distance | 17206520223 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924358102300 | Time out | Long Distance | 17207484085 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931864602300 | Time out | Long Distance | 17208489050 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320200802202 | Time out | Long Distance | 17242298680 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945804402300 | Time out | Long Distance | 17242831028 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46945804402301 | Time out | Long Distance | 17242831028 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927131702300 | Time out | Long Distance | 17242834558 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927131702301 | Time out | Long Distance | 17242834558 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:02 |
| Fax | Outbound | 46871034502301 | Time out | Long Distance | 17242952710 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:05 |
| Fax | Outbound | 46871034502302 | Time out | Long Distance | 17242952710 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7316522502200 | Time out | Long Distance | 17243353410 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46872169102300 | Time out | Long Distance | 17243680450 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872169102301 | Time out | Long Distance | 17243680450 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928519602301 | Time out | Long Distance | 17243786619 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313889602200 | Time out | Long Distance | 17243787339 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313889602201 | Time out | Long Distance | 17243787339 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 7318896502201 | Time out | Long Distance | 17244374330 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935287402301 | Time out | Long Distance | 17244386188 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931888702300 | Time out | Long Distance | 17245896422 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931888702301 | Time out | Long Distance | 17245896422 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931888702302 | Time out | Long Distance | 17245896422 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46930033802302 | Time out | Long Distance | 17246436549 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46937593402300 | Time out | Long Distance | 17246845744 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924431302302 | Time out | Long Distance | 17247293420 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46920128402300 | Time out | Long Distance | 17247745175 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920128402301 | Time out | Long Distance | 17247745175 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46943552002301 | Time out | Long Distance | 17247754856 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943552002302 | Time out | Long Distance | 17247754856 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930111702300 | Time out | Long Distance | 17247943657 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930111702301 | Time out | Long Distance | 17247943657 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:02 |
| Fax | Outbound | 46917598302300 | Time out | Long Distance | 17248272578 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917598302301 | Time out | Long Distance | 17248272578 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917598302302 | Time out | Long Distance | 17248272578 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46922658102301 | Time out | Long Distance | 17248329384 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46931885102300 | Time out | Long Distance | 17248725501 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46927816402301 | Time out | Long Distance | 17248726563 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46930124302301 | Time out | Long Distance | 17249388304 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46924448302301 | Time out | Long Distance | 17273191025 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46876690902302 | Time out | Long Distance | 17273215147 | 10/8/2015 11:49 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:05 |
| Fax | Outbound | 46933402602300 | Time out | Long Distance | 17273296318 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933402602301 | Time out | Long Distance | 17273296318 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933402602302 | Time out | Long Distance | 17273296318 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 46919440402302 | Time out | Long Distance | 17273413448 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937645502301 | Time out | Long Distance | 17273436755 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46927843602300 | Time out | Long Distance | 17273848704 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:02 |
| Fax | Outbound | 46927843602302 | Time out | Long Distance | 17273848704 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938763302300 | Time out | Long Distance | 17274128206 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938763302301 | Time out | Long Distance | 17274128206 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938763302302 | Time out | Long Distance | 17274128206 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922671602300 | Time out | Long Distance | 17274414522 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46922671602301 | Time out | Long Distance | 17274414522 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46923450002300 | Time out | Long Distance | 17274430951 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46923450002301 | Time out | Long Distance | 17274430951 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:03 |
| Fax | Outbound | 46923450002302 | Time out | Long Distance | 17274430951 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935339802300 | Time out | Long Distance | 17274745731 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935339802302 | Time out | Long Distance | 17274745731 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870933702302 | Time out | Long Distance | 17275077137 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46937681702300 | Time out | Long Distance | 17275311208 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937681702301 | Time out | Long Distance | 17275311208 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937681702302 | Time out | Long Distance | 17275311208 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46980340102300 | Time out | Long Distance | 17275357698 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46921434602302 | Time out | Long Distance | 17275444040 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46872156802300 | Time out | Long Distance | 17275786335 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7318894002300 | Time out | Long Distance | 17275931034 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318894002201 | Time out | Long Distance | 17275931034 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318894002215 | Time out | Long Distance | 17275931034 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7314667402200 | Time out | Long Distance | 17276792550 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46935310002300 | Time out | Long Distance | 17277121481 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935310002301 | Time out | Long Distance | 17277121481 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935310002302 | Time out | Long Distance | 17277121481 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314679002200 | Time out | Long Distance | 17277255891 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314679002201 | Time out | Long Distance | 17277255891 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314679002202 | Time out | Long Distance | 17277255891 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7317506702200 | Time out | Long Distance | 17277728691 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317506702201 | Time out | Long Distance | 17277728691 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317506702202 | Time out | Long Distance | 17277728691 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46871038502300 | Time out | Long Distance | 17277847652 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 468710385023Q1 | Time out | Long Distance | 17277847652 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871038502302 | Time out | Long Distance | 17277847652 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981458202300 | Time out | Long Distance | 17277874543 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46939708902300 | Time out | Long Distance | 17278163510 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:03 |
| Fax | Outbound | 46939708902302 | Time out | Long Distance | 17278163510 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46930030502301 | Time out | Long Distance | 17278204231 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 7318861702200 | Time out | Long Distance | 17278234549 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318861702201 | Time out | Long Distance | 17278234549 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318861702202 | Time out | Long Distance | 17278234549 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919430402302 | Time out | Long Distance | 17278248165 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46977370002302 | Time out | Long Distance | 17278248239 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46977453902301 | Time out | Long Distance | 17278280723 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938447602302 | Time out | Long Distance | 17278457005 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930979702300 | Time out | Long Distance | 17278493483 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:02 |
| Fax | Outbound | 46930979702302 | Time out | Long Distance | 17278493483 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921433602300 | Time out | Long Distance | 17312152880 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921433602301 | Time out | Long Distance | 17312152880 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921433602302 | Time out | Long Distance | 17312152880 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870972002300 | Time out | Long Distance | 17312658355 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870972002301 | Time out | Long Distance | 17312658355 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870972002302 | Time out | Long Distance | 17312658355 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:03 |
| Fax | Outbound | 46927117702302 | Time out | Long Distance | 17312860475 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 7316630302200 | Time out | Long Distance | 17312865049 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316630302201 | Time out | Long Distance | 17312865049 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 7316630302202 | Time out | Long Distance | 17312865049 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:03 |
| Fax | Outbound | 46870180102300 | Time out | Long Distance | 17317846673 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870180102301 | Time out | Long Distance | 17317846673 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870180102302 | Time out | Long Distance | 17317846673 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916677302300 | Time out | Long Distance | 17317846673 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916677302301 | Time out | Long Distance | 17317846673 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916677302302 | Time out | Long Distance | 17317846673 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46870176602300 | Time out | Long Distance | 17318240388 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870176602301 | Time out | Long Distance | 17318240388 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870176602302 | Time out | Long Distance | 17318240388 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916674002300 | Time out | Long Distance | 17318240388 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916674002301 | Time out | Long Distance | 17318240388 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916674002302 | Time out | Long Distance | 17318240388 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46917621102300 | Time out | Long Distance | 17318367777 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917621102301 | Time out | Long Distance | 17318367777 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917621102302 | Time out | Long Distance | 17318367777 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46938450302300 | Time out | Long Distance | 17318841512 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938450302301 | Time out | Long Distance | 17318841512 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938450302302 | Time out | Long Distance | 17318841512 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945076802300 | Time out | Long Distance | 17318859597 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945076802301 | Time out | Long Distance | 17318859597 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874958002300 | Time out | Long Distance | 17319833099 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874958002301 | Time out | Long Distance | 17319833099 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874958002302 | Time out | Long Distance | 17319833099 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938437502300 | Time out | Long Distance | 17322190896 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926384102302 | Time out | Long Distance | 17322387713 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 46939665102300 | Time out | Long Distance | 17322467876 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46939665102302 | Time out | Long Distance | 17322467876 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46919528002302 | Time out | Long Distance | 17322498749 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:05 |
| Fax | Outbound | 46940416402301 | Time out | Long Distance | 17322648323 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913668102302 | Time out | Long Distance | 17323601279 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46876677702301 | Time out | Long Distance | 17324311073 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46875833202301 | Time out | Long Distance | 17324761192 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46944093302300 | Time out | Long Distance | 17324772454 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944093302301 | Time out | Long Distance | 17324772454 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944093302302 | Time out | Long Distance | 17324772454 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46870971302301 | Time out | Long Distance | 17325320194 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870971302302 | Time out | Long Distance | 17325320194 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934326702302 | Time out | Long Distance | 17325323452 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46925401902300 | Time out | Long Distance | 17326773643 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46925401902301 | Time out | Long Distance | 17326773643 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925401902302 | Time out | Long Distance | 17326773643 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 7317526202201 | Time out | Long Distance | 17327060896 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 7317526202202 | Time out | Long Distance | 17327060896 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46933360602300 | Time out | Long Distance | 17327671503 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46933360602301 | Time out | Long Distance | 17327671503 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46944083002300 | Time out | Long Distance | 17327809334 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944083002301 | Time out | Long Distance | 17327809334 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944083002302 | Time out | Long Distance | 17327809334 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317557902200 | Time out | Long Distance | 17328280677 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317557902201 | Time out | Long Distance | 17328280677 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317557902202 | Time out | Long Distance | 17328280677 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46928509302301 | Time out | Long Distance | 17329401997 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46876669402302 | Time out | Long Distance | 17329854934 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46941661802300 | Time out | Long Distance | 17343260884 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46941661802301 | Time out | Long Distance | 17343260884 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941661802302 | Time out | Long Distance | 17343260884 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923365802300 | Time out | Long Distance | 17344147232 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923365802301 | Time out | Long Distance | 17344147232 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923365802302 | Time out | Long Distance | 17344147232 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46939722602300 | Time out | Long Distance | 17344203154 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939722602301 | Time out | Long Distance | 17344203154 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939722602302 | Time out | Long Distance | 17344203154 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941714202300 | Time out | Long Distance | 17344210700 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941714202301 | Time out | Long Distance | 17344210700 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941714202302 | Time out | Long Distance | 17344210700 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46938651802300 | Time out | Long Distance | 17344214560 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938651802302 | Time out | Long Distance | 17344214560 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46937499702300 | Time out | Long Distance | 17344251138 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937499702301 | Time out | Long Distance | 17344251138 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927114002300 | Time out | Long Distance | 17344271886 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927114002301 | Time out | Long Distance | 17344271886 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927114002302 | Time out | Long Distance | 17344271886 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317570702200 | Time out | Long Distance | 17344295982 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317570702201 | Time out | Long Distance | 17344295982 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:05 |
| Fax | Outbound | 7317570702202 | Time out | Long Distance | 17344295982 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931789002300 | Time out | Long Distance | 17344555222 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931789002301 | Time out | Long Distance | 17344555222 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931789002302 | Time out | Long Distance | 17344555222 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46872118902300 | Time out | Long Distance | 17344594610 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872118902301 | Time out | Long Distance | 17344594610 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872118902302 | Time out | Long Distance | 17344594610 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46935281402300 | Time out | Long Distance | 17345296061 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935281402301 | Time out | Long Distance | 17345296061 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935281402302 | Time out | Long Distance | 17345296061 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919506302300 | Time out | Long Distance | 17345911344 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919506302301 | Time out | Long Distance | 17345911344 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919506302302 | Time out | Long Distance | 17345911344 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977490902301 | Time out | Long Distance | 17346626077 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:03 |
| Fax | Outbound | 46927818502301 | Time out | Long Distance | 17346753536 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46944073602300 | Time out | Long Distance | 17346762032 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944073602301 | Time out | Long Distance | 17346762032 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944073602302 | Time out | Long Distance | 17346762032 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875848902300 | Time out | Long Distance | 17346766996 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875848902301 | Time out | Long Distance | 17346766996 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875848902302 | Time out | Long Distance | 17346766996 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874010302302 | Time out | Long Distance | 17348486094 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46876747402302 | Time out | Long Distance | 17349440900 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46928517602300 | Time out | Long Distance | 17349731470 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928517602301 | Time out | Long Distance | 17349731470 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928517602302 | Time out | Long Distance | 17349731470 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46930963402302 | Time out | Long Distance | 17349950616 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46931847202301 | Time out | Long Distance | 17349955660 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931847202302 | Time out | Long Distance | 17349955660 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874042602302 | Time out | Long Distance | 17349962757 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46935270302302 | Time out | Long Distance | 17402643337 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927087202302 | Time out | Long Distance | 17402865852 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923454002302 | Time out | Long Distance | 17403634573 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:04 |
| Fax | Outbound | 46918500702301 | Time out | Long Distance | 17403760062 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46926334702300 | Time out | Long Distance | 17404235254 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926334702301 | Time out | Long Distance | 17404235254 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926334702302 | Time out | Long Distance | 17404235254 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46941664702300 | Time out | Long Distance | 17404239985 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941664702301 | Time out | Long Distance | 17404239985 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941664702302 | Time out | Long Distance | 17404239985 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46940416202302 | Time out | Long Distance | 17403321954 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927026302301 | Time out | Long Distance | 17403345903 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46876745902300 | Time out | Long Distance | 17403397360 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876745902301 | Time out | Long Distance | 17403397360 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876745902302 | Time out | Long Distance | 17404397360 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7317571002200 | Time out | Long Distance | 17404468683 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317571002201 | Time out | Long Distance | 17404468683 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317571002202 | Time out | Long Distance | 17404468683 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923478002300 | Time out | Long Distance | 17404551363 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923478002301 | Time out | Long Distance | 17404551363 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923478002302 | Time out | Long Distance | 17404551363 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870185202300 | Time out | Long Distance | 17404551364 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870185202301 | Time out | Long Distance | 17404551364 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870185202302 | Time out | Long Distance | 17404551364 | 10/7/2015 14:25 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916682202300 | Time out | Long Distance | 17404551364 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916682202301 | Time out | Long Distance | 17404551364 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916682202302 | Time out | Long Distance | 17404551364 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918456602300 | Time out | Long Distance | 17404565895 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918456602301 | Time out | Long Distance | 17404565895 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918456602302 | Time out | Long Distance | 17404565895 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921442702300 | Time out | Long Distance | 17405331440 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921442702301 | Time out | Long Distance | 17405331440 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921442702302 | Time out | Long Distance | 17405331440 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46980274002300 | Time out | Long Distance | 17405456760 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980274002301 | Time out | Long Distance | 17405456760 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980274002302 | Time out | Long Distance | 17405456760 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46938710602302 | Time out | Long Distance | 17405486132 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928527702300 | Time out | Long Distance | 17405744932 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874007602300 | Time out | Long Distance | 17405941110 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874007602301 | Time out | Long Distance | 17405941110 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874007602302 | Time out | Long Distance | 17405941110 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932359702300 | Time out | Long Distance | 17405947067 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932359702301 | Time out | Long Distance | 17405947067 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932359702302 | Time out | Long Distance | 17405947067 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920117802302 | Time out | Long Distance | 17405947066 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46926327502300 | Time out | Long Distance | 17406224696 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926327502301 | Time out | Long Distance | 17406224696 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926327502302 | Time out | Long Distance | 17406224696 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46919433402300 | Time out | Long Distance | 17406362772 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919433402301 | Time out | Long Distance | 17406362772 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919433402302 | Time out | Long Distance | 17406362772 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46872137702300 | Time out | Long Distance | 17406424156 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46872137702301 | Time out | Long Distance | 17406424156 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46872137702302 | Time out | Long Distance | 17406424156 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934290002300 | Time out | Long Distance | 17406679761 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934290002301 | Time out | Long Distance | 17406679761 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934290002302 | Time out | Long Distance | 17406679761 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930949602300 | Time out | Long Distance | 17406811452 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930949602301 | Time out | Long Distance | 17406811452 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930949602302 | Time out | Long Distance | 17406811452 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875922602300 | Time out | Long Distance | 17407534222 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875922602301 | Time out | Long Distance | 17407534222 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875922602302 | Time out | Long Distance | 17407534222 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920219402300 | Time out | Long Distance | 17407534749 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920219402301 | Time out | Long Distance | 17407534749 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920219402302 | Time out | Long Distance | 17407534749 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46928613502300 | Time out | Long Distance | 17407730896 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928613502301 | Time out | Long Distance | 17407730896 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928613502302 | Time out | Long Distance | 17407730896 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46935333302300 | Time out | Long Distance | 17407749929 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935333302302 | Time out | Long Distance | 17407749929 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46875919102301 | Time out | Long Distance | 17407794026 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875919102302 | Time out | Long Distance | 17407794026 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945066202302 | Time out | Long Distance | 17407798529 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930997502300 | Time out | Long Distance | 17408289089 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46930997502301 | Time out | Long Distance | 17408289089 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937639202300 | Time out | Long Distance | 17408521589 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937639202301 | Time out | Long Distance | 17408521589 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46937639202302 | Time out | Long Distance | 17408521589 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46938449102300 | Time out | Long Distance | 17409275730 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938449102301 | Time out | Long Distance | 17409275730 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46939659702300 | Time out | Long Distance | 17409478008 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:04 |
| Fax | Outbound | 46930920802300 | Time out | Long Distance | 17409658886 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930920802301 | Time out | Long Distance | 17409658886 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938722302301 | Time out | Long Distance | 17419978531 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46930922502300 | Time out | Long Distance | 17457469880 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937545402301 | Time out | Long Distance | 17517518417 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46941708502302 | Time out | Long Distance | 17572237095 | 10/9/2015 9:17 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7314673702200 | Time out | Long Distance | 17572276350 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:02 |
| Fax | Outbound | 7314673702201 | Time out | Long Distance | 17572276350 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 7314673702202 | Time out | Long Distance | 17572276350 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931849802300 | Time out | Long Distance | 17573019214 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931849802301 | Time out | Long Distance | 17573019214 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931849802302 | Time out | Long Distance | 17573019214 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938433102300 | Time out | Long Distance | 17573128116 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46876702402300 | Time out | Long Distance | 17573148030 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876702402301 | Time out | Long Distance | 17573148030 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876702402302 | Time out | Long Distance | 17573148030 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920112502300 | Time out | Long Distance | 17573362211 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46931896702300 | Time out | Long Distance | 17573569451 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46931896702301 | Time out | Long Distance | 17573569451 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46931896702302 | Time out | Long Distance | 17573569451 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928556002301 | Time out | Long Distance | 17573825255 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46872175302301 | Time out | Long Distance | 17574138901 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46945856702300 | Time out | Long Distance | 17574523404 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936235702300 | Time out | Long Distance | 17574602135 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:02 |
| Fax | Outbound | 46913661902300 | Time out | Long Distance | 17574609544 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913661902301 | Time out | Long Distance | 17574609544 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913661902302 | Time out | Long Distance | 17574609544 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870107702301 | Time out | Long Distance | 17574609873 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46945032902302 | Time out | Long Distance | 17574661310 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:02 |
| Fax | Outbound | 7320098902200 | Time out | Long Distance | 17574811965 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320098902202 | Time out | Long Distance | 17574811965 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933315802301 | Time out | Long Distance | 17574839506 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933315802302 | Time out | Long Distance | 17574839506 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872140202300 | Time out | Long Distance | 17574841913 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935276602301 | Time out | Long Distance | 17574882572 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46920190702300 | Time out | Long Distance | 17574890485 | 10/8/2015 9:26 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920190702301 | Time out | Long Distance | 17574890485 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913691702300 | Time out | Long Distance | 17574967956 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46923468202300 | Time out | Long Distance | 17575318171 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923468202301 | Time out | Long Distance | 17575318171 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923468202302 | Time out | Long Distance | 17575318171 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937655202300 | Time out | Long Distance | 17575343404 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925394702300 | Time out | Long Distance | 17575389038 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925394702301 | Time out | Long Distance | 17575389038 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46934228102300 | Time out | Long Distance | 17575618515 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934228102301 | Time out | Long Distance | 17575618515 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934228102302 | Time out | Long Distance | 17575618515 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46935263602300 | Time out | Long Distance | 17575958167 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46939653602301 | Time out | Long Distance | 17576226384 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46943560102301 | Time out | Long Distance | 17578388909 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46931013002300 | Time out | Long Distance | 17578732230 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46931013002301 | Time out | Long Distance | 17578732230 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931013002302 | Time out | Long Distance | 17578732230 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46923397702300 | Time out | Long Distance | 17579232201 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46928627102300 | Time out | Long Distance | 17579349497 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928627102301 | Time out | Long Distance | 17579349497 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46938648602300 | Time out | Long Distance | 17579530688 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938648602301 | Time out | Long Distance | 17579530688 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945820602302 | Time out | Long Distance | 17579532375 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945858002300 | Time out | Long Distance | 17579625290 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945858002301 | Time out | Long Distance | 17579625290 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945858002302 | Time out | Long Distance | 17579625290 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943542302302 | Time out | Long Distance | 17602028760 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927112202300 | Time out | Long Distance | 17602425250 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933397902300 | Time out | Long Distance | 17602554646 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933397902302 | Time out | Long Distance | 17602554646 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46924331802301 | Time out | Long Distance | 17602894499 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46982285602302 | Time out | Long Distance | 17603411997 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46870999302302 | Time out | Long Distance | 17603423001 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46943472902302 | Time out | Long Distance | 17603513677 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:04 |
| Fax | Outbound | 46939702102301 | Time out | Long Distance | 17603600525 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46941671802300 | Time out | Long Distance | 17603633135 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941671802301 | Time out | Long Distance | 17603633135 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928622302300 | Time out | Long Distance | 17606306880 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928622302302 | Time out | Long Distance | 17606306880 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46874133702300 | Time out | Long Distance | 17606313419 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874133702301 | Time out | Long Distance | 17606313419 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874133702302 | Time out | Long Distance | 17606313419 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 7318903102201 | Time out | Long Distance | 17607781662 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46944148402302 | Time out | Long Distance | 17607791845 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:02 |
| Fax | Outbound | 46979037202301 | Time out | Long Distance | 17608289141 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934207802300 | Time out | Long Distance | 17608329712 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934207802301 | Time out | Long Distance | 17608329712 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46919475302301 | Time out | Long Distance | 17608724130 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:03 |
| Fax | Outbound | 46936229002300 | Time out | Long Distance | 17609445543 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936229002301 | Time out | Long Distance | 17609445543 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936229002302 | Time out | Long Distance | 17609445543 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46923432202300 | Time out | Long Distance | 17609462113 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:04 |
| Fax | Outbound | 46919439602300 | Time out | Long Distance | 17609476219 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919439602301 | Time out | Long Distance | 17609476219 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927067302300 | Time out | Long Distance | 17609486100 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926372502300 | Time out | Long Distance | 17609621155 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927802202300 | Time out | Long Distance | 17609671098 | 10/8/2015 12:26 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927802202301 | Time out | Long Distance | 17609671098 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46927802202302 | Time out | Long Distance | 17609671098 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46917668602300 | Time out | Long Distance | 17634207938 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917668602301 | Time out | Long Distance | 17634207938 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46923425702302 | Time out | Long Distance | 17634208367 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945062502300 | Time out | Long Distance | 17634220508 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945062502301 | Time out | Long Distance | 17634220508 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928535902300 | Time out | Long Distance | 17634253935 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928535902301 | Time out | Long Distance | 17634253935 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928583802300 | Time out | Long Distance | 17635338711 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928583802301 | Time out | Long Distance | 17635338711 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46935290502302 | Time out | Long Distance | 17635355601 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918479802300 | Time out | Long Distance | 17635599012 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918479802301 | Time out | Long Distance | 17635599012 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918479802302 | Time out | Long Distance | 17635599012 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46928477502302 | Time out | Long Distance | 17636334326 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313939602201 | Time out | Long Distance | 17637629449 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944204502300 | Time out | Long Distance | 17637838616 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944204502301 | Time out | Long Distance | 17637838616 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46924373702300 | Time out | Long Distance | 17637858419 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875001802300 | Time out | Long Distance | 17652841115 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875001802301 | Time out | Long Distance | 17652841115 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875001802302 | Time out | Long Distance | 17652841115 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46936212502300 | Time out | Long Distance | 17652886079 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936212502301 | Time out | Long Distance | 17652886079 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936212502302 | Time out | Long Distance | 17652886079 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46876782202301 | Time out | Long Distance | 17653487276 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876782202302 | Time out | Long Distance | 17653487276 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46876711002300 | Time out | Long Distance | 17653542939 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876711002301 | Time out | Long Distance | 17653542939 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876711002302 | Time out | Long Distance | 17653542939 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913771302300 | Time out | Long Distance | 17653627685 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913771302301 | Time out | Long Distance | 17653627685 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 46913771302302 | Time out | Long Distance | 17653627685 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46929556802300 | Time out | Long Distance | 17653793312 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929556802301 | Time out | Long Distance | 17653793312 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913701902301 | Time out | Long Distance | 17654296961 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913701902302 | Time out | Long Distance | 17654296961 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 7316181602202 | Time out | Long Distance | 17654476707 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7314715402200 | Time out | Long Distance | 17654494206 | 10/22/2015 11:04 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314715402201 | Time out | Long Distance | 17654494206 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46940454302301 | Time out | Long Distance | 17654521826 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940454302302 | Time out | Long Distance | 17654521826 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945744402301 | Time out | Long Distance | 17654552266 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945744402302 | Time out | Long Distance | 17654552266 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944140302300 | Time out | Long Distance | 17654554094 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944140302301 | Time out | Long Distance | 17654554094 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944140302302 | Time out | Long Distance | 17654554094 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870185402300 | Time out | Long Distance | 17654586143 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:04 |
| Fax | Outbound | 46870185402301 | Time out | Long Distance | 17654586143 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:05 |
| Fax | Outbound | 46870185402302 | Time out | Long Distance | 17654586143 | 10/7/2015 14:34 | 18885022050 | 408867023 | 10/7/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916682402300 | Time out | Long Distance | 17654586143 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46916682402301 | Time out | Long Distance | 17654586143 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46916682402302 | Time out | Long Distance | 17654586143 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46932333402300 | Time out | Long Distance | 17654598850 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932333402301 | Time out | Long Distance | 17654598850 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932333402302 | Time out | Long Distance | 17654598850 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937531902300 | Time out | Long Distance | 17656423682 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937531902301 | Time out | Long Distance | 17656423682 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937531902302 | Time out | Long Distance | 17656423682 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944207002300 | Time out | Long Distance | 17656491341 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944207002301 | Time out | Long Distance | 17656491341 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944207002302 | Time out | Long Distance | 17656491341 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927112402300 | Time out | Long Distance | 17656628502 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927112402301 | Time out | Long Distance | 17656628502 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:02 |
| Fax | Outbound | 46927112402302 | Time out | Long Distance | 17656628502 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922677302300 | Time out | Long Distance | 17656628738 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922677302301 | Time out | Long Distance | 17656628738 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922677302302 | Time out | Long Distance | 17656628738 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918402802301 | Time out | Long Distance | 17656833150 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46871018902301 | Time out | Long Distance | 17657787535 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46935318002300 | Time out | Long Distance | 17657894131 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935318002301 | Time out | Long Distance | 17657894131 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935318002302 | Time out | Long Distance | 17657894131 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874106802300 | Time out | Long Distance | 17657898580 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46874106802301 | Time out | Long Distance | 17657898580 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874106802302 | Time out | Long Distance | 17657898580 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874141002300 | Time out | Long Distance | 17657985010 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46874141002301 | Time out | Long Distance | 17657985010 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938660202300 | Time out | Long Distance | 17658322950 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938660202302 | Time out | Long Distance | 17658322950 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931843702300 | Time out | Long Distance | 17658841605 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931843702301 | Time out | Long Distance | 17658841605 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931843702302 | Time out | Long Distance | 17658841605 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46979092502302 | Time out | Long Distance | 17659356319 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7320119802200 | Time out | Long Distance | 17659832021 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 7320119802201 | Time out | Long Distance | 17659832021 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:04 |
| Fax | Outbound | 7320119802202 | Time out | Long Distance | 17659832021 | 10/22/2015 12:52 | 18885022050 | 334522023 | 10/22/2015 12:50 | 313134020 | 00:01 |
| Fax | Outbound | 46931832102301 | Time out | Long Distance | 17659986204 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931832102302 | Time out | Long Distance | 17659986204 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46920196302302 | Time out | Long Distance | 17659989979 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928567002300 | Time out | Long Distance | 17702271430 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928567002301 | Time out | Long Distance | 17702271430 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928567002302 | Time out | Long Distance | 17702271430 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 468721223302300 | Time out | Long Distance | 17702510938 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 468721223302301 | Time out | Long Distance | 17702510938 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870934302300 | Time out | Long Distance | 17702520021 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870934302301 | Time out | Long Distance | 17702520021 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870934302302 | Time out | Long Distance | 17702520021 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46917607202300 | Time out | Long Distance | 17702546185 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46914557402301 | Time out | Long Distance | 17702636803 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46933360702300 | Time out | Long Distance | 17703040428 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933360702301 | Time out | Long Distance | 17703040428 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933360702302 | Time out | Long Distance | 17703040428 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46937578902300 | Time out | Long Distance | 17703071889 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:03 |
| Fax | Outbound | 46937578902301 | Time out | Long Distance | 17703071889 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937578902302 | Time out | Long Distance | 17703071889 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46914541402301 | Time out | Long Distance | 17703380091 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46935312602302 | Time out | Long Distance | 17704433394 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927132302300 | Time out | Long Distance | 17704479521 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:03 |
| Fax | Outbound | 46927132302301 | Time out | Long Distance | 17704479521 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:05 |
| Fax | Outbound | 46927132302302 | Time out | Long Distance | 17704479521 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46870156602300 | Time out | Long Distance | 17704527298 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870156602301 | Time out | Long Distance | 17704527298 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870156602302 | Time out | Long Distance | 17704527298 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916656202300 | Time out | Long Distance | 17704527298 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:04 |
| Fax | Outbound | 46916656202301 | Time out | Long Distance | 17704527298 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:04 |
| Fax | Outbound | 46916656202302 | Time out | Long Distance | 17704527298 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927801702300 | Time out | Long Distance | 17704566227 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:02 |
| Fax | Outbound | 46927801702301 | Time out | Long Distance | 17704566227 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:02 |
| Fax | Outbound | 46927801702302 | Time out | Long Distance | 17704566227 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46932372502301 | Time out | Long Distance | 17704588746 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46922096302300 | Time out | Long Distance | 17704604319 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922096302301 | Time out | Long Distance | 17704604319 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922096302302 | Time out | Long Distance | 17704604319 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46977451602300 | Time out | Long Distance | 17704759802 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981430302300 | Time out | Long Distance | 17704872639 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981430302301 | Time out | Long Distance | 17704872639 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:03 |
| Fax | Outbound | 46981430302302 | Time out | Long Distance | 17704872639 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872097302300 | Time out | Long Distance | 17704919195 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944113302300 | Time out | Long Distance | 17704919402 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944113302301 | Time out | Long Distance | 17704919402 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919429002300 | Time out | Long Distance | 17705790425 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46875921402300 | Time out | Long Distance | 17706408602 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:03 |
| Fax | Outbound | 46875921402301 | Time out | Long Distance | 17706408602 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:04 |
| Fax | Outbound | 46875921402302 | Time out | Long Distance | 17706408602 | 10/8/2015 11:05 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:05 |
| Fax | Outbound | 46931879002300 | Time out | Long Distance | 17706630754 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:04 |
| Fax | Outbound | 46931879002301 | Time out | Long Distance | 17706630754 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931879002302 | Time out | Long Distance | 17706630754 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875818902300 | Time out | Long Distance | 17706730575 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 468758189023001 | Time out | Long Distance | 17706730575 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 468758189023001 | Time out | Long Distance | 17706730575 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46977473302300 | Time out | Long Distance | 17706816862 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:01 |
| Fax | Outbound | 469774733023001 | Time out | Long Distance | 17706816862 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 469774733023001 | Time out | Long Distance | 17706816862 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927091702300 | Time out | Long Distance | 17707549866 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 469270917023001 | Time out | Long Distance | 17707549866 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 469270917023002 | Time out | Long Distance | 17707549866 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943473502300 | Time out | Long Distance | 17707601709 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46917677502300 | Time out | Long Distance | 17707818971 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 469176775023001 | Time out | Long Distance | 17707818971 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46938429302300 | Time out | Long Distance | 17707819680 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:04 |
| Fax | Outbound | 469384293023001 | Time out | Long Distance | 17707819680 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 469384293023002 | Time out | Long Distance | 17707819680 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46945063702300 | Time out | Long Distance | 17707879349 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874039402300 | Time out | Long Distance | 17708139251 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:02 |
| Fax | Outbound | 468740394023001 | Time out | Long Distance | 17708139251 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:02 |
| Fax | Outbound | 468740394023002 | Time out | Long Distance | 17708139251 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:04 |
| Fax | Outbound | 46920119502300 | Time out | Long Distance | 17708191830 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 469201195023001 | Time out | Long Distance | 17708191830 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:03 |
| Fax | Outbound | 469201195023002 | Time out | Long Distance | 17708191830 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917657202300 | Time out | Long Distance | 17708639926 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:02 |
| Fax | Outbound | 469176572023001 | Time out | Long Distance | 17708639926 | 10/8/2015 8:12 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 469176572023002 | Time out | Long Distance | 17708639926 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874941902300 | Time out | Long Distance | 17708673990 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 468749419023001 | Time out | Long Distance | 17708673990 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 468749419023002 | Time out | Long Distance | 17708673990 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936221102300 | Time out | Long Distance | 17708674817 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 469362211023001 | Time out | Long Distance | 17708674817 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:04 |
| Fax | Outbound | 469362211023002 | Time out | Long Distance | 17708674817 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922079002300 | Time out | Long Distance | 17708740452 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 469220790023001 | Time out | Long Distance | 17708740452 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46914540202300 | Time out | Long Distance | 17709176994 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 469145402023001 | Time out | Long Distance | 17709176994 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 469145402023002 | Time out | Long Distance | 17709176994 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875013902302 | Time out | Long Distance | 17709215626 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875861502300 | Time out | Long Distance | 17709217073 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 468758615023001 | Time out | Long Distance | 17709217073 | 10/8/2015 11:02 | 18885022050 | 408867023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924350102301 | Time out | Long Distance | 17709250289 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:03 |
| Fax | Outbound | 469243501023002 | Time out | Long Distance | 17709250289 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937632802300 | Time out | Long Distance | 17709282601 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 469376950023001 | Time out | Long Distance | 17709339957 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 469376950023002 | Time out | Long Distance | 17709339957 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46940407402300 | Time out | Long Distance | 17709343401 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:03 |
| Fax | Outbound | 469404074023001 | Time out | Long Distance | 17709343401 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 469404074023002 | Time out | Long Distance | 17709343401 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316547802202 | Time out | Long Distance | 17709384277 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945082602300 | Time out | Long Distance | 17709446357 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 469450826023001 | Time out | Long Distance | 17709446357 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945082602302 | Time out | Long Distance | 17709446357 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46938682602300 | Time out | Long Distance | 17709448544 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938682602301 | Time out | Long Distance | 17709448544 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938682602302 | Time out | Long Distance | 17709448544 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46933391602300 | Time out | Long Distance | 17709521701 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933391602301 | Time out | Long Distance | 17709521701 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:02 |
| Fax | Outbound | 46933391602302 | Time out | Long Distance | 17709521701 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928551502300 | Time out | Long Distance | 17709658551 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:04 |
| Fax | Outbound | 46928551502301 | Time out | Long Distance | 17709658551 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928551502302 | Time out | Long Distance | 17709658551 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46875924402301 | Time out | Long Distance | 17709778444 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875924402302 | Time out | Long Distance | 17709778444 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 7314718402200 | Time out | Long Distance | 17709873978 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:04 | 313134020 | 00:04 |
| Fax | Outbound | 7314718402201 | Time out | Long Distance | 17709873978 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:04 |
| Fax | Outbound | 7314718402202 | Time out | Long Distance | 17709873978 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46939743802300 | Time out | Long Distance | 17709907236 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 46939743802301 | Time out | Long Distance | 17709907236 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7313981402200 | Time out | Long Distance | 17709950227 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:02 |
| Fax | Outbound | 7313981402201 | Time out | Long Distance | 17709950227 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:02 |
| Fax | Outbound | 7313981402202 | Time out | Long Distance | 17709950227 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936139302300 | Time out | Long Distance | 17709960895 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936139302301 | Time out | Long Distance | 17709960895 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46871036502300 | Time out | Long Distance | 17713869364 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 7317496402200 | Time out | Long Distance | 17722208216 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317496402201 | Time out | Long Distance | 17722208216 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317496402202 | Time out | Long Distance | 17722208216 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 7316612202200 | Time out | Long Distance | 17722289111 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316612202201 | Time out | Long Distance | 17722289111 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316612202202 | Time out | Long Distance | 17722289111 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923465902300 | Time out | Long Distance | 17722321161 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Fax | Outbound | 46922004002300 | Time out | Long Distance | 17722723689 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922004002301 | Time out | Long Distance | 17722723689 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46925371602300 | Time out | Long Distance | 17722832938 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925371602301 | Time out | Long Distance | 17722832938 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925371602302 | Time out | Long Distance | 17722832938 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46936227802300 | Time out | Long Distance | 17722839874 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936227802301 | Time out | Long Distance | 17722839874 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936227802302 | Time out | Long Distance | 17722839874 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932368502300 | Time out | Long Distance | 17722880280 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932368502302 | Time out | Long Distance | 17722880280 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875019602301 | Time out | Long Distance | 17722881100 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46941658302300 | Time out | Long Distance | 17723352027 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46941658302301 | Time out | Long Distance | 17723352027 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46941658302302 | Time out | Long Distance | 17723352027 | 10/9/2015 9:20 | 18885022050 | 572029023 | 10/9/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937573902302 | Time out | Long Distance | 17723449441 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316210302201 | Time out | Long Distance | 17723826284 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936117302302 | Time out | Long Distance | 17724649870 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46981439202300 | Time out | Long Distance | 17724666095 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981439202301 | Time out | Long Distance | 17724666095 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981439202302 | Time out | Long Distance | 17724666095 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941724902300 | Time out | Long Distance | 17724896086 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941724902301 | Time out | Long Distance | 17724896086 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941724902302 | Time out | Long Distance | 17724896086 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928620102300 | Time out | Long Distance | 17725453319 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928620102301 | Time out | Long Distance | 17725453319 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928620102302 | Time out | Long Distance | 17725453319 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945075802300 | Time out | Long Distance | 17725622286 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945075802301 | Time out | Long Distance | 17725622286 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945075802302 | Time out | Long Distance | 17725622286 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931004302300 | Time out | Long Distance | 17725672385 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931004302301 | Time out | Long Distance | 17725672385 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931004302302 | Time out | Long Distance | 17725672385 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46943566702300 | Time out | Long Distance | 17725695656 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943566702302 | Time out | Long Distance | 17725695656 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46944108202300 | Time out | Long Distance | 17725815954 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944108202301 | Time out | Long Distance | 17725815954 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944108202302 | Time out | Long Distance | 17725815954 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940412902300 | Time out | Long Distance | 17726219923 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940412902301 | Time out | Long Distance | 17726219923 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940412902302 | Time out | Long Distance | 17726219923 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46980269402300 | Time out | Long Distance | 17727701652 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:01 |
| Fax | Outbound | 46945761602300 | Time out | Long Distance | 17727788883 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945761602301 | Time out | Long Distance | 17727788883 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:04 |
| Fax | Outbound | 46945761602302 | Time out | Long Distance | 17727788883 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934329802300 | Time out | Long Distance | 17727812602 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934329802301 | Time out | Long Distance | 17727812602 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934329802302 | Time out | Long Distance | 17727812602 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943447202300 | Time out | Long Distance | 17728726165 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943447202301 | Time out | Long Distance | 17728726165 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943447202302 | Time out | Long Distance | 17728726165 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46872123402300 | Time out | Long Distance | 17728731313 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872123402301 | Time out | Long Distance | 17728731313 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872123402302 | Time out | Long Distance | 17728731313 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874970102300 | Time out | Long Distance | 17728781559 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874970102301 | Time out | Long Distance | 17728781559 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874970102302 | Time out | Long Distance | 17728781559 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46927132802300 | Time out | Long Distance | 17729789512 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927132802301 | Time out | Long Distance | 17729789512 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927132802302 | Time out | Long Distance | 17729789512 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917608002300 | Time out | Long Distance | 17732390400 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917608002302 | Time out | Long Distance | 17732390400 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870193402300 | Time out | Long Distance | 17732478145 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870193402301 | Time out | Long Distance | 17732478145 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870193402302 | Time out | Long Distance | 17732478145 | 10/7/2015 14:27 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916692502300 | Time out | Long Distance | 17732478145 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916692502301 | Time out | Long Distance | 17732478145 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916692502302 | Time out | Long Distance | 17732478145 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871042702300 | Time out | Long Distance | 17732482508 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46871042702301 | Time out | Long Distance | 17732482508 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871042702302 | Time out | Long Distance | 17732482508 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934244902300 | Time out | Long Distance | 17732540229 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934244902301 | Time out | Long Distance | 17732540229 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934244902301 | Time out | Long Distance | 17732540229 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927013902300 | Time out | Long Distance | 17732782424 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:04 |
| Fax | Outbound | 46927013902301 | Time out | Long Distance | 17732782424 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927013902302 | Time out | Long Distance | 17732782424 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46870182002300 | Time out | Long Distance | 17732834675 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916679002300 | Time out | Long Distance | 17732834675 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916679002301 | Time out | Long Distance | 17732834675 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46917591602301 | Time out | Long Distance | 17732877873 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917591602302 | Time out | Long Distance | 17732877873 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46933332702301 | Time out | Long Distance | 17732960749 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46933332702302 | Time out | Long Distance | 17732960749 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46917651002300 | Time out | Long Distance | 17733421804 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46917651002301 | Time out | Long Distance | 17733421804 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46922018202301 | Time out | Long Distance | 17733650315 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 7313860902200 | Time out | Long Distance | 17733742342 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313860902201 | Time out | Long Distance | 17733742342 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313860902202 | Time out | Long Distance | 17733742342 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870154602300 | Time out | Long Distance | 17733742342 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870154602301 | Time out | Long Distance | 17733742342 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870154602302 | Time out | Long Distance | 17733742342 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916652202300 | Time out | Long Distance | 17733742342 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916652202301 | Time out | Long Distance | 17733742342 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916652202302 | Time out | Long Distance | 17733742342 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46925381202300 | Time out | Long Distance | 17734348107 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925381202301 | Time out | Long Distance | 17734348107 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46925381202302 | Time out | Long Distance | 17734348107 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46944071502300 | Time out | Long Distance | 17734458813 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944071502302 | Time out | Long Distance | 17734458813 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874944602301 | Time out | Long Distance | 17734459983 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874944602302 | Time out | Long Distance | 17734459983 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937599602300 | Time out | Long Distance | 17734711232 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937599602301 | Time out | Long Distance | 17734711232 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937599602301 | Time out | Long Distance | 17734711232 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937585502302 | Time out | Long Distance | 17734860284 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:02 |
| Fax | Outbound | 46931899902300 | Time out | Long Distance | 17734863071 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931899902301 | Time out | Long Distance | 17734863071 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931899902302 | Time out | Long Distance | 17734863071 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945818302301 | Time out | Long Distance | 17735216040 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945818302302 | Time out | Long Distance | 17735216040 | 10/9/2015 10:23 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:05 |
| Fax | Outbound | 46945009802300 | Time out | Long Distance | 17735287975 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46981385702300 | Time out | Long Distance | 17735370030 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981385702301 | Time out | Long Distance | 17735370030 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981385702302 | Time out | Long Distance | 17735370030 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939642202300 | Time out | Long Distance | 17735816228 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939642202301 | Time out | Long Distance | 17735816228 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46932342302300 | Time out | Long Distance | 17735817788 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932342302301 | Time out | Long Distance | 17735817788 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46932342302302 | Time out | Long Distance | 17735817788 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978982602301 | Time out | Long Distance | 17735832118 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46930887402301 | Time out | Long Distance | 17735866837 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46873508702301 | Time out | Long Distance | 17735886370 | 10/8/2015 9:11 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46934211702302 | Time out | Long Distance | 17736240367 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46943477302301 | Time out | Long Distance | 17736262613 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46924333002300 | Time out | Long Distance | 17736372006 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924333002301 | Time out | Long Distance | 17736372006 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924333002302 | Time out | Long Distance | 17736372006 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870177702300 | Time out | Long Distance | 17736376622 | 10/7/2015 14:15 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46933384102302 | Time out | Long Distance | 17736501239 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 7317532302200 | Time out | Long Distance | 17736513978 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317532302201 | Time out | Long Distance | 17736513978 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317532302202 | Time out | Long Distance | 17736513978 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930990402300 | Time out | Long Distance | 17736857784 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 7316516202201 | Time out | Long Distance | 17737020830 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935252502302 | Time out | Long Distance | 17737318687 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936214902300 | Time out | Long Distance | 17737432618 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936214902301 | Time out | Long Distance | 17737432618 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936214902302 | Time out | Long Distance | 17737432618 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926345902300 | Time out | Long Distance | 17737438679 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926345902301 | Time out | Long Distance | 17737438679 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926345902302 | Time out | Long Distance | 17737438679 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46935257702300 | Time out | Long Distance | 17737671065 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935257702302 | Time out | Long Distance | 17737671065 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:05 |
| Fax | Outbound | 46922050702302 | Time out | Long Distance | 17737673933 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 7317504702200 | Time out | Long Distance | 17737678320 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317504702201 | Time out | Long Distance | 17737678320 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317504702202 | Time out | Long Distance | 17737678320 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46919414602300 | Time out | Long Distance | 17737681621 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46919414602301 | Time out | Long Distance | 17737681621 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919414602302 | Time out | Long Distance | 17737681621 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928626002300 | Time out | Long Distance | 17737707947 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928626002301 | Time out | Long Distance | 17737707947 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928626002302 | Time out | Long Distance | 17737707947 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940451902300 | Time out | Long Distance | 17737722947 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940451902301 | Time out | Long Distance | 17737722947 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940451902302 | Time out | Long Distance | 17737722947 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46870898902301 | Time out | Long Distance | 17737727230 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870898902302 | Time out | Long Distance | 17737727230 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46918412502300 | Time out | Long Distance | 17737727982 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918412502301 | Time out | Long Distance | 17737727982 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918412502302 | Time out | Long Distance | 17737727982 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874080802300 | Time out | Long Distance | 17737728770 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874080802301 | Time out | Long Distance | 17737728770 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874080802302 | Time out | Long Distance | 17737728770 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7316609302200 | Time out | Long Distance | 17737745591 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46930028402301 | Time out | Long Distance | 17737782355 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928500602300 | Time out | Long Distance | 17737881709 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928500602301 | Time out | Long Distance | 17737881709 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928500602302 | Time out | Long Distance | 17737881709 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870132702300 | Time out | Long Distance | 17738693578 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870132702301 | Time out | Long Distance | 17738693578 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870132702302 | Time out | Long Distance | 17738693578 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916629702300 | Time out | Long Distance | 17738693578 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916629702301 | Time out | Long Distance | 17738693578 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916629702302 | Time out | Long Distance | 17738693578 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919462202300 | Time out | Long Distance | 17738718358 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919462202301 | Time out | Long Distance | 17738718358 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7314745102202 | Time out | Long Distance | 17738718956 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 7318868402200 | Time out | Long Distance | 17738731812 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318868402201 | Time out | Long Distance | 17738731812 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318868402202 | Time out | Long Distance | 17738731812 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46931018202301 | Time out | Long Distance | 17738893914 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46870931902300 | Time out | Long Distance | 17739281280 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870931902301 | Time out | Long Distance | 17739281280 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870931902302 | Time out | Long Distance | 17739281280 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870117302300 | Time out | Long Distance | 17739294544 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870117302301 | Time out | Long Distance | 17739294544 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870117302302 | Time out | Long Distance | 17739294544 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916615102300 | Time out | Long Distance | 17739294544 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916615102301 | Time out | Long Distance | 17739294544 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916615102302 | Time out | Long Distance | 17739294544 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944155002301 | Time out | Long Distance | 17739298739 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936227902300 | Time out | Long Distance | 17739753972 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936227902302 | Time out | Long Distance | 17739753972 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930936102300 | Time out | Long Distance | 17739787656 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930936102301 | Time out | Long Distance | 17739787656 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930936102302 | Time out | Long Distance | 17739787656 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46977455902302 | Time out | Long Distance | 17739836432 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7313916202200 | Time out | Long Distance | 17747750818 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939766102301 | Time out | Long Distance | 17752597031 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934221802300 | Time out | Long Distance | 17752671980 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:03 |
| Fax | Outbound | 46934221802301 | Time out | Long Distance | 17752671980 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934221802302 | Time out | Long Distance | 17752671980 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979118002300 | Time out | Long Distance | 17753312796 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979118002301 | Time out | Long Distance | 17753312796 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979118002302 | Time out | Long Distance | 17753312796 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46924448302300 | Time out | Long Distance | 17753523645 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924448302301 | Time out | Long Distance | 17753523645 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924448302302 | Time out | Long Distance | 17753523645 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875017602300 | Time out | Long Distance | 17753580303 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875017602301 | Time out | Long Distance | 17753580303 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875017602302 | Time out | Long Distance | 17753580303 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874139202300 | Time out | Long Distance | 17753590162 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874139202301 | Time out | Long Distance | 17753590162 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874139202302 | Time out | Long Distance | 17753590162 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936181302300 | Time out | Long Distance | 17754273133 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936181302301 | Time out | Long Distance | 17754273133 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936181302302 | Time out | Long Distance | 17754273133 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876762302302 | Time out | Long Distance | 17754457622 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930044702300 | Time out | Long Distance | 17755753604 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930044702301 | Time out | Long Distance | 17755753604 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930044702302 | Time out | Long Distance | 17755753604 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46921442802300 | Time out | Long Distance | 17756239287 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921442802301 | Time out | Long Distance | 17756239287 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46921442802302 | Time out | Long Distance | 17756239287 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:02 |
| Fax | Outbound | 46944991902300 | Time out | Long Distance | 17757382219 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:02 |
| Fax | Outbound | 46944991902301 | Time out | Long Distance | 17757382219 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:02 |
| Fax | Outbound | 46934266702302 | Time out | Long Distance | 17757707212 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46923376902300 | Time out | Long Distance | 17757771113 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:02 |
| Fax | Outbound | 46923376902301 | Time out | Long Distance | 17757771113 | 10/8/2015 10:37 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:02 |
| Fax | Outbound | 46927019202300 | Time out | Long Distance | 17757848150 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927019202301 | Time out | Long Distance | 17757848150 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927019202302 | Time out | Long Distance | 17757848150 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46874052502300 | Time out | Long Distance | 17758287788 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874052502301 | Time out | Long Distance | 17758287788 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874052502302 | Time out | Long Distance | 17758287788 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318915502200 | Time out | Long Distance | 17758327955 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318915502201 | Time out | Long Distance | 17758327955 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318915502202 | Time out | Long Distance | 17758327955 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46872080202300 | Time out | Long Distance | 17758510246 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872080202301 | Time out | Long Distance | 17758510246 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872080202302 | Time out | Long Distance | 17758510246 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930938102300 | Time out | Long Distance | 17758517731 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930938102301 | Time out | Long Distance | 17758517731 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930938102302 | Time out | Long Distance | 17758517731 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925386802300 | Time out | Long Distance | 17758630221 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:02 |
| Fax | Outbound | 46927059902300 | Time out | Long Distance | 17758821332 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927059902301 | Time out | Long Distance | 17758821332 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927059902302 | Time out | Long Distance | 17758821332 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46921430602300 | Time out | Long Distance | 17758821412 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921430602301 | Time out | Long Distance | 17758821412 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921430602302 | Time out | Long Distance | 17758821412 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46941660602300 | Time out | Long Distance | 17758822073 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941660602301 | Time out | Long Distance | 17758822073 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941660602302 | Time out | Long Distance | 17758822073 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46939718602300 | Time out | Long Distance | 17758836524 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939718602301 | Time out | Long Distance | 17758836524 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46977392602301 | Time out | Long Distance | 17778888067 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 7318838402200 | Time out | Long Distance | 17812098263 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:02 |
| Fax | Outbound | 7318838402201 | Time out | Long Distance | 17812098263 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46978959702300 | Time out | Long Distance | 17813313242 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46978959702302 | Time out | Long Distance | 17813313242 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46913685702300 | Time out | Long Distance | 17816872857 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46871023102300 | Time out | Long Distance | 17852342575 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:04 |
| Fax | Outbound | 46871023102302 | Time out | Long Distance | 17852342575 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46916679602300 | Time out | Long Distance | 17852434275 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46938691602300 | Time out | Long Distance | 17852582104 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938691602301 | Time out | Long Distance | 17852582104 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938691602302 | Time out | Long Distance | 17852582104 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917656102300 | Time out | Long Distance | 17852712220 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923432802300 | Time out | Long Distance | 17852737115 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46870930002300 | Time out | Long Distance | 17853547155 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870930002301 | Time out | Long Distance | 17853547155 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933347502300 | Time out | Long Distance | 17854256138 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:04 |
| Fax | Outbound | 46933347502301 | Time out | Long Distance | 17854256138 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933347502302 | Time out | Long Distance | 17854256138 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46925362202301 | Time out | Long Distance | 17854626956 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925362202302 | Time out | Long Distance | 17854626956 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7314735502200 | Time out | Long Distance | 17855379504 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314735502201 | Time out | Long Distance | 17855379504 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:04 |
| Fax | Outbound | 7314735502202 | Time out | Long Distance | 17855379504 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46931881102300 | Time out | Long Distance | 17855404108 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931881102301 | Time out | Long Distance | 17855404108 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924376002300 | Time out | Long Distance | 17856322014 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:03 |
| Fax | Outbound | 46924376002301 | Time out | Long Distance | 17856322014 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924376002302 | Time out | Long Distance | 17856322014 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46926331302300 | Time out | Long Distance | 17857312882 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:07 |
| Fax | Outbound | 46876785802301 | Time out | Long Distance | 17857834572 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918467502301 | Time out | Long Distance | 17858270217 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:03 |
| Fax | Outbound | 46918467502302 | Time out | Long Distance | 17858270217 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7317567002200 | Time out | Long Distance | 17858271533 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317567002202 | Time out | Long Distance | 17858271533 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874940002300 | Time out | Long Distance | 17858307799 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874940002301 | Time out | Long Distance | 17858307799 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874940002302 | Time out | Long Distance | 17858307799 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920188702300 | Time out | Long Distance | 17858321799 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920188702301 | Time out | Long Distance | 17858321799 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:04 |
| Fax | Outbound | 46920188702302 | Time out | Long Distance | 17858321799 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46913681802300 | Time out | Long Distance | 17863881994 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913681802301 | Time out | Long Distance | 17863881994 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913681802302 | Time out | Long Distance | 17863881994 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928627902301 | Time out | Long Distance | 17869538729 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928627902302 | Time out | Long Distance | 17869538729 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933311902300 | Time out | International | 17872524095 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933311902301 | Time out | International | 17872524095 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933334602300 | Time out | International | 17872542728 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933334602301 | Time out | International | 17872542728 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:01 |
| Fax | Outbound | 46933334602302 | Time out | International | 17872542728 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46928609602302 | Time out | International | 17872632205 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46927814302300 | Time out | International | 17872658825 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927814302301 | Time out | International | 17872658825 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927814302302 | Time out | International | 17872658825 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46981396202300 | Time out | International | 17872683620 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981396202301 | Time out | International | 17872683620 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46978942302300 | Time out | International | 17872685281 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 46935243402301 | Time out | International | 17872731684 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935243402302 | Time out | International | 17872731684 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46938447502302 | Time out | International | 17872738270 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46936212702300 | Time out | International | 17872742862 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926322602301 | Time out | International | 17872761205 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46944197002300 | Time out | International | 17872832307 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876717502302 | Time out | International | 17872875119 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46977400402301 | Time out | International | 17872930589 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977400402301 | Time out | International | 17872930589 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977400402302 | Time out | International | 17872930589 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931011002300 | Time out | International | 17873613552 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931011002301 | Time out | International | 17873613552 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931011002302 | Time out | International | 17873613552 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46938439202300 | Time out | International | 17875243163 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938439202301 | Time out | International | 17875243163 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938439202302 | Time out | International | 17875243163 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980305002301 | Time out | International | 17876202302 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46937613502300 | Time out | International | 17876417595 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928629102300 | Time out | International | 17876514321 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928629102301 | Time out | International | 17876514321 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928629102302 | Time out | International | 17876514321 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46944197302300 | Time out | International | 17876514321 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46875859602300 | Time out | International | 17877032237 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875859602301 | Time out | International | 17877032237 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875859602302 | Time out | International | 17877032237 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46929560502300 | Time out | International | 17877081136 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929560502301 | Time out | International | 17877081136 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929560502302 | Time out | International | 17877081136 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935232102302 | Time out | International | 17877081181 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928630302301 | Time out | International | 17877140560 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928630302302 | Time out | International | 17877140560 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46938453302300 | Time out | International | 17877241322 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938453302301 | Time out | International | 17877241322 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938453302302 | Time out | International | 17877241322 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46923362502300 | Time out | International | 17877251287 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923362502302 | Time out | International | 17877251287 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46977485802300 | Time out | International | 17877266246 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929550202300 | Time out | International | 17877400417 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929550202301 | Time out | International | 17877400417 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937584302300 | Time out | International | 17877434017 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937584302301 | Time out | International | 17877434017 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937584302302 | Time out | International | 17877434017 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46873496002300 | Time out | International | 17877435157 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873496002301 | Time out | International | 17877435157 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873496002302 | Time out | International | 17877435157 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927141402302 | Time out | International | 17877472883 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46870153302301 | Time out | International | 17877501250 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937648602300 | Time out | International | 17877530309 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937648602301 | Time out | International | 17877530309 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937648602302 | Time out | International | 17877530309 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46932372602300 | Time out | International | 17877545074 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932372602301 | Time out | International | 17877545074 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932372602302 | Time out | International | 17877545074 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46940421502300 | Time out | International | 17877567293 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940421502302 | Time out | International | 17877567293 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46935248102302 | Time out | International | 17877578375 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46923424602302 | Time out | International | 17877589662 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46978969502300 | Time out | International | 17877600329 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46978969502301 | Time out | International | 17877600329 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978969502302 | Time out | International | 17877600329 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46977369302300 | Time out | International | 17877610608 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872090902300 | Time out | International | 17877611091 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872090902301 | Time out | International | 17877611091 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872090902302 | Time out | International | 17877611091 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46876673802301 | Time out | International | 17877631136 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876673802302 | Time out | International | 17877631136 | 10/8/2015 11:47 | 18885022050 | 408867023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46933295302300 | Time out | International | 17877634278 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933295302301 | Time out | International | 17877634278 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933295302302 | Time out | International | 17877634278 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46926375302301 | Time out | International | 17877645694 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 46936088402300 | Time out | International | 17877648509 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936088402301 | Time out | International | 17877648509 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927013002300 | Time out | International | 17877652841 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927013002301 | Time out | International | 17877652841 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876672802300 | Time out | International | 17877656185 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876672802301 | Time out | International | 17877656185 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876672802302 | Time out | International | 17877656185 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872142702300 | Time out | International | 17877678008 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46872142702301 | Time out | International | 17877678008 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872142702302 | Time out | International | 17877678008 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46930120902302 | Time out | International | 17877680040 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46927070302300 | Time out | International | 17877763325 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927070302302 | Time out | International | 17877763325 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46935303602300 | Time out | International | 17877773705 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935303602302 | Time out | International | 17877773705 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46927768602302 | Time out | International | 17877860275 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46978958602300 | Time out | International | 17877891921 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46944124502300 | Time out | International | 17877905584 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931790602300 | Time out | International | 17877937993 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939660402300 | Time out | International | 17877952948 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:01 |
| Fax | Outbound | 46926393202300 | Time out | International | 17877962030 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926393202301 | Time out | International | 17877962030 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926393202302 | Time out | International | 17877962030 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933363102300 | Time out | International | 17878030343 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:01 |
| Fax | Outbound | 46933363102302 | Time out | International | 17878030343 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936227602300 | Time out | International | 17878033355 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936234502300 | Time out | International | 17878178232 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936226502302 | Time out | International | 17878237200 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46926398602302 | Time out | International | 17878272433 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46935272002300 | Time out | International | 17878311785 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935272002301 | Time out | International | 17878311785 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935272002302 | Time out | International | 17878311785 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930920302302 | Time out | International | 17878314677 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46977475502301 | Time out | International | 17878315700 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977475502302 | Time out | International | 17878315700 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46937695402300 | Time out | International | 17878446400 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937695402301 | Time out | International | 17878446400 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46875022802300 | Time out | International | 17878454972 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875022802301 | Time out | International | 17878454972 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:01 |
| Fax | Outbound | 46875022802302 | Time out | International | 17878454972 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46872123602300 | Time out | International | 17878462315 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46872123602301 | Time out | International | 17878462315 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872082202302 | Time out | International | 17878495524 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46870144402300 | Time out | International | 17878503800 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870144402302 | Time out | International | 17878503800 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916641402300 | Time out | International | 17878503800 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916641402301 | Time out | International | 17878503800 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938706902301 | Time out | International | 17878511319 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938706902302 | Time out | International | 17878511319 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46979098302300 | Time out | International | 17878586932 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979098302302 | Time out | International | 17878586932 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981456002301 | Time out | International | 17878662296 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46927800502301 | Time out | International | 17878684378 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46937653502302 | Time out | International | 17878696086 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46930940402302 | Time out | International | 17878735511 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46930146702300 | Time out | International | 17878793688 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930146702302 | Time out | International | 17878793688 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46875022602302 | Time out | International | 17878793995 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46935323602300 | Time out | International | 17878836756 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935323602302 | Time out | International | 17878836756 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920142102300 | Time out | International | 17878837645 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920142102302 | Time out | International | 17878837645 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46870898402302 | Time out | International | 17878845584 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46978940502301 | Time out | International | 17878915900 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978940502302 | Time out | International | 17878915900 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46875895102302 | Time out | International | 17878937702 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930135002301 | Time out | International | 17878965788 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46876721302300 | Time out | International | 17878973533 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46876721302301 | Time out | International | 17878973533 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46876721302302 | Time out | International | 17878973533 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46876718202300 | Time out | International | 17878998023 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46876718202301 | Time out | International | 17878998023 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928608502302 | Time out | International | 17879152485 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46914565702300 | Time out | International | 17879704412 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914565702301 | Time out | International | 17879704412 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46928503402300 | Time out | International | 17879956925 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928503402302 | Time out | International | 17879956925 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46870176702300 | Time out | Long Distance | 18003886750 | 10/7/2015 14:14 | 15614302388 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938662002300 | Time out | Long Distance | 18004435103 | 10/9/2015 8:48 | 15614302388 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930990002300 | Time out | Long Distance | 18012698821 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46870924402301 | Time out | Long Distance | 18012720183 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870924402302 | Time out | Long Distance | 18012720183 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316551402201 | Time out | Long Distance | 18012789152 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316173702201 | Time out | Long Distance | 18012813033 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913751502300 | Time out | Long Distance | 18012825951 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913751502302 | Time out | Long Distance | 18012825951 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313976302200 | Time out | Long Distance | 18012880091 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313976302201 | Time out | Long Distance | 18012880091 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317628002200 | Time out | Long Distance | 18012925164 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317628002201 | Time out | Long Distance | 18012925164 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317628002202 | Time out | Long Distance | 18012925164 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945078102300 | Time out | Long Distance | 18012927251 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945078102301 | Time out | Long Distance | 18012927251 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945078102302 | Time out | Long Distance | 18012927251 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46934225302300 | Time out | Long Distance | 18012940338 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934225302301 | Time out | Long Distance | 18012940338 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934225302302 | Time out | Long Distance | 18012940338 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46979067602300 | Time out | Long Distance | 18012955961 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979067602301 | Time out | Long Distance | 18012955961 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979067602302 | Time out | Long Distance | 18012955961 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874073702300 | Time out | Long Distance | 18013257185 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874073702301 | Time out | Long Distance | 18013257185 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46918490902300 | Time out | Long Distance | 18013773416 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918490902301 | Time out | Long Distance | 18013773416 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918490902302 | Time out | Long Distance | 18013773416 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945805302300 | Time out | Long Distance | 18014081410 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945805302301 | Time out | Long Distance | 18014081410 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46977426002300 | Time out | Long Distance | 18014298180 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 46932348302300 | Time out | Long Distance | 18014347605 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932348302301 | Time out | Long Distance | 18014347605 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932348302302 | Time out | Long Distance | 18014347605 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:02 |
| Fax | Outbound | 46871020302300 | Time out | Long Distance | 18014656114 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871020302301 | Time out | Long Distance | 18014656114 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871020302302 | Time out | Long Distance | 18014656114 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979076602300 | Time out | Long Distance | 18014762670 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46979076602301 | Time out | Long Distance | 18014762670 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926399902300 | Time out | Long Distance | 18014893678 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926399902301 | Time out | Long Distance | 18014893678 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926399902301 | Time out | Long Distance | 18014893678 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937469402301 | Time out | Long Distance | 18015019573 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46939735502300 | Time out | Long Distance | 18015398283 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46939735502301 | Time out | Long Distance | 18015398283 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931849902300 | Time out | Long Distance | 18015432249 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931849902302 | Time out | Long Distance | 18015432249 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46936178102300 | Time out | Long Distance | 18015461673 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936178102301 | Time out | Long Distance | 18015461673 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870920802302 | Time out | Long Distance | 18015722949 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46936128102300 | Time out | Long Distance | 18016551940 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936128102301 | Time out | Long Distance | 18016551940 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936128102302 | Time out | Long Distance | 18016551940 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917642602300 | Time out | Long Distance | 18017165171 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917642602301 | Time out | Long Distance | 18017165171 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917642602302 | Time out | Long Distance | 18017165171 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930967202300 | Time out | Long Distance | 18017453426 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874142302300 | Time out | Long Distance | 18017739936 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874142302301 | Time out | Long Distance | 18017739936 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874142302301 | Time out | Long Distance | 18017739936 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46940437602300 | Time out | Long Distance | 18018020108 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940437602301 | Time out | Long Distance | 18018020108 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940437602302 | Time out | Long Distance | 18018020108 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934241402300 | Time out | Long Distance | 18018402208 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:01 |
| Fax | Outbound | 46934241402301 | Time out | Long Distance | 18018402208 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934241402302 | Time out | Long Distance | 18018402208 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875876202300 | Time out | Long Distance | 18018553847 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927096402300 | Time out | Long Distance | 18019770940 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927096402301 | Time out | Long Distance | 18019770940 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945010202300 | Time out | Long Distance | 18022196262 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920116102300 | Time out | Long Distance | 18022249014 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920116102301 | Time out | Long Distance | 18022249014 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930127202300 | Time out | Long Distance | 18022288467 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930127202301 | Time out | Long Distance | 18022288467 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930127202302 | Time out | Long Distance | 18022288467 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927058602300 | Time out | Long Distance | 18022582570 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927058602301 | Time out | Long Distance | 18022582570 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927058602302 | Time out | Long Distance | 18022582570 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929532502300 | Time out | Long Distance | 18022583809 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929532502301 | Time out | Long Distance | 18022583809 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929532502302 | Time out | Long Distance | 18022583809 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46944177802300 | Time out | Long Distance | 18022583809 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944177802301 | Time out | Long Distance | 18022583809 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944177802302 | Time out | Long Distance | 18022583809 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920231502300 | Time out | Long Distance | 18023714821 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46933343302300 | Time out | Long Distance | 18024420160 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933376902300 | Time out | Long Distance | 18024472676 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933376902301 | Time out | Long Distance | 18024472676 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933376902302 | Time out | Long Distance | 18024472676 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923402202300 | Time out | Long Distance | 18024825238 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923402202301 | Time out | Long Distance | 18024825238 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923402202302 | Time out | Long Distance | 18024825238 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937610402301 | Time out | Long Distance | 18025240411 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:02 |
| Fax | Outbound | 46937597202300 | Time out | Long Distance | 18025242692 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937597202302 | Time out | Long Distance | 18025242692 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876698102300 | Time out | Long Distance | 18025758005 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 46876698102301 | Time out | Long Distance | 18025758005 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:02 |
| Fax | Outbound | 46876698102302 | Time out | Long Distance | 18025758005 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46922059202300 | Time out | Long Distance | 18027731408 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922059202301 | Time out | Long Distance | 18027731408 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922059202302 | Time out | Long Distance | 18027731408 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930084202300 | Time out | Long Distance | 18028470386 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930084202301 | Time out | Long Distance | 18028470386 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 7320138502200 | Time out | Long Distance | 18028789797 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320138502202 | Time out | Long Distance | 18028789797 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870120102300 | Time out | Long Distance | 18032456213 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870120102301 | Time out | Long Distance | 18032456213 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870120102302 | Time out | Long Distance | 18032456213 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916617702300 | Time out | Long Distance | 18032456213 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916617702301 | Time out | Long Distance | 18032456213 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916617702302 | Time out | Long Distance | 18032456213 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318816702200 | Time out | Long Distance | 18032561312 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318816702201 | Time out | Long Distance | 18032561312 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318816702202 | Time out | Long Distance | 18032561312 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46914544102301 | Time out | Long Distance | 18032672200 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914544102302 | Time out | Long Distance | 18032672200 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46919456602300 | Time out | Long Distance | 18032765241 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925361402300 | Time out | Long Distance | 18033274899 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937673702300 | Time out | Long Distance | 18033373788 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937673702301 | Time out | Long Distance | 18033373788 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937673702302 | Time out | Long Distance | 18033373788 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934338002301 | Time out | Long Distance | 18033451623 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46914551602300 | Time out | Long Distance | 18033563941 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914551602301 | Time out | Long Distance | 18033563941 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914551602302 | Time out | Long Distance | 18033563941 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46926386802300 | Time out | Long Distance | 18033590255 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926386802301 | Time out | Long Distance | 18033590255 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926386802302 | Time out | Long Distance | 18033590255 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874053502300 | Time out | Long Distance | 18034074101 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874053502301 | Time out | Long Distance | 18034074101 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874053502302 | Time out | Long Distance | 18034074101 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46919420202300 | Time out | Long Distance | 18034354196 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:03 |
| Fax | Outbound | 46919420202301 | Time out | Long Distance | 18034354196 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:04 |
| Fax | Outbound | 46919420202302 | Time out | Long Distance | 18034354196 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46936165902300 | Time out | Long Distance | 18034418763 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46936165902301 | Time out | Long Distance | 18034418763 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936165902302 | Time out | Long Distance | 18034418763 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46920105502300 | Time out | Long Distance | 18034751128 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46940449702300 | Time out | Long Distance | 18035310103 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940449702301 | Time out | Long Distance | 18035310103 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940449702302 | Time out | Long Distance | 18035310103 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945848702300 | Time out | Long Distance | 18035347269 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945848702301 | Time out | Long Distance | 18035347269 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945848702302 | Time out | Long Distance | 18035347269 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917593702300 | Time out | Long Distance | 18035353514 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917593702301 | Time out | Long Distance | 18035353514 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917593702302 | Time out | Long Distance | 18035353514 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870975302300 | Time out | Long Distance | 18035815388 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870975302301 | Time out | Long Distance | 18035815388 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870975302302 | Time out | Long Distance | 18035815388 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872146802300 | Time out | Long Distance | 18036439237 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872146802301 | Time out | Long Distance | 18036439237 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46872146802302 | Time out | Long Distance | 18036439237 | 10/8/2015 8:58 | 18885022050 | 408867023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980263802300 | Time out | Long Distance | 18036440110 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:00 |
| Fax | Outbound | 46980263802301 | Time out | Long Distance | 18036440110 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980263802302 | Time out | Long Distance | 18036440110 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917654202300 | Time out | Long Distance | 18036448250 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917654202302 | Time out | Long Distance | 18036448250 | 10/8/2015 8:17 | 18885022050 | 418409023 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920207902301 | Time out | Long Distance | 18036759986 | 10/8/2015 9:23 | 18885022050 | 418409023 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920207902301 | Time out | Long Distance | 18036759986 | 10/8/2015 9:34 | 18885022050 | 418409023 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919446702300 | Time out | Long Distance | 18037324692 | 10/8/2015 9:09 | 18885022050 | 418409023 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919446702301 | Time out | Long Distance | 18037324692 | 10/8/2015 9:19 | 18885022050 | 418409023 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919446702302 | Time out | Long Distance | 18037324692 | 10/8/2015 9:32 | 18885022050 | 418409023 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46871009302300 | Time out | Long Distance | 18037481185 | 10/8/2015 8:19 | 18885022050 | 408867023 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 7317556902200 | Time out | Long Distance | 18037579665 | 10/22/2015 11:52 | 18885022050 | 334522023 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 46980302002300 | Time out | Long Distance | 18037751431 | 10/8/2015 12:54 | 18885022050 | 338821023 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980302002301 | Time out | Long Distance | 18037751431 | 10/8/2015 13:37 | 18885022050 | 338821023 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46870156202300 | Time out | Long Distance | 18037759782 | 10/7/2015 14:12 | 18885022050 | 408867023 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870156202301 | Time out | Long Distance | 18037759782 | 10/7/2015 14:18 | 18885022050 | 408867023 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916655802300 | Time out | Long Distance | 18037759782 | 10/8/2015 8:29 | 18885022050 | 408867023 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916655802301 | Time out | Long Distance | 18037759782 | 10/8/2015 8:36 | 18885022050 | 408867023 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46933389002300 | Time out | Long Distance | 18042498321 | 10/8/2015 13:51 | 18885022050 | 556663023 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933389002301 | Time out | Long Distance | 18042498321 | 10/8/2015 14:22 | 18885022050 | 556663023 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46945026602300 | Time out | Long Distance | 18042498321 | 10/9/2015 9:52 | 18885022050 | 610172023 10/9/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945026602301 | Time out | Long Distance | 18042498321 | 10/9/2015 9:57 | 18885022050 | 610172023 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945831002300 | Time out | Long Distance | 18042858470 | 10/9/2015 10:03 | 18885022050 | 610172023 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46937633102300 | Time out | Long Distance | 18043209205 | 10/9/2015 8:18 | 18885022050 | 556663023 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 7318855902200 | Time out | Long Distance | 18043427619 | 10/22/2015 12:03 | 18885022050 | 334522023 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46982312302300 | Time out | Long Distance | 18043427619 | 10/8/2015 13:27 | 18885022050 | 338821023 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46925402802300 | Time out | Long Distance | 18044973397 | 10/8/2015 11:07 | 18885022050 | 418409023 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925402802301 | Time out | Long Distance | 18044973397 | 10/8/2015 11:12 | 18885022050 | 418409023 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46875812502300 | Time out | Long Distance | 18045215312 | 10/8/2015 10:41 | 18885022050 | 408867023 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875812502301 | Time out | Long Distance | 18045215312 | 10/8/2015 10:50 | 18885022050 | 408867023 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875812502302 | Time out | Long Distance | 18045215312 | 10/8/2015 10:56 | 18885022050 | 408867023 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46933323102302 | Time out | Long Distance | 18045262978 | 10/8/2015 14:50 | 18885022050 | 556663023 10/8/2015 14:39 | 313134020 | 00:10 |
| Fax | Outbound | 46923360902300 | Time out | Long Distance | 18045453995 | 10/8/2015 10:29 | 18885022050 | 418409023 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923360902301 | Time out | Long Distance | 18045453995 | 10/8/2015 10:36 | 18885022050 | 418409023 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923360902302 | Time out | Long Distance | 18045453995 | 10/8/2015 11:05 | 18885022050 | 418409023 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928490302300 | Time out | Long Distance | 18045616263 | 10/8/2015 14:52 | 18885022050 | 482184023 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928490302301 | Time out | Long Distance | 18045616263 | 10/8/2015 15:50 | 18885022050 | 482184023 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928490302302 | Time out | Long Distance | 18045616263 | 10/8/2015 16:03 | 18885022050 | 482184023 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928609302301 | Time out | Long Distance | 18047588106 | 10/8/2015 15:55 | 18885022050 | 482184023 10/8/2015 15:50 | 313134020 | 00:04 |
| Fax | Outbound | 46928609302301 | Time out | Long Distance | 18047588106 | 10/8/2015 16:06 | 18885022050 | 482184023 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920224902300 | Time out | Long Distance | 18047848703 | 10/8/2015 9:30 | 18885022050 | 418409023 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46931020402300 | Time out | Long Distance | 18052392452 | 10/8/2015 15:34 | 18885022050 | 482184023 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46931020402301 | Time out | Long Distance | 18052392452 | 10/8/2015 16:01 | 18885022050 | 482184023 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931020402302 | Time out | Long Distance | 18052392452 | 10/8/2015 16:10 | 18885022050 | 482184023 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945836602300 | Time out | Long Distance | 18052409722 | 10/9/2015 10:03 | 18885022050 | 610172023 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918495202300 | Time out | Long Distance | 18052700030 | 10/8/2015 8:59 | 18885022050 | 418409023 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918495202301 | Time out | Long Distance | 18052700030 | 10/8/2015 9:05 | 18885022050 | 418409023 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918495202302 | Time out | Long Distance | 18052700030 | 10/8/2015 9:18 | 18885022050 | 418409023 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46924401202300 | Time out | Long Distance | 18053851848 | 10/8/2015 10:55 | 18885022050 | 418409023 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924401202301 | Time out | Long Distance | 18053851848 | 10/8/2015 11:09 | 18885022050 | 418409023 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876771002300 | Time out | Long Distance | 18054341405 | 10/8/2015 11:31 | 18885022050 | 408867023 10/8/2015 11:28 | 313134020 | 00:03 |
| Fax | Outbound | 46876771002301 | Time out | Long Distance | 18054341405 | 10/8/2015 11:37 | 18885022050 | 408867023 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876771002302 | Time out | Long Distance | 18054341405 | 10/8/2015 11:45 | 18885022050 | 408867023 10/8/2015 11:42 | 313134020 | 00:03 |
| Fax | Outbound | 46934266802300 | Time out | Long Distance | 18054345932 | 10/8/2015 14:03 | 18885022050 | 556663023 10/8/2015 14:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934266802301 | Time out | Long Distance | 18054345932 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934266802302 | Time out | Long Distance | 18054345932 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977484602302 | Time out | Long Distance | 18054776498 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46979057202300 | Time out | Long Distance | 18054843331 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928516902301 | Time out | Long Distance | 18054863756 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46927007602300 | Time out | Long Distance | 18054967879 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927007602302 | Time out | Long Distance | 18054967879 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46929501802300 | Time out | Long Distance | 18055200431 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46981405802302 | Time out | Long Distance | 18055431639 | 10/8/2015 13:53 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:05 |
| Fax | Outbound | 7313990802201 | Time out | Long Distance | 18055462445 | 10/22/2015 11:00 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:03 |
| Fax | Outbound | 7313990802202 | Time out | Long Distance | 18055462445 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870123202300 | Time out | Long Distance | 18055478454 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870123202301 | Time out | Long Distance | 18055478454 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46870123202302 | Time out | Long Distance | 18055478454 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:04 |
| Fax | Outbound | 46916620302301 | Time out | Long Distance | 18055478454 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916620302302 | Time out | Long Distance | 18055478454 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926397002301 | Time out | Long Distance | 18055661862 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46928472702302 | Time out | Long Distance | 18055875589 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929533202300 | Time out | Long Distance | 18055960945 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:03 |
| Fax | Outbound | 46929533202301 | Time out | Long Distance | 18055960945 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929533202302 | Time out | Long Distance | 18055960945 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46978945802300 | Time out | Long Distance | 18056421824 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978945802301 | Time out | Long Distance | 18056421824 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978945802301 | Time out | Long Distance | 18056421824 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46914516602300 | Time out | Long Distance | 18056428100 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46945799702300 | Time out | Long Distance | 18056434587 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46923430202300 | Time out | Long Distance | 18056464999 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923430202302 | Time out | Long Distance | 18056464999 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46931888102300 | Time out | Long Distance | 18056536829 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:15 |
| Fax | Outbound | 46871039402300 | Time out | Long Distance | 18056820617 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:04 |
| Fax | Outbound | 46945008302300 | Time out | Long Distance | 18056827662 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46945008302302 | Time out | Long Distance | 18056827662 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927012202300 | Time out | Long Distance | 18057376430 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46914550802300 | Time out | Long Distance | 18058238209 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:01 |
| Fax | Outbound | 46914550802301 | Time out | Long Distance | 18058238209 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46937657302300 | Time out | Long Distance | 18058506706 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937657302301 | Time out | Long Distance | 18058506706 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981400102302 | Time out | Long Distance | 18058992350 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:03 |
| Fax | Outbound | 46937676602300 | Time out | Long Distance | 18059225923 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46916690202300 | Time out | Long Distance | 18059258721 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46917616702300 | Time out | Long Distance | 18059283608 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917616702301 | Time out | Long Distance | 18059283608 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945759102300 | Time out | Long Distance | 18059469881 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46945759102301 | Time out | Long Distance | 18059469881 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945759102302 | Time out | Long Distance | 18059469881 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:04 |
| Fax | Outbound | 46945032502302 | Time out | Long Distance | 18059819891 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:02 |
| Fax | Outbound | 7320063802200 | Time out | Long Distance | 18059875330 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 7320063802201 | Time out | Long Distance | 18059875330 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46927812902301 | Time out | Long Distance | 18062724911 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927812902302 | Time out | Long Distance | 18062724911 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936169502302 | Time out | Long Distance | 18062732479 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46934289002300 | Time out | Long Distance | 18062880096 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934289002301 | Time out | Long Distance | 18062880096 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934289002302 | Time out | Long Distance | 18062880096 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921423202300 | Time out | Long Distance | 18062887920 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921423202301 | Time out | Long Distance | 18062887920 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921423202302 | Time out | Long Distance | 18062887920 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46937477702300 | Time out | Long Distance | 18062918346 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46937477702301 | Time out | Long Distance | 18062918346 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46937477702302 | Time out | Long Distance | 18062918346 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46939705502300 | Time out | Long Distance | 18062934149 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:01 |
| Fax | Outbound | 46939705502301 | Time out | Long Distance | 18062934149 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939705502302 | Time out | Long Distance | 18062934149 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938780902300 | Time out | Long Distance | 18062967893 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938780902301 | Time out | Long Distance | 18062967893 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938780902302 | Time out | Long Distance | 18062967893 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46923379702300 | Time out | Long Distance | 18063311751 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46870174702300 | Time out | Long Distance | 18063312403 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870174702301 | Time out | Long Distance | 18063312403 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870174702302 | Time out | Long Distance | 18063312403 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916672602300 | Time out | Long Distance | 18063312403 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916672602301 | Time out | Long Distance | 18063312403 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46916672602302 | Time out | Long Distance | 18063312403 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923427902300 | Time out | Long Distance | 18063512601 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923427902301 | Time out | Long Distance | 18063512601 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923427902302 | Time out | Long Distance | 18063512601 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7317481102200 | Time out | Long Distance | 18063559814 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:04 |
| Fax | Outbound | 7317481102201 | Time out | Long Distance | 18063559814 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:04 |
| Fax | Outbound | 7317481102202 | Time out | Long Distance | 18063559814 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945765402300 | Time out | Long Distance | 18063569449 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945765402301 | Time out | Long Distance | 18063569449 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945765402302 | Time out | Long Distance | 18063569449 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926384902300 | Time out | Long Distance | 18063810417 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:05 |
| Fax | Outbound | 46926384902301 | Time out | Long Distance | 18063810417 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926384902302 | Time out | Long Distance | 18063810417 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:02 |
| Fax | Outbound | 7316614202200 | Time out | Long Distance | 18064689044 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 7316614202201 | Time out | Long Distance | 18064689044 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316614202202 | Time out | Long Distance | 18064689044 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313902802200 | Time out | Long Distance | 18066872637 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313902802201 | Time out | Long Distance | 18066872637 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313902802202 | Time out | Long Distance | 18066872637 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46875919002300 | Time out | Long Distance | 18066887107 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875919002301 | Time out | Long Distance | 18066887107 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875919002302 | Time out | Long Distance | 18066887107 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875010602300 | Time out | Long Distance | 18067363193 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:03 |
| Fax | Outbound | 46875010602301 | Time out | Long Distance | 18067363193 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875010602302 | Time out | Long Distance | 18067363193 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937429702300 | Time out | Long Distance | 18067441169 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928515102300 | Time out | Long Distance | 18067457554 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928515102301 | Time out | Long Distance | 18067457554 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928515102302 | Time out | Long Distance | 18067457554 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927015502300 | Time out | Long Distance | 18067723185 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927784802300 | Time out | Long Distance | 18067910454 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927784802301 | Time out | Long Distance | 18067910454 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927784802302 | Time out | Long Distance | 18067910454 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7318913202200 | Time out | Long Distance | 18067920206 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318913202201 | Time out | Long Distance | 18067920206 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318913202202 | Time out | Long Distance | 18067920206 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926372702300 | Time out | Long Distance | 18067930151 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926372702301 | Time out | Long Distance | 18067930151 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926372702302 | Time out | Long Distance | 18067930151 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937676502300 | Time out | Long Distance | 18067951294 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937676502301 | Time out | Long Distance | 18067951294 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937676502302 | Time out | Long Distance | 18067951294 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934231402300 | Time out | Long Distance | 18067951820 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934231402301 | Time out | Long Distance | 18067951820 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934231402302 | Time out | Long Distance | 18067951820 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46977422102300 | Time out | Long Distance | 18067974854 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929564402301 | Time out | Long Distance | 18068265201 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922017502300 | Time out | Long Distance | 18068726550 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46916680202301 | Time out | Long Distance | 18069343292 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934270402300 | Time out | Long Distance | 18082463801 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934270402301 | Time out | Long Distance | 18082463801 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875832802301 | Time out | Long Distance | 18082634263 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46944193102300 | Time out | Long Distance | 18083232138 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944193102301 | Time out | Long Distance | 18083232138 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:03 |
| Fax | Outbound | 46944193102302 | Time out | Long Distance | 18083232138 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935288402300 | Time out | Long Distance | 18083271939 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935322102302 | Time out | Long Distance | 18083355355 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314729502200 | Time out | Long Distance | 18084331558 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 7314729502201 | Time out | Long Distance | 18084331558 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945847902301 | Time out | Long Distance | 18084331558 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46930910702300 | Time out | Long Distance | 18084363529 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:01 |
| Fax | Outbound | 46930910702301 | Time out | Long Distance | 18084363529 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930910702302 | Time out | Long Distance | 18084363529 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7317568602200 | Time out | Long Distance | 18084869409 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:01 |
| Fax | Outbound | 7317568602201 | Time out | Long Distance | 18084869409 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317568602202 | Time out | Long Distance | 18084869409 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:04 |
| Fax | Outbound | 46938431602300 | Time out | Long Distance | 18084884696 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:02 |
| Fax | Outbound | 46938431602301 | Time out | Long Distance | 18084884696 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944152802300 | Time out | Long Distance | 18085246306 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:03 |
| Fax | Outbound | 46944152802301 | Time out | Long Distance | 18085246306 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:03 |
| Fax | Outbound | 46944152802302 | Time out | Long Distance | 18085246306 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46981405202302 | Time out | Long Distance | 18085344435 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927016502300 | Time out | Long Distance | 18085442784 | 10/8/2015 12:03 | 18885022050 | 482184023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927016502301 | Time out | Long Distance | 18085442784 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927016502302 | Time out | Long Distance | 18085442784 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46937442402300 | Time out | Long Distance | 18085722114 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:03 |
| Fax | Outbound | 46937442402301 | Time out | Long Distance | 18085722114 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937442402302 | Time out | Long Distance | 18085722114 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875868202301 | Time out | Long Distance | 18085728096 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/9/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46875868202302 | Time out | Long Distance | 18085728096 | 10/8/2015 11:04 | 18885022050 | 408867023 | 10/9/2015 10:59 | 313134020 | 00:04 |
| Fax | Outbound | 46938769002300 | Time out | Long Distance | 18085735504 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938769002302 | Time out | Long Distance | 18085735504 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920110902300 | Time out | Long Distance | 18085892775 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/9/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920110902301 | Time out | Long Distance | 18085892775 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920110902302 | Time out | Long Distance | 18085892775 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7317536602200 | Time out | Long Distance | 18085918340 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:02 |
| Fax | Outbound | 7317536602201 | Time out | Long Distance | 18085918340 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:02 |
| Fax | Outbound | 7317536602202 | Time out | Long Distance | 18085918340 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981512602300 | Time out | Long Distance | 18085993524 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:01 |
| Fax | Outbound | 46941723402300 | Time out | Long Distance | 18086215742 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46941723402301 | Time out | Long Distance | 18086215742 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941723402302 | Time out | Long Distance | 18086215742 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46940406502300 | Time out | Long Distance | 18086238782 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46940406502301 | Time out | Long Distance | 18086238782 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940406502302 | Time out | Long Distance | 18086238782 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928492702300 | Time out | Long Distance | 18086761193 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928492702301 | Time out | Long Distance | 18086761193 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46943531102300 | Time out | Long Distance | 18086899015 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943531102301 | Time out | Long Distance | 18086899015 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46943531102302 | Time out | Long Distance | 18086899015 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46945853602300 | Time out | Long Distance | 18087377415 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945853602301 | Time out | Long Distance | 18087377415 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945853602302 | Time out | Long Distance | 18087377415 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46923459802300 | Time out | Long Distance | 18087759858 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923459802301 | Time out | Long Distance | 18087759858 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923459802302 | Time out | Long Distance | 18087759858 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931785602300 | Time out | Long Distance | 18088224005 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931785602301 | Time out | Long Distance | 18088224005 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931785602302 | Time out | Long Distance | 18088224005 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46980361102300 | Time out | Long Distance | 18087716701 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:01 |
| Fax | Outbound | 46980361102301 | Time out | Long Distance | 18087716701 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:02 |
| Fax | Outbound | 46874086702300 | Time out | Long Distance | 18088736510 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874086702301 | Time out | Long Distance | 18088736510 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981402102300 | Time out | Long Distance | 18088774363 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875837402300 | Time out | Long Distance | 18088910084 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46875837402301 | Time out | Long Distance | 18088910084 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945070702300 | Time out | Long Distance | 18088912566 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945070702301 | Time out | Long Distance | 18088912566 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46932370602300 | Time out | Long Distance | 18089227545 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918383502300 | Time out | Long Distance | 18089282930 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918383502301 | Time out | Long Distance | 18089282930 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 7316550002200 | Time out | Long Distance | 18094438874 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316550002201 | Time out | Long Distance | 18094438874 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46930088802300 | Time out | Long Distance | 18094460800 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:02 |
| Fax | Outbound | 46930088802301 | Time out | Long Distance | 18094460800 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:02 |
| Fax | Outbound | 46930088802302 | Time out | Long Distance | 18094460800 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46941729302300 | Time out | Long Distance | 18089555575 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941729302301 | Time out | Long Distance | 18089555575 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941729302302 | Time out | Long Distance | 18089555575 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943434002301 | Time out | Long Distance | 18089615993 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:03 |
| Fax | Outbound | 46943434002301 | Time out | Long Distance | 18089615993 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943434002302 | Time out | Long Distance | 18089615993 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:02 |
| Fax | Outbound | 7320111302201 | Time out | Long Distance | 18089693343 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934304502300 | Time out | Long Distance | 18102208669 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934304502301 | Time out | Long Distance | 18102208669 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934304502302 | Time out | Long Distance | 18102208669 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46928465602300 | Time out | Long Distance | 18102268686 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928465602301 | Time out | Long Distance | 18102268686 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928465602302 | Time out | Long Distance | 18102268686 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930973202300 | Time out | Long Distance | 18102294849 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930973202301 | Time out | Long Distance | 18102294849 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930973202302 | Time out | Long Distance | 18102294849 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933405002300 | Time out | Long Distance | 18102308798 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:02 |
| Fax | Outbound | 46933405002301 | Time out | Long Distance | 18102308798 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46944121202300 | Time out | Long Distance | 18102329090 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944121202301 | Time out | Long Distance | 18102329090 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944121202302 | Time out | Long Distance | 18102329090 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930888202300 | Time out | Long Distance | 18102333552 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930888202301 | Time out | Long Distance | 18102333552 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930888202302 | Time out | Long Distance | 18102333552 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46875887702300 | Time out | Long Distance | 18102347436 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875887702301 | Time out | Long Distance | 18102347436 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875887702302 | Time out | Long Distance | 18102347436 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46933313902300 | Time out | Long Distance | 18102357383 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46921447702300 | Time out | Long Distance | 18103922114 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46937587702302 | Time out | Long Distance | 18105641987 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875018802300 | Time out | Long Distance | 18105647374 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875018802301 | Time out | Long Distance | 18105647374 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875018802302 | Time out | Long Distance | 18105647374 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870900102300 | Time out | Long Distance | 18106393777 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870900102301 | Time out | Long Distance | 18106393777 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:01 |
| Fax | Outbound | 46870900102302 | Time out | Long Distance | 18106393777 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46913699302300 | Time out | Long Distance | 18106588589 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 46913699302301 | Time out | Long Distance | 18106588589 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46913699302302 | Time out | Long Distance | 18106588589 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46921999802300 | Time out | Long Distance | 18106790470 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921999802301 | Time out | Long Distance | 18106790470 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921999802302 | Time out | Long Distance | 18106790470 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927808402300 | Time out | Long Distance | 18106871951 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:04 |
| Fax | Outbound | 46927808402301 | Time out | Long Distance | 18106871951 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927808402302 | Time out | Long Distance | 18106871951 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924381202302 | Time out | Long Distance | 18106959357 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46872105402302 | Time out | Long Distance | 18107243670 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928633202300 | Time out | Long Distance | 18107333936 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:02 |
| Fax | Outbound | 46928633202301 | Time out | Long Distance | 18107333936 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:02 |
| Fax | Outbound | 46935294602300 | Time out | Long Distance | 18107441162 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935294602301 | Time out | Long Distance | 18107441162 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935294602302 | Time out | Long Distance | 18107441162 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920121702300 | Time out | Long Distance | 18107444397 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920121702301 | Time out | Long Distance | 18107444397 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920121702302 | Time out | Long Distance | 18107444397 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46872087502302 | Time out | Long Distance | 18107947751 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46918375502301 | Time out | Long Distance | 18108445840 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918375502302 | Time out | Long Distance | 18108445840 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930140102300 | Time out | Long Distance | 18108447701 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930140102301 | Time out | Long Distance | 18108447701 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 7316530602200 | Time out | Long Distance | 18109874572 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316530602201 | Time out | Long Distance | 18109874572 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316530602202 | Time out | Long Distance | 18109874572 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935341902302 | Time out | Long Distance | 18122322574 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875912602300 | Time out | Long Distance | 18122357438 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46875912602301 | Time out | Long Distance | 18122357438 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 46875912602302 | Time out | Long Distance | 18122357438 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46939766402300 | Time out | Long Distance | 18122387760 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939766402301 | Time out | Long Distance | 18122387760 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939766402302 | Time out | Long Distance | 18122387760 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46922052402300 | Time out | Long Distance | 18122560475 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922052402302 | Time out | Long Distance | 18122560475 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46936169202300 | Time out | Long Distance | 18122561280 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936169202301 | Time out | Long Distance | 18122561280 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:04 |
| Fax | Outbound | 46936169202302 | Time out | Long Distance | 18122561280 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46923436102300 | Time out | Long Distance | 18122563362 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:04 |
| Fax | Outbound | 46923436102301 | Time out | Long Distance | 18122563362 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923436102302 | Time out | Long Distance | 18122563362 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930893602300 | Time out | Long Distance | 18122651257 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930893602302 | Time out | Long Distance | 18122651257 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928624402300 | Time out | Long Distance | 18122822097 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928624402301 | Time out | Long Distance | 18122822097 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928624402302 | Time out | Long Distance | 18122822097 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46944143502300 | Time out | Long Distance | 18122824173 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944143502301 | Time out | Long Distance | 18122824173 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46978978302300 | Time out | Long Distance | 18122833593 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978978302301 | Time out | Long Distance | 18122833593 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46941713002301 | Time out | Long Distance | 18122850256 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941713002302 | Time out | Long Distance | 18122850256 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920215702300 | Time out | Long Distance | 18122888409 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46920215702301 | Time out | Long Distance | 18122888409 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926391102300 | Time out | Long Distance | 18123286022 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46981477702300 | Time out | Long Distance | 18123330698 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981477702301 | Time out | Long Distance | 18123330698 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981477702302 | Time out | Long Distance | 18123330698 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945046002300 | Time out | Long Distance | 18123336014 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945046002301 | Time out | Long Distance | 18123336014 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945046002302 | Time out | Long Distance | 18123336014 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46928584102302 | Time out | Long Distance | 18123361960 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46917631602300 | Time out | Long Distance | 18123721304 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 7316173902200 | Time out | Long Distance | 18123727304 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316173902201 | Time out | Long Distance | 18123727304 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316173902202 | Time out | Long Distance | 18123727304 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46945755702300 | Time out | Long Distance | 18123751581 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945755702301 | Time out | Long Distance | 18123751581 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945755702302 | Time out | Long Distance | 18123751581 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46923483802300 | Time out | Long Distance | 18123782042 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923483802301 | Time out | Long Distance | 18123782042 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923483802302 | Time out | Long Distance | 18123782042 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918405702300 | Time out | Long Distance | 18123843802 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918405702301 | Time out | Long Distance | 18123843802 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918405702302 | Time out | Long Distance | 18123843802 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937691602300 | Time out | Long Distance | 18124021430 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930948402300 | Time out | Long Distance | 18124222421 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:04 |
| Fax | Outbound | 46930948402301 | Time out | Long Distance | 18124222421 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930948402302 | Time out | Long Distance | 18124222421 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46981482402300 | Time out | Long Distance | 18124733640 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981482402301 | Time out | Long Distance | 18124733640 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981482402302 | Time out | Long Distance | 18124733640 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:02 |
| Fax | Outbound | 46927111002301 | Time out | Long Distance | 18124791833 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:05 |
| Fax | Outbound | 46927111002302 | Time out | Long Distance | 18124791833 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46872092902301 | Time out | Long Distance | 18124855422 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46919444302300 | Time out | Long Distance | 18125373104 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919444302301 | Time out | Long Distance | 18125373104 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46939670502300 | Time out | Long Distance | 18125394827 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939670502301 | Time out | Long Distance | 18125394827 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46932354302300 | Time out | Long Distance | 18126593432 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:01 |
| Fax | Outbound | 46932354302301 | Time out | Long Distance | 18126593432 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46937535502300 | Time out | Long Distance | 18126597601 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937535502302 | Time out | Long Distance | 18126597601 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874071302300 | Time out | Long Distance | 18126627307 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:02 |
| Fax | Outbound | 46931028302300 | Time out | Long Distance | 18126639298 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931028302301 | Time out | Long Distance | 18126639298 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924377802300 | Time out | Long Distance | 18127523265 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:03 |
| Fax | Outbound | 46924377802301 | Time out | Long Distance | 18127523265 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:04 |
| Fax | Outbound | 46924377802302 | Time out | Long Distance | 18127523265 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46918465702300 | Time out | Long Distance | 18128384628 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918465702301 | Time out | Long Distance | 18128384628 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918465702302 | Time out | Long Distance | 18128384628 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937505202300 | Time out | Long Distance | 18128475305 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937505202302 | Time out | Long Distance | 18128475305 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920185602300 | Time out | Long Distance | 18128832161 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920185602301 | Time out | Long Distance | 18128832161 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920185602302 | Time out | Long Distance | 18128832161 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46941690202300 | Time out | Long Distance | 18129078942 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941690202301 | Time out | Long Distance | 18129078942 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941690202302 | Time out | Long Distance | 18129078942 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46874015902301 | Time out | Long Distance | 18129261668 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922015202300 | Time out | Long Distance | 18129364536 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46922015202302 | Time out | Long Distance | 18129364536 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870975702301 | Time out | Long Distance | 18129447753 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870975702302 | Time out | Long Distance | 18129447753 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944105702302 | Time out | Long Distance | 18129488582 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46920204802302 | Time out | Long Distance | 18132375402 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:05 |
| Fax | Outbound | 46943422202301 | Time out | Long Distance | 18132592507 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46943422202302 | Time out | Long Distance | 18132592507 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46922075302300 | Time out | Long Distance | 18133843108 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922075302301 | Time out | Long Distance | 18133843108 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922075302302 | Time out | Long Distance | 18133843108 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46941684602300 | Time out | Long Distance | 18134871110 | 10/9/2015 9:01 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941684602301 | Time out | Long Distance | 18134871110 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938690902300 | Time out | Long Distance | 18136567457 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46872154002300 | Time out | Long Distance | 18136778419 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872154002301 | Time out | Long Distance | 18136778419 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46927083002300 | Time out | Long Distance | 18136817268 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 7314752002200 | Time out | Long Distance | 18136846451 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 7314752002202 | Time out | Long Distance | 18136846451 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:04 |
| Fax | Outbound | 46939645602300 | Time out | Long Distance | 18137125708 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939645602301 | Time out | Long Distance | 18137125708 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939645602302 | Time out | Long Distance | 18137125708 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:02 |
| Fax | Outbound | 46932377402302 | Time out | Long Distance | 18137198731 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:01 |
| Fax | Outbound | 46945738302301 | Time out | Long Distance | 18137456516 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 7320124502200 | Time out | Long Distance | 18137809773 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320124502201 | Time out | Long Distance | 18137809773 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320124502202 | Time out | Long Distance | 18137809773 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918499402300 | Time out | Long Distance | 18137809773 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918499402301 | Time out | Long Distance | 18137809773 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918499402302 | Time out | Long Distance | 18137809773 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46980309702300 | Time out | Long Distance | 18137809773 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980309702301 | Time out | Long Distance | 18137809773 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980309702302 | Time out | Long Distance | 18137809773 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931022602300 | Time out | Long Distance | 18137881087 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931022602301 | Time out | Long Distance | 18137881087 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943566502300 | Time out | Long Distance | 18184447995 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46943566502302 | Time out | Long Distance | 18184447995 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 7318855102200 | Time out | Long Distance | 18136685532 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318855102201 | Time out | Long Distance | 18136685532 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318855102202 | Time out | Long Distance | 18136685532 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:02 |
| Fax | Outbound | 46931862502300 | Time out | Long Distance | 18138733602 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46936132802300 | Time out | Long Distance | 18138761003 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936132802301 | Time out | Long Distance | 18138761003 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927054002300 | Time out | Long Distance | 18138782224 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927054002301 | Time out | Long Distance | 18138782224 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927054002302 | Time out | Long Distance | 18138782224 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945055902300 | Time out | Long Distance | 18138820650 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945055902301 | Time out | Long Distance | 18138820650 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945827002300 | Time out | Long Distance | 18138828696 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945827002301 | Time out | Long Distance | 18138828696 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919524202300 | Time out | Long Distance | 18139097276 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919524202301 | Time out | Long Distance | 18139097276 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919524202302 | Time out | Long Distance | 18139097276 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934283102300 | Time out | Long Distance | 18139353341 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929570702300 | Time out | Long Distance | 18139358948 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:01 |
| Fax | Outbound | 7320143002201 | Time out | Long Distance | 18139362805 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:02 |
| Fax | Outbound | 46940424402301 | Time out | Long Distance | 18139365001 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46937573002300 | Time out | Long Distance | 18139367147 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938718702301 | Time out | Long Distance | 18139615641 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46928545902302 | Time out | Long Distance | 18139713517 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928478202302 | Time out | Long Distance | 18139714005 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945737702301 | Time out | Long Distance | 18139785834 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46943491702300 | Time out | Long Distance | 18139797732 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943491702301 | Time out | Long Distance | 18139797732 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943491702302 | Time out | Long Distance | 18139797732 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46872153702301 | Time out | Long Distance | 18139802700 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 46872153702302 | Time out | Long Distance | 18139802700 | 10/8/2015 9:00 | 18885022050 | 408867023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46938736302300 | Time out | Long Distance | 18142179284 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938736302301 | Time out | Long Distance | 18142179284 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875848802300 | Time out | Long Distance | 18142353313 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934306202300 | Time out | Long Distance | 18142551656 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46931001402300 | Time out | Long Distance | 18142626061 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:02 |
| Fax | Outbound | 46924382502300 | Time out | Long Distance | 18143377869 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:02 |
| Fax | Outbound | 46924382502301 | Time out | Long Distance | 18143377869 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 46924382502302 | Time out | Long Distance | 18143377869 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933403402300 | Time out | Long Distance | 18143470019 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:02 |
| Fax | Outbound | 46933403402301 | Time out | Long Distance | 18143470019 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46933403402302 | Time out | Long Distance | 18143470019 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46935313202300 | Time out | Long Distance | 18143754469 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931796602300 | Time out | Long Distance | 18144860998 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931796602301 | Time out | Long Distance | 18144860998 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931796602302 | Time out | Long Distance | 18144860998 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929558902300 | Time out | Long Distance | 18146834120 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929558902301 | Time out | Long Distance | 18146834120 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46929558902302 | Time out | Long Distance | 18146834120 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870936702302 | Time out | Long Distance | 18147728122 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934311102300 | Time out | Long Distance | 18147811321 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:03 |
| Fax | Outbound | 46934311102301 | Time out | Long Distance | 18147811321 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46934311102302 | Time out | Long Distance | 18147811321 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937585802300 | Time out | Long Distance | 18147933388 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937585802301 | Time out | Long Distance | 18147933388 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46979083502302 | Time out | Long Distance | 18148335988 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:03 |
| Fax | Outbound | 46937639502301 | Time out | Long Distance | 18148353358 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46927097102302 | Time out | Long Distance | 18148369111 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929503502300 | Time out | Long Distance | 18148378232 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46870190902302 | Time out | Long Distance | 18148436293 | 10/7/2015 14:31 | 18885022050 | 408867023 | 10/7/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46932352002300 | Time out | Long Distance | 18148495048 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:02 |
| Fax | Outbound | 46932352002301 | Time out | Long Distance | 18148495048 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46871011502301 | Time out | Long Distance | 18148495819 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871011502302 | Time out | Long Distance | 18148495819 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921430102301 | Time out | Long Distance | 18148776004 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930908202302 | Time out | Long Distance | 18148777717 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46933356902302 | Time out | Long Distance | 18148868573 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46875908602301 | Time out | Long Distance | 18149422461 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7317577602201 | Time out | Long Distance | 18149423075 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934230302300 | Time out | Long Distance | 18149652519 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934230302301 | Time out | Long Distance | 18149652519 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:03 |
| Fax | Outbound | 46934230302302 | Time out | Long Distance | 18149652519 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46918500102300 | Time out | Long Distance | 18152275609 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918500102301 | Time out | Long Distance | 18152275609 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918500102302 | Time out | Long Distance | 18152275609 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931863202300 | Time out | Long Distance | 18152279805 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931863202301 | Time out | Long Distance | 18152279805 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931863202302 | Time out | Long Distance | 18152279805 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924343302300 | Time out | Long Distance | 18152826871 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924343302301 | Time out | Long Distance | 18152826871 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924343302302 | Time out | Long Distance | 18152826871 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937554702301 | Time out | Long Distance | 18153385940 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 7314707902201 | Time out | Long Distance | 18153855008 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7314707902202 | Time out | Long Distance | 18153855008 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 46922090502300 | Time out | Long Distance | 18153950632 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922090502301 | Time out | Long Distance | 18153950632 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922090502302 | Time out | Long Distance | 18153950632 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 7316611002200 | Time out | Long Distance | 18153997061 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316611002201 | Time out | Long Distance | 18153997061 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316611002202 | Time out | Long Distance | 18153997061 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932369102300 | Time out | Long Distance | 18154293490 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932369102301 | Time out | Long Distance | 18154293490 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932369102302 | Time out | Long Distance | 18154293490 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46941715802300 | Time out | Long Distance | 18154326024 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941715802301 | Time out | Long Distance | 18154326024 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941715802302 | Time out | Long Distance | 18154326024 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46917631702301 | Time out | Long Distance | 18154339448 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:04 |
| Fax | Outbound | 46917631702302 | Time out | Long Distance | 18154339448 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46931858302302 | Time out | Long Distance | 18154448699 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937637602300 | Time out | Long Distance | 18154690616 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937637602301 | Time out | Long Distance | 18154690616 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937637602302 | Time out | Long Distance | 18154690616 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918497802300 | Time out | Long Distance | 18154851116 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918497802301 | Time out | Long Distance | 18154851116 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928528302300 | Time out | Long Distance | 18154855386 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928528302301 | Time out | Long Distance | 18154855386 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928528302302 | Time out | Long Distance | 18154855386 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923368802300 | Time out | Long Distance | 18155479681 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923368802301 | Time out | Long Distance | 18155479681 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923368802302 | Time out | Long Distance | 18155479681 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938690102301 | Time out | Long Distance | 18155479740 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938690102302 | Time out | Long Distance | 18155479740 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46944109302302 | Time out | Long Distance | 18156645367 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:01 |
| Fax | Outbound | 46870144302300 | Time out | Long Distance | 18156942256 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870144302301 | Time out | Long Distance | 18156942256 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870144302302 | Time out | Long Distance | 18156942256 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916641302300 | Time out | Long Distance | 18156942256 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916641302301 | Time out | Long Distance | 18156942256 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916641302302 | Time out | Long Distance | 18156942256 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944106702300 | Time out | Long Distance | 18157255351 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944106702301 | Time out | Long Distance | 18157255351 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980367102300 | Time out | Long Distance | 18157290736 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980367102301 | Time out | Long Distance | 18157290736 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980367102302 | Time out | Long Distance | 18157290736 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46945790102302 | Time out | Long Distance | 18157411064 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46914542102301 | Time out | Long Distance | 18157411579 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46914542102302 | Time out | Long Distance | 18157411579 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46917639902302 | Time out | Long Distance | 18157416303 | 10/8/2015 8:27 | 18885022050 | 418409023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46937680902300 | Time out | Long Distance | 18157473131 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937680902301 | Time out | Long Distance | 18157473131 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937680902302 | Time out | Long Distance | 18157473131 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930975802300 | Time out | Long Distance | 18157480890 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:03 |
| Fax | Outbound | 46930975802301 | Time out | Long Distance | 18157480890 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930975802302 | Time out | Long Distance | 18157480890 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923448902300 | Time out | Long Distance | 18158422526 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927850902300 | Time out | Long Distance | 18158445960 | 10/8/2015 12:39 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:05 |
| Fax | Outbound | 46927850902301 | Time out | Long Distance | 18158445960 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:05 |
| Fax | Outbound | 46927850902302 | Time out | Long Distance | 18158445960 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46870138402300 | Time out | Long Distance | 18158447851 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46916635002302 | Time out | Long Distance | 18158847851 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:04 |
| Fax | Outbound | 46977377302302 | Time out | Long Distance | 18158853102 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46873492702300 | Time out | Long Distance | 18159628153 | 10/8/2015 9:09 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:04 |
| Fax | Outbound | 46873492702302 | Time out | Long Distance | 18159628153 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46940438702301 | Time out | Long Distance | 18162214946 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940438702302 | Time out | Long Distance | 18162214946 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938778902301 | Time out | Long Distance | 18162240400 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46943469002300 | Time out | Long Distance | 18162243121 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943469002301 | Time out | Long Distance | 18162243121 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943469002302 | Time out | Long Distance | 18162243121 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46929494802300 | Time out | Long Distance | 18162293149 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936111302300 | Time out | Long Distance | 18162316989 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936111302301 | Time out | Long Distance | 18162316989 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936111302302 | Time out | Long Distance | 18162316989 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7318935302200 | Time out | Long Distance | 18162338936 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318935302201 | Time out | Long Distance | 18162338936 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7318933302202 | Time out | Long Distance | 18162338936 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933324402300 | Time out | Long Distance | 18162711333 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874150102300 | Time out | Long Distance | 18162714915 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874150102301 | Time out | Long Distance | 18162714915 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937592902300 | Time out | Long Distance | 18162766455 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937592902301 | Time out | Long Distance | 18162766455 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937592902302 | Time out | Long Distance | 18162766455 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870964902300 | Time out | Long Distance | 18162799991 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870964902301 | Time out | Long Distance | 18162799991 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870964902302 | Time out | Long Distance | 18162799991 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46920127002300 | Time out | Long Distance | 18163181189 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920127002301 | Time out | Long Distance | 18163181189 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920127002302 | Time out | Long Distance | 18163181189 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919470402300 | Time out | Long Distance | 18163225236 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919470402301 | Time out | Long Distance | 18163225236 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919470402302 | Time out | Long Distance | 18163225236 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46945021802300 | Time out | Long Distance | 18163332725 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945021802301 | Time out | Long Distance | 18163332725 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945021802302 | Time out | Long Distance | 18163332725 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945056202300 | Time out | Long Distance | 18163333507 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945056202301 | Time out | Long Distance | 18163333507 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945056202302 | Time out | Long Distance | 18163333507 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928602302300 | Time out | Long Distance | 18163337348 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46917593102300 | Time out | Long Distance | 18163531193 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931836002300 | Time out | Long Distance | 18163560477 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931836002301 | Time out | Long Distance | 18163560477 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931836002302 | Time out | Long Distance | 18163560477 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938698802300 | Time out | Long Distance | 18163569220 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944148802300 | Time out | Long Distance | 18163631149 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944148802301 | Time out | Long Distance | 18163631149 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944148802302 | Time out | Long Distance | 18163631149 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939727302300 | Time out | Long Distance | 18163644151 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917623902300 | Time out | Long Distance | 18163738885 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917623902301 | Time out | Long Distance | 18163738885 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917623902302 | Time out | Long Distance | 18163738885 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870137402300 | Time out | Long Distance | 18164040003 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870137402301 | Time out | Long Distance | 18164040003 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870137402302 | Time out | Long Distance | 18164040003 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 7313897102200 | Time out | Long Distance | 18164595656 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313897102201 | Time out | Long Distance | 18164595656 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313897102202 | Time out | Long Distance | 18164595656 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922665302300 | Time out | Long Distance | 18164707171 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922665302301 | Time out | Long Distance | 18164707171 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931898302300 | Time out | Long Distance | 18164713150 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:03 |
| Fax | Outbound | 46870897102300 | Time out | Long Distance | 18164783640 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870897102301 | Time out | Long Distance | 18164783640 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870897102302 | Time out | Long Distance | 18164783640 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930137602300 | Time out | Long Distance | 18165033723 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930137602301 | Time out | Long Distance | 18165033723 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930137602302 | Time out | Long Distance | 18165033723 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46875873102300 | Time out | Long Distance | 18165327233 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875873102301 | Time out | Long Distance | 18165327233 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875873102302 | Time out | Long Distance | 18165327233 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46944189902300 | Time out | Long Distance | 18165616130 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944189902301 | Time out | Long Distance | 18165616130 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944189902302 | Time out | Long Distance | 18165616130 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46949987302300 | Time out | Long Distance | 18165617372 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46949987302301 | Time out | Long Distance | 18165617372 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46949987302302 | Time out | Long Distance | 18165617372 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46940432102300 | Time out | Long Distance | 18165618201 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940432102301 | Time out | Long Distance | 18165618201 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940432102302 | Time out | Long Distance | 18165618201 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927090902302 | Time out | Long Distance | 18165716215 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927041402300 | Time out | Long Distance | 18165848933 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927041402301 | Time out | Long Distance | 18165848933 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927041402302 | Time out | Long Distance | 18165848933 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 7317517102200 | Time out | Long Distance | 18165849221 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317517102201 | Time out | Long Distance | 18165849221 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317517102202 | Time out | Long Distance | 18165849221 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924334302300 | Time out | Long Distance | 18166309676 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924334302301 | Time out | Long Distance | 18166309676 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924334302302 | Time out | Long Distance | 18166309676 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46874019102301 | Time out | Long Distance | 18166761311 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:04 |
| Fax | Outbound | 46874019102302 | Time out | Long Distance | 18166761311 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46932377002300 | Time out | Long Distance | 18166896215 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:04 |
| Fax | Outbound | 46932377002301 | Time out | Long Distance | 18166896215 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46932377002302 | Time out | Long Distance | 18166896215 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928470902301 | Time out | Long Distance | 18167161790 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934221702300 | Time out | Long Distance | 18167415315 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934221702301 | Time out | Long Distance | 18167415315 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934221702302 | Time out | Long Distance | 18167415315 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:02 |
| Fax | Outbound | 46938728702301 | Time out | Long Distance | 18167430775 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46934200302300 | Time out | Long Distance | 18167767678 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934200302301 | Time out | Long Distance | 18167767678 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46925382302300 | Time out | Long Distance | 18167815234 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925382302301 | Time out | Long Distance | 18167815234 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925382302302 | Time out | Long Distance | 18167815234 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46981476402300 | Time out | Long Distance | 18167924481 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981476402302 | Time out | Long Distance | 18167924481 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933303702300 | Time out | Long Distance | 18168472392 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933303702301 | Time out | Long Distance | 18168472392 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933303702302 | Time out | Long Distance | 18168472392 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7313880802201 | Time out | Long Distance | 18168551793 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46923463602300 | Time out | Long Distance | 18168827073 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923463602301 | Time out | Long Distance | 18168827073 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46936102102300 | Time out | Long Distance | 18169221078 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936102102301 | Time out | Long Distance | 18169221078 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936102102302 | Time out | Long Distance | 18169221078 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7318877102200 | Time out | Long Distance | 18169223353 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318877102201 | Time out | Long Distance | 18169223353 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318877102202 | Time out | Long Distance | 18169223353 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46914544702300 | Time out | Long Distance | 18169411699 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930074802300 | Time out | Long Distance | 18169414302 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930074802301 | Time out | Long Distance | 18169414302 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930074802302 | Time out | Long Distance | 18169414302 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920103702300 | Time out | Long Distance | 18169428926 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920103702301 | Time out | Long Distance | 18169428926 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920103702302 | Time out | Long Distance | 18169428926 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931881402300 | Time out | Long Distance | 18169600446 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931881402301 | Time out | Long Distance | 18169600446 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931881402302 | Time out | Long Distance | 18169600446 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874072102300 | Time out | Long Distance | 18169941100 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874072102301 | Time out | Long Distance | 18169941100 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874072102302 | Time out | Long Distance | 18169941100 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932354602301 | Time out | Long Distance | 18172448666 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932354602301 | Time out | Long Distance | 18172448666 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46932354602302 | Time out | Long Distance | 18172448666 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937534102301 | Time out | Long Distance | 18172467272 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46936114902300 | Time out | Long Distance | 18172638076 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928481702300 | Time out | Long Distance | 18172651401 | 10/8/2015 14:46 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46928481702301 | Time out | Long Distance | 18172651401 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928481702302 | Time out | Long Distance | 18172651401 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943579802301 | Time out | Long Distance | 18172761861 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938667002300 | Time out | Long Distance | 18172769797 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938667002301 | Time out | Long Distance | 18172769797 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:04 |
| Fax | Outbound | 46938667002302 | Time out | Long Distance | 18172769797 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927111602300 | Time out | Long Distance | 18172811828 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:04 |
| Fax | Outbound | 46927111602300 | Time out | Long Distance | 18172811828 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:02 |
| Fax | Outbound | 46928523102300 | Time out | Long Distance | 18172811842 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:04 |
| Fax | Outbound | 46928523102301 | Time out | Long Distance | 18172811842 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924336402300 | Time out | Long Distance | 18172825059 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924336402302 | Time out | Long Distance | 18172825059 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46943526802301 | Time out | Long Distance | 18172838003 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46943526802302 | Time out | Long Distance | 18172838003 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937661902300 | Time out | Long Distance | 18172952425 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937661902301 | Time out | Long Distance | 18172952425 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:05 |
| Fax | Outbound | 46937661902302 | Time out | Long Distance | 18172952425 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46943412602301 | Time out | Long Distance | 18173368034 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46935230902300 | Time out | Long Distance | 18173464225 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935230902301 | Time out | Long Distance | 18173464225 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935230902302 | Time out | Long Distance | 18173464225 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874136302301 | Time out | Long Distance | 18173464252 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874136302302 | Time out | Long Distance | 18173464252 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46920098002300 | Time out | Long Distance | 18173465356 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46920098002301 | Time out | Long Distance | 18173465356 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46931806802301 | Time out | Long Distance | 18174161019 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46874953202300 | Time out | Long Distance | 18174164694 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874953202302 | Time out | Long Distance | 18174164694 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943552402300 | Time out | Long Distance | 18174171100 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917641102301 | Time out | Long Distance | 18174243426 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917641102302 | Time out | Long Distance | 18174243426 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938707002300 | Time out | Long Distance | 18174272167 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938707002301 | Time out | Long Distance | 18174272167 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46928572602300 | Time out | Long Distance | 18174428618 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928572602301 | Time out | Long Distance | 18174428618 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931000902300 | Time out | Long Distance | 18174473987 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46931000902301 | Time out | Long Distance | 18174473987 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931000902302 | Time out | Long Distance | 18174473987 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927146502300 | Time out | Long Distance | 18174531716 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 46927146502301 | Time out | Long Distance | 18174531716 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927146502302 | Time out | Long Distance | 18174531716 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46941662102300 | Time out | Long Distance | 18174532521 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941662102302 | Time out | Long Distance | 18174532521 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938437902300 | Time out | Long Distance | 18174682112 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938437902301 | Time out | Long Distance | 18174682112 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938437902302 | Time out | Long Distance | 18174682112 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945751502300 | Time out | Long Distance | 18174685876 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945751502301 | Time out | Long Distance | 18174685876 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:04 |
| Fax | Outbound | 46945751502302 | Time out | Long Distance | 18174685876 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46944122002302 | Time out | Long Distance | 18174689165 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930920902300 | Time out | Long Distance | 18174842993 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930920902301 | Time out | Long Distance | 18174842993 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46927850802300 | Time out | Long Distance | 18174909968 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927850802301 | Time out | Long Distance | 18174909968 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927850802302 | Time out | Long Distance | 18174909968 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924440602302 | Time out | Long Distance | 18175146778 | 10/8/2015 11:26 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:05 |
| Fax | Outbound | 46919498002300 | Time out | Long Distance | 18175341238 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945003302300 | Time out | Long Distance | 18175434908 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46874146602301 | Time out | Long Distance | 18175435340 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874146602302 | Time out | Long Distance | 18175435340 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928624202300 | Time out | Long Distance | 18175489092 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928624202302 | Time out | Long Distance | 18175489092 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46935233602300 | Time out | Long Distance | 18175612912 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:04 |
| Fax | Outbound | 46935233602301 | Time out | Long Distance | 18175612912 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935233602302 | Time out | Long Distance | 18175612912 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46914530202300 | Time out | Long Distance | 18175680099 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943522502300 | Time out | Long Distance | 18175734626 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943522502301 | Time out | Long Distance | 18175734626 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936094002300 | Time out | Long Distance | 18175948058 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:05 |
| Fax | Outbound | 46936094002302 | Time out | Long Distance | 18175948058 | 10/8/2015 14:55 | 18885022050 | 556663023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 46917619302300 | Time out | Long Distance | 18175969771 | 10/8/2015 8:07 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:04 |
| Fax | Outbound | 46917619302301 | Time out | Long Distance | 18175969771 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:04 |
| Fax | Outbound | 46917619302302 | Time out | Long Distance | 18175969771 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938683302300 | Time out | Long Distance | 18176416706 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938683302301 | Time out | Long Distance | 18176416706 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938683302302 | Time out | Long Distance | 18176416706 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46937584902301 | Time out | Long Distance | 18176451653 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937584902302 | Time out | Long Distance | 18176451653 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937465502301 | Time out | Long Distance | 18177260295 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937465502302 | Time out | Long Distance | 18177260295 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313904902202 | Time out | Long Distance | 18177567228 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46935334502300 | Time out | Long Distance | 18177604027 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46935334502301 | Time out | Long Distance | 18177604027 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:01 |
| Fax | Outbound | 46935334502302 | Time out | Long Distance | 18177604027 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46937689402300 | Time out | Long Distance | 18177894187 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937689402301 | Time out | Long Distance | 18177894187 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46939641602300 | Time out | Long Distance | 18178528194 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981499102301 | Time out | Long Distance | 18178600816 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981499102302 | Time out | Long Distance | 18178600816 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:04 |
| Fax | Outbound | 7314724002200 | Time out | Long Distance | 18178601124 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 7314724002201 | Time out | Long Distance | 18178601124 | 10/22/2015 11:12 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46933382102300 | Time out | Long Distance | 18178829978 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46914564502301 | Time out | Long Distance | 18179008779 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927849302300 | Time out | Long Distance | 18179128110 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 46927849302301 | Time out | Long Distance | 18179128110 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927849302302 | Time out | Long Distance | 18179128110 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918451202300 | Time out | Long Distance | 18179227801 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:04 |
| Fax | Outbound | 46918451202301 | Time out | Long Distance | 18179227801 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:04 |
| Fax | Outbound | 46944188902300 | Time out | Long Distance | 18179237357 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929562502302 | Time out | Long Distance | 18179307206 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46977408302300 | Time out | Long Distance | 18182257932 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977408302302 | Time out | Long Distance | 18182257932 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:03 |
| Fax | Outbound | 73189113302200 | Time out | Long Distance | 18182302148 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 73189113302201 | Time out | Long Distance | 18182302148 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46979080702302 | Time out | Long Distance | 18182428761 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 7314661002200 | Time out | Long Distance | 18182477126 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314661002201 | Time out | Long Distance | 18182477126 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314661002202 | Time out | Long Distance | 18182477126 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46945787502301 | Time out | Long Distance | 18183429711 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46943453102300 | Time out | Long Distance | 18183431057 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:03 |
| Fax | Outbound | 46943453102301 | Time out | Long Distance | 18183431057 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943453102302 | Time out | Long Distance | 18183431057 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46978916902300 | Time out | Long Distance | 18183436683 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927033302300 | Time out | Long Distance | 18183741085 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927033302301 | Time out | Long Distance | 18183741085 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927033302302 | Time out | Long Distance | 18183741085 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927810902300 | Time out | Long Distance | 18183911027 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46917652402301 | Time out | Long Distance | 18185014066 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46926377102300 | Time out | Long Distance | 18185051331 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926377102301 | Time out | Long Distance | 18185051331 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926377102302 | Time out | Long Distance | 18185051331 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:02 |
| Fax | Outbound | 7314657902200 | Time out | Long Distance | 18185936083 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314657902201 | Time out | Long Distance | 18185936083 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:02 |
| Fax | Outbound | 7314657902202 | Time out | Long Distance | 18185936083 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928534502300 | Time out | Long Distance | 18185958206 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:02 |
| Fax | Outbound | 46928534502301 | Time out | Long Distance | 18185958206 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928534502302 | Time out | Long Distance | 18185958206 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46926381002302 | Time out | Long Distance | 18185978485 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46933304302300 | Time out | Long Distance | 18185978668 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933304302302 | Time out | Long Distance | 18185978668 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930097702300 | Time out | Long Distance | 18186629685 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46930097702301 | Time out | Long Distance | 18186629685 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930097702302 | Time out | Long Distance | 18186629685 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 7316524402201 | Time out | Long Distance | 18186881341 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316524402202 | Time out | Long Distance | 18186881341 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46925400302301 | Time out | Long Distance | 18187288122 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870899702301 | Time out | Long Distance | 18187577594 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870899702302 | Time out | Long Distance | 18187577594 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46917584702301 | Time out | Long Distance | 18187676931 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46876728502302 | Time out | Long Distance | 18187804645 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:50 | 313134020 | 00:04 |
| Fax | Outbound | 46980356002300 | Time out | Long Distance | 18188327947 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |
| Fax | Outbound | 46923398002300 | Time out | Long Distance | 18188743359 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923398002301 | Time out | Long Distance | 18188743359 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939743302302 | Time out | Long Distance | 18188819021 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46933297202300 | Time out | Long Distance | 18188842368 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933297202301 | Time out | Long Distance | 18188842368 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933297202302 | Time out | Long Distance | 18188842368 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46914520002302 | Time out | Long Distance | 18188866300 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927834202302 | Time out | Long Distance | 18188869606 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46872115002301 | Time out | Long Distance | 18188915505 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977489402301 | Time out | Long Distance | 18189057017 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:01 |
| Fax | Outbound | 46932372202302 | Time out | Long Distance | 18189566331 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46921461202300 | Time out | Long Distance | 18189904583 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46921461202301 | Time out | Long Distance | 18189904583 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921461202302 | Time out | Long Distance | 18189904583 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 7313921302200 | Time out | Long Distance | 18189911507 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:03 |
| Fax | Outbound | 46978920002301 | Time out | Long Distance | 18189911507 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978920002302 | Time out | Long Distance | 18189911507 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:04 |
| Fax | Outbound | 7320163802200 | Time out | Long Distance | 18192990519 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320163802201 | Time out | Long Distance | 18192990519 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46920176802301 | Time out | Long Distance | 18204426614 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46924376302300 | Time out | Long Distance | 18282108394 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46924376302301 | Time out | Long Distance | 18282108394 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:03 |
| Fax | Outbound | 46924376302302 | Time out | Long Distance | 18282108394 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46924447102300 | Time out | Long Distance | 18282359119 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924447102301 | Time out | Long Distance | 18282359119 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924447102302 | Time out | Long Distance | 18282359119 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318831702200 | Time out | Long Distance | 18282520030 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 7318831702201 | Time out | Long Distance | 18282520030 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:01 |
| Fax | Outbound | 7318831702202 | Time out | Long Distance | 18282520030 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870986002300 | Time out | Long Distance | 18282549420 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870986002301 | Time out | Long Distance | 18282549420 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870986002302 | Time out | Long Distance | 18282549420 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874055102300 | Time out | Long Distance | 18282647799 | 10/8/2015 9:57 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874055102301 | Time out | Long Distance | 18282647799 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874055102302 | Time out | Long Distance | 18282647799 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936095202301 | Time out | Long Distance | 18282746670 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944107002300 | Time out | Long Distance | 18282858957 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944107002301 | Time out | Long Distance | 18282858957 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944107002302 | Time out | Long Distance | 18282858957 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46934205802300 | Time out | Long Distance | 18283494747 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934205802301 | Time out | Long Distance | 18283494747 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934205802302 | Time out | Long Distance | 18283494747 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46927825902301 | Time out | Long Distance | 18283973522 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46922050902301 | Time out | Long Distance | 18284280906 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922050902302 | Time out | Long Distance | 18284280906 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46944203302300 | Time out | Long Distance | 18284334400 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46913718802301 | Time out | Long Distance | 18284381773 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46938740502300 | Time out | Long Distance | 18284530835 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916678702301 | Time out | Long Distance | 18284538807 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930982102300 | Time out | Long Distance | 18286458935 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46941136902300 | Time out | Long Distance | 18286523457 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944136902301 | Time out | Long Distance | 18286523457 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944136902302 | Time out | Long Distance | 18286523457 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945060202300 | Time out | Long Distance | 18286525092 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945060202301 | Time out | Long Distance | 18286525092 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:01 |
| Fax | Outbound | 46945060202302 | Time out | Long Distance | 18286525092 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46923477202300 | Time out | Long Distance | 18286545504 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923477202301 | Time out | Long Distance | 18286545504 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923477202302 | Time out | Long Distance | 18286545504 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874059402300 | Time out | Long Distance | 18286593621 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938753302300 | Time out | Long Distance | 18286697413 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46874129702301 | Time out | Long Distance | 18286843253 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46922007502300 | Time out | Long Distance | 18286876293 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922007502301 | Time out | Long Distance | 18286876293 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922007502302 | Time out | Long Distance | 18286876293 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46925370302300 | Time out | Long Distance | 18286878329 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46925370302301 | Time out | Long Distance | 18286878329 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46932367402300 | Time out | Long Distance | 18286935210 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:09 |
| Fax | Outbound | 46913686002300 | Time out | Long Distance | 18286988910 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:03 |
| Fax | Outbound | 46913686002301 | Time out | Long Distance | 18286988910 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:03 |
| Fax | Outbound | 46920216002300 | Time out | Long Distance | 18287580012 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:01 |
| Fax | Outbound | 46941723202300 | Time out | Long Distance | 18288376630 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941723202301 | Time out | Long Distance | 18288376630 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941723202302 | Time out | Long Distance | 18288376630 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930986702300 | Time out | Long Distance | 18288377471 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930986702301 | Time out | Long Distance | 18288377471 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930041002300 | Time out | Long Distance | 18288590422 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930041002301 | Time out | Long Distance | 18288590422 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930041002302 | Time out | Long Distance | 18288590422 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938737502300 | Time out | Long Distance | 18289903100 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46933392902300 | Time out | Long Distance | 18289911425 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:06 |
| Fax | Outbound | 46913718002302 | Time out | Long Distance | 18289986259 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874099902300 | Time out | Long Distance | 18302570878 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46936093602302 | Time out | Long Distance | 18302786011 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318937202202 | Time out | Long Distance | 18030032367 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318937202200 | Time out | Long Distance | 18030032367 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7317489902201 | Time out | Long Distance | 18030035033 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317489902202 | Time out | Long Distance | 18030035033 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934267702301 | Time out | Long Distance | 18303342618 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934267702302 | Time out | Long Distance | 18303342618 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46913745202302 | Time out | Long Distance | 18303677899 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46918389902301 | Time out | Long Distance | 18303723307 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918389902302 | Time out | Long Distance | 18303723307 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46921419802302 | Time out | Long Distance | 18303725584 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46914562402300 | Time out | Long Distance | 18303790330 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914562402301 | Time out | Long Distance | 18303790330 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914562402302 | Time out | Long Distance | 18303790330 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46871037702302 | Time out | Long Distance | 18306080904 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46919452202300 | Time out | Long Distance | 18306242678 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919452202302 | Time out | Long Distance | 18306242678 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870098902300 | Time out | Long Distance | 18306291234 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870098902302 | Time out | Long Distance | 18306291234 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916598202300 | Time out | Long Distance | 18306291234 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916598202301 | Time out | Long Distance | 18306291234 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916598202302 | Time out | Long Distance | 18306291234 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918425002300 | Time out | Long Distance | 18306728481 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918425002301 | Time out | Long Distance | 18306728481 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918425002302 | Time out | Long Distance | 18306728481 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46916698402301 | Time out | Long Distance | 18306939048 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46940466202300 | Time out | Long Distance | 18307416255 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922085002300 | Time out | Long Distance | 18307416270 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922085002301 | Time out | Long Distance | 18307416270 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922085002302 | Time out | Long Distance | 18307416270 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928600202302 | Time out | Long Distance | 18307416290 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940405802300 | Time out | Long Distance | 18309804915 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46940405802301 | Time out | Long Distance | 18309804915 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940405802302 | Time out | Long Distance | 18309804915 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937561802300 | Time out | Long Distance | 18309808442 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46931847102302 | Time out | Long Distance | 18313351341 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46874998802302 | Time out | Long Distance | 18313731008 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46925374102300 | Time out | Long Distance | 18314201401 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929514202302 | Time out | Long Distance | 18314252031 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46943505002301 | Time out | Long Distance | 18314754533 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46931005502301 | Time out | Long Distance | 18314765070 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 7314674302201 | Time out | Long Distance | 18316493339 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 47040747802302 | Time out | Long Distance | 18316840606 | 10/8/2015 13:21 | 15614302357 | 334515023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46929482202300 | Time out | Long Distance | 18317510918 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:03 |
| Fax | Outbound | 46927785202300 | Time out | Long Distance | 18317541544 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46932348902301 | Time out | Long Distance | 18317638127 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:03 |
| Fax | Outbound | 46943513802300 | Time out | Long Distance | 18322375786 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943513802301 | Time out | Long Distance | 18322375786 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943513802302 | Time out | Long Distance | 18322375786 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921486002301 | Time out | Long Distance | 18323581966 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46929511502300 | Time out | Long Distance | 18323697355 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46918512302301 | Time out | Long Distance | 18323812912 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935294002302 | Time out | Long Distance | 18326982781 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918466902300 | Time out | Long Distance | 18327170072 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918466902301 | Time out | Long Distance | 18327170072 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918466902302 | Time out | Long Distance | 18327170072 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46923476002300 | Time out | Long Distance | 18327788703 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46923476002301 | Time out | Long Distance | 18327788703 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923476002302 | Time out | Long Distance | 18327788703 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936170502300 | Time out | Long Distance | 18432160082 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936170502301 | Time out | Long Distance | 18432160082 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936170502302 | Time out | Long Distance | 18432160082 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937548602300 | Time out | Long Distance | 18432661997 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937548602301 | Time out | Long Distance | 18432661997 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927792602300 | Time out | Long Distance | 18432928382 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:04 |
| Fax | Outbound | 46927792602301 | Time out | Long Distance | 18432928382 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46927792602302 | Time out | Long Distance | 18432928382 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938780802300 | Time out | Long Distance | 18432931114 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46924369302300 | Time out | Long Distance | 18433261038 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930966502300 | Time out | Long Distance | 18433477548 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930966502301 | Time out | Long Distance | 18433477548 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930966502302 | Time out | Long Distance | 18433477548 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46934215502300 | Time out | Long Distance | 18433886118 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922071602300 | Time out | Long Distance | 18433993494 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922071602302 | Time out | Long Distance | 18433993494 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945853102302 | Time out | Long Distance | 18434497266 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 7320078202200 | Time out | Long Distance | 18434883367 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320078202201 | Time out | Long Distance | 18434883367 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320078202202 | Time out | Long Distance | 18434883367 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320150502200 | Time out | Long Distance | 18434972505 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46933368502300 | Time out | Long Distance | 18434979940 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933368502301 | Time out | Long Distance | 18434979940 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46940410302302 | Time out | Long Distance | 18435460060 | 10/9/2015 9:10 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927835202302 | Time out | Long Distance | 18435496867 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:02 |
| Fax | Outbound | 46874088902300 | Time out | Long Distance | 18436622445 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:01 |
| Fax | Outbound | 46874088902301 | Time out | Long Distance | 18436622445 | 10/8/2015 10:28 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:04 |
| Fax | Outbound | 46874088902302 | Time out | Long Distance | 18436622445 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7316523402201 | Time out | Long Distance | 18436642460 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 46920200302302 | Time out | Long Distance | 18436711074 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46978968002302 | Time out | Long Distance | 18436716901 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7317604602200 | Time out | Long Distance | 18437233914 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928569902300 | Time out | Long Distance | 18437437521 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928569902301 | Time out | Long Distance | 18437437521 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928569902302 | Time out | Long Distance | 18437437521 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46924444602300 | Time out | Long Distance | 18437576597 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924444602301 | Time out | Long Distance | 18437576597 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924444602302 | Time out | Long Distance | 18437576597 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928556802300 | Time out | Long Distance | 18437625468 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928556802301 | Time out | Long Distance | 18437625468 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928556802302 | Time out | Long Distance | 18437625468 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918510502300 | Time out | Long Distance | 18437631654 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918510502301 | Time out | Long Distance | 18437631654 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918510502302 | Time out | Long Distance | 18437631654 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 7316606602200 | Time out | Long Distance | 18437633997 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:01 |
| Fax | Outbound | 7316606602201 | Time out | Long Distance | 18437633997 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316606602202 | Time out | Long Distance | 18437633997 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918433102300 | Time out | Long Distance | 18437668984 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:04 |
| Fax | Outbound | 46918433102301 | Time out | Long Distance | 18437668984 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:03 |
| Fax | Outbound | 46918433102302 | Time out | Long Distance | 18437668984 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 7320118202200 | Time out | Long Distance | 18437975512 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:03 |
| Fax | Outbound | 7320118202201 | Time out | Long Distance | 18437975512 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 7320118202202 | Time out | Long Distance | 18437975512 | 10/22/2015 12:49 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46936165302302 | Time out | Long Distance | 18438280338 | 10/8/2015 14:54 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:04 |
| Fax | Outbound | 46929501502302 | Time out | Long Distance | 18438390276 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930056202300 | Time out | Long Distance | 18438474477 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:02 |
| Fax | Outbound | 46934280302300 | Time out | Long Distance | 18438715121 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46875880502300 | Time out | Long Distance | 18438716700 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46980359502300 | Time out | Long Distance | 18438812789 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:03 |
| Fax | Outbound | 46980359502301 | Time out | Long Distance | 18438812789 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980359502302 | Time out | Long Distance | 18438812789 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46923399202300 | Time out | Long Distance | 18439718492 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923399202301 | Time out | Long Distance | 18439718492 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923399202302 | Time out | Long Distance | 18439718492 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870134302300 | Time out | Long Distance | 18452291031 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870134302301 | Time out | Long Distance | 18452291031 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870134302302 | Time out | Long Distance | 18452291031 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916631302300 | Time out | Long Distance | 18452291031 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916631302301 | Time out | Long Distance | 18452291031 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916631302302 | Time out | Long Distance | 18452291031 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938684402300 | Time out | Long Distance | 18452906776 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938684402301 | Time out | Long Distance | 18452906776 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938684402302 | Time out | Long Distance | 18452906776 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46873489302300 | Time out | Long Distance | 18453061809 | 10/8/2015 9:06 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46980273302300 | Time out | Long Distance | 18453368592 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46937606502300 | Time out | Long Distance | 18454427617 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937606502301 | Time out | Long Distance | 18454427617 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:04 |
| Fax | Outbound | 46937606502302 | Time out | Long Distance | 18454427617 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318927802200 | Time out | Long Distance | 18454433234 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 7318927802201 | Time out | Long Distance | 18454433234 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 7318927802202 | Time out | Long Distance | 18454433234 | 10/22/2015 12:20 | 18885022050 | 334522023 | 10/22/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46938755002300 | Time out | Long Distance | 18453527293 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938755002301 | Time out | Long Distance | 18453527293 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46941674202300 | Time out | Long Distance | 18453541333 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46936089302300 | Time out | Long Distance | 18454254492 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:01 |
| Fax | Outbound | 46874019602300 | Time out | Long Distance | 18455691251 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46874019602301 | Time out | Long Distance | 18455691251 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874019602302 | Time out | Long Distance | 18455691251 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:02 |
| Fax | Outbound | 46934202902302 | Time out | Long Distance | 18456390375 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:03 |
| Fax | Outbound | 46935252202302 | Time out | Long Distance | 18456583704 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46980292402302 | Time out | Long Distance | 18456771161 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46928543102300 | Time out | Long Distance | 18457277717 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:01 |
| Fax | Outbound | 7314731702200 | Time out | Long Distance | 18457575571 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:01 |
| Fax | Outbound | 46920207202300 | Time out | Long Distance | 18457784736 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46920207202301 | Time out | Long Distance | 18457784736 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920207202302 | Time out | Long Distance | 18457784736 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 7316513502200 | Time out | Long Distance | 18458566609 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316513502201 | Time out | Long Distance | 18458566609 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:04 |
| Fax | Outbound | 7316513502202 | Time out | Long Distance | 18458566609 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46913770802300 | Time out | Long Distance | 18458762274 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913770802301 | Time out | Long Distance | 18458762274 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924357002300 | Time out | Long Distance | 18458765972 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944198202301 | Time out | Long Distance | 18458767515 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46933349502300 | Time out | Long Distance | 18458779212 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46941706102300 | Time out | Long Distance | 18459885131 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941706102302 | Time out | Long Distance | 18459885131 | 10/9/2015 9:18 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:02 |
| Fax | Outbound | 7318893302200 | Time out | Long Distance | 18468962114 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46870985102301 | Time out | Long Distance | 18472236098 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 7318892402200 | Time out | Long Distance | 18472518079 | 10/22/2015 12:07 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46936162702300 | Time out | Long Distance | 18472534410 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917638602301 | Time out | Long Distance | 18472550559 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46917638602302 | Time out | Long Distance | 18472550559 | 10/8/2015 8:23 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 7313887702201 | Time out | Long Distance | 18472556763 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 7313887702202 | Time out | Long Distance | 18472556763 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46917641002302 | Time out | Long Distance | 18472598177 | 10/8/2015 8:24 | 18885022050 | 418409023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46981386102300 | Time out | Long Distance | 18472957619 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981386102301 | Time out | Long Distance | 18472957619 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935301702301 | Time out | Long Distance | 18472967437 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46935301702302 | Time out | Long Distance | 18472967437 | 10/8/2015 14:53 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:04 |
| Fax | Outbound | 46979040402302 | Time out | Long Distance | 18472977270 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 7318818902201 | Time out | Long Distance | 18473289246 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 46938693802301 | Time out | Long Distance | 18473582808 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46945829402300 | Time out | Long Distance | 18473678729 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46923408602300 | Time out | Long Distance | 18473929706 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46923408602301 | Time out | Long Distance | 18473929706 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:04 |
| Fax | Outbound | 46918444502300 | Time out | Long Distance | 18473971216 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918444502301 | Time out | Long Distance | 18473971216 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918444502302 | Time out | Long Distance | 18473971216 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937684102301 | Time out | Long Distance | 18474295488 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 7318834302200 | Time out | Long Distance | 18474336341 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:03 |
| Fax | Outbound | 7318834302201 | Time out | Long Distance | 18474336341 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:04 |
| Fax | Outbound | 7318834302202 | Time out | Long Distance | 18474336341 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46938753102300 | Time out | Long Distance | 18474381957 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938753102301 | Time out | Long Distance | 18474381957 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938753102302 | Time out | Long Distance | 18474381957 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874053802301 | Time out | Long Distance | 18474596046 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46921411902300 | Time out | Long Distance | 18474628055 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921411902301 | Time out | Long Distance | 18474628055 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921411902302 | Time out | Long Distance | 18474628055 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872090802300 | Time out | Long Distance | 18474860334 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:04 |
| Fax | Outbound | 46872090802301 | Time out | Long Distance | 18474860334 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872090802302 | Time out | Long Distance | 18474860334 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46981415802300 | Time out | Long Distance | 18475340710 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:04 |
| Fax | Outbound | 46981415802301 | Time out | Long Distance | 18475340710 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:04 |
| Fax | Outbound | 46981415802302 | Time out | Long Distance | 18475340710 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46939718102300 | Time out | Long Distance | 18475401825 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939718102301 | Time out | Long Distance | 18475401825 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939718102302 | Time out | Long Distance | 18475401825 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317519502200 | Time out | Long Distance | 18475511240 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317519502201 | Time out | Long Distance | 18475511240 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317519502202 | Time out | Long Distance | 18475511240 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981405302300 | Time out | Long Distance | 18475511877 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981405302301 | Time out | Long Distance | 18475511877 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981405302302 | Time out | Long Distance | 18475511877 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7317494502201 | Time out | Long Distance | 18475701248 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926366202300 | Time out | Long Distance | 18476352076 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926366202301 | Time out | Long Distance | 18476352076 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926366202302 | Time out | Long Distance | 18476352076 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46922051902301 | Time out | Long Distance | 18466620373 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913727602301 | Time out | Long Distance | 18476751615 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913727602302 | Time out | Long Distance | 18476751615 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46945038602301 | Time out | Long Distance | 18476762485 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945038602302 | Time out | Long Distance | 18476762485 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981404002300 | Time out | Long Distance | 18476771707 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981404002301 | Time out | Long Distance | 18476771707 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981404002302 | Time out | Long Distance | 18476771707 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7316554702201 | Time out | Long Distance | 18476796533 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876713202300 | Time out | Long Distance | 18476954820 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876713202302 | Time out | Long Distance | 18476954820 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930029202300 | Time out | Long Distance | 18476959868 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930029202301 | Time out | Long Distance | 18476959868 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930029202302 | Time out | Long Distance | 18476959868 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46977400302301 | Time out | Long Distance | 18477299506 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46924342602300 | Time out | Long Distance | 18477400309 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924342602301 | Time out | Long Distance | 18477400309 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924342602302 | Time out | Long Distance | 18477400309 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921462802301 | Time out | Long Distance | 18477407262 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980291902300 | Time out | Long Distance | 18477421985 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980291902301 | Time out | Long Distance | 18477421985 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46918390102301 | Time out | Long Distance | 18477564501 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46939729102300 | Time out | Long Distance | 18477681400 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939729102302 | Time out | Long Distance | 18477681400 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46980345902302 | Time out | Long Distance | 18477938400 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46931015202300 | Time out | Long Distance | 18477958602 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931015202301 | Time out | Long Distance | 18477958602 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931015202302 | Time out | Long Distance | 18477958602 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46931795202300 | Time out | Long Distance | 18478168898 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931795202301 | Time out | Long Distance | 18478168898 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:04 |
| Fax | Outbound | 46931795202302 | Time out | Long Distance | 18478168898 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920212102301 | Time out | Long Distance | 18478245971 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920212102302 | Time out | Long Distance | 18478245971 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:04 |
| Fax | Outbound | 46980337602300 | Time out | Long Distance | 18478359946 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 46980337602301 | Time out | Long Distance | 18478359946 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980337602302 | Time out | Long Distance | 18478359946 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313868902200 | Time out | Long Distance | 18478439869 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313868902201 | Time out | Long Distance | 18478439869 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313868902202 | Time out | Long Distance | 18478439869 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46923400302302 | Time out | Long Distance | 18478649196 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930920402300 | Time out | Long Distance | 18478729334 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46930920402301 | Time out | Long Distance | 18478729334 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930920402302 | Time out | Long Distance | 18478729334 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46931844302300 | Time out | Long Distance | 18478953632 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931844302302 | Time out | Long Distance | 18478953632 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46978958202301 | Time out | Long Distance | 18479201725 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46929516102300 | Time out | Long Distance | 18479315297 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318885802300 | Time out | Long Distance | 18479333559 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46871037902302 | Time out | Long Distance | 18479454275 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 7320126802200 | Time out | Long Distance | 18479458338 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320126802202 | Time out | Long Distance | 18479458338 | 10/22/2015 12:48 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:01 |
| Fax | Outbound | 46937661702300 | Time out | Long Distance | 18479616520 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937661702301 | Time out | Long Distance | 18479616520 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937661702301 | Time out | Long Distance | 18479616520 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931908902300 | Time out | Long Distance | 18479662429 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931908902301 | Time out | Long Distance | 18479662429 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924341402300 | Time out | Long Distance | 18479960674 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:02 |
| Fax | Outbound | 46924341402301 | Time out | Long Distance | 18479960674 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:02 |
| Fax | Outbound | 46924341402302 | Time out | Long Distance | 18479960674 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46922035602300 | Time out | Long Distance | 18479988439 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922035602301 | Time out | Long Distance | 18479988439 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:04 |
| Fax | Outbound | 46922035602302 | Time out | Long Distance | 18479988439 | 10/8/2015 10:14 | 18885022050 | 418409023 | 10/8/2015 10:09 | 313134020 | 00:04 |
| Fax | Outbound | 46945735402301 | Time out | Long Distance | 18488880513 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930892302300 | Time out | Long Distance | 18502273664 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:01 |
| Fax | Outbound | 46930892302301 | Time out | Long Distance | 18502273664 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930892302302 | Time out | Long Distance | 18502273664 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930895902300 | Time out | Long Distance | 18502298630 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:03 |
| Fax | Outbound | 46930895902301 | Time out | Long Distance | 18502298630 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930895902302 | Time out | Long Distance | 18502298630 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46921484902300 | Time out | Long Distance | 18502483039 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921484902301 | Time out | Long Distance | 18502483039 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930044202300 | Time out | Long Distance | 18504297938 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930044202301 | Time out | Long Distance | 18504297938 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930044202302 | Time out | Long Distance | 18504297938 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46977420202300 | Time out | Long Distance | 18504698196 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977420202301 | Time out | Long Distance | 18504698196 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977420202302 | Time out | Long Distance | 18504698196 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927091802300 | Time out | Long Distance | 18504711855 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927091802301 | Time out | Long Distance | 18504711855 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927091802302 | Time out | Long Distance | 18504711855 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931027502300 | Time out | Long Distance | 18504717736 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46931027502301 | Time out | Long Distance | 18504717736 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931027502302 | Time out | Long Distance | 18504717736 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874955002300 | Time out | Long Distance | 18504717737 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874955002301 | Time out | Long Distance | 18504717737 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874955002302 | Time out | Long Distance | 18504717737 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934232602300 | Time out | Long Distance | 18504745334 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934232602301 | Time out | Long Distance | 18504745334 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934232602302 | Time out | Long Distance | 18504745334 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943482102300 | Time out | Long Distance | 18504748622 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943482102301 | Time out | Long Distance | 18504748622 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943482102302 | Time out | Long Distance | 18504748622 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46979125202300 | Time out | Long Distance | 18504844775 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979125202301 | Time out | Long Distance | 18504844775 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979125202302 | Time out | Long Distance | 18504844775 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46921473202300 | Time out | Long Distance | 18504949845 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921473202301 | Time out | Long Distance | 18504949845 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921473202302 | Time out | Long Distance | 18504949845 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317624602201 | Time out | Long Distance | 18505267334 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870934602302 | Time out | Long Distance | 18505379954 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46920129502302 | Time out | Long Distance | 18505616670 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934334702300 | Time out | Long Distance | 18505844939 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934334702301 | Time out | Long Distance | 18505844939 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934334702302 | Time out | Long Distance | 18505844939 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874126002300 | Time out | Long Distance | 18506260204 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874126002301 | Time out | Long Distance | 18506260204 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874126002302 | Time out | Long Distance | 18506260204 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46937645602301 | Time out | Long Distance | 18506268181 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 7320176502200 | Time out | Long Distance | 18506506513 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320176502201 | Time out | Long Distance | 18506506513 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320176502202 | Time out | Long Distance | 18506506513 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931830802300 | Time out | Long Distance | 18506534805 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931830802301 | Time out | Long Distance | 18506534805 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931830802302 | Time out | Long Distance | 18506534805 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46875908802300 | Time out | Long Distance | 18506539817 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:02 |
| Fax | Outbound | 46875908802301 | Time out | Long Distance | 18506539817 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46875908802302 | Time out | Long Distance | 18506539817 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46923373102300 | Time out | Long Distance | 18506566515 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923373102301 | Time out | Long Distance | 18506566515 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46923373102302 | Time out | Long Distance | 18506566515 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944184702300 | Time out | Long Distance | 18507184261 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944184702301 | Time out | Long Distance | 18507184261 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923484902300 | Time out | Long Distance | 18507823868 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46939653302300 | Time out | Long Distance | 18507852020 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:01 |
| Fax | Outbound | 46875856602300 | Time out | Long Distance | 18508937738 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:03 |
| Fax | Outbound | 46933345402300 | Time out | Long Distance | 18509340737 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876694102301 | Time out | Long Distance | 18509443990 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46935259402300 | Time out | Long Distance | 18547723766 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919422702300 | Time out | Long Distance | 18562251913 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46977484702300 | Time out | Long Distance | 18562699622 | 10/8/2015 11:55 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:04 |
| Fax | Outbound | 46977484702301 | Time out | Long Distance | 18562699622 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:04 |
| Fax | Outbound | 46977484702302 | Time out | Long Distance | 18562699622 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:05 |
| Fax | Outbound | 46922009702302 | Time out | Long Distance | 18564234444 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:02 |
| Fax | Outbound | 46978968602301 | Time out | Long Distance | 18564246479 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:01 |
| Fax | Outbound | 46920201202301 | Time out | Long Distance | 18564538401 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920201202302 | Time out | Long Distance | 18564538401 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924388802301 | Time out | Long Distance | 18564566444 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46938658602302 | Time out | Long Distance | 18564618885 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46870949402300 | Time out | Long Distance | 18564675959 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46981473102301 | Time out | Long Distance | 18565963394 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46933366002300 | Time out | Long Distance | 18566270403 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:01 |
| Fax | Outbound | 46917587502300 | Time out | Long Distance | 18566627404 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:01 |
| Fax | Outbound | 46922051602302 | Time out | Long Distance | 18566780800 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46944195902301 | Time out | Long Distance | 18566960513 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46870971902300 | Time out | Long Distance | 18567618114 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870971902301 | Time out | Long Distance | 18567618114 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46870971902302 | Time out | Long Distance | 18567618114 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935338702300 | Time out | Long Distance | 18567969397 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46930048202302 | Time out | Long Distance | 18568635732 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46928622002300 | Time out | Long Distance | 18569352684 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928478702301 | Time out | Long Distance | 18569636988 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46980343702300 | Time out | Long Distance | 18569864760 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46980343702301 | Time out | Long Distance | 18569864760 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977382902302 | Time out | Long Distance | 18573627332 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981419502300 | Time out | Long Distance | 18582593712 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981419502301 | Time out | Long Distance | 18582593712 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981419502302 | Time out | Long Distance | 18582593712 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46982295302300 | Time out | Long Distance | 18582721952 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:30 | 313134020 | 00:01 |
| Fax | Outbound | 46982295302301 | Time out | Long Distance | 18582721952 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982295302302 | Time out | Long Distance | 18582721952 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936164302300 | Time out | Long Distance | 18582746643 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936164302301 | Time out | Long Distance | 18582746643 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936164302302 | Time out | Long Distance | 18582746643 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46938432702301 | Time out | Long Distance | 18583731870 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938432702302 | Time out | Long Distance | 18583731870 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:03 |
| Fax | Outbound | 7316584602201 | Time out | Long Distance | 18584513733 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46876776502300 | Time out | Long Distance | 18584543385 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876776502301 | Time out | Long Distance | 18584543385 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876776502302 | Time out | Long Distance | 18584543385 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:01 |
| Fax | Outbound | 46945765702302 | Time out | Long Distance | 18584589330 | 10/9/2015 10:26 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:03 |
| Fax | Outbound | 7320154102200 | Time out | Long Distance | 18584859766 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320154102201 | Time out | Long Distance | 18584859766 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320154102202 | Time out | Long Distance | 18584859766 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978935002302 | Time out | Long Distance | 18584859926 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920223602300 | Time out | Long Distance | 18585664383 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:01 |
| Fax | Outbound | 46920223602301 | Time out | Long Distance | 18585664383 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46920223602302 | Time out | Long Distance | 18585664383 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937481302300 | Time out | Long Distance | 18585691733 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937481302301 | Time out | Long Distance | 18585691733 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937481302302 | Time out | Long Distance | 18585691733 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 7318818102200 | Time out | Long Distance | 18586131801 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318818102201 | Time out | Long Distance | 18586131801 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945860702300 | Time out | Long Distance | 18586420536 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870116702300 | Time out | Long Distance | 18586515953 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928586802301 | Time out | Long Distance | 18586780915 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:03 |
| Fax | Outbound | 46933349802300 | Time out | Long Distance | 18586891807 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:09 |
| Fax | Outbound | 46934200902300 | Time out | Long Distance | 18587154946 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934200902301 | Time out | Long Distance | 18587154946 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934200902302 | Time out | Long Distance | 18587154946 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979036102300 | Time out | Long Distance | 18587290129 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979036102301 | Time out | Long Distance | 18587290129 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979036102302 | Time out | Long Distance | 18587290129 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46913735602300 | Time out | Long Distance | 18587290319 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913735602301 | Time out | Long Distance | 18587290319 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913735602302 | Time out | Long Distance | 18587290319 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 7317498002200 | Time out | Long Distance | 18587551241 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317498002201 | Time out | Long Distance | 18587551241 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317498002202 | Time out | Long Distance | 18587551241 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46876762202301 | Time out | Long Distance | 18587558147 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46980365502300 | Time out | Long Distance | 18587933339 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46931004002300 | Time out | Long Distance | 18587941563 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931004002301 | Time out | Long Distance | 18587941563 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931004002302 | Time out | Long Distance | 18587941563 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 469362180022300 | Time out | Long Distance | 18587948305 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936218002301 | Time out | Long Distance | 18587948305 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936218002302 | Time out | Long Distance | 18587948305 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316532102200 | Time out | Long Distance | 18588220040 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316532102202 | Time out | Long Distance | 18588220040 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 7314695202202 | Time out | Long Distance | 18592233224 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919521002300 | Time out | Long Distance | 18592368270 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919521002301 | Time out | Long Distance | 18592368270 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919521002302 | Time out | Long Distance | 18592368270 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46940443902300 | Time out | Long Distance | 18592543001 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:04 |
| Fax | Outbound | 46940443902302 | Time out | Long Distance | 18592543001 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876692502300 | Time out | Long Distance | 18592551480 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876692502301 | Time out | Long Distance | 18592551480 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46924445002300 | Time out | Long Distance | 18592608766 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:01 |
| Fax | Outbound | 46924445002301 | Time out | Long Distance | 18592608766 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924445002302 | Time out | Long Distance | 18592608766 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874972702302 | Time out | Long Distance | 18592630159 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933336702301 | Time out | Long Distance | 18592765562 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945833502300 | Time out | Long Distance | 18592774558 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945833502301 | Time out | Long Distance | 18592774558 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938454502301 | Time out | Long Distance | 18592892351 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46977465302300 | Time out | Long Distance | 18592964300 | 10/8/2015 11:42 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46933400802300 | Time out | Long Distance | 18593361403 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933400802301 | Time out | Long Distance | 18593361403 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933400802302 | Time out | Long Distance | 18593361403 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936106702300 | Time out | Long Distance | 18593568734 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936106702301 | Time out | Long Distance | 18593568734 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936106702302 | Time out | Long Distance | 18593568734 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937489402300 | Time out | Long Distance | 18593634373 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937489402301 | Time out | Long Distance | 18593634373 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937489402302 | Time out | Long Distance | 18593634373 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927828402300 | Time out | Long Distance | 18594283923 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928612202300 | Time out | Long Distance | 18594843355 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928612202301 | Time out | Long Distance | 18594843355 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928612202302 | Time out | Long Distance | 18594843355 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936176202300 | Time out | Long Distance | 18595818649 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936176202301 | Time out | Long Distance | 18595818649 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936176202302 | Time out | Long Distance | 18595818649 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928563702300 | Time out | Long Distance | 18596255539 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928563702301 | Time out | Long Distance | 18596255539 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928563702302 | Time out | Long Distance | 18596255539 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928468302300 | Time out | Long Distance | 18597441155 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928468302301 | Time out | Long Distance | 18597441155 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928468302302 | Time out | Long Distance | 18597441155 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931795702300 | Time out | Long Distance | 18597456918 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931795702301 | Time out | Long Distance | 18597456918 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931795702302 | Time out | Long Distance | 18597456918 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935285302300 | Time out | Long Distance | 18597462881 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935285302301 | Time out | Long Distance | 18597462881 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935285302302 | Time out | Long Distance | 18597462881 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936125602300 | Time out | Long Distance | 18597921766 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930024802300 | Time out | Long Distance | 18597926639 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930024802302 | Time out | Long Distance | 18597926639 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935332002300 | Time out | Long Distance | 18598793818 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:04 |
| Fax | Outbound | 46935332002301 | Time out | Long Distance | 18598793818 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:04 |
| Fax | Outbound | 46935332002302 | Time out | Long Distance | 18598793818 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46930065402301 | Time out | Long Distance | 18599858747 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930065402302 | Time out | Long Distance | 18599858747 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:03 |
| Fax | Outbound | 46931002602300 | Time out | Long Distance | 18599863799 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:01 |
| Fax | Outbound | 46931002602301 | Time out | Long Distance | 18599863799 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46929560202300 | Time out | Long Distance | 18599877920 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:01 |
| Fax | Outbound | 46929560202301 | Time out | Long Distance | 18599877920 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929560202302 | Time out | Long Distance | 18599877920 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930116102300 | Time out | Long Distance | 18599879897 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930116102301 | Time out | Long Distance | 18599879897 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930116102302 | Time out | Long Distance | 18599879897 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:04 |
| Fax | Outbound | 46936140102300 | Time out | Long Distance | 18602362920 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936140102301 | Time out | Long Distance | 18602362920 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317615102200 | Time out | Long Distance | 18602478093 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935285202300 | Time out | Long Distance | 18602835124 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935285202302 | Time out | Long Distance | 18602835124 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313895002200 | Time out | Long Distance | 18602865549 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:04 |
| Fax | Outbound | 7313895002201 | Time out | Long Distance | 18602865549 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 7313895002202 | Time out | Long Distance | 18602865549 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928544702300 | Time out | Long Distance | 18602912788 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:03 |
| Fax | Outbound | 46928544702301 | Time out | Long Distance | 18602912788 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:03 |
| Fax | Outbound | 46928544702302 | Time out | Long Distance | 18602912788 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46922673902300 | Time out | Long Distance | 18603144407 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46930903602302 | Time out | Long Distance | 18603448239 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931887402300 | Time out | Long Distance | 18603449181 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:03 |
| Fax | Outbound | 46931887402301 | Time out | Long Distance | 18603449181 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46931887402302 | Time out | Long Distance | 18603449181 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937643702300 | Time out | Long Distance | 18603449906 | 10/9/2015 8:08 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:04 |
| Fax | Outbound | 46937643702301 | Time out | Long Distance | 18603449906 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46937643702302 | Time out | Long Distance | 18603449906 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 7318816102201 | Time out | Long Distance | 18603555692 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 7318816102202 | Time out | Long Distance | 18603555692 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46945082802300 | Time out | Long Distance | 18603640378 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:04 |
| Fax | Outbound | 46945082802302 | Time out | Long Distance | 18603640378 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318845502200 | Time out | Long Distance | 18603645265 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:04 |
| Fax | Outbound | 7318845502201 | Time out | Long Distance | 18603645265 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 7316616202200 | Time out | Long Distance | 18603881253 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 7316616202202 | Time out | Long Distance | 18603881253 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 7317567102202 | Time out | Long Distance | 18603996209 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46875003402301 | Time out | Long Distance | 18604427768 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875003402302 | Time out | Long Distance | 18604427768 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876677002301 | Time out | Long Distance | 18604438720 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928624802300 | Time out | Long Distance | 18604448413 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928624802301 | Time out | Long Distance | 18604448413 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981453002300 | Time out | Long Distance | 18604562267 | 10/8/2015 13:14 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:04 |
| Fax | Outbound | 46981453002301 | Time out | Long Distance | 18604562267 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:04 |
| Fax | Outbound | 46981453002302 | Time out | Long Distance | 18604562267 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930106302301 | Time out | Long Distance | 18604642623 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:04 |
| Fax | Outbound | 46930106302302 | Time out | Long Distance | 18604642623 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46933371802301 | Time out | Long Distance | 18604643043 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938756302300 | Time out | Long Distance | 18604643121 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46938756302301 | Time out | Long Distance | 18604643121 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:04 |
| Fax | Outbound | 46938756302302 | Time out | Long Distance | 18604643121 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46979027902300 | Time out | Long Distance | 18604828983 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:04 |
| Fax | Outbound | 46979027902302 | Time out | Long Distance | 18604828983 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46929526602300 | Time out | Long Distance | 18604964046 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:07 |
| Fax | Outbound | 46982302002300 | Time out | Long Distance | 18605233201 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:03 |
| Fax | Outbound | 46982302002301 | Time out | Long Distance | 18605233201 | 10/8/2015 13:51 | 18885022050 | 338821023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46977363302300 | Time out | Long Distance | 18605233701 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46928631302300 | Time out | Long Distance | 18605234472 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928631302301 | Time out | Long Distance | 18605234472 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 46928631302302 | Time out | Long Distance | 18605234472 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931027202300 | Time out | Long Distance | 18605264043 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46931027202302 | Time out | Long Distance | 18605264043 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46875887302300 | Time out | Long Distance | 18605366442 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875887302301 | Time out | Long Distance | 18605366442 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:02 |
| Fax | Outbound | 46875887302302 | Time out | Long Distance | 18605366442 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 7320097602200 | Time out | Long Distance | 18605477340 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320097602202 | Time out | Long Distance | 18605477340 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46931862902301 | Time out | Long Distance | 18605507501 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46979036202300 | Time out | Long Distance | 18605524094 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979036202301 | Time out | Long Distance | 18605524094 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979036202302 | Time out | Long Distance | 18605524094 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918508502301 | Time out | Long Distance | 18605601565 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918508502302 | Time out | Long Distance | 18605601565 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870947802302 | Time out | Long Distance | 18605993479 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927074402300 | Time out | Long Distance | 18606260361 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927074402301 | Time out | Long Distance | 18606260361 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:04 |
| Fax | Outbound | 46927074402302 | Time out | Long Distance | 18606260361 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918375902300 | Time out | Long Distance | 18606335125 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918375902302 | Time out | Long Distance | 18606335125 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:04 |
| Fax | Outbound | 46872093002300 | Time out | Long Distance | 18606535307 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872093002301 | Time out | Long Distance | 18606535307 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318887902200 | Time out | Long Distance | 18606585300 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:03 |
| Fax | Outbound | 7318887902202 | Time out | Long Distance | 18606585300 | 10/22/2015 12:21 | 18885022050 | 334522023 | 10/22/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46935258202300 | Time out | Long Distance | 18606595999 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:04 |
| Fax | Outbound | 46935258202301 | Time out | Long Distance | 18606595999 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935258202302 | Time out | Long Distance | 18606595999 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7320156402200 | Time out | Long Distance | 18606643490 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:03 |
| Fax | Outbound | 46941704002300 | Time out | Long Distance | 18607333380 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941704002301 | Time out | Long Distance | 18607333380 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46925383302302 | Time out | Long Distance | 18606880806 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944184602300 | Time out | Long Distance | 18607418417 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:03 |
| Fax | Outbound | 46944184602302 | Time out | Long Distance | 18607418417 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933361902300 | Time out | Long Distance | 18607427367 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:48 | 313134020 | 00:03 |
| Fax | Outbound | 46933361902301 | Time out | Long Distance | 18607427367 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:03 |
| Fax | Outbound | 46933361902302 | Time out | Long Distance | 18607427367 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46978917102300 | Time out | Long Distance | 18607457587 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:04 |
| Fax | Outbound | 46978917102301 | Time out | Long Distance | 18607457587 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:05 |
| Fax | Outbound | 46978917102302 | Time out | Long Distance | 18607457587 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7318933802200 | Time out | Long Distance | 18607673343 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:03 |
| Fax | Outbound | 7318933802201 | Time out | Long Distance | 18607673343 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:04 |
| Fax | Outbound | 7318933802202 | Time out | Long Distance | 18607673343 | 10/22/2015 12:25 | 18885022050 | 334522023 | 10/22/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46928490402300 | Time out | Long Distance | 18607835460 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928490402301 | Time out | Long Distance | 18607835460 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:04 |
| Fax | Outbound | 7317544202200 | Time out | Long Distance | 18607898151 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317544202201 | Time out | Long Distance | 18607898151 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46977439002302 | Time out | Long Distance | 18608261407 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320157102200 | Time out | Long Distance | 18608286390 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320157102201 | Time out | Long Distance | 18608286390 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875838902300 | Time out | Long Distance | 18608753993 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875838902301 | Time out | Long Distance | 18608753993 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875838902302 | Time out | Long Distance | 18608753993 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931000602300 | Time out | Long Distance | 18608873445 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:03 |
| Fax | Outbound | 46931000602301 | Time out | Long Distance | 18608873445 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46931000602302 | Time out | Long Distance | 18608873445 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46929554302300 | Time out | Long Distance | 18608922095 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:04 |
| Fax | Outbound | 46929554302301 | Time out | Long Distance | 18608922095 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:04 |
| Fax | Outbound | 46929554302302 | Time out | Long Distance | 18608922095 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938652202300 | Time out | Long Distance | 18609539586 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:03 |
| Fax | Outbound | 46938652202301 | Time out | Long Distance | 18609539586 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:03 |
| Fax | Outbound | 46938652202302 | Time out | Long Distance | 18609539586 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875876402300 | Time out | Long Distance | 18635771099 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875876402301 | Time out | Long Distance | 18635771099 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875876402302 | Time out | Long Distance | 18635771099 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7318884302200 | Time out | Long Distance | 18636826052 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46932342602300 | Time out | Long Distance | 18636886051 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46930943602300 | Time out | Long Distance | 18638537808 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930943602301 | Time out | Long Distance | 18638537808 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930943602302 | Time out | Long Distance | 18638537808 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874097702300 | Time out | Long Distance | 18639677848 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874097702301 | Time out | Long Distance | 18639677848 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874097702302 | Time out | Long Distance | 18639677848 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874985502300 | Time out | Long Distance | 18642068560 | 10/8/2015 10:18 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874985502301 | Time out | Long Distance | 18642068560 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874985502302 | Time out | Long Distance | 18642068560 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46923418302300 | Time out | Long Distance | 18642247348 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923418302301 | Time out | Long Distance | 18642247348 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923418302302 | Time out | Long Distance | 18642247348 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313941302200 | Time out | Long Distance | 18642338043 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 7313941302201 | Time out | Long Distance | 18642338043 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313941302202 | Time out | Long Distance | 18642338043 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874083102300 | Time out | Long Distance | 18642441986 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:04 |
| Fax | Outbound | 46874083102301 | Time out | Long Distance | 18642441986 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874083102302 | Time out | Long Distance | 18642441986 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46935282302301 | Time out | Long Distance | 18642460495 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:03 |
| Fax | Outbound | 46935282302301 | Time out | Long Distance | 18642460495 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:04 |
| Fax | Outbound | 46935282302302 | Time out | Long Distance | 18642460495 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920227602300 | Time out | Long Distance | 18642819990 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:04 |
| Fax | Outbound | 46920227602302 | Time out | Long Distance | 18642819990 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926388502300 | Time out | Long Distance | 18642922516 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926388502301 | Time out | Long Distance | 18642922516 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:03 |
| Fax | Outbound | 46926388502302 | Time out | Long Distance | 18642922516 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46871000502300 | Time out | Long Distance | 18642951294 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46871000502301 | Time out | Long Distance | 18642951294 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871000502302 | Time out | Long Distance | 18642951294 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46930121102300 | Time out | Long Distance | 18643271661 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:04 |
| Fax | Outbound | 46930121102301 | Time out | Long Distance | 18643271661 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:04 |
| Fax | Outbound | 46930121102302 | Time out | Long Distance | 18643271661 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46935239802300 | Time out | Long Distance | 18643271662 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46935239802301 | Time out | Long Distance | 18643271662 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46935239802302 | Time out | Long Distance | 18643271662 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46927052602300 | Time out | Long Distance | 18644278826 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874083702300 | Time out | Long Distance | 18644295402 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874083702301 | Time out | Long Distance | 18644295402 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874083702302 | Time out | Long Distance | 18644295402 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46918482102300 | Time out | Long Distance | 18644459445 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:04 |
| Fax | Outbound | 46918482102301 | Time out | Long Distance | 18644459445 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:04 |
| Fax | Outbound | 46918482102302 | Time out | Long Distance | 18644459445 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46913755502300 | Time out | Long Distance | 18644572195 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913755502301 | Time out | Long Distance | 18644572195 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913755502302 | Time out | Long Distance | 18644572195 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46873499702300 | Time out | Long Distance | 18644639258 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46873499702302 | Time out | Long Distance | 18644639258 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:03 |
| Fax | Outbound | 46938426602300 | Time out | Long Distance | 18645300001 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:03 |
| Fax | Outbound | 46938426602301 | Time out | Long Distance | 18645300001 | 10/8/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:03 |
| Fax | Outbound | 46938426602302 | Time out | Long Distance | 18645300001 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934306702300 | Time out | Long Distance | 18645410706 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:04 |
| Fax | Outbound | 46934306702301 | Time out | Long Distance | 18645410706 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934306702302 | Time out | Long Distance | 18645410706 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46981405402300 | Time out | Long Distance | 18645735183 | 10/8/2015 13:17 | 18885022050 | 338821023 | 10/8/2015 13:17 | 313134020 | 00:01 |
| Fax | Outbound | 46981405402301 | Time out | Long Distance | 18645735183 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981405402302 | Time out | Long Distance | 18645735183 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935285702300 | Time out | Long Distance | 18645837425 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935285702301 | Time out | Long Distance | 18645837425 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46935285702302 | Time out | Long Distance | 18645837425 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930116702300 | Time out | Long Distance | 18645838785 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 46930116702301 | Time out | Long Distance | 18645838785 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930116702302 | Time out | Long Distance | 18645838785 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913678502300 | Time out | Long Distance | 18645853752 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46913678502301 | Time out | Long Distance | 18645853752 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913678502302 | Time out | Long Distance | 18645853752 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46980260202300 | Time out | Long Distance | 18645967549 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46872107802300 | Time out | Long Distance | 18646279114 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872107802301 | Time out | Long Distance | 18646279114 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872107802302 | Time out | Long Distance | 18646279114 | 10/8/2015 8:56 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46873500702302 | Time out | Long Distance | 18646463511 | 10/8/2015 9:17 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46874031602300 | Time out | Long Distance | 18647180047 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874031602301 | Time out | Long Distance | 18647180047 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874031602302 | Time out | Long Distance | 18647180047 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46913765702300 | Time out | Long Distance | 18648341964 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 46913765702301 | Time out | Long Distance | 18648341964 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913765702302 | Time out | Long Distance | 18648341964 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46936180702300 | Time out | Long Distance | 18648453051 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936180702301 | Time out | Long Distance | 18648453051 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936180702302 | Time out | Long Distance | 18648453051 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46940428802300 | Time out | Long Distance | 18648488551 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46940428802301 | Time out | Long Distance | 18648488551 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46940428802302 | Time out | Long Distance | 18648488551 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46945848602300 | Time out | Long Distance | 18648556784 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945848602301 | Time out | Long Distance | 18648556784 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945848602302 | Time out | Long Distance | 18648556784 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929572802300 | Time out | Long Distance | 18648591646 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:04 |
| Fax | Outbound | 46929572802302 | Time out | Long Distance | 18648591646 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945730702300 | Time out | Long Distance | 18648791293 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945730702301 | Time out | Long Distance | 18648791293 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46933388202300 | Time out | Long Distance | 18648951159 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:02 |
| Fax | Outbound | 46933388202301 | Time out | Long Distance | 18648951159 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933388202302 | Time out | Long Distance | 18648951159 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931871702300 | Time out | Long Distance | 18649870610 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:01 |
| Fax | Outbound | 46931871702301 | Time out | Long Distance | 18649870610 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:01 |
| Fax | Outbound | 46931871702302 | Time out | Long Distance | 18649870610 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 7313945702200 | Time out | Long Distance | 18652364909 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313945702201 | Time out | Long Distance | 18652364909 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313945702202 | Time out | Long Distance | 18652364909 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930968702300 | Time out | Long Distance | 18652883809 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930968702301 | Time out | Long Distance | 18652883809 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930968702302 | Time out | Long Distance | 18652883809 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931796102301 | Time out | Long Distance | 18653307799 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924417602300 | Time out | Long Distance | 18653979957 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:03 |
| Fax | Outbound | 46936185502300 | Time out | Long Distance | 18654581596 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46936185502301 | Time out | Long Distance | 18654581596 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936185502302 | Time out | Long Distance | 18654581596 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874947502300 | Time out | Long Distance | 18654741948 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7320138302201 | Time out | Long Distance | 18654836396 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:03 |
| Fax | Outbound | 46926391502300 | Time out | Long Distance | 18655217841 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926391502301 | Time out | Long Distance | 18655217841 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870906102300 | Time out | Long Distance | 18655238406 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941699502300 | Time out | Long Distance | 18655317753 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941699502301 | Time out | Long Distance | 18655317753 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46941699502302 | Time out | Long Distance | 18655317753 | 10/9/2015 9:16 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:03 |
| Fax | Outbound | 46874091602300 | Time out | Long Distance | 18655454488 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874091602301 | Time out | Long Distance | 18655454488 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874091602302 | Time out | Long Distance | 18655454488 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934258602300 | Time out | Long Distance | 18655454599 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934258602301 | Time out | Long Distance | 18655454599 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934258602302 | Time out | Long Distance | 18655454599 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46941717302301 | Time out | Long Distance | 18655601292 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927129302300 | Time out | Long Distance | 18655901524 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927129302301 | Time out | Long Distance | 18655901524 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927129302302 | Time out | Long Distance | 18655901524 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936126402302 | Time out | Long Distance | 18656742779 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46930932502300 | Time out | Long Distance | 18656756463 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:04 |
| Fax | Outbound | 46930932502301 | Time out | Long Distance | 18656756463 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:04 |
| Fax | Outbound | 46930932502302 | Time out | Long Distance | 18656756463 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945844802300 | Time out | Long Distance | 18656947621 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913729702300 | Time out | Long Distance | 18658284292 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913729702301 | Time out | Long Distance | 18658284292 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913729702302 | Time out | Long Distance | 18658284292 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924391902300 | Time out | Long Distance | 18659083632 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924391902301 | Time out | Long Distance | 18659083632 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924391902302 | Time out | Long Distance | 18659083632 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874032802300 | Time out | Long Distance | 18659454015 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874032802302 | Time out | Long Distance | 18659454015 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46926379902300 | Time out | Long Distance | 18659709072 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:02 |
| Fax | Outbound | 46926379902301 | Time out | Long Distance | 18659709072 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:02 |
| Fax | Outbound | 46934305202300 | Time out | Long Distance | 18659844304 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934305202301 | Time out | Long Distance | 18659844304 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934305202302 | Time out | Long Distance | 18659844304 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46913743902300 | Time out | Long Distance | 18659927060 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:02 |
| Fax | Outbound | 46913743902301 | Time out | Long Distance | 18659927060 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913743902302 | Time out | Long Distance | 18659927060 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927112702300 | Time out | Long Distance | 18662624460 | 10/8/2015 12:16 | 15614302388 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927112702301 | Time out | Long Distance | 18662624460 | 10/8/2015 15:21 | 15614302388 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927112702302 | Time out | Long Distance | 18662624460 | 10/8/2015 15:57 | 15614302388 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933346302300 | Time out | Long Distance | 18662656465 | 10/8/2015 13:47 | 15614302388 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929510002300 | Time out | Long Distance | 18663638653 | 10/8/2015 15:03 | 15614302388 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929510002302 | Time out | Long Distance | 18663638653 | 10/8/2015 16:05 | 15614302388 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46876741802300 | Time out | Long Distance | 18663904155 | 10/8/2015 11:23 | 15614302388 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46876741802301 | Time out | Long Distance | 18663904155 | 10/8/2015 11:34 | 15614302388 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:01 |
| Fax | Outbound | 46930067102301 | Time out | Long Distance | 18664201654 | 10/8/2015 15:57 | 15614302388 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928486702301 | Time out | Long Distance | 18664416493 | 10/8/2015 15:50 | 15614302388 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980267102300 | Time out | Long Distance | 18664969117 | 10/8/2015 12:55 | 15614302388 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927792202301 | Time out | Long Distance | 18665021901 | 10/8/2015 15:34 | 15614302388 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927792202302 | Time out | Long Distance | 18665021901 | 10/8/2015 16:01 | 15614302388 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46870896802301 | Time out | Long Distance | 18665925507 | 10/8/2015 8:32 | 15614302388 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46926385202300 | Time out | Long Distance | 18702150406 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926385202301 | Time out | Long Distance | 18702150406 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926385202302 | Time out | Long Distance | 18702150406 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46924442702300 | Time out | Long Distance | 18702266554 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924442702301 | Time out | Long Distance | 18702266554 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924442702302 | Time out | Long Distance | 18702266554 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935276102300 | Time out | Long Distance | 18702341417 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935276102301 | Time out | Long Distance | 18702341417 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935276102302 | Time out | Long Distance | 18702341417 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923467202300 | Time out | Long Distance | 18702347287 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923467202301 | Time out | Long Distance | 18702347287 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923467202302 | Time out | Long Distance | 18702347287 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874028502300 | Time out | Long Distance | 18702347386 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874028502301 | Time out | Long Distance | 18702347386 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934257902300 | Time out | Long Distance | 18702402016 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870161002300 | Time out | Long Distance | 18702402018 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870161002301 | Time out | Long Distance | 18702402018 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46927120502300 | Time out | Long Distance | 18702574112 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:02 |
| Fax | Outbound | 46927120502301 | Time out | Long Distance | 18702574112 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:02 |
| Fax | Outbound | 46927120502302 | Time out | Long Distance | 18702574112 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46919423202301 | Time out | Long Distance | 18702634782 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46924367202300 | Time out | Long Distance | 18702653219 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924367202302 | Time out | Long Distance | 18702653219 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:02 |
| Fax | Outbound | 46924362302302 | Time out | Long Distance | 18702686859 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46928624902300 | Time out | Long Distance | 18702689420 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930933302300 | Time out | Long Distance | 18702954634 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:01 |
| Fax | Outbound | 46930933302301 | Time out | Long Distance | 18702954634 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930933302302 | Time out | Long Distance | 18702954634 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46940415402300 | Time out | Long Distance | 18703388239 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 46940415402301 | Time out | Long Distance | 18703388239 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940415402302 | Time out | Long Distance | 18703388239 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46934294002300 | Time out | Long Distance | 18703389278 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:03 |
| Fax | Outbound | 46934294002301 | Time out | Long Distance | 18703389278 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934294002302 | Time out | Long Distance | 18703389278 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874979202300 | Time out | Long Distance | 18703473492 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937490402300 | Time out | Long Distance | 18703584357 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937490402301 | Time out | Long Distance | 18703584357 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46937490402302 | Time out | Long Distance | 18703584357 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46932367202300 | Time out | Long Distance | 18703670311 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932367202301 | Time out | Long Distance | 18703670311 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932367202302 | Time out | Long Distance | 18703670311 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939646202302 | Time out | Long Distance | 18703673271 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46934252402300 | Time out | Long Distance | 18703820885 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934252402301 | Time out | Long Distance | 18703820885 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46934252402302 | Time out | Long Distance | 18703820885 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920127702300 | Time out | Long Distance | 18703824041 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920127702301 | Time out | Long Distance | 18703824041 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920127702302 | Time out | Long Distance | 18703824041 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931889002302 | Time out | Long Distance | 18703824049 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46914547202300 | Time out | Long Distance | 18704314376 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46914547202301 | Time out | Long Distance | 18704314376 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938763102300 | Time out | Long Distance | 18704532276 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:02 |
| Fax | Outbound | 46938763102301 | Time out | Long Distance | 18704532276 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:02 |
| Fax | Outbound | 46938763102302 | Time out | Long Distance | 18704532276 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936147202300 | Time out | Long Distance | 18704604790 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936147202301 | Time out | Long Distance | 18704604790 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931892802302 | Time out | Long Distance | 18705088605 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46923410002300 | Time out | Long Distance | 18705238735 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923410002301 | Time out | Long Distance | 18705238735 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923410002302 | Time out | Long Distance | 18705238735 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46920185502300 | Time out | Long Distance | 18705348836 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46920185502301 | Time out | Long Distance | 18705348836 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920185502302 | Time out | Long Distance | 18705348836 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933348702300 | Time out | Long Distance | 18705410109 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933348702302 | Time out | Long Distance | 18705410109 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938688402300 | Time out | Long Distance | 18705613434 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938688402301 | Time out | Long Distance | 18705613434 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938688402302 | Time out | Long Distance | 18705613434 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870990702300 | Time out | Long Distance | 18706300308 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870990702301 | Time out | Long Distance | 18706300308 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870990702302 | Time out | Long Distance | 18706300308 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46872098802300 | Time out | Long Distance | 18706335761 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46872098802301 | Time out | Long Distance | 18706335761 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872098802302 | Time out | Long Distance | 18706335761 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876748002300 | Time out | Long Distance | 18707339443 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876748002301 | Time out | Long Distance | 18707339443 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46876748002302 | Time out | Long Distance | 18707339443 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:01 |
| Fax | Outbound | 46945065102300 | Time out | Long Distance | 18707414614 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945065102301 | Time out | Long Distance | 18707414614 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918437002300 | Time out | Long Distance | 18707778294 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918437002301 | Time out | Long Distance | 18707778294 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918437002302 | Time out | Long Distance | 18707778294 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929512202300 | Time out | Long Distance | 18707796903 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46929512202301 | Time out | Long Distance | 18707796903 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:03 |
| Fax | Outbound | 46929512202302 | Time out | Long Distance | 18707796903 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920104102300 | Time out | Long Distance | 18709935657 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920104102301 | Time out | Long Distance | 18709935657 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920104102302 | Time out | Long Distance | 18709935657 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:02 |
| Fax | Outbound | 46931004802300 | Time out | Long Distance | 18708363099 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46931004802301 | Time out | Long Distance | 18708363099 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931004802302 | Time out | Long Distance | 18708363099 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46936122302300 | Time out | Long Distance | 18708538932 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930931202300 | Time out | Long Distance | 18708626353 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930931202301 | Time out | Long Distance | 18708626353 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930931202302 | Time out | Long Distance | 18708626353 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938728302301 | Time out | Long Distance | 18708637209 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46876705402300 | Time out | Long Distance | 18708814497 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876705402301 | Time out | Long Distance | 18708814497 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919479602300 | Time out | Long Distance | 18708920208 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919479602301 | Time out | Long Distance | 18708920208 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46921996202300 | Time out | Long Distance | 18708952954 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:02 |
| Fax | Outbound | 46921996202301 | Time out | Long Distance | 18708952954 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46921996202302 | Time out | Long Distance | 18708952954 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923373402300 | Time out | Long Distance | 18708954196 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:02 |
| Fax | Outbound | 46923373402301 | Time out | Long Distance | 18708954196 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:02 |
| Fax | Outbound | 46923373402302 | Time out | Long Distance | 18708954196 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46921427302300 | Time out | Long Distance | 18708984732 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921427302301 | Time out | Long Distance | 18708984732 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876723602300 | Time out | Long Distance | 18709314790 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |
| Fax | Outbound | 46876723602301 | Time out | Long Distance | 18709314790 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46913668002300 | Time out | Long Distance | 18709321293 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913668002301 | Time out | Long Distance | 18709321293 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913668002302 | Time out | Long Distance | 18709321293 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943468002300 | Time out | Long Distance | 18709321560 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921408802300 | Time out | Long Distance | 18709323191 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921408802301 | Time out | Long Distance | 18709323191 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921408802302 | Time out | Long Distance | 18709323191 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46979028002300 | Time out | Long Distance | 18709324755 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46979028002301 | Time out | Long Distance | 18709324755 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46979028002302 | Time out | Long Distance | 18709324755 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:01 |
| Fax | Outbound | 46979019402300 | Time out | Long Distance | 18709343531 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979019402301 | Time out | Long Distance | 18709343531 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979019402302 | Time out | Long Distance | 18709343531 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935314302300 | Time out | Long Distance | 18709729993 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935314302301 | Time out | Long Distance | 18709729993 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935314302302 | Time out | Long Distance | 18709729993 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913691102302 | Time out | Long Distance | 18722352663 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46981459302300 | Time out | Long Distance | 18746990501 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927057502301 | Time out | Long Distance | 18774442394 | 10/8/2015 15:21 | 15614302388 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937556702300 | Time out | Long Distance | 18775385389 | 10/9/2015 8:12 | 15614302388 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935260602300 | Time out | Long Distance | 18777472664 | 10/8/2015 14:14 | 15614302388 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935260602301 | Time out | Long Distance | 18777472664 | 10/8/2015 14:38 | 15614302388 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935260602302 | Time out | Long Distance | 18777472664 | 10/8/2015 14:44 | 15614302388 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917646202301 | Time out | Long Distance | 18778188934 | 10/8/2015 8:10 | 15614302388 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917646202302 | Time out | Long Distance | 18778188934 | 10/8/2015 8:15 | 15614302388 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46922012402300 | Time out | Long Distance | 18778749942 | 10/8/2015 9:54 | 15614302388 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922012402301 | Time out | Long Distance | 18778749942 | 10/8/2015 10:00 | 15614302388 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922012402302 | Time out | Long Distance | 18778749942 | 10/8/2015 10:05 | 15614302388 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 7320121502200 | Time out | Long Distance | 18882870010 | 10/22/2015 12:34 | 15413260032 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320121502201 | Time out | Long Distance | 18882870010 | 10/22/2015 12:41 | 15413260032 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:02 |
| Fax | Outbound | 7320121502202 | Time out | Long Distance | 18882870010 | 10/22/2015 12:45 | 15413260032 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927035502300 | Time out | Long Distance | 18883242555 | 10/8/2015 12:05 | 15614302388 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927035502301 | Time out | Long Distance | 18883242555 | 10/8/2015 15:08 | 15614302388 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927035502302 | Time out | Long Distance | 18883242555 | 10/8/2015 15:54 | 15614302388 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945028202301 | Time out | Long Distance | 18885674299 | 10/9/2015 9:58 | 15614302388 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46927045602300 | Time out | Long Distance | 18886971683 | 10/8/2015 12:14 | 15614302388 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927045602302 | Time out | Long Distance | 18886971683 | 10/8/2015 15:55 | 15614302388 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7320110702202 | Time out | Long Distance | 18888698852 | 10/22/2015 12:44 | 15413260032 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870948802301 | Time out | Long Distance | 18888859555 | 10/8/2015 8:33 | 15614302388 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46876694302300 | Time out | Long Distance | 18889991860 | 10/8/2015 11:23 | 15614302388 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876694302301 | Time out | Long Distance | 18889991860 | 10/8/2015 11:33 | 15614302388 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7318822002201 | Time out | Long Distance | 18914456605 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46925375102302 | Time out | Long Distance | 19012270499 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46939766202301 | Time out | Long Distance | 19013586908 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 7318865202200 | Time out | Long Distance | 19013623372 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318865202201 | Time out | Long Distance | 19013623372 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318865202202 | Time out | Long Distance | 19013623372 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46977361602300 | Time out | Long Distance | 19013657712 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977361602301 | Time out | Long Distance | 19013657712 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46928610502301 | Time out | Long Distance | 19013776806 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928610502301 | Time out | Long Distance | 19013776806 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:03 |
| Fax | Outbound | 46928610502302 | Time out | Long Distance | 19013776806 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876751902300 | Time out | Long Distance | 19013836409 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:03 |
| Fax | Outbound | 46876751902302 | Time out | Long Distance | 19013836409 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46944129602300 | Time out | Long Distance | 19013848840 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944129602301 | Time out | Long Distance | 19013848840 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944129602302 | Time out | Long Distance | 19013848840 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 7317491702200 | Time out | Long Distance | 19014058008 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317491702201 | Time out | Long Distance | 19014058008 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46931851602300 | Time out | Long Distance | 19014541655 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931851602301 | Time out | Long Distance | 19014541655 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931851602302 | Time out | Long Distance | 19014541655 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870189602302 | Time out | Long Distance | 19014755552 | 10/7/2015 14:29 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46943576102300 | Time out | Long Distance | 19014761136 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943576102301 | Time out | Long Distance | 19014761136 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943576102302 | Time out | Long Distance | 19014761136 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46875014902300 | Time out | Long Distance | 19014768677 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875014902301 | Time out | Long Distance | 19014768677 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875014902302 | Time out | Long Distance | 19014768677 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316207802200 | Time out | Long Distance | 19016808030 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316207802201 | Time out | Long Distance | 19016808030 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 7316207802202 | Time out | Long Distance | 19016808030 | 10/22/2015 11:29 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46945078702300 | Time out | Long Distance | 19017250343 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945078702301 | Time out | Long Distance | 19017250343 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945078702302 | Time out | Long Distance | 19017250343 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926395102300 | Time out | Long Distance | 19017550559 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926395102301 | Time out | Long Distance | 19017550559 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926395102302 | Time out | Long Distance | 19017550559 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46870956802300 | Time out | Long Distance | 19017550718 | 10/8/2015 8:15 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870956802301 | Time out | Long Distance | 19017550718 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870956802302 | Time out | Long Distance | 19017550718 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924417202300 | Time out | Long Distance | 19017559035 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924417202301 | Time out | Long Distance | 19017559035 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924417202302 | Time out | Long Distance | 19017559035 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46982308102302 | Time out | Long Distance | 19017591954 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46981442402300 | Time out | Long Distance | 19017615213 | 10/8/2015 13:07 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:03 |
| Fax | Outbound | 46981442402301 | Time out | Long Distance | 19017615213 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981442402302 | Time out | Long Distance | 19017615213 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945791302301 | Time out | Long Distance | 19017615331 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46934232702301 | Time out | Long Distance | 19017919066 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934232702302 | Time out | Long Distance | 19017919066 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926355702300 | Time out | Long Distance | 19018374769 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928577702301 | Time out | Long Distance | 19018727269 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928577702302 | Time out | Long Distance | 19018727269 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46930958702300 | Time out | Long Distance | 19018734505 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930958702301 | Time out | Long Distance | 19018734505 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930958702302 | Time out | Long Distance | 19018734505 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945849802300 | Time out | Long Distance | 19018816011 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931805602300 | Time out | Long Distance | 19032975749 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931805602301 | Time out | Long Distance | 19032975749 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931805602302 | Time out | Long Distance | 19032975749 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927095202301 | Time out | Long Distance | 19033425041 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:04 |
| Fax | Outbound | 46944183902300 | Time out | Long Distance | 19033426422 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:04 |
| Fax | Outbound | 7316596602200 | Time out | Long Distance | 19034166324 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316596602201 | Time out | Long Distance | 19034166324 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316596602202 | Time out | Long Distance | 19034166324 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46944144402301 | Time out | Long Distance | 19034550356 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:05 |
| Fax | Outbound | 46944144402302 | Time out | Long Distance | 19034550356 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917612102300 | Time out | Long Distance | 19035251240 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917612102302 | Time out | Long Distance | 19035251240 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918428802300 | Time out | Long Distance | 19035337409 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918428802301 | Time out | Long Distance | 19035337409 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918428802302 | Time out | Long Distance | 19035337409 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46932361002302 | Time out | Long Distance | 19035474679 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46944136502300 | Time out | Long Distance | 19035480020 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913735202300 | Time out | Long Distance | 19035612397 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913735202301 | Time out | Long Distance | 19035612397 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913735202302 | Time out | Long Distance | 19035612397 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46920229302300 | Time out | Long Distance | 19035615576 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920229302301 | Time out | Long Distance | 19035615576 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920229302302 | Time out | Long Distance | 19035615576 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46933310802300 | Time out | Long Distance | 19035650128 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933310802301 | Time out | Long Distance | 19035650128 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933310802302 | Time out | Long Distance | 19035650128 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46938709102301 | Time out | Long Distance | 19035660110 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921444102301 | Time out | Long Distance | 19035696909 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929541102300 | Time out | Long Distance | 19035771420 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929541102301 | Time out | Long Distance | 19035771420 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929541102302 | Time out | Long Distance | 19035771420 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:03 |
| Fax | Outbound | 46927049902300 | Time out | Long Distance | 19035863127 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876672302300 | Time out | Long Distance | 19035923447 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:01 |
| Fax | Outbound | 46977417102300 | Time out | Long Distance | 19035953582 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977417102301 | Time out | Long Distance | 19035953582 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977417102302 | Time out | Long Distance | 19035953582 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 7318819602200 | Time out | Long Distance | 19035967541 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318819602201 | Time out | Long Distance | 19035967541 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318819602202 | Time out | Long Distance | 19035967541 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46923407802300 | Time out | Long Distance | 19036284023 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:04 |
| Fax | Outbound | 46923407802301 | Time out | Long Distance | 19036284023 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923407802302 | Time out | Long Distance | 19036284023 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931807202300 | Time out | Long Distance | 19036391167 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931807202301 | Time out | Long Distance | 19036391167 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931807202302 | Time out | Long Distance | 19036391167 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46943424502302 | Time out | Long Distance | 19036544625 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46944177602301 | Time out | Long Distance | 19036550640 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:04 |
| Fax | Outbound | 46944177602302 | Time out | Long Distance | 19036550640 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:04 |
| Fax | Outbound | 46937639802302 | Time out | Long Distance | 19036551653 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874013902302 | Time out | Long Distance | 19036653315 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921479402300 | Time out | Long Distance | 19036933830 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921479402301 | Time out | Long Distance | 19036933830 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921479402301 | Time out | Long Distance | 19036933830 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928567402300 | Time out | Long Distance | 19036944654 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927127002300 | Time out | Long Distance | 19037530631 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927127002301 | Time out | Long Distance | 19037530631 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927127002302 | Time out | Long Distance | 19037530631 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927835102300 | Time out | Long Distance | 19037585995 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927835102301 | Time out | Long Distance | 19037585995 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876786702301 | Time out | Long Distance | 19037634308 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46876786702302 | Time out | Long Distance | 19037634308 | 10/8/2015 11:45 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927095602300 | Time out | Long Distance | 19037634709 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927095602301 | Time out | Long Distance | 19037634709 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927027202300 | Time out | Long Distance | 19037937187 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927027202301 | Time out | Long Distance | 19037937187 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927027202302 | Time out | Long Distance | 19037937187 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938758502302 | Time out | Long Distance | 19038398705 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931025302300 | Time out | Long Distance | 19038434724 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46981416002301 | Time out | Long Distance | 19038707485 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46919518702300 | Time out | Long Distance | 19038721166 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46918511802300 | Time out | Long Distance | 19039350803 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918511802301 | Time out | Long Distance | 19039350803 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918511802302 | Time out | Long Distance | 19039350803 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931002502300 | Time out | Long Distance | 19039383463 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46929524302300 | Time out | Long Distance | 19039385201 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929524302301 | Time out | Long Distance | 19039385201 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929524302302 | Time out | Long Distance | 19039385201 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945816202300 | Time out | Long Distance | 19039571105 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46914538302300 | Time out | Long Distance | 19039847818 | 10/8/2015 12:25 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:04 |
| Fax | Outbound | 46914538302302 | Time out | Long Distance | 19039847818 | 10/8/2015 12:39 | 18885022050 | 408867023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944189602300 | Time out | Long Distance | 19042324230 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944189602301 | Time out | Long Distance | 19042324230 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:04 |
| Fax | Outbound | 46944189602302 | Time out | Long Distance | 19042324230 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46931022802301 | Time out | Long Distance | 19042402471 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931022802302 | Time out | Long Distance | 19042402471 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320194102202 | Time out | Long Distance | 19042443660 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:48 | 313134020 | 00:01 |
| Fax | Outbound | 46875813902300 | Time out | Long Distance | 19042445791 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875813902301 | Time out | Long Distance | 19042445791 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934223902300 | Time out | Long Distance | 19042592907 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46938705002300 | Time out | Long Distance | 19042625657 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:03 |
| Fax | Outbound | 46938705002301 | Time out | Long Distance | 19042625657 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938705002302 | Time out | Long Distance | 19042625657 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46977453702300 | Time out | Long Distance | 19042738511 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977453702301 | Time out | Long Distance | 19042738511 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:03 |
| Fax | Outbound | 46977453702302 | Time out | Long Distance | 19042738511 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:01 |
| Fax | Outbound | 46928579102300 | Time out | Long Distance | 19042805703 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928579102301 | Time out | Long Distance | 19042805703 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928579102302 | Time out | Long Distance | 19042805703 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874071202300 | Time out | Long Distance | 19042859422 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874071202301 | Time out | Long Distance | 19042859422 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874071202302 | Time out | Long Distance | 19042859422 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46923423802302 | Time out | Long Distance | 19042878105 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7313913102200 | Time out | Long Distance | 19042885890 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313913102201 | Time out | Long Distance | 19042885890 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313913102202 | Time out | Long Distance | 19042885890 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46921424502300 | Time out | Long Distance | 19043068065 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46921424502301 | Time out | Long Distance | 19043068065 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921424502302 | Time out | Long Distance | 19043068065 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 7320119102200 | Time out | Long Distance | 19043212685 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:01 |
| Fax | Outbound | 7320119102201 | Time out | Long Distance | 19043212685 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 7320119102202 | Time out | Long Distance | 19043212685 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46914566302300 | Time out | Long Distance | 19043546908 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914566302301 | Time out | Long Distance | 19043546908 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914566302302 | Time out | Long Distance | 19043546908 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46922001902300 | Time out | Long Distance | 19043609651 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922001902301 | Time out | Long Distance | 19043609651 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922001902302 | Time out | Long Distance | 19043609651 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870927202300 | Time out | Long Distance | 19043780122 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945036102300 | Time out | Long Distance | 19043903429 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945036102301 | Time out | Long Distance | 19043903429 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945036102302 | Time out | Long Distance | 19043903429 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945021402300 | Time out | Long Distance | 19043903491 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945021402301 | Time out | Long Distance | 19043903491 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945001802300 | Time out | Long Distance | 19043903565 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945001802301 | Time out | Long Distance | 19043903565 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945001802302 | Time out | Long Distance | 19043903565 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933350002300 | Time out | Long Distance | 19043969902 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933350002301 | Time out | Long Distance | 19043969902 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933350002302 | Time out | Long Distance | 19043969902 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874032502300 | Time out | Long Distance | 19044485414 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874032502301 | Time out | Long Distance | 19044485414 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874032502302 | Time out | Long Distance | 19044485414 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921479302301 | Time out | Long Distance | 19044713386 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:03 |
| Fax | Outbound | 7320149302200 | Time out | Long Distance | 19045191985 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320149302201 | Time out | Long Distance | 19045191985 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 7320149302202 | Time out | Long Distance | 19045191985 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937579702301 | Time out | Long Distance | 19046330551 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937604702300 | Time out | Long Distance | 19046410866 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937604702301 | Time out | Long Distance | 19046410866 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937604702302 | Time out | Long Distance | 19046410866 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46932379902301 | Time out | Long Distance | 19047273889 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46926413002302 | Time out | Long Distance | 19047277737 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46930048702300 | Time out | Long Distance | 19047448268 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930048702301 | Time out | Long Distance | 19047448268 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930048702302 | Time out | Long Distance | 19047448268 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46937598702302 | Time out | Long Distance | 19047575650 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46929521502300 | Time out | Long Distance | 19047649476 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929521502301 | Time out | Long Distance | 19047649476 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929521502302 | Time out | Long Distance | 19047649476 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929570802300 | Time out | Long Distance | 19047771241 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929570802301 | Time out | Long Distance | 19047771241 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929570802302 | Time out | Long Distance | 19047771241 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874033202300 | Time out | Long Distance | 19047783395 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46933328802300 | Time out | Long Distance | 19047867646 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:01 |
| Fax | Outbound | 46933328802301 | Time out | Long Distance | 19047867646 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46933328802302 | Time out | Long Distance | 19047867646 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46937665302300 | Time out | Long Distance | 19048250753 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937665302301 | Time out | Long Distance | 19048250753 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46927007002300 | Time out | Long Distance | 19048544667 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927007002301 | Time out | Long Distance | 19048544667 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927007002302 | Time out | Long Distance | 19048544667 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930080802301 | Time out | Long Distance | 19048611914 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918466802301 | Time out | Long Distance | 19048612692 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981447702300 | Time out | Long Distance | 19048800011 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46981447702301 | Time out | Long Distance | 19048800011 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981447702302 | Time out | Long Distance | 19048800011 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938431102300 | Time out | Long Distance | 19049641884 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938431102301 | Time out | Long Distance | 19049641884 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938431102302 | Time out | Long Distance | 19049641884 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935328002300 | Time out | Long Distance | 19049920670 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935328002301 | Time out | Long Distance | 19049920670 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935328002302 | Time out | Long Distance | 19049920670 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930950902300 | Time out | Long Distance | 19052410303 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930950902301 | Time out | Long Distance | 19052410303 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930950902302 | Time out | Long Distance | 19052410303 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938726002300 | Time out | Long Distance | 19059254435 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938726002301 | Time out | Long Distance | 19059254435 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938726002302 | Time out | Long Distance | 19059254435 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46913717402300 | Time out | Long Distance | 19063580277 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913717402301 | Time out | Long Distance | 19063580277 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913717402302 | Time out | Long Distance | 19063580277 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929495902300 | Time out | Long Distance | 19064755806 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929495902301 | Time out | Long Distance | 19064755806 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929495902302 | Time out | Long Distance | 19064755806 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935270102300 | Time out | Long Distance | 19065637110 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935270102301 | Time out | Long Distance | 19065637110 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937534802300 | Time out | Long Distance | 19065866629 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937534802301 | Time out | Long Distance | 19065866629 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937534802302 | Time out | Long Distance | 19065866629 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46933376202300 | Time out | Long Distance | 19066296087 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923454102300 | Time out | Long Distance | 19066324006 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923454102301 | Time out | Long Distance | 19066324006 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923454102302 | Time out | Long Distance | 19066324006 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46978979902300 | Time out | Long Distance | 19067790812 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978979902301 | Time out | Long Distance | 19067790812 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978979902302 | Time out | Long Distance | 19067790812 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7314701402200 | Time out | Long Distance | 19072623914 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314701402201 | Time out | Long Distance | 19072623914 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46921995002300 | Time out | Long Distance | 19072781695 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921995002301 | Time out | Long Distance | 19072781695 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46921995002302 | Time out | Long Distance | 19072781695 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930993002300 | Time out | Long Distance | 19073522999 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930993002301 | Time out | Long Distance | 19073522999 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930995302300 | Time out | Long Distance | 19073732464 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46930995302301 | Time out | Long Distance | 19073732464 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930995302302 | Time out | Long Distance | 19073732464 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46930923402302 | Time out | Long Distance | 19074427150 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913705802301 | Time out | Long Distance | 19074433139 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913705802302 | Time out | Long Distance | 19074433139 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46918502602300 | Time out | Long Distance | 19074518346 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918502602301 | Time out | Long Distance | 19074518346 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934270002302 | Time out | Long Distance | 19074563052 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:02 |
| Fax | Outbound | 46937552502302 | Time out | Long Distance | 19074593811 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46930080902300 | Time out | Long Distance | 19075239355 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930080902301 | Time out | Long Distance | 19075239355 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919508502301 | Time out | Long Distance | 19075803775 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46934340502300 | Time out | Long Distance | 19076948851 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934340502301 | Time out | Long Distance | 19076948851 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920230702300 | Time out | Long Distance | 19077261554 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920230702301 | Time out | Long Distance | 19077261554 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46941684502300 | Time out | Long Distance | 19077331742 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941684502301 | Time out | Long Distance | 19077331742 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941684502302 | Time out | Long Distance | 19077331742 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46924424802300 | Time out | Long Distance | 19077926546 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923470302301 | Time out | Long Distance | 19083690112 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46940464602300 | Time out | Long Distance | 19083936263 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940464602301 | Time out | Long Distance | 19083936263 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940464602302 | Time out | Long Distance | 19083936263 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945749902302 | Time out | Long Distance | 19087553234 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46933385302301 | Time out | Long Distance | 19087885291 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46928587102300 | Time out | Long Distance | 19088066027 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:01 |
| Fax | Outbound | 46928587102301 | Time out | Long Distance | 19088066027 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928587102302 | Time out | Long Distance | 19088066027 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46938756202301 | Time out | Long Distance | 19081139782 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46932333902301 | Time out | Long Distance | 19089957951 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46940441702301 | Time out | Long Distance | 19092564014 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46934268902301 | Time out | Long Distance | 19093070327 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:03 |
| Fax | Outbound | 46977452502300 | Time out | Long Distance | 19093358649 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46928634302300 | Time out | Long Distance | 19093371984 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928634302301 | Time out | Long Distance | 19093371984 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928634302302 | Time out | Long Distance | 19093371984 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926336902300 | Time out | Long Distance | 19093818068 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:01 |
| Fax | Outbound | 46938687002300 | Time out | Long Distance | 19094258242 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938687002301 | Time out | Long Distance | 19094258242 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938687002302 | Time out | Long Distance | 19094258242 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929483902300 | Time out | Long Distance | 19094285148 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929483902302 | Time out | Long Distance | 19094285148 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46938662302300 | Time out | Long Distance | 19094780131 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938662302301 | Time out | Long Distance | 19094780131 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934229802300 | Time out | Long Distance | 19094780888 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934229802301 | Time out | Long Distance | 19094780888 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934229802302 | Time out | Long Distance | 19094780888 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875822602300 | Time out | Long Distance | 19094824720 | 10/8/2015 10:40 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875822602301 | Time out | Long Distance | 19094824720 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46927025902300 | Time out | Long Distance | 19095924035 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923480302300 | Time out | Long Distance | 19095980072 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923480302301 | Time out | Long Distance | 19095980072 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46875827702300 | Time out | Long Distance | 19096242332 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:01 |
| Fax | Outbound | 46872175002300 | Time out | Long Distance | 19096286087 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872175002301 | Time out | Long Distance | 19096286087 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870117602300 | Time out | Long Distance | 19096296087 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870117602301 | Time out | Long Distance | 19096296087 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46916615402300 | Time out | Long Distance | 19096296087 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:01 |
| Fax | Outbound | 7316515602200 | Time out | Long Distance | 19097964158 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46939698602302 | Time out | Long Distance | 19098652599 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:03 |
| Fax | Outbound | 46936226702301 | Time out | Long Distance | 19098824481 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46927802502302 | Time out | Long Distance | 19098831798 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:03 |
| Fax | Outbound | 46935317402301 | Time out | Long Distance | 19098883627 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46918505402302 | Time out | Long Distance | 19099801387 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46925373002300 | Time out | Long Distance | 19099855324 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46925373002301 | Time out | Long Distance | 19099855324 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46981449502302 | Time out | Long Distance | 19102550069 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939736602300 | Time out | Long Distance | 19102700984 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939736602301 | Time out | Long Distance | 19102700984 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46939736602302 | Time out | Long Distance | 19102700984 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919474902301 | Time out | Long Distance | 19102787233 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919474902302 | Time out | Long Distance | 19102787233 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46935315402300 | Time out | Long Distance | 19102952935 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935315402301 | Time out | Long Distance | 19102952935 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:01 |
| Fax | Outbound | 46930061402300 | Time out | Long Distance | 19102988101 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930061402301 | Time out | Long Distance | 19102988101 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46927010802300 | Time out | Long Distance | 19102988108 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927010802301 | Time out | Long Distance | 19102988108 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46928473202300 | Time out | Long Distance | 19103234092 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46940424202300 | Time out | Long Distance | 19103535764 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316169502200 | Time out | Long Distance | 19103538597 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:01 |
| Fax | Outbound | 7316169502201 | Time out | Long Distance | 19103538597 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46928519402301 | Time out | Long Distance | 19103925885 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46928519402302 | Time out | Long Distance | 19103925885 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46914526902300 | Time out | Long Distance | 19104504194 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914526902301 | Time out | Long Distance | 19104504194 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46937449902302 | Time out | Long Distance | 19104570228 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46874129502300 | Time out | Long Distance | 19104766868 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:01 |
| Fax | Outbound | 46935274102300 | Time out | Long Distance | 19105215582 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935274102301 | Time out | Long Distance | 19105215582 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 7320091602200 | Time out | Long Distance | 19105226613 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320091602201 | Time out | Long Distance | 19105226613 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:04 |
| Fax | Outbound | 7320091602202 | Time out | Long Distance | 19105226613 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939769402300 | Time out | Long Distance | 19105722723 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46873504102300 | Time out | Long Distance | 19105770584 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873504102301 | Time out | Long Distance | 19105770584 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320140402200 | Time out | Long Distance | 19105927196 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320140402201 | Time out | Long Distance | 19105927196 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979077102300 | Time out | Long Distance | 19105927310 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979077102301 | Time out | Long Distance | 19105927310 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:35 | 313134020 | 00:00 |
| Fax | Outbound | 46935273302300 | Time out | Long Distance | 19106095365 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935273302302 | Time out | Long Distance | 19106095365 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923411302300 | Time out | Long Distance | 19106536606 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46923411302301 | Time out | Long Distance | 19106536606 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920107502300 | Time out | Long Distance | 19107551474 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920107502301 | Time out | Long Distance | 19107551474 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920107502302 | Time out | Long Distance | 19107551474 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938454702301 | Time out | Long Distance | 19107555263 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46944071902300 | Time out | Long Distance | 19107556632 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944071902301 | Time out | Long Distance | 19107556632 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944071902302 | Time out | Long Distance | 19107556632 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935292002300 | Time out | Long Distance | 19107558988 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935292002301 | Time out | Long Distance | 19107558988 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935292002302 | Time out | Long Distance | 19107558988 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933377602300 | Time out | Long Distance | 19107630143 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:04 |
| Fax | Outbound | 46933377602301 | Time out | Long Distance | 19107630143 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46933377602302 | Time out | Long Distance | 19107630143 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7313860302201 | Time out | Long Distance | 19107949300 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46870966502300 | Time out | Long Distance | 19107990460 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870966502301 | Time out | Long Distance | 19107990460 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870966502302 | Time out | Long Distance | 19107990460 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:05 |
| Fax | Outbound | 46938761402302 | Time out | Long Distance | 19108725700 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46926338102300 | Time out | Long Distance | 19108932567 | 10/8/2015 11:12 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46921435602300 | Time out | Long Distance | 19108950707 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:02 |
| Fax | Outbound | 46925382102300 | Time out | Long Distance | 19122325640 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:03 |
| Fax | Outbound | 46925382102302 | Time out | Long Distance | 19122325640 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930134702300 | Time out | Long Distance | 19122380637 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930134702301 | Time out | Long Distance | 19122380637 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930134702302 | Time out | Long Distance | 19122380637 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46928630402300 | Time out | Long Distance | 19122651431 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:04 |
| Fax | Outbound | 46928630402301 | Time out | Long Distance | 19122651431 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928630402302 | Time out | Long Distance | 19122651431 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940439602300 | Time out | Long Distance | 19122652074 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:03 |
| Fax | Outbound | 46941717702300 | Time out | Long Distance | 19122837321 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941717702301 | Time out | Long Distance | 19122837321 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320115902200 | Time out | Long Distance | 19123504821 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46934295502300 | Time out | Long Distance | 19123749426 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46940452802300 | Time out | Long Distance | 19123847922 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940452802301 | Time out | Long Distance | 19123847922 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46940452802302 | Time out | Long Distance | 19123847922 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930950702300 | Time out | Long Distance | 19124276253 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930950702301 | Time out | Long Distance | 19124276253 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:04 |
| Fax | Outbound | 46875019402300 | Time out | Long Distance | 19124376374 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875019402301 | Time out | Long Distance | 19124376374 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875019402302 | Time out | Long Distance | 19124376374 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927843102301 | Time out | Long Distance | 19124961139 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:03 |
| Fax | Outbound | 46927843102301 | Time out | Long Distance | 19124961139 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46914560102300 | Time out | Long Distance | 19125109269 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914560102301 | Time out | Long Distance | 19125109269 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914560102302 | Time out | Long Distance | 19125109269 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46922021302300 | Time out | Long Distance | 19125232049 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46922021302301 | Time out | Long Distance | 19125232049 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922021302302 | Time out | Long Distance | 19125232049 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46870188602300 | Time out | Long Distance | 19125232603 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870188602301 | Time out | Long Distance | 19125232603 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870188602302 | Time out | Long Distance | 19125232603 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916686602300 | Time out | Long Distance | 19125232603 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916686602301 | Time out | Long Distance | 19125232603 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916686602302 | Time out | Long Distance | 19125232603 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937556002302 | Time out | Long Distance | 19125275260 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875876802302 | Time out | Long Distance | 19126323758 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46875848102302 | Time out | Long Distance | 19126340749 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874081102301 | Time out | Long Distance | 19126523131 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874081102302 | Time out | Long Distance | 19126523131 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46936087702300 | Time out | Long Distance | 19126534299 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918499002300 | Time out | Long Distance | 19127483847 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918499002301 | Time out | Long Distance | 19127483847 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945073002300 | Time out | Long Distance | 19127642436 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:04 |
| Fax | Outbound | 46945073002301 | Time out | Long Distance | 19127642436 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46945073002302 | Time out | Long Distance | 19127642436 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919514902300 | Time out | Long Distance | 19127644977 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919514902301 | Time out | Long Distance | 19127644977 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919514902302 | Time out | Long Distance | 19127644977 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939744602300 | Time out | Long Distance | 19127655028 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934211402300 | Time out | Long Distance | 19127673460 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939724402302 | Time out | Long Distance | 19128232813 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46929500202300 | Time out | Long Distance | 19128263383 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929500202302 | Time out | Long Distance | 19128263383 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917619902300 | Time out | Long Distance | 19128717898 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:03 |
| Fax | Outbound | 46917619902301 | Time out | Long Distance | 19128717898 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:04 |
| Fax | Outbound | 46917619902302 | Time out | Long Distance | 19128717898 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46875920602300 | Time out | Long Distance | 19128822985 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875920602301 | Time out | Long Distance | 19128822985 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875920602302 | Time out | Long Distance | 19128822985 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46872081802300 | Time out | Long Distance | 19128989944 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46913753402300 | Time out | Long Distance | 19129640594 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913753402301 | Time out | Long Distance | 19129640594 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913753402302 | Time out | Long Distance | 19129640594 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919428002300 | Time out | Long Distance | 19132488525 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919428002301 | Time out | Long Distance | 19132488525 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919428002302 | Time out | Long Distance | 19132488525 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46914529702300 | Time out | Long Distance | 19132613317 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:01 |
| Fax | Outbound | 46914529702301 | Time out | Long Distance | 19132613317 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914529702302 | Time out | Long Distance | 19132613317 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922028202300 | Time out | Long Distance | 19132942258 | 10/8/2015 9:49 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922028202301 | Time out | Long Distance | 19132942258 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922028202302 | Time out | Long Distance | 19132942258 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945836902301 | Time out | Long Distance | 19133173164 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 7313928602200 | Time out | Long Distance | 19133179185 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313928602201 | Time out | Long Distance | 19133179185 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313928602202 | Time out | Long Distance | 19133179185 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943521702300 | Time out | Long Distance | 19133383229 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943521702301 | Time out | Long Distance | 19133383229 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943521702302 | Time out | Long Distance | 19133383229 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 7313891402200 | Time out | Long Distance | 19133422241 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313891402201 | Time out | Long Distance | 19133422241 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313891402202 | Time out | Long Distance | 19133422241 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46938781802301 | Time out | Long Distance | 19133602030 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46940433602300 | Time out | Long Distance | 19133605837 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940433602301 | Time out | Long Distance | 19133605837 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940433602302 | Time out | Long Distance | 19133605837 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929545402300 | Time out | Long Distance | 19133621139 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:01 |
| Fax | Outbound | 46929545402301 | Time out | Long Distance | 19133621139 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929545402302 | Time out | Long Distance | 19133621139 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 7316575202200 | Time out | Long Distance | 19133627899 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316575202201 | Time out | Long Distance | 19133627899 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316575202202 | Time out | Long Distance | 19133627899 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:44 | 313134020 | 00:02 |
| Fax | Outbound | 46943511002300 | Time out | Long Distance | 19133628646 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943511002301 | Time out | Long Distance | 19133628646 | 10/9/2015 9:26 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:01 |
| Fax | Outbound | 46943511002302 | Time out | Long Distance | 19133628646 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46875807502300 | Time out | Long Distance | 19133710131 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875807502301 | Time out | Long Distance | 19133710131 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875807502302 | Time out | Long Distance | 19133710131 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46875841902300 | Time out | Long Distance | 19133976224 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875841902301 | Time out | Long Distance | 19133976224 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875841902302 | Time out | Long Distance | 19133976224 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313903102200 | Time out | Long Distance | 19134690176 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313903102201 | Time out | Long Distance | 19134690176 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313903102202 | Time out | Long Distance | 19134690176 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46977483702300 | Time out | Long Distance | 19134696579 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 7318935602200 | Time out | Long Distance | 19134696686 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7316610502200 | Time out | Long Distance | 19134920093 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316610502201 | Time out | Long Distance | 19134920093 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316610502202 | Time out | Long Distance | 19134920093 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46945043802300 | Time out | Long Distance | 19135887625 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928619902300 | Time out | Long Distance | 19135888186 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46916685102301 | Time out | Long Distance | 19135888413 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916685102302 | Time out | Long Distance | 19135888413 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46982292202300 | Time out | Long Distance | 19136316222 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 7314667502201 | Time out | Long Distance | 19136425189 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913665202300 | Time out | Long Distance | 19136512220 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913665202301 | Time out | Long Distance | 19136512220 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913665202302 | Time out | Long Distance | 19136512220 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46982286002300 | Time out | Long Distance | 19136619260 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939637202302 | Time out | Long Distance | 19136822622 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937642302300 | Time out | Long Distance | 19136826208 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937642302301 | Time out | Long Distance | 19136826208 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937642302302 | Time out | Long Distance | 19136826208 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927109202302 | Time out | Long Distance | 19137087607 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870192102300 | Time out | Long Distance | 19137552149 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46917629402302 | Time out | Long Distance | 19137573701 | 10/8/2015 8:22 | 18885022050 | 418409023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931843302300 | Time out | Long Distance | 19137588387 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931843302301 | Time out | Long Distance | 19137588387 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931843302302 | Time out | Long Distance | 19137588387 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927035002300 | Time out | Long Distance | 19137802924 | 10/8/2015 12:04 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927035002301 | Time out | Long Distance | 19137802924 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927035002302 | Time out | Long Distance | 19137802924 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874121802301 | Time out | Long Distance | 19137821264 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918477502300 | Time out | Long Distance | 19137824634 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934314402302 | Time out | Long Distance | 19137828613 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:01 |
| Fax | Outbound | 46874995102301 | Time out | Long Distance | 19137882391 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872107302300 | Time out | Long Distance | 19138374162 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320093402200 | Time out | Long Distance | 19138973031 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46917615002300 | Time out | Long Distance | 19142188741 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 7316595402200 | Time out | Long Distance | 19142733847 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316595402202 | Time out | Long Distance | 19142733847 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928627202300 | Time out | Long Distance | 19143287115 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928627202301 | Time out | Long Distance | 19143287115 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46919426802300 | Time out | Long Distance | 19143321556 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919426802301 | Time out | Long Distance | 19143321556 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919426802302 | Time out | Long Distance | 19143321556 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937611502300 | Time out | Long Distance | 19143372803 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937611502301 | Time out | Long Distance | 19143372803 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875806402300 | Time out | Long Distance | 19146531394 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875806402301 | Time out | Long Distance | 19146531394 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7316582702200 | Time out | Long Distance | 19146936668 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316582702201 | Time out | Long Distance | 19146936668 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316582702202 | Time out | Long Distance | 19146936668 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929569302302 | Time out | Long Distance | 19147380246 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46938430402301 | Time out | Long Distance | 19147793541 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46944201302302 | Time out | Long Distance | 19147931542 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46980317002301 | Time out | Long Distance | 19149465925 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46919485702300 | Time out | Long Distance | 19149629059 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:09 |
| Fax | Outbound | 7320132702201 | Time out | Long Distance | 19149633355 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:02 |
| Fax | Outbound | 46926395002300 | Time out | Long Distance | 19149686018 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926395002301 | Time out | Long Distance | 19149686018 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926395002302 | Time out | Long Distance | 19149686018 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931816202300 | Time out | Long Distance | 19149697456 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931816202301 | Time out | Long Distance | 19149697456 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931816202302 | Time out | Long Distance | 19149697456 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46945001902300 | Time out | Long Distance | 19155325909 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932354002300 | Time out | Long Distance | 19155443149 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932354002301 | Time out | Long Distance | 19155443149 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932354002302 | Time out | Long Distance | 19155443149 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938583202300 | Time out | Long Distance | 19155445957 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938583202301 | Time out | Long Distance | 19155445957 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938583202302 | Time out | Long Distance | 19155445957 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46929549902300 | Time out | Long Distance | 19155450079 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929549902301 | Time out | Long Distance | 19155450079 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929549902302 | Time out | Long Distance | 19155450079 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927071702300 | Time out | Long Distance | 19155812517 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:03 |
| Fax | Outbound | 46927071702301 | Time out | Long Distance | 19155812517 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939651902301 | Time out | Long Distance | 19155841420 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46919479802300 | Time out | Long Distance | 19155846764 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:03 |
| Fax | Outbound | 46919479802301 | Time out | Long Distance | 19155846764 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:03 |
| Fax | Outbound | 46919479802302 | Time out | Long Distance | 19155846764 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:04 |
| Fax | Outbound | 46931903402300 | Time out | Long Distance | 19155848356 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931903402301 | Time out | Long Distance | 19155848356 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46944994502300 | Time out | Long Distance | 19155900332 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46944994502301 | Time out | Long Distance | 19155900332 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944994502302 | Time out | Long Distance | 19155900332 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918410902300 | Time out | Long Distance | 19155918217 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918410902301 | Time out | Long Distance | 19155918217 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918410902302 | Time out | Long Distance | 19155918217 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46926382002300 | Time out | Long Distance | 19157513240 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926382002301 | Time out | Long Distance | 19157513240 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926382002302 | Time out | Long Distance | 19157513240 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:01 |
| Fax | Outbound | 46913672202300 | Time out | Long Distance | 19157563079 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937636902300 | Time out | Long Distance | 19157574378 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937636902301 | Time out | Long Distance | 19157574378 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937636902302 | Time out | Long Distance | 19157574378 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46930932202300 | Time out | Long Distance | 19157783973 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930932202301 | Time out | Long Distance | 19157783973 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930932202302 | Time out | Long Distance | 19157783973 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7316598002200 | Time out | Long Distance | 19157838187 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316598002201 | Time out | Long Distance | 19157838187 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316598002202 | Time out | Long Distance | 19157838187 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943575502302 | Time out | Long Distance | 19158381198 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936211002300 | Time out | Long Distance | 19158490245 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936211002301 | Time out | Long Distance | 19158490245 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936211002302 | Time out | Long Distance | 19158490245 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46920129402300 | Time out | Long Distance | 19158524246 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920129402301 | Time out | Long Distance | 19158524246 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46872170802300 | Time out | Long Distance | 19162393611 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872170802301 | Time out | Long Distance | 19162393611 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872170802302 | Time out | Long Distance | 19162393611 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46876772802300 | Time out | Long Distance | 19162393612 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876772802301 | Time out | Long Distance | 19162393612 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876772802302 | Time out | Long Distance | 19162393612 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46940450902300 | Time out | Long Distance | 19162393616 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940450902301 | Time out | Long Distance | 19162393616 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940450902302 | Time out | Long Distance | 19162393616 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 46931848402300 | Time out | Long Distance | 19163245960 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931848402301 | Time out | Long Distance | 19163245960 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931848402302 | Time out | Long Distance | 19163245960 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927019702301 | Time out | Long Distance | 19163410192 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:01 |
| Fax | Outbound | 46927019702301 | Time out | Long Distance | 19163410192 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:01 |
| Fax | Outbound | 46927019702302 | Time out | Long Distance | 19163410192 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945780702301 | Time out | Long Distance | 19163614733 | 10/9/2015 10:14 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945780702302 | Time out | Long Distance | 19163614733 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46938430002301 | Time out | Long Distance | 19163682818 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46875810802300 | Time out | Long Distance | 19163712996 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:02 |
| Fax | Outbound | 46982309602300 | Time out | Long Distance | 19164210635 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46982309602301 | Time out | Long Distance | 19164210635 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46982309602302 | Time out | Long Distance | 19164210635 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:02 |
| Fax | Outbound | 46936139202300 | Time out | Long Distance | 19164221081 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46936139202301 | Time out | Long Distance | 19164221081 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46936139202302 | Time out | Long Distance | 19164221081 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46936227002301 | Time out | Long Distance | 19164291055 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936227002302 | Time out | Long Distance | 19164291055 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46944119802300 | Time out | Long Distance | 19164528220 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:03 |
| Fax | Outbound | 46944119802301 | Time out | Long Distance | 19164528220 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:03 |
| Fax | Outbound | 46944119802302 | Time out | Long Distance | 19164528220 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46945005802300 | Time out | Long Distance | 19164535788 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945005802301 | Time out | Long Distance | 19164535788 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945005802302 | Time out | Long Distance | 19164535788 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935317602300 | Time out | Long Distance | 19164540320 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935317602301 | Time out | Long Distance | 19164540320 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935317602302 | Time out | Long Distance | 19164540320 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919480902300 | Time out | Long Distance | 19164542968 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919480902301 | Time out | Long Distance | 19164542968 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919480902302 | Time out | Long Distance | 19164542968 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937692402300 | Time out | Long Distance | 19165641628 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937692402302 | Time out | Long Distance | 19165641628 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46914528702302 | Time out | Long Distance | 19166480392 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945808202301 | Time out | Long Distance | 19166492915 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945808202302 | Time out | Long Distance | 19166492915 | 10/9/2015 10:24 | 18885022050 | 610172023 | 10/9/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874058402301 | Time out | Long Distance | 19166816444 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930105102301 | Time out | Long Distance | 19166816544 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919487502301 | Time out | Long Distance | 19166914300 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46923363102300 | Time out | Long Distance | 19166916799 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46937595202301 | Time out | Long Distance | 19168632460 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46922023302300 | Time out | Long Distance | 19169276828 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922023302301 | Time out | Long Distance | 19169276828 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922023302302 | Time out | Long Distance | 19169276828 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46944114202302 | Time out | Long Distance | 19169612903 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46981382402301 | Time out | Long Distance | 19169669015 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981382402302 | Time out | Long Distance | 19169669015 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977492502301 | Time out | Long Distance | 19169674229 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:01 |
| Fax | Outbound | 46935297802302 | Time out | Long Distance | 19169789637 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876788502301 | Time out | Long Distance | 19169848388 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876788502302 | Time out | Long Distance | 19169848388 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46923420402300 | Time out | Long Distance | 19169872798 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:03 |
| Fax | Outbound | 46923420402301 | Time out | Long Distance | 19169872798 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935234702302 | Time out | Long Distance | 19172721475 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46920082902301 | Time out | Long Distance | 19182251993 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922082902301 | Time out | Long Distance | 19182251993 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920082902302 | Time out | Long Distance | 19182251993 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46923468402300 | Time out | Long Distance | 19182270979 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:01 |
| Fax | Outbound | 46923468402301 | Time out | Long Distance | 19182270979 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923468402302 | Time out | Long Distance | 19182270979 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46919485802300 | Time out | Long Distance | 19182489908 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919485802301 | Time out | Long Distance | 19182489908 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919485802301 | Time out | Long Distance | 19182489908 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320101702200 | Time out | Long Distance | 19182502020 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923487202300 | Time out | Long Distance | 19182562316 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923487202301 | Time out | Long Distance | 19182562316 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46923487202302 | Time out | Long Distance | 19182562316 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46873503802300 | Time out | Long Distance | 19182732270 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:05 |
| Fax | Outbound | 46873503802301 | Time out | Long Distance | 19182732270 | 10/8/2015 9:18 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:04 |
| Fax | Outbound | 46873503802302 | Time out | Long Distance | 19182732270 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938733102301 | Time out | Long Distance | 19182741094 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938733102302 | Time out | Long Distance | 19182741094 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46926412102302 | Time out | Long Distance | 19182748555 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920096202300 | Time out | Long Distance | 19182933103 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920096202301 | Time out | Long Distance | 19182933103 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920096202302 | Time out | Long Distance | 19182933103 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:01 |
| Fax | Outbound | 46934212102300 | Time out | Long Distance | 19182933117 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:01 |
| Fax | Outbound | 46934212102301 | Time out | Long Distance | 19182933117 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934212102302 | Time out | Long Distance | 19182933117 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936118002300 | Time out | Long Distance | 19182933121 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46936118002301 | Time out | Long Distance | 19182933121 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936118002302 | Time out | Long Distance | 19182933121 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46934202402300 | Time out | Long Distance | 19182933122 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934202402301 | Time out | Long Distance | 19182933122 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934202402302 | Time out | Long Distance | 19182933122 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870192202300 | Time out | Long Distance | 19182933137 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46870192202301 | Time out | Long Distance | 19182933137 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870192202302 | Time out | Long Distance | 19182933137 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:02 |
| Fax | Outbound | 46916691002300 | Time out | Long Distance | 19182933137 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916691002301 | Time out | Long Distance | 19182933137 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46916691002302 | Time out | Long Distance | 19182933137 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46870126102300 | Time out | Long Distance | 19182933141 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870126102301 | Time out | Long Distance | 19182933141 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870126102302 | Time out | Long Distance | 19182933141 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:01 |
| Fax | Outbound | 46916623002301 | Time out | Long Distance | 19182933141 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46916623002302 | Time out | Long Distance | 19182933141 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:01 |
| Fax | Outbound | 46938754002300 | Time out | Long Distance | 19182933149 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46938754002301 | Time out | Long Distance | 19182933149 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46938754002302 | Time out | Long Distance | 19182933149 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:02 |
| Fax | Outbound | 46928490102300 | Time out | Long Distance | 19182933156 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928490102301 | Time out | Long Distance | 19182933156 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:01 |
| Fax | Outbound | 46928490102302 | Time out | Long Distance | 19182933156 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46937660902300 | Time out | Long Distance | 19182933169 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937660902301 | Time out | Long Distance | 19182933169 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937660902302 | Time out | Long Distance | 19182933169 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46937472902300 | Time out | Long Distance | 19182933173 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937472902302 | Time out | Long Distance | 19182933173 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46919521502300 | Time out | Long Distance | 19182933180 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919521502301 | Time out | Long Distance | 19182933180 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919521502302 | Time out | Long Distance | 19182933180 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:02 |
| Fax | Outbound | 46870961602300 | Time out | Long Distance | 19182933181 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870961602301 | Time out | Long Distance | 19182933181 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870961602302 | Time out | Long Distance | 19182933181 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46870187902300 | Time out | Long Distance | 19182933184 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:01 |
| Fax | Outbound | 46870187902301 | Time out | Long Distance | 19182933184 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46870187902302 | Time out | Long Distance | 19182933184 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916685802300 | Time out | Long Distance | 19182933184 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:01 |
| Fax | Outbound | 46916685802301 | Time out | Long Distance | 19182933184 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46913728002300 | Time out | Long Distance | 19182956149 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:01 |
| Fax | Outbound | 46913728002301 | Time out | Long Distance | 19182956149 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913728002302 | Time out | Long Distance | 19182956149 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46914552802300 | Time out | Long Distance | 19183312433 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914552802301 | Time out | Long Distance | 19183312433 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914552802302 | Time out | Long Distance | 19183312433 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927839702300 | Time out | Long Distance | 19183313761 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:04 |
| Fax | Outbound | 46927839702301 | Time out | Long Distance | 19183313761 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:04 |
| Fax | Outbound | 46927839702302 | Time out | Long Distance | 19183313761 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46919453602300 | Time out | Long Distance | 19183313995 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:04 |
| Fax | Outbound | 46919453602302 | Time out | Long Distance | 19183313995 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46945001102300 | Time out | Long Distance | 19183330353 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945001102302 | Time out | Long Distance | 19183330353 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870958402300 | Time out | Long Distance | 19183351200 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870958402302 | Time out | Long Distance | 19183351200 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928629202300 | Time out | Long Distance | 19183426436 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46913741702300 | Time out | Long Distance | 19183696278 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:03 |
| Fax | Outbound | 46913741702301 | Time out | Long Distance | 19183696278 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:03 |
| Fax | Outbound | 46913741702302 | Time out | Long Distance | 19183696278 | 10/8/2015 12:17 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874075302301 | Time out | Long Distance | 19183715986 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46918426302300 | Time out | Long Distance | 19183920190 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918426302301 | Time out | Long Distance | 19183920190 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918426302302 | Time out | Long Distance | 19183920190 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936112102300 | Time out | Long Distance | 19183927078 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936112102301 | Time out | Long Distance | 19183927078 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936112102302 | Time out | Long Distance | 19183927078 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46944201402300 | Time out | Long Distance | 19184203326 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944201402301 | Time out | Long Distance | 19184203326 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944201402302 | Time out | Long Distance | 19184203326 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46934334302301 | Time out | Long Distance | 19184560686 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934334302302 | Time out | Long Distance | 19184560686 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46921456702300 | Time out | Long Distance | 19184567989 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921456702301 | Time out | Long Distance | 19184567989 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921456702302 | Time out | Long Distance | 19184567989 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46939651802301 | Time out | Long Distance | 19184730250 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318926802200 | Time out | Long Distance | 19184812785 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318926802201 | Time out | Long Distance | 19184812785 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46936169102301 | Time out | Long Distance | 19184850014 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936169102302 | Time out | Long Distance | 19184850014 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46922084402300 | Time out | Long Distance | 19184937888 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46922084402301 | Time out | Long Distance | 19184937888 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945817102300 | Time out | Long Distance | 19184949473 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945817102301 | Time out | Long Distance | 19184949473 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928618302302 | Time out | Long Distance | 19185512020 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313877302200 | Time out | Long Distance | 19185864702 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313877302201 | Time out | Long Distance | 19185864702 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313877302202 | Time out | Long Distance | 19185864702 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:02 |
| Fax | Outbound | 46876751602300 | Time out | Long Distance | 19186425415 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46932349802300 | Time out | Long Distance | 19186529869 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:01 |
| Fax | Outbound | 46932349802301 | Time out | Long Distance | 19186529869 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932349802302 | Time out | Long Distance | 19186529869 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875815702300 | Time out | Long Distance | 19186642292 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944144102300 | Time out | Long Distance | 19186825034 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:01 |
| Fax | Outbound | 46944144102301 | Time out | Long Distance | 19186825034 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:01 |
| Fax | Outbound | 46944144102302 | Time out | Long Distance | 19186825034 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46874955102300 | Time out | Long Distance | 19186828540 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874955102301 | Time out | Long Distance | 19186828540 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:01 |
| Fax | Outbound | 46874955102302 | Time out | Long Distance | 19186828540 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:01 |
| Fax | Outbound | 46930127302300 | Time out | Long Distance | 19186835044 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:01 |
| Fax | Outbound | 46930127302301 | Time out | Long Distance | 19186835044 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930127302302 | Time out | Long Distance | 19186835044 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46870999502300 | Time out | Long Distance | 19187104179 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870999502301 | Time out | Long Distance | 19187104179 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46919498902300 | Time out | Long Distance | 19187384326 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919498902301 | Time out | Long Distance | 19187384326 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919498902302 | Time out | Long Distance | 19187384326 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46870138602300 | Time out | Long Distance | 19187440576 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46870138602302 | Time out | Long Distance | 19187440576 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46916635302300 | Time out | Long Distance | 19187440576 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46916635302301 | Time out | Long Distance | 19187440576 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916635302302 | Time out | Long Distance | 19187440576 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:02 |
| Fax | Outbound | 46921422502300 | Time out | Long Distance | 19187442762 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:01 |
| Fax | Outbound | 46921422502301 | Time out | Long Distance | 19187442762 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 7314678702200 | Time out | Long Distance | 19187474169 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 7314678702201 | Time out | Long Distance | 19187474169 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314678702202 | Time out | Long Distance | 19187474169 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46945844502300 | Time out | Long Distance | 19187564611 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945844502301 | Time out | Long Distance | 19187564611 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945844502302 | Time out | Long Distance | 19187564611 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46920184302300 | Time out | Long Distance | 19187583506 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46926393502300 | Time out | Long Distance | 19187756368 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:01 |
| Fax | Outbound | 46926393502301 | Time out | Long Distance | 19187756368 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926393502302 | Time out | Long Distance | 19187756368 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46916674402300 | Time out | Long Distance | 19187759113 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:01 |
| Fax | Outbound | 46924420702301 | Time out | Long Distance | 19187902827 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876789002300 | Time out | Long Distance | 19188655050 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876789002301 | Time out | Long Distance | 19188655050 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46916658102302 | Time out | Long Distance | 19188934036 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933345802300 | Time out | Long Distance | 19192667554 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933345802301 | Time out | Long Distance | 19192667554 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933345802302 | Time out | Long Distance | 19192667554 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874032702301 | Time out | Long Distance | 19192867754 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46937581902301 | Time out | Long Distance | 19193031533 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:04 |
| Fax | Outbound | 46978948302300 | Time out | Long Distance | 19193535829 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978948302301 | Time out | Long Distance | 19193535829 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978948302302 | Time out | Long Distance | 19193535829 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:01 |
| Fax | Outbound | 46930140002300 | Time out | Long Distance | 19193630444 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930140002301 | Time out | Long Distance | 19193630444 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930140002302 | Time out | Long Distance | 19193630444 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929519402300 | Time out | Long Distance | 19193637284 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929519402301 | Time out | Long Distance | 19193637284 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929519402302 | Time out | Long Distance | 19193637284 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46923456102300 | Time out | Long Distance | 19193900401 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923456102301 | Time out | Long Distance | 19193900401 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870942602300 | Time out | Long Distance | 19194609993 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:04 |
| Fax | Outbound | 46870942602301 | Time out | Long Distance | 19194609993 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:04 |
| Fax | Outbound | 46870942602302 | Time out | Long Distance | 19194609993 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923452702300 | Time out | Long Distance | 19195422443 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923452702301 | Time out | Long Distance | 19195422443 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937651402300 | Time out | Long Distance | 19195757418 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46935271102300 | Time out | Long Distance | 19196437607 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46941670002300 | Time out | Long Distance | 19196618353 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941670002301 | Time out | Long Distance | 19196618353 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941670002302 | Time out | Long Distance | 19196618353 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929496802301 | Time out | Long Distance | 19196630289 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46874101002300 | Time out | Long Distance | 19196632751 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874101002301 | Time out | Long Distance | 19196632751 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46873506202300 | Time out | Long Distance | 19196888049 | 10/8/2015 9:03 | 18885022050 | 408867023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46873506202301 | Time out | Long Distance | 19196888049 | 10/8/2015 9:08 | 18885022050 | 408867023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873506202302 | Time out | Long Distance | 19196888049 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46979091102300 | Time out | Long Distance | 19197341921 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979091102301 | Time out | Long Distance | 19197341921 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979091102302 | Time out | Long Distance | 19197341921 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46923419902302 | Time out | Long Distance | 19197398616 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46876772902300 | Time out | Long Distance | 19197746685 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876772902301 | Time out | Long Distance | 19197746685 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876772902302 | Time out | Long Distance | 19197746685 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930983602300 | Time out | Long Distance | 19197763760 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930983602301 | Time out | Long Distance | 19197763760 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930983602302 | Time out | Long Distance | 19197763760 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919450402302 | Time out | Long Distance | 19197787683 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316152302200 | Time out | Long Distance | 19197843384 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930927702300 | Time out | Long Distance | 19197850523 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930927702301 | Time out | Long Distance | 19197850523 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930927702302 | Time out | Long Distance | 19197850523 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316595502201 | Time out | Long Distance | 19197876000 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 7314658802200 | Time out | Long Distance | 19198435515 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314658802201 | Time out | Long Distance | 19198435515 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314658802202 | Time out | Long Distance | 19198435515 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46943535402300 | Time out | Long Distance | 19198435515 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943535402301 | Time out | Long Distance | 19198435515 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943535402302 | Time out | Long Distance | 19198435515 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46980309602300 | Time out | Long Distance | 19198435515 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980309602301 | Time out | Long Distance | 19198435515 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980309602302 | Time out | Long Distance | 19198435515 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928505202300 | Time out | Long Distance | 19198471724 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928505202301 | Time out | Long Distance | 19198471724 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928505202302 | Time out | Long Distance | 19198471724 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46933398002300 | Time out | Long Distance | 19198796211 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933398002301 | Time out | Long Distance | 19198796211 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933398002302 | Time out | Long Distance | 19198796211 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875834102300 | Time out | Long Distance | 19199325200 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875834102301 | Time out | Long Distance | 19199325200 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875834102302 | Time out | Long Distance | 19199325200 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927782202301 | Time out | Long Distance | 19199345751 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 7317623002200 | Time out | Long Distance | 19199551908 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317599802200 | Time out | Long Distance | 19199602721 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317599802201 | Time out | Long Distance | 19199602721 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317599802202 | Time out | Long Distance | 19199602721 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933304402300 | Time out | Long Distance | 19199671705 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933304402301 | Time out | Long Distance | 19199671705 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933304402302 | Time out | Long Distance | 19199671705 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923422402300 | Time out | Long Distance | 19199894053 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923422402301 | Time out | Long Distance | 19199894053 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 7318851602200 | Time out | Long Distance | 19202087715 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318851602201 | Time out | Long Distance | 19202087715 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318851602202 | Time out | Long Distance | 19202087715 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870941802300 | Time out | Long Distance | 19202199709 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870941802301 | Time out | Long Distance | 19202199709 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870941802302 | Time out | Long Distance | 19202199709 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317560102200 | Time out | Long Distance | 19203800101 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7314667702200 | Time out | Long Distance | 19204317024 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314667702201 | Time out | Long Distance | 19204317024 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314667702202 | Time out | Long Distance | 19204317024 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935245102300 | Time out | Long Distance | 19204334789 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935245102301 | Time out | Long Distance | 19204334789 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935245102302 | Time out | Long Distance | 19204334789 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937585602300 | Time out | Long Distance | 19204355505 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937585602301 | Time out | Long Distance | 19204355505 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46937585602302 | Time out | Long Distance | 19204355505 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:02 |
| Fax | Outbound | 46928570102300 | Time out | Long Distance | 19204854449 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:01 |
| Fax | Outbound | 46928633402300 | Time out | Long Distance | 19204905620 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928633402301 | Time out | Long Distance | 19204905620 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928633402302 | Time out | Long Distance | 19204905620 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931878402300 | Time out | Long Distance | 19204915620 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931878402301 | Time out | Long Distance | 19204915620 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931878402302 | Time out | Long Distance | 19204915620 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46924420902300 | Time out | Long Distance | 19205669656 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924420902301 | Time out | Long Distance | 19205669656 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7320110902200 | Time out | Long Distance | 19207349054 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46920190402300 | Time out | Long Distance | 19208869477 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920190402301 | Time out | Long Distance | 19208869477 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920190402302 | Time out | Long Distance | 19208869477 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935289102302 | Time out | Long Distance | 19209298126 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46875852202301 | Time out | Long Distance | 19252016091 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 7320144002200 | Time out | Long Distance | 19252568320 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:01 |
| Fax | Outbound | 7320144002201 | Time out | Long Distance | 19252568320 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:03 |
| Fax | Outbound | 46919445102300 | Time out | Long Distance | 19252831877 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919445102301 | Time out | Long Distance | 19252831877 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46938453202301 | Time out | Long Distance | 19253135142 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46932340602302 | Time out | Long Distance | 19254435805 | 10/8/2015 16:15 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:04 |
| Fax | Outbound | 46936123302300 | Time out | Long Distance | 19254728832 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936123302301 | Time out | Long Distance | 19254728832 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46937680702302 | Time out | Long Distance | 19256310737 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46917586002302 | Time out | Long Distance | 19256347545 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46937513302300 | Time out | Long Distance | 19256793395 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937513302301 | Time out | Long Distance | 19256793395 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937513302302 | Time out | Long Distance | 19256793395 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978958002301 | Time out | Long Distance | 19257434128 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 47232620802300 | Time out | Long Distance | 19257781428 | 10/9/2015 13:03 | 15614302357 | 334515023 | 10/9/2015 13:02 | 313134020 | 00:01 |
| Fax | Outbound | 47232620802301 | Time out | Long Distance | 19257781428 | 10/9/2015 13:08 | 15614302357 | 334515023 | 10/9/2015 13:07 | 313134020 | 00:01 |
| Fax | Outbound | 47232620802302 | Time out | Long Distance | 19257781428 | 10/9/2015 13:15 | 15614302357 | 334515023 | 10/9/2015 13:13 | 313134020 | 00:02 |
| Fax | Outbound | 7313917302201 | Time out | Long Distance | 19259341781 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46981393302300 | Time out | Long Distance | 19259358989 | 10/8/2015 13:16 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931849502300 | Time out | Long Distance | 19259374299 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931849502301 | Time out | Long Distance | 19259374299 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317611602200 | Time out | Long Distance | 19259457257 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:01 |
| Fax | Outbound | 7317611602201 | Time out | Long Distance | 19259457257 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 7317611602202 | Time out | Long Distance | 19259457257 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46939676002300 | Time out | Long Distance | 19259461797 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939676002301 | Time out | Long Distance | 19259461797 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939676002302 | Time out | Long Distance | 19259461797 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 7320123402202 | Time out | Long Distance | 19259548176 | 10/22/2015 12:46 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:01 |
| Fax | Outbound | 46927779202300 | Time out | Long Distance | 19259629957 | 10/8/2015 12:35 | 18885022050 | 482184023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46872152002300 | Time out | Long Distance | 19283672361 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:04 |
| Fax | Outbound | 46872152002301 | Time out | Long Distance | 19283672361 | 10/8/2015 8:57 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46872152002302 | Time out | Long Distance | 19283672361 | 10/8/2015 9:02 | 18885022050 | 408867023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46927140402300 | Time out | Long Distance | 19283679988 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935337602302 | Time out | Long Distance | 19284253415 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:03 |
| Fax | Outbound | 46930919802300 | Time out | Long Distance | 19284530885 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:02 |
| Fax | Outbound | 46930919802301 | Time out | Long Distance | 19284530885 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:02 |
| Fax | Outbound | 46930919802302 | Time out | Long Distance | 19284530885 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46933381402300 | Time out | Long Distance | 19285320757 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:01 |
| Fax | Outbound | 46933381402301 | Time out | Long Distance | 19285320757 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:04 |
| Fax | Outbound | 46933381402302 | Time out | Long Distance | 19285320757 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876772402300 | Time out | Long Distance | 19285321222 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876772402301 | Time out | Long Distance | 19285321222 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:04 |
| Fax | Outbound | 46876772402301 | Time out | Long Distance | 19285321222 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46928550902302 | Time out | Long Distance | 19285326670 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:06 |
| Fax | Outbound | 46872160502302 | Time out | Long Distance | 19286693366 | 10/8/2015 8:59 | 18885022050 | 408867023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46927053602300 | Time out | Long Distance | 19286695842 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927053602301 | Time out | Long Distance | 19286695842 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927053602302 | Time out | Long Distance | 19286695842 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46936203802300 | Time out | Long Distance | 19286816103 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936203802301 | Time out | Long Distance | 19286816103 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46917644702300 | Time out | Long Distance | 19286927071 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917644702301 | Time out | Long Distance | 19286927071 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46928578302301 | Time out | Long Distance | 19287184852 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927833902300 | Time out | Long Distance | 19287357533 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927833902302 | Time out | Long Distance | 19287357533 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:06 |
| Fax | Outbound | 46937669002300 | Time out | Long Distance | 19287633190 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937669002301 | Time out | Long Distance | 19287633190 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943450702300 | Time out | Long Distance | 19287686882 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943450702301 | Time out | Long Distance | 19287686882 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46875873702301 | Time out | Long Distance | 19287719548 | 10/8/2015 10:53 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46936086302300 | Time out | Long Distance | 19287784767 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923464802300 | Time out | Long Distance | 19287826269 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923464802301 | Time out | Long Distance | 19287826269 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923464802302 | Time out | Long Distance | 19287826269 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923451402300 | Time out | Long Distance | 19288547963 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:01 |
| Fax | Outbound | 46923451402301 | Time out | Long Distance | 19288547963 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7320084302201 | Time out | Long Distance | 19298244015 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919414502300 | Time out | Long Distance | 19312212173 | 10/9/2015 9:06 | 18885022050 | 418409023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919414502301 | Time out | Long Distance | 19312212173 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875873302300 | Time out | Long Distance | 19313590074 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875873302301 | Time out | Long Distance | 19313590074 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875873302302 | Time out | Long Distance | 19313590074 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939732802302 | Time out | Long Distance | 19313888779 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938763802300 | Time out | Long Distance | 19313931000 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938763802301 | Time out | Long Distance | 19313931000 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938763802302 | Time out | Long Distance | 19313931000 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945024002300 | Time out | Long Distance | 19314541956 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:03 |
| Fax | Outbound | 46945024002301 | Time out | Long Distance | 19314541956 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945024002302 | Time out | Long Distance | 19314541956 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913698002300 | Time out | Long Distance | 19314562844 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46935281502301 | Time out | Long Distance | 19314845141 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46917620402300 | Time out | Long Distance | 19314900042 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917620402302 | Time out | Long Distance | 19314900042 | 10/8/2015 8:18 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46944142202302 | Time out | Long Distance | 19314901062 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927068302300 | Time out | Long Distance | 19315261865 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:04 |
| Fax | Outbound | 46927068302301 | Time out | Long Distance | 19315261865 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927068302302 | Time out | Long Distance | 19315261865 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:06 |
| Fax | Outbound | 46918418602300 | Time out | Long Distance | 19315267105 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:05 |
| Fax | Outbound | 46918418602301 | Time out | Long Distance | 19315267105 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:05 |
| Fax | Outbound | 46918418602302 | Time out | Long Distance | 19315267105 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320099702200 | Time out | Long Distance | 19315267211 | 10/22/2015 12:37 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:04 |
| Fax | Outbound | 7320099702201 | Time out | Long Distance | 19315267211 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:04 |
| Fax | Outbound | 7320099702202 | Time out | Long Distance | 19315267211 | 10/22/2015 12:50 | 18885022050 | 334522023 | 10/22/2015 12:49 | 313134020 | 00:01 |
| Fax | Outbound | 46978953902300 | Time out | Long Distance | 19315518226 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978953902301 | Time out | Long Distance | 19315518226 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978953902302 | Time out | Long Distance | 19315518226 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46945823902300 | Time out | Long Distance | 19316457899 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945823902301 | Time out | Long Distance | 19316457899 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945823902302 | Time out | Long Distance | 19316457899 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935256502301 | Time out | Long Distance | 19317286605 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:03 |
| Fax | Outbound | 46876788802300 | Time out | Long Distance | 19317387719 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46916699302300 | Time out | Long Distance | 19317389419 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46928617402300 | Time out | Long Distance | 19317631563 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46921472202302 | Time out | Long Distance | 19317871953 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922044702300 | Time out | Long Distance | 19318158966 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922044702301 | Time out | Long Distance | 19318158966 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931867302300 | Time out | Long Distance | 19318374734 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:01 |
| Fax | Outbound | 46931867302301 | Time out | Long Distance | 19318374734 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931867302302 | Time out | Long Distance | 19318374734 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934224002300 | Time out | Long Distance | 19318392368 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:04 |
| Fax | Outbound | 46934224002301 | Time out | Long Distance | 19318392368 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:03 |
| Fax | Outbound | 46934224002302 | Time out | Long Distance | 19318392368 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 7313875302200 | Time out | Long Distance | 19318396019 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:04 |
| Fax | Outbound | 7313875302201 | Time out | Long Distance | 19318396019 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:04 |
| Fax | Outbound | 7313875302202 | Time out | Long Distance | 19318396019 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:01 |
| Fax | Outbound | 46936199202300 | Time out | Long Distance | 19346533476 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938659102300 | Time out | Long Distance | 19362582488 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938659102301 | Time out | Long Distance | 19362582488 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935274902300 | Time out | Long Distance | 19364413862 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935274902301 | Time out | Long Distance | 19364413862 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935274902302 | Time out | Long Distance | 19364413862 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935262102300 | Time out | Long Distance | 19364479357 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935262102301 | Time out | Long Distance | 19364479357 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46934237002300 | Time out | Long Distance | 19365224763 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:01 |
| Fax | Outbound | 46934237002301 | Time out | Long Distance | 19365224763 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934237002302 | Time out | Long Distance | 19365224763 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875857702300 | Time out | Long Distance | 19365224768 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875857702301 | Time out | Long Distance | 19365224768 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875857702302 | Time out | Long Distance | 19365224768 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46943565702300 | Time out | Long Distance | 19365690255 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943565702301 | Time out | Long Distance | 19365690255 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:04 |
| Fax | Outbound | 46943565702302 | Time out | Long Distance | 19365690255 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875888302300 | Time out | Long Distance | 19365698835 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:04 |
| Fax | Outbound | 46875888302301 | Time out | Long Distance | 19365698835 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875888302302 | Time out | Long Distance | 19365698835 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46876780402300 | Time out | Long Distance | 19365825695 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876780402301 | Time out | Long Distance | 19365825695 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876780402302 | Time out | Long Distance | 19365825695 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929523502301 | Time out | Long Distance | 19369985628 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46870938102302 | Time out | Long Distance | 19367566681 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979031402300 | Time out | Long Distance | 19367601580 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979031402301 | Time out | Long Distance | 19367601580 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:03 |
| Fax | Outbound | 46979031402302 | Time out | Long Distance | 19367601580 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927059502300 | Time out | Long Distance | 19367881670 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927059502301 | Time out | Long Distance | 19367881670 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46927059502302 | Time out | Long Distance | 19367881670 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46921470202300 | Time out | Long Distance | 19367887743 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46921470202301 | Time out | Long Distance | 19367887743 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921470202302 | Time out | Long Distance | 19367887743 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930991902300 | Time out | Long Distance | 19368915094 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930991902301 | Time out | Long Distance | 19368915094 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930991902302 | Time out | Long Distance | 19368915094 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937679202301 | Time out | Long Distance | 19372323821 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46930128302300 | Time out | Long Distance | 19372367630 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930128302301 | Time out | Long Distance | 19372367630 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930128302302 | Time out | Long Distance | 19372367630 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933350302300 | Time out | Long Distance | 19372370519 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933350302301 | Time out | Long Distance | 19372370519 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933350302302 | Time out | Long Distance | 19372370519 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938708802300 | Time out | Long Distance | 19372528831 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938708802301 | Time out | Long Distance | 19372528831 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938708802302 | Time out | Long Distance | 19372528831 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918461402300 | Time out | Long Distance | 19372529927 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918461402301 | Time out | Long Distance | 19372529927 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918461402302 | Time out | Long Distance | 19372529927 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46921404502300 | Time out | Long Distance | 19372546090 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921404502301 | Time out | Long Distance | 19372546090 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921404502302 | Time out | Long Distance | 19372546090 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46918376602300 | Time out | Long Distance | 19372778618 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918376602301 | Time out | Long Distance | 19372778618 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918376602302 | Time out | Long Distance | 19372778618 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945731202300 | Time out | Long Distance | 19372931508 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945731202301 | Time out | Long Distance | 19372931508 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945731202302 | Time out | Long Distance | 19372931508 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46874040002300 | Time out | Long Distance | 19372931545 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46938768802302 | Time out | Long Distance | 19372946613 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 7318905102200 | Time out | Long Distance | 19373357124 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318905102201 | Time out | Long Distance | 19373357124 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318905102202 | Time out | Long Distance | 19373357124 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938651702300 | Time out | Long Distance | 19373938170 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938651702301 | Time out | Long Distance | 19373938170 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938651702302 | Time out | Long Distance | 19373938170 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981496002300 | Time out | Long Distance | 19374330612 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981496002301 | Time out | Long Distance | 19374330612 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981496002302 | Time out | Long Distance | 19374330612 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936172902300 | Time out | Long Distance | 19374344668 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936172902301 | Time out | Long Distance | 19374344668 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936172902302 | Time out | Long Distance | 19374344668 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945739102300 | Time out | Long Distance | 19374349216 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945739102301 | Time out | Long Distance | 19374349216 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945739102302 | Time out | Long Distance | 19374349216 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46916602302300 | Time out | Long Distance | 19375239809 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46934218902300 | Time out | Long Distance | 19375252443 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934218902301 | Time out | Long Distance | 19375252443 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934218902302 | Time out | Long Distance | 19375252443 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931899002300 | Time out | Long Distance | 19375445388 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:04 |
| Fax | Outbound | 46931899002301 | Time out | Long Distance | 19375445388 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931899002302 | Time out | Long Distance | 19375445388 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924352802300 | Time out | Long Distance | 19375684557 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924352802301 | Time out | Long Distance | 19375684557 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924352802302 | Time out | Long Distance | 19375684557 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921447102300 | Time out | Long Distance | 19376194150 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928588402301 | Time out | Long Distance | 19376440105 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46937651102300 | Time out | Long Distance | 19377710544 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46937651102301 | Time out | Long Distance | 19377710544 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937651102302 | Time out | Long Distance | 19377710544 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46935230302300 | Time out | Long Distance | 19378367117 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935230302301 | Time out | Long Distance | 19378367117 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935230302302 | Time out | Long Distance | 19378367117 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46919417402300 | Time out | Long Distance | 19378499827 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919417402301 | Time out | Long Distance | 19378499827 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919417402302 | Time out | Long Distance | 19378499827 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46925393402300 | Time out | Long Distance | 19378829003 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925393402301 | Time out | Long Distance | 19378829003 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925393402302 | Time out | Long Distance | 19378829003 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870933802300 | Time out | Long Distance | 19379817129 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870933802301 | Time out | Long Distance | 19379817129 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870933802302 | Time out | Long Distance | 19379817129 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936208702300 | Time out | Long Distance | 19403221341 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936208702301 | Time out | Long Distance | 19403221341 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936208702302 | Time out | Long Distance | 19403221341 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945830302300 | Time out | Long Distance | 19403834627 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945830302301 | Time out | Long Distance | 19403834627 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46922050802300 | Time out | Long Distance | 19404332366 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928504002300 | Time out | Long Distance | 19405385327 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928504002301 | Time out | Long Distance | 19405385327 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:02 |
| Fax | Outbound | 46928504002302 | Time out | Long Distance | 19405385327 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924429302302 | Time out | Long Distance | 19405386271 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46929574102300 | Time out | Long Distance | 19405495550 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929574102301 | Time out | Long Distance | 19405495550 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929574102302 | Time out | Long Distance | 19405495550 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46936140902300 | Time out | Long Distance | 19405520700 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936140902301 | Time out | Long Distance | 19405520700 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936140902302 | Time out | Long Distance | 19405520700 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46914553402302 | Time out | Long Distance | 19405651191 | 10/8/2015 12:35 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:01 |
| Fax | Outbound | 46922019302300 | Time out | Long Distance | 19406689863 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:04 |
| Fax | Outbound | 46922019302301 | Time out | Long Distance | 19406689863 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922019302302 | Time out | Long Distance | 19406689863 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46977429502300 | Time out | Long Distance | 19406899106 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977429502301 | Time out | Long Distance | 19406899106 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977429502302 | Time out | Long Distance | 19406899106 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928605502300 | Time out | Long Distance | 19406918201 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:02 |
| Fax | Outbound | 46928605502301 | Time out | Long Distance | 19406918201 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928605502302 | Time out | Long Distance | 19406918201 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931880402300 | Time out | Long Distance | 19412055210 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46931880402301 | Time out | Long Distance | 19412055210 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46921434102301 | Time out | Long Distance | 19412064204 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46921434102302 | Time out | Long Distance | 19412064204 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46944146602300 | Time out | Long Distance | 19413097007 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944146602301 | Time out | Long Distance | 19413097007 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944146602302 | Time out | Long Distance | 19413097007 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926368002302 | Time out | Long Distance | 19413553181 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 7320105902200 | Time out | Long Distance | 19413583934 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 7320105902201 | Time out | Long Distance | 19413583934 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945747202300 | Time out | Long Distance | 19413655750 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46926362002300 | Time out | Long Distance | 19414839776 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46979124602300 | Time out | Long Distance | 19414863016 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:01 |
| Fax | Outbound | 46979124602301 | Time out | Long Distance | 19414863016 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979124602302 | Time out | Long Distance | 19414863016 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46919453202301 | Time out | Long Distance | 19415757755 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919453202302 | Time out | Long Distance | 19415757755 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944990502300 | Time out | Long Distance | 19417948017 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944990502301 | Time out | Long Distance | 19417948017 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944990502302 | Time out | Long Distance | 19417948017 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920130502300 | Time out | Long Distance | 19419225769 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46977500702301 | Time out | Long Distance | 19492190778 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876736402301 | Time out | Long Distance | 19493696469 | 10/8/2015 11:37 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46931811802300 | Time out | Long Distance | 19494179835 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46945850602302 | Time out | Long Distance | 19494870560 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876779402300 | Time out | Long Distance | 19494949683 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46943445002300 | Time out | Long Distance | 19494960033 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943445002301 | Time out | Long Distance | 19494960033 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943445002302 | Time out | Long Distance | 19494960033 | 10/9/2015 9:30 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46937636702300 | Time out | Long Distance | 19494966062 | 10/9/2015 8:16 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937636702301 | Time out | Long Distance | 19494966062 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 7314684502200 | Time out | Long Distance | 19494975811 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46875813102302 | Time out | Long Distance | 19495423839 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46931842702302 | Time out | Long Distance | 19495518603 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937668902301 | Time out | Long Distance | 19495528615 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937668902302 | Time out | Long Distance | 19495528615 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926376702301 | Time out | Long Distance | 19495880409 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46927854502302 | Time out | Long Distance | 19496406289 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46939730402300 | Time out | Long Distance | 19496446959 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939730402302 | Time out | Long Distance | 19496446959 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46919446802300 | Time out | Long Distance | 19496510126 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919446802301 | Time out | Long Distance | 19496510126 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919446802302 | Time out | Long Distance | 19496510126 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927148902300 | Time out | Long Distance | 19496548598 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:01 |
| Fax | Outbound | 46927148902301 | Time out | Long Distance | 19496548598 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:01 |
| Fax | Outbound | 46933388902300 | Time out | Long Distance | 19496752749 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933388902301 | Time out | Long Distance | 19496752749 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933388902302 | Time out | Long Distance | 19496752749 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46926319002302 | Time out | Long Distance | 19497150057 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 7320121102200 | Time out | Long Distance | 19512547557 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 7320121102201 | Time out | Long Distance | 19512547557 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320121102202 | Time out | Long Distance | 19512547557 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934282602300 | Time out | Long Distance | 19512969449 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875849902300 | Time out | Long Distance | 19513016366 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46918457802300 | Time out | Long Distance | 19513022238 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918457802301 | Time out | Long Distance | 19513022238 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918457802302 | Time out | Long Distance | 19513022238 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7318849402300 | Time out | Long Distance | 19513024888 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980297602300 | Time out | Long Distance | 19513042203 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:33 |
| Fax | Outbound | 46917601802300 | Time out | Long Distance | 19513534747 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917601802301 | Time out | Long Distance | 19513534747 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:01 |
| Fax | Outbound | 46914545302300 | Time out | Long Distance | 19513547583 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:03 |
| Fax | Outbound | 46929532102300 | Time out | Long Distance | 19513587098 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929532102302 | Time out | Long Distance | 19513587098 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46870181302301 | Time out | Long Distance | 19514864000 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46927104702301 | Time out | Long Distance | 19515066579 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46932349302301 | Time out | Long Distance | 19515876028 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46938455602301 | Time out | Long Distance | 19516010325 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46929572102300 | Time out | Long Distance | 19516860008 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46929572102301 | Time out | Long Distance | 19516860008 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929572102302 | Time out | Long Distance | 19516860008 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938713002301 | Time out | Long Distance | 19516939526 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46874055002302 | Time out | Long Distance | 19516996734 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:03 |
| Fax | Outbound | 46918395202300 | Time out | Long Distance | 19517351101 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:03 |
| Fax | Outbound | 46918395202301 | Time out | Long Distance | 19517351101 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:03 |
| Fax | Outbound | 46918395202302 | Time out | Long Distance | 19517351101 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46913719502302 | Time out | Long Distance | 19517352571 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928477602300 | Time out | Long Distance | 19517356848 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928477602301 | Time out | Long Distance | 19517356848 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:03 |
| Fax | Outbound | 46928477602302 | Time out | Long Distance | 19517356848 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46933390502300 | Time out | Long Distance | 19517369449 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933390502301 | Time out | Long Distance | 19517369449 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933390502302 | Time out | Long Distance | 19517369449 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938436702300 | Time out | Long Distance | 19517650702 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938436702301 | Time out | Long Distance | 19517650702 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938436702302 | Time out | Long Distance | 19517650702 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 7316192802200 | Time out | Long Distance | 19517842696 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316192802201 | Time out | Long Distance | 19517842696 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316192802202 | Time out | Long Distance | 19517842696 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46876727402300 | Time out | Long Distance | 19518944461 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46927043302300 | Time out | Long Distance | 19522262501 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927043302301 | Time out | Long Distance | 19522262501 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:03 |
| Fax | Outbound | 46927043302302 | Time out | Long Distance | 19522262501 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46925398002300 | Time out | Long Distance | 19524482185 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 46981457002300 | Time out | Long Distance | 19524760084 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981457002301 | Time out | Long Distance | 19524760084 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981457002302 | Time out | Long Distance | 19524760084 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943428702302 | Time out | Long Distance | 19524767693 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:02 |
| Fax | Outbound | 46921438402300 | Time out | Long Distance | 19529067837 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46927105102301 | Time out | Long Distance | 19529310725 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874026902301 | Time out | Long Distance | 19529858700 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46978971102300 | Time out | Long Distance | 19542293224 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978971102301 | Time out | Long Distance | 19542293224 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978971102302 | Time out | Long Distance | 19542293224 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46933363002300 | Time out | Long Distance | 19542410445 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46921480202302 | Time out | Long Distance | 19542621172 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46977426602301 | Time out | Long Distance | 19542621172 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46876703202300 | Time out | Long Distance | 19542623753 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:02 |
| Fax | Outbound | 46933343402300 | Time out | Long Distance | 19543219660 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933343402301 | Time out | Long Distance | 19543219660 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933343402302 | Time out | Long Distance | 19543219660 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930988002300 | Time out | Long Distance | 19543442709 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930988002301 | Time out | Long Distance | 19543442709 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930988002302 | Time out | Long Distance | 19543442709 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933337502300 | Time out | Long Distance | 19543491234 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934206202300 | Time out | Long Distance | 19543494847 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934206202301 | Time out | Long Distance | 19543494847 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934206202302 | Time out | Long Distance | 19543494847 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913673502300 | Time out | Long Distance | 19543589901 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913673502301 | Time out | Long Distance | 19543589901 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46981481302300 | Time out | Long Distance | 19543858572 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46981507402300 | Time out | Long Distance | 19543858894 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981507402301 | Time out | Long Distance | 19543858894 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46874139302300 | Time out | Long Distance | 19543966184 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874139302301 | Time out | Long Distance | 19543966184 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874139302302 | Time out | Long Distance | 19543966184 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917588402301 | Time out | Long Distance | 19541166633 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917588402302 | Time out | Long Distance | 19541166633 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46922667502300 | Time out | Long Distance | 19541189313 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922667502301 | Time out | Long Distance | 19541189313 | 10/8/2015 10:08 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922667502302 | Time out | Long Distance | 19541189313 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927774202300 | Time out | Long Distance | 19544240604 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927774202301 | Time out | Long Distance | 19544240604 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927774202302 | Time out | Long Distance | 19544240604 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46919523302300 | Time out | Long Distance | 19544243315 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 46919523302301 | Time out | Long Distance | 19544243315 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:01 |
| Fax | Outbound | 46919523302302 | Time out | Long Distance | 19544243315 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938664902300 | Time out | Long Distance | 19544247503 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938664902301 | Time out | Long Distance | 19544247503 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938664902302 | Time out | Long Distance | 19544247503 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918473102300 | Time out | Long Distance | 19544285244 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918473102301 | Time out | Long Distance | 19544285244 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918473102302 | Time out | Long Distance | 19544285244 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921449102301 | Time out | Long Distance | 19543322109 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917591302300 | Time out | Long Distance | 19544329013 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917591302301 | Time out | Long Distance | 19544329013 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46917591302302 | Time out | Long Distance | 19544329013 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874057302300 | Time out | Long Distance | 19544335589 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:03 |
| Fax | Outbound | 46874057302301 | Time out | Long Distance | 19544335589 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:03 |
| Fax | Outbound | 46874057302302 | Time out | Long Distance | 19544335589 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924413902300 | Time out | Long Distance | 19544509774 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318942002200 | Time out | Long Distance | 19544549968 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:04 |
| Fax | Outbound | 7318942002201 | Time out | Long Distance | 19544549968 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:01 |
| Fax | Outbound | 7318942002202 | Time out | Long Distance | 19544549968 | 10/22/2015 12:23 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46932362702300 | Time out | Long Distance | 19544632763 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932362702301 | Time out | Long Distance | 19544632763 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932362702302 | Time out | Long Distance | 19544632763 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46980326102300 | Time out | Long Distance | 19544633316 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46914555602300 | Time out | Long Distance | 19544658415 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914555602301 | Time out | Long Distance | 19544658415 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938556902300 | Time out | Long Distance | 19544685251 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943540302300 | Time out | Long Distance | 19544724044 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943540302301 | Time out | Long Distance | 19544724044 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876748402300 | Time out | Long Distance | 19544840683 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876748402301 | Time out | Long Distance | 19544840683 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876748402302 | Time out | Long Distance | 19544840683 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46871008702300 | Time out | Long Distance | 19544868331 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:02 |
| Fax | Outbound | 46871008702301 | Time out | Long Distance | 19544868331 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871008702302 | Time out | Long Distance | 19544868331 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928578702300 | Time out | Long Distance | 19544893003 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928578702301 | Time out | Long Distance | 19544893003 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928578702302 | Time out | Long Distance | 19544893003 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981409502300 | Time out | Long Distance | 19549914350 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981409502301 | Time out | Long Distance | 19549914350 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981409502302 | Time out | Long Distance | 19549914350 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932378002301 | Time out | Long Distance | 19545332472 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46935312302300 | Time out | Long Distance | 19545514392 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935312302301 | Time out | Long Distance | 19545514392 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935312302302 | Time out | Long Distance | 19545514392 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46919458202300 | Time out | Long Distance | 19545638752 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919458202301 | Time out | Long Distance | 19545638752 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919458202302 | Time out | Long Distance | 19545638752 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923443302300 | Time out | Long Distance | 19545655625 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:01 |
| Fax | Outbound | 46977447002300 | Time out | Long Distance | 19545661563 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:04 |
| Fax | Outbound | 46977447002301 | Time out | Long Distance | 19545661563 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977447002302 | Time out | Long Distance | 19545661563 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937694002300 | Time out | Long Distance | 19545754933 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937694002301 | Time out | Long Distance | 19545754933 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937694002302 | Time out | Long Distance | 19545754933 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939646002301 | Time out | Long Distance | 19545821200 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930885402301 | Time out | Long Distance | 19545838140 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918451902300 | Time out | Long Distance | 19547216186 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918451902302 | Time out | Long Distance | 19547216186 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46873496102300 | Time out | Long Distance | 19547216258 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873496102301 | Time out | Long Distance | 19547216258 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873496102302 | Time out | Long Distance | 19547216258 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936210602300 | Time out | Long Distance | 19547425967 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936210602301 | Time out | Long Distance | 19547425967 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936210602302 | Time out | Long Distance | 19547425967 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874992602300 | Time out | Long Distance | 19547520305 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874992602301 | Time out | Long Distance | 19547520305 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874992602302 | Time out | Long Distance | 19547520305 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924349302300 | Time out | Long Distance | 19547623369 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924349302301 | Time out | Long Distance | 19547623369 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924349302302 | Time out | Long Distance | 19547623369 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7314692002201 | Time out | Long Distance | 19547715055 | 10/22/2015 11:08 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314692002202 | Time out | Long Distance | 19547715055 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313861102200 | Time out | Long Distance | 19547720619 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 7313861102201 | Time out | Long Distance | 19547720619 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313861102202 | Time out | Long Distance | 19547720619 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46876730102300 | Time out | Long Distance | 19547723766 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921443402300 | Time out | Long Distance | 19547765509 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921443402301 | Time out | Long Distance | 19547765509 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921443402302 | Time out | Long Distance | 19547765509 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46977480102300 | Time out | Long Distance | 19547812889 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46977480102301 | Time out | Long Distance | 19547812889 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977480102302 | Time out | Long Distance | 19547812889 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874152602300 | Time out | Long Distance | 19549205080 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:03 |
| Fax | Outbound | 46874152602301 | Time out | Long Distance | 19549205080 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934332802300 | Time out | Long Distance | 19549217309 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 46934332802301 | Time out | Long Distance | 19549217309 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934332802302 | Time out | Long Distance | 19549217309 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980308602300 | Time out | Long Distance | 19549239323 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980308602301 | Time out | Long Distance | 19549239323 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46980308602302 | Time out | Long Distance | 19549239323 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945742802300 | Time out | Long Distance | 19549615705 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:02 |
| Fax | Outbound | 46933372302300 | Time out | Long Distance | 19549627130 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:01 |
| Fax | Outbound | 46944105402300 | Time out | Long Distance | 19549634436 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:04 |
| Fax | Outbound | 46944105402301 | Time out | Long Distance | 19549634436 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944105402302 | Time out | Long Distance | 19549634436 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46926354102300 | Time out | Long Distance | 19549636233 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926354102301 | Time out | Long Distance | 19549636233 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316204002201 | Time out | Long Distance | 19549699097 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 7316204002202 | Time out | Long Distance | 19549699097 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46933315702300 | Time out | Long Distance | 19549743189 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933315702301 | Time out | Long Distance | 19549743189 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933315702302 | Time out | Long Distance | 19549743189 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875020402300 | Time out | Long Distance | 19549776400 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875020402301 | Time out | Long Distance | 19549776400 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875020402302 | Time out | Long Distance | 19549776400 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926359802300 | Time out | Long Distance | 19549786625 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46926359802301 | Time out | Long Distance | 19549786625 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926359802302 | Time out | Long Distance | 19549786625 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924393202300 | Time out | Long Distance | 19549818254 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:03 |
| Fax | Outbound | 46924393202301 | Time out | Long Distance | 19549818254 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930960002300 | Time out | Long Distance | 19549870687 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930960002301 | Time out | Long Distance | 19549870687 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930960002302 | Time out | Long Distance | 19549870687 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7320104802200 | Time out | Long Distance | 19549872444 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320104802202 | Time out | Long Distance | 19549872444 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939660902301 | Time out | Long Distance | 19562678147 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:01 |
| Fax | Outbound | 7316528602200 | Time out | Long Distance | 19563506658 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316528602202 | Time out | Long Distance | 19563506658 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924432702300 | Time out | Long Distance | 19564284696 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46930105802300 | Time out | Long Distance | 19564407263 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930105802301 | Time out | Long Distance | 19564407263 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930105802302 | Time out | Long Distance | 19564407263 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937639402301 | Time out | Long Distance | 19565422573 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937596202302 | Time out | Long Distance | 19565448120 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934276402300 | Time out | Long Distance | 19565811473 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934276402301 | Time out | Long Distance | 19565811473 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945742102300 | Time out | Long Distance | 19566304464 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945742102301 | Time out | Long Distance | 19566304464 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917649902300 | Time out | Long Distance | 19566320933 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917649902301 | Time out | Long Distance | 19566320933 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917649902302 | Time out | Long Distance | 19566320933 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945018602300 | Time out | Long Distance | 19566687123 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945018602301 | Time out | Long Distance | 19566687123 | 10/9/2015 9:56 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:01 |
| Fax | Outbound | 46945018602302 | Time out | Long Distance | 19566687123 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46874149702300 | Time out | Long Distance | 19566821568 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874149702301 | Time out | Long Distance | 19566821568 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:01 |
| Fax | Outbound | 46874149702302 | Time out | Long Distance | 19566821568 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:04 |
| Fax | Outbound | 46945051502300 | Time out | Long Distance | 19566830957 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945051502301 | Time out | Long Distance | 19566830957 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46945051502302 | Time out | Long Distance | 19566830957 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943504502300 | Time out | Long Distance | 19566865030 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943504502301 | Time out | Long Distance | 19566865030 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46941662602300 | Time out | Long Distance | 19566984954 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941662602301 | Time out | Long Distance | 19566984954 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928565002300 | Time out | Long Distance | 19567122814 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928565002301 | Time out | Long Distance | 19567122814 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928565002302 | Time out | Long Distance | 19567122814 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945738002300 | Time out | Long Distance | 19567172910 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945738002301 | Time out | Long Distance | 19567172910 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945738002302 | Time out | Long Distance | 19567172910 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919455902300 | Time out | Long Distance | 19567248963 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935231202300 | Time out | Long Distance | 19567258737 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935231202301 | Time out | Long Distance | 19567258737 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935231202302 | Time out | Long Distance | 19567258737 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937583802300 | Time out | Long Distance | 19567533434 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937583802301 | Time out | Long Distance | 19567533434 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937583802302 | Time out | Long Distance | 19567533434 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46917641302300 | Time out | Long Distance | 19567876393 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46917641302301 | Time out | Long Distance | 19567876393 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46917641302302 | Time out | Long Distance | 19567876393 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:01 |
| Fax | Outbound | 46875858302300 | Time out | Long Distance | 19567948750 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875858302301 | Time out | Long Distance | 19567948750 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875858302302 | Time out | Long Distance | 19567948750 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980323702302 | Time out | Long Distance | 19569821629 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46944194602300 | Time out | Long Distance | 19649648965 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 7314731802200 | Time out | Long Distance | 19656302484 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46936162502300 | Time out | Long Distance | 19702215406 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936162502301 | Time out | Long Distance | 19702215406 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870146702301 | Time out | Long Distance | 19702231304 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46934256902301 | Time out | Long Distance | 19702404665 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316556902200 | Time out | Long Distance | 19702438698 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316556902201 | Time out | Long Distance | 19702438698 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316556902202 | Time out | Long Distance | 19702438698 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939761702301 | Time out | Long Distance | 19702528874 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46933373002301 | Time out | Long Distance | 19702577119 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46928528502301 | Time out | Long Distance | 19702622197 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46933403302301 | Time out | Long Distance | 19703132727 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46936185302300 | Time out | Long Distance | 19703142839 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928634002300 | Time out | Long Distance | 19703274473 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928634002301 | Time out | Long Distance | 19703274473 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928634002302 | Time out | Long Distance | 19703274473 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314727602200 | Time out | Long Distance | 19703510927 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314727602201 | Time out | Long Distance | 19703510927 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46944994602300 | Time out | Long Distance | 19703531636 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46944994602301 | Time out | Long Distance | 19703531636 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46913748802300 | Time out | Long Distance | 19703563311 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913748802301 | Time out | Long Distance | 19703563311 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46934289702301 | Time out | Long Distance | 19703851773 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:02 |
| Fax | Outbound | 46913685502300 | Time out | Long Distance | 19704537688 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46871043602300 | Time out | Long Distance | 19704840773 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46871043602302 | Time out | Long Distance | 19704840773 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945808302300 | Time out | Long Distance | 19704845723 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931888502300 | Time out | Long Distance | 19704936868 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931888502301 | Time out | Long Distance | 19704936868 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46944132302300 | Time out | Long Distance | 19705420111 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944132302301 | Time out | Long Distance | 19705420111 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944132302302 | Time out | Long Distance | 19705420111 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875000102300 | Time out | Long Distance | 19705648179 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875000102301 | Time out | Long Distance | 19705648179 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875000102302 | Time out | Long Distance | 19705648179 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46872154202300 | Time out | Long Distance | 19705860290 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872154202301 | Time out | Long Distance | 19705860290 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923392902300 | Time out | Long Distance | 19705860292 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978949002300 | Time out | Long Distance | 19708457869 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978949002301 | Time out | Long Distance | 19708457869 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978949002302 | Time out | Long Distance | 19708457869 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46918505302300 | Time out | Long Distance | 19708677361 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46918505302301 | Time out | Long Distance | 19708677361 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918505302302 | Time out | Long Distance | 19708677361 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46939660602300 | Time out | Long Distance | 19708748681 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939660602301 | Time out | Long Distance | 19708748681 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939660602302 | Time out | Long Distance | 19708748681 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 469361333202300 | Time out | Long Distance | 19708813440 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936133202301 | Time out | Long Distance | 19708813440 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936133202302 | Time out | Long Distance | 19708813440 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874071902300 | Time out | Long Distance | 19708874868 | 10/8/2015 10:03 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:02 |
| Fax | Outbound | 46874071902301 | Time out | Long Distance | 19708874868 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:03 |
| Fax | Outbound | 46874071902302 | Time out | Long Distance | 19708874868 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 7313977302200 | Time out | Long Distance | 19709041330 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313977302202 | Time out | Long Distance | 19709041330 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7316172202200 | Time out | Long Distance | 19709200024 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316172202201 | Time out | Long Distance | 19709200024 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46980263202301 | Time out | Long Distance | 19709200067 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46924440302302 | Time out | Long Distance | 19709275245 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919487802300 | Time out | Long Distance | 19709276888 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919487802301 | Time out | Long Distance | 19709276888 | 10/8/2015 9:23 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:04 |
| Fax | Outbound | 46919487802302 | Time out | Long Distance | 19709276888 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46935285802300 | Time out | Long Distance | 19722230733 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935285802302 | Time out | Long Distance | 19722230733 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46918453902300 | Time out | Long Distance | 19722231594 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918453902301 | Time out | Long Distance | 19722231594 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918453902302 | Time out | Long Distance | 19722231594 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46939704102300 | Time out | Long Distance | 19722236795 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939704102301 | Time out | Long Distance | 19722236795 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46939704102302 | Time out | Long Distance | 19722236795 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924358202301 | Time out | Long Distance | 19722269602 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46936122702302 | Time out | Long Distance | 19722277290 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46981474502300 | Time out | Long Distance | 19723356495 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981474502301 | Time out | Long Distance | 19723356495 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981474502302 | Time out | Long Distance | 19723356495 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46914566202300 | Time out | Long Distance | 19722476525 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914566202301 | Time out | Long Distance | 19722476525 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914566202302 | Time out | Long Distance | 19722476525 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46934338702301 | Time out | Long Distance | 19722476923 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:04 |
| Fax | Outbound | 46934338702302 | Time out | Long Distance | 19722476923 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924424502300 | Time out | Long Distance | 19722483586 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924424502301 | Time out | Long Distance | 19722483586 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924424502302 | Time out | Long Distance | 19722483586 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930144302302 | Time out | Long Distance | 19722646789 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 7316550702202 | Time out | Long Distance | 19722700015 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:01 |
| Fax | Outbound | 46920220402300 | Time out | Long Distance | 19722729137 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46920220402301 | Time out | Long Distance | 19722729137 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46920220402302 | Time out | Long Distance | 19722729137 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46939747602300 | Time out | Long Distance | 19722792833 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939747602301 | Time out | Long Distance | 19722792833 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:04 |
| Fax | Outbound | 46939747602302 | Time out | Long Distance | 19722792833 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874076002300 | Time out | Long Distance | 19722809637 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874076002301 | Time out | Long Distance | 19722809637 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874076002302 | Time out | Long Distance | 19722809637 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977501402300 | Time out | Long Distance | 19722838979 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:01 |
| Fax | Outbound | 46928638402300 | Time out | Long Distance | 19722961769 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:04 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928638402301 | Time out | Long Distance | 19722961769 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928638402302 | Time out | Long Distance | 19722961769 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927123002300 | Time out | Long Distance | 19722967206 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:05 |
| Fax | Outbound | 46927123002301 | Time out | Long Distance | 19722967206 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:04 |
| Fax | Outbound | 46927123002302 | Time out | Long Distance | 19722967206 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46981510302300 | Time out | Long Distance | 19723597207 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:04 |
| Fax | Outbound | 46981510302301 | Time out | Long Distance | 19723597207 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981510302302 | Time out | Long Distance | 19723597207 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46917640802300 | Time out | Long Distance | 19723599690 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917640802302 | Time out | Long Distance | 19723599690 | 10/8/2015 8:21 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:03 |
| Fax | Outbound | 46924374302301 | Time out | Long Distance | 19723777781 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870200202300 | Time out | Long Distance | 19723807000 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46916698902301 | Time out | Long Distance | 19723807000 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927017402300 | Time out | Long Distance | 19723968603 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46927017402302 | Time out | Long Distance | 19723968603 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46944998602301 | Time out | Long Distance | 19724320052 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:05 |
| Fax | Outbound | 46944998602302 | Time out | Long Distance | 19724320052 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:02 |
| Fax | Outbound | 46920099302300 | Time out | Long Distance | 19724369790 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46920099302301 | Time out | Long Distance | 19724369790 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939745502300 | Time out | Long Distance | 19724379760 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939745502301 | Time out | Long Distance | 19724379760 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939745502302 | Time out | Long Distance | 19724379760 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 7317545102202 | Time out | Long Distance | 19724984516 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46924413802302 | Time out | Long Distance | 19725395598 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46925399402301 | Time out | Long Distance | 19725480440 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925399402302 | Time out | Long Distance | 19725480440 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46874036702300 | Time out | Long Distance | 19725489227 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874036702301 | Time out | Long Distance | 19725489227 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874036702302 | Time out | Long Distance | 19725489227 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46934238802300 | Time out | Long Distance | 19725645252 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:01 |
| Fax | Outbound | 46919422202301 | Time out | Long Distance | 19726175513 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46919422202302 | Time out | Long Distance | 19726175513 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46917598602300 | Time out | Long Distance | 19726177922 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46917598602301 | Time out | Long Distance | 19726177922 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:04 |
| Fax | Outbound | 46870987202300 | Time out | Long Distance | 19726590875 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870987202301 | Time out | Long Distance | 19726590875 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870987202302 | Time out | Long Distance | 19726590875 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924349402300 | Time out | Long Distance | 19726758714 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924349402301 | Time out | Long Distance | 19726758714 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924349402302 | Time out | Long Distance | 19726758714 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46979086902300 | Time out | Long Distance | 19727018008 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46979086902301 | Time out | Long Distance | 19727018008 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46929566902302 | Time out | Long Distance | 19727091782 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928545202300 | Time out | Long Distance | 19727092955 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46944991502300 | Time out | Long Distance | 19727095920 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870913302301 | Time out | Long Distance | 19727239423 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870913302302 | Time out | Long Distance | 19727239423 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46939647802300 | Time out | Long Distance | 19727275105 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939647802301 | Time out | Long Distance | 19727275105 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7320128702200 | Time out | Long Distance | 19727327542 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320128702201 | Time out | Long Distance | 19727327542 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320128702202 | Time out | Long Distance | 19727327542 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943436002301 | Time out | Long Distance | 19727359121 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943436002302 | Time out | Long Distance | 19727359121 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46928587202302 | Time out | Long Distance | 19727691558 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46944095402302 | Time out | Long Distance | 19728209225 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46913669402301 | Time out | Long Distance | 19728668810 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:01 |
| Fax | Outbound | 46913669402302 | Time out | Long Distance | 19728668810 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941667602300 | Time out | Long Distance | 19728751244 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941667602301 | Time out | Long Distance | 19728751244 | 10/9/2015 9:14 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:04 |
| Fax | Outbound | 46941667602302 | Time out | Long Distance | 19728751244 | 10/9/2015 9:21 | 18885022050 | 572029023 | 10/9/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 7316572802200 | Time out | Long Distance | 19728899155 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316572802201 | Time out | Long Distance | 19728899155 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316572802202 | Time out | Long Distance | 19728899155 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937646002301 | Time out | Long Distance | 19729082728 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46917633002300 | Time out | Long Distance | 19729100726 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917633002301 | Time out | Long Distance | 19729100726 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917633002302 | Time out | Long Distance | 19729100726 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46875882402301 | Time out | Long Distance | 19729138094 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927092002301 | Time out | Long Distance | 19729239268 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:05 |
| Fax | Outbound | 46927092002302 | Time out | Long Distance | 19729239268 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:05 |
| Fax | Outbound | 46980266202302 | Time out | Long Distance | 19729349806 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938431202300 | Time out | Long Distance | 19729377731 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938431202301 | Time out | Long Distance | 19729377731 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:04 |
| Fax | Outbound | 46938431202302 | Time out | Long Distance | 19729377731 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46940458802300 | Time out | Long Distance | 19729803730 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940458802301 | Time out | Long Distance | 19729803730 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940458802302 | Time out | Long Distance | 19729803730 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:01 |
| Fax | Outbound | 46918387302301 | Time out | Long Distance | 19732263310 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:02 |
| Fax | Outbound | 46933299702300 | Time out | Long Distance | 19733437150 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933299702301 | Time out | Long Distance | 19733437150 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933299702302 | Time out | Long Distance | 19733437150 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981451602300 | Time out | Long Distance | 19733763778 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:01 |
| Fax | Outbound | 46979052802300 | Time out | Long Distance | 19733832401 | 10/8/2015 12:44 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:01 |
| Fax | Outbound | 46935251402300 | Time out | Long Distance | 19734275892 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935251402301 | Time out | Long Distance | 19734275892 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935251402302 | Time out | Long Distance | 19734275892 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919518102300 | Time out | Long Distance | 19734810503 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919518102301 | Time out | Long Distance | 19734810503 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919518102302 | Time out | Long Distance | 19734810503 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939730502300 | Time out | Long Distance | 19734838205 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939730502301 | Time out | Long Distance | 19734838205 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939730502302 | Time out | Long Distance | 19734838205 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46978930102301 | Time out | Long Distance | 19735331524 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46938426402301 | Time out | Long Distance | 19735712995 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927110502300 | Time out | Long Distance | 19736979692 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927110502301 | Time out | Long Distance | 19736979692 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927110502302 | Time out | Long Distance | 19736979692 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46933385102302 | Time out | Long Distance | 19737361914 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:03 |
| Fax | Outbound | 46874030202300 | Time out | Long Distance | 19737467234 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874030202302 | Time out | Long Distance | 19737467234 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46928582002302 | Time out | Long Distance | 19737618487 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:03 |
| Fax | Outbound | 46920160702300 | Time out | Long Distance | 19737723911 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920160702301 | Time out | Long Distance | 19737723911 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920160702302 | Time out | Long Distance | 19737723911 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930949202301 | Time out | Long Distance | 19737795306 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46930913902300 | Time out | Long Distance | 19738393132 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930913902301 | Time out | Long Distance | 19738393132 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930913902302 | Time out | Long Distance | 19738393132 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46977486702300 | Time out | Long Distance | 19738959646 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46943519302300 | Time out | Long Distance | 19739272590 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943519302301 | Time out | Long Distance | 19739272590 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943519302302 | Time out | Long Distance | 19739272590 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46980263502300 | Time out | Long Distance | 19739398505 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:02 |
| Fax | Outbound | 46980263502301 | Time out | Long Distance | 19739398505 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:02 |
| Fax | Outbound | 46935282102300 | Time out | Long Distance | 19739894334 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935282102301 | Time out | Long Distance | 19739894334 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935282102302 | Time out | Long Distance | 19739894334 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46871014602300 | Time out | Long Distance | 19782562448 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871014602301 | Time out | Long Distance | 19782562448 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926387702302 | Time out | Long Distance | 19783435687 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46980365402302 | Time out | Long Distance | 19784701722 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318865902200 | Time out | Long Distance | 19784750008 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945006502300 | Time out | Long Distance | 19785340080 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:01 |
| Fax | Outbound | 46921403502300 | Time out | Long Distance | 19785578863 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921403502301 | Time out | Long Distance | 19785578863 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921403502302 | Time out | Long Distance | 19785578863 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980304802301 | Time out | Long Distance | 19786915690 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46936086802300 | Time out | Long Distance | 19788290048 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:02 |
| Fax | Outbound | 46936086802301 | Time out | Long Distance | 19788290048 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936086802302 | Time out | Long Distance | 19788290048 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46937568702302 | Time out | Long Distance | 19788741160 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921440702302 | Time out | Long Distance | 19788875097 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:02 |
| Fax | Outbound | 46874143702300 | Time out | Long Distance | 19792443750 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874143702301 | Time out | Long Distance | 19792443750 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874143702302 | Time out | Long Distance | 19792443750 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46923475502302 | Time out | Long Distance | 19792680786 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46936087302302 | Time out | Long Distance | 19792971825 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46931014002301 | Time out | Long Distance | 19792977552 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931014002302 | Time out | Long Distance | 19792977552 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874150702300 | Time out | Long Distance | 19793237814 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874150702301 | Time out | Long Distance | 19793237814 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874150702302 | Time out | Long Distance | 19793237814 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876738002301 | Time out | Long Distance | 19795485727 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876738002302 | Time out | Long Distance | 19795485727 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921441502300 | Time out | Long Distance | 19796913658 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:03 |
| Fax | Outbound | 46918505202302 | Time out | Long Distance | 19797433241 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46940431402301 | Time out | Long Distance | 19797740388 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940431402302 | Time out | Long Distance | 19797740388 | 10/9/2015 9:07 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:01 |
| Fax | Outbound | 7317481302200 | Time out | Long Distance | 19797747659 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:03 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874039102300 | Time out | Long Distance | 19797767515 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46936164202302 | Time out | Long Distance | 19797937121 | 10/8/2015 14:52 | 18885022050 | 556663023 | 10/8/2015 14:50 | 313134020 | 00:02 |
| Fax | Outbound | 46937585102302 | Time out | Long Distance | 19798495905 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937585102301 | Time out | Long Distance | 19798495905 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937585102302 | Time out | Long Distance | 19798495905 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316163102201 | Time out | Long Distance | 19813959960 | 10/22/2015 11:21 | 18885022050 | 334522023 | 10/22/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924348102301 | Time out | Long Distance | 19825374348 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945031102302 | Time out | Long Distance | 19853292230 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46875825202301 | Time out | Long Distance | 19853696411 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875825202302 | Time out | Long Distance | 19853696411 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:01 |
| Fax | Outbound | 46944140402302 | Time out | Long Distance | 19854477658 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46981417302300 | Time out | Long Distance | 19856244960 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981417302301 | Time out | Long Distance | 19856244960 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981417302302 | Time out | Long Distance | 19856244960 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874091502302 | Time out | Long Distance | 19856266136 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46872164002300 | Time out | Long Distance | 19857350307 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:03 |
| Fax | Outbound | 46872164002301 | Time out | Long Distance | 19857350307 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922074902300 | Time out | Long Distance | 19858710804 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:02 |
| Fax | Outbound | 46922074902301 | Time out | Long Distance | 19858710804 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922074902302 | Time out | Long Distance | 19858710804 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938720802300 | Time out | Long Distance | 19892462257 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938720802301 | Time out | Long Distance | 19892462257 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938720802302 | Time out | Long Distance | 19892462257 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938754402301 | Time out | Long Distance | 19892758931 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46929517802300 | Time out | Long Distance | 19892887818 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:02 |
| Fax | Outbound | 46929517802301 | Time out | Long Distance | 19892887818 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46929517802302 | Time out | Long Distance | 19892887818 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46935239102302 | Time out | Long Distance | 19893544114 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:02 |
| Fax | Outbound | 46934240602302 | Time out | Long Distance | 19893567000 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938730502300 | Time out | Long Distance | 19893588101 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:01 |
| Fax | Outbound | 46930971402300 | Time out | Long Distance | 19893627740 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930971402301 | Time out | Long Distance | 19893627740 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930971402302 | Time out | Long Distance | 19893627740 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922036202300 | Time out | Long Distance | 19893864232 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922036202301 | Time out | Long Distance | 19893864232 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46922036202302 | Time out | Long Distance | 19893864232 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46921454302302 | Time out | Long Distance | 19894534450 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46927122602300 | Time out | Long Distance | 19896428429 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 46927122602302 | Time out | Long Distance | 19896428429 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940407502301 | Time out | Long Distance | 19896435974 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46941661202300 | Time out | Long Distance | 19896626211 | 10/9/2015 9:06 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661202301 | Time out | Long Distance | 19896626211 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46941661202302 | Time out | Long Distance | 19896626211 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930916402300 | Time out | Long Distance | 19896671958 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930916402301 | Time out | Long Distance | 19896671958 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930916402302 | Time out | Long Distance | 19896671958 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874945602301 | Time out | Long Distance | 19897368278 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46874945602302 | Time out | Long Distance | 19897368278 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:05 |
| Fax | Outbound | 46928504902300 | Time out | Long Distance | 19897539587 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928504902301 | Time out | Long Distance | 19897539587 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928504902302 | Time out | Long Distance | 19897539587 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937562402301 | Time out | Long Distance | 19897543760 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937562402301 | Time out | Long Distance | 19897543760 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937562402302 | Time out | Long Distance | 19897543760 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923367102300 | Time out | Long Distance | 19897543866 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923367102301 | Time out | Long Distance | 19897543866 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923367102302 | Time out | Long Distance | 19897543866 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46936233402300 | Time out | Long Distance | 19897736677 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:02 |
| Fax | Outbound | 46936233402301 | Time out | Long Distance | 19897736677 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46936233402302 | Time out | Long Distance | 19897736677 | 10/8/2015 14:51 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:02 |
| Fax | Outbound | 46927126902300 | Time out | Long Distance | 19897736699 | 10/8/2015 12:13 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927126902301 | Time out | Long Distance | 19897736699 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46875008402300 | Time out | Long Distance | 19897799701 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:13 | 313134020 | 00:04 |
| Fax | Outbound | 46875008402301 | Time out | Long Distance | 19897799701 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:04 |
| Fax | Outbound | 46875008402302 | Time out | Long Distance | 19897799701 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46876780602300 | Time out | Long Distance | 19897907547 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876780602301 | Time out | Long Distance | 19897907547 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876780602302 | Time out | Long Distance | 19897907547 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945081802300 | Time out | Long Distance | 19897926792 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945081802301 | Time out | Long Distance | 19897926792 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945081802302 | Time out | Long Distance | 19897926792 | 10/9/2015 10:00 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930059402300 | Time out | Long Distance | 19897939491 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930059402301 | Time out | Long Distance | 19897939491 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930059402302 | Time out | Long Distance | 19897939491 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46981498702300 | Time out | Long Distance | 19898397090 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981498702301 | Time out | Long Distance | 19898397090 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981498702302 | Time out | Long Distance | 19898397090 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927059802300 | Time out | Long Distance | 19898552691 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46927059802301 | Time out | Long Distance | 19898552691 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:03 |
| Fax | Outbound | 46927059802302 | Time out | Long Distance | 19898552691 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945079902300 | Time out | Long Distance | 19898933584 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945079902301 | Time out | Long Distance | 19898933584 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945079902302 | Time out | Long Distance | 19898933584 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46872087602300 | Time out | Long Distance | 19898954601 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46875910102300 | Time out | Long Distance | 19898956246 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875910102301 | Time out | Long Distance | 19898956246 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875910102302 | Time out | Long Distance | 19898956246 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 334235580023 | Time out | SIP | 330 | 10/7/2015 13:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Time out | SIP | 350 | 10/12/2015 10:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Time out | SIP | 350 | 10/12/2015 10:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 339544048023 | Time out | SIP | 350 | 10/19/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 340241913023 | Time out | SIP | 350 | 10/20/2015 7:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 355 | 10/27/2015 7:20 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 355 | 10/27/2015 7:20 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 355 | 10/27/2015 7:20 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 333447325023 | Time out | SIP | 365 | 10/6/2015 11:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 396 | 10/27/2015 10:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 396 | 10/27/2015 10:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 396 | 10/27/2015 10:53 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 10:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343357649023 | Time out | SIP | 396 | 10/27/2015 10:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 398 | 10/14/2015 9:41 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 398 | 10/14/2015 9:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 398 | 10/14/2015 9:41 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | Time out | SIP | 12012339971 | 10/15/2015 20:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 20:42 | 313134020 | 00:00 |
| Voice | Outbound | 343072352023 | Time out | SIP | 12013910176 | 10/27/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | Time out | SIP | 12023555032 | 10/24/2015 12:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Time out | SIP | 12024294390 | 10/28/2015 13:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Time out | SIP | 12027951779 | 10/28/2015 10:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Time out | SIP | 12053705594 | 10/2/2015 10:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Time out | SIP | 12053705594 | 10/2/2015 10:52 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Time out | SIP | 12053705594 | 10/2/2015 10:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Time out | SIP | 12053705594 | 10/2/2015 10:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332208616023 | Time out | SIP | 12053962617 | 10/3/2015 11:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 334363554023 | Time out | SIP | 12055565258 | 10/7/2015 15:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 335903563023 | Time out | SIP | 12062665251 | 10/11/2015 15:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | Time out | SIP | 12062808817 | 10/24/2015 12:54 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | Time out | SIP | 12062808817 | 10/24/2015 12:55 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 335897218023 | Time out | SIP | 12063869699 | 10/11/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 335902281023 | Time out | SIP | 12067680679 | 10/11/2015 15:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339325773023 | Time out | SIP | 12082199971 | 10/17/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | Time out | SIP | 12083629943 | 10/25/2015 9:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 334376123023 | Time out | SIP | 12084482056 | 10/7/2015 16:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 342282287023 | Time out | SIP | 12084769539 | 10/25/2015 9:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108406476022 | Time out | SIP | 12085299090 | 10/22/2015 8:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 342617124023 | Time out | Long Distance | 12085424542 | 10/26/2015 10:05 | 15614302357 | 334515023 | 10/26/2015 10:04 | 313134020 | 00:01 |
| Voice | Outbound | 342831165023 | Time out | SIP | 12086596657 | 10/26/2015 13:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 335590088023 | Time out | SIP | 12086878065 | 10/9/2015 15:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | Time out | SIP | 12092049517 | 10/24/2015 14:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342614109023 | Time out | SIP | 12093808922 | 10/26/2015 10:02 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 332036932023 | Time out | SIP | 12095355395 | 10/2/2015 14:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 335870627023 | Time out | SIP | 12097234627 | 10/11/2015 10:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335796286023 | Time out | SIP | 12097240318 | 10/10/2015 14:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331473580023 | Time out | SIP | 12106799800 | 10/1/2015 16:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 108333915022 | Time out | SIP | 12107330220 | 10/22/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 332256331023 | Time out | SIP | 12122814090 | 10/3/2015 15:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/3/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Time out | SIP | 12125061248 | 10/20/2015 7:33 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Time out | SIP | 12125061248 | 10/20/2015 7:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 332310017023 | Time out | SIP | 12127334960 | 10/4/2015 8:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335769406023 | Time out | SIP | 12144686184 | 10/10/2015 12:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | Time out | SIP | 12144959010 | 10/24/2015 11:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335412345023 | Time out | SIP | 12146503168 | 10/9/2015 11:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335412345023 | Time out | SIP | 12146503168 | 10/9/2015 11:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335885890023 | Time out | SIP | 12149917572 | 10/11/2015 12:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Time out | SIP | 12153962200 | 10/5/2015 11:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Time out | SIP | 12153962200 | 10/20/2015 10:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Time out | SIP | 12153962200 | 10/26/2015 12:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | Time out | SIP | 12153962200 | 10/28/2015 6:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Time out | SIP | 12153962200 | 10/5/2015 11:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Time out | SIP | 12153962200 | 10/20/2015 10:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 10:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343751626023 | Time out | SIP | 12153962200 | 10/28/2015 6:19 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 332179402023 | Time out | SIP | 12155364765 | 10/3/2015 8:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334329914023 | Time out | SIP | 12156843966 | 10/7/2015 15:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Time out | SIP | 12158766000 | 10/22/2015 7:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340235905023 | Time out | SIP | 12159231776 | 10/20/2015 7:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 340235905023 | Time out | SIP | 12159231776 | 10/20/2015 7:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | Time out | SIP | 12176225422 | 10/25/2015 6:43 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 340775447023 | Time out | SIP | 12178721083 | 10/20/2015 15:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | Time out | SIP | 12182333431 | 10/24/2015 8:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 337214970023 | Time out | SIP | 12186662506 | 10/13/2015 16:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 16:19 | 313134020 | 00:00 |
| Voice | Outbound | 335877789023 | Time out | SIP | 12186873299 | 10/11/2015 11:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 335861168023 | Time out | SIP | 12199263907 | 10/11/2015 9:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Time out | SIP | 12242122000 | 10/19/2015 12:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | Time out | SIP | 12242122000 | 10/21/2015 6:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Time out | SIP | 12242122000 | 10/19/2015 12:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | Time out | SIP | 12242122000 | 10/21/2015 6:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 12242125795 | 10/27/2015 10:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 12242125795 | 10/27/2015 10:05 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 12242125795 | 10/27/2015 10:05 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 12242125795 | 10/27/2015 10:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 12242125795 | 10/27/2015 10:05 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 345394990023 | Time out | SIP | 12257151161 | 10/30/2015 11:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | Time out | SIP | 12295597961 | 10/12/2015 1:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | Time out | SIP | 12295597961 | 10/12/2015 1:23 | 15614302355@sip.ringcentral.com | 164328022 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 344224028023 | Time out | SIP | 12407157217 | 10/28/2015 13:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 334386282023 | Time out | SIP | 12513425004 | 10/7/2015 16:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 333012392023 | Time out | SIP | 12515080533 | 10/5/2015 16:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 332201499023 | Time out | SIP | 12563060823 | 10/3/2015 10:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 339069924023 | Time out | SIP | 12568287284 | 10/16/2015 13:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 339069924023 | Time out | SIP | 12568287284 | 10/16/2015 13:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335723240023 | Time out | SIP | 12604240401 | 10/10/2015 9:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Time out | SIP | 12622487546 | 10/28/2015 11:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Time out | SIP | 12622487546 | 10/28/2015 11:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Time out | SIP | 12625776994 | 10/28/2015 7:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Time out | SIP | 12672514535 | 10/27/2015 11:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | Time out | SIP | 12705540325 | 10/24/2015 11:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331098658023 | Time out | SIP | 12766320685 | 10/1/2015 9:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 331098658023 | Time out | SIP | 12766320685 | 10/1/2015 9:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 332236177023 | Time out | SIP | 12769301498 | 10/3/2015 13:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | Time out | SIP | 12817344624 | 10/24/2015 9:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | Time out | SIP | 12817461806 | 10/4/2015 11:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 332361367023 | Time out | SIP | 12818270673 | 10/4/2015 16:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 340474669023 | Time out | SIP | 13012936344 | 10/20/2015 10:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | Time out | SIP | 13014234301 | 10/23/2015 14:57 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 333394917023 | Time out | SIP | 13015926316 | 10/6/2015 10:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 333394917023 | Time out | SIP | 13015926316 | 10/6/2015 10:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | Time out | SIP | 13016395524 | 10/25/2015 13:29 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 339239993023 | Time out | SIP | 13026535027 | 10/17/2015 7:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | Time out | SIP | 13035061381 | 10/23/2015 14:52 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Time out | SIP | 13035061381 | 10/23/2015 11:52 | 15614302361@sip.ringcentral.com | 164341022 | 10/23/2015 11:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342025224023 | Time out | SIP | 13035061381 | 10/23/2015 14:52 | 15614302361@sip.ringcentral.com | 164341022 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 340110408023 | Time out | SIP | 13036638835 | 10/19/2015 16:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 16:40 | 313134020 | 00:00 |
| Voice | Outbound | 333172974023 | Time out | SIP | 13036996848 | 10/6/2015 7:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 333172974023 | Time out | SIP | 13036996848 | 10/6/2015 7:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Time out | SIP | 13037815898 | 10/9/2015 11:33 | 15614302361@sip.ringcentral.com | 164341022 | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 336930050023 | Time out | SIP | 13043632725 | 10/13/2015 11:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 336930050023 | Time out | SIP | 13043632725 | 10/13/2015 11:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 332309581023 | Time out | SIP | 13045764708 | 10/4/2015 8:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 13052257546 | 10/23/2015 10:32 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 13052257546 | 10/23/2015 10:32 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 13052257546 | 10/23/2015 10:32 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | Time out | SIP | 13052444340 | 10/19/2015 2:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 339300057023 | Time out | SIP | 13053313733 | 10/17/2015 11:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 13055321300 | 10/27/2015 7:49 | 15614302350@sip.ringcentral.com | 164328022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 13055321300 | 10/27/2015 11:01 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 13055321300 | 10/27/2015 7:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 13055321300 | 10/27/2015 11:01 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 13055321300 | 10/27/2015 7:49 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 13055321300 | 10/27/2015 11:01 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 13055321300 | 10/27/2015 7:49 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 13055321300 | 10/27/2015 11:01 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 340500231023 | Time out | SIP | 13076858259 | 10/20/2015 11:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 340500231023 | Time out | SIP | 13076858259 | 10/20/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 332640158023 | Time out | SIP | 13077563950 | 10/5/2015 9:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332640158023 | Time out | SIP | 13077563950 | 10/5/2015 9:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 339433087023 | Time out | SIP | 13085325030 | 10/18/2015 14:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 335570995023 | Time out | SIP | 13094274623 | 10/9/2015 14:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334310851023 | Time out | SIP | 13096917396 | 10/7/2015 14:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Time out | SIP | 13103756187 | 10/13/2015 9:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Time out | SIP | 13103756187 | 10/15/2015 10:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Time out | SIP | 13103756187 | 10/13/2015 9:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 332785726023 | Time out | SIP | 13104281244 | 10/5/2015 12:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 332785726023 | Time out | SIP | 13104281244 | 10/5/2015 12:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 332205861023 | Time out | SIP | 13104776877 | 10/3/2015 10:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 339339645023 | Time out | SIP | 13105102614 | 10/17/2015 15:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 333781472023 | Time out | SIP | 13106196376 | 10/7/2015 5:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 333781472023 | Time out | SIP | 13106196376 | 10/7/2015 5:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 332303901023 | Time out | SIP | 13108342559 | 10/4/2015 7:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 343279745023 | Time out | SIP | 13108934897 | 10/27/2015 9:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335604951023 | Time out | SIP | 13123720044 | 10/9/2015 15:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 331710991023 | Time out | SIP | 13143929161 | 10/2/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 331710991023 | Time out | SIP | 13143929161 | 10/2/2015 9:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Time out | SIP | 13145162658 | 10/26/2015 11:12 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331808598023 | Time out | SIP | 13158913018 | 10/2/2015 10:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 331808598023 | Time out | SIP | 13158913018 | 10/2/2015 10:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 340192455023 | Time out | SIP | 13167960280 | 10/20/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 340192455023 | Time out | SIP | 13167960280 | 10/20/2015 6:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 332069809023 | Time out | SIP | 13172570763 | 10/2/2015 15:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332300527023 | Time out | SIP | 13174224793 | 10/4/2015 6:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335850651023 | Time out | SIP | 13187469534 | 10/11/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 7:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331988788023 | Time out | SIP | 13238521099 | 10/2/2015 13:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 331988788023 | Time out | SIP | 13238521099 | 10/2/2015 13:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332231815023 | Time out | SIP | 13305483416 | 10/3/2015 12:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 332259842023 | Time out | SIP | 13476278048 | 10/3/2015 16:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | Time out | SIP | 13478998310 | 10/24/2015 11:54 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 339341589023 | Time out | SIP | 13523573565 | 10/17/2015 16:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 336516849023 | Time out | SIP | 13527934786 | 10/12/2015 16:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 335619332023 | Time out | SIP | 13604565569 | 10/9/2015 16:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 332241748023 | Time out | SIP | 13606201234 | 10/3/2015 13:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 332251800023 | Time out | SIP | 13606876727 | 10/3/2015 15:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Time out | SIP | 13619855000 | 10/23/2015 12:36 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Time out | SIP | 13619855000 | 10/23/2015 12:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Time out | SIP | 13619855000 | 10/23/2015 12:36 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Time out | SIP | 13864024649 | 10/7/2015 13:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Time out | SIP | 13864024649 | 10/7/2015 13:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340080294023 | Time out | SIP | 13864388125 | 10/19/2015 15:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336464061023 | Time out | SIP | 14024513612 | 10/12/2015 14:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 332339163023 | Time out | SIP | 14024646190 | 10/4/2015 12:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332637060023 | Time out | SIP | 14042858889 | 10/5/2015 9:54 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 332637060023 | Time out | SIP | 14042858889 | 10/5/2015 9:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | Time out | SIP | 14044024050 | 10/25/2015 10:29 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | Time out | SIP | 14047729365 | 10/16/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Time out | SIP | 14047729365 | 10/16/2015 6:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | Time out | SIP | 14047729365 | 10/16/2015 6:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Time out | SIP | 14047729365 | 10/16/2015 6:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 333716870023 | Time out | SIP | 14048381444 | 10/6/2015 16:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 332214118023 | Time out | SIP | 14063214261 | 10/3/2015 11:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332330038023 | Time out | SIP | 14067992847 | 10/4/2015 11:25 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331751868023 | Time out | SIP | 14068682292 | 10/2/2015 9:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 331751868023 | Time out | SIP | 14068682292 | 10/2/2015 9:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 108768729022 | Time out | SIP | 14072478801 | 10/22/2015 13:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | Time out | SIP | 14074621404 | 10/19/2015 22:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 22:27 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | Time out | SIP | 14074850284 | 10/3/2015 20:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 20:15 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | Time out | SIP | 14077889335 | 10/12/2015 0:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 0:09 | 313134020 | 00:00 |
| Voice | Outbound | 336598516023 | Time out | SIP | 14082614300 | 10/13/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 336598516023 | Time out | SIP | 14082614300 | 10/13/2015 6:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 340013743023 | Time out | SIP | 14089359855 | 10/19/2015 14:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 340013743023 | Time out | SIP | 14089359855 | 10/19/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 333693536023 | Time out | SIP | 14097296888 | 10/6/2015 15:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 333109438023 | Time out | SIP | 14102626064 | 10/6/2015 6:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 333109438023 | Time out | SIP | 14102626064 | 10/6/2015 6:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 108790970022 | Time out | SIP | 14107456060 | 10/22/2015 13:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 339273637023 | Time out | SIP | 14126422073 | 10/17/2015 9:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | Time out | SIP | 14134433919 | 10/20/2015 4:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 4:15 | 313134020 | 00:00 |
| Voice | Outbound | 335778588023 | Time out | SIP | 14154404259 | 10/10/2015 12:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 334910506023 | Time out | SIP | 14176735266 | 10/8/2015 13:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 334910506023 | Time out | SIP | 14176735266 | 10/8/2015 13:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | Time out | SIP | 14178641000 | 10/24/2015 10:15 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 331362420023 | Time out | SIP | 14196595386 | 10/1/2015 13:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 331362420023 | Time out | SIP | 14196595386 | 10/1/2015 13:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 13:35 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339232036023 | Time out | SIP | 14197989198 | 10/17/2015 6:13 | 15614302350@sip.ringcentral.com | 164342022 | 10/17/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | Time out | SIP | 14233402562 | 10/17/2015 13:27 | 15614302350@sip.ringcentral.com | 164342022 | 10/17/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Time out | SIP | 14244886399 | 10/27/2015 11:47 | 15414146668@sip.ringcentral.com | 164342022 | 10/27/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 343329535023 | Time out | SIP | 14254853499 | 10/27/2015 10:31 | 15414146668@sip.ringcentral.com | 164342022 | 10/27/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 332353971023 | Time out | SIP | 14257930519 | 10/4/2015 15:11 | 15614302350@sip.ringcentral.com | 164342022 | 10/4/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 335492149023 | Time out | SIP | 14259227053 | 10/9/2015 12:59 | 15414146668@sip.ringcentral.com | 164342022 | 10/9/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 335492149023 | Time out | SIP | 14259227053 | 10/9/2015 12:59 | 15614302350@sip.ringcentral.com | 164342022 | 10/9/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332350118023 | Time out | SIP | 14357134255 | 10/4/2015 14:32 | 15614302350@sip.ringcentral.com | 164342022 | 10/4/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 340276888023 | Time out | SIP | 14403237857 | 10/20/2015 7:59 | 15414146668@sip.ringcentral.com | 164342022 | 10/20/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 340276888023 | Time out | SIP | 14403237857 | 10/20/2015 7:59 | 15614302350@sip.ringcentral.com | 164342022 | 10/20/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 331109005023 | Time out | SIP | 14409491555 | 10/1/2015 9:48 | 15414146668@sip.ringcentral.com | 164342022 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 331109005023 | Time out | SIP | 14409491555 | 10/1/2015 9:48 | 15614302350@sip.ringcentral.com | 164342022 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332327749023 | Time out | SIP | 14432203411 | 10/4/2015 11:05 | 15614302350@sip.ringcentral.com | 164342022 | 10/4/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Time out | SIP | 14802269805 | 10/27/2015 12:56 | 15414146668@sip.ringcentral.com | 164342022 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | Time out | SIP | 14802473909 | 10/25/2015 7:49 | 15613402359@sip.ringcentral.com | 164327022 | 10/25/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | Time out | SIP | 14804512114 | 10/24/2015 9:08 | 15613402359@sip.ringcentral.com | 164327022 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | Time out | SIP | 14806320077 | 10/25/2015 11:28 | 15613402359@sip.ringcentral.com | 164327022 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 14806419516 | 10/14/2015 11:16 | 15613402350@sip.ringcentral.com | 164328022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 14806419516 | 10/14/2015 11:16 | 15613402359@sip.ringcentral.com | 164327022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 14806419516 | 10/14/2015 11:16 | 15613402396@sip.ringcentral.com | 334510023 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 14806419516 | 10/14/2015 11:16 | 15613402398@sip.ringcentral.com | 334516023 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Time out | SIP | 14806642288 | 10/13/2015 10:50 | 15414146668@sip.ringcentral.com | 164342022 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Time out | SIP | 14806642288 | 10/13/2015 10:50 | 15613402350@sip.ringcentral.com | 164342022 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335005867023 | Time out | SIP | 14807305300 | 10/8/2015 15:57 | 15613402350@sip.ringcentral.com | 164342022 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 336896525023 | Time out | SIP | 14807639410 | 10/13/2015 10:53 | 15414146668@sip.ringcentral.com | 164342022 | 10/13/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 336896525023 | Time out | SIP | 14807639410 | 10/13/2015 10:53 | 15613402350@sip.ringcentral.com | 164342022 | 10/13/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | Time out | SIP | 14808147508 | 10/24/2015 7:09 | 15613402359@sip.ringcentral.com | 164327022 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | Time out | SIP | 14803309616 | 10/24/2015 12:48 | 15613402359@sip.ringcentral.com | 164327022 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335317679023 | Time out | SIP | 14808989269 | 10/9/2015 10:13 | 15414146668@sip.ringcentral.com | 164342022 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 335317679023 | Time out | SIP | 14808989269 | 10/9/2015 10:13 | 15613402350@sip.ringcentral.com | 164342022 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 340101784023 | Time out | SIP | 15022236478 | 10/19/2015 16:18 | 15613402350@sip.ringcentral.com | 164342022 | 10/19/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Time out | SIP | 15025898000 | 10/30/2015 9:00 | 15414146668@sip.ringcentral.com | 164342022 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 344200359023 | Time out | SIP | 15027992760 | 10/28/2015 13:25 | 15414146668@sip.ringcentral.com | 164342022 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 339393691023 | Time out | SIP | 15032885951 | 10/18/2015 8:48 | 15613402350@sip.ringcentral.com | 164342022 | 10/18/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | Time out | SIP | 15033180654 | 10/18/2015 16:37 | 15613402350@sip.ringcentral.com | 164342022 | 10/18/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | Time out | SIP | 15034907602 | 10/24/2015 11:08 | 15613402359@sip.ringcentral.com | 164327022 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 333230460023 | Time out | SIP | 15035980570 | 10/6/2015 8:31 | 15414146668@sip.ringcentral.com | 164342022 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 333230460023 | Time out | SIP | 15035980570 | 10/6/2015 8:31 | 15613402350@sip.ringcentral.com | 164342022 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 332246966023 | Time out | SIP | 15036719238 | 10/3/2015 14:31 | 15614302350@sip.ringcentral.com | 164342022 | 10/3/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331762158023 | Time out | SIP | 15038023090 | 10/2/2015 9:51 | 15414146668@sip.ringcentral.com | 164342022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 331762158023 | Time out | SIP | 15038023090 | 10/2/2015 9:51 | 15613402350@sip.ringcentral.com | 164342022 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 332086002023 | Time out | SIP | 15044557859 | 10/2/2015 16:17 | 15614302350@sip.ringcentral.com | 164342022 | 10/2/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Time out | SIP | 15049098717 | 10/12/2015 14:17 | 15613402350@sip.ringcentral.com | 164342022 | 10/12/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 335879969023 | Time out | SIP | 15052599089 | 10/11/2015 11:52 | 15614302350@sip.ringcentral.com | 164342022 | 10/11/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 339185061023 | Time out | SIP | 15054762414 | 10/16/2015 16:42 | 15613402350@sip.ringcentral.com | 164342022 | 10/16/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 343583517023 | Time out | SIP | 15055529544 | 10/27/2015 14:14 | 15613402350@sip.ringcentral.com | 164342022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 339383258023 | Time out | SIP | 15058324735 | 10/18/2015 6:43 | 15613402350@sip.ringcentral.com | 164342022 | 10/18/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 345517892023 | Time out | SIP | 15082854938 | 10/30/2015 14:06 | 15414146668@sip.ringcentral.com | 164342022 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Time out | Long Distance | 15086638042 | 10/6/2015 14:10 | | 164342022 | 10/6/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333619046023 | Time out | Long Distance | 15086638042 | 10/6/2015 14:11 | | 164342022 | 10/6/2015 14:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333619046023 | Time out | Long Distance | 15086638042 | 10/6/2015 14:11 | | 164342022 | 10/6/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 333621560023 | Time out | Long Distance | 15086638042 | 10/6/2015 14:13 | | 164342022 | 10/6/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338302688023 | Time out | Long Distance | 15086638042 | 10/15/2015 11:24 | 15067 | 164342022 | 10/15/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Time out | Long Distance | 15086638042 | 10/14/2015 16:45 | 12023870909 | 164342022 | 10/14/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 337904192023 | Time out | Long Distance | 15086638042 | 10/14/2015 16:46 | 12023870909 | 164342022 | 10/14/2015 16:46 | 313134020 | 00:00 |
| Voice | Outbound | 337148396023 | Time out | Long Distance | 15086638042 | 10/13/2015 14:30 | 12056470515 | 164342022 | 10/13/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 339343735023 | Time out | Long Distance | 15086638042 | 10/17/2015 16:28 | 12132472300 | 164342022 | 10/17/2015 16:28 | 313134020 | 00:00 |
| Voice | Outbound | 339343735023 | Time out | Long Distance | 15086638042 | 10/17/2015 16:29 | 12132472300 | 164342022 | 10/17/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 332171248023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:19 | 12153506905 | 164342022 | 10/3/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332171248023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:20 | 12153506905 | 164342022 | 10/3/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 340412546023 | Time out | Long Distance | 15086638042 | 10/20/2015 9:57 | 12154438505 | 164342022 | 10/20/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 336228690023 | Time out | Long Distance | 15086638042 | 10/12/2015 10:52 | 12292272384 | 164342022 | 10/12/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332306709023 | Time out | Long Distance | 15086638042 | 10/4/2015 7:41 | 12488559794 | 164342022 | 10/4/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 332306709023 | Time out | Long Distance | 15086638042 | 10/4/2015 7:42 | 12488559794 | 164342022 | 10/4/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 339388178023 | Time out | Long Distance | 15086638042 | 10/18/2015 7:48 | 12532619484 | 164342022 | 10/18/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Time out | Long Distance | 15086638042 | 10/25/2015 11:08 | 12538040397 | 164342022 | 10/25/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342296081023 | Time out | Long Distance | 15086638042 | 10/25/2015 11:09 | 12538040397 | 164342022 | 10/25/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 342182162023 | Time out | Long Distance | 15086638042 | 10/24/2015 11:18 | 12538476823 | 164342022 | 10/24/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 335993785023 | Time out | Long Distance | 15086638042 | 10/12/2015 6:50 | 12626124200 | 164342022 | 10/12/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Time out | Long Distance | 15086638042 | 10/27/2015 8:19 | 13018955977 | 164342022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 343180428023 | Time out | Long Distance | 15086638042 | 10/27/2015 8:20 | 13018955977 | 164342022 | 10/27/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 332306543023 | Time out | Long Distance | 15086638042 | 10/4/2015 7:39 | 13035645142 | 164342022 | 10/4/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 332306543023 | Time out | Long Distance | 15086638042 | 10/4/2015 7:40 | 13035645142 | 164342022 | 10/4/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 337957400023 | Time out | Long Distance | 15086638042 | 10/15/2015 4:05 | 13056652820 | 164342022 | 10/15/2015 4:05 | 313134020 | 00:00 |
| Voice | Outbound | 337957400023 | Time out | Long Distance | 15086638042 | 10/15/2015 4:06 | 13056652820 | 164342022 | 10/15/2015 4:06 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Time out | Long Distance | 15086638042 | 10/16/2015 7:41 | 13056652820 | 164342022 | 10/16/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Time out | Long Distance | 15086638042 | 10/15/2015 6:15 | 13073826650 | 164342022 | 10/15/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 337987163023 | Time out | Long Distance | 15086638042 | 10/15/2015 6:15 | 13073826650 | 164342022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Time out | Long Distance | 15086638042 | 10/6/2015 9:12 | 13133430166 | 164342022 | 10/6/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 333277475023 | Time out | Long Distance | 15086638042 | 10/6/2015 9:13 | 13133430166 | 164342022 | 10/6/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 340399902023 | Time out | Long Distance | 15086638042 | 10/20/2015 9:46 | 13156567253 | 164342022 | 10/20/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Time out | Long Distance | 15086638042 | 10/15/2015 6:59 | 13157854558 | 164342022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 338017325023 | Time out | Long Distance | 15086638042 | 10/15/2015 7:00 | 13157854558 | 164342022 | 10/15/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 333952780023 | Time out | Long Distance | 15086638042 | 10/7/2015 9:07 | 13362941833 | 164342022 | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 334560381023 | Time out | Long Distance | 15086638042 | 10/8/2015 8:25 | 13362941833 | 164342022 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 335848379023 | Time out | Long Distance | 15086638042 | 10/11/2015 6:33 | 13477776768 | 164342022 | 10/11/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 342323906023 | Time out | Long Distance | 15086638042 | 10/25/2015 15:26 | 13603776510 | 164342022 | 10/25/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 342323906023 | Time out | Long Distance | 15086638042 | 10/25/2015 15:27 | 13603776510 | 164342022 | 10/25/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Time out | Long Distance | 15086638042 | 10/21/2015 15:56 | 13603799633 | 164342022 | 10/21/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 341434524023 | Time out | Long Distance | 15086638042 | 10/21/2015 15:57 | 13603799633 | 164342022 | 10/21/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 344258356023 | Time out | Long Distance | 15086638042 | 10/28/2015 14:21 | 13606787117 | 164342022 | 10/28/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 332067244023 | Time out | Long Distance | 15086638042 | 10/2/2015 15:30 | 14022765567 | 164342022 | 10/2/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 338756818023 | Time out | Long Distance | 15086638042 | 10/15/2015 16:42 | 14043782699 | 164342022 | 10/15/2015 16:42 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Time out | Long Distance | 15086638042 | 10/30/2015 16:01 | 14109723211 | 164342022 | 10/30/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 345583469023 | Time out | Long Distance | 15086638042 | 10/30/2015 16:02 | 14109723211 | 164342022 | 10/30/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 342297196023 | Time out | Long Distance | 15086638042 | 10/25/2015 11:17 | 14155710324 | 164342022 | 10/25/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Time out | Long Distance | 15086638042 | 10/19/2015 13:02 | 14808823843 | 164342022 | 10/19/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339941064023 | Time out | Long Distance | 15086638042 | 10/19/2015 13:03 | 14808823843 | 164342022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Time out | Long Distance | 15086638042 | 10/16/2015 10:12 | 15035615673 | 164342022 | 10/16/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 338876398023 | Time out | Long Distance | 15086638042 | 10/16/2015 10:13 | 15035615673 | 164342022 | 10/16/2015 10:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339006209023 | Time out | Long Distance | 15086638042 | 10/16/2015 12:17 | 15035615673 | 164342022 | 10/16/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 339006209023 | Time out | Long Distance | 15086638042 | 10/16/2015 12:17 | 15035615673 | 164342022 | 10/16/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 339793615023 | Time out | Long Distance | 15086638042 | 10/19/2015 10:57 | 15035615673 | 164342022 | 10/19/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 332313681023 | Time out | Long Distance | 15086638042 | 10/4/2015 8:55 | 15048278877 | 164342022 | 10/4/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 332990039023 | Time out | Long Distance | 15086638042 | 10/5/2015 15:22 | 15056094848 | 164342022 | 10/5/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 335863387023 | Time out | Long Distance | 15086638042 | 10/11/2015 9:30 | 15095356889 | 164342022 | 10/11/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335863387023 | Time out | Long Distance | 15086638042 | 10/11/2015 9:31 | 15095356889 | 164342022 | 10/11/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 339278868023 | Time out | Long Distance | 15086638042 | 10/17/2015 10:12 | 15204902556 | 164342022 | 10/17/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 345747816023 | Time out | Long Distance | 15086638042 | 10/31/2015 15:08 | 15207440450 | 164342022 | 10/31/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 345747816023 | Time out | Long Distance | 15086638042 | 10/31/2015 15:09 | 15207440450 | 164342022 | 10/31/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Time out | Long Distance | 15086638042 | 10/4/2015 12:21 | 15208069022 | 164342022 | 10/4/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 332336218023 | Time out | Long Distance | 15086638042 | 10/4/2015 12:22 | 15208069022 | 164342022 | 10/4/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 345671624023 | Time out | Long Distance | 15086638042 | 10/31/2015 8:28 | 15209067239 | 164342022 | 10/31/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 345671624023 | Time out | Long Distance | 15086638042 | 10/31/2015 8:29 | 15209067239 | 164342022 | 10/31/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Time out | Long Distance | 15086638042 | 10/20/2015 17:01 | 15592372309 | 164342022 | 10/20/2015 17:00 | 313134020 | 00:00 |
| Voice | Outbound | 340800217023 | Time out | Long Distance | 15086638042 | 10/20/2015 17:02 | 15592372309 | 164342022 | 10/20/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 108303626022 | Time out | Long Distance | 15086638042 | 10/22/2015 5:53 | 15614302362 | 164342022 | 10/22/2015 5:53 | 313134020 | 00:00 |
| Voice | Outbound | 108319823022 | Time out | Long Distance | 15086638042 | 10/22/2015 6:24 | 15614302362 | 164342022 | 10/22/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 108362592022 | Time out | Long Distance | 15086638042 | 10/22/2015 7:22 | 15614302362 | 164342022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 108667121022 | Time out | Long Distance | 15086638042 | 10/22/2015 12:02 | 15614302362 | 164342022 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 108806857022 | Time out | Long Distance | 15086638042 | 10/22/2015 14:13 | 15614302362 | 164342022 | 10/22/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 108890863022 | Time out | Long Distance | 15086638042 | 10/22/2015 16:41 | 15614302362 | 164342022 | 10/22/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 332417470023 | Time out | Long Distance | 15086638042 | 10/5/2015 6:11 | 15614302362 | 164342022 | 10/5/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 332451902023 | Time out | Long Distance | 15086638042 | 10/5/2015 6:59 | 15614302362 | 164342022 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333398246023 | Time out | Long Distance | 15086638042 | 10/6/2015 10:56 | 15614302362 | 164342022 | 10/6/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 333437101023 | Time out | Long Distance | 15086638042 | 10/6/2015 11:29 | 15614302362 | 164342022 | 10/6/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 333469902023 | Time out | Long Distance | 15086638042 | 10/6/2015 11:57 | 15614302362 | 164342022 | 10/6/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 333510830023 | Time out | Long Distance | 15086638042 | 10/6/2015 12:31 | 15614302362 | 164342022 | 10/6/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 333558735023 | Time out | Long Distance | 15086638042 | 10/6/2015 13:13 | 15614302362 | 164342022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333780728023 | Time out | Long Distance | 15086638042 | 10/7/2015 5:47 | 15614302362 | 164342022 | 10/7/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 334285143023 | Time out | Long Distance | 15086638042 | 10/7/2015 14:04 | 15614302362 | 164342022 | 10/7/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 334515006023 | Time out | Long Distance | 15086638042 | 10/8/2015 7:40 | 15614302362 | 164342022 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 334547967023 | Time out | Long Distance | 15086638042 | 10/8/2015 8:13 | 15614302362 | 164342022 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 334551198023 | Time out | Long Distance | 15086638042 | 10/8/2015 8:16 | 15614302362 | 164342022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 334602926023 | Time out | Long Distance | 15086638042 | 10/8/2015 9:03 | 15614302362 | 164342022 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 335161273023 | Time out | Long Distance | 15086638042 | 10/9/2015 7:39 | 15614302362 | 164342022 | 10/9/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 335225223023 | Time out | Long Distance | 15086638042 | 10/9/2015 8:43 | 15614302362 | 164342022 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 335262478023 | Time out | Long Distance | 15086638042 | 10/9/2015 9:18 | 15614302362 | 164342022 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335336350023 | Time out | Long Distance | 15086638042 | 10/9/2015 10:29 | 15614302362 | 164342022 | 10/9/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 335346524023 | Time out | Long Distance | 15086638042 | 10/9/2015 10:38 | 15614302362 | 164342022 | 10/9/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 335379321023 | Time out | Long Distance | 15086638042 | 10/9/2015 11:09 | 15614302362 | 164342022 | 10/9/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 335386865023 | Time out | Long Distance | 15086638042 | 10/9/2015 11:16 | 15614302362 | 164342022 | 10/9/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 335598842023 | Time out | Long Distance | 15086638042 | 10/12/2015 6:57 | 15614302362 | 164342022 | 10/12/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 336158573023 | Time out | Long Distance | 15086638042 | 10/12/2015 9:42 | 15614302362 | 164342022 | 10/12/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 336287603023 | Time out | Long Distance | 15086638042 | 10/12/2015 11:45 | 15614302362 | 164342022 | 10/12/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336328473023 | Time out | Long Distance | 15086638042 | 10/12/2015 12:24 | 15614302362 | 164342022 | 10/12/2015 12:24 | 313134020 | 00:00 |
| Voice | Outbound | 336346648023 | Time out | Long Distance | 15086638042 | 10/12/2015 12:41 | 15614302362 | 164342022 | 10/12/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 336351407023 | Time out | Long Distance | 15086638042 | 10/12/2015 12:46 | 15614302362 | 164342022 | 10/12/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 336371946023 | Time out | Long Distance | 15086638042 | 10/12/2015 13:06 | 15614302362 | 164342022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 336473026023 | Time out | Long Distance | 15086638042 | 10/12/2015 15:04 | 15614302362 | 164342022 | 10/12/2015 15:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336580082023 | Time out | Long Distance | 15086638042 | 10/13/2015 5:32 | 15614302362 | 164342022 | 10/13/2015 5:32 | 313134020 | 00:00 |
| Voice | Outbound | 336580281023 | Time out | Long Distance | 15086638042 | 10/13/2015 5:33 | 15614302362 | 164342022 | 10/13/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 336587107023 | Time out | Long Distance | 15086638042 | 10/13/2015 5:51 | 15614302362 | 164342022 | 10/13/2015 5:51 | 313134020 | 00:00 |
| Voice | Outbound | 336605578023 | Time out | Long Distance | 15086638042 | 10/13/2015 6:24 | 15614302362 | 164342022 | 10/13/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 336631944023 | Time out | Long Distance | 15086638042 | 10/13/2015 6:59 | 15614302362 | 164342022 | 10/13/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 336826842023 | Time out | Long Distance | 15086638042 | 10/13/2015 9:53 | 15614302362 | 164342022 | 10/13/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 337034105023 | Time out | Long Distance | 15086638042 | 10/13/2015 12:43 | 15614302362 | 164342022 | 10/13/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 337066714023 | Time out | Long Distance | 15086638042 | 10/13/2015 13:10 | 15614302362 | 164342022 | 10/13/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 337094755023 | Time out | Long Distance | 15086638042 | 10/13/2015 13:35 | 15614302362 | 164342022 | 10/13/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 337187363023 | Time out | Long Distance | 15086638042 | 10/13/2015 15:22 | 15614302362 | 164342022 | 10/13/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 337217014023 | Time out | Long Distance | 15086638042 | 10/13/2015 16:23 | 15614302362 | 164342022 | 10/13/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 337313733023 | Time out | Long Distance | 15086638042 | 10/14/2015 6:28 | 15614302362 | 164342022 | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 337866890023 | Time out | Long Distance | 15086638042 | 10/14/2015 15:25 | 15614302362 | 164342022 | 10/14/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 338025782023 | Time out | Long Distance | 15086638042 | 10/15/2015 7:08 | 15614302362 | 164342022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 338435420023 | Time out | Long Distance | 15086638042 | 10/15/2015 13:21 | 15614302362 | 164342022 | 10/15/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 338667709023 | Time out | Long Distance | 15086638042 | 10/16/2015 6:32 | 15614302362 | 164342022 | 10/16/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 339504690023 | Time out | Long Distance | 15086638042 | 10/19/2015 6:15 | 15614302362 | 164342022 | 10/19/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 339960483023 | Time out | Long Distance | 15086638042 | 10/19/2015 13:17 | 15614302362 | 164342022 | 10/19/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 340316565023 | Time out | Long Distance | 15086638042 | 10/20/2015 8:32 | 15614302362 | 164342022 | 10/20/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 340346624023 | Time out | Long Distance | 15086638042 | 10/20/2015 8:58 | 15614302362 | 164342022 | 10/20/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 340761083023 | Time out | Long Distance | 15086638042 | 10/20/2015 15:27 | 15614302362 | 164342022 | 10/20/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 340959093023 | Time out | Long Distance | 15086638042 | 10/21/2015 8:00 | 15614302362 | 164342022 | 10/21/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 341218350023 | Time out | Long Distance | 15086638042 | 10/21/2015 11:54 | 15614302362 | 164342022 | 10/21/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341379975023 | Time out | Long Distance | 15086638042 | 10/21/2015 14:27 | 15614302362 | 164342022 | 10/21/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 341543426023 | Time out | Long Distance | 15086638042 | 10/23/2015 6:04 | 15614302362 | 164342022 | 10/23/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 341605729023 | Time out | Long Distance | 15086638042 | 10/23/2015 7:34 | 15614302362 | 164342022 | 10/23/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 341844266023 | Time out | Long Distance | 15086638042 | 10/23/2015 11:29 | 15614302362 | 164342022 | 10/23/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341948794023 | Time out | Long Distance | 15086638042 | 10/23/2015 13:13 | 15614302362 | 164342022 | 10/23/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 342380221023 | Time out | Long Distance | 15086638042 | 10/26/2015 6:04 | 15614302362 | 164342022 | 10/26/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 342406314023 | Time out | Long Distance | 15086638042 | 10/26/2015 6:44 | 15614302362 | 164342022 | 10/26/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 342456597023 | Time out | Long Distance | 15086638042 | 10/26/2015 7:41 | 15614302362 | 164342022 | 10/26/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 342484585023 | Time out | Long Distance | 15086638042 | 10/26/2015 8:08 | 15614302362 | 164342022 | 10/26/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 342493214023 | Time out | Long Distance | 15086638042 | 10/26/2015 8:16 | 15614302362 | 164342022 | 10/26/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 342549753023 | Time out | Long Distance | 15086638042 | 10/26/2015 9:06 | 15614302362 | 164342022 | 10/26/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 342739746023 | Time out | Long Distance | 15086638042 | 10/26/2015 11:47 | 15614302362 | 164342022 | 10/26/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 342863959023 | Time out | Long Distance | 15086638042 | 10/26/2015 13:31 | 15614302362 | 164342022 | 10/26/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 343598351023 | Time out | Long Distance | 15086638042 | 10/27/2015 14:29 | 15614302362 | 164342022 | 10/27/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 343657705023 | Time out | Long Distance | 15086638042 | 10/27/2015 16:03 | 15614302362 | 164342022 | 10/27/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 345081751023 | Time out | Long Distance | 15086638042 | 10/30/2015 6:33 | 15614302362 | 164342022 | 10/30/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 345188902023 | Time out | Long Distance | 15086638042 | 10/30/2015 8:39 | 15614302362 | 164342022 | 10/30/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 345360584023 | Time out | Long Distance | 15086638042 | 10/30/2015 11:23 | 15614302362 | 164342022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345412253023 | Time out | Long Distance | 15086638042 | 10/30/2015 12:13 | 15614302362 | 164342022 | 10/30/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 345424673023 | Time out | Long Distance | 15086638042 | 10/30/2015 12:25 | 15614302362 | 164342022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 345456480023 | Time out | Long Distance | 15086638042 | 10/30/2015 12:57 | 15614302362 | 164342022 | 10/30/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 345479551023 | Time out | Long Distance | 15086638042 | 10/30/2015 13:21 | 15614302362 | 164342022 | 10/30/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 108450218022 | Time out | Long Distance | 15086638042 | 10/22/2015 8:48 | 15614302365 | 164342022 | 10/22/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 108654817022 | Time out | Long Distance | 15086638042 | 10/22/2015 11:52 | 15614302365 | 164342022 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 335253872023 | Time out | Long Distance | 15086638042 | 10/9/2015 9:10 | 15614302365 | 164342022 | 10/9/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 343644238023 | Time out | Long Distance | 15086638042 | 10/27/2015 15:36 | 15614302365 | 164342022 | 10/27/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 343646245023 | Time out | Long Distance | 15086638042 | 10/27/2015 15:39 | 15614302365 | 164342022 | 10/27/2015 15:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108708504022 | Time out | Long Distance | 15086638042 | 10/22/2015 12:39 | 15614302385 | 164342022 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 108715097022 | Time out | Long Distance | 15086638042 | 10/22/2015 12:45 | 15614302385 | 164342022 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 343137751023 | Time out | Long Distance | 15086638042 | 10/27/2015 7:36 | 15614302385 | 164342022 | 10/27/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Time out | Long Distance | 15086638042 | 10/23/2015 12:12 | 15706214000 | 164342022 | 10/23/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341888539023 | Time out | Long Distance | 15086638042 | 10/23/2015 12:13 | 15706214000 | 164342022 | 10/23/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 343457078023 | Time out | Long Distance | 15086638042 | 10/27/2015 12:19 | 15734458340 | 164342022 | 10/27/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 339003419023 | Time out | Long Distance | 15086638042 | 10/16/2015 12:15 | 15758240218 | 164342022 | 10/16/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 335606737023 | Time out | Long Distance | 15086638042 | 10/9/2015 15:32 | 16023192751 | 164342022 | 10/9/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 334989588023 | Time out | Long Distance | 15086638042 | 10/8/2015 15:25 | 16024856182 | 164342022 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 335744598023 | Time out | Long Distance | 15086638042 | 10/10/2015 10:31 | 16054316604 | 164342022 | 10/10/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335744598023 | Time out | Long Distance | 15086638042 | 10/10/2015 10:32 | 16054316604 | 164342022 | 10/10/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 339052041023 | Time out | Long Distance | 15086638042 | 10/16/2015 13:05 | 16055343306 | 164342022 | 10/16/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 342220964023 | Time out | Long Distance | 15086638042 | 10/24/2015 15:11 | 16147293000 | 164342022 | 10/24/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 345227272023 | Time out | Long Distance | 15086638042 | 10/30/2015 9:15 | 16152403728 | 164342022 | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 337301994023 | Time out | Long Distance | 15086638042 | 10/14/2015 6:09 | 16188993446 | 164342022 | 10/14/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 337301994023 | Time out | Long Distance | 15086638042 | 10/14/2015 6:09 | 16188993446 | 164342022 | 10/14/2015 6:09 | 313134020 | 00:00 |
| Voice | Outbound | 337558946023 | Time out | Long Distance | 15086638042 | 10/14/2015 10:31 | 16194106096 | 164342022 | 10/14/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 331738878023 | Time out | Long Distance | 15086638042 | 10/2/2015 9:29 | 16512281985 | 164342022 | 10/2/2015 9:29 | 313134020 | 00:00 |
| Voice | Outbound | 331738878023 | Time out | Long Distance | 15086638042 | 10/2/2015 9:30 | 16512281985 | 164342022 | 10/2/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Time out | Long Distance | 15086638042 | 10/25/2015 10:48 | 17028716995 | 164342022 | 10/25/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 342293795023 | Time out | Long Distance | 15086638042 | 10/25/2015 10:49 | 17028716995 | 164342022 | 10/25/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 345854651023 | Time out | Long Distance | 15086638042 | 11/1/2015 15:58 | 17037251265 | 164342022 | 11/1/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 335688896023 | Time out | Long Distance | 15086638042 | 10/10/2015 6:13 | 17127692512 | 164342022 | 10/10/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335688896023 | Time out | Long Distance | 15086638042 | 10/10/2015 6:14 | 17127692512 | 164342022 | 10/10/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 334770375023 | Time out | Long Distance | 15086638042 | 10/8/2015 11:36 | 17174262270 | 164342022 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 335910921023 | Time out | Long Distance | 15086638042 | 10/11/2015 16:51 | 17185385989 | 164342022 | 10/11/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 335778219023 | Time out | Long Distance | 15086638042 | 10/10/2015 12:52 | 17247362804 | 164342022 | 10/10/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 335778219023 | Time out | Long Distance | 15086638042 | 10/10/2015 12:53 | 17247362804 | 164342022 | 10/10/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 345737090023 | Time out | Long Distance | 15086638042 | 10/31/2015 13:48 | 17273307190 | 164342022 | 10/31/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345737090023 | Time out | Long Distance | 15086638042 | 10/31/2015 13:49 | 17273307190 | 164342022 | 10/31/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 332092113023 | Time out | Long Distance | 15086638042 | 10/2/2015 16:34 | 17276786842 | 164342022 | 10/2/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 332828395023 | Time out | Long Distance | 15086638042 | 10/5/2015 12:37 | 17349964243 | 164342022 | 10/5/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342056561023 | Time out | Long Distance | 15086638042 | 10/23/2015 16:01 | 17606624835 | 164342022 | 10/23/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 339414401023 | Time out | Long Distance | 15086638042 | 10/18/2015 11:56 | 17607518917 | 164342022 | 10/18/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332249420023 | Time out | Long Distance | 15086638042 | 10/3/2015 14:49 | 17709669312 | 164342022 | 10/3/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 335718060023 | Time out | Long Distance | 15086638042 | 10/10/2015 8:50 | 17736377352 | 164342022 | 10/10/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Time out | Long Distance | 15086638042 | 10/24/2015 6:13 | 17755134842 | 164342022 | 10/24/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342120553023 | Time out | Long Distance | 15086638042 | 10/24/2015 6:14 | 17755134842 | 164342022 | 10/24/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345852608023 | Time out | Long Distance | 15086638042 | 11/1/2015 15:34 | 17818445174 | 164342022 | 11/1/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Time out | Long Distance | 15086638042 | 10/9/2015 14:52 | 17878361622 | 164342022 | 10/9/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335586026023 | Time out | Long Distance | 15086638042 | 10/9/2015 14:53 | 17878361622 | 164342022 | 10/9/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Time out | Long Distance | 15086638042 | 10/13/2015 7:59 | 17878361622 | 164342022 | 10/13/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 331210953023 | Time out | Long Distance | 15086638042 | 10/1/2015 11:21 | 18045200380 | 164342022 | 10/1/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 335697067023 | Time out | Long Distance | 15086638042 | 10/10/2015 7:09 | 18055882838 | 164342022 | 10/10/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 335697067023 | Time out | Long Distance | 15086638042 | 10/10/2015 7:10 | 18055882838 | 164342022 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:01 | 18188435853 | 164342022 | 10/3/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 332167219023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:02 | 18188435853 | 164342022 | 10/3/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 335890930023 | Time out | Long Distance | 15086638042 | 10/11/2015 13:31 | 18593940155 | 164342022 | 10/11/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 335890930023 | Time out | Long Distance | 15086638042 | 10/11/2015 13:32 | 18593940155 | 164342022 | 10/11/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333024903023 | Time out | Long Distance | 15086638042 | 10/5/2015 16:33 | 18709725822 | 164342022 | 10/5/2015 16:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331280055023 | Time out | Long Distance | 15086638042 | 10/1/2015 12:19 | 18885022050 | 164342022 | 10/1/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 334574064023 | Time out | Long Distance | 15086638042 | 10/8/2015 8:37 | 18885022050 | 164342022 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 334581499023 | Time out | Long Distance | 15086638042 | 10/8/2015 8:44 | 18885022050 | 164342022 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 334668993023 | Time out | Long Distance | 15086638042 | 10/8/2015 10:03 | 18885022050 | 164342022 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 334824413023 | Time out | Long Distance | 15086638042 | 10/8/2015 12:23 | 18885022050 | 164342022 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335281629023 | Time out | Long Distance | 15086638042 | 10/9/2015 9:37 | 18885022050 | 164342022 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 335294787023 | Time out | Long Distance | 15086638042 | 10/9/2015 9:49 | 18885022050 | 164342022 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 337172661023 | Time out | Long Distance | 15086638042 | 10/13/2015 15:00 | 18885022050 | 164342022 | 10/13/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 345132339023 | Time out | Long Distance | 15086638042 | 10/30/2015 7:40 | 18885022050 | 164342022 | 10/30/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 334229937023 | Time out | Long Distance | 15086638042 | 10/7/2015 13:13 | 19033919137 | 164342022 | 10/7/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 344716908023 | Time out | Long Distance | 15086638042 | 10/29/2015 11:12 | 19098258002 | 164342022 | 10/29/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Time out | Long Distance | 15086638042 | 10/31/2015 6:13 | 19099359851 | 164342022 | 10/31/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 345649396023 | Time out | Long Distance | 15086638042 | 10/31/2015 6:14 | 19099359851 | 164342022 | 10/31/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 339307966023 | Time out | Long Distance | 15086638042 | 10/17/2015 12:29 | 19124498178 | 164342022 | 10/17/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 341451635023 | Time out | Long Distance | 15086638042 | 10/21/2015 16:39 | 19286278033 | 164342022 | 10/21/2015 16:38 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:07 | 19286332553 | 164342022 | 10/3/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 332168727023 | Time out | Long Distance | 15086638042 | 10/3/2015 8:08 | 19286332553 | 164342022 | 10/3/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334752861023 | Time out | Long Distance | 15086638042 | 10/8/2015 11:20 | 19286437321 | 164342022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 342329037023 | Time out | Long Distance | 15086638042 | 10/25/2015 16:26 | 19287226200 | 164342022 | 10/25/2015 16:25 | 313134020 | 00:00 |
| Voice | Outbound | 342329037023 | Time out | Long Distance | 15086638042 | 10/25/2015 16:27 | 19287226200 | 164342022 | 10/25/2015 16:26 | 313134020 | 00:00 |
| Voice | Outbound | 331491884023 | Time out | Long Distance | 15086638042 | 10/1/2015 17:01 | 19496133932 | 164342022 | 10/1/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 332212849023 | Time out | Long Distance | 15086638042 | 10/3/2015 11:21 | 19513525941 | 164342022 | 10/3/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 332212849023 | Time out | Long Distance | 15086638042 | 10/3/2015 11:22 | 19513525941 | 164342022 | 10/3/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 337831690023 | Time out | Long Distance | 15086638042 | 10/14/2015 14:37 | 19547920333 | 164342022 | 10/14/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 334937676023 | Time out | Long Distance | 15086638042 | 10/8/2015 14:13 | 19567544970 | 164342022 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 335753408023 | Time out | Long Distance | 15086638042 | 10/10/2015 11:06 | 19704022035 | 164342022 | 10/10/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 335753408023 | Time out | Long Distance | 15086638042 | 10/10/2015 11:07 | 19704022035 | 164342022 | 10/10/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | Time out | SIP | 15092257707 | 10/24/2015 13:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 339386508023 | Time out | SIP | 15093973925 | 10/18/2015 7:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343998044023 | Time out | SIP | 15094566393 | 10/28/2015 10:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335232394023 | Time out | SIP | 15095339401 | 10/9/2015 8:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 335232394023 | Time out | SIP | 15095339401 | 10/9/2015 8:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | Time out | SIP | 15095404396 | 10/25/2015 12:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 336870245023 | Time out | SIP | 15095456202 | 10/13/2015 10:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 336870245023 | Time out | SIP | 15095456202 | 10/13/2015 10:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335807035023 | Time out | SIP | 15097275127 | 10/10/2015 16:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 332192651023 | Time out | SIP | 15097644233 | 10/3/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 337326308023 | Time out | SIP | 15097827234 | 10/14/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 337326308023 | Time out | SIP | 15097827234 | 10/14/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 332227443023 | Time out | SIP | 15097871442 | 10/3/2015 12:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 332039122023 | Time out | SIP | 15098781739 | 10/2/2015 14:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339406325023 | Time out | SIP | 15099651933 | 10/18/2015 10:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15099998027 | 10/23/2015 12:00 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15099998027 | 10/23/2015 12:00 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15099998027 | 10/23/2015 12:00 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 336409842023 | Time out | SIP | 15122601355 | 10/12/2015 13:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 336409842023 | Time out | SIP | 15122601355 | 10/12/2015 13:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332176133023 | Time out | SIP | 15123317851 | 10/3/2015 8:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 335318885023 | Time out | SIP | 15124447005 | 10/9/2015 10:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 335318885023 | Time out | SIP | 15124447005 | 10/9/2015 10:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 10:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342048089023 | Time out | SIP | 15125071859 | 10/23/2015 15:39 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Time out | SIP | 15126846173 | 10/6/2015 6:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Time out | SIP | 15126846173 | 10/9/2015 12:43 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Time out | SIP | 15126846173 | 10/12/2015 7:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Time out | SIP | 15126846173 | 10/13/2015 11:30 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Time out | SIP | 15126846173 | 10/19/2015 8:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Time out | SIP | 15126846173 | 10/26/2015 11:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Time out | SIP | 15126846173 | 10/27/2015 14:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Time out | SIP | 15126846173 | 10/28/2015 8:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Time out | SIP | 15126846173 | 10/6/2015 6:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Time out | SIP | 15126846173 | 10/9/2015 12:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Time out | SIP | 15126846173 | 10/12/2015 7:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Time out | SIP | 15126846173 | 10/13/2015 11:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Time out | SIP | 15126846173 | 10/19/2015 8:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 332207534023 | Time out | SIP | 15127078353 | 10/3/2015 10:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Time out | SIP | 15132317432 | 10/26/2015 7:27 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 332353524023 | Time out | SIP | 15133447056 | 10/4/2015 15:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332301647023 | Time out | SIP | 15134613585 | 10/4/2015 6:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | Time out | SIP | 15185223051 | 10/11/2015 14:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 339434931023 | Time out | SIP | 15188634717 | 10/18/2015 15:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335700895023 | Time out | SIP | 15188932603 | 10/10/2015 7:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | Time out | SIP | 15204199606 | 10/24/2015 9:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 335713138023 | Time out | SIP | 15205472839 | 10/10/2015 8:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 343949504023 | Time out | SIP | 15205796577 | 10/28/2015 9:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 332331687023 | Time out | SIP | 15206242500 | 10/4/2015 11:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 336447870023 | Time out | SIP | 15206259924 | 10/12/2015 14:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 335526050023 | Time out | SIP | 15206423359 | 10/9/2015 13:35 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335526050023 | Time out | SIP | 15206423359 | 10/9/2015 13:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335784887023 | Time out | SIP | 15206827011 | 10/10/2015 13:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15208880411 | 10/23/2015 11:38 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15208880411 | 10/23/2015 11:38 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15208880411 | 10/23/2015 11:38 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 336429720023 | Time out | SIP | 15208893607 | 10/12/2015 14:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 334445992023 | Time out | SIP | 15209042455 | 10/8/2015 6:11 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 334445992023 | Time out | SIP | 15209042455 | 10/8/2015 6:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339255362023 | Time out | SIP | 15209912866 | 10/17/2015 8:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 108745219022 | Time out | SIP | 15302680313 | 10/22/2015 13:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 332144906023 | Time out | SIP | 15308786114 | 10/3/2015 5:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | Time out | SIP | 15408646463 | 10/24/2015 14:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 108356852022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 7:16 | | 334520023 | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:45 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 10:37 | | 334520023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 343072352023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 6:15 | 350 | 334520023 | 10/27/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 344231466023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 13:53 | 12013910176 | 334520023 | 10/28/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344026671023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 10:54 | 12024294390 | 334520023 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331807609023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:34 | 12027951779 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:52 | 12053705594 | 334520023 | 10/2/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 108406476022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 8:09 | 12053705594 | 334520023 | 10/22/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 342831165023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 13:05 | 12085299090 | 334520023 | 10/26/2015 13:04 | 313134020 | 00:00 |
| | | | | | | | 12086596657 | | | | |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342614109023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 10:02 | 12093808922 | 334520023 | 10/26/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 108333915022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 6:47 | 12107330220 | 334520023 | 10/22/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 7:33 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 335412345023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 11:42 | 12146503168 | 334520023 | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:59 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 10:34 | 12153962200 | 334520023 | 10/20/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 342819847023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 12:54 | 12153962200 | 334520023 | 10/26/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 6:18 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 108351835022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 7:10 | 12158766000 | 334520023 | 10/22/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340235905023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 7:15 | 12159231776 | 334520023 | 10/20/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:04 | 12242122000 | 334520023 | 10/19/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 6:27 | 12242122000 | 334520023 | 10/21/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 10:05 | 12242125795 | 334520023 | 10/27/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 345394990023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 11:58 | 12257151161 | 334520023 | 10/30/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344224028023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 13:48 | 12407157217 | 334520023 | 10/28/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 339069924023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 13:24 | 12568287284 | 334520023 | 10/16/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 344088281023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:47 | 12622487546 | 334520023 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 344091919023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:50 | 12622487546 | 334520023 | 10/28/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 343787073023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 7:09 | 12625776994 | 334520023 | 10/28/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 343376806023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:10 | 12672514535 | 334520023 | 10/27/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 331098658023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 9:38 | 12766320685 | 334520023 | 10/1/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 340474669023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 10:51 | 13012936344 | 334520023 | 10/20/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 333394917023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:55 | 13015926316 | 334520023 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 333172974023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 7:34 | 13036996848 | 334520023 | 10/6/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336930050023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:19 | 13043632725 | 334520023 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340500231023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 11:13 | 13076858259 | 334520023 | 10/20/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 332640158023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:57 | 13077563950 | 334520023 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:47 | 13103756187 | 334520023 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 338253764023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 10:42 | 13103756187 | 334520023 | 10/15/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 332785726023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 12:00 | 13104281244 | 334520023 | 10/5/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 333781472023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 5:51 | 13106196376 | 334520023 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 343279745023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 9:46 | 13108934897 | 334520023 | 10/27/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 331710991023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:04 | 13143929161 | 334520023 | 10/2/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 342697399023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 11:12 | 13145162658 | 334520023 | 10/26/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331808598023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 10:36 | 13158913018 | 334520023 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 340192455023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 6:15 | 13167960280 | 334520023 | 10/20/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 331988788023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 13:35 | 13238521099 | 334520023 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 13:42 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 332637060023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 9:54 | 14042858889 | 334520023 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 6:15 | 14047729365 | 334520023 | 10/16/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 6:36 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 331751868023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:41 | 14068682292 | 334520023 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 108768729022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:37 | 14072478801 | 334520023 | 10/22/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 336598516023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 6:15 | 14082614300 | 334520023 | 10/13/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 340013743023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 14:08 | 14089359855 | 334520023 | 10/19/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 333109438023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 6:13 | 14102626064 | 334520023 | 10/6/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 108790970022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:57 | 14107456060 | 334520023 | 10/22/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 334910506023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 13:44 | 14176735266 | 334520023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 331362420023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 13:35 | 14196595386 | 334520023 | 10/1/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 343420914023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:47 | 14244886399 | 334520023 | 10/27/2015 11:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343329535023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 10:31 | 14254853499 | 334520023 | 10/27/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335492149023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:59 | 14259227053 | 334520023 | 10/9/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 340276888023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 7:59 | 14403237857 | 334520023 | 10/20/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 331109005023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 9:48 | 14409491555 | 334520023 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 343499874023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 12:56 | 14802269805 | 334520023 | 10/27/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:50 | 14806642288 | 334520023 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336896525023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:53 | 14807639410 | 334520023 | 10/13/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335317679023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:13 | 14808989269 | 334520023 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 345210050023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 9:00 | 15025898000 | 334520023 | 10/30/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 344200359023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 13:25 | 15027992760 | 334520023 | 10/28/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 333230460023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 8:31 | 15035980570 | 334520023 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 331762158023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:51 | 15038023090 | 334520023 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 343583517023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 14:14 | 15055529544 | 334520023 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 345517892023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 14:06 | 15082854938 | 334520023 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 343998044023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 10:30 | 15094566393 | 334520023 | 10/28/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335232394023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 8:53 | 15095339401 | 334520023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 336870245023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 10:31 | 15095456202 | 334520023 | 10/13/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 337326308023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 6:47 | 15097827234 | 334520023 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 336409842023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 13:45 | 15122601355 | 334520023 | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 335318885023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:14 | 15124447005 | 334520023 | 10/9/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 6:56 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:43 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 7:36 | 15126846173 | 334520023 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 8:04 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 11:05 | 15126846173 | 334520023 | 10/26/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 343584065023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 14:14 | 15126846173 | 334520023 | 10/27/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343873514023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 8:37 | 15126846173 | 334520023 | 10/28/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 342442408023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 7:27 | 15132317432 | 334520023 | 10/26/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 343949504023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 9:47 | 15205796577 | 334520023 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335526050023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 13:35 | 15206423359 | 334520023 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 334445992023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 6:11 | 15209042455 | 334520023 | 10/8/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 108745219022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 13:14 | 15302680313 | 334520023 | 10/22/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 345212306023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 9:04 | 15592260939 | 334520023 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 330914904023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 6:24 | 15597368424 | 334520023 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 332012859023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 14:05 | 15597573198 | 334520023 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 342395975023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 6:31 | 15614001500 | 334520023 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 7:07 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:06 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 14:03 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 13:22 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 13:24 | 15614652367 | 334520023 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:55 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:39 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:49 | 15616650161 | 334520023 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 6:04 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 344419588023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 6:15 | 15708362861 | 334520023 | 10/29/2015 6:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331751376023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 9:40 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 336161010023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/12/2015 9:48 | 15735715505 | 334520023 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108597246022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 11:03 | 16022719878 | 334520023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 344619756023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 9:46 | 16023696659 | 334520023 | 10/29/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 332410301023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 5:59 | 16024301507 | 334520023 | 10/5/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 337584753023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/14/2015 10:53 | 16038695517 | 334520023 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 343380462023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:14 | 16053529086 | 334520023 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 336817586023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 9:46 | 16072674413 | 334520023 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339734846023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:08 | 16078388255 | 334520023 | 10/19/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 331902563023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:07 | 16082593252 | 334520023 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 344074238023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 11:37 | 16103950392 | 334520023 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 340214000023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 6:47 | 16103953250 | 334520023 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 343749186023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 6:15 | 16206243010 | 334520023 | 10/28/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 330909366023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 6:17 | 16618715244 | 334520023 | 10/1/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 339503274023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 6:16 | 17022218277 | 334520023 | 10/19/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 342673040023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 10:53 | 17023750160 | 334520023 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 332020922023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 14:14 | 17027324072 | 334520023 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 345520177023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 14:09 | 17034171508 | 334520023 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 341096528023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 10:06 | 17042334110 | 334520023 | 10/21/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 333346743023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:15 | 17048732887 | 334520023 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 332438557023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 6:44 | 17085351167 | 334520023 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 331948998023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 12:53 | 17134644927 | 334520023 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 335471061023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:38 | 17158576030 | 334520023 | 10/9/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 333487673023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 12:13 | 17182876998 | 334520023 | 10/6/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 10:40 | 17184012183 | 334520023 | 10/19/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 9:41 | 17209982455 | 334520023 | 10/23/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 108844407022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 15:04 | 17243972033 | 334520023 | 10/22/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 338116823023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 8:41 | 17246461610 | 334520023 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343115517023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 7:14 | 17249323013 | 334520023 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333489883023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 12:14 | 17274801283 | 334520023 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333187276023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 7:50 | 17275400824 | 334520023 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333349937023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 10:16 | 17578271698 | 334520023 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 9:53 | 17602772690 | 334520023 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 342385287023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 6:16 | 17607163605 | 334520023 | 10/26/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 338215001023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 10:07 | 17653491215 | 334520023 | 10/15/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 345288324023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 10:16 | 17809224825 | 334520023 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 343829934023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 7:57 | 17863171040 | 334520023 | 10/28/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341624418023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/23/2015 7:58 | 17876037276 | 334520023 | 10/23/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332781660023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/5/2015 11:57 | 18019792915 | 334520023 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 344571668023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 9:03 | 18085953674 | 334520023 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 331567670023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/2/2015 6:15 | 18126621920 | 334520023 | 10/2/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/27/2015 11:06 | 18133009114 | 334520023 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343876457023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 8:41 | 18136005733 | 334520023 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 344792053023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 12:20 | 18146842232 | 334520023 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 340433668023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/20/2015 10:16 | 18147939870 | 334520023 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/1/2015 10:34 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 335451804023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/9/2015 12:18 | 18474336753 | 334520023 | 10/9/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 344209185023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 13:32 | 18502618553 | 334520023 | 10/28/2015 13:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334723437023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 10:56 | 18585762554 | 334520023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 344162996023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 12:53 | 18594080883 | 334520023 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 342407360023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 6:48 | 19025436164 | 334520023 | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 345258147023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 9:46 | 19039207857 | 334520023 | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 344833468023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 12:56 | 19048664078 | 334520023 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 333517996023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/6/2015 12:38 | 19096203023 | 334520023 | 10/6/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 339890572023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:19 | 19096299744 | 334520023 | 10/19/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 108828674022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 14:42 | 19107943127 | 334520023 | 10/22/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 344742568023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 11:36 | 19167281214 | 334520023 | 10/29/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 5:56 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 6:00 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 345372204023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 11:38 | 19189386151 | 334520023 | 10/30/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 9:37 | 19196006600 | 334520023 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 334447263023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 6:13 | 19283179290 | 334520023 | 10/8/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 344596003023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/29/2015 9:25 | 19283999249 | 334520023 | 10/29/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334925904023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 14:00 | 19284589229 | 334520023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339546230023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 7:13 | 19285303043 | 334520023 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 343973618023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 10:10 | 19285818168 | 334520023 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334849030023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 12:47 | 19286349670 | 334520023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337117754023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/13/2015 13:59 | 19319242410 | 334520023 | 10/13/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 339916073023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/19/2015 12:39 | 19379137474 | 334520023 | 10/19/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 344246363023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/28/2015 14:09 | 19408642253 | 334520023 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 6:57 | 19412491666 | 334520023 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/8/2015 11:07 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 342752557023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/26/2015 11:58 | 19496064550 | 334520023 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/21/2015 11:06 | 19513652121 | 334520023 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 108696044022 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/22/2015 12:31 | 19522368769 | 334520023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:28 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 12:34 | 19545134640 | 334520023 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/7/2015 12:06 | 19549175510 | 334520023 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 345127386023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 7:34 | 19705324159 | 334520023 | 10/30/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/15/2015 6:13 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Time out | SIP | 15414146668@sip.ringcentral.com | 10/30/2015 13:59 | 48126346493 | 334520023 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 331251589023 | Time out | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 11:54 | | 334515023 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 331253703023 | Time out | SIP | 15416004721@sip.ringcentral.com | 10/1/2015 11:56 | 16172837688 | 334515023 | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 339333053023 | Time out | SIP | 15512261853 | 10/17/2015 14:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 345212306023 | Time out | SIP | 15592260939 | 10/30/2015 9:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | Time out | SIP | 15592665191 | 10/24/2015 13:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | Time out | SIP | 15596469562 | 10/25/2015 14:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | Time out | SIP | 15596592188 | 10/24/2015 15:07 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 330914904023 | Time out | SIP | 15597368424 | 10/1/2015 6:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 330914904023 | Time out | SIP | 15597368424 | 10/1/2015 6:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 332012859023 | Time out | SIP | 15597573198 | 10/2/2015 14:05 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 332012859023 | Time out | SIP | 15597573198 | 10/2/2015 14:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 339167351023 | Time out | SIP | 15598974877 | 10/16/2015 15:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 334210607023 | Time out | SIP | 15613022376 | 10/7/2015 12:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 337705344023 | Time out | SIP | 15613023140 | 10/14/2015 12:35 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334028429023 | Time out | Long Distance | 15613526092 | 10/7/2015 10:15 | 15614302361 | 164316022 | 10/7/2015 10:15 | 313134020 | 00:35 |
| Voice | Outbound | 333903130023 | Time out | Long Distance | 15613526092 | 10/7/2015 8:22 | 15614302365 | 164316022 | 10/7/2015 8:22 | 313134020 | 00:35 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338669455023 | Time out | Long Distance | 15613526092 | 10/16/2015 6:36 | 15614302365 | 164316022 | 10/16/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340329268023 | Time out | Long Distance | 15613526092 | 10/20/2015 8:44 | 15614302365 | 164316022 | 10/20/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340904355023 | Time out | Long Distance | 15613526092 | 10/21/2015 7:00 | 15614302365 | 164316022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 342458477023 | Time out | Long Distance | 15613526092 | 10/26/2015 7:44 | 15614302365 | 164316022 | 10/26/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 342636668023 | Time out | Long Distance | 15613526092 | 10/26/2015 10:21 | 15614302365 | 164316022 | 10/26/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 343384473023 | Time out | Long Distance | 15613526092 | 10/27/2015 11:17 | 15614302365 | 164316022 | 10/27/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 334953577023 | Time out | Long Distance | 15613526092 | 10/8/2015 14:31 | 15614302369 | 164316022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336625874023 | Time out | Long Distance | 15613526092 | 10/13/2015 6:52 | 15614302372 | 164316022 | 10/13/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 336628246023 | Time out | Long Distance | 15613526092 | 10/13/2015 6:55 | 15614302372 | 164316022 | 10/13/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 338163382023 | Time out | Long Distance | 15613526092 | 10/15/2015 9:21 | 15614302372 | 164316022 | 10/15/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 338293896023 | Time out | Long Distance | 15613526092 | 10/15/2015 11:17 | 15614302372 | 164316022 | 10/15/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 341563762023 | Time out | Long Distance | 15613526092 | 10/23/2015 6:40 | 15614302372 | 164316022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 341541668023 | Time out | Long Distance | 15613526092 | 10/23/2015 6:01 | 15614302373 | 164316022 | 10/23/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 335495908023 | Time out | Long Distance | 15613526092 | 10/9/2015 13:02 | 15614302386 | 164316022 | 10/9/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 339719603023 | Time out | Long Distance | 15613526092 | 10/19/2015 9:54 | 15614302386 | 164316022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340389174023 | Time out | Long Distance | 15613526092 | 10/20/2015 9:35 | 15614302386 | 164316022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 331971374023 | Time out | Long Distance | 15613526092 | 10/2/2015 13:15 | 15614302393 | 164316022 | 10/2/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 334837236023 | Time out | Long Distance | 15613526092 | 10/8/2015 12:35 | 15614302393 | 164316022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 343577853023 | Time out | Long Distance | 15613526092 | 10/27/2015 14:07 | 15614302393 | 164316022 | 10/27/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 333285224023 | Time out | Long Distance | 15613526092 | 10/6/2015 9:18 | 18132413471 | 164316022 | 10/6/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 336099700023 | Time out | Long Distance | 15613677035 | 10/12/2015 8:47 | 15614302364 | 164339022 | 10/12/2015 8:46 | 313134020 | 00:01 |
| Voice | Outbound | 342395975023 | Time out | SIP | 15614001500 | 10/26/2015 6:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 342931275023 | Time out | Long Distance | 15614051055 | 10/26/2015 14:39 | 15413260030 | 164309022 | 10/26/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 338158940023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:16 | 15413260031 | 164309022 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 334905939023 | Time out | Long Distance | 15614051055 | 10/8/2015 13:38 | 15614051055 | 164309022 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 345226212023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:14 | 15614302350 | 164309022 | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 345226805023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:15 | 15614302350 | 164309022 | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345229767023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:18 | 15614302350 | 164309022 | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 332451667023 | Time out | Long Distance | 15614051055 | 10/5/2015 6:58 | 15614302353 | 164309022 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 334119499023 | Time out | Long Distance | 15614051055 | 10/7/2015 11:34 | 15614302353 | 164309022 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334830686023 | Time out | Long Distance | 15614051055 | 10/8/2015 12:29 | 15614302353 | 164309022 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336082187023 | Time out | Long Distance | 15614051055 | 10/12/2015 8:29 | 15614302353 | 164309022 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336461886023 | Time out | Long Distance | 15614051055 | 10/12/2015 14:47 | 15614302353 | 164309022 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 336446517023 | Time out | Long Distance | 15614051055 | 10/12/2015 14:54 | 15614302353 | 164309022 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340351573023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:02 | 15614302353 | 164309022 | 10/20/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340354820023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:05 | 15614302353 | 164309022 | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344421128023 | Time out | Long Distance | 15614051055 | 10/29/2015 6:16 | 15614302353 | 164309022 | 10/29/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 344791236023 | Time out | Long Distance | 15614051055 | 10/29/2015 12:18 | 15614302353 | 164309022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 331807666023 | Time out | Long Distance | 15614051055 | 10/2/2015 10:34 | 15614302354 | 164309022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331848289023 | Time out | Long Distance | 15614051055 | 10/2/2015 11:13 | 15614302354 | 164309022 | 10/2/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331979725023 | Time out | Long Distance | 15614051055 | 10/2/2015 13:24 | 15614302354 | 164309022 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 332886056023 | Time out | Long Distance | 15614051055 | 10/5/2015 13:25 | 15614302354 | 164309022 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333456076023 | Time out | Long Distance | 15614051055 | 10/6/2015 11:45 | 15614302354 | 164309022 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333529101023 | Time out | Long Distance | 15614051055 | 10/6/2015 12:47 | 15614302354 | 164309022 | 10/6/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 333540262023 | Time out | Long Distance | 15614051055 | 10/6/2015 12:57 | 15614302354 | 164309022 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335302671023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:57 | 15614302354 | 164309022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335518152023 | Time out | Long Distance | 15614051055 | 10/9/2015 13:25 | 15614302354 | 164309022 | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337027596023 | Time out | Long Distance | 15614051055 | 10/13/2015 12:37 | 15614302354 | 164309022 | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 337028727023 | Time out | Long Distance | 15614051055 | 10/13/2015 12:38 | 15614302354 | 164309022 | 10/13/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 337081859023 | Time out | Long Distance | 15614051055 | 10/13/2015 13:24 | 15614302354 | 164309022 | 10/13/2015 13:23 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337304257023 | Time out | Long Distance | 15614051055 | 10/14/2015 6:12 | 15614302354 | 164309022 | 10/14/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 337305932023 | Time out | Long Distance | 15614051055 | 10/14/2015 6:15 | 15614302354 | 164309022 | 10/14/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338158919023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:16 | 15614302354 | 164309022 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 338191183023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:45 | 15614302354 | 164309022 | 10/15/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 338665940023 | Time out | Long Distance | 15614051055 | 10/16/2015 6:30 | 15614302354 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 340211240023 | Time out | Long Distance | 15614051055 | 10/20/2015 6:42 | 15614302354 | 164309022 | 10/20/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 340226709023 | Time out | Long Distance | 15614051055 | 10/20/2015 7:02 | 15614302354 | 164309022 | 10/20/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 340555486023 | Time out | Long Distance | 15614051055 | 10/20/2015 11:58 | 15614302354 | 164309022 | 10/20/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341936469023 | Time out | Long Distance | 15614051055 | 10/23/2015 13:00 | 15614302354 | 164309022 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342733614023 | Time out | Long Distance | 15614051055 | 10/26/2015 11:42 | 15614302354 | 164309022 | 10/26/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343385814023 | Time out | Long Distance | 15614051055 | 10/27/2015 11:17 | 15614302354 | 164309022 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344420619023 | Time out | Long Distance | 15614051055 | 10/29/2015 6:15 | 15614302354 | 164309022 | 10/29/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 344448389023 | Time out | Long Distance | 15614051055 | 10/29/2015 6:57 | 15614302354 | 164309022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344879614023 | Time out | Long Distance | 15614051055 | 10/29/2015 13:38 | 15614302354 | 164309022 | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 345475632023 | Time out | Long Distance | 15614051055 | 10/30/2015 13:17 | 15614302354 | 164309022 | 10/30/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 338063194023 | Time out | Long Distance | 15614051055 | 10/15/2015 7:49 | 15614302362 | 164309022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338118311023 | Time out | Long Distance | 15614051055 | 10/15/2015 8:41 | 15614302362 | 164309022 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 333540794023 | Time out | Long Distance | 15614051055 | 10/6/2015 12:57 | 15614302365 | 164309022 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335274501023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:30 | 15614302365 | 164309022 | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335276667023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:32 | 15614302365 | 164309022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335285075023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:40 | 15614302365 | 164309022 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337998936023 | Time out | Long Distance | 15614051055 | 10/15/2015 6:32 | 15614302365 | 164309022 | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338947036023 | Time out | Long Distance | 15614051055 | 10/16/2015 11:19 | 15614302365 | 164309022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 342394642023 | Time out | Long Distance | 15614051055 | 10/26/2015 6:28 | 15614302365 | 164309022 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 342395573023 | Time out | Long Distance | 15614051055 | 10/26/2015 6:30 | 15614302365 | 164309022 | 10/26/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 332567777023 | Time out | Long Distance | 15614051055 | 10/5/2015 8:52 | 15614302366 | 164309022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 334296135023 | Time out | Long Distance | 15614051055 | 10/7/2015 14:16 | 15614302366 | 164309022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334297844023 | Time out | Long Distance | 15614051055 | 10/7/2015 14:18 | 15614302366 | 164309022 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 337601579023 | Time out | Long Distance | 15614051055 | 10/14/2015 11:05 | 15614302366 | 164309022 | 10/14/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333911588023 | Time out | Long Distance | 15614051055 | 10/7/2015 8:30 | 15614302367 | 164309022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336752796023 | Time out | Long Distance | 15614051055 | 10/13/2015 8:52 | 15614302367 | 164309022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 345218932023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:07 | 15614302367 | 164309022 | 10/30/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 334094575023 | Time out | Long Distance | 15614051055 | 10/7/2015 11:13 | 15614302368 | 164309022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 335178080023 | Time out | Long Distance | 15614051055 | 10/9/2015 7:57 | 15614302368 | 164309022 | 10/9/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108357856022 | Time out | Long Distance | 15614051055 | 10/22/2015 7:16 | 15614302369 | 164309022 | 10/22/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108731385022 | Time out | Long Distance | 15614051055 | 10/22/2015 13:00 | 15614302369 | 164309022 | 10/22/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 108809517022 | Time out | Long Distance | 15614051055 | 10/22/2015 14:16 | 15614302369 | 164309022 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 332516376023 | Time out | Long Distance | 15614051055 | 10/5/2015 8:06 | 15614302369 | 164309022 | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332550756023 | Time out | Long Distance | 15614051055 | 10/5/2015 8:38 | 15614302369 | 164309022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333167109023 | Time out | Long Distance | 15614051055 | 10/6/2015 7:27 | 15614302369 | 164309022 | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 333897751023 | Time out | Long Distance | 15614051055 | 10/7/2015 8:17 | 15614302369 | 164309022 | 10/7/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 333941868023 | Time out | Long Distance | 15614051055 | 10/7/2015 8:57 | 15614302369 | 164309022 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 333953365023 | Time out | Long Distance | 15614051055 | 10/7/2015 9:07 | 15614302369 | 164309022 | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 335270527023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:26 | 15614302369 | 164309022 | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336821610023 | Time out | Long Distance | 15614051055 | 10/13/2015 9:48 | 15614302369 | 164309022 | 10/13/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336838680023 | Time out | Long Distance | 15614051055 | 10/13/2015 10:02 | 15614302369 | 164309022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 338197658023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:51 | 15614302369 | 164309022 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338239499023 | Time out | Long Distance | 15614051055 | 10/15/2015 10:29 | 15614302369 | 164309022 | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 340406600023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:50 | 15614302369 | 164309022 | 10/20/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 341382937023 | Time out | Long Distance | 15614051055 | 10/21/2015 14:31 | 15614302369 | 164309022 | 10/21/2015 14:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341722059023 | Time out | Long Distance | 15614051055 | 10/23/2015 9:32 | 15614302369 | 164309022 | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342436118023 | Time out | Long Distance | 15614051055 | 10/26/2015 7:20 | 15614302369 | 164309022 | 10/26/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 342699935023 | Time out | Long Distance | 15614051055 | 10/26/2015 11:14 | 15614302369 | 164309022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 343402572023 | Time out | Long Distance | 15614051055 | 10/27/2015 11:32 | 15614302369 | 164309022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343815188023 | Time out | Long Distance | 15614051055 | 10/28/2015 7:40 | 15614302369 | 164309022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 344767855023 | Time out | Long Distance | 15614051055 | 10/29/2015 11:57 | 15614302369 | 164309022 | 10/29/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 332001589023 | Time out | Long Distance | 15614051055 | 10/2/2015 13:48 | 15614302372 | 164309022 | 10/2/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336779254023 | Time out | Long Distance | 15614051055 | 10/13/2015 9:13 | 15614302372 | 164309022 | 10/13/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 341392318023 | Time out | Long Distance | 15614051055 | 10/21/2015 14:43 | 15614302372 | 164309022 | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 342353901023 | Time out | Long Distance | 15614051055 | 10/26/2015 3:40 | 15614302372 | 164309022 | 10/26/2015 3:40 | 313134020 | 00:00 |
| Voice | Outbound | 108589146022 | Time out | Long Distance | 15614051055 | 10/22/2015 10:55 | 15614302373 | 164309022 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331220446023 | Time out | Long Distance | 15614051055 | 10/1/2015 11:28 | 15614302373 | 164309022 | 10/1/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331961306023 | Time out | Long Distance | 15614051055 | 10/2/2015 13:04 | 15614302373 | 164309022 | 10/2/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333221899023 | Time out | Long Distance | 15614051055 | 10/6/2015 8:21 | 15614302373 | 164309022 | 10/6/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 333350621023 | Time out | Long Distance | 15614051055 | 10/6/2015 10:15 | 15614302373 | 164309022 | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 333456250023 | Time out | Long Distance | 15614051055 | 10/6/2015 11:45 | 15614302373 | 164309022 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 334525186023 | Time out | Long Distance | 15614051055 | 10/8/2015 7:51 | 15614302373 | 164309022 | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334586900023 | Time out | Long Distance | 15614051055 | 10/8/2015 8:49 | 15614302373 | 164309022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334587563023 | Time out | Long Distance | 15614051055 | 10/8/2015 8:49 | 15614302373 | 164309022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334621341023 | Time out | Long Distance | 15614051055 | 10/8/2015 9:20 | 15614302373 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334643350023 | Time out | Long Distance | 15614051055 | 10/8/2015 9:40 | 15614302373 | 164309022 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334672367023 | Time out | Long Distance | 15614051055 | 10/8/2015 10:06 | 15614302373 | 164309022 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 335408632023 | Time out | Long Distance | 15614051055 | 10/9/2015 11:37 | 15614302373 | 164309022 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 335963820023 | Time out | Long Distance | 15614051055 | 10/12/2015 6:00 | 15614302373 | 164309022 | 10/12/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 336380244023 | Time out | Long Distance | 15614051055 | 10/12/2015 13:15 | 15614302373 | 164309022 | 10/12/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336687555023 | Time out | Long Distance | 15614051055 | 10/13/2015 7:56 | 15614302373 | 164309022 | 10/13/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337398998023 | Time out | Long Distance | 15614051055 | 10/14/2015 8:07 | 15614302373 | 164309022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 337651532023 | Time out | Long Distance | 15614051055 | 10/14/2015 11:47 | 15614302373 | 164309022 | 10/14/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 337667489023 | Time out | Long Distance | 15614051055 | 10/14/2015 12:01 | 15614302373 | 164309022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337702542023 | Time out | Long Distance | 15614051055 | 10/14/2015 12:32 | 15614302373 | 164309022 | 10/14/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338167300023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:24 | 15614302373 | 164309022 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 338198190023 | Time out | Long Distance | 15614051055 | 10/15/2015 9:52 | 15614302373 | 164309022 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 339832744023 | Time out | Long Distance | 15614051055 | 10/19/2015 11:29 | 15614302373 | 164309022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339982506023 | Time out | Long Distance | 15614051055 | 10/19/2015 13:37 | 15614302373 | 164309022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339990961023 | Time out | Long Distance | 15614051055 | 10/19/2015 13:45 | 15614302373 | 164309022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340330444023 | Time out | Long Distance | 15614051055 | 10/20/2015 8:44 | 15614302373 | 164309022 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 340357914023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:08 | 15614302373 | 164309022 | 10/20/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 340365865023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:15 | 15614302373 | 164309022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 340385718023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:32 | 15614302373 | 164309022 | 10/20/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 341212686023 | Time out | Long Distance | 15614051055 | 10/21/2015 11:49 | 15614302373 | 164309022 | 10/21/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341335032023 | Time out | Long Distance | 15614051055 | 10/21/2015 13:39 | 15614302373 | 164309022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 343125612023 | Time out | Long Distance | 15614051055 | 10/27/2015 7:23 | 15614302373 | 164309022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343251304023 | Time out | Long Distance | 15614051055 | 10/27/2015 9:20 | 15614302373 | 164309022 | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343299486023 | Time out | Long Distance | 15614051055 | 10/27/2015 10:02 | 15614302373 | 164309022 | 10/27/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 344019278023 | Time out | Long Distance | 15614051055 | 10/28/2015 10:47 | 15614302373 | 164309022 | 10/28/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344073093023 | Time out | Long Distance | 15614051055 | 10/28/2015 11:33 | 15614302373 | 164309022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344577399023 | Time out | Long Distance | 15614051055 | 10/29/2015 9:07 | 15614302373 | 164309022 | 10/29/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 345212957023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:02 | 15614302373 | 164309022 | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345304688023 | Time out | Long Distance | 15614051055 | 10/30/2015 10:30 | 15614302373 | 164309022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 334087277023 | Time out | Long Distance | 15614051055 | 10/7/2015 11:07 | 15614302375 | 164309022 | 10/7/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338464009023 | Time out | Long Distance | 15614051055 | 10/15/2015 13:48 | 15614302375 | 164309022 | 10/15/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 338522077023 | Time out | Long Distance | 15614051055 | 10/15/2015 14:53 | 15614302375 | 164309022 | 10/15/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340340107023 | Time out | Long Distance | 15614051055 | 10/20/2015 8:53 | 15614302375 | 164309022 | 10/20/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343523638023 | Time out | Long Distance | 15614051055 | 10/27/2015 13:16 | 15614302375 | 164309022 | 10/27/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 344063768023 | Time out | Long Distance | 15614051055 | 10/28/2015 11:25 | 15614302375 | 164309022 | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 108592383022 | Time out | Long Distance | 15614051055 | 10/22/2015 10:57 | 15614302377 | 164309022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 330997549023 | Time out | Long Distance | 15614051055 | 10/1/2015 8:03 | 15614302377 | 164309022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 332407390023 | Time out | Long Distance | 15614051055 | 10/5/2015 5:51 | 15614302377 | 164309022 | 10/5/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 332639580023 | Time out | Long Distance | 15614051055 | 10/5/2015 9:55 | 15614302377 | 164309022 | 10/5/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333935011023 | Time out | Long Distance | 15614051055 | 10/7/2015 8:51 | 15614302377 | 164309022 | 10/7/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 338364089023 | Time out | Long Distance | 15614051055 | 10/15/2015 12:17 | 15614302377 | 164309022 | 10/15/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342558422023 | Time out | Long Distance | 15614051055 | 10/26/2015 9:13 | 15614302377 | 164309022 | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342565333023 | Time out | Long Distance | 15614051055 | 10/26/2015 9:19 | 15614302377 | 164309022 | 10/26/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 342778331023 | Time out | Long Distance | 15614051055 | 10/26/2015 12:19 | 15614302377 | 164309022 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 342782351023 | Time out | Long Distance | 15614051055 | 10/26/2015 12:22 | 15614302377 | 164309022 | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 332042834023 | Time out | Long Distance | 15614051055 | 10/2/2015 14:44 | 15614302379 | 164309022 | 10/2/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332466492023 | Time out | Long Distance | 15614051055 | 10/5/2015 7:15 | 15614302379 | 164309022 | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 332477478023 | Time out | Long Distance | 15614051055 | 10/5/2015 7:27 | 15614302379 | 164309022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 332889318023 | Time out | Long Distance | 15614051055 | 10/5/2015 13:28 | 15614302379 | 164309022 | 10/5/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 335549652023 | Time out | Long Distance | 15614051055 | 10/9/2015 13:03 | 15614302379 | 164309022 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 335522844023 | Time out | Long Distance | 15614051055 | 10/9/2015 13:30 | 15614302379 | 164309022 | 10/9/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 341367867023 | Time out | Long Distance | 15614051055 | 10/21/2015 14:13 | 15614302379 | 164309022 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343154879023 | Time out | Long Distance | 15614051055 | 10/27/2015 7:54 | 15614302379 | 164309022 | 10/27/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345220700023 | Time out | Long Distance | 15614051055 | 10/30/2015 9:09 | 15614302379 | 164309022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 108658792022 | Time out | Long Distance | 15614051055 | 10/22/2015 11:55 | 15614302382 | 164309022 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331320295023 | Time out | Long Distance | 15614051055 | 10/1/2015 12:56 | 15614302382 | 164309022 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331397468023 | Time out | Long Distance | 15614051055 | 10/1/2015 14:09 | 15614302382 | 164309022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 332485594023 | Time out | Long Distance | 15614051055 | 10/5/2015 7:36 | 15614302382 | 164309022 | 10/5/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333193808023 | Time out | Long Distance | 15614051055 | 10/6/2015 7:55 | 15614302382 | 164309022 | 10/6/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338745482023 | Time out | Long Distance | 15614051055 | 10/16/2015 8:07 | 15614302382 | 164309022 | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 343491143023 | Time out | Long Distance | 15614051055 | 10/27/2015 12:48 | 15614302382 | 164309022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 108805986022 | Time out | Long Distance | 15614051055 | 10/22/2015 14:12 | 15614302383 | 164309022 | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334491500023 | Time out | Long Distance | 15614051055 | 10/8/2015 7:14 | 15614302383 | 164309022 | 10/8/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 335302334023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:57 | 15614302383 | 164309022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335518599023 | Time out | Long Distance | 15614051055 | 10/9/2015 13:25 | 15614302383 | 164309022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336730197023 | Time out | Long Distance | 15614051055 | 10/13/2015 8:33 | 15614302383 | 164309022 | 10/13/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336739108023 | Time out | Long Distance | 15614051055 | 10/13/2015 8:40 | 15614302383 | 164309022 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337144714023 | Time out | Long Distance | 15614051055 | 10/13/2015 14:25 | 15614302383 | 164309022 | 10/13/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 337446568023 | Time out | Long Distance | 15614051055 | 10/14/2015 8:50 | 15614302383 | 164309022 | 10/14/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 337464440023 | Time out | Long Distance | 15614051055 | 10/14/2015 9:06 | 15614302383 | 164309022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338021796023 | Time out | Long Distance | 15614051055 | 10/15/2015 7:03 | 15614302383 | 164309022 | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 338408096023 | Time out | Long Distance | 15614051055 | 10/15/2015 12:56 | 15614302383 | 164309022 | 10/15/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 339904921023 | Time out | Long Distance | 15614051055 | 10/19/2015 12:30 | 15614302383 | 164309022 | 10/19/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 341988332023 | Time out | Long Distance | 15614051055 | 10/23/2015 13:58 | 15614302383 | 164309022 | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 342018001023 | Time out | Long Distance | 15614051055 | 10/23/2015 14:40 | 15614302383 | 164309022 | 10/23/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 343427922023 | Time out | Long Distance | 15614051055 | 10/27/2015 11:53 | 15614302383 | 164309022 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 108392817022 | Time out | Long Distance | 15614051055 | 10/22/2015 7:55 | 15614302384 | 164309022 | 10/22/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 108458772022 | Time out | Long Distance | 15614051055 | 10/22/2015 8:57 | 15614302384 | 164309022 | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 333942243023 | Time out | Long Distance | 15614051055 | 10/7/2015 8:58 | 15614302384 | 164309022 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335262456023 | Time out | Long Distance | 15614051055 | 10/9/2015 9:18 | 15614302384 | 164309022 | 10/9/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335433223023 | Time out | Long Distance | 15614051055 | 10/9/2015 12:00 | 15614302384 | 164309022 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335463896023 | Time out | Long Distance | 15614051055 | 10/9/2015 12:30 | 15614302384 | 164309022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336685463023 | Time out | Long Distance | 15614051055 | 10/13/2015 7:54 | 15614302384 | 164309022 | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 337134463023 | Time out | Long Distance | 15614051055 | 10/13/2015 14:13 | 15614302384 | 164309022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338676197023 | Time out | Long Distance | 15614051055 | 10/16/2015 6:45 | 15614302384 | 164309022 | 10/16/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 341616982023 | Time out | Long Distance | 15614051055 | 10/23/2015 7:48 | 15614302384 | 164309022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337396162023 | Time out | Long Distance | 15614051055 | 10/14/2015 8:04 | 15614302386 | 164309022 | 10/14/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 337429279023 | Time out | Long Distance | 15614051055 | 10/14/2015 8:35 | 15614302386 | 164309022 | 10/14/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 337448114023 | Time out | Long Distance | 15614051055 | 10/14/2015 8:52 | 15614302386 | 164309022 | 10/14/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337712665023 | Time out | Long Distance | 15614051055 | 10/14/2015 12:41 | 15614302386 | 164309022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 334621243023 | Time out | Long Distance | 15614051055 | 10/8/2015 9:20 | 15614302387 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334651426023 | Time out | Long Distance | 15614051055 | 10/8/2015 9:48 | 15614302387 | 164309022 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336275439023 | Time out | Long Distance | 15614051055 | 10/12/2015 11:34 | 15614302387 | 164309022 | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336454931023 | Time out | Long Distance | 15614051055 | 10/12/2015 14:38 | 15614302387 | 164309022 | 10/12/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 336458636023 | Time out | Long Distance | 15614051055 | 10/12/2015 14:43 | 15614302387 | 164309022 | 10/12/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 333418188023 | Time out | Long Distance | 15614051055 | 10/6/2015 11:13 | 15614302393 | 164309022 | 10/6/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 340349467023 | Time out | Long Distance | 15614051055 | 10/20/2015 9:01 | 15614302393 | 164309022 | 10/20/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344876015023 | Time out | Long Distance | 15614051055 | 10/29/2015 13:35 | 15614302393 | 164309022 | 10/29/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 340265496023 | Time out | Long Distance | 15614051055 | 10/20/2015 7:44 | 15614302398 | 164309022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340266015023 | Time out | Long Distance | 15614051055 | 10/20/2015 7:45 | 15614302398 | 164309022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 337031296023 | Time out | Long Distance | 15614051055 | 10/13/2015 12:40 | 15614308181 | 164309022 | 10/13/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 335511745023 | Time out | Long Distance | 15614051055 | 10/9/2015 6:37 | 15617065197 | 164309022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341291749023 | Time out | Long Distance | 15614051055 | 10/21/2015 13:00 | 15617153864 | 164309022 | 10/21/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 108916133022 | Time out | Long Distance | 15614051055 | 10/22/2015 19:04 | 15618187722 | 164309022 | 10/22/2015 19:04 | 313134020 | 00:00 |
| Voice | Outbound | 330945217023 | Time out | Long Distance | 15614051055 | 10/1/2015 7:06 | 18885022050 | 164309022 | 10/1/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 331284569023 | Time out | Long Distance | 15614051055 | 10/1/2015 12:23 | 18885022050 | 164309022 | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 332520220023 | Time out | Long Distance | 15614051055 | 10/5/2015 8:10 | 18885022050 | 164309022 | 10/5/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 334634162023 | Time out | Long Distance | 15614051055 | 10/8/2015 9:32 | 18885022050 | 164309022 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334861358023 | Time out | Long Distance | 15614051055 | 10/8/2015 12:57 | 18885022050 | 164309022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335400518023 | Time out | Long Distance | 15614051055 | 10/9/2015 11:30 | 18885022050 | 164309022 | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336017809023 | Time out | Long Distance | 15614051055 | 10/12/2015 7:21 | 18885022050 | 164309022 | 10/12/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 336226024023 | Time out | Long Distance | 15614051055 | 10/12/2015 10:48 | 18885022050 | 164309022 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 341384472023 | Time out | Long Distance | 15614051055 | 10/21/2015 14:33 | 18885022050 | 164309022 | 10/21/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 341420555023 | Time out | Long Distance | 15614051055 | 10/21/2015 15:26 | 18885022050 | 164309022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 344531642023 | Time out | Long Distance | 15614051055 | 10/29/2015 8:25 | 18885022050 | 164309022 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 6:04 | | 334520023 | 10/7/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:45 | | 334520023 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 334235580023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 13:17 | 330 | 338820023 | 10/7/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 10:37 | 350 | 334520023 | 10/12/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 339544048023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:10 | 350 | 338820023 | 10/19/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 340241913023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:19 | 350 | 334517023 | 10/20/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 331747051023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:36 | 365 | 164324022 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 333447325023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 11:38 | 365 | 338820023 | 10/6/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 339958733023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 13:16 | 366 | 164324022 | 10/19/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334784599023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:47 | 387 | 164324022 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 338169500023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 9:26 | 387 | 164324022 | 10/15/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336770133023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:06 | 393 | 164324022 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 345199574023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 8:49 | 393 | 164324022 | 10/30/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332948783023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:26 | 399 | 164324022 | 10/5/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 338610354023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 20:43 | 12012339971 | 334520023 | 10/15/2015 20:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331807609023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:34 | 12053705594 | 334520023 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331825928023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:52 | 12053705594 | 334520023 | 10/2/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 332208616023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:02 | 12053962617 | 334520023 | 10/3/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 334363554023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 15:59 | 12055565258 | 334520023 | 10/7/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 335903563023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 15:32 | 12062665251 | 334520023 | 10/11/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 335897218023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 14:29 | 12063869699 | 334520023 | 10/11/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 335902281023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 15:18 | 12067680679 | 334520023 | 10/11/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339325773023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 14:08 | 12082199971 | 334520023 | 10/17/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 334376123023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 16:29 | 12084482056 | 334520023 | 10/7/2015 16:29 | 313134020 | 00:00 |
| Voice | Outbound | 335590088023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 15:00 | 12086878065 | 334520023 | 10/9/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 332036932023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 14:37 | 12095355395 | 334520023 | 10/2/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 335870627023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 10:30 | 12097234627 | 334520023 | 10/11/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 335796286023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 14:48 | 12097240318 | 334520023 | 10/10/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 331473580023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 16:11 | 12106799800 | 334520023 | 10/1/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 332256331023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 15:41 | 12122814090 | 334520023 | 10/3/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:33 | 12125061248 | 334520023 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 332310017023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 8:18 | 12127334960 | 334520023 | 10/4/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 335769406023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 12:13 | 12144686184 | 334520023 | 10/10/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 335412345023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 11:42 | 12146503168 | 334520023 | 10/9/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335885890023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 12:45 | 12149917572 | 334520023 | 10/11/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332785943023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:59 | 12153962200 | 334520023 | 10/5/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 340455640023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 10:34 | 12153962200 | 334520023 | 10/20/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 332179402023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 8:57 | 12155364765 | 334520023 | 10/3/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 334329914023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 15:01 | 12156843966 | 334520023 | 10/7/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 340235905023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:15 | 12159231776 | 334520023 | 10/20/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 340775447023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 15:56 | 12178721083 | 334520023 | 10/20/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 337214970023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 16:19 | 12186662506 | 334520023 | 10/13/2015 16:19 | 313134020 | 00:00 |
| Voice | Outbound | 335877789023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 11:31 | 12186873299 | 334520023 | 10/11/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 335861168023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 9:10 | 12199263907 | 334520023 | 10/11/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 339873607023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:04 | 12242122000 | 334520023 | 10/19/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 340880601023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 6:27 | 12242122000 | 334520023 | 10/21/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 1:22 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 334386282023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 16:57 | 12513425004 | 334520023 | 10/7/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 333012392023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 16:04 | 12515080533 | 334520023 | 10/5/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 332201499023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:31 | 12563060823 | 334520023 | 10/3/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 339069924023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 13:24 | 12568287284 | 334520023 | 10/16/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335723240023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 9:10 | 12604240401 | 334520023 | 10/10/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 331098658023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:38 | 12766320685 | 334520023 | 10/1/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 332236177023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 13:22 | 12769301498 | 334520023 | 10/3/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 332328367023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 11:09 | 12817461806 | 334520023 | 10/4/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 332361367023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 16:33 | 12818270673 | 334520023 | 10/4/2015 16:33 | 313134020 | 00:00 |
| Voice | Outbound | 333394917023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:55 | 13015926316 | 334520023 | 10/6/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 339239993023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 7:09 | 13026535027 | 334520023 | 10/17/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340110408023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 16:40 | 13036638835 | 334520023 | 10/19/2015 16:40 | 313134020 | 00:00 |
| Voice | Outbound | 333172974023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 7:34 | 13036996848 | 334520023 | 10/6/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 336930050023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:19 | 13043632725 | 334520023 | 10/13/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 332309581023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 8:14 | 13045764708 | 334520023 | 10/4/2015 8:14 | 313134020 | 00:00 |
| Voice | Outbound | 339468295023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 2:23 | 13052444340 | 334520023 | 10/19/2015 2:23 | 313134020 | 00:00 |
| Voice | Outbound | 339300057023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 11:49 | 13053313733 | 334520023 | 10/17/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 340500231023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 11:13 | 13076858259 | 334520023 | 10/20/2015 11:13 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332640158023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:57 | 13077563950 | 334520023 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 339433087023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 14:58 | 13085325030 | 334520023 | 10/18/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 335570995023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 14:30 | 13094274623 | 334520023 | 10/9/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 334310851023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 14:35 | 13096917396 | 334520023 | 10/7/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 336819505023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:47 | 13103756187 | 334520023 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 332785726023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 12:00 | 13104281244 | 334520023 | 10/5/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 332205861023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:50 | 13104776877 | 334520023 | 10/3/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 339339645023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 15:51 | 13105102614 | 334520023 | 10/17/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 333781472023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 5:51 | 13106196376 | 334520023 | 10/7/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 332303901023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 7:05 | 13108342559 | 334520023 | 10/4/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 335604951023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 15:29 | 13123720044 | 334520023 | 10/9/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 331710991023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:04 | 13143929161 | 334520023 | 10/2/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 331808598023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 10:36 | 13158913018 | 334520023 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 340192455023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 6:15 | 13167960280 | 334520023 | 10/20/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 332069809023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 15:35 | 13172570735 | 334520023 | 10/2/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332300527023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 6:13 | 13174224793 | 334520023 | 10/4/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 335850651023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 7:10 | 13187469534 | 334520023 | 10/11/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 331988788023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 13:35 | 13238521099 | 334520023 | 10/2/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 332231815023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 12:57 | 13305483416 | 334520023 | 10/3/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 332259842023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 16:10 | 13476278048 | 334520023 | 10/3/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 339341589023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 16:08 | 13523573565 | 334520023 | 10/17/2015 16:08 | 313134020 | 00:00 |
| Voice | Outbound | 336516849023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 16:41 | 13527934786 | 334520023 | 10/12/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 335619332023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 16:03 | 13604565569 | 334520023 | 10/9/2015 16:02 | 313134020 | 00:00 |
| Voice | Outbound | 332241748023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 13:57 | 13606201234 | 334520023 | 10/3/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 332251800023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 15:06 | 13606876727 | 334520023 | 10/3/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 334262376023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 13:42 | 13864024649 | 334520023 | 10/7/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 340080294023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 15:35 | 13864388125 | 334520023 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 336464061023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:53 | 14024513612 | 334520023 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 332339163023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 12:49 | 14024646190 | 334520023 | 10/4/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 332637060023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 9:54 | 14042858889 | 334520023 | 10/5/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 338656615023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:15 | 14047729365 | 334520023 | 10/16/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 338669586023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:36 | 14047729365 | 334520023 | 10/16/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 333716870023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 16:56 | 14048381444 | 334520023 | 10/6/2015 16:56 | 313134020 | 00:00 |
| Voice | Outbound | 332214118023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:27 | 14063214261 | 334520023 | 10/3/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 332330038023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 11:25 | 14067992847 | 334520023 | 10/4/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331751868023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:41 | 14068682292 | 334520023 | 10/2/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 340149740023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 22:28 | 14074621404 | 334520023 | 10/19/2015 22:27 | 313134020 | 00:00 |
| Voice | Outbound | 332279728023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 20:16 | 14074850284 | 334520023 | 10/3/2015 20:15 | 313134020 | 00:00 |
| Voice | Outbound | 335933603023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 0:10 | 14077889335 | 334520023 | 10/12/2015 0:09 | 313134020 | 00:00 |
| Voice | Outbound | 336598516023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 6:15 | 14082614300 | 334520023 | 10/13/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 340013743023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 14:08 | 14089359855 | 334520023 | 10/19/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 333693536023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 15:58 | 14097296888 | 334520023 | 10/6/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 333109438023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 6:13 | 14102626064 | 334520023 | 10/6/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 339273637023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 9:49 | 14126422073 | 334520023 | 10/17/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 340162574023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 4:16 | 14134433919 | 334520023 | 10/20/2015 4:15 | 313134020 | 00:00 |
| Voice | Outbound | 335778588023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 12:54 | 14154404259 | 334520023 | 10/10/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 334910506023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 13:44 | 14176735266 | 334520023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 331362420023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 13:35 | 14196595386 | 334520023 | 10/1/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 339232036023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 6:13 | 14197989198 | 334520023 | 10/17/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 339318515023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 13:27 | 14233402562 | 334520023 | 10/17/2015 13:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332353971023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 15:11 | 14257930519 | 334520023 | 10/4/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 335492149023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:59 | 14259227053 | 334520023 | 10/9/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 332350118023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 14:32 | 14357134255 | 334520023 | 10/4/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 340276888023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 7:59 | 14403237857 | 334520023 | 10/20/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 331109005023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 9:48 | 14409491555 | 334520023 | 10/1/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 332327749023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 11:05 | 14432203411 | 334520023 | 10/4/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 336895323023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:50 | 14806642288 | 334520023 | 10/13/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 335005867023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 15:57 | 14807305300 | 334520023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 336896525023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:53 | 14807639410 | 334520023 | 10/13/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335317679023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:13 | 14808989269 | 334520023 | 10/9/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 340101784023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 16:18 | 15022236478 | 334520023 | 10/19/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 339393691023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 8:48 | 15032885951 | 334520023 | 10/18/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 339441764023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 16:37 | 15033180654 | 334520023 | 10/18/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 333230460023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 8:31 | 15035980570 | 334520023 | 10/6/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 332246966023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 14:31 | 15036719238 | 334520023 | 10/3/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 331762158023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:51 | 15038023090 | 334520023 | 10/2/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 332086002023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 16:17 | 15044557859 | 334520023 | 10/2/2015 16:16 | 313134020 | 00:00 |
| Voice | Outbound | 336437639023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:17 | 15049098717 | 334520023 | 10/12/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 335879969023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 11:52 | 15052599089 | 334520023 | 10/11/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 339185061023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 16:42 | 15054762414 | 334520023 | 10/16/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 339383258023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 6:43 | 15058324735 | 334520023 | 10/18/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 339386508023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 7:29 | 15093973925 | 334520023 | 10/18/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 335232394023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 8:53 | 15095339401 | 334520023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 336870245023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 10:31 | 15095456202 | 334520023 | 10/13/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335807035023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 16:18 | 15097275127 | 334520023 | 10/10/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 332192651023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 9:53 | 15097644233 | 334520023 | 10/3/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 337326308023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 6:47 | 15097827234 | 334520023 | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 332227443023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 12:33 | 15097871442 | 334520023 | 10/3/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 332039122023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 14:40 | 15098781739 | 334520023 | 10/2/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 339406325023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 10:45 | 15099651933 | 334520023 | 10/18/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 336409842023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 13:45 | 15122601355 | 334520023 | 10/12/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 332176133023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 8:42 | 15123317851 | 334520023 | 10/3/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 335318885023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:14 | 15124447005 | 334520023 | 10/9/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333139673023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 6:56 | 15126846173 | 334520023 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 335477253023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:43 | 15126846173 | 334520023 | 10/9/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 336031368023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 7:36 | 15126846173 | 334520023 | 10/12/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 336944352023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:30 | 15126846173 | 334520023 | 10/13/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339596302023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 8:04 | 15126846173 | 334520023 | 10/19/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 332207534023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:58 | 15127078353 | 334520023 | 10/3/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 332353524023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 15:07 | 15133447056 | 334520023 | 10/4/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 332301647023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 6:31 | 15134613585 | 334520023 | 10/4/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 335894864023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 14:07 | 15185223051 | 334520023 | 10/11/2015 14:07 | 313134020 | 00:00 |
| Voice | Outbound | 339434931023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 15:18 | 15188634717 | 334520023 | 10/18/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 335700895023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:29 | 15188932603 | 334520023 | 10/10/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 335713138023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 8:30 | 15205472839 | 334520023 | 10/10/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 332331687023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 11:39 | 15206242500 | 334520023 | 10/4/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 336447870023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:30 | 15206259924 | 334520023 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 335526050023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 13:35 | 15206423359 | 334520023 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335784887023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 13:32 | 15206827011 | 334520023 | 10/10/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 336429720023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:08 | 15208893607 | 334520023 | 10/12/2015 14:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334445992023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 6:11 | 15209042455 | 334520023 | 10/8/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339255362023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 8:30 | 15209912866 | 334520023 | 10/17/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 332144906023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 5:36 | 15308786114 | 334520023 | 10/3/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 339333053023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 14:58 | 15512261853 | 334520023 | 10/17/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 330914904023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 6:24 | 15597368424 | 334520023 | 10/1/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 332012859023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 14:05 | 15597573198 | 334520023 | 10/2/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 339167351023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 15:49 | 15598974877 | 334520023 | 10/16/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 334210607023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:55 | 15613022376 | 338820023 | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 337705344023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 12:35 | 15613023140 | 338820023 | 10/14/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 7:07 | 15614652367 | 334520023 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:06 | 15614652367 | 334520023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:03 | 15614652367 | 334520023 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 13:22 | 15614652367 | 334520023 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 13:24 | 15614652367 | 334520023 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:51 | 15616288004 | 334520023 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:55 | 15616288004 | 334520023 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:39 | 15616650161 | 334520023 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:47 | 15616650161 | 334520023 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:49 | 15616650161 | 334520023 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 6:04 | 15619533317 | 334520023 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 336922923023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 11:13 | 15619533317 | 338820023 | 10/13/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 339278262023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 10:09 | 15626943204 | 334520023 | 10/17/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 332363432023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 16:59 | 15629213145 | 334520023 | 10/4/2015 16:58 | 313134020 | 00:00 |
| Voice | Outbound | 332236035023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 13:21 | 15629264493 | 334520023 | 10/3/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335589897023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 15:00 | 15629467217 | 334520023 | 10/9/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 332200638023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:27 | 15634925734 | 334520023 | 10/3/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 339395643023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 9:09 | 15703456481 | 334520023 | 10/18/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 339334428023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 15:08 | 15703793105 | 334520023 | 10/17/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 339421278023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 13:03 | 15707840700 | 334520023 | 10/18/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 9:40 | 15708729370 | 334520023 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339336457023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 15:24 | 15732059490 | 334520023 | 10/17/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 335733820023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 9:50 | 15738853507 | 334520023 | 10/10/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 339125423023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 14:31 | 15754378482 | 334520023 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 339425351023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 13:40 | 15809374641 | 334520023 | 10/18/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 332335495023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 12:14 | 15852551079 | 334520023 | 10/4/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339302102023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 11:59 | 15855382799 | 334520023 | 10/17/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 335630842023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 16:34 | 16024066366 | 334520023 | 10/9/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 332410301023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 5:59 | 16024301507 | 334520023 | 10/5/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 335009458023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 16:05 | 16024431208 | 334520023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 332356667023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 15:41 | 16025506640 | 334520023 | 10/4/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 337584753023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 10:53 | 16038695517 | 334520023 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337872869023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 15:38 | 16038996860 | 334520023 | 10/14/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332347849023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 14:10 | 16052228640 | 334520023 | 10/4/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 340751418023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 15:12 | 16053315309 | 334520023 | 10/20/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 334386929023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 16:59 | 16054494384 | 334520023 | 10/7/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 339311792023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 12:49 | 16056421323 | 334520023 | 10/17/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 336817586023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 9:46 | 16072674413 | 334520023 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336500123023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 15:57 | 16073592483 | 334520023 | 10/12/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332161721023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 7:33 | 16076871760 | 334520023 | 10/3/2015 7:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339734846023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:08 | 16078388255 | 334520023 | 10/19/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 339291480023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 11:09 | 16079622435 | 334520023 | 10/17/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331902563023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:07 | 16082593252 | 334520023 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331456702023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 15:35 | 16087626957 | 334520023 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 13:42 | 16097718006 | 334520023 | 10/4/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 335773840023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 12:32 | 16103702946 | 334520023 | 10/10/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 340214000023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 6:47 | 16103953250 | 334520023 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339408531023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 11:04 | 16105939838 | 334520023 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339170939023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 15:58 | 16108571628 | 334520023 | 10/16/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 332245654023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 14:22 | 16183226408 | 334520023 | 10/3/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 332323688023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 10:29 | 16192657573 | 334520023 | 10/4/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 340081902023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 15:39 | 16262177426 | 334520023 | 10/19/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 332343021023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 13:23 | 16305434209 | 334520023 | 10/4/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334195743023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:41 | 16307252745 | 338820023 | 10/7/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 15:51 | 16313663601 | 334520023 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335853798023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 7:49 | 16517386930 | 334520023 | 10/11/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335852225023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 7:29 | 16603275886 | 334520023 | 10/11/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 330909366023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 6:17 | 16618715244 | 334520023 | 10/1/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 335855512023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 8:09 | 16227393476 | 334520023 | 10/11/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335794699023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 14:37 | 17017624407 | 334520023 | 10/10/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 339503274023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 6:16 | 17022218277 | 334520023 | 10/19/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 335766840023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 12:01 | 17022983575 | 334520023 | 10/10/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342673040023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 10:53 | 17023750160 | 334520023 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335907350023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 16:11 | 17023843756 | 334520023 | 10/11/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 335080185023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 5:30 | 17023953975 | 334520023 | 10/9/2015 5:29 | 313134020 | 00:00 |
| Voice | Outbound | 333008061023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 15:54 | 17025588582 | 334520023 | 10/5/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 332192398023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 9:52 | 17026471478 | 334520023 | 10/3/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 332020922023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 14:14 | 17027324072 | 334520023 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338503201023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 14:33 | 17027853068 | 334520023 | 10/15/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 339247161023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 7:49 | 17034319473 | 334520023 | 10/17/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335859167023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 8:50 | 17042330571 | 334520023 | 10/11/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 341096528023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 10:06 | 17042334110 | 334520023 | 10/21/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 332082267023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 16:06 | 17045833005 | 334520023 | 10/2/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 333346743023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:15 | 17048732887 | 334520023 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 338547961023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 15:36 | 17068204174 | 334520023 | 10/15/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 339312389023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 12:52 | 17069365406 | 334520023 | 10/17/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335874225023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 11:00 | 17074435874 | 334520023 | 10/11/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 332438557023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 6:44 | 17085351167 | 334520023 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 332346605023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 13:58 | 17126552225 | 334520023 | 10/4/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 331948998023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 12:53 | 17134644927 | 334520023 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339397683023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 9:27 | 17136432488 | 334520023 | 10/18/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332351302023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 14:45 | 17139659774 | 334520023 | 10/4/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332209986023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:10 | 17142225769 | 334520023 | 10/3/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 331472511023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 16:10 | 17147653300 | 334520023 | 10/1/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 332151998023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 6:39 | 17156953366 | 334520023 | 10/3/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 335471061023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:38 | 17158576030 | 334520023 | 10/9/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 335868241023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 10:10 | 17177894590 | 334520023 | 10/11/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 15:14 | 17178407631 | 334520023 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 335571985023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 14:33 | 17179014844 | 334520023 | 10/9/2015 14:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339152718023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 15:17 | 17182849308 | 334520023 | 10/16/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 333487673023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 12:13 | 17182876998 | 334520023 | 10/6/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 10:40 | 17184012183 | 334520023 | 10/19/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 339282729023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 10:29 | 17188484383 | 334520023 | 10/17/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 335798910023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 15:08 | 17196228251 | 334520023 | 10/10/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 338116823023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 8:41 | 17246461610 | 334520023 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 333489883023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 12:14 | 17274801283 | 334520023 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333187276023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 7:50 | 17275400824 | 334520023 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 332216393023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:37 | 17275863790 | 334520023 | 10/3/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 332223494023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 12:12 | 17278677019 | 334520023 | 10/3/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333349937023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 10:16 | 17578271698 | 334520023 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 332225664023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 12:23 | 17603263587 | 334520023 | 10/3/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 338549215023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 15:38 | 17604796122 | 334517023 | 10/15/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 332148371023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 6:12 | 17607423408 | 334520023 | 10/3/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339936962023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 15:28 | 17607743615 | 334520023 | 10/17/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 338215001023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 10:07 | 17653491215 | 334520023 | 10/15/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 6:26 | 17708754368 | 334520023 | 10/4/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 332229985023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 12:47 | 17709430681 | 334520023 | 10/3/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 5:32 | 18005511802 | 334520023 | 10/5/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 334597556023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 9:00 | 18005511802 | 334517023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 5:19 | 18005511802 | 334520023 | 10/9/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 332317636023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 9:33 | 18014108521 | 334520023 | 10/4/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 332356428023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 15:38 | 18016169880 | 334520023 | 10/4/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332781660023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 11:57 | 18019792915 | 334520023 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332346257023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 13:54 | 18024765418 | 334520023 | 10/4/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 339178502023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 16:20 | 18052392652 | 334520023 | 10/16/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 339427352023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 14:01 | 18053490335 | 334520023 | 10/18/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 334332622023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 15:03 | 18053574646 | 334520023 | 10/7/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 339413034023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 11:43 | 18055288529 | 334520023 | 10/18/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 339441619023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 16:36 | 18057973862 | 334520023 | 10/18/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 339423395023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 13:21 | 18063513555 | 334520023 | 10/18/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 22:21 | 18082353381 | 334520023 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 340718485023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 14:29 | 18106864294 | 334520023 | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 331567670023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/2/2015 6:15 | 18126621920 | 334520023 | 10/2/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 8:23 | 18137925265 | 334520023 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332320040023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 9:56 | 18142552116 | 334520023 | 10/4/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335873014023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 10:50 | 18145429505 | 334520023 | 10/11/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 340043668023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 10:16 | 18147939870 | 334520023 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 332202190023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:34 | 18148332076 | 334520023 | 10/3/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 339339348023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 15:49 | 18157264874 | 334520023 | 10/17/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 331412902023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 14:29 | 18174811492 | 334520023 | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 339304160023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 12:09 | 18183663570 | 334520023 | 10/17/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332214097023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:26 | 18184421058 | 334520023 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 339264069023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 9:10 | 18184690687 | 334520023 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 339322139023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 13:49 | 18189571716 | 334520023 | 10/17/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341379714023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 14:29 | 18284430163 | 334520023 | 10/21/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 333678492023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 15:30 | 18286878670 | 334520023 | 10/6/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 339345800023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 16:48 | 18305892936 | 334520023 | 10/17/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 339391817023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 8:28 | 18313840653 | 334520023 | 10/18/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 331452803023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 15:27 | 18316254835 | 334520023 | 10/1/2015 15:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331160006023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 10:34 | 18322726481 | 334520023 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 335882241023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 12:11 | 18433921078 | 334520023 | 10/11/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332149869023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 6:23 | 18436346590 | 334520023 | 10/3/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:59 | 18436711074 | 334520023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 332218202023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:46 | 18454244566 | 334520023 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 339430087023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 14:28 | 18473306840 | 334520023 | 10/18/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 335451804023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/9/2015 12:18 | 18474336753 | 334520023 | 10/9/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339419277023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 12:42 | 18585226200 | 334520023 | 10/18/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 334723437023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 10:56 | 18585762554 | 334520023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 336463823023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 14:51 | 18586428720 | 334520023 | 10/12/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 332303824023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 7:04 | 18592762618 | 334520023 | 10/4/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 337895593023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/14/2015 16:23 | 18598177200 | 334520023 | 10/14/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 332302103023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 6:38 | 19039846108 | 334520023 | 10/4/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 339437323023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 15:43 | 19042760080 | 334520023 | 10/18/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 333517996023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 12:38 | 19096203023 | 334520023 | 10/6/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 339890572023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:19 | 19096299744 | 334520023 | 10/19/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 335899769023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 14:54 | 19124151299 | 334520023 | 10/11/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 332262738023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 16:36 | 19127488911 | 334520023 | 10/3/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 332308287023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 7:59 | 19157598900 | 334520023 | 10/4/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335884387023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 12:31 | 19162235142 | 334520023 | 10/11/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 332334157023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 12:02 | 19168758513 | 334520023 | 10/4/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 5:56 | 19175435019 | 334520023 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 6:00 | 19175435019 | 334520023 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 339402382023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 10:11 | 19175438571 | 334520023 | 10/18/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 332218056023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 11:45 | 19184282646 | 334520023 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335904872023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 15:45 | 19184693411 | 334520023 | 10/11/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/6/2015 16:10 | 19259989201 | 334520023 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 339381468023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/18/2015 6:13 | 19283040863 | 334520023 | 10/18/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 334447263023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 6:13 | 19283179290 | 334520023 | 10/8/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 332319528023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 9:51 | 19283447911 | 334520023 | 10/4/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 334925904023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 14:00 | 19284589229 | 334520023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339546230023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 7:13 | 19285303043 | 334520023 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337223568023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 16:41 | 19285325566 | 334520023 | 10/13/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 336509027023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/12/2015 16:18 | 19285677320 | 334520023 | 10/12/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 334849030023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 12:47 | 19286349670 | 334520023 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 332352142023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 14:53 | 19289275346 | 334520023 | 10/4/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 335786660023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 13:44 | 19289510013 | 334520023 | 10/10/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337117754023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/13/2015 13:59 | 19319242410 | 334520023 | 10/13/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 335848917023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/11/2015 6:43 | 19363270790 | 334520023 | 10/11/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:09 | 19363341754 | 334520023 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:10 | 19363341754 | 334520023 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:10 | 19363341754 | 334520023 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:11 | 19363341754 | 334520023 | 10/10/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:11 | 19363341754 | 334520023 | 10/10/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:12 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:12 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 7:13 | 19363341754 | 334520023 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 339916073023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 12:39 | 19379137474 | 334520023 | 10/19/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/8/2015 11:07 | 19493066614 | 334520023 | 10/8/2015 11:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338520693023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 14:54 | 19494850301 | 334520023 | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 335759860023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 11:31 | 19494971674 | 334520023 | 10/10/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 342752557023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/26/2015 11:58 | 19496064550 | 334520023 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/1/2015 17:00 | 19496133932 | 334520023 | 10/1/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 340766204023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 15:38 | 19496804504 | 334520023 | 10/20/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 11:05 | 19513652121 | 334520023 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 332956110023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 14:35 | 19516744512 | 334520023 | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 332196641023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 10:10 | 19516877122 | 334520023 | 10/3/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/20/2015 15:14 | 19516894381 | 334520023 | 10/20/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 340091800023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/19/2015 15:58 | 19526577478 | 334520023 | 10/19/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:28 | 19545134640 | 334520023 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 12:34 | 19545134640 | 334520023 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/7/2015 12:06 | 19549175510 | 334520023 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 345127386023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/30/2015 7:34 | 19705324159 | 334520023 | 10/30/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/15/2015 6:13 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/10/2015 15:56 | 19738215467 | 334520023 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 341393766023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 14:46 | 19783752876 | 334520023 | 10/21/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 333034952023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/5/2015 17:01 | 19786320637 | 334520023 | 10/5/2015 17:01 | 313134020 | 00:00 |
| Voice | Outbound | 332298138023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/4/2015 5:21 | 19786756520 | 334520023 | 10/4/2015 5:20 | 313134020 | 00:00 |
| Voice | Outbound | 339328929023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/17/2015 14:28 | 19792440806 | 334520023 | 10/17/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 332154981023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/3/2015 6:58 | 19794122296 | 334520023 | 10/3/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 340889386023 | Time out | SIP | 15614302350@sip.ringcentral.com | 10/21/2015 6:39 | 1.91797E+12 | 334517023 | 10/21/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 343411069023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/27/2015 11:39 | 364 | 341786023 | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 336358603023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 12:53 | 380 | 341786023 | 10/12/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 336371533023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/12/2015 13:06 | 380 | 341786023 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 337627827023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/14/2015 11:28 | 384 | 341786023 | 10/14/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 343442632023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/27/2015 12:06 | 384 | 341786023 | 10/27/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 345146874023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/30/2015 7:57 | 393 | 341786023 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345208643023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/30/2015 8:58 | 393 | 341786023 | 10/30/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 345292248023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/30/2015 10:18 | 393 | 341786023 | 10/30/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 340468224023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/20/2015 10:44 | 13052135257 | 341786023 | 10/20/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 340878210023 | Time out | SIP | 15614302352@sip.ringcentral.com | 10/21/2015 6:22 | 13052135257 | 341786023 | 10/21/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 338673566023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 6:41 | 354 | 334511023 | 10/16/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 340608387023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 12:43 | 354 | 334511023 | 10/20/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 340973087023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/21/2015 8:14 | 354 | 334511023 | 10/21/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 337366921023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 7:35 | 369 | 334511023 | 10/14/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 108838598022 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 14:53 | 372 | 334511023 | 10/22/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 331670110023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 8:21 | 372 | 334511023 | 10/2/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 331830700023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 10:56 | 372 | 334511023 | 10/2/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 333978444023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 9:30 | 372 | 334511023 | 10/7/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 333987095023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 9:38 | 372 | 334511023 | 10/7/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 333987505023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 9:38 | 372 | 334511023 | 10/7/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 333989446023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 9:40 | 372 | 334511023 | 10/7/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 334452729023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 6:21 | 372 | 334511023 | 10/8/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 334454180023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 6:24 | 372 | 334511023 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334454960023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 6:25 | 372 | 334511023 | 10/8/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 335450784023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 12:17 | 372 | 334511023 | 10/9/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 336003000023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 7:03 | 372 | 334511023 | 10/12/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 336648497023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 7:17 | 372 | 334511023 | 10/13/2015 7:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336671299023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 7:40 | 372 | 334511023 | 10/13/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 338210300023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/15/2015 10:03 | 372 | 334511023 | 10/15/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 338946300023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 11:19 | 372 | 334511023 | 10/16/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 338962701023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 11:34 | 372 | 334511023 | 10/16/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 342947196023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 14:58 | 372 | 334511023 | 10/26/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 343419139023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 11:45 | 372 | 334511023 | 10/27/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 343546962023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/27/2015 13:37 | 372 | 334511023 | 10/27/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 344729912023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 11:24 | 372 | 334511023 | 10/29/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 345149589023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/30/2015 7:59 | 372 | 334511023 | 10/30/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 331999210023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/2/2015 13:45 | 373 | 334511023 | 10/2/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 334613389023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:13 | 373 | 334511023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 334614978023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/8/2015 9:14 | 373 | 334511023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 335402664023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/9/2015 11:32 | 373 | 334511023 | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336229298023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/12/2015 10:51 | 373 | 334511023 | 10/12/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 336785664023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 9:18 | 373 | 334511023 | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337666815023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 12:00 | 373 | 334511023 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 339827078023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/19/2015 11:25 | 373 | 334511023 | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 342879958023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/26/2015 13:46 | 373 | 334511023 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344574688023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/29/2015 9:04 | 373 | 334511023 | 10/29/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108688737022 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 12:22 | 382 | 334511023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334087986023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/7/2015 11:07 | 383 | 334511023 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 108740893022 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/22/2015 13:08 | 384 | 334511023 | 10/22/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 332795782023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/5/2015 12:07 | 384 | 334511023 | 10/5/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 338783907023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 8:44 | 384 | 334511023 | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 336972133023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/13/2015 11:52 | 12519236221 | 334511023 | 10/13/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 340185975023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/20/2015 6:02 | 13018810666 | 334511023 | 10/20/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 338864109023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/16/2015 10:00 | 15617065197 | 334511023 | 10/16/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 337401856023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/14/2015 8:10 | 16514604189 | 334511023 | 10/14/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 344287510023 | Time out | SIP | 15614302353@sip.ringcentral.com | 10/28/2015 14:57 | 18063171190 | 334511023 | 10/28/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 340205608023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 6:34 | | 334512023 | 10/20/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 344534677023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 8:28 | 351 | 334512023 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 334279899023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 13:59 | 352 | 334512023 | 10/7/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 343444315023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 12:07 | 352 | 334512023 | 10/27/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 332580281023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 9:03 | 353 | 334512023 | 10/5/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 333881640023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 8:01 | 353 | 334512023 | 10/7/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 343445507023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 12:08 | 353 | 334512023 | 10/27/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 345289637023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 10:15 | 353 | 334512023 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 345295998023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 10:22 | 353 | 334512023 | 10/30/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 335227972023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:46 | 358 | 334512023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334906013023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 13:38 | 365 | 334512023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 335207083023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:26 | 365 | 334512023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 339507027023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 6:19 | 365 | 334512023 | 10/19/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 340018455023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 14:11 | 365 | 334512023 | 10/19/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 341136195023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 10:43 | 365 | 334512023 | 10/21/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 331623834023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 7:32 | 366 | 334512023 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 337830343023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 14:34 | 369 | 334512023 | 10/14/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344063832023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 11:25 | 369 | 334512023 | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 108526637022 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 9:59 | 372 | 334512023 | 10/22/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 108633089022 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 11:33 | 372 | 334512023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 330892915023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 5:35 | 372 | 334512023 | 10/1/2015 5:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331307842023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/1/2015 12:44 | 372 | 334512023 | 10/1/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331623875023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 7:32 | 372 | 334512023 | 10/2/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 331852342023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/2/2015 11:16 | 372 | 334512023 | 10/2/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 333525828023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/6/2015 12:44 | 372 | 334512023 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 334129206023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 11:43 | 372 | 334512023 | 10/7/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334873401023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 13:08 | 372 | 334512023 | 10/8/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 336814697023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 9:42 | 372 | 334512023 | 10/13/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 336836284023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/13/2015 10:00 | 372 | 334512023 | 10/13/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 337598761023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 11:03 | 372 | 334512023 | 10/14/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337716228023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 12:44 | 372 | 334512023 | 10/14/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 337839129023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/14/2015 14:45 | 372 | 334512023 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 337984049023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 6:07 | 372 | 334512023 | 10/15/2015 6:07 | 313134020 | 00:00 |
| Voice | Outbound | 338070700023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 7:57 | 372 | 334512023 | 10/15/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 338663099023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 6:25 | 372 | 334512023 | 10/16/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 338666247023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/16/2015 6:30 | 372 | 334512023 | 10/16/2015 6:30 | 313134020 | 00:00 |
| Voice | Outbound | 339532436023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 6:56 | 372 | 334512023 | 10/19/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 339610414023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 8:17 | 372 | 334512023 | 10/19/2015 8:17 | 313134020 | 00:00 |
| Voice | Outbound | 339957434023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:15 | 372 | 334512023 | 10/19/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 339972687023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:28 | 372 | 334512023 | 10/19/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 340036594023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 14:31 | 372 | 334512023 | 10/19/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 340516256023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 11:25 | 372 | 334512023 | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 341216879023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 11:53 | 372 | 334512023 | 10/21/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341607103023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 7:36 | 372 | 334512023 | 10/23/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 341708125023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 9:19 | 372 | 334512023 | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 342920102023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 14:26 | 372 | 334512023 | 10/26/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 343210340023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 8:44 | 372 | 334512023 | 10/27/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 343515322023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/27/2015 13:09 | 372 | 334512023 | 10/27/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 343901004023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 9:02 | 372 | 334512023 | 10/28/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 344106854023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 12:02 | 372 | 334512023 | 10/28/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 344114076023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 12:08 | 372 | 334512023 | 10/28/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 344181238023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 13:06 | 372 | 334512023 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 344250451023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 14:12 | 372 | 334512023 | 10/28/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 344268163023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/28/2015 14:32 | 372 | 334512023 | 10/28/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 344529724023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 8:24 | 372 | 334512023 | 10/29/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 344725246023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 11:20 | 372 | 334512023 | 10/29/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 344942197023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/29/2015 14:48 | 372 | 334512023 | 10/29/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 345059523023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 5:48 | 372 | 334512023 | 10/30/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 345062778023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 5:58 | 372 | 334512023 | 10/30/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 108569720022 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 10:37 | 383 | 334512023 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 108570262022 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/22/2015 10:38 | 383 | 334512023 | 10/22/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 332642193023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 9:58 | 384 | 334512023 | 10/5/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 332789091023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/5/2015 12:02 | 384 | 334512023 | 10/5/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 334644998023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 9:42 | 384 | 334512023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 334649584023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 9:46 | 384 | 334512023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 339656191023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 8:58 | 384 | 334512023 | 10/19/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 341244918023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 12:17 | 384 | 334512023 | 10/21/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 338240148023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/15/2015 10:30 | 386 | 334512023 | 10/15/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 341729730023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 9:39 | 386 | 334512023 | 10/23/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 333825821023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 7:01 | 393 | 334512023 | 10/7/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 334729670023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:59 | 393 | 334512023 | 10/8/2015 10:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334734025023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 11:03 | 393 | 334512023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 335224848023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:43 | 393 | 334512023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 335231074023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:49 | 393 | 334512023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 340508887023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/20/2015 11:19 | 393 | 334512023 | 10/20/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340981742023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/21/2015 8:22 | 393 | 334512023 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341651297023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 8:23 | 393 | 334512023 | 10/23/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 341707501023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/23/2015 9:18 | 13142413962 | 334512023 | 10/23/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 345115981023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/30/2015 7:20 | 13143049298 | 334512023 | 10/30/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 334048959023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/7/2015 10:34 | 13525974950 | 334512023 | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 335086125023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 5:48 | 13525974950 | 334512023 | 10/9/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 339956407023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/19/2015 13:14 | 13525974950 | 334512023 | 10/19/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 335220709023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 8:39 | 15613526092 | 334512023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 334534184023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 8:00 | 15614302379 | 334512023 | 10/8/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 334683490023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 10:17 | 15614302379 | 334512023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 335334736023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/9/2015 10:28 | 16309369465 | 334512023 | 10/9/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 334747869023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/8/2015 11:15 | 18053462766 | 334512023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 342779333023 | Time out | SIP | 15614302354@sip.ringcentral.com | 10/26/2015 12:20 | 19419250209 | 334512023 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:20 | 355 | 164305022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 10:53 | 396 | 164339022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 9:41 | 398 | 164337022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 10:05 | 12242125795 | 334520023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 335935780023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/12/2015 1:23 | 12295597961 | 334520023 | 10/12/2015 1:22 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 10:32 | 13052257546 | 164339022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 7:49 | 13055321300 | 164339022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 11:01 | 13055321300 | 164339022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 11:16 | 14806419516 | 164337022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 12:00 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 11:38 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 9:15 | 15617162067 | 164305022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 9:23 | 15755214920 | 164305022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 9:41 | 17209982455 | 334520023 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 341141242023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/14/2015 10:16 | 17854770149 | 164337022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/28/2015 14:24 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/27/2015 8:25 | 18103554383 | 164305022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 12:53 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 15614302355@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 344224860023 | Time out | SIP | 15614302356@sip.ringcentral.com | 10/14/2015 11:35 | 19492018384 | 164337022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 344892874023 | Time out | SIP | 15614302356@sip.ringcentral.com | 10/28/2015 13:47 | 12024294390 | 618728023 | 10/28/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/29/2015 13:52 | 12024294390 | 618728023 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:20 | 355 | 164305022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 342195905023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 10:53 | 396 | 164339022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342200552023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 12:28 | 12023555032 | 334520023 | 10/24/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342200732023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 12:54 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 12:55 | 12062808817 | 334520023 | 10/24/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 342286832023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 9:48 | 12083629943 | 334520023 | 10/25/2015 9:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342282287023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 9:08 | 12084769539 | 334520023 | 10/25/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342217851023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 14:48 | 12092049517 | 334520023 | 10/24/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342184382023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:28 | 12144959010 | 334520023 | 10/24/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 343751626023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 6:19 | 12153962200 | 334520023 | 10/28/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 342269449023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 6:43 | 12176225422 | 334520023 | 10/25/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 342148641023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 8:48 | 12182333431 | 334520023 | 10/24/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 10:05 | 12242125795 | 334520023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 342183673023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:24 | 12705540325 | 334520023 | 10/24/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 342157760023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 9:28 | 12817344624 | 334520023 | 10/24/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 342026131023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 14:57 | 13014234301 | 334520023 | 10/23/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 342312109023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 13:29 | 13016395524 | 334520023 | 10/25/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 10:32 | 13052257546 | 164339022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 7:48 | 13055321300 | 164339022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 11:01 | 13055321300 | 164339022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 342189620023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:54 | 13478998310 | 334520023 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 342291579023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 10:29 | 14044024050 | 334520023 | 10/25/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 342168606023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 10:15 | 14178641000 | 334520023 | 10/24/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342274285023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 7:49 | 14802473909 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342153038023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 9:08 | 14804512114 | 334520023 | 10/24/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342298441023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 11:28 | 14806320077 | 334520023 | 10/25/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 11:16 | 14806419516 | 164337022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 342128662023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 7:09 | 14808147508 | 334520023 | 10/24/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 342199404023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 12:48 | 14808309616 | 334520023 | 10/24/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 342180105023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 11:08 | 15034907602 | 334520023 | 10/24/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 342206086023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:28 | 15092257707 | 334520023 | 10/24/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342304856023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 12:24 | 15095404396 | 334520023 | 10/25/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 12:00 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 342048089023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 15:39 | 15125071859 | 334520023 | 10/23/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 342162505023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 9:48 | 15204199606 | 334520023 | 10/24/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 11:38 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 342215070023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 14:28 | 15408646463 | 334520023 | 10/24/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 342209322023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:48 | 15592665191 | 334520023 | 10/24/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342318340023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 14:27 | 15596469562 | 334520023 | 10/25/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 342220503023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 15:07 | 15596592188 | 334520023 | 10/24/2015 15:07 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 9:15 | 15617162067 | 164305022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 16:06 | 15619959052 | 334520023 | 10/25/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 16:45 | 15737645052 | 334520023 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 9:23 | 15755214920 | 164305022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 14:26 | 15759734752 | 334520023 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 8:28 | 16016607303 | 334520023 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 8:08 | 16019347862 | 334520023 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 342167018023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 10:08 | 16232173181 | 334520023 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 15:48 | 17062837367 | 334520023 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 9:28 | 17157942265 | 334520023 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 9:41 | 17209982455 | 334520023 | 10/23/2015 9:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341767904023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 8:48 | 17403975029 | 334520023 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 7:49 | 17405870471 | 334520023 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 8:28 | 17603460801 | 334520023 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 13:27 | 17604121610 | 334520023 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 15:46 | 17757504219 | 334520023 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 10:16 | 17854770149 | 164337022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/28/2015 14:24 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 15:27 | 17872132632 | 334520023 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 16:07 | 18055653326 | 334520023 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 10:28 | 18056582610 | 334520023 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/26/2015 7:53 | 18103554383 | 164305022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/27/2015 8:25 | 18103554383 | 164305022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:08 | 18326403889 | 334520023 | 10/24/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 15:47 | 18608484021 | 334520023 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 16:01 | 19034770985 | 334520023 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 12:53 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 10:17 | 19086543235 | 334520023 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 16:27 | 19098156723 | 334520023 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 14:08 | 19196034266 | 334520023 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 13:21 | 19283144219 | 334520023 | 10/24/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 7:30 | 19283290648 | 334520023 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 10:50 | 19289207121 | 334520023 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 12:08 | 19397171516 | 334520023 | 10/24/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/14/2015 11:35 | 19492018384 | 164337022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 341544561023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 6:06 | 19543858595 | 334520023 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 342234283023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/25/2015 15:30 | 19562812402 | 334520023 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/24/2015 15:36 | 19702148386 | 334520023 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/15/2015 6:14 | 19723732010 | 334520023 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/16/2015 6:11 | 19734270156 | 334520023 | 10/16/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | Time out | SIP | 15614302359@sip.ringcentral.com | 10/23/2015 6:14 | 19795835647 | 334520023 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 341868403023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/23/2015 11:52 | 13035061381 | 341323023 | 10/23/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 342025224023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/23/2015 14:52 | 13035061381 | 341323023 | 10/23/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 335403876023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/9/2015 11:33 | 13037815898 | 341323023 | 10/9/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 340486337023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/20/2015 11:00 | 17037991586 | 341323023 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/6/2015 14:36 | 17277446802 | 341323023 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/30/2015 7:07 | 17277446802 | 341323023 | 10/30/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 333632017023 | Time out | SIP | 15614302361@sip.ringcentral.com | 10/6/2015 14:24 | 19512588234 | 341323023 | 10/6/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 108758723022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 13:25 | | 164325022 | 10/22/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334868466023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:03 | | 164325022 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337289041023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:37 | | 164325022 | 10/14/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 337289041023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:38 | | 164325022 | 10/14/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 337289923023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:40 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 337289923023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:40 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 337291140023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:43 | | 164325022 | 10/14/2015 5:43 | 313134020 | 00:00 |
| Voice | Outbound | 343937984023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 9:35 | | 164325022 | 10/28/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 334477450023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:57 | 350 | 164325022 | 10/8/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 341303953023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 13:10 | 350 | 164325022 | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 108352785022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 7:10 | 353 | 164325022 | 10/22/2015 7:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334597275023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 8:58 | 353 | 164325022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 340985254023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 8:25 | 353 | 164325022 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342780253023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 12:20 | 353 | 164325022 | 10/26/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 338865705023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 10:01 | 354 | 164325022 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 341140523023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 10:46 | 354 | 164325022 | 10/21/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 332942319023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 14:19 | 355 | 164325022 | 10/5/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 336300735023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 11:58 | 355 | 164325022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344503064023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:58 | 355 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344503606023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:59 | 355 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 343374013023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 11:07 | 359 | 164325022 | 10/27/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 345159962023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 8:10 | 361 | 164325022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 108446722022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:46 | 363 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 334790675023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 11:53 | 363 | 164325022 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 331353052023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:25 | 372 | 164325022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331355014023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:27 | 372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331355642023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:28 | 372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 335115192023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 6:42 | 372 | 164325022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 338256276023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 10:44 | 372 | 164325022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341287187023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:56 | 372 | 164325022 | 10/21/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 341287711023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:56 | 372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341289685023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:58 | 372 | 164325022 | 10/21/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 332517923023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 8:08 | 374 | 164325022 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 341239536023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:13 | 374 | 164325022 | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344100785023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 11:57 | 374 | 164325022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334029510023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:16 | 376 | 164325022 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341203477023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 11:41 | 382 | 164325022 | 10/21/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335420806023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:48 | 383 | 164325022 | 10/9/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336462888023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 14:48 | 383 | 164325022 | 10/12/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 108578844022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 10:45 | 384 | 164325022 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 343449404023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 12:11 | 384 | 164325022 | 10/27/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 108383513022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 7:45 | 386 | 164325022 | 10/22/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334033933023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 10:20 | 386 | 164325022 | 10/7/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 340673292023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 13:41 | 386 | 164325022 | 10/20/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 344502459023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 7:57 | 386 | 164325022 | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 333432709023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 11:25 | 393 | 164325022 | 10/6/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 334928509023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 14:01 | 393 | 164325022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 340072211023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 15:20 | 393 | 164325022 | 10/19/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 343827279023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 7:53 | 393 | 164325022 | 10/28/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 331311304023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 12:47 | 12032708387 | 164325022 | 10/1/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334874236023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:08 | 12032708387 | 164325022 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339410809023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/18/2015 11:24 | 12145504110 | 164325022 | 10/18/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333580261023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 333598153023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 13:49 | 12156438600 | 164325022 | 10/6/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 340655884023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 13:25 | 12156999260 | 164325022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336005917023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 7:06 | 12197418954 | 164325022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 343349105023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/27/2015 10:46 | 12318457719 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338514946023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 14:44 | 12542888000 | 164325022 | 10/15/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 334900944023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:34 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334900944023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:35 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336101471023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 8:48 | 12546665050 | 164325022 | 10/12/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108445554022 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/22/2015 8:45 | 12696299010 | 164325022 | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 8:40 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 8:40 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336141635023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336141635023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:03 | 13038747387 | 164325022 | 10/12/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:04 | 13038747387 | 164325022 | 10/12/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:49 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 338668262023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 6:33 | 13056652820 | 164325022 | 10/16/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 7:42 | 13056652820 | 164325022 | 10/16/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335132387023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 7:05 | 13059431454 | 164325022 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337358721023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 7:26 | 13059431454 | 164325022 | 10/14/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 333537465023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/6/2015 12:55 | 13104732951 | 164325022 | 10/6/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 334618495023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 9:18 | 13366320605 | 164325022 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 334618495023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 9:18 | 13366320605 | 164325022 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:39 | 13366320605 | 164325022 | 10/14/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:40 | 13366320605 | 164325022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337463878023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 9:06 | 13366320605 | 164325022 | 10/14/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 331338233023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 13:13 | 13867561723 | 164325022 | 10/1/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 339161859023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 15:37 | 14068273689 | 164325022 | 10/16/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337290747023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 5:42 | 14233098460 | 164325022 | 10/14/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 343994765023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 10:26 | 14252427005 | 164325022 | 10/28/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 335978318023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 6:27 | 15022443036 | 164325022 | 10/12/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 331243222023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 11:47 | 15088874870 | 164325022 | 10/1/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 336203045023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:26 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336203045023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:26 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:42 | 15104837377 | 164325022 | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:43 | 15104837377 | 164325022 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 342028965023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 14:59 | 15126102082 | 164325022 | 10/23/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 335888749023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/11/2015 13:11 | 15165090771 | 164325022 | 10/11/2015 13:11 | 313134020 | 00:00 |
| Voice | Outbound | 334880425023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 13:16 | 15305544146 | 164325022 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 337449831023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:53 | 15614080902 | 164325022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 345727369023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/31/2015 12:48 | 15733598653 | 164325022 | 10/31/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 336625705023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 6:52 | 16102135412 | 164325022 | 10/13/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 342388938023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 6:19 | 16104859223 | 164325022 | 10/26/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:22 | 16108283054 | 164325022 | 10/21/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341189001023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 11:29 | 16108283324 | 164325022 | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:20 | 16108283324 | 164325022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 330924570023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/1/2015 6:38 | 16109671582 | 164325022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 335417689023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/9/2015 11:45 | 16198957351 | 164325022 | 10/9/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 15:08 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 15:08 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340873082023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 6:15 | 16512090595 | 164325022 | 10/21/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 336643990023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 7:14 | 16612740106 | 164325022 | 10/13/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333943567023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 8:59 | 17023951800 | 164325022 | 10/7/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:50 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:50 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 344733345023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/29/2015 11:27 | 17185965162 | 164325022 | 10/29/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 337826637023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 14:30 | 17192724004 | 164325022 | 10/14/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 14:20 | 17346577365 | 164325022 | 10/5/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:38 | 17574991709 | 164325022 | 10/7/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337820191023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 14:23 | 17574991709 | 164325022 | 10/14/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 7:17 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 338667820023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 6:33 | 17868386009 | 164325022 | 10/16/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 332681390023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 10:31 | 18019423937 | 164325022 | 10/5/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 332750048023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 11:29 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332449308023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 6:55 | 18047164712 | 164325022 | 10/5/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 345583101023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 15:59 | 18053392256 | 164325022 | 10/30/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 339644345023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/19/2015 8:47 | 18142371712 | 164325022 | 10/19/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336123066023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 9:08 | 18142377204 | 164325022 | 10/12/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 337718233023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 12:46 | 18456323200 | 164325022 | 10/14/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 336800077023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/13/2015 9:31 | 18456923595 | 164325022 | 10/13/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 14:26 | 18606834101 | 164325022 | 10/20/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/20/2015 14:26 | 18606834101 | 164325022 | 10/20/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 342684332023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 11:01 | 18656906109 | 164325022 | 10/26/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 344236024023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/28/2015 13:57 | 18656906109 | 164325022 | 10/28/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 338737134023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 7:59 | 18656906121 | 164325022 | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338025772023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 7:08 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 341951860023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/23/2015 13:17 | 19015238990 | 164325022 | 10/23/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 335802255023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/10/2015 15:35 | 19097977541 | 164325022 | 10/10/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 342646560023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/26/2015 10:31 | 19124898250 | 164325022 | 10/26/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 333042403023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/5/2015 17:31 | 19163623111 | 164325022 | 10/5/2015 17:31 | 313134020 | 00:00 |
| Voice | Outbound | 338804968023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 9:04 | 19167576600 | 164325022 | 10/16/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:54 | 19208870435 | 164325022 | 10/14/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 8:55 | 19208870435 | 164325022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 332325783023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/4/2015 10:47 | 19514039683 | 164325022 | 10/4/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 335875459023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/11/2015 11:11 | 19517686163 | 164325022 | 10/11/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334562790023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/8/2015 8:27 | 19547531800 | 164325022 | 10/8/2015 8:27 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338674070023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/16/2015 6:42 | 19787740074 | 164325022 | 10/16/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 337520702023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/14/2015 9:56 | 19798459114 | 164325022 | 10/14/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 332188291023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/3/2015 9:34 | 19856319340 | 164325022 | 10/3/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 331599144023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/2/2015 7:02 | 9.17966E+11 | 164325022 | 10/2/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 333779114023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/7/2015 5:43 | 9.17966E+11 | 164325022 | 10/7/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 340888139023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/21/2015 6:38 | 1.91797E+12 | 164325022 | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 345077656023 | Time out | SIP | 15614302365@sip.ringcentral.com | 10/30/2015 6:27 | 1.91797E+12 | 164325022 | 10/30/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 338158407023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 9:16 | 354 | 340929023 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 339694397023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 9:31 | 355 | 340929023 | 10/19/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 333121556023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 6:31 | 364 | 340929023 | 10/6/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 333131122023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 6:45 | 364 | 340929023 | 10/6/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 334528169023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/8/2015 7:54 | 366 | 340929023 | 10/8/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 343505424023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 13:00 | 366 | 340929023 | 10/27/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 343115408023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/27/2015 7:12 | 373 | 340929023 | 10/27/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 108800454022 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 14:06 | 375 | 340929023 | 10/22/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 345416043023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/30/2015 12:17 | 375 | 340929023 | 10/30/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 330921190023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/1/2015 6:33 | 377 | 340929023 | 10/1/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 337314161023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 6:29 | 377 | 340929023 | 10/14/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 337369672023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/14/2015 7:38 | 377 | 340929023 | 10/14/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 342393634023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 6:27 | 377 | 340929023 | 10/26/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 332934315023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 14:10 | 380 | 340929023 | 10/5/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 333528042023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 12:46 | 386 | 340929023 | 10/6/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 338549570023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/15/2015 15:38 | 387 | 340929023 | 10/15/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 342871339023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/26/2015 13:38 | 387 | 340929023 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 336934707023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/13/2015 11:21 | 15613023140 | 340929023 | 10/13/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 108316485022 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 6:19 | 15614302362 | 340929023 | 10/22/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 108339940022 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/22/2015 6:54 | 15614302362 | 340929023 | 10/22/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 332418480023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 6:12 | 15614302362 | 340929023 | 10/5/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 332442989023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/5/2015 6:47 | 15614302362 | 340929023 | 10/5/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 335998086023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 6:56 | 15614302362 | 340929023 | 10/12/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 344448861023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/29/2015 6:57 | 15614302362 | 340929023 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 339629785023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/19/2015 8:34 | 15614302368 | 340929023 | 10/19/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 335989226023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/12/2015 6:44 | 15614308181 | 340929023 | 10/12/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332054741023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/2/2015 15:04 | 17742796356 | 340929023 | 10/2/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 333569334023 | Time out | SIP | 15614302369@sip.ringcentral.com | 10/6/2015 13:23 | 19545570061 | 340929023 | 10/6/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 340468223023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 10:44 | 350 | 164307022 | 10/20/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344012188023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/28/2015 10:41 | 350 | 164307022 | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 342426860023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 7:10 | 365 | 164307022 | 10/26/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 342891551023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 13:57 | 365 | 164307022 | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 331176348023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 10:48 | 380 | 164307022 | 10/1/2015 10:48 | 313134020 | 00:00 |
| Voice | Outbound | 335389873023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 11:19 | 380 | 164307022 | 10/9/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 340777093023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 15:58 | 380 | 164307022 | 10/20/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 344755915023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/29/2015 11:46 | 380 | 164307022 | 10/29/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 340288894023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 8:07 | 387 | 164307022 | 10/20/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 340408308023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 9:52 | 387 | 164307022 | 10/20/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 340452948023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/20/2015 10:31 | 387 | 164307022 | 10/20/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 341420854023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/21/2015 15:27 | 387 | 164307022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 331866385023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 11:30 | 393 | 164307022 | 10/2/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 332693032023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/5/2015 10:41 | 396 | 164307022 | 10/5/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 335150257023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/9/2015 7:26 | 396 | 164307022 | 10/9/2015 7:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341245995023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/21/2015 12:19 | 396 | 164307022 | 10/21/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339758345023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/19/2015 10:27 | 398 | 164307022 | 10/19/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 342646830023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/26/2015 10:30 | 398 | 164307022 | 10/26/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 331384810023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/1/2015 13:56 | 19542832510 | 164307022 | 10/1/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 331695518023 | Time out | SIP | 15614302371@sip.ringcentral.com | 10/2/2015 8:46 | 19545139180 | 164307022 | 10/2/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 342931275023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 14:39 | 330 | 164309022 | 10/26/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 338158940023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:16 | 331 | 164309022 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 345226212023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:14 | 350 | 164309022 | 10/30/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 345226805023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:15 | 350 | 164309022 | 10/30/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 345229767023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:18 | 350 | 164309022 | 10/30/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 344531642023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 8:25 | 351 | 164309022 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 332451667023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 6:58 | 353 | 164309022 | 10/5/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 334119499023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:34 | 353 | 164309022 | 10/7/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 334830686023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:29 | 353 | 164309022 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336082187023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 8:29 | 353 | 164309022 | 10/12/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336461886023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:47 | 353 | 164309022 | 10/12/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 336466517023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:54 | 353 | 164309022 | 10/12/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340351573023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:02 | 353 | 164309022 | 10/20/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 340354820023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:05 | 353 | 164309022 | 10/20/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 344421128023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 6:16 | 353 | 164309022 | 10/29/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 344791236023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 12:18 | 353 | 164309022 | 10/29/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 331750044023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 9:38 | 354 | 164309022 | 10/2/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 331807666023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 10:34 | 354 | 164309022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331848289023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 11:13 | 354 | 164309022 | 10/2/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331979725023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:24 | 354 | 164309022 | 10/2/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 332886056023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:25 | 354 | 164309022 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333456076023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 11:45 | 354 | 164309022 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 333529101023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:47 | 354 | 164309022 | 10/6/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 333540262023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:57 | 354 | 164309022 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335302671023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:57 | 354 | 164309022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335518152023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:25 | 354 | 164309022 | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 337027596023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:37 | 354 | 164309022 | 10/13/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 337028727023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:38 | 354 | 164309022 | 10/13/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 337081859023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 13:24 | 354 | 164309022 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 337304257023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 6:12 | 354 | 164309022 | 10/14/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 337305932023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 6:15 | 354 | 164309022 | 10/14/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 338158919023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:16 | 354 | 164309022 | 10/15/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 338191183023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:45 | 354 | 164309022 | 10/15/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 338665940023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:30 | 354 | 164309022 | 10/16/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 339497116023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 6:02 | 354 | 164309022 | 10/19/2015 6:02 | 313134020 | 00:00 |
| Voice | Outbound | 340211240023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 6:42 | 354 | 164309022 | 10/20/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 340226709023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:02 | 354 | 164309022 | 10/20/2015 7:02 | 313134020 | 00:00 |
| Voice | Outbound | 340555486023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 11:58 | 354 | 164309022 | 10/20/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 341936469023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:00 | 354 | 164309022 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342733614023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:42 | 354 | 164309022 | 10/26/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 343385814023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:17 | 354 | 164309022 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344420619023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 6:15 | 354 | 164309022 | 10/29/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 344448389023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 6:57 | 354 | 164309022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 344879614023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:38 | 354 | 164309022 | 10/29/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 345475632023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 13:17 | 354 | 164309022 | 10/30/2015 13:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 330945217023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 7:06 | 355 | 164309022 | 10/1/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 331284569023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:23 | 355 | 164309022 | 10/1/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 334634162023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:32 | 355 | 164309022 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334861358023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 12:57 | 355 | 164309022 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335400518023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:30 | 355 | 164309022 | 10/9/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 336017809023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 7:21 | 355 | 164309022 | 10/12/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 332520220023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:10 | 356 | 164309022 | 10/5/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 336226024023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 10:48 | 356 | 164309022 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 333540794023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:57 | 365 | 164309022 | 10/6/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 333541776023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 12:58 | 365 | 164309022 | 10/6/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 335274501023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:30 | 365 | 164309022 | 10/9/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 335276667023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:32 | 365 | 164309022 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 335285075023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:40 | 365 | 164309022 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 337998936023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 6:32 | 365 | 164309022 | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338947036023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 11:19 | 365 | 164309022 | 10/16/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 342390597023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 6:22 | 365 | 164309022 | 10/26/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 332567777023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:52 | 366 | 164309022 | 10/5/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 334296135023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:16 | 366 | 164309022 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334297844023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 14:18 | 366 | 164309022 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 337601579023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:05 | 366 | 164309022 | 10/14/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333911588023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:30 | 367 | 164309022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336752796023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:52 | 367 | 164309022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 345218932023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:07 | 367 | 164309022 | 10/30/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 334094575023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:13 | 368 | 164309022 | 10/7/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 335178080023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 7:57 | 368 | 164309022 | 10/9/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108357856022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 7:16 | 369 | 164309022 | 10/22/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108809517022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 14:16 | 369 | 164309022 | 10/22/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 332516376023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:06 | 369 | 164309022 | 10/5/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 332550756023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 8:38 | 369 | 164309022 | 10/5/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 333167109023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 7:27 | 369 | 164309022 | 10/6/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 333897751023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:17 | 369 | 164309022 | 10/7/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 333941868023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:57 | 369 | 164309022 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 333953365023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 9:07 | 369 | 164309022 | 10/7/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 335270527023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:26 | 369 | 164309022 | 10/9/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336821610023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 9:48 | 369 | 164309022 | 10/13/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 336838680023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 10:02 | 369 | 164309022 | 10/13/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 338197658023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:51 | 369 | 164309022 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 338239499023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 10:29 | 369 | 164309022 | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 340406600023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:50 | 369 | 164309022 | 10/20/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 341382937023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:31 | 369 | 164309022 | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341722059023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 9:32 | 369 | 164309022 | 10/23/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342436118023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 7:20 | 369 | 164309022 | 10/26/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 342699935023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 11:14 | 369 | 164309022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 343402572023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:32 | 369 | 164309022 | 10/27/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343815188023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 7:40 | 369 | 164309022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 344767855023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 11:57 | 369 | 164309022 | 10/29/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 332001589023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:48 | 372 | 164309022 | 10/2/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336779254023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 9:13 | 372 | 164309022 | 10/13/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 341392318023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:43 | 372 | 164309022 | 10/21/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 342353901023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 3:40 | 372 | 164309022 | 10/26/2015 3:40 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108589146022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:55 | 373 | 164309022 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 331220446023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 11:28 | 373 | 164309022 | 10/1/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 331961306023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 13:04 | 373 | 164309022 | 10/2/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 333221899023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 8:21 | 373 | 164309022 | 10/6/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 333350621023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 10:15 | 373 | 164309022 | 10/6/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 333456250023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 11:45 | 373 | 164309022 | 10/6/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 334525186023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:51 | 373 | 164309022 | 10/8/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334586900023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 8:49 | 373 | 164309022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334587563023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 8:49 | 373 | 164309022 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334621341023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:20 | 373 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334643350023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:40 | 373 | 164309022 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 334672367023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 10:06 | 373 | 164309022 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 335408632023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 11:37 | 373 | 164309022 | 10/9/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 335963820023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 6:00 | 373 | 164309022 | 10/12/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 336380244023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 13:15 | 373 | 164309022 | 10/12/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 336687555023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:56 | 373 | 164309022 | 10/13/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 337398998023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:07 | 373 | 164309022 | 10/14/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 337651532023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 11:47 | 373 | 164309022 | 10/14/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 337667489023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:01 | 373 | 164309022 | 10/14/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337702542023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:32 | 373 | 164309022 | 10/14/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338167300023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:24 | 373 | 164309022 | 10/15/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 338198190023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 9:52 | 373 | 164309022 | 10/15/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 339832744023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 11:29 | 373 | 164309022 | 10/19/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 339982506023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:37 | 373 | 164309022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 339990961023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 13:45 | 373 | 164309022 | 10/19/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 340330444023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 8:44 | 373 | 164309022 | 10/20/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 340357914023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:08 | 373 | 164309022 | 10/20/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 340365865023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:15 | 373 | 164309022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 340385718023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:32 | 373 | 164309022 | 10/20/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 341121686023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 11:49 | 373 | 164309022 | 10/21/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341335032023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:39 | 373 | 164309022 | 10/21/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 343125612023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:23 | 373 | 164309022 | 10/27/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343251304023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 9:20 | 373 | 164309022 | 10/27/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343299486023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 10:02 | 373 | 164309022 | 10/27/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 344019278023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 10:47 | 373 | 164309022 | 10/28/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344073093023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:33 | 373 | 164309022 | 10/28/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 344577399023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 9:07 | 373 | 164309022 | 10/29/2015 9:06 | 313134020 | 00:00 |
| Voice | Outbound | 345211957023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:02 | 373 | 164309022 | 10/30/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345304688023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 10:30 | 373 | 164309022 | 10/30/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 334087277023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 11:07 | 375 | 164309022 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338464009023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 13:48 | 375 | 164309022 | 10/15/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 338522077023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 14:53 | 375 | 164309022 | 10/15/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 340340107023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 8:53 | 375 | 164309022 | 10/20/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 343523638023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 13:16 | 375 | 164309022 | 10/27/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 344063768023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/28/2015 11:25 | 375 | 164309022 | 10/28/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 108592383022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 10:57 | 377 | 164309022 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 330997549023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 8:03 | 377 | 164309022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 332407390023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 5:51 | 377 | 164309022 | 10/5/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 332639580023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 9:55 | 377 | 164309022 | 10/5/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333935011023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:51 | 377 | 164309022 | 10/7/2015 8:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338364089023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 12:17 | 377 | 164309022 | 10/15/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 342558422023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:13 | 377 | 164309022 | 10/26/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 342565333023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 9:19 | 377 | 164309022 | 10/26/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 342778331023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:19 | 377 | 164309022 | 10/26/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 342782351023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/26/2015 12:22 | 377 | 164309022 | 10/26/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 332042834023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/2/2015 14:44 | 379 | 164309022 | 10/2/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 108658792022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:55 | 382 | 164309022 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 331320295023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 12:56 | 382 | 164309022 | 10/1/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 331397468023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/1/2015 14:09 | 382 | 164309022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 332485594023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:36 | 382 | 164309022 | 10/5/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333193808023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 7:55 | 382 | 164309022 | 10/6/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 338745482023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 8:07 | 382 | 164309022 | 10/16/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 343491143023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 12:48 | 382 | 164309022 | 10/27/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 108805986022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 14:12 | 383 | 164309022 | 10/22/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 334491500023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 7:14 | 383 | 164309022 | 10/8/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 334983458023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 15:12 | 383 | 164309022 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 335302334023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:57 | 383 | 164309022 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 335518599023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:25 | 383 | 164309022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336730197023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:33 | 383 | 164309022 | 10/13/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 336739108023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 8:40 | 383 | 164309022 | 10/13/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 337144714023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 14:25 | 383 | 164309022 | 10/13/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 337446568023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:50 | 383 | 164309022 | 10/14/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 337464440023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 9:06 | 383 | 164309022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338021796023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:03 | 383 | 164309022 | 10/15/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 338408096023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 12:56 | 383 | 164309022 | 10/15/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 339904921023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:30 | 383 | 164309022 | 10/19/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 341988332023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 13:58 | 383 | 164309022 | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 342018001023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 14:40 | 383 | 164309022 | 10/23/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 343427922023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 11:53 | 383 | 164309022 | 10/27/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 108392817022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 7:55 | 384 | 164309022 | 10/22/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 108458772022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 8:57 | 384 | 164309022 | 10/22/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 333942243023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/7/2015 8:58 | 384 | 164309022 | 10/7/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 335262456023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 9:18 | 384 | 164309022 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 335433223023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:00 | 384 | 164309022 | 10/9/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 335463896023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 12:30 | 384 | 164309022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336685463023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 7:54 | 384 | 164309022 | 10/13/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 337134463023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 14:13 | 384 | 164309022 | 10/13/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338676197023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/16/2015 6:45 | 384 | 164309022 | 10/16/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 339915506023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/19/2015 12:39 | 384 | 164309022 | 10/19/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 341616982023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/23/2015 7:48 | 384 | 164309022 | 10/23/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 337796162023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:04 | 386 | 164309022 | 10/14/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 337429279023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:35 | 386 | 164309022 | 10/14/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 337448114023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 8:52 | 386 | 164309022 | 10/14/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337712665023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/14/2015 12:41 | 386 | 164309022 | 10/14/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 334621243023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:20 | 387 | 164309022 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 334651426023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 9:48 | 387 | 164309022 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 336275439023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 11:34 | 387 | 164309022 | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336454931023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:38 | 387 | 164309022 | 10/12/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 336458636023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/12/2015 14:43 | 387 | 164309022 | 10/12/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 341384472023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:33 | 387 | 164309022 | 10/21/2015 14:33 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341420555023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 15:26 | 387 | 164309022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 333418188023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/6/2015 11:13 | 393 | 164309022 | 10/6/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 340349467023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 9:01 | 393 | 164309022 | 10/20/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 344876015023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/29/2015 13:35 | 393 | 164309022 | 10/29/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 340265496023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:44 | 398 | 164309022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 340266015023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/20/2015 7:45 | 398 | 164309022 | 10/20/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 334905939023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/8/2015 13:38 | 15614051055 | 164309022 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 338063194023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 7:49 | 15614302362 | 164309022 | 10/15/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 338118311023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/15/2015 8:41 | 15614302362 | 164309022 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 108604115022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 11:07 | 15614302368 | 164309022 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 332466492023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:15 | 15614302379 | 164309022 | 10/5/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 332477478023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 7:27 | 15614302379 | 164309022 | 10/5/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 332889318023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/5/2015 13:28 | 15614302379 | 164309022 | 10/5/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 335497652023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:03 | 15614302379 | 164309022 | 10/9/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 335522844023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 13:30 | 15614302379 | 164309022 | 10/9/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 341367867023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 14:13 | 15614302379 | 164309022 | 10/21/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 343154879023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/27/2015 7:54 | 15614302379 | 164309022 | 10/27/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 345220700023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/30/2015 9:09 | 15614302379 | 164309022 | 10/30/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 337031296023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/13/2015 12:40 | 15614308181 | 164309022 | 10/13/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 335111745023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/9/2015 6:37 | 15617065197 | 164309022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341291749023 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/21/2015 13:00 | 15617153864 | 164309022 | 10/21/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 108916133022 | Time out | SIP | 15614302372@sip.ringcentral.com | 10/22/2015 19:04 | 15618187722 | 164309022 | 10/22/2015 19:04 | 313134020 | 00:00 |
| Voice | Outbound | 331302644023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/1/2015 12:40 | 353 | 164311022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 343388343023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 11:19 | 353 | 164311022 | 10/27/2015 11:19 | 313134020 | 00:00 |
| Voice | Outbound | 335399333023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 11:29 | 372 | 164311022 | 10/9/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 335706822023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/10/2015 7:59 | 372 | 164311022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 336303103023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/12/2015 12:00 | 372 | 164311022 | 10/12/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 337702597023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/14/2015 12:32 | 372 | 164311022 | 10/14/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 337838765023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/14/2015 14:44 | 372 | 164311022 | 10/14/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 343347573023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 10:44 | 372 | 164311022 | 10/27/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 343382516023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 11:14 | 372 | 164311022 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 344181753023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/28/2015 13:07 | 372 | 164311022 | 10/28/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 344649015023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 10:12 | 372 | 164311022 | 10/29/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 345059765023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 5:49 | 372 | 164311022 | 10/30/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 345077455023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/30/2015 6:27 | 372 | 164311022 | 10/30/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 340685424023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/20/2015 13:52 | 394 | 164311022 | 10/20/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 344223424023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/28/2015 13:45 | 12024294390 | 164311022 | 10/28/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 343290403023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:55 | 13059326082 | 164311022 | 10/27/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343290403023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:55 | 13059326082 | 164311022 | 10/27/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343290403023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:56 | 13059326082 | 164311022 | 10/27/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 343290403023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/27/2015 9:56 | 13059326082 | 164311022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:30 | 14253739222 | 164311022 | 10/11/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:30 | 14253739222 | 164311022 | 10/11/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:30 | 14253739222 | 164311022 | 10/11/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:31 | 14253739222 | 164311022 | 10/11/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335857352023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/11/2015 8:31 | 14253739222 | 164311022 | 10/11/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 334981366023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 15:10 | 14358826031 | 164311022 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334981366023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 15:11 | 14358826031 | 164311022 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334981366023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 15:11 | 14358826031 | 164311022 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 334981366023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/8/2015 15:11 | 14358826031 | 164311022 | 10/8/2015 15:11 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332253162023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/3/2015 15:16 | 14697679439 | 164311022 | 10/3/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 338842520023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 9:40 | 15612722630 | 164311022 | 10/16/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 338844991023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/16/2015 9:42 | 15612726000 | 164311022 | 10/16/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 344535876023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/29/2015 8:29 | 15614302350 | 164311022 | 10/29/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 341003582023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/21/2015 8:42 | 15614302368 | 164311022 | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 339417301023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/18/2015 12:22 | 16034662727 | 164311022 | 10/18/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 339417301023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/18/2015 12:23 | 16034662727 | 164311022 | 10/18/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 339417301023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/18/2015 12:23 | 16034662727 | 164311022 | 10/18/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 108313308022 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 6:15 | 16268273073 | 164311022 | 10/22/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 108313308022 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 6:15 | 16268273073 | 164311022 | 10/22/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 108313308022 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/22/2015 6:15 | 16268273073 | 164311022 | 10/22/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 339943407023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/19/2015 13:03 | 17037596236 | 164311022 | 10/19/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:36 | 17075543534 | 164311022 | 10/13/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:36 | 17075543534 | 164311022 | 10/13/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:37 | 17075543534 | 164311022 | 10/13/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:37 | 17075543534 | 164311022 | 10/13/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 337194194023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/13/2015 15:37 | 17075543534 | 164311022 | 10/13/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 331646081023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/2/2015 7:56 | 17172629715 | 164311022 | 10/2/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:48 | 17878361622 | 164311022 | 10/9/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:49 | 17878361622 | 164311022 | 10/9/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:49 | 17878361622 | 164311022 | 10/9/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:50 | 17878361622 | 164311022 | 10/9/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:50 | 17878361622 | 164311022 | 10/9/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:51 | 17878361622 | 164311022 | 10/9/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 335583430023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/9/2015 14:51 | 17878361622 | 164311022 | 10/9/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 15:59 | 18059640488 | 164311022 | 10/15/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 15:59 | 18059640488 | 164311022 | 10/15/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 15:59 | 18059640488 | 164311022 | 10/15/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 16:00 | 18059640488 | 164311022 | 10/15/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 16:00 | 18059640488 | 164311022 | 10/15/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 16:01 | 18059640488 | 164311022 | 10/15/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 338559008023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/15/2015 16:01 | 18059640488 | 164311022 | 10/15/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 341997357023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/23/2015 14:11 | 19363667054 | 164311022 | 10/23/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 341997357023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/23/2015 14:12 | 19363667054 | 164311022 | 10/23/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 345830165023 | Time out | SIP | 15614302373@sip.ringcentral.com | 11/1/2015 11:55 | 19516891850 | 164311022 | 11/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 345830165023 | Time out | SIP | 15614302373@sip.ringcentral.com | 11/1/2015 11:55 | 19516891850 | 164311022 | 11/1/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:47 | 19542477865 | 164311022 | 10/24/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:47 | 19542477865 | 164311022 | 10/24/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:48 | 19542477865 | 164311022 | 10/24/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:48 | 19542477865 | 164311022 | 10/24/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:49 | 19542477865 | 164311022 | 10/24/2015 16:48 | 313134020 | 00:00 |
| Voice | Outbound | 342231317023 | Time out | SIP | 15614302373@sip.ringcentral.com | 10/24/2015 16:50 | 19542477865 | 164311022 | 10/24/2015 16:49 | 313134020 | 00:00 |
| Voice | Outbound | 334235580023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 13:17 | 330 | 338820023 | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333857347023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 7:36 | 350 | 338820023 | 10/7/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 335985854023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/12/2015 6:38 | 350 | 338820023 | 10/12/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336769461023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/13/2015 9:05 | 350 | 338820023 | 10/13/2015 9:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339544048023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/19/2015 7:10 | 350 | 338820023 | 10/19/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 340257896023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/20/2015 7:36 | 350 | 338820023 | 10/20/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 331661226023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/2/2015 8:12 | 353 | 338820023 | 10/2/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 340985697023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/21/2015 8:25 | 353 | 338820023 | 10/21/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339863502023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/19/2015 11:55 | 354 | 338820023 | 10/19/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 340256417023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/20/2015 7:34 | 355 | 338820023 | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 331406480023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/1/2015 14:20 | 361 | 338820023 | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 333447325023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/6/2015 11:38 | 365 | 338820023 | 10/6/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 340922141023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/21/2015 7:21 | 365 | 338820023 | 10/21/2015 7:21 | 313134020 | 00:00 |
| Voice | Outbound | 108633433022 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/22/2015 11:33 | 380 | 338820023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 330984667023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/1/2015 7:50 | 384 | 338820023 | 10/1/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 332801308023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/5/2015 12:12 | 384 | 338820023 | 10/5/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 340236257023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/20/2015 7:13 | 384 | 338820023 | 10/20/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 344281511023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/28/2015 14:49 | 384 | 338820023 | 10/28/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 342026578023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/23/2015 14:54 | 393 | 338820023 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342034602023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/23/2015 15:09 | 393 | 338820023 | 10/23/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 344914736023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/29/2015 14:14 | 399 | 338820023 | 10/29/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340254482023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/20/2015 7:35 | 12125061248 | 338820023 | 10/20/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 341683014023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/23/2015 8:55 | 14076678700 | 338820023 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 334210607023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 12:54 | 15613022376 | 338820023 | 10/7/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 337705344023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/14/2015 12:35 | 15613023140 | 338820023 | 10/14/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 345145987023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/30/2015 7:56 | 15614302350 | 338820023 | 10/30/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 340589317023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/20/2015 12:27 | 15614302368 | 338820023 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 345394480023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/30/2015 11:56 | 15619299796 | 338820023 | 10/30/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 336922923023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/13/2015 11:13 | 15619533317 | 338820023 | 10/13/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 345094247023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/30/2015 6:53 | 15619533317 | 338820023 | 10/30/2015 6:52 | 313134020 | 00:00 |
| Voice | Outbound | 343808571023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/28/2015 7:33 | 16127093088 | 338820023 | 10/28/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 339542992023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/19/2015 7:08 | 16304878119 | 338820023 | 10/19/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 334195743023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 12:41 | 16307252745 | 338820023 | 10/7/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 335985199023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/12/2015 6:38 | 17872381506 | 338820023 | 10/12/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 342373403023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/26/2015 5:50 | 17872381506 | 338820023 | 10/26/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 339535513023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/19/2015 7:00 | 18137454673 | 338820023 | 10/19/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 333855256023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 7:34 | 18434224889 | 338820023 | 10/7/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 333856286023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/7/2015 7:35 | 18434224889 | 338820023 | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 334729194023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/8/2015 10:59 | 19722289600 | 338820023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 342502113023 | Time out | SIP | 15614302374@sip.ringcentral.com | 10/26/2015 8:25 | 19722289600 | 338820023 | 10/26/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Time out | SIP | 15614302377@sip.ringcentral.com | 10/30/2015 7:08 | 17277446802 | 341323023 | 10/30/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335210001023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 8:29 | | 164320022 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 108515471022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 9:48 | 330 | 164320022 | 10/22/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108526749022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 9:58 | 330 | 164320022 | 10/22/2015 9:58 | 313134020 | 00:00 |
| Voice | Outbound | 108566371022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 10:34 | 330 | 164320022 | 10/22/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 108631190022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 11:31 | 330 | 164320022 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 108855032022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 15:19 | 330 | 164320022 | 10/22/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 331119165023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 9:56 | 330 | 164320022 | 10/1/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 331164335023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 10:37 | 330 | 164320022 | 10/1/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331271237023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 12:11 | 330 | 164320022 | 10/1/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331276225023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 12:16 | 330 | 164320022 | 10/1/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 331764486023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 9:52 | 330 | 164320022 | 10/2/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 331886483023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 11:49 | 330 | 164320022 | 10/2/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332726294023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 11:09 | 330 | 164320022 | 10/5/2015 11:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333590784023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 13:42 | 330 | 164320022 | 10/6/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 333949577023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 9:04 | 330 | 164320022 | 10/7/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 333951025023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 9:05 | 330 | 164320022 | 10/7/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 333997567023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 9:47 | 330 | 164320022 | 10/7/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 334048729023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 10:33 | 330 | 164320022 | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 334234911023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 13:16 | 330 | 164320022 | 10/7/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 334266968023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 13:46 | 330 | 164320022 | 10/7/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 334357197023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 15:44 | 330 | 164320022 | 10/7/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 334694374023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 10:27 | 330 | 164320022 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 334795405023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 11:57 | 330 | 164320022 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334878753023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 13:13 | 330 | 164320022 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334885571023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 13:19 | 330 | 164320022 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 335301657023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 9:56 | 330 | 164320022 | 10/9/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335421773023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 11:49 | 330 | 164320022 | 10/9/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 336118872023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 9:04 | 330 | 164320022 | 10/12/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 336126089023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 9:11 | 330 | 164320022 | 10/12/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 336157163023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 9:41 | 330 | 164320022 | 10/12/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 336262885023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 11:22 | 330 | 164320022 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 336449311023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 14:30 | 330 | 164320022 | 10/12/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 336449809023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 14:31 | 330 | 164320022 | 10/12/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 336748241023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:48 | 330 | 164320022 | 10/13/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 336752364023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:51 | 330 | 164320022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 337603628023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 11:07 | 330 | 164320022 | 10/14/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338153090023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 9:11 | 330 | 164320022 | 10/15/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 338439440023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 13:25 | 330 | 164320022 | 10/15/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 338796412023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 8:56 | 330 | 164320022 | 10/16/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 339150372023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 15:11 | 330 | 164320022 | 10/16/2015 15:11 | 313134020 | 00:00 |
| Voice | Outbound | 339782539023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 10:48 | 330 | 164320022 | 10/19/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 339839407023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 11:35 | 330 | 164320022 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 341035294023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 9:10 | 330 | 164320022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341058939023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 9:32 | 330 | 164320022 | 10/21/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341717872023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 9:28 | 330 | 164320022 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 341843008023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 11:28 | 330 | 164320022 | 10/23/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341851119023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 11:35 | 330 | 164320022 | 10/23/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 342584496023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 9:36 | 330 | 164320022 | 10/26/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 342674091023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 10:53 | 330 | 164320022 | 10/26/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 343228366023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 9:00 | 330 | 164320022 | 10/27/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343230337023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 9:01 | 330 | 164320022 | 10/27/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 343435767023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 12:00 | 330 | 164320022 | 10/27/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 343486413023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 12:44 | 330 | 164320022 | 10/27/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 344266870023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 14:31 | 330 | 164320022 | 10/28/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344270209023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 14:35 | 330 | 164320022 | 10/28/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 344289723023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 15:00 | 330 | 164320022 | 10/28/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 344544197023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 8:37 | 330 | 164320022 | 10/29/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 344584938023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 9:13 | 330 | 164320022 | 10/29/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 344646413023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 10:09 | 330 | 164320022 | 10/29/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 345283064023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 10:09 | 330 | 164320022 | 10/30/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 331250765023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 11:54 | 331 | 164320022 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 331336661023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 13:10 | 331 | 164320022 | 10/1/2015 13:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 331807620023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 10:34 | 331 | 164320022 | 10/2/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 333338288023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 10:04 | 331 | 164320022 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 335426146023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 11:53 | 331 | 164320022 | 10/9/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 344780232023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 12:08 | 331 | 164320022 | 10/29/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 333384955023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 10:45 | 350 | 164320022 | 10/6/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 334284438023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 14:03 | 350 | 164320022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334927732023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 14:00 | 350 | 164320022 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 335309723023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 10:04 | 350 | 164320022 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 335463636023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 12:29 | 350 | 164320022 | 10/9/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 335513187023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 13:19 | 350 | 164320022 | 10/9/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 336705994023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:12 | 350 | 164320022 | 10/13/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 344106516023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 12:02 | 350 | 164320022 | 10/28/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 342408927023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 6:48 | 353 | 164320022 | 10/26/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 334596816023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 8:58 | 354 | 164320022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334638732023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 9:36 | 354 | 164320022 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 334739457023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 11:07 | 354 | 164320022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336008957023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 7:10 | 354 | 164320022 | 10/12/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 336010623023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 7:12 | 354 | 164320022 | 10/12/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 336703377023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:09 | 354 | 164320022 | 10/13/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 341832070023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 11:17 | 354 | 164320022 | 10/23/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335327509023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 10:21 | 357 | 164320022 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 337089541023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 13:30 | 359 | 164320022 | 10/13/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334967739023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 14:49 | 365 | 164320022 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 335206221023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 8:25 | 365 | 164320022 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 331419156023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 14:35 | 366 | 164320022 | 10/1/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 333930762023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/7/2015 8:47 | 369 | 164320022 | 10/7/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 337092816023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 13:33 | 369 | 164320022 | 10/13/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338548106023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 15:35 | 369 | 164320022 | 10/15/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 343901377023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 9:02 | 369 | 164320022 | 10/28/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 345526815023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 14:16 | 371 | 164320022 | 10/30/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 334710173023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 10:41 | 372 | 164320022 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 338229151023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 10:20 | 372 | 164320022 | 10/15/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 343167035023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 8:05 | 372 | 164320022 | 10/27/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343183139023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 8:20 | 372 | 164320022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 343503445023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 12:59 | 372 | 164320022 | 10/27/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 344638469023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 10:02 | 375 | 164320022 | 10/29/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 335999644023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 6:58 | 376 | 164320022 | 10/12/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 336742672023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:43 | 376 | 164320022 | 10/13/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345142666023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 7:52 | 378 | 164320022 | 10/30/2015 7:52 | 313134020 | 00:00 |
| Voice | Outbound | 108555395022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 10:24 | 380 | 164320022 | 10/22/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 332020751023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 14:12 | 380 | 164320022 | 10/2/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 336187091023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 10:10 | 380 | 164320022 | 10/12/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340258932023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 7:37 | 380 | 164320022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 340712937023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 14:21 | 382 | 164320022 | 10/20/2015 14:21 | 313134020 | 00:00 |
| Voice | Outbound | 108509013022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 9:42 | 383 | 164320022 | 10/22/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 108677271022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 12:12 | 384 | 164320022 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 331849942023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 11:14 | 384 | 164320022 | 10/2/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 332580887023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 9:04 | 384 | 164320022 | 10/5/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 334894543023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 13:27 | 384 | 164320022 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 335143507023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 7:18 | 384 | 164320022 | 10/9/2015 7:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336132870023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 9:17 | 384 | 164320022 | 10/12/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 336680653023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 7:49 | 384 | 164320022 | 10/13/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 336994118023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 12:09 | 384 | 164320022 | 10/13/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337852903023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 15:03 | 384 | 164320022 | 10/14/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 332919864023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 13:55 | 387 | 164320022 | 10/5/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 332923286023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 13:59 | 387 | 164320022 | 10/5/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 341847753023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 11:38 | 387 | 164320022 | 10/23/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 344591665023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 9:19 | 387 | 164320022 | 10/29/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 335383606023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 11:14 | 393 | 164320022 | 10/9/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 343809934023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 7:34 | 393 | 164320022 | 10/28/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 108817972022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 14:26 | 396 | 164320022 | 10/22/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 332457703023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 7:05 | 396 | 164320022 | 10/5/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 335573225023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 11:03 | 396 | 164320022 | 10/9/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 336029907023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 7:34 | 396 | 164320022 | 10/12/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 341589446023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 7:14 | 396 | 164320022 | 10/23/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 341731441023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 9:41 | 396 | 164320022 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 333509771023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 12:30 | 399 | 164320022 | 10/6/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 336154466023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 9:40 | 13477776768 | 164320022 | 10/12/2015 9:39 | 313134020 | 00:00 |
| Voice | Outbound | 336384021023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 13:18 | 13525140899 | 164320022 | 10/12/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 345480890023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 13:23 | 13525140899 | 164320022 | 10/30/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 333099355023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 5:52 | 14045025317 | 164320022 | 10/6/2015 5:52 | 313134020 | 00:00 |
| Voice | Outbound | 336264573023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 11:24 | 14045025317 | 164320022 | 10/12/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 333137193023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 6:53 | 14072710613 | 164320022 | 10/6/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 339124216023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 14:28 | 15012401968 | 164320022 | 10/16/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 337787627023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 13:48 | 15613385111 | 164320022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 108700441022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 12:32 | 15614302350 | 164320022 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 345144531023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 7:54 | 15614302350 | 164320022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 340583786023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 12:22 | 15614302368 | 164320022 | 10/20/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341091479023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 10:01 | 15614302368 | 164320022 | 10/21/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 341171790023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 11:14 | 15614302368 | 164320022 | 10/21/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 341687951023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 9:00 | 15614302368 | 164320022 | 10/23/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 343410978023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 11:39 | 15614302368 | 164320022 | 10/27/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 343795907023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 7:19 | 15614302368 | 164320022 | 10/28/2015 7:18 | 313134020 | 00:00 |
| Voice | Outbound | 344008111023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 10:37 | 15614302368 | 164320022 | 10/28/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 345257802023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 9:45 | 15614302368 | 164320022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 341405534023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/21/2015 15:02 | 15614302380 | 164320022 | 10/21/2015 15:01 | 313134020 | 00:00 |
| Voice | Outbound | 335489970023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 12:55 | 15615049873 | 164320022 | 10/9/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 330963129023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 7:27 | 15617014297 | 164320022 | 10/1/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 334475305023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 6:55 | 16087759139 | 164320022 | 10/8/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 343454240023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 12:16 | 17607582008 | 164320022 | 10/27/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343605252023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 14:38 | 17607582008 | 164320022 | 10/27/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 330914571023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 6:23 | 17872381506 | 164320022 | 10/1/2015 6:22 | 313134020 | 00:00 |
| Voice | Outbound | 331587207023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 6:45 | 17872381506 | 164320022 | 10/2/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 331596758023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 6:59 | 17872381506 | 164320022 | 10/2/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 331605272023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 7:09 | 17872381506 | 164320022 | 10/2/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 331952410023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 12:55 | 17872381506 | 164320022 | 10/2/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 332022588023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/2/2015 14:15 | 17872381506 | 164320022 | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332460086023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 7:08 | 17872381506 | 164320022 | 10/5/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 333549372023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/6/2015 13:05 | 17872381506 | 164320022 | 10/6/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 335095363023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 6:09 | 17872381506 | 164320022 | 10/9/2015 6:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335119976023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 6:49 | 17872381506 | 164320022 | 10/9/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 335125823023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 6:57 | 17872381506 | 164320022 | 10/9/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 335153099023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/9/2015 7:29 | 17872381506 | 164320022 | 10/9/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 337450401023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 8:54 | 17872381506 | 164320022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 338105249023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 8:29 | 17872381506 | 164320022 | 10/15/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 338498425023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 14:24 | 17872381506 | 164320022 | 10/15/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 340202032023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 6:29 | 17872381506 | 164320022 | 10/20/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 340478203023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 10:53 | 17872381506 | 164320022 | 10/20/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 340592977023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 12:30 | 17872381506 | 164320022 | 10/20/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342417799023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 7:00 | 17872381506 | 164320022 | 10/26/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 342609147023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 9:58 | 17872381506 | 164320022 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 343258620023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 9:26 | 17872381506 | 164320022 | 10/27/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 344731442023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 11:25 | 17872381506 | 164320022 | 10/29/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 344734489023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 11:28 | 17872381506 | 164320022 | 10/29/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344787594023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 12:15 | 17872381506 | 164320022 | 10/29/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 345141278023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 7:51 | 17872381506 | 164320022 | 10/30/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 345428955023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 12:30 | 17872381506 | 164320022 | 10/30/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 336690551023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 8:01 | 17878361622 | 164320022 | 10/13/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 337710917023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 12:40 | 18437733345 | 164320022 | 10/14/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 340258990023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 7:37 | 18438709489 | 164320022 | 10/20/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 341700056023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 9:11 | 18438709489 | 164320022 | 10/23/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 341857711023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/23/2015 11:42 | 18584597100 | 164320022 | 10/23/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343433778023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/27/2015 11:58 | 18584597100 | 164320022 | 10/27/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 344557913023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 8:49 | 18584597100 | 164320022 | 10/29/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 334775120023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/8/2015 11:39 | 19018257078 | 164320022 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 330891534023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 5:30 | 19545550000 | 164320022 | 10/1/2015 5:30 | 313134020 | 00:00 |
| Voice | Outbound | 330892527023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 5:34 | 19545550000 | 164320022 | 10/1/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 330917961023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/1/2015 6:28 | 19545550000 | 164320022 | 10/1/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 342624846023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/26/2015 10:11 | 19546086684 | 164320022 | 10/26/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 344220629023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/28/2015 13:42 | 19546086684 | 164320022 | 10/28/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 344701844023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 11:00 | 19546086684 | 164320022 | 10/29/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344893463023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/29/2015 13:52 | 19546086684 | 164320022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 345505527023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/30/2015 13:50 | 19546086684 | 164320022 | 10/30/2015 13:50 | 313134020 | 00:00 |
| Voice | Outbound | 108572707022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 10:40 | 19548953345 | 164320022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 108777865022 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/22/2015 13:43 | 19548953345 | 164320022 | 10/22/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 332920311023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/5/2015 13:56 | 19548953345 | 164320022 | 10/5/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 336178531023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/12/2015 10:02 | 19548953345 | 164320022 | 10/12/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 337146480023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/13/2015 14:27 | 19548953345 | 164320022 | 10/13/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 337784698023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/14/2015 13:46 | 19548953345 | 164320022 | 10/14/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 338456308023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/15/2015 13:40 | 19548953345 | 164320022 | 10/15/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338870576023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 10:06 | 19548953345 | 164320022 | 10/16/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 339087518023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/16/2015 13:41 | 19548953345 | 164320022 | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 339705699023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 9:41 | 19548953345 | 164320022 | 10/19/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 339730248023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 10:03 | 19548953345 | 164320022 | 10/19/2015 10:02 | 313134020 | 00:00 |
| Voice | Outbound | 340012243023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/19/2015 14:05 | 19548953345 | 164320022 | 10/19/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 340428262023 | Time out | SIP | 15614302379@sip.ringcentral.com | 10/20/2015 10:10 | 19548953345 | 164320022 | 10/20/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334436357023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 5:49 | | 313134020 | 10/8/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 334576704023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 8:40 | | 313134020 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 108523211022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 9:55 | 330 | 313134020 | 10/22/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 335545192023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 13:55 | 350 | 313134020 | 10/9/2015 13:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341786143023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 10:34 | 350 | 313134020 | 10/23/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341786956023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 10:34 | 350 | 313134020 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 343269861023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 9:36 | 350 | 313134020 | 10/27/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 339618132023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 8:24 | 354 | 313134020 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335483944023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:49 | 355 | 313134020 | 10/9/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 333835557023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 7:12 | 357 | 313134020 | 10/7/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 340471001023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 10:47 | 357 | 313134020 | 10/20/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 340497154023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 11:09 | 357 | 313134020 | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 344066399023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/28/2015 11:27 | 357 | 313134020 | 10/28/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 108804484022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 14:10 | 359 | 313134020 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 335474556023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:40 | 359 | 313134020 | 10/9/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337130947023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 14:09 | 359 | 313134020 | 10/13/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 337131607023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 14:10 | 359 | 313134020 | 10/13/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 342444491023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 7:29 | 359 | 313134020 | 10/26/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343793852023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/28/2015 7:16 | 359 | 313134020 | 10/28/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 108782971022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 13:47 | 363 | 313134020 | 10/22/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 108681787022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 12:16 | 364 | 313134020 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 343462252023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 12:23 | 364 | 313134020 | 10/27/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 108688101022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 12:21 | 365 | 313134020 | 10/22/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 330949422023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 7:11 | 365 | 313134020 | 10/1/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 338456128023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 13:40 | 365 | 313134020 | 10/15/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338708955023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/16/2015 7:27 | 365 | 313134020 | 10/16/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 341117866023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 10:26 | 365 | 313134020 | 10/21/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 338308358023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 11:29 | 366 | 313134020 | 10/15/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332813496023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 12:22 | 369 | 313134020 | 10/5/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 333560653023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 13:15 | 369 | 313134020 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 345147409023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/30/2015 7:57 | 369 | 313134020 | 10/30/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 108361568022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 7:21 | 371 | 313134020 | 10/22/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 108423695022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 8:24 | 371 | 313134020 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 108680430022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 12:14 | 371 | 313134020 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 331035125023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 8:39 | 371 | 313134020 | 10/1/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 331921100023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 12:23 | 371 | 313134020 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 332522407023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 8:12 | 371 | 313134020 | 10/5/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 334511173023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 7:36 | 371 | 313134020 | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 334795186023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 11:57 | 371 | 313134020 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334836695023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/8/2015 12:34 | 371 | 313134020 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 335488656023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:54 | 371 | 313134020 | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 335533519023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 13:42 | 371 | 313134020 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336198567023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 10:21 | 371 | 313134020 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 339565541023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 7:33 | 371 | 313134020 | 10/19/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339744256023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 10:15 | 371 | 313134020 | 10/19/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 341936749023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 13:00 | 371 | 313134020 | 10/23/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342040225023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 15:20 | 371 | 313134020 | 10/23/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 342739151023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 11:46 | 371 | 313134020 | 10/26/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 342877349023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 13:43 | 371 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 343140749023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 7:39 | 371 | 313134020 | 10/27/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 343199084023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 8:34 | 371 | 313134020 | 10/27/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344897633023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 13:56 | 371 | 313134020 | 10/29/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 340927661023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 7:27 | 372 | 313134020 | 10/21/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 331025160023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 8:30 | 377 | 313134020 | 10/1/2015 8:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 108422452022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 8:23 | 381 | 313134020 | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 340518568023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 11:27 | 381 | 313134020 | 10/20/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 334085416023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 11:05 | 382 | 313134020 | 10/7/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 335490523023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:56 | 382 | 313134020 | 10/9/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 340558687023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 12:01 | 382 | 313134020 | 10/20/2015 12:01 | 313134020 | 00:00 |
| Voice | Outbound | 341192156023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 11:31 | 382 | 313134020 | 10/21/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 108421294022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 8:22 | 383 | 313134020 | 10/22/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 108430603022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 8:30 | 383 | 313134020 | 10/22/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 108835707022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 14:49 | 383 | 313134020 | 10/22/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 340033662023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 14:28 | 383 | 313134020 | 10/19/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340070344023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 15:17 | 383 | 313134020 | 10/19/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 340547570023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 11:51 | 383 | 313134020 | 10/20/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 340550695023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 11:54 | 383 | 313134020 | 10/20/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 341694355023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 9:05 | 383 | 313134020 | 10/23/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341697087023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 9:08 | 383 | 313134020 | 10/23/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 342022077023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 14:47 | 383 | 313134020 | 10/23/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 342877430023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 13:43 | 383 | 313134020 | 10/26/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 344753272023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 11:44 | 383 | 313134020 | 10/29/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 332546220023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 8:33 | 384 | 313134020 | 10/5/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 333175823023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 7:36 | 384 | 313134020 | 10/6/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 339008257023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/16/2015 12:18 | 384 | 313134020 | 10/16/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 341326244023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 13:31 | 384 | 313134020 | 10/21/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 341339824023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 13:44 | 384 | 313134020 | 10/21/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 341661537023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 8:34 | 384 | 313134020 | 10/23/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 341683040023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 8:55 | 384 | 313134020 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 341926778023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 12:50 | 384 | 313134020 | 10/23/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 341941217023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 13:05 | 384 | 313134020 | 10/23/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 341946494023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 13:10 | 384 | 313134020 | 10/23/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 341988526023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 13:59 | 384 | 313134020 | 10/23/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 342026278023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 14:54 | 384 | 313134020 | 10/23/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 342036123023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 15:12 | 384 | 313134020 | 10/23/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 342725040023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 11:34 | 384 | 313134020 | 10/26/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 344015785023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/28/2015 10:44 | 384 | 313134020 | 10/28/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 344839707023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 13:01 | 384 | 313134020 | 10/29/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 343386462023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 11:18 | 385 | 313134020 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 343390123023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 11:21 | 385 | 313134020 | 10/27/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 343642422023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 15:33 | 385 | 313134020 | 10/27/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 342667831023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 10:47 | 386 | 313134020 | 10/26/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 108805802022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 14:12 | 387 | 313134020 | 10/22/2015 14:11 | 313134020 | 00:00 |
| Voice | Outbound | 339877144023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 12:06 | 387 | 313134020 | 10/19/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339907323023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 12:32 | 387 | 313134020 | 10/19/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 340056223023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/19/2015 14:55 | 387 | 313134020 | 10/19/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 331733369023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/2/2015 9:22 | 393 | 313134020 | 10/2/2015 9:22 | 313134020 | 00:00 |
| Voice | Outbound | 343117382023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 7:14 | 393 | 313134020 | 10/27/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 331063200023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 9:05 | 396 | 313134020 | 10/1/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 343256018023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 9:24 | 398 | 313134020 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343423479023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 11:49 | 398 | 313134020 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333435380023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 11:28 | 399 | 313134020 | 10/6/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 339035009023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/16/2015 12:45 | 13023398580 | 313134020 | 10/16/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 331286599023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 12:25 | 13347931290 | 313134020 | 10/1/2015 12:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341395898023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 14:48 | 14097376011 | 313134020 | 10/21/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 332410965023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 5:59 | 14166246561 | 313134020 | 10/5/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 332961645023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 14:41 | 14166334383 | 313134020 | 10/5/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 343076708023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/27/2015 6:20 | 15086638042 | 313134020 | 10/27/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 333811449023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 6:42 | 15612136347 | 313134020 | 10/7/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 333814449023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 6:46 | 15612136347 | 313134020 | 10/7/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 333871155023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 7:51 | 15612136347 | 313134020 | 10/7/2015 7:50 | 313134020 | 00:00 |
| Voice | Outbound | 334087605023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 11:07 | 15612136347 | 313134020 | 10/7/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 340815007023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 18:12 | 15614128889 | 313134020 | 10/20/2015 18:12 | 313134020 | 00:00 |
| Voice | Outbound | 344541184023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 8:34 | 15614302350 | 313134020 | 10/29/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 344786164023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/29/2015 12:13 | 15614302350 | 313134020 | 10/29/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 332425942023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 6:24 | 15614302362 | 313134020 | 10/5/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 340256502023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 7:35 | 15614302362 | 313134020 | 10/20/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 341397842023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 14:50 | 15614302362 | 313134020 | 10/21/2015 14:50 | 313134020 | 00:00 |
| Voice | Outbound | 342404050023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 6:42 | 15614302362 | 313134020 | 10/26/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 331323678023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 12:59 | 15614302379 | 313134020 | 10/1/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 342874511023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 13:41 | 15614302379 | 313134020 | 10/26/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 336377742023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/12/2015 13:12 | 15614308181 | 313134020 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332519736023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/5/2015 8:09 | 15616650161 | 313134020 | 10/5/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 335482098023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:48 | 15616650161 | 313134020 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335491671023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 12:57 | 15616650161 | 313134020 | 10/9/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 335497056023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 13:02 | 15616650161 | 313134020 | 10/9/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 335527292023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 13:35 | 15616650161 | 313134020 | 10/9/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 335532770023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/9/2015 13:41 | 15616650161 | 313134020 | 10/9/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 336580346023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/13/2015 5:33 | 15618892446 | 313134020 | 10/13/2015 5:33 | 313134020 | 00:00 |
| Voice | Outbound | 108841324022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 14:57 | 16198765400 | 313134020 | 10/22/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 341373474023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 14:20 | 16198765400 | 313134020 | 10/21/2015 14:19 | 313134020 | 00:00 |
| Voice | Outbound | 338218180023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/15/2015 10:10 | 16315012020 | 313134020 | 10/15/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 345490976023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/30/2015 13:33 | 16362243293 | 313134020 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 341761197023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/23/2015 10:10 | 17037596236 | 313134020 | 10/23/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108706688022 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/22/2015 12:38 | 17204657090 | 313134020 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 342952988023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 15:07 | 17868795778 | 313134020 | 10/26/2015 15:06 | 313134020 | 00:00 |
| Voice | Outbound | 333220718023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 8:20 | 17872381506 | 313134020 | 10/6/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 333222628023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/6/2015 8:22 | 17872381506 | 313134020 | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 342392450023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 6:25 | 17872381506 | 313134020 | 10/26/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 342394659023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 6:28 | 17872381506 | 313134020 | 10/26/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 340447677023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/20/2015 10:27 | 18778697502 | 313134020 | 10/20/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 338918799023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/16/2015 10:53 | 18885333016 | 313134020 | 10/16/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342628086023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 10:14 | 18885333016 | 313134020 | 10/26/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 341301674023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/21/2015 13:08 | 19543097151 | 313134020 | 10/21/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 330891861023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/1/2015 5:31 | 19545550000 | 313134020 | 10/1/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 334083769023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/7/2015 11:04 | 19549407124 | 313134020 | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 342695654023 | Time out | SIP | 15614302380@sip.ringcentral.com | 10/26/2015 11:10 | 19739493308 | 313134020 | 10/26/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334057301023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 10:41 | | 164321022 | 10/7/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 336020912023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/12/2015 7:24 | | 164321022 | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336944618023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 11:29 | | 164321022 | 10/13/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 337775050023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 13:36 | | 164321022 | 10/14/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 340495094023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 11:07 | | 164321022 | 10/20/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 343400637023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 11:30 | 352 | 164321022 | 10/27/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 344537325023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/29/2015 8:30 | 352 | 164321022 | 10/29/2015 8:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344846892023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/29/2015 13:08 | 352 | 164321022 | 10/29/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 342805974023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 12:42 | 354 | 164321022 | 10/26/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 341540365023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 5:58 | 361 | 164321022 | 10/23/2015 5:57 | 313134020 | 00:00 |
| Voice | Outbound | 343203183023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 8:37 | 361 | 164321022 | 10/27/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343231733023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 9:02 | 361 | 164321022 | 10/27/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 108412240022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 8:14 | 365 | 164321022 | 10/22/2015 8:13 | 313134020 | 00:00 |
| Voice | Outbound | 332579526023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 9:02 | 365 | 164321022 | 10/5/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 333567525023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 13:21 | 365 | 164321022 | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335485588023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 12:51 | 365 | 164321022 | 10/9/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 338656005023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 6:13 | 365 | 164321022 | 10/16/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338756890023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 8:18 | 365 | 164321022 | 10/16/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 340481029023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 10:55 | 372 | 164321022 | 10/20/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341872870023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 11:56 | 372 | 164321022 | 10/23/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 331678185023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 8:29 | 374 | 164321022 | 10/2/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 341383053023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 14:31 | 374 | 164321022 | 10/21/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 336337672023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/12/2015 12:33 | 380 | 164321022 | 10/12/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 340692806023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 14:00 | 380 | 164321022 | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 342608571023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 9:57 | 380 | 164321022 | 10/26/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 338735634023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 7:57 | 382 | 164321022 | 10/16/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 341270184023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 12:40 | 382 | 164321022 | 10/21/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 332702744023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 10:50 | 383 | 164321022 | 10/5/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332856088023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 12:59 | 383 | 164321022 | 10/5/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 333464824023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 11:52 | 383 | 164321022 | 10/6/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 108584143022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 10:50 | 384 | 164321022 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 331349420023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 13:22 | 384 | 164321022 | 10/1/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 332593838023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 9:15 | 384 | 164321022 | 10/5/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 332951919023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 14:29 | 384 | 164321022 | 10/5/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 333342231023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 10:08 | 384 | 164321022 | 10/6/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 333462789023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 11:51 | 384 | 164321022 | 10/6/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 334849606023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 12:46 | 384 | 164321022 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 337127591023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 14:06 | 384 | 164321022 | 10/13/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 338043769023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 7:28 | 384 | 164321022 | 10/15/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 338049404023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 7:34 | 384 | 164321022 | 10/15/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 338185228023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 9:40 | 384 | 164321022 | 10/15/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339931128023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/19/2015 12:52 | 384 | 164321022 | 10/19/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 343503834023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 12:59 | 384 | 164321022 | 10/27/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 345279869023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 10:06 | 384 | 164321022 | 10/30/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 345409105023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 12:10 | 384 | 164321022 | 10/30/2015 12:09 | 313134020 | 00:00 |
| Voice | Outbound | 337100586023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 13:40 | 386 | 164321022 | 10/13/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 338977666023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 11:48 | 386 | 164321022 | 10/16/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 338978055023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 11:49 | 389 | 164321022 | 10/16/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 341169937023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 11:12 | 389 | 164321022 | 10/21/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 331687430023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 8:38 | 393 | 164321022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 334023887023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 10:11 | 393 | 164321022 | 10/7/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 334284193023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 14:03 | 393 | 164321022 | 10/7/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 334452159023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 6:20 | 393 | 164321022 | 10/8/2015 6:20 | 313134020 | 00:00 |
| Voice | Outbound | 337299242023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 6:03 | 393 | 164321022 | 10/14/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 337549656023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 10:21 | 393 | 164321022 | 10/14/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 337987264023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 6:13 | 393 | 164321022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338008717023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 6:46 | 393 | 164321022 | 10/15/2015 6:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340483854023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 10:58 | 393 | 164321022 | 10/20/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 340570523023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 12:11 | 393 | 164321022 | 10/20/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 341026800023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 9:03 | 393 | 164321022 | 10/21/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 341042025023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 9:16 | 393 | 164321022 | 10/21/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 341709081023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 9:20 | 393 | 164321022 | 10/23/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 343069620023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 6:08 | 393 | 164321022 | 10/27/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 343749258023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 6:13 | 393 | 164321022 | 10/28/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 344121616023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 12:14 | 393 | 164321022 | 10/28/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344182942023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 13:08 | 393 | 164321022 | 10/28/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 345166056023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 8:16 | 393 | 164321022 | 10/30/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 345207500023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 8:57 | 393 | 164321022 | 10/30/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 345296544023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 10:22 | 393 | 164321022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 338806206023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 9:05 | 394 | 164321022 | 10/16/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 341537281023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 5:49 | 394 | 164321022 | 10/23/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 338011803023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 6:51 | 125618 | 164321022 | 10/15/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 332739619023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 11:20 | 12039835983 | 164321022 | 10/5/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 343845111023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 8:10 | 12486332103 | 164321022 | 10/28/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 340430256023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 10:11 | 13052150065 | 164321022 | 10/20/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336938575023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 11:24 | 13052660865 | 164321022 | 10/13/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 338051142023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/15/2015 7:36 | 13054124102 | 164321022 | 10/15/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 337287217023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 5:31 | 13057105106 | 164321022 | 10/14/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 339266408023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/17/2015 9:17 | 13057105106 | 164321022 | 10/17/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 342936799023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 14:45 | 13057105106 | 164321022 | 10/26/2015 14:45 | 313134020 | 00:00 |
| Voice | Outbound | 343136057023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 7:34 | 13057934012 | 164321022 | 10/27/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 337727321023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 12:54 | 13059608412 | 164321022 | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 337096238023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/13/2015 13:36 | 15416007695 | 164321022 | 10/13/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 344037703023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 11:03 | 15612131677 | 164321022 | 10/28/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 344301416023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 15:18 | 15612131677 | 164321022 | 10/28/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 339049653023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/16/2015 13:00 | 15613023140 | 164321022 | 10/16/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 345065029023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 6:03 | 15613023140 | 164321022 | 10/30/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 333828309023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 7:04 | 15613671040 | 164321022 | 10/7/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 345509508023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 13:54 | 15614092426 | 164321022 | 10/30/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 335129422023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 7:01 | 15614302379 | 164321022 | 10/9/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 331421866023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/1/2015 14:39 | 15614308181 | 164321022 | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 331649333023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 8:00 | 15616924781 | 164321022 | 10/2/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 331912338023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 12:14 | 15616924781 | 164321022 | 10/2/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 332467838023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/5/2015 7:17 | 15616924781 | 164321022 | 10/5/2015 7:16 | 313134020 | 00:00 |
| Voice | Outbound | 333194507023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 7:55 | 15616924781 | 164321022 | 10/6/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 333570398023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 13:24 | 15616924781 | 164321022 | 10/6/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 333858819023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 7:37 | 15616924781 | 164321022 | 10/7/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 334069370023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 10:51 | 15616924781 | 164321022 | 10/7/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 334289983023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/7/2015 14:09 | 15616924781 | 164321022 | 10/7/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 334456605023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 6:28 | 15616924781 | 164321022 | 10/8/2015 6:28 | 313134020 | 00:00 |
| Voice | Outbound | 334888023023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 13:21 | 15616924781 | 164321022 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335281452023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 9:37 | 15616924781 | 164321022 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 335494844023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 13:00 | 15616924781 | 164321022 | 10/9/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 335971014023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/12/2015 6:14 | 15616924781 | 164321022 | 10/12/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 340487354023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 11:01 | 16156967458 | 164321022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 333202720023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/6/2015 8:03 | 17036256281 | 164321022 | 10/6/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 337287045023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 5:30 | 17864868069 | 164321022 | 10/14/2015 5:30 | 313134020 | 00:00 |

**EXHIBIT 2**

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343328363023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 10:28 | 18008489380 | 164321022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 337647840023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/14/2015 11:45 | 18043326396 | 164321022 | 10/14/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 340903733023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 7:00 | 18043326396 | 164321022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 108610718022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 11:13 | 18456245204 | 164321022 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 339723274023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/19/2015 9:56 | 18582453766 | 164321022 | 10/19/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 340667920023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 13:36 | 18582453766 | 164321022 | 10/20/2015 13:36 | 313134020 | 00:00 |
| Voice | Outbound | 342547761023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 9:04 | 18582453766 | 164321022 | 10/26/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108293161022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 5:17 | 18665934583 | 164321022 | 10/22/2015 5:17 | 313134020 | 00:00 |
| Voice | Outbound | 108293274022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 5:18 | 18665934583 | 164321022 | 10/22/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 108295704022 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/22/2015 5:28 | 18665934583 | 164321022 | 10/22/2015 5:28 | 313134020 | 00:00 |
| Voice | Outbound | 340966169023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 8:07 | 18665934583 | 164321022 | 10/21/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 340969760023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 8:10 | 18665934583 | 164321022 | 10/21/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 341267362023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/21/2015 12:38 | 18665934583 | 164321022 | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341554687023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 6:25 | 18665934583 | 164321022 | 10/23/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 341564221023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 6:40 | 18665934583 | 164321022 | 10/23/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 341924258023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 12:47 | 18665934583 | 164321022 | 10/23/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341993539023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/23/2015 14:05 | 18665934583 | 164321022 | 10/23/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 342189668023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 11:53 | 18665934583 | 164321022 | 10/24/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 342191989023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 12:05 | 18665934583 | 164321022 | 10/24/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342192207023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 12:06 | 18665934583 | 164321022 | 10/24/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 342192377023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/24/2015 12:07 | 18665934583 | 164321022 | 10/24/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 342372718023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 5:48 | 18665934583 | 164321022 | 10/26/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 342372963023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 5:48 | 18665934583 | 164321022 | 10/26/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 342380527023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 6:05 | 18665934583 | 164321022 | 10/26/2015 6:05 | 313134020 | 00:00 |
| Voice | Outbound | 342842320023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 13:13 | 18665934583 | 164321022 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 342843369023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 13:14 | 18665934583 | 164321022 | 10/26/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 343237279023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 9:07 | 18665934583 | 164321022 | 10/27/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 345533421023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/30/2015 14:25 | 18665934583 | 164321022 | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 345731713023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/31/2015 13:12 | 18665934583 | 164321022 | 10/31/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 345731984023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/31/2015 13:13 | 18665934583 | 164321022 | 10/31/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 334595338023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/8/2015 8:56 | 19542332041 | 164321022 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 335106680023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/9/2015 6:29 | 19542332041 | 164321022 | 10/9/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 340492685023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/20/2015 11:05 | 19543097151 | 164321022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 331686603023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/2/2015 8:37 | 19545585979 | 164321022 | 10/2/2015 8:37 | 313134020 | 00:00 |
| Voice | Outbound | 343208269023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/27/2015 8:42 | 19546501920 | 164321022 | 10/27/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 344088387023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 11:46 | 19547129768 | 164321022 | 10/28/2015 11:46 | 313134020 | 00:00 |
| Voice | Outbound | 343994320023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/28/2015 10:25 | 19547149276 | 164321022 | 10/28/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 342701783023 | Time out | SIP | 15614302381@sip.ringcentral.com | 10/26/2015 11:15 | 19789349349 | 164321022 | 10/26/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 339834275023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 11:31 | 354 | 164317022 | 10/19/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 341236171023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 12:10 | 356 | 164317022 | 10/21/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 344176941023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 13:03 | 356 | 164317022 | 10/28/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339911678023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 12:35 | 363 | 164317022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 331087734023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/1/2015 9:27 | 365 | 164317022 | 10/1/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 343344491023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 10:41 | 365 | 164317022 | 10/27/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 344894311023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 13:53 | 365 | 164317022 | 10/29/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 340602146023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 12:38 | 372 | 164317022 | 10/20/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341097741023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 10:07 | 372 | 164317022 | 10/21/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 343287213023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 9:51 | 372 | 164317022 | 10/27/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 344698865023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 10:57 | 372 | 164317022 | 10/29/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 344804734023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 12:30 | 372 | 164317022 | 10/29/2015 12:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345146565023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 7:56 | 372 | 164317022 | 10/30/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 345302405023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 10:28 | 372 | 164317022 | 10/30/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345533196023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 14:25 | 372 | 164317022 | 10/30/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 334684021023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/8/2015 10:17 | 380 | 164317022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 334505344023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/8/2015 7:30 | 381 | 164317022 | 10/8/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 343319436023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 10:20 | 381 | 164317022 | 10/27/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 343527112023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/27/2015 13:19 | 382 | 164317022 | 10/27/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 334091194023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/7/2015 11:10 | 383 | 164317022 | 10/7/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 334769218023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/8/2015 11:33 | 383 | 164317022 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339136670023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 14:47 | 383 | 164317022 | 10/16/2015 14:47 | 313134020 | 00:00 |
| Voice | Outbound | 339592467023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/19/2015 8:00 | 383 | 164317022 | 10/19/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 340388589023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 9:34 | 383 | 164317022 | 10/20/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 340749663023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/20/2015 15:08 | 383 | 164317022 | 10/20/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 344821348023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/29/2015 12:45 | 383 | 164317022 | 10/29/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 345455682023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 12:57 | 383 | 164317022 | 10/30/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 108362728022 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/22/2015 7:22 | 384 | 164317022 | 10/22/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 333440239023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/6/2015 11:32 | 384 | 164317022 | 10/6/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 340928289023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/21/2015 7:28 | 393 | 164317022 | 10/21/2015 7:28 | 313134020 | 00:00 |
| Voice | Outbound | 343857618023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 8:22 | 393 | 164317022 | 10/28/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 344116251023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/28/2015 12:10 | 393 | 164317022 | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 345144480023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/30/2015 7:54 | 393 | 164317022 | 10/30/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 339041631023 | Time out | SIP | 15614302382@sip.ringcentral.com | 10/16/2015 12:52 | 15614308181 | 164317022 | 10/16/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 334242370023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:23 | 330 | 164313022 | 10/7/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 336132081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:17 | 330 | 164313022 | 10/12/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 336754441023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:53 | 330 | 164313022 | 10/13/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 341139348023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 10:45 | 330 | 164313022 | 10/21/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 337792876023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:53 | 350 | 164313022 | 10/14/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 340456731023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 10:34 | 351 | 164313022 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 339051897023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:02 | 354 | 164313022 | 10/16/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 339936506023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:57 | 354 | 164313022 | 10/19/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 341560806023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 6:35 | 354 | 164313022 | 10/23/2015 6:34 | 313134020 | 00:00 |
| Voice | Outbound | 333209476023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:10 | 355 | 164313022 | 10/6/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 338798425023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:58 | 355 | 164313022 | 10/16/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 334146879023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 11:58 | 359 | 164313022 | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 334147416023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 11:58 | 359 | 164313022 | 10/7/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 336412907023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:48 | 359 | 164313022 | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336413453023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:49 | 359 | 164313022 | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 339022238023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 12:32 | 359 | 164313022 | 10/16/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 339025773023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 12:35 | 359 | 164313022 | 10/16/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 340696415023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:03 | 359 | 164313022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 332936940023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 14:13 | 365 | 164313022 | 10/5/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 338015002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:55 | 365 | 164313022 | 10/15/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 340213743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:46 | 365 | 164313022 | 10/20/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 340215225023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:48 | 365 | 164313022 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342580299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:32 | 365 | 164313022 | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343078931023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 6:24 | 365 | 164313022 | 10/27/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 343082558023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/27/2015 6:29 | 365 | 164313022 | 10/27/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 331169075023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 10:42 | 366 | 164313022 | 10/1/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 332667709023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:19 | 366 | 164313022 | 10/5/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 333414526023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:10 | 366 | 164313022 | 10/6/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333414526023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:11 | 366 | 164313022 | 10/6/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 333417218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 11:13 | 366 | 164313022 | 10/6/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 336262912023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 11:22 | 366 | 164313022 | 10/12/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 338826441023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:24 | 366 | 164313022 | 10/16/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 338934758023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:08 | 366 | 164313022 | 10/16/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338959660023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:31 | 366 | 164313022 | 10/16/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336753512023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:52 | 367 | 164313022 | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 108739825022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 13:07 | 369 | 164313022 | 10/22/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 332008793023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 13:57 | 369 | 164313022 | 10/2/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 336385511023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:20 | 369 | 164313022 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 336770337023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:06 | 369 | 164313022 | 10/13/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338773925023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:35 | 369 | 164313022 | 10/16/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 339983102023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:38 | 369 | 164313022 | 10/19/2015 13:37 | 313134020 | 00:00 |
| Voice | Outbound | 344965379023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 15:24 | 369 | 164313022 | 10/29/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 344966644023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 15:27 | 369 | 164313022 | 10/29/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 334336978023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:09 | 371 | 164313022 | 10/7/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 108301158022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 5:46 | 372 | 164313022 | 10/22/2015 5:46 | 313134020 | 00:00 |
| Voice | Outbound | 332456844023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 7:04 | 372 | 164313022 | 10/5/2015 7:04 | 313134020 | 00:00 |
| Voice | Outbound | 333112164023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:16 | 372 | 164313022 | 10/6/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 333203060023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:04 | 372 | 164313022 | 10/6/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 335997146023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 6:55 | 372 | 164313022 | 10/12/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 336640595023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 7:08 | 372 | 164313022 | 10/13/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 339126758023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:32 | 372 | 164313022 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 339905562023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:30 | 372 | 164313022 | 10/19/2015 12:30 | 313134020 | 00:00 |
| Voice | Outbound | 342377725023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 6:00 | 372 | 164313022 | 10/26/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 344252129023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:13 | 372 | 164313022 | 10/28/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 108341254022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 6:56 | 373 | 164313022 | 10/22/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 339945790023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:05 | 373 | 164313022 | 10/19/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 339951725023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:10 | 373 | 164313022 | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 331286829023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:25 | 375 | 164313022 | 10/1/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 339999456023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 13:53 | 375 | 164313022 | 10/19/2015 13:52 | 313134020 | 00:00 |
| Voice | Outbound | 108422187022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 8:23 | 380 | 164313022 | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332615699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 9:34 | 380 | 164313022 | 10/5/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 337788117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:49 | 380 | 164313022 | 10/14/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341769685023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:18 | 380 | 164313022 | 10/23/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 342587416023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:38 | 380 | 164313022 | 10/26/2015 9:38 | 313134020 | 00:00 |
| Voice | Outbound | 342944763023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 14:55 | 380 | 164313022 | 10/26/2015 14:55 | 313134020 | 00:00 |
| Voice | Outbound | 334150352023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:01 | 382 | 164313022 | 10/7/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 338937530023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:10 | 382 | 164313022 | 10/16/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 338960353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:32 | 382 | 164313022 | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 345545485023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 12:56 | 382 | 164313022 | 10/30/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 337105418023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:44 | 384 | 164313022 | 10/13/2015 13:44 | 313134020 | 00:00 |
| Voice | Outbound | 337487761023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 9:26 | 384 | 164313022 | 10/14/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 340618819023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 12:52 | 384 | 164313022 | 10/20/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342015350023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 14:36 | 384 | 164313022 | 10/23/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 331416385023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 14:32 | 386 | 164313022 | 10/1/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 334974136023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:58 | 386 | 164313022 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 334974660023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:58 | 386 | 164313022 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 334978806023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:05 | 386 | 164313022 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 108822749022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 14:32 | 387 | 164313022 | 10/22/2015 14:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332572638023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 8:57 | 387 | 164313022 | 10/5/2015 8:56 | 313134020 | 00:00 |
| Voice | Outbound | 333207688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:08 | 387 | 164313022 | 10/6/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 334629523023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 9:27 | 387 | 164313022 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336357875023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:53 | 387 | 164313022 | 10/12/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 336752762023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:52 | 387 | 164313022 | 10/13/2015 8:51 | 313134020 | 00:00 |
| Voice | Outbound | 336753895023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 8:53 | 387 | 164313022 | 10/13/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 338935662023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:09 | 387 | 164313022 | 10/16/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 338968665023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 11:40 | 387 | 164313022 | 10/16/2015 11:39 | 313134020 | 00:00 |
| Voice | Outbound | 340081535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 15:36 | 387 | 164313022 | 10/19/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340255326023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 7:33 | 387 | 164313022 | 10/20/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 334453988023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:23 | 393 | 164313022 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334617314023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 9:16 | 393 | 164313022 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 335349739023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 10:42 | 393 | 164313022 | 10/9/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 336214427023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:36 | 393 | 164313022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 339890831023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:18 | 393 | 164313022 | 10/19/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 340366109023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 9:15 | 393 | 164313022 | 10/20/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 341767269023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:15 | 393 | 164313022 | 10/23/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341768252023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:16 | 393 | 164313022 | 10/23/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334523550023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 7:49 | 398 | 164313022 | 10/8/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340264335023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 7:43 | 398 | 164313022 | 10/20/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:03 | 12024168000 | 164313022 | 10/6/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:03 | 12024168000 | 164313022 | 10/6/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:04 | 12024168000 | 164313022 | 10/6/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:04 | 12024168000 | 164313022 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:05 | 12024168000 | 164313022 | 10/6/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:05 | 12024168000 | 164313022 | 10/6/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 333336002023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 10:05 | 12024168000 | 164313022 | 10/6/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 336320455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:18 | 12125061255 | 164313022 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336320455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:19 | 12125061255 | 164313022 | 10/12/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 336320455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 12:19 | 12125061255 | 164313022 | 10/12/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:31 | 12125061255 | 164313022 | 10/26/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:32 | 12125061255 | 164313022 | 10/26/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:32 | 12125061255 | 164313022 | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:32 | 12125061255 | 164313022 | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:33 | 12125061255 | 164313022 | 10/26/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:34 | 12125061255 | 164313022 | 10/26/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 342578688023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 9:34 | 12125061255 | 164313022 | 10/26/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:27 | 12125061255 | 164313022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:28 | 12125061255 | 164313022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:28 | 12125061255 | 164313022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:28 | 12125061255 | 164313022 | 10/26/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:29 | 12125061255 | 164313022 | 10/26/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 342787564023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/26/2015 12:30 | 12125061255 | 164313022 | 10/26/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 331288981023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:28 | 12242127831 | 164313022 | 10/1/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:57 | 12534447900 | 164313022 | 10/5/2015 17:57 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:57 | 12534447900 | 164313022 | 10/5/2015 17:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:58 | 12534447900 | 164313022 | 10/5/2015 17:57 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:58 | 12534447900 | 164313022 | 10/5/2015 17:58 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:58 | 12534447900 | 164313022 | 10/5/2015 17:58 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:59 | 12534447900 | 164313022 | 10/5/2015 17:59 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:59 | 12534447900 | 164313022 | 10/5/2015 17:59 | 313134020 | 00:00 |
| Voice | Outbound | 333047299023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 17:59 | 12534447900 | 164313022 | 10/5/2015 17:59 | 313134020 | 00:00 |
| Voice | Outbound | 337433855023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:39 | 12626321100 | 164313022 | 10/14/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 337433855023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:40 | 12626321100 | 164313022 | 10/14/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:42 | 12626321100 | 164313022 | 10/14/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:42 | 12626321100 | 164313022 | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:42 | 12626321100 | 164313022 | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:43 | 12626321100 | 164313022 | 10/14/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:43 | 12626321100 | 164313022 | 10/14/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:44 | 12626321100 | 164313022 | 10/14/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 337436253023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 8:44 | 12626321100 | 164313022 | 10/14/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:33 | 12819336948 | 164313022 | 10/6/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:33 | 12819336948 | 164313022 | 10/6/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:34 | 12819336948 | 164313022 | 10/6/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:34 | 12819336948 | 164313022 | 10/6/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:34 | 12819336948 | 164313022 | 10/6/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 333512408023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 12:35 | 12819336948 | 164313022 | 10/6/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 335511877023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:20 | 13028321000 | 164313022 | 10/9/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 335511877023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:21 | 13028321000 | 164313022 | 10/9/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 335511877023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:21 | 13028321000 | 164313022 | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:42 | 13034780032 | 164313022 | 10/29/2015 6:41 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:42 | 13034780032 | 164313022 | 10/29/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:42 | 13034780032 | 164313022 | 10/29/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:43 | 13034780032 | 164313022 | 10/29/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:43 | 13034780032 | 164313022 | 10/29/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:44 | 13034780032 | 164313022 | 10/29/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 344436699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:44 | 13034780032 | 164313022 | 10/29/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:35 | 13037815898 | 164313022 | 10/7/2015 12:34 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:35 | 13037815898 | 164313022 | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:35 | 13037815898 | 164313022 | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:36 | 13037815898 | 164313022 | 10/7/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:36 | 13037815898 | 164313022 | 10/7/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 334187340023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 12:36 | 13037815898 | 164313022 | 10/7/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:41 | 13037815898 | 164313022 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:42 | 13037815898 | 164313022 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:42 | 13037815898 | 164313022 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:43 | 13037815898 | 164313022 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 334776601023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:43 | 13037815898 | 164313022 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:41 | 13038888900 | 164313022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:41 | 13038888900 | 164313022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:42 | 13038888900 | 164313022 | 10/30/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:42 | 13038888900 | 164313022 | 10/30/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:43 | 13038888900 | 164313022 | 10/30/2015 8:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345190426023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:43 | 13038888900 | 164313022 | 10/30/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:44 | 13038888900 | 164313022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:45 | 13038888900 | 164313022 | 10/30/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:45 | 13038888900 | 164313022 | 10/30/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:45 | 13038888900 | 164313022 | 10/30/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:46 | 13038888900 | 164313022 | 10/30/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:46 | 13038888900 | 164313022 | 10/30/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 345194295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 8:47 | 13038888900 | 164313022 | 10/30/2015 8:46 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:24 | 13057771667 | 164313022 | 10/19/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:24 | 13057771667 | 164313022 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:24 | 13057771667 | 164313022 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:25 | 13057771667 | 164313022 | 10/19/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:26 | 13057771667 | 164313022 | 10/19/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:26 | 13057771667 | 164313022 | 10/19/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 339617081023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 8:26 | 13057771667 | 164313022 | 10/19/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:48 | 13073672139 | 164313022 | 10/2/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:48 | 13073672139 | 164313022 | 10/2/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:49 | 13073672139 | 164313022 | 10/2/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:49 | 13073672139 | 164313022 | 10/2/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:50 | 13073672139 | 164313022 | 10/2/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 331555952023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 5:50 | 13073672139 | 164313022 | 10/2/2015 5:50 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:54 | 13202891202 | 164313022 | 10/23/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:54 | 13202891202 | 164313022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:55 | 13202891202 | 164313022 | 10/23/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:55 | 13202891202 | 164313022 | 10/23/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:56 | 13202891202 | 164313022 | 10/23/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 341805400023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/23/2015 10:56 | 13202891202 | 164313022 | 10/23/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:37 | 13375260921 | 164313022 | 10/1/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:38 | 13375260921 | 164313022 | 10/1/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:38 | 13375260921 | 164313022 | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:39 | 13375260921 | 164313022 | 10/1/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:39 | 13375260921 | 164313022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:40 | 13375260921 | 164313022 | 10/1/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 331299514023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 12:40 | 13375260921 | 164313022 | 10/1/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 332802937023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:14 | 13459261068 | 164313022 | 10/5/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 332802937023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 12:14 | 13459261068 | 164313022 | 10/5/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 344300111023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 15:17 | 13524280358 | 164313022 | 10/28/2015 15:16 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:23 | 14073994126 | 164313022 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:24 | 14073994126 | 164313022 | 10/8/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:24 | 14073994126 | 164313022 | 10/8/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:25 | 14073994126 | 164313022 | 10/8/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:25 | 14073994126 | 164313022 | 10/8/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:26 | 14073994126 | 164313022 | 10/8/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 334453535023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 6:26 | 14073994126 | 164313022 | 10/8/2015 6:26 | 313134020 | 00:00 |
| Voice | Outbound | 332885755023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:25 | 14075901598 | 164313022 | 10/5/2015 13:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332885755023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:26 | 14075901598 | 164313022 | 10/5/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 332885755023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 13:26 | 14075901598 | 164313022 | 10/5/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:14 | 14355748714 | 164313022 | 10/19/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:15 | 14355748714 | 164313022 | 10/19/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:15 | 14355748714 | 164313022 | 10/19/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:15 | 14355748714 | 164313022 | 10/19/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:16 | 14355748714 | 164313022 | 10/19/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:16 | 14355748714 | 164313022 | 10/19/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 339674602023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 9:17 | 14355748714 | 164313022 | 10/19/2015 9:16 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:50 | 14806064548 | 164313022 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:51 | 14806064548 | 164313022 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:51 | 14806064548 | 164313022 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:51 | 14806064548 | 164313022 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:52 | 14806064548 | 164313022 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:52 | 14806064548 | 164313022 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:52 | 14806064548 | 164313022 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Voice | Outbound | 335003211023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 15:53 | 14806064548 | 164313022 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Voice | Outbound | 335192907023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 8:12 | 14806064548 | 164313022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 340669409023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:38 | 15028680806 | 164313022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340669409023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:39 | 15028680806 | 164313022 | 10/20/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 340669409023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:39 | 15028680806 | 164313022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340669409023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 13:39 | 15028680806 | 164313022 | 10/20/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:02 | 15042892001 | 164313022 | 10/14/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:03 | 15042892001 | 164313022 | 10/14/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:03 | 15042892001 | 164313022 | 10/14/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 337668344023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 12:04 | 15042892001 | 164313022 | 10/14/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:23 | 15054234415 | 164313022 | 10/30/2015 15:22 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:23 | 15054234415 | 164313022 | 10/30/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:24 | 15054234415 | 164313022 | 10/30/2015 15:23 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:24 | 15054234415 | 164313022 | 10/30/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:25 | 15054234415 | 164313022 | 10/30/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 345567108023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/30/2015 15:25 | 15054234415 | 164313022 | 10/30/2015 15:25 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:57 | 15136480270 | 164313022 | 10/19/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:57 | 15136480270 | 164313022 | 10/19/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:58 | 15136480270 | 164313022 | 10/19/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:58 | 15136480270 | 164313022 | 10/19/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:59 | 15136480270 | 164313022 | 10/19/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 339864449023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:59 | 15136480270 | 164313022 | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:32 | 15163087540 | 164313022 | 10/19/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:33 | 15163087540 | 164313022 | 10/19/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:33 | 15163087540 | 164313022 | 10/19/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:34 | 15163087540 | 164313022 | 10/19/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:34 | 15163087540 | 164313022 | 10/19/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:35 | 15163087540 | 164313022 | 10/19/2015 11:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339835743023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 11:35 | 15163087540 | 164313022 | 10/19/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 338518724023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 14:49 | 15614308181 | 164313022 | 10/15/2015 14:49 | 313134020 | 00:00 |
| Voice | Outbound | 339040020023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 12:50 | 15614308181 | 164313022 | 10/16/2015 12:50 | 313134020 | 00:00 |
| Voice | Outbound | 108815718022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 14:23 | 15617130818 | 164313022 | 10/22/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 332035360023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:33 | 15617130818 | 164313022 | 10/2/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 332990183023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 15:21 | 15617130818 | 164313022 | 10/5/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 340724376023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:34 | 15617153864 | 164313022 | 10/20/2015 14:34 | 313134020 | 00:00 |
| Voice | Outbound | 340726399023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:37 | 15617153864 | 164313022 | 10/20/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:57 | 15618068459 | 164313022 | 10/28/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:57 | 15618068459 | 164313022 | 10/28/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:58 | 15618068459 | 164313022 | 10/28/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:58 | 15618068459 | 164313022 | 10/28/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:59 | 15618068459 | 164313022 | 10/28/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 344287168023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 14:59 | 15618068459 | 164313022 | 10/28/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 338821453023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:20 | 15618186458 | 164313022 | 10/16/2015 9:19 | 313134020 | 00:00 |
| Voice | Outbound | 338821453023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:20 | 15618186458 | 164313022 | 10/16/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336196923023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:20 | 15618892446 | 164313022 | 10/12/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:02 | 15619977399 | 164313022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:03 | 15619977399 | 164313022 | 10/6/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:03 | 15619977399 | 164313022 | 10/6/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:04 | 15619977399 | 164313022 | 10/6/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:04 | 15619977399 | 164313022 | 10/6/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 333200950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 8:05 | 15619977399 | 164313022 | 10/6/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:17 | 16103570336 | 164313022 | 10/13/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:18 | 16103570336 | 164313022 | 10/13/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:18 | 16103570336 | 164313022 | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 336782753023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:18 | 16103570336 | 164313022 | 10/13/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 338449070023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:34 | 16306602262 | 164313022 | 10/15/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 338449070023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:34 | 16306602262 | 164313022 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 338449070023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 13:34 | 16306602262 | 164313022 | 10/15/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 340543295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 11:48 | 17037596236 | 164313022 | 10/20/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:41 | 17178407652 | 164313022 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:41 | 17178407652 | 164313022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:41 | 17178407652 | 164313022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:42 | 17178407652 | 164313022 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:42 | 17178407652 | 164313022 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:43 | 17178407652 | 164313022 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 334961402023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 14:43 | 17178407652 | 164313022 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 332698455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:47 | 17275057047 | 164313022 | 10/5/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 332698455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:47 | 17275057047 | 164313022 | 10/5/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 332698455023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 10:47 | 17275057047 | 164313022 | 10/5/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:52 | 17326185309 | 164313022 | 10/28/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:53 | 17326185309 | 164313022 | 10/28/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:53 | 17326185309 | 164313022 | 10/28/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:54 | 17326185309 | 164313022 | 10/28/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:54 | 17326185309 | 164313022 | 10/28/2015 10:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:54 | 17326185309 | 164313022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 344024600023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:55 | 17326185309 | 164313022 | 10/28/2015 10:54 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:57 | 17326185309 | 164313022 | 10/28/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:57 | 17326185309 | 164313022 | 10/28/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:58 | 17326185309 | 164313022 | 10/28/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:58 | 17326185309 | 164313022 | 10/28/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:58 | 17326185309 | 164313022 | 10/28/2015 10:58 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:59 | 17326185309 | 164313022 | 10/28/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344029848023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/28/2015 10:59 | 17326185309 | 164313022 | 10/28/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:36 | 17329708185 | 164313022 | 10/29/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:36 | 17329708185 | 164313022 | 10/29/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:37 | 17329708185 | 164313022 | 10/29/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:37 | 17329708185 | 164313022 | 10/29/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:37 | 17329708185 | 164313022 | 10/29/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:38 | 17329708185 | 164313022 | 10/29/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 344433218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/29/2015 6:39 | 17329708185 | 164313022 | 10/29/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:37 | 17347763733 | 164313022 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:37 | 17347763733 | 164313022 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:37 | 17347763733 | 164313022 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:38 | 17347763733 | 164313022 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:38 | 17347763733 | 164313022 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334838413023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 12:39 | 17347763733 | 164313022 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:29 | 17402833700 | 164313022 | 10/7/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:30 | 17402833700 | 164313022 | 10/7/2015 15:29 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:30 | 17402833700 | 164313022 | 10/7/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:30 | 17402833700 | 164313022 | 10/7/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:31 | 17402833700 | 164313022 | 10/7/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 334348308023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 15:31 | 17402833700 | 164313022 | 10/7/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:36 | 17578124130 | 164313022 | 10/1/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:37 | 17578124130 | 164313022 | 10/1/2015 5:36 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:37 | 17578124130 | 164313022 | 10/1/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:37 | 17578124130 | 164313022 | 10/1/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:38 | 17578124130 | 164313022 | 10/1/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:38 | 17578124130 | 164313022 | 10/1/2015 5:38 | 313134020 | 00:00 |
| Voice | Outbound | 330893218023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 5:39 | 17578124130 | 164313022 | 10/1/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 340492623023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 11:06 | 17602396870 | 164313022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 333910189023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 8:29 | 17706239947 | 164313022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 333910189023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 8:29 | 17706239947 | 164313022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 333910189023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 8:30 | 17706239947 | 164313022 | 10/7/2015 8:29 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:48 | 17862535338 | 164313022 | 10/12/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:48 | 17862535338 | 164313022 | 10/12/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:49 | 17862535338 | 164313022 | 10/12/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:49 | 17862535338 | 164313022 | 10/12/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:50 | 17862535338 | 164313022 | 10/12/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 336412188023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 13:50 | 17862535338 | 164313022 | 10/12/2015 13:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337752448023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:17 | 17863683009 | 164313022 | 10/14/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 337752448023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:17 | 17863683009 | 164313022 | 10/14/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 337752448023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:17 | 17863683009 | 164313022 | 10/14/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 337752448023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/14/2015 13:18 | 17863683009 | 164313022 | 10/14/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:35 | 17863683009 | 164313022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:36 | 17863683009 | 164313022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:36 | 17863683009 | 164313022 | 10/19/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:36 | 17863683009 | 164313022 | 10/19/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:37 | 17863683009 | 164313022 | 10/19/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:37 | 17863683009 | 164313022 | 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 339910950023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 12:38 | 17863683009 | 164313022 | 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:45 | 17863683009 | 164313022 | 10/20/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:46 | 17863683009 | 164313022 | 10/20/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:46 | 17863683009 | 164313022 | 10/20/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:46 | 17863683009 | 164313022 | 10/20/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:47 | 17863683009 | 164313022 | 10/20/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 340213281023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 6:47 | 17863683009 | 164313022 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:09 | 17865379461 | 164313022 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:10 | 17865379461 | 164313022 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:10 | 17865379461 | 164313022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:10 | 17865379461 | 164313022 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 334674437023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 10:11 | 17865379461 | 164313022 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 336168797023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:53 | 17865958202 | 164313022 | 10/12/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336168797023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:54 | 17865958202 | 164313022 | 10/12/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336168797023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:54 | 17865958202 | 164313022 | 10/12/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 336168797023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 9:54 | 17865958202 | 164313022 | 10/12/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:12 | 18018788888 | 164313022 | 10/2/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:13 | 18018788888 | 164313022 | 10/2/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:13 | 18018788888 | 164313022 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:13 | 18018788888 | 164313022 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:14 | 18018788888 | 164313022 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:14 | 18018788888 | 164313022 | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332020461023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 14:15 | 18018788888 | 164313022 | 10/2/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:10 | 18089601548 | 164313022 | 10/19/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:11 | 18089601548 | 164313022 | 10/19/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:11 | 18089601548 | 164313022 | 10/19/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:12 | 18089601548 | 164313022 | 10/19/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:12 | 18089601548 | 164313022 | 10/19/2015 16:12 | 313134020 | 00:00 |
| Voice | Outbound | 340098700023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 16:13 | 18089601548 | 164313022 | 10/19/2015 16:12 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:35 | 18089601548 | 164313022 | 10/20/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:36 | 18089601548 | 164313022 | 10/20/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:36 | 18089601548 | 164313022 | 10/20/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:37 | 18089601548 | 164313022 | 10/20/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:37 | 18089601548 | 164313022 | 10/20/2015 15:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:37 | 18089601548 | 164313022 | 10/20/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:38 | 18089601548 | 164313022 | 10/20/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 340765446023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 15:38 | 18089601548 | 164313022 | 10/20/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:48 | 18137355412 | 164313022 | 10/3/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:48 | 18137355412 | 164313022 | 10/3/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:48 | 18137355412 | 164313022 | 10/3/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:49 | 18137355412 | 164313022 | 10/3/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:49 | 18137355412 | 164313022 | 10/3/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:50 | 18137355412 | 164313022 | 10/3/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332177516023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/3/2015 8:50 | 18137355412 | 164313022 | 10/3/2015 8:50 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:57 | 18329227142 | 164313022 | 10/6/2015 6:56 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:57 | 18329227142 | 164313022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:58 | 18329227142 | 164313022 | 10/6/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:58 | 18329227142 | 164313022 | 10/6/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:59 | 18329227142 | 164313022 | 10/6/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 333139946023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/6/2015 6:59 | 18329227142 | 164313022 | 10/6/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:46 | 18329227142 | 164313022 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:46 | 18329227142 | 164313022 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:46 | 18329227142 | 164313022 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:47 | 18329227142 | 164313022 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:47 | 18329227142 | 164313022 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:48 | 18329227142 | 164313022 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 335290148023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 9:48 | 18329227142 | 164313022 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:41 | 18432227952 | 164313022 | 10/22/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:41 | 18432227952 | 164313022 | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:41 | 18432227952 | 164313022 | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:42 | 18432227952 | 164313022 | 10/22/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:42 | 18432227952 | 164313022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:43 | 18432227952 | 164313022 | 10/22/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 108572826022 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/22/2015 10:43 | 18432227952 | 164313022 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 332439045023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 6:43 | 18555104900 | 164313022 | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 332439045023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/5/2015 6:43 | 18555104900 | 164313022 | 10/5/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 334793295023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/8/2015 11:56 | 18593415659 | 164313022 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:42 | 18632061148 | 164313022 | 10/16/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:43 | 18632061148 | 164313022 | 10/16/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:43 | 18632061148 | 164313022 | 10/16/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:44 | 18632061148 | 164313022 | 10/16/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:44 | 18632061148 | 164313022 | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338781050023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:45 | 18632061148 | 164313022 | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:33 | 18632061148 | 164313022 | 10/16/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:33 | 18632061148 | 164313022 | 10/16/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:34 | 18632061148 | 164313022 | 10/16/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:34 | 18632061148 | 164313022 | 10/16/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:35 | 18632061148 | 164313022 | 10/16/2015 9:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:35 | 18632061148 | 164313022 | 10/16/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:35 | 18632061148 | 164313022 | 10/16/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 338835204023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 9:36 | 18632061148 | 164313022 | 10/16/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:32 | 18645698294 | 164313022 | 10/12/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:32 | 18645698294 | 164313022 | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:32 | 18645698294 | 164313022 | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:33 | 18645698294 | 164313022 | 10/12/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 336208701023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/12/2015 10:34 | 18645698294 | 164313022 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 338783567023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:45 | 19018257078 | 164313022 | 10/16/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 338783567023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 8:46 | 19018257078 | 164313022 | 10/16/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:01 | 19073140984 | 164313022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:01 | 19073140984 | 164313022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:02 | 19073140984 | 164313022 | 10/2/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:02 | 19073140984 | 164313022 | 10/2/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:02 | 19073140984 | 164313022 | 10/2/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:03 | 19073140984 | 164313022 | 10/2/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331835117023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:03 | 19073140984 | 164313022 | 10/2/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 331896928023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/2/2015 11:59 | 19073140984 | 164313022 | 10/2/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:58 | 19186888846 | 164313022 | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:59 | 19186888846 | 164313022 | 10/16/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:59 | 19186888846 | 164313022 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 13:59 | 19186888846 | 164313022 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:00 | 19186888846 | 164313022 | 10/16/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:00 | 19186888846 | 164313022 | 10/16/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339101325023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/16/2015 14:01 | 19186888846 | 164313022 | 10/16/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:23 | 19413880800 | 164313022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:23 | 19413880800 | 164313022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:24 | 19413880800 | 164313022 | 10/9/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:24 | 19413880800 | 164313022 | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 335515963023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/9/2015 13:25 | 19413880800 | 164313022 | 10/9/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:16 | 19413880800 | 164313022 | 10/13/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:16 | 19413880800 | 164313022 | 10/13/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:17 | 19413880800 | 164313022 | 10/13/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:17 | 19413880800 | 164313022 | 10/13/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:17 | 19413880800 | 164313022 | 10/13/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:18 | 19413880800 | 164313022 | 10/13/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 337136353023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 14:18 | 19413880800 | 164313022 | 10/13/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 339451242023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/18/2015 18:48 | 19492785176 | 164313022 | 10/18/2015 18:48 | 313134020 | 00:00 |
| Voice | Outbound | 339451242023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/18/2015 18:49 | 19492785176 | 164313022 | 10/18/2015 18:48 | 313134020 | 00:00 |
| Voice | Outbound | 339451242023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/18/2015 18:49 | 19492785176 | 164313022 | 10/18/2015 18:49 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:37 | 19546872371 | 164313022 | 10/1/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:38 | 19546872371 | 164313022 | 10/1/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:38 | 19546872371 | 164313022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:39 | 19546872371 | 164313022 | 10/1/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 330924025023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/1/2015 6:39 | 19546872371 | 164313022 | 10/1/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 336764826023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 9:01 | 19548602139 | 164313022 | 10/13/2015 9:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:50 | 19549936237 | 164313022 | 10/21/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:51 | 19549936237 | 164313022 | 10/21/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:51 | 19549936237 | 164313022 | 10/21/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:51 | 19549936237 | 164313022 | 10/21/2015 11:51 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:52 | 19549936237 | 164313022 | 10/21/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 341213184023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 11:52 | 19549936237 | 164313022 | 10/21/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:16 | 19703306835 | 164313022 | 10/19/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:16 | 19703306835 | 164313022 | 10/19/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:17 | 19703306835 | 164313022 | 10/19/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:17 | 19703306835 | 164313022 | 10/19/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:18 | 19703306835 | 164313022 | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:18 | 19703306835 | 164313022 | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 339745089023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/19/2015 10:19 | 19703306835 | 164313022 | 10/19/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:53 | 19705994607 | 164313022 | 10/7/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:54 | 19705994607 | 164313022 | 10/7/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:54 | 19705994607 | 164313022 | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:54 | 19705994607 | 164313022 | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:55 | 19705994607 | 164313022 | 10/7/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:55 | 19705994607 | 164313022 | 10/7/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 334273881023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/7/2015 13:56 | 19705994607 | 164313022 | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:56 | 19705994607 | 164313022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:56 | 19705994607 | 164313022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:57 | 19705994607 | 164313022 | 10/13/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:57 | 19705994607 | 164313022 | 10/13/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:58 | 19705994607 | 164313022 | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 337116840023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/13/2015 13:58 | 19705994607 | 164313022 | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:40 | 19706699248 | 164313022 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:41 | 19706699248 | 164313022 | 10/21/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:41 | 19706699248 | 164313022 | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:41 | 19706699248 | 164313022 | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:42 | 19706699248 | 164313022 | 10/21/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:43 | 19706699248 | 164313022 | 10/21/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 341001704023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 8:43 | 19706699248 | 164313022 | 10/21/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:15 | 19723732010 | 164313022 | 10/15/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:15 | 19723732010 | 164313022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:15 | 19723732010 | 164313022 | 10/15/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:16 | 19723732010 | 164313022 | 10/15/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/15/2015 6:16 | 19723732010 | 164313022 | 10/15/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:02 | 19723732010 | 164313022 | 10/20/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:03 | 19723732010 | 164313022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:03 | 19723732010 | 164313022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:04 | 19723732010 | 164313022 | 10/20/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:04 | 19723732010 | 164313022 | 10/20/2015 14:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:04 | 19723732010 | 164313022 | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:04 | 19723732010 | 164313022 | 10/20/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 340695040023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/20/2015 14:05 | 19723732010 | 164313022 | 10/20/2015 14:05 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:23 | 19723732010 | 164313022 | 10/21/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:23 | 19723732010 | 164313022 | 10/21/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:24 | 19723732010 | 164313022 | 10/21/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:24 | 19723732010 | 164313022 | 10/21/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:25 | 19723732010 | 164313022 | 10/21/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:25 | 19723732010 | 164313022 | 10/21/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 341316652023 | Time out | SIP | 15614302383@sip.ringcentral.com | 10/21/2015 13:25 | 19723732010 | 164313022 | 10/21/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 333982858023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 9:34 | | 164312022 | 10/7/2015 9:34 | 313134020 | |
| Voice | Outbound | 336622668023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 6:47 | | 164312022 | 10/13/2015 6:47 | 313134020 | |
| Voice | Outbound | 338071967023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 7:58 | | 164312022 | 10/15/2015 7:58 | 313134020 | |
| Voice | Outbound | 340205103023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 6:33 | | 164312022 | 10/20/2015 6:33 | 313134020 | |
| Voice | Outbound | 333848399023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 7:27 | 350 | 164312022 | 10/7/2015 7:26 | 313134020 | |
| Voice | Outbound | 336306802023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 12:03 | 350 | 164312022 | 10/12/2015 12:03 | 313134020 | |
| Voice | Outbound | 337493251023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 9:31 | 350 | 164312022 | 10/14/2015 9:31 | 313134020 | |
| Voice | Outbound | 337551410023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 10:23 | 350 | 164312022 | 10/14/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 340457108023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 10:35 | 350 | 164312022 | 10/20/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341759790023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 10:08 | 350 | 164312022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 341760460023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 10:09 | 350 | 164312022 | 10/23/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340446105023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 10:25 | 351 | 164312022 | 10/20/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 340507463023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 11:18 | 351 | 164312022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 333404299023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 11:02 | 353 | 164312022 | 10/6/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 336863893023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 10:23 | 353 | 164312022 | 10/13/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 338448443023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 13:32 | 353 | 164312022 | 10/15/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 338790923023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 8:51 | 353 | 164312022 | 10/16/2015 8:51 | 313134020 | |
| Voice | Outbound | 338860133023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 9:56 | 353 | 164312022 | 10/16/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 338863231023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 9:59 | 353 | 164312022 | 10/16/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340282019023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 8:00 | 353 | 164312022 | 10/20/2015 8:00 | 313134020 | 00:00 |
| Voice | Outbound | 343368353023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 11:02 | 353 | 164312022 | 10/27/2015 11:02 | 313134020 | 00:00 |
| Voice | Outbound | 331884474023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 11:47 | 354 | 164312022 | 10/2/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 331917901023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 12:20 | 354 | 164312022 | 10/2/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 332490795023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 7:41 | 354 | 164312022 | 10/5/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 341299502023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 13:06 | 354 | 164312022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 345490409023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 13:33 | 354 | 164312022 | 10/30/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 344211707023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 13:34 | 355 | 164312022 | 10/28/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 332661922023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 10:14 | 356 | 164312022 | 10/5/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 332689782023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 10:38 | 356 | 164312022 | 10/5/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 335996141023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 6:53 | 356 | 164312022 | 10/12/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 336048179023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 7:55 | 356 | 164312022 | 10/12/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 345156126023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 8:06 | 363 | 164312022 | 10/30/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 108870598022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 15:49 | 365 | 164312022 | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 334690700023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 10:23 | 365 | 164312022 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Voice | Outbound | 334954421023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 14:31 | 365 | 164312022 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 338998017023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 12:08 | 365 | 164312022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 342496337023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 8:19 | 365 | 164312022 | 10/26/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 331810771023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 10:37 | 369 | 164312022 | 10/2/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 338966804023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 11:38 | 369 | 164312022 | 10/16/2015 11:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 340074799023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 15:24 | 369 | 164312022 | 10/19/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 108871290022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 15:50 | 371 | 164312022 | 10/22/2015 15:50 | 313134020 | 00:00 |
| Voice | Outbound | 334983992023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 15:13 | 371 | 164312022 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 334986240023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 15:17 | 371 | 164312022 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 337828181023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:31 | 371 | 164312022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 341386506023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 14:35 | 371 | 164312022 | 10/21/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 330908931023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 6:13 | 372 | 164312022 | 10/1/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 331166417023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 10:39 | 372 | 164312022 | 10/1/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 333866295023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 7:45 | 372 | 164312022 | 10/7/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334027252023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 10:14 | 372 | 164312022 | 10/7/2015 10:13 | 313134020 | 00:00 |
| Voice | Outbound | 334248200023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 13:28 | 372 | 164312022 | 10/7/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 334328109023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 14:56 | 372 | 164312022 | 10/7/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 335111333023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 6:36 | 372 | 164312022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335339137023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 10:32 | 372 | 164312022 | 10/9/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 336861937023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 10:21 | 372 | 164312022 | 10/13/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 336912815023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 11:03 | 372 | 164312022 | 10/13/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 337840300023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:46 | 372 | 164312022 | 10/14/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 338292568023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 11:16 | 372 | 164312022 | 10/15/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 338378446023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 12:30 | 372 | 164312022 | 10/15/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 338380403023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 12:31 | 372 | 164312022 | 10/15/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 338942754023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 11:15 | 372 | 164312022 | 10/16/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 339888580023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 12:15 | 372 | 164312022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 341067926023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 9:40 | 372 | 164312022 | 10/21/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341420767023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 15:27 | 372 | 164312022 | 10/21/2015 15:26 | 313134020 | 00:00 |
| Voice | Outbound | 341878769023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 12:02 | 372 | 164312022 | 10/23/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 342491793023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 8:15 | 372 | 164312022 | 10/26/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 343074210023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 6:16 | 372 | 164312022 | 10/27/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 343565867023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 13:55 | 372 | 164312022 | 10/27/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 343651184023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 15:49 | 372 | 164312022 | 10/27/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 344313960023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 15:40 | 372 | 164312022 | 10/28/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 344718998023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 11:14 | 373 | 164312022 | 10/29/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 342781759023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 12:22 | 374 | 164312022 | 10/26/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 337785291023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 13:46 | 380 | 164312022 | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 337828476023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:32 | 380 | 164312022 | 10/14/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 342556281023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 9:12 | 380 | 164312022 | 10/26/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 108639085022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 11:38 | 381 | 164312022 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 334038518023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 10:24 | 381 | 164312022 | 10/7/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 331665909023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 8:17 | 382 | 164312022 | 10/2/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 332706752023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 10:53 | 383 | 164312022 | 10/5/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335301577023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 9:56 | 383 | 164312022 | 10/9/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 336372305023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:07 | 383 | 164312022 | 10/12/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 337124223023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 14:02 | 383 | 164312022 | 10/13/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 337464049023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 9:05 | 383 | 164312022 | 10/14/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 337785509023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 13:46 | 383 | 164312022 | 10/14/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 338395535023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 12:45 | 383 | 164312022 | 10/15/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 338400732023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 12:49 | 383 | 164312022 | 10/15/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 340038362023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 14:33 | 383 | 164312022 | 10/19/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 334726244023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 10:56 | 386 | 164312022 | 10/8/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334754437023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 11:20 | 386 | 164312022 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 334938461023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 14:12 | 386 | 164312022 | 10/8/2015 14:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335353067023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 10:45 | 386 | 164312022 | 10/9/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 336386214023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:21 | 386 | 164312022 | 10/12/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 337678295023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 12:10 | 386 | 164312022 | 10/14/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 337818482023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:20 | 386 | 164312022 | 10/14/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 339826373023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 11:24 | 386 | 164312022 | 10/19/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 345107303023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 7:09 | 386 | 164312022 | 10/30/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 336459113023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 14:43 | 387 | 164312022 | 10/12/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 338228401023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 10:19 | 387 | 164312022 | 10/15/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 340978514023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 8:19 | 387 | 164312022 | 10/21/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 341000789023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 8:39 | 387 | 164312022 | 10/21/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 333386529023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 10:46 | 393 | 164312022 | 10/6/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333876531023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 7:56 | 393 | 164312022 | 10/7/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 334275055023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 13:54 | 393 | 164312022 | 10/7/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 334954718023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 14:32 | 393 | 164312022 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 336227224023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 10:49 | 393 | 164312022 | 10/12/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 336960805023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 11:42 | 393 | 164312022 | 10/13/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 340080928023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 15:35 | 393 | 164312022 | 10/19/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 340506985023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 11:17 | 393 | 164312022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 344553133023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 8:45 | 393 | 164312022 | 10/29/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345167792023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 8:18 | 393 | 164312022 | 10/30/2015 8:18 | 313134020 | 00:00 |
| Voice | Outbound | 338999948023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 12:10 | 394 | 164312022 | 10/16/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 341891988023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 12:15 | 399 | 164312022 | 10/23/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 332784510023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 11:58 | 12153962200 | 164312022 | 10/5/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 340454275023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 10:32 | 12153962200 | 164312022 | 10/20/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 343752422023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 6:19 | 12153962200 | 164312022 | 10/28/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 337073240023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:16 | 12485049787 | 164312022 | 10/13/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 333595532023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/6/2015 13:46 | 12513807620 | 164312022 | 10/6/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 337799924023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 14:00 | 12513807620 | 164312022 | 10/14/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 340611421023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 12:46 | 12513807620 | 164312022 | 10/20/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 344670320023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 10:31 | 12513807620 | 164312022 | 10/29/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 335467542023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 12:33 | 12819336948 | 164312022 | 10/9/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 336423775023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 14:00 | 12819336948 | 164312022 | 10/12/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339858310023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/19/2015 11:50 | 12819336948 | 164312022 | 10/19/2015 11:50 | 313134020 | 00:00 |
| Voice | Outbound | 334353309023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 15:37 | 13013437991 | 164312022 | 10/7/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 334827105023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 12:26 | 13013437991 | 164312022 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 335489745023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 12:55 | 13013437991 | 164312022 | 10/9/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 335561323023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 14:15 | 13013437991 | 164312022 | 10/9/2015 14:15 | 313134020 | 00:00 |
| Voice | Outbound | 336381408023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:16 | 13013437991 | 164312022 | 10/12/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 337119037023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:57 | 13013437991 | 164312022 | 10/13/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 337204791023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 15:55 | 13013437991 | 164312022 | 10/13/2015 15:55 | 313134020 | 00:00 |
| Voice | Outbound | 339139402023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 14:52 | 13013437991 | 164312022 | 10/16/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 340652387023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 13:22 | 13013437991 | 164312022 | 10/20/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 341629209023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/23/2015 8:01 | 13013437991 | 164312022 | 10/23/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 342480778023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 8:05 | 13013437991 | 164312022 | 10/26/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 344566564023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 8:57 | 13018732824 | 164312022 | 10/29/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 344567423023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 8:58 | 13018732824 | 164312022 | 10/29/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 344576351023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 9:06 | 13018732824 | 164312022 | 10/29/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 336377690023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 13:12 | 14052710000 | 164312022 | 10/12/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 331091277023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 9:30 | 14403542600 | 164312022 | 10/1/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 334078819023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 11:00 | 15029682223 | 164312022 | 10/7/2015 10:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337684107023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 12:16 | 15143337811 | 164312022 | 10/14/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 332561640023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/5/2015 8:47 | 15143376990 | 164312022 | 10/5/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 331896654023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 11:59 | 15183244843 | 164312022 | 10/2/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 339099244023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 13:55 | 15183244843 | 164312022 | 10/16/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 340298248023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 8:16 | 15183244843 | 164312022 | 10/20/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 337449609023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 8:53 | 15613023140 | 164312022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 331177956023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 10:50 | 15613727250 | 164312022 | 10/1/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 337120000023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 13:58 | 15614051055 | 164312022 | 10/13/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 338520230023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 14:51 | 15614051055 | 164312022 | 10/15/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 108371318022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 7:32 | 15614302350 | 164312022 | 10/22/2015 7:31 | 313134020 | 00:00 |
| Voice | Outbound | 336979572023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 11:57 | 15614302362 | 164312022 | 10/13/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 331810859023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 10:37 | 15614302379 | 164312022 | 10/2/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 331813401023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/2/2015 10:39 | 15614302379 | 164312022 | 10/2/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 335140731023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 7:15 | 15614302379 | 164312022 | 10/9/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 341088735023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 9:59 | 15614302379 | 164312022 | 10/21/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 342777861023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 12:18 | 15614302379 | 164312022 | 10/26/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 343450156023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 12:12 | 15614308181 | 164312022 | 10/27/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333834384023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 7:11 | 16022560540 | 164312022 | 10/7/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 333845583023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 7:24 | 16022560540 | 164312022 | 10/7/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 337448517023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 8:52 | 16022560540 | 164312022 | 10/14/2015 8:52 | 313134020 | 00:00 |
| Voice | Outbound | 345437993023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 12:39 | 16044482705 | 164312022 | 10/30/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 334766420023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 11:31 | 16302022897 | 164312022 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 336125515023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 9:10 | 16302022897 | 164312022 | 10/12/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 337379731023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 7:48 | 16302022897 | 164312022 | 10/14/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 338246898023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/15/2015 10:36 | 16302022897 | 164312022 | 10/15/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 343375895023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 11:08 | 16302022897 | 164312022 | 10/27/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 345358624023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 11:22 | 17247721220 | 164312022 | 10/30/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 344738966023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 11:31 | 17325640400 | 164312022 | 10/29/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 334352099023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 15:35 | 17347436338 | 164312022 | 10/7/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 338915835023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/16/2015 10:50 | 17348434679 | 164312022 | 10/16/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 345176965023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 8:27 | 17348434679 | 164312022 | 10/30/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 333883002023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:02 | 17702714800 | 164312022 | 10/7/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 334762364023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 11:27 | 17702714800 | 164312022 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341129866023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/21/2015 10:37 | 17874842798 | 164312022 | 10/21/2015 10:37 | 313134020 | 00:00 |
| Voice | Outbound | 344493334023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 7:48 | 18002585361 | 164312022 | 10/29/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 345141994023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 7:51 | 18002585361 | 164312022 | 10/30/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 334742408023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 11:10 | 18053462766 | 164312022 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 343122875023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/27/2015 7:20 | 18139713121 | 164312022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 336968850023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 11:49 | 18182620098 | 164312022 | 10/13/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 333908601023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 8:27 | 18476132100 | 164312022 | 10/7/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 334532999023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/8/2015 7:59 | 18479482000 | 164312022 | 10/8/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 344948859023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 14:57 | 18642524978 | 164312022 | 10/29/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 336225423023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/12/2015 10:47 | 19048747524 | 164312022 | 10/12/2015 10:47 | 313134020 | 00:00 |
| Voice | Outbound | 345346290023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 11:10 | 19086556995 | 164312022 | 10/30/2015 11:10 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/7/2015 5:59 | 19175435019 | 164312022 | 10/7/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 336616891023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/13/2015 6:40 | 19186415249 | 164312022 | 10/13/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 337773914023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/14/2015 13:36 | 19417794644 | 164312022 | 10/14/2015 13:35 | 313134020 | 00:00 |
| Voice | Outbound | 108422302022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 8:23 | 19542174500 | 164312022 | 10/22/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 345210611023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/30/2015 9:00 | 19542174500 | 164312022 | 10/30/2015 9:00 | 313134020 | 00:00 |
| Voice | Outbound | 342781749023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 12:22 | 19543970736 | 164312022 | 10/26/2015 12:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344232843023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/28/2015 13:54 | 19545585979 | 164321022 | 10/28/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 335489144023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/9/2015 12:55 | 19547327593 | 164321022 | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 340516627023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/20/2015 11:26 | 19547443139 | 164321022 | 10/20/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331281644023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/1/2015 12:21 | 19548031223 | 164321022 | 10/1/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 344455082023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 7:06 | 19548189127 | 164321022 | 10/29/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 344533616023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/29/2015 8:28 | 19548189127 | 164321022 | 10/29/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342700277023 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/26/2015 11:14 | 19739493308 | 164321022 | 10/26/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 108315176022 | Time out | SIP | 15614302384@sip.ringcentral.com | 10/22/2015 6:16 | 19787352851 | 164321022 | 10/22/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 331250572023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 11:54 | 330 | 164314022 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 334973288023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 14:56 | 330 | 164314022 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Voice | Outbound | 336132938023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/12/2015 9:18 | 330 | 164314022 | 10/12/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 339755233023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 10:24 | 330 | 164314022 | 10/19/2015 10:24 | 313134020 | 00:00 |
| Voice | Outbound | 340689619023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/20/2015 13:57 | 330 | 164314022 | 10/20/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 335416783023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 11:44 | 331 | 164314022 | 10/9/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341035106023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 9:10 | 331 | 164314022 | 10/21/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 332645129023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/5/2015 10:00 | 350 | 164314022 | 10/5/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 336041514023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/12/2015 7:47 | 350 | 164314022 | 10/12/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 338909800023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 10:44 | 353 | 164314022 | 10/16/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 339969827023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/19/2015 13:26 | 353 | 164314022 | 10/19/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 345296500023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 10:22 | 353 | 164314022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 345414710023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:15 | 354 | 164314022 | 10/30/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 345488960023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 13:31 | 354 | 164314022 | 10/30/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 335478383023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 12:44 | 355 | 164314022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343874967023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 8:38 | 355 | 164314022 | 10/28/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 343815559023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 7:41 | 361 | 164314022 | 10/28/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343867698023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 8:32 | 361 | 164314022 | 10/28/2015 8:31 | 313134020 | 00:00 |
| Voice | Outbound | 344012492023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 10:41 | 361 | 164314022 | 10/28/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 108378391022 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 7:40 | 363 | 164314022 | 10/22/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 108713486022 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 12:44 | 363 | 164314022 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 331397270023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 14:09 | 365 | 164314022 | 10/1/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 333322477023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 9:50 | 365 | 164314022 | 10/6/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 333334097023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 10:01 | 365 | 164314022 | 10/6/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 335205686023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 8:25 | 365 | 164314022 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 335570435023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 14:28 | 365 | 164314022 | 10/9/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 338143146023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 9:03 | 365 | 164314022 | 10/15/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343541274023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 13:32 | 365 | 164314022 | 10/27/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 345272756023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 9:59 | 365 | 164314022 | 10/30/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 336478819023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/12/2015 15:14 | 372 | 164314022 | 10/12/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 343174842023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 8:12 | 372 | 164314022 | 10/27/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 345426025023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:27 | 372 | 164314022 | 10/30/2015 12:26 | 313134020 | 00:00 |
| Voice | Outbound | 334325441023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/7/2015 14:52 | 374 | 164314022 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 342398440023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 6:34 | 378 | 164314022 | 10/26/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 331322034023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 12:57 | 382 | 164314022 | 10/1/2015 12:57 | 313134020 | 00:00 |
| Voice | Outbound | 331353405023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 13:26 | 382 | 164314022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331356079023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 13:28 | 382 | 164314022 | 10/1/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 335300989023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 9:56 | 383 | 164314022 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 108735050022 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/22/2015 13:03 | 384 | 164314022 | 10/22/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 330996999023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 8:03 | 384 | 164314022 | 10/1/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 331818390023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 10:44 | 384 | 164314022 | 10/2/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 331851824023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 11:16 | 384 | 164314022 | 10/2/2015 11:16 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 342813372023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 12:49 | 385 | 164314022 | 10/26/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 331615485023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 7:22 | 386 | 164314022 | 10/2/2015 7:22 | 313134020 | 00:00 |
| Voice | Outbound | 334550996023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 8:16 | 386 | 164314022 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Voice | Outbound | 345390457023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 11:52 | 386 | 164314022 | 10/30/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 345424575023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/30/2015 12:25 | 386 | 164314022 | 10/30/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 331910747023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/2/2015 12:13 | 393 | 164314022 | 10/2/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 335410454023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/9/2015 11:38 | 396 | 164314022 | 10/9/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 341205480023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/21/2015 11:43 | 396 | 164314022 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 332947982023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/5/2015 14:25 | 399 | 164314022 | 10/5/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 343104941023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 7:01 | 12123023555 | 164314022 | 10/27/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 331015927023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 8:21 | 14074976335 | 164314022 | 10/1/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 331181710023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/1/2015 10:53 | 14074976335 | 164314022 | 10/1/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 333392052023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/6/2015 10:51 | 15086638042 | 164314022 | 10/6/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 342689396023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/26/2015 11:07 | 15126846173 | 164314022 | 10/26/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 336481169023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/12/2015 15:18 | 15614302362 | 164314022 | 10/12/2015 15:18 | 313134020 | 00:00 |
| Voice | Outbound | 334575582023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 8:39 | 15614302379 | 164314022 | 10/8/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 334748392023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/8/2015 11:15 | 15614302379 | 164314022 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 344470180023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/29/2015 7:23 | 15614302379 | 164314022 | 10/29/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 343646591023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/27/2015 15:40 | 15617014297 | 164314022 | 10/27/2015 15:40 | 313134020 | 00:00 |
| Voice | Outbound | 343996488023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 10:28 | 16104858459 | 164314022 | 10/28/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 337986233023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/15/2015 6:12 | 19545419763 | 164314022 | 10/15/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 343812253023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/28/2015 7:37 | 19545570061 | 164314022 | 10/28/2015 7:37 | 313134020 | 00:00 |
| Voice | Outbound | 338802658023 | Time out | SIP | 15614302385@sip.ringcentral.com | 10/16/2015 9:02 | 19547295455 | 164314022 | 10/16/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 337999102023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 6:32 | 350 | 164316022 | 10/15/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 338666993023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 6:31 | 350 | 164316022 | 10/16/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 344448934023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 6:58 | 350 | 164316022 | 10/29/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 340506643023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 11:17 | 351 | 164316022 | 10/20/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 340521540023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 11:30 | 351 | 164316022 | 10/20/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 334028429023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 10:15 | 361 | 164316022 | 10/7/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333903130023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 8:22 | 365 | 164316022 | 10/7/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 335209472023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 8:28 | 365 | 164316022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 338669455023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 6:35 | 365 | 164316022 | 10/16/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 339574998023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 7:43 | 365 | 164316022 | 10/19/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 340329268023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 8:43 | 365 | 164316022 | 10/20/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 340904355023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 7:00 | 365 | 164316022 | 10/21/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 341231056023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 12:05 | 365 | 164316022 | 10/21/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342458477023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 7:44 | 365 | 164316022 | 10/26/2015 7:43 | 313134020 | 00:00 |
| Voice | Outbound | 343132438023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 7:31 | 365 | 164316022 | 10/27/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 343384473023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 11:16 | 365 | 164316022 | 10/27/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 343613648023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:48 | 365 | 164316022 | 10/27/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 344782896023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 12:10 | 365 | 164316022 | 10/29/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339887702023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 12:15 | 366 | 164316022 | 10/19/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339913766023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 12:37 | 366 | 164316022 | 10/19/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 339965921023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 13:23 | 366 | 164316022 | 10/19/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 108532442022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 10:04 | 369 | 164316022 | 10/22/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 108851861022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 15:13 | 369 | 164316022 | 10/22/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 331170363023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 10:43 | 369 | 164316022 | 10/1/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 331188350023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 10:59 | 369 | 164316022 | 10/1/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 331407025023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:21 | 369 | 164316022 | 10/1/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 331776950023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 10:04 | 369 | 164316022 | 10/2/2015 10:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333401563023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 11:00 | 369 | 164316022 | 10/6/2015 10:59 | 313134020 | 00:00 |
| Voice | Outbound | 334953577023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 14:30 | 369 | 164316022 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 337727401023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 12:54 | 369 | 164316022 | 10/14/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339123980023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 14:28 | 369 | 164316022 | 10/16/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 340073291023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 15:22 | 369 | 164316022 | 10/19/2015 15:21 | 313134020 | 00:00 |
| Voice | Outbound | 341390622023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 14:41 | 369 | 164316022 | 10/21/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 341939053023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 13:03 | 369 | 164316022 | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 342718634023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 11:29 | 369 | 164316022 | 10/26/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 342861365023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 13:29 | 369 | 164316022 | 10/26/2015 13:29 | 313134020 | 00:00 |
| Voice | Outbound | 108828864022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 14:40 | 371 | 164316022 | 10/22/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 108870883022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 15:50 | 371 | 164316022 | 10/22/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 332038868023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 14:38 | 371 | 164316022 | 10/2/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 337824853023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 14:28 | 371 | 164316022 | 10/14/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 339721361023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 9:55 | 371 | 164316022 | 10/19/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 341635343023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 8:07 | 371 | 164316022 | 10/23/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 108328775022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 6:38 | 372 | 164316022 | 10/22/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 108463745022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 9:01 | 372 | 164316022 | 10/22/2015 9:01 | 313134020 | 00:00 |
| Voice | Outbound | 108837919022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 14:52 | 372 | 164316022 | 10/22/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 331060658023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 9:02 | 372 | 164316022 | 10/1/2015 9:02 | 313134020 | 00:00 |
| Voice | Outbound | 331316902023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 12:52 | 372 | 164316022 | 10/1/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 331411122023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 14:26 | 372 | 164316022 | 10/1/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 331867752023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 11:31 | 372 | 164316022 | 10/2/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 332004193023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 13:51 | 372 | 164316022 | 10/2/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 334140253023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 11:52 | 372 | 164316022 | 10/7/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 334277610023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:57 | 372 | 164316022 | 10/7/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 334341093023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 15:16 | 372 | 164316022 | 10/7/2015 15:15 | 313134020 | 00:00 |
| Voice | Outbound | 335111592023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 6:36 | 372 | 164316022 | 10/9/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335166172023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 7:44 | 372 | 164316022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 335509907023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 13:16 | 372 | 164316022 | 10/9/2015 13:16 | 313134020 | 00:00 |
| Voice | Outbound | 336135284023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 9:20 | 372 | 164316022 | 10/12/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 336615786023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 6:38 | 372 | 164316022 | 10/13/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 336621081023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 6:45 | 372 | 164316022 | 10/13/2015 6:45 | 313134020 | 00:00 |
| Voice | Outbound | 336625874023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 6:52 | 372 | 164316022 | 10/13/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 336628246023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 6:55 | 372 | 164316022 | 10/13/2015 6:54 | 313134020 | 00:00 |
| Voice | Outbound | 336966920023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 11:47 | 372 | 164316022 | 10/13/2015 11:47 | 313134020 | 00:00 |
| Voice | Outbound | 338163382023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 9:20 | 372 | 164316022 | 10/15/2015 9:20 | 313134020 | 00:00 |
| Voice | Outbound | 338164635023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 9:22 | 372 | 164316022 | 10/15/2015 9:21 | 313134020 | 00:00 |
| Voice | Outbound | 338293896023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 11:17 | 372 | 164316022 | 10/15/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 338297702023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 11:20 | 372 | 164316022 | 10/15/2015 11:20 | 313134020 | 00:00 |
| Voice | Outbound | 338322398023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 11:41 | 372 | 164316022 | 10/15/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 339954253023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 13:12 | 372 | 164316022 | 10/19/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 340267023023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 7:46 | 372 | 164316022 | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 340549954023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 11:54 | 372 | 164316022 | 10/20/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 341534333023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 5:40 | 372 | 164316022 | 10/23/2015 5:39 | 313134020 | 00:00 |
| Voice | Outbound | 341563762023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 6:39 | 372 | 164316022 | 10/23/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 342377433023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 5:59 | 372 | 164316022 | 10/26/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 342808230023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 12:44 | 372 | 164316022 | 10/26/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343073885023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 6:16 | 372 | 164316022 | 10/27/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 343092742023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 6:44 | 372 | 164316022 | 10/27/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 344945214023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 14:52 | 372 | 164316022 | 10/29/2015 14:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345067597023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 6:08 | 372 | 164316022 | 10/30/2015 6:08 | 313134020 | 00:00 |
| Voice | Outbound | 345359514023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 11:23 | 372 | 164316022 | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 345360130023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 11:23 | 372 | 164316022 | 10/30/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 108482412022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 9:18 | 373 | 164316022 | 10/22/2015 9:18 | 313134020 | 00:00 |
| Voice | Outbound | 108543785022 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/22/2015 10:14 | 373 | 164316022 | 10/22/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 330936947023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 6:56 | 373 | 164316022 | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 332465349023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 7:14 | 373 | 164316022 | 10/5/2015 7:14 | 313134020 | 00:00 |
| Voice | Outbound | 338152405023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 9:11 | 373 | 164316022 | 10/15/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 341541668023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 6:01 | 373 | 164316022 | 10/23/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 342390538023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 6:22 | 373 | 164316022 | 10/26/2015 6:21 | 313134020 | 00:00 |
| Voice | Outbound | 340362146023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 9:11 | 375 | 164316022 | 10/20/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 336478835023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 15:14 | 380 | 164316022 | 10/12/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 343629413023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 15:11 | 380 | 164316022 | 10/27/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 331131285023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 10:07 | 383 | 164316022 | 10/1/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 331381286023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:53 | 384 | 164316022 | 10/1/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 333558656023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 13:13 | 384 | 164316022 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 335208677023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 8:28 | 384 | 164316022 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 339971733023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 13:28 | 384 | 164316022 | 10/19/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 340215876023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 6:49 | 384 | 164316022 | 10/20/2015 6:48 | 313134020 | 00:00 |
| Voice | Outbound | 341040499023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 9:15 | 384 | 164316022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 341386019023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/21/2015 14:35 | 384 | 164316022 | 10/21/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 343216351023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 8:49 | 384 | 164316022 | 10/27/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 345512675023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 13:58 | 385 | 164316022 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 331379972023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:52 | 386 | 164316022 | 10/1/2015 13:51 | 313134020 | 00:00 |
| Voice | Outbound | 332745408023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 11:26 | 386 | 164316022 | 10/5/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 332877561023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/5/2015 13:18 | 386 | 164316022 | 10/5/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 333799469023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 6:24 | 386 | 164316022 | 10/7/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 334238329023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:19 | 386 | 164316022 | 10/7/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 335495908023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 13:01 | 386 | 164316022 | 10/9/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 336257934023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 11:18 | 386 | 164316022 | 10/12/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 336327594023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 12:23 | 386 | 164316022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 337788936023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/14/2015 13:50 | 386 | 164316022 | 10/14/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 338239116023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 10:29 | 386 | 164316022 | 10/15/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 338813966023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 9:12 | 386 | 164316022 | 10/16/2015 9:12 | 313134020 | 00:00 |
| Voice | Outbound | 339089250023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/16/2015 13:43 | 386 | 164316022 | 10/16/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 339719603023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/19/2015 9:53 | 386 | 164316022 | 10/19/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340389174023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/20/2015 9:35 | 386 | 164316022 | 10/20/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 342242378023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/26/2015 7:27 | 386 | 164316022 | 10/26/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 343265067023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 9:32 | 386 | 164316022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 336205062023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/12/2015 10:28 | 387 | 164316022 | 10/12/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 331625797023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 7:34 | 393 | 164316022 | 10/2/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 331704764023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 8:55 | 393 | 164316022 | 10/2/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 331861587023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 11:25 | 393 | 164316022 | 10/2/2015 11:25 | 313134020 | 00:00 |
| Voice | Outbound | 331971374023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/2/2015 13:15 | 393 | 164316022 | 10/2/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 334270006023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 13:49 | 393 | 164316022 | 10/7/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 334460015023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 6:33 | 393 | 164316022 | 10/8/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 334632666023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 9:30 | 393 | 164316022 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 334837236023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/8/2015 12:35 | 393 | 164316022 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 335163788023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 7:42 | 393 | 164316022 | 10/9/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 335199401023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/9/2015 8:18 | 393 | 164316022 | 10/9/2015 8:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336802592023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/13/2015 9:32 | 393 | 164316022 | 10/13/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 338106129023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 8:30 | 393 | 164316022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 341632964023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 8:05 | 393 | 164316022 | 10/23/2015 8:05 | 313134020 | 00:00 |
| Voice | Outbound | 343577853023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/27/2015 14:07 | 393 | 164316022 | 10/27/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 344887625023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/29/2015 13:46 | 393 | 164316022 | 10/29/2015 13:46 | 313134020 | 00:00 |
| Voice | Outbound | 345088985023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 6:45 | 393 | 164316022 | 10/30/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 345320266023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/30/2015 10:45 | 393 | 164316022 | 10/30/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 331387620023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/1/2015 13:59 | 394 | 164316022 | 10/1/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344167469023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/28/2015 12:55 | 394 | 164316022 | 10/28/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 338559062023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/15/2015 15:57 | 14097376011 | 164316022 | 10/15/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 334186581023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/7/2015 12:33 | 15614051055 | 164316022 | 10/7/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 341562049023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/23/2015 6:37 | 15614302350 | 164316022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 333285224023 | Time out | SIP | 15614302386@sip.ringcentral.com | 10/6/2015 9:17 | 18132413471 | 164316022 | 10/6/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 331747377023 | Time out | SIP | 15614302389@sip.ringcentral.com | 10/2/2015 9:36 | 350 | 334517023 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 331840128023 | Time out | SIP | 15614302389@sip.ringcentral.com | 10/2/2015 11:05 | 13059431454 | 334517023 | 10/2/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 108514789022 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 9:47 | 330 | 164323022 | 10/22/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 344292912023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 15:04 | 330 | 164323022 | 10/28/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 331773687023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 10:01 | 350 | 164323022 | 10/2/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 332750611023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 11:30 | 350 | 164323022 | 10/5/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 332782505023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 11:56 | 350 | 164323022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 334084292023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 11:04 | 350 | 164323022 | 10/7/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 336142281023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 9:27 | 350 | 164323022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336422407023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 13:58 | 350 | 164323022 | 10/12/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 340386457023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 9:32 | 350 | 164323022 | 10/20/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341802229023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 10:49 | 350 | 164323022 | 10/23/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332911211023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 13:47 | 354 | 164323022 | 10/5/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 333857136023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 7:36 | 354 | 164323022 | 10/7/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333860344023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 7:39 | 354 | 164323022 | 10/7/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 335097109023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 6:12 | 354 | 164323022 | 10/9/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 336165478023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 9:49 | 354 | 164323022 | 10/12/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 337356732023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 7:24 | 354 | 164323022 | 10/14/2015 7:23 | 313134020 | 00:00 |
| Voice | Outbound | 340290579023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 8:08 | 354 | 164323022 | 10/20/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 340650059023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 13:20 | 354 | 164323022 | 10/20/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 340981186023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 8:21 | 354 | 164323022 | 10/21/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 341546450023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 6:10 | 354 | 164323022 | 10/23/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 344217539023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:39 | 354 | 164323022 | 10/28/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 332589359023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 9:11 | 355 | 164323022 | 10/5/2015 9:11 | 313134020 | 00:00 |
| Voice | Outbound | 344180199023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:05 | 355 | 164323022 | 10/28/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 339822933023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 11:21 | 357 | 164323022 | 10/19/2015 11:21 | 313134020 | 00:00 |
| Voice | Outbound | 108353419022 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 7:11 | 359 | 164323022 | 10/22/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 343585319023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 14:15 | 363 | 164323022 | 10/27/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 335162931023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 7:41 | 364 | 164323022 | 10/9/2015 7:40 | 313134020 | 00:00 |
| Voice | Outbound | 343474375023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 12:33 | 364 | 164323022 | 10/27/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 345119885023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 7:25 | 364 | 164323022 | 10/30/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 331890732023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 11:53 | 366 | 164323022 | 10/2/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 331904297023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:06 | 366 | 164323022 | 10/2/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 338173986023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 9:30 | 366 | 164323022 | 10/15/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 333504588023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/6/2015 12:26 | 372 | 164323022 | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 333993652023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 9:44 | 372 | 164323022 | 10/7/2015 9:43 | 313134020 | 00:00 |
| Voice | Outbound | 338036978023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 7:21 | 372 | 164323022 | 10/15/2015 7:20 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343292797023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:56 | 372 | 164323022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 343598771023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 14:30 | 372 | 164323022 | 10/27/2015 14:30 | 313134020 | 00:00 |
| Voice | Outbound | 344067743023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 11:29 | 372 | 164323022 | 10/28/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 344252722023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 14:14 | 372 | 164323022 | 10/28/2015 14:14 | 313134020 | 00:00 |
| Voice | Outbound | 332551763023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 8:38 | 377 | 164323022 | 10/5/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331640085023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 7:50 | 381 | 164323022 | 10/2/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333979528023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 9:31 | 381 | 164323022 | 10/7/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 334074034023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 10:55 | 381 | 164323022 | 10/7/2015 10:55 | 313134020 | 00:00 |
| Voice | Outbound | 334457369023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 6:29 | 381 | 164323022 | 10/8/2015 6:29 | 313134020 | 00:00 |
| Voice | Outbound | 337138978023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/13/2015 14:18 | 381 | 164323022 | 10/13/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 343773556023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 6:51 | 381 | 164323022 | 10/28/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 344161937023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:50 | 381 | 164323022 | 10/28/2015 12:49 | 313134020 | 00:00 |
| Voice | Outbound | 344197736023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:21 | 381 | 164323022 | 10/28/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 341041200023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:16 | 382 | 164323022 | 10/21/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 335506104023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 13:12 | 383 | 164323022 | 10/9/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 339522741023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/19/2015 6:42 | 383 | 164323022 | 10/19/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 343292512023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 9:56 | 383 | 164323022 | 10/27/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 344047840023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 11:11 | 383 | 164323022 | 10/28/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 332452787023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 7:00 | 384 | 164323022 | 10/5/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 336020921023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 7:24 | 384 | 164323022 | 10/12/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 336433162023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 14:11 | 384 | 164323022 | 10/12/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 344152733023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 12:42 | 384 | 164323022 | 10/28/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 345120678023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 7:26 | 384 | 164323022 | 10/30/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 331901572023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:03 | 385 | 164323022 | 10/2/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 331992995023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 13:38 | 386 | 164323022 | 10/2/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 332831933023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 12:38 | 386 | 164323022 | 10/5/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 334250541023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/7/2015 13:30 | 386 | 164323022 | 10/7/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 334943967023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/8/2015 14:18 | 386 | 164323022 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 335159165023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/9/2015 7:36 | 386 | 164323022 | 10/9/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 337386988023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 7:55 | 386 | 164323022 | 10/14/2015 7:55 | 313134020 | 00:00 |
| Voice | Outbound | 338182847023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 9:38 | 386 | 164323022 | 10/15/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 338255705023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/15/2015 10:44 | 386 | 164323022 | 10/15/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 341720233023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 9:30 | 386 | 164323022 | 10/23/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 343588141023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 14:18 | 386 | 164323022 | 10/27/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 340395095023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 9:40 | 396 | 164323022 | 10/20/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341206394023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 11:44 | 396 | 164323022 | 10/21/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 343126828023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 7:25 | 398 | 164323022 | 10/27/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 343676140023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 16:52 | 12404028719 | 164323022 | 10/27/2015 16:51 | 313134020 | 00:00 |
| Voice | Outbound | 332585161023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/5/2015 9:08 | 12626124200 | 164323022 | 10/5/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 108532616022 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 10:04 | 15613724277 | 164323022 | 10/22/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 108556979022 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/22/2015 10:26 | 15613724277 | 164323022 | 10/22/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 331185844023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 10:57 | 15613945997 | 164323022 | 10/1/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 341561559023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 6:36 | 15614302350 | 164323022 | 10/23/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 341718224023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/23/2015 9:28 | 15614302357 | 164323022 | 10/23/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 336482700023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 15:21 | 15614302362 | 164323022 | 10/12/2015 15:20 | 313134020 | 00:00 |
| Voice | Outbound | 337744670023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:09 | 15614308181 | 164323022 | 10/14/2015 13:09 | 313134020 | 00:00 |
| Voice | Outbound | 337748231023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 13:12 | 15614308181 | 164323022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 343953635023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 9:49 | 15616871770 | 164323022 | 10/28/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 344064914023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 11:26 | 15616871770 | 164323022 | 10/28/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 336018320023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 7:21 | 17868386009 | 164323022 | 10/12/2015 7:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336098170023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/12/2015 8:45 | 17868386009 | 164323022 | 10/12/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343414814023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/27/2015 11:42 | 17868386009 | 164323022 | 10/27/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343933317023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 9:30 | 17868386009 | 164323022 | 10/28/2015 9:30 | 313134020 | 00:00 |
| Voice | Outbound | 345361119023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 11:24 | 17868386009 | 164323022 | 10/30/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 331906218023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/2/2015 12:08 | 18183952286 | 164323022 | 10/2/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 337427970023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/14/2015 8:33 | 18183952286 | 164323022 | 10/14/2015 8:33 | 313134020 | 00:00 |
| Voice | Outbound | 344195695023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/28/2015 13:19 | 19043874050 | 164323022 | 10/28/2015 13:19 | 313134020 | 00:00 |
| Voice | Outbound | 339091494023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/16/2015 13:46 | 19494203300 | 164323022 | 10/16/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 341032088023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 9:07 | 19494203300 | 164323022 | 10/21/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 345289764023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/30/2015 10:16 | 19494203300 | 164323022 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 342891636023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/26/2015 13:57 | 19545513041 | 164323022 | 10/26/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 331396656023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/1/2015 14:09 | 19548047976 | 164323022 | 10/1/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 341203984023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 11:45 | 19712395342 | 164323022 | 10/21/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 340538589023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 11:44 | 19739745000 | 164323022 | 10/20/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 341239929023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 12:13 | 19739745000 | 164323022 | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 341267551023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 12:38 | 19739745000 | 164323022 | 10/21/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 341350151023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/21/2015 13:54 | 19739745000 | 164323022 | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 340178947023 | Time out | SIP | 15614302393@sip.ringcentral.com | 10/20/2015 5:45 | 3.90525E+11 | 164323022 | 10/20/2015 5:45 | 313134020 | 00:00 |
| Voice | Outbound | 343904465023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/28/2015 9:05 | 365 | 164318022 | 10/28/2015 9:04 | 313134020 | 00:00 |
| Voice | Outbound | 108764799022 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 13:30 | 373 | 164318022 | 10/22/2015 13:30 | 313134020 | 00:00 |
| Voice | Outbound | 331370473023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/1/2015 13:42 | 373 | 164318022 | 10/1/2015 13:42 | 313134020 | 00:00 |
| Voice | Outbound | 338961092023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/16/2015 11:33 | 373 | 164318022 | 10/16/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 339911521023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/19/2015 12:35 | 373 | 164318022 | 10/19/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 338078313023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/15/2015 8:04 | 380 | 164318022 | 10/15/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 345262061023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/30/2015 9:49 | 381 | 164318022 | 10/30/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 108537049022 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 10:08 | 15614302350 | 164318022 | 10/22/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 108537937022 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/22/2015 10:09 | 15614302350 | 164318022 | 10/22/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 334688244023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/8/2015 10:21 | 15618416601 | 164318022 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 338837206023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/16/2015 9:35 | 17868386009 | 164318022 | 10/16/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 338992727023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/16/2015 12:03 | 17868386009 | 164318022 | 10/16/2015 12:03 | 313134020 | 00:00 |
| Voice | Outbound | 332940867023 | Time out | SIP | 15614302394@sip.ringcentral.com | 10/5/2015 14:17 | 17876736299 | 164318022 | 10/5/2015 14:17 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:20 | 355 | 164305022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 10:53 | 396 | 164339022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 9:41 | 398 | 164337022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 10:05 | 12242125795 | 334520023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 341783829023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 10:32 | 13052257546 | 164339022 | 10/23/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 7:49 | 13055321300 | 164339022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 11:01 | 13055321300 | 164339022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 341912318023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:36 | 13619855000 | 334520023 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 11:16 | 14806419516 | 164337022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 341874803023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:00 | 15099998027 | 334520023 | 10/23/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 341852376023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 11:38 | 15208880411 | 334520023 | 10/23/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 9:15 | 15617162067 | 164305022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 9:23 | 15755214920 | 164305022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/22/2015 15:32 | 16606992200 | 334520023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 9:41 | 17209982455 | 334520023 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 10:19 | 17328880461 | 334520023 | 10/23/2015 10:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 337543569023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 10:16 | 17854770149 | 164337022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/27/2015 8:25 | 18103554383 | 164305022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 15:05 | 18322870381 | 334520023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/29/2015 15:38 | 18456565896 | 334520023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 12:53 | 19084515748 | 334520023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/23/2015 13:05 | 19286456886 | 334520023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 15614302396@sip.ringcentral.com | 10/14/2015 11:35 | 19492018384 | 164337022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 343122721023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:20 | 355 | 164305022 | 10/27/2015 7:20 | 313134020 | 00:00 |
| Voice | Outbound | 343357649023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 10:53 | 396 | 164339022 | 10/27/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337504675023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 9:41 | 398 | 164337022 | 10/14/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 343300234023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 10:05 | 12242125795 | 334520023 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343149839023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 7:49 | 13055321300 | 164339022 | 10/27/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 343366990023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 11:01 | 13055321300 | 164339022 | 10/27/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 337613762023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 11:16 | 14806419516 | 164337022 | 10/14/2015 11:15 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/13/2015 9:53 | 15616288004 | 334520023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 9:15 | 15617162067 | 164305022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 9:23 | 15755214920 | 164305022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/9/2015 10:19 | 16105273145 | 334520023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/30/2015 13:47 | 17087701228 | 334520023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/21/2015 15:13 | 17409735259 | 334520023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 10:16 | 17854770149 | 164337022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/28/2015 14:24 | 17862940635 | 334520023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/26/2015 7:53 | 18103554383 | 164305022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/27/2015 8:25 | 18103554383 | 164305022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 15614302398@sip.ringcentral.com | 10/14/2015 11:35 | 19492018384 | 164337022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 333244588023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/6/2015 8:42 | 350 | 164308022 | 10/6/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 335994415023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/12/2015 6:51 | 350 | 164308022 | 10/12/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 336213851023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/12/2015 10:36 | 350 | 164308022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336214476023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/12/2015 10:36 | 350 | 164308022 | 10/12/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 342722696023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 11:33 | 350 | 164308022 | 10/26/2015 11:32 | 313134020 | 00:00 |
| Voice | Outbound | 342807218023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 12:43 | 354 | 164308022 | 10/26/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 341927968023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/23/2015 12:51 | 384 | 164308022 | 10/23/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 342699406023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 11:13 | 386 | 164308022 | 10/26/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 331131558023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/1/2015 13:06 | 396 | 164308022 | 10/1/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 337194293023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/13/2015 15:34 | 14097376011 | 164308022 | 10/13/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 335542682023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/9/2015 10:35 | 15133542690 | 164308022 | 10/9/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 342744726023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 11:56 | 15614001500 | 164308022 | 10/26/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 341062762023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/21/2015 9:35 | 15614498575 | 164308022 | 10/21/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 341855835023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/23/2015 11:40 | 15614498575 | 164308022 | 10/23/2015 11:40 | 313134020 | 00:00 |
| Voice | Outbound | 343329407023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/27/2015 10:28 | 16463960948 | 164308022 | 10/27/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 345246037023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/30/2015 9:33 | 16463960948 | 164308022 | 10/30/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 336996007023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/13/2015 12:10 | 16572385017 | 164308022 | 10/13/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 340488627023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/20/2015 11:02 | 16572385017 | 164308022 | 10/20/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 108657078022 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/22/2015 11:54 | 18005149038 | 164308022 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 336962956023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/13/2015 11:44 | 18005149038 | 164308022 | 10/13/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 108646362022 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/22/2015 11:45 | 18665751234 | 164308022 | 10/22/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 331668271023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/2/2015 8:19 | 18665751234 | 164308022 | 10/2/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 335196813023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/9/2015 8:16 | 18665751234 | 164308022 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 336218758023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/12/2015 10:41 | 18665751234 | 164308022 | 10/12/2015 10:40 | 313134020 | 00:00 |
| Voice | Outbound | 339891090023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/19/2015 12:18 | 18665751234 | 164308022 | 10/19/2015 12:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343183418023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/27/2015 8:20 | 18665751234 | 164308022 | 10/27/2015 8:20 | 313134020 | 00:00 |
| Voice | Outbound | 343212178023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/27/2015 8:45 | 18665751234 | 164308022 | 10/27/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 345131143023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/30/2015 7:39 | 19492702607 | 164308022 | 10/30/2015 7:38 | 313134020 | 00:00 |
| Voice | Outbound | 332223783023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/3/2015 12:12 | 19544746997 | 164308022 | 10/3/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 336435090023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/12/2015 14:13 | 19544746997 | 164308022 | 10/12/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 331235819023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/1/2015 11:41 | 19544860900 | 164308022 | 10/1/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 332743119023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/5/2015 11:24 | 19544860900 | 164308022 | 10/5/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 338637510023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/16/2015 5:23 | 19545905160 | 164308022 | 10/16/2015 5:23 | 313134020 | 00:00 |
| Voice | Outbound | 342712418023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/26/2015 11:24 | 19546076757 | 164308022 | 10/26/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 344486616023 | Time out | SIP | 15614302399@sip.ringcentral.com | 10/29/2015 7:41 | 19729080462 | 164308022 | 10/29/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 108758723022 | Time out | Long Distance | 15614308181 | 10/22/2015 13:25 | | 164325022 | 10/22/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 334868466023 | Time out | Long Distance | 15614308181 | 10/8/2015 13:03 | | 164325022 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 337289041023 | Time out | Long Distance | 15614308181 | 10/14/2015 5:37 | | 164325022 | 10/14/2015 5:37 | 313134020 | 00:00 |
| Voice | Outbound | 337289923023 | Time out | Long Distance | 15614308181 | 10/14/2015 5:40 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 337289923023 | Time out | Long Distance | 15614308181 | 10/14/2015 5:40 | | 164325022 | 10/14/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 343937984023 | Time out | Long Distance | 15614308181 | 10/28/2015 9:35 | | 164325022 | 10/28/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 331311304023 | Time out | Long Distance | 15614308181 | 10/1/2015 12:47 | 12032708387 | 164325022 | 10/1/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334874236023 | Time out | Long Distance | 15614308181 | 10/8/2015 13:09 | 12032708387 | 164325022 | 10/8/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Time out | Long Distance | 15614308181 | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333578490023 | Time out | Long Distance | 15614308181 | 10/6/2015 13:31 | 12156438600 | 164325022 | 10/6/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 333580261023 | Time out | Long Distance | 15614308181 | 10/6/2015 13:33 | 12156438600 | 164325022 | 10/6/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 340655884023 | Time out | Long Distance | 15614308181 | 10/20/2015 13:25 | 12156999260 | 164325022 | 10/20/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 336005917023 | Time out | Long Distance | 15614308181 | 10/12/2015 7:06 | 12197418954 | 164325022 | 10/12/2015 7:06 | 313134020 | 00:00 |
| Voice | Outbound | 343349105023 | Time out | Long Distance | 15614308181 | 10/27/2015 10:46 | 12318457719 | 164325022 | 10/27/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 338514946023 | Time out | Long Distance | 15614308181 | 10/15/2015 14:44 | 12542888000 | 164325022 | 10/15/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 334900944023 | Time out | Long Distance | 15614308181 | 10/8/2015 13:34 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 334900944023 | Time out | Long Distance | 15614308181 | 10/8/2015 13:35 | 12546665050 | 164325022 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 336101471023 | Time out | Long Distance | 15614308181 | 10/12/2015 8:48 | 12546665050 | 164325022 | 10/12/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Time out | Long Distance | 15614308181 | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108443455022 | Time out | Long Distance | 15614308181 | 10/22/2015 8:43 | 12696299010 | 164325022 | 10/22/2015 8:43 | 313134020 | 00:00 |
| Voice | Outbound | 108445554022 | Time out | Long Distance | 15614308181 | 10/22/2015 8:45 | 12696299010 | 164325022 | 10/22/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Time out | Long Distance | 15614308181 | 10/5/2015 8:40 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 332552988023 | Time out | Long Distance | 15614308181 | 10/5/2015 8:41 | 13038747387 | 164325022 | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 336141635023 | Time out | Long Distance | 15614308181 | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:26 | 313134020 | 00:00 |
| Voice | Outbound | 336141635023 | Time out | Long Distance | 15614308181 | 10/12/2015 9:27 | 13038747387 | 164325022 | 10/12/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:03 | 13038747387 | 164325022 | 10/12/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 336179546023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:04 | 13038747387 | 164325022 | 10/12/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Time out | Long Distance | 15614308181 | 10/15/2015 9:49 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 338194981023 | Time out | Long Distance | 15614308181 | 10/15/2015 9:50 | 13038747387 | 164325022 | 10/15/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 333007600023 | Time out | Long Distance | 15614308181 | 10/5/2015 15:53 | 13042955921 | 164325022 | 10/5/2015 15:53 | 313134020 | 00:00 |
| Voice | Outbound | 338668262023 | Time out | Long Distance | 15614308181 | 10/16/2015 6:33 | 13056652820 | 164325022 | 10/16/2015 6:33 | 313134020 | 00:00 |
| Voice | Outbound | 338720064023 | Time out | Long Distance | 15614308181 | 10/16/2015 7:42 | 13056652820 | 164325022 | 10/16/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 335132387023 | Time out | Long Distance | 15614308181 | 10/9/2015 7:05 | 13059431454 | 164325022 | 10/9/2015 7:05 | 313134020 | 00:00 |
| Voice | Outbound | 337358721023 | Time out | Long Distance | 15614308181 | 10/14/2015 7:26 | 13059431454 | 164325022 | 10/14/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 334618495023 | Time out | Long Distance | 15614308181 | 10/8/2015 9:18 | 13366320605 | 164325022 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Time out | Long Distance | 15614308181 | 10/14/2015 8:39 | 13366320605 | 164325022 | 10/14/2015 8:39 | 313134020 | 00:00 |
| Voice | Outbound | 337434137023 | Time out | Long Distance | 15614308181 | 10/14/2015 8:40 | 13366320605 | 164325022 | 10/14/2015 8:40 | 313134020 | 00:00 |
| Voice | Outbound | 339161859023 | Time out | Long Distance | 15614308181 | 10/16/2015 15:37 | 14068273689 | 164325022 | 10/16/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 337290747023 | Time out | Long Distance | 15614308181 | 10/14/2015 5:42 | 14233098460 | 164325022 | 10/14/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 331243222023 | Time out | Long Distance | 15614308181 | 10/1/2015 11:48 | 15088874870 | 164325022 | 10/1/2015 11:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 336203045023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:26 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336203045023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:26 | 15104837377 | 164325022 | 10/12/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:43 | 15104837377 | 164325022 | 10/12/2015 10:42 | 313134020 | 00:00 |
| Voice | Outbound | 336220275023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:43 | 15104837377 | 164325022 | 10/12/2015 10:43 | 313134020 | 00:00 |
| Voice | Outbound | 342028965023 | Time out | Long Distance | 15614308181 | 10/23/2015 14:59 | 15126102082 | 164325022 | 10/23/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 337449831023 | Time out | Long Distance | 15614308181 | 10/14/2015 8:53 | 15614080902 | 164325022 | 10/14/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 334477450023 | Time out | Long Distance | 15614308181 | 10/8/2015 6:57 | 15614302350 | 164325022 | 10/8/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 341303953023 | Time out | Long Distance | 15614308181 | 10/21/2015 13:10 | 15614302350 | 164325022 | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 108352785022 | Time out | Long Distance | 15614308181 | 10/22/2015 7:10 | 15614302353 | 164325022 | 10/22/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 334597275023 | Time out | Long Distance | 15614308181 | 10/8/2015 8:58 | 15614302353 | 164325022 | 10/8/2015 8:58 | 313134020 | 00:00 |
| Voice | Outbound | 342780253023 | Time out | Long Distance | 15614308181 | 10/26/2015 12:20 | 15614302353 | 164325022 | 10/26/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 338865705023 | Time out | Long Distance | 15614308181 | 10/16/2015 10:01 | 15614302354 | 164325022 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 341140523023 | Time out | Long Distance | 15614308181 | 10/21/2015 10:46 | 15614302354 | 164325022 | 10/21/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 345159962023 | Time out | Long Distance | 15614308181 | 10/30/2015 8:10 | 15614302361 | 164325022 | 10/30/2015 8:10 | 313134020 | 00:00 |
| Voice | Outbound | 331353052023 | Time out | Long Distance | 15614308181 | 10/1/2015 13:25 | 15614302372 | 164325022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 331355014023 | Time out | Long Distance | 15614308181 | 10/1/2015 13:27 | 15614302372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 331355642023 | Time out | Long Distance | 15614308181 | 10/1/2015 13:28 | 15614302372 | 164325022 | 10/1/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 335115192023 | Time out | Long Distance | 15614308181 | 10/9/2015 6:42 | 15614302372 | 164325022 | 10/9/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 338256276023 | Time out | Long Distance | 15614308181 | 10/15/2015 10:44 | 15614302372 | 164325022 | 10/15/2015 10:44 | 313134020 | 00:00 |
| Voice | Outbound | 341287187023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:56 | 15614302372 | 164325022 | 10/21/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 341287711023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:56 | 15614302372 | 164325022 | 10/21/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341289685023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:58 | 15614302372 | 164325022 | 10/21/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 332517923023 | Time out | Long Distance | 15614308181 | 10/5/2015 8:08 | 15614302374 | 164325022 | 10/5/2015 8:07 | 313134020 | 00:00 |
| Voice | Outbound | 341239536023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:13 | 15614302374 | 164325022 | 10/21/2015 12:13 | 313134020 | 00:00 |
| Voice | Outbound | 344100785023 | Time out | Long Distance | 15614308181 | 10/28/2015 11:57 | 15614302374 | 164325022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 334029510023 | Time out | Long Distance | 15614308181 | 10/7/2015 10:16 | 15614302376 | 164325022 | 10/7/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341203477023 | Time out | Long Distance | 15614308181 | 10/21/2015 11:41 | 15614302382 | 164325022 | 10/21/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 335420806023 | Time out | Long Distance | 15614308181 | 10/9/2015 11:48 | 15614302383 | 164325022 | 10/9/2015 11:48 | 313134020 | 00:00 |
| Voice | Outbound | 336462888023 | Time out | Long Distance | 15614308181 | 10/12/2015 14:48 | 15614302383 | 164325022 | 10/12/2015 14:48 | 313134020 | 00:00 |
| Voice | Outbound | 108578844022 | Time out | Long Distance | 15614308181 | 10/22/2015 10:45 | 15614302384 | 164325022 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Voice | Outbound | 343449404023 | Time out | Long Distance | 15614308181 | 10/27/2015 12:11 | 15614302384 | 164325022 | 10/27/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 108383513022 | Time out | Long Distance | 15614308181 | 10/22/2015 7:45 | 15614302386 | 164325022 | 10/22/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 334033933023 | Time out | Long Distance | 15614308181 | 10/7/2015 10:20 | 15614302386 | 164325022 | 10/7/2015 10:20 | 313134020 | 00:00 |
| Voice | Outbound | 344502459023 | Time out | Long Distance | 15614308181 | 10/29/2015 7:57 | 15614302386 | 164325022 | 10/29/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 334928509023 | Time out | Long Distance | 15614308181 | 10/8/2015 14:01 | 15614302393 | 164325022 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 340072211023 | Time out | Long Distance | 15614308181 | 10/19/2015 15:20 | 15614302393 | 164325022 | 10/19/2015 15:19 | 313134020 | 00:00 |
| Voice | Outbound | 343827279023 | Time out | Long Distance | 15614308181 | 10/28/2015 7:53 | 15614302393 | 164325022 | 10/28/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 336625705023 | Time out | Long Distance | 15614308181 | 10/13/2015 6:52 | 16102135412 | 164325022 | 10/13/2015 6:51 | 313134020 | 00:00 |
| Voice | Outbound | 342388938023 | Time out | Long Distance | 15614308181 | 10/26/2015 6:19 | 16104859223 | 164325022 | 10/26/2015 6:19 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 341249911023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:23 | 16108283054 | 164325022 | 10/21/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341189001023 | Time out | Long Distance | 15614308181 | 10/21/2015 11:29 | 16108283324 | 164325022 | 10/21/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:20 | 16108283324 | 164325022 | 10/21/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 341247554023 | Time out | Long Distance | 15614308181 | 10/21/2015 12:21 | 16108283324 | 164325022 | 10/21/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Time out | Long Distance | 15614308181 | 10/13/2015 15:08 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 337177952023 | Time out | Long Distance | 15614308181 | 10/13/2015 15:08 | 16262867387 | 164325022 | 10/13/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 333943567023 | Time out | Long Distance | 15614308181 | 10/7/2015 8:59 | 17023951800 | 164325022 | 10/7/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 334471636023 | Time out | Long Distance | 15614308181 | 10/8/2015 6:50 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334471680023 | Time out | Long Distance | 15614308181 | 10/8/2015 6:50 | 17166626660 | 164325022 | 10/8/2015 6:50 | 313134020 | 00:00 |
| Voice | Outbound | 334473680023 | Time out | Long Distance | 15614308181 | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334473680023 | Time out | Long Distance | 15614308181 | 10/8/2015 6:53 | 17166626660 | 164325022 | 10/8/2015 6:53 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Time out | Long Distance | 15614308181 | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:42 | 313134020 | 00:00 |
| Voice | Outbound | 332256546023 | Time out | Long Distance | 15614308181 | 10/3/2015 15:43 | 17174195820 | 164325022 | 10/3/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 332940983023 | Time out | Long Distance | 15614308181 | 10/5/2015 14:20 | 17346577365 | 164325022 | 10/5/2015 14:20 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Time out | Long Distance | 15614308181 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 334258681023 | Time out | Long Distance | 15614308181 | 10/7/2015 13:39 | 17574991709 | 164325022 | 10/7/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Time out | Long Distance | 15614308181 | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340205928023 | Time out | Long Distance | 15614308181 | 10/20/2015 6:35 | 17575965018 | 164325022 | 10/20/2015 6:35 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Time out | Long Distance | 15614308181 | 10/20/2015 7:17 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 340240197023 | Time out | Long Distance | 15614308181 | 10/20/2015 7:18 | 17722208485 | 164325022 | 10/20/2015 7:17 | 313134020 | 00:00 |
| Voice | Outbound | 338667820023 | Time out | Long Distance | 15614308181 | 10/16/2015 6:33 | 17868386009 | 164325022 | 10/16/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 332681390023 | Time out | Long Distance | 15614308181 | 10/5/2015 10:31 | 18019423937 | 164325022 | 10/5/2015 10:31 | 313134020 | 00:00 |
| Voice | Outbound | 332750048023 | Time out | Long Distance | 15614308181 | 10/5/2015 11:30 | 18042882052 | 164325022 | 10/5/2015 11:29 | 313134020 | 00:00 |
| Voice | Outbound | 332449308023 | Time out | Long Distance | 15614308181 | 10/5/2015 6:55 | 18047164712 | 164325022 | 10/5/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 345583101023 | Time out | Long Distance | 15614308181 | 10/30/2015 15:59 | 18053392256 | 164325022 | 10/30/2015 15:59 | 313134020 | 00:00 |
| Voice | Outbound | 339644345023 | Time out | Long Distance | 15614308181 | 10/19/2015 8:47 | 18142371712 | 164325022 | 10/19/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 336123066023 | Time out | Long Distance | 15614308181 | 10/12/2015 9:08 | 18142377204 | 164325022 | 10/12/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 343629826023 | Time out | Long Distance | 15614308181 | 10/27/2015 15:13 | 18175658242 | 164325022 | 10/27/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:29 | 313134020 | 00:00 |
| Voice | Outbound | 336205927023 | Time out | Long Distance | 15614308181 | 10/12/2015 10:30 | 18302099834 | 164325022 | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 337718233023 | Time out | Long Distance | 15614308181 | 10/14/2015 12:46 | 18456323200 | 164325022 | 10/14/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Time out | Long Distance | 15614308181 | 10/20/2015 14:26 | 18606834101 | 164325022 | 10/20/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 340716763023 | Time out | Long Distance | 15614308181 | 10/20/2015 14:27 | 18606834101 | 164325022 | 10/20/2015 14:26 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Time out | Long Distance | 15614308181 | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 337771464023 | Time out | Long Distance | 15614308181 | 10/14/2015 13:34 | 18606888400 | 164325022 | 10/14/2015 13:34 | 313134020 | 00:00 |
| Voice | Outbound | 342684332023 | Time out | Long Distance | 15614308181 | 10/26/2015 11:01 | 18656906109 | 164325022 | 10/26/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 344236024023 | Time out | Long Distance | 15614308181 | 10/28/2015 13:57 | 18656906109 | 164325022 | 10/28/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 338737134023 | Time out | Long Distance | 15614308181 | 10/16/2015 7:59 | 18656906121 | 164325022 | 10/16/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 338025772023 | Time out | Long Distance | 15614308181 | 10/15/2015 7:08 | 18657051871 | 164325022 | 10/15/2015 7:08 | 313134020 | 00:00 |
| Voice | Outbound | 108446722022 | Time out | Long Distance | 15614308181 | 10/22/2015 8:46 | 18885022050 | 164325022 | 10/22/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 332942319023 | Time out | Long Distance | 15614308181 | 10/5/2015 14:19 | 18885022050 | 164325022 | 10/5/2015 14:18 | 313134020 | 00:00 |
| Voice | Outbound | 334790675023 | Time out | Long Distance | 15614308181 | 10/8/2015 11:53 | 18885022050 | 164325022 | 10/8/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 336300735023 | Time out | Long Distance | 15614308181 | 10/12/2015 11:58 | 18885022050 | 164325022 | 10/12/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 343374013023 | Time out | Long Distance | 15614308181 | 10/27/2015 11:07 | 18885022050 | 164325022 | 10/27/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 344503064023 | Time out | Long Distance | 15614308181 | 10/29/2015 7:58 | 18885022050 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 344503606023 | Time out | Long Distance | 15614308181 | 10/29/2015 7:59 | 18885022050 | 164325022 | 10/29/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 341951860023 | Time out | Long Distance | 15614308181 | 10/23/2015 13:17 | 19015238990 | 164325022 | 10/23/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Time out | Long Distance | 15614308181 | 10/14/2015 8:55 | 19208870435 | 164325022 | 10/14/2015 8:54 | 313134020 | 00:00 |
| Voice | Outbound | 337450883023 | Time out | Long Distance | 15614308181 | 10/14/2015 8:55 | 19208870435 | 164325022 | 10/14/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 338305419023 | Time out | Long Distance | 15614308181 | 10/15/2015 11:28 | 19282370787 | 164325022 | 10/15/2015 11:28 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Time out | Long Distance | 15614308181 | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 332163335023 | Time out | Long Distance | 15614308181 | 10/3/2015 7:42 | 19286272690 | 164325022 | 10/3/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 334562790023 | Time out | Long Distance | 15614308181 | 10/8/2015 8:27 | 19547531800 | 164325022 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 338674070023 | Time out | Long Distance | 15614308181 | 10/16/2015 6:42 | 19787740074 | 164325022 | 10/16/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 331599144023 | Time out | Long Distance | 15614308181 | 10/2/2015 7:02 | 9.17966E+11 | 164325022 | 10/2/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 333779114023 | Time out | Long Distance | 15614308181 | 10/7/2015 5:43 | 9.17966E+11 | 164325022 | 10/7/2015 5:42 | 313134020 | 00:00 |
| Voice | Outbound | 340888139023 | Time out | Long Distance | 15614308181 | 10/21/2015 6:38 | 1.91797E+12 | 164325022 | 10/21/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 345077656023 | Time out | Long Distance | 15614308181 | 10/30/2015 6:27 | 1.91797E+12 | 164325022 | 10/30/2015 6:27 | 313134020 | 00:00 |
| Voice | Outbound | 340441876023 | Time out | Long Distance | 15614452648 | 10/20/2015 10:23 | 18885022050 | 164331022 | 10/20/2015 10:21 | 313134020 | 00:01 |
| Voice | Outbound | 340445685023 | Time out | Long Distance | 15614452648 | 10/20/2015 10:26 | 18885022050 | 164331022 | 10/20/2015 10:25 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335133972023 | Time out | SIP | 15614652367 | 10/9/2015 7:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Time out | SIP | 15614652367 | 10/9/2015 10:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Time out | SIP | 15614652367 | 10/12/2015 14:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Time out | SIP | 15614652367 | 10/13/2015 13:22 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Time out | SIP | 15614652367 | 10/13/2015 13:24 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335133972023 | Time out | SIP | 15614652367 | 10/9/2015 7:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 335311989023 | Time out | SIP | 15614652367 | 10/9/2015 10:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 336426686023 | Time out | SIP | 15614652367 | 10/12/2015 14:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:03 | 313134020 | 00:00 |
| Voice | Outbound | 337080151023 | Time out | SIP | 15614652367 | 10/13/2015 13:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 337081936023 | Time out | SIP | 15614652367 | 10/13/2015 13:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 335209142023 | Time out | Long Distance | 15615044060 | 10/9/2015 8:28 | | 164337022 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 341299387023 | Time out | Long Distance | 15615044060 | 10/21/2015 13:06 | | 164337022 | 10/21/2015 13:06 | 313134020 | 00:00 |
| Voice | Outbound | 341300190023 | Time out | Long Distance | 15615044060 | 10/21/2015 13:07 | | 164337022 | 10/21/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 108626146022 | Time out | Long Distance | 15615044060 | 10/22/2015 11:27 | 12054219702 | 164337022 | 10/22/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 341713392023 | Time out | Long Distance | 15615044060 | 10/23/2015 9:24 | 12054219702 | 164337022 | 10/23/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334741300023 | Time out | Long Distance | 15615044060 | 10/8/2015 11:09 | 12067081795 | 164337022 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 344094962023 | Time out | Long Distance | 15615044060 | 10/28/2015 11:52 | 12085736998 | 164337022 | 10/28/2015 11:52 | 313134020 | 00:00 |
| Voice | Outbound | 344101036023 | Time out | Long Distance | 15615044060 | 10/28/2015 11:57 | 12085736998 | 164337022 | 10/28/2015 11:57 | 313134020 | 00:00 |
| Voice | Outbound | 344601575023 | Time out | Long Distance | 15615044060 | 10/29/2015 9:28 | 12085736998 | 164337022 | 10/29/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 344481088023 | Time out | Long Distance | 15615044060 | 10/29/2015 7:35 | 12085736999 | 164337022 | 10/29/2015 7:35 | 313134020 | 00:00 |
| Voice | Outbound | 333428605023 | Time out | Long Distance | 15615044060 | 10/6/2015 11:22 | 12706838672 | 164337022 | 10/6/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 332637468023 | Time out | Long Distance | 15615044060 | 10/5/2015 9:53 | 13054480800 | 164337022 | 10/5/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336185899023 | Time out | Long Distance | 15615044060 | 10/12/2015 10:09 | 13054480800 | 164337022 | 10/12/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 336246676023 | Time out | Long Distance | 15615044060 | 10/12/2015 11:07 | 13054480800 | 164337022 | 10/12/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 336275281023 | Time out | Long Distance | 15615044060 | 10/12/2015 11:34 | 13054484449 | 164337022 | 10/12/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 336327234023 | Time out | Long Distance | 15615044060 | 10/12/2015 12:23 | 13054484449 | 164337022 | 10/12/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 336387331023 | Time out | Long Distance | 15615044060 | 10/12/2015 13:22 | 13054484449 | 164337022 | 10/12/2015 13:22 | 313134020 | 00:00 |
| Voice | Outbound | 336028422023 | Time out | Long Distance | 15615044060 | 10/12/2015 7:33 | 13055829293 | 164337022 | 10/12/2015 7:32 | 313134020 | 00:00 |
| Voice | Outbound | 108414286022 | Time out | Long Distance | 15615044060 | 10/22/2015 8:16 | 13055880379 | 164337022 | 10/22/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 108559334022 | Time out | Long Distance | 15615044060 | 10/22/2015 10:28 | 13055880379 | 164337022 | 10/22/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 338196262023 | Time out | Long Distance | 15615044060 | 10/15/2015 9:50 | 13055880379 | 164337022 | 10/15/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 339864712023 | Time out | Long Distance | 15615044060 | 10/19/2015 11:56 | 13055880379 | 164337022 | 10/19/2015 11:55 | 313134020 | 00:00 |
| Voice | Outbound | 343214477023 | Time out | Long Distance | 15615044060 | 10/27/2015 8:48 | 13055880379 | 164337022 | 10/27/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 108401324022 | Time out | Long Distance | 15615044060 | 10/22/2015 8:03 | 13057751765 | 164337022 | 10/22/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338918120023 | Time out | Long Distance | 15615044060 | 10/16/2015 10:53 | 13102764494 | 164337022 | 10/16/2015 10:52 | 313134020 | 00:00 |
| Voice | Outbound | 331282077023 | Time out | Long Distance | 15615044060 | 10/1/2015 12:21 | 13106222224 | 164337022 | 10/1/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 331333808023 | Time out | Long Distance | 15615044060 | 10/1/2015 13:08 | 13106222224 | 164337022 | 10/1/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 339848441023 | Time out | Long Distance | 15615044060 | 10/19/2015 11:43 | 13106222224 | 164337022 | 10/19/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343396728023 | Time out | Long Distance | 15615044060 | 10/27/2015 11:27 | 13106222224 | 164337022 | 10/27/2015 11:27 | 313134020 | 00:00 |
| Voice | Outbound | 342553731023 | Time out | Long Distance | 15615044060 | 10/26/2015 9:10 | 13175805951 | 164337022 | 10/26/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 342787710023 | Time out | Long Distance | 15615044060 | 10/26/2015 12:27 | 13175805952 | 164337022 | 10/26/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 345053502023 | Time out | Long Distance | 15615044060 | 10/30/2015 5:27 | 13175809355 | 164337022 | 10/30/2015 5:27 | 313134020 | 00:00 |
| Voice | Outbound | 334535623023 | Time out | Long Distance | 15615044060 | 10/8/2015 8:02 | 14057034990 | 164337022 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 336047416023 | Time out | Long Distance | 15615044060 | 10/12/2015 7:54 | 14236482053 | 164337022 | 10/12/2015 7:54 | 313134020 | 00:00 |
| Voice | Outbound | 331218620023 | Time out | Long Distance | 15615044060 | 10/1/2015 11:26 | 14806419516 | 164337022 | 10/1/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 341935973023 | Time out | Long Distance | 15615044060 | 10/23/2015 13:00 | 14806419516 | 164337022 | 10/23/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 343303246023 | Time out | Long Distance | 15615044060 | 10/27/2015 10:05 | 14806419516 | 164337022 | 10/27/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343499835023 | Time out | Long Distance | 15615044060 | 10/27/2015 12:55 | 14806419516 | 164337022 | 10/27/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 334049235023 | Time out | Long Distance | 15615044060 | 10/7/2015 10:33 | 14809481685 | 164337022 | 10/7/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 341733154023 | Time out | Long Distance | 15615044060 | 10/23/2015 9:43 | 14809483050 | 164337022 | 10/23/2015 9:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 343914959023 | Time out | Long Distance | 15615044060 | 10/28/2015 9:14 | 15053824922 | 164337022 | 10/28/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 339869285023 | Time out | Long Distance | 15615044060 | 10/19/2015 12:00 | 15413260030 | 164337022 | 10/19/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 331140997023 | Time out | Long Distance | 15615044060 | 10/1/2015 10:16 | 15613865744 | 164337022 | 10/1/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 108633733022 | Time out | Long Distance | 15615044060 | 10/22/2015 11:34 | 15614302369 | 164337022 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Voice | Outbound | 338289574023 | Time out | Long Distance | 15615044060 | 10/15/2015 11:13 | 15614302369 | 164337022 | 10/15/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 344200455023 | Time out | Long Distance | 15615044060 | 10/28/2015 13:24 | 15614302369 | 164337022 | 10/28/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 333525798023 | Time out | Long Distance | 15615044060 | 10/6/2015 12:44 | 15614302371 | 164337022 | 10/6/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 330991613023 | Time out | Long Distance | 15615044060 | 10/1/2015 7:58 | 15614302380 | 164337022 | 10/1/2015 7:58 | 313134020 | 00:00 |
| Voice | Outbound | 332003101023 | Time out | Long Distance | 15615044060 | 10/2/2015 13:50 | 15614302384 | 164337022 | 10/2/2015 13:49 | 313134020 | 00:00 |
| Voice | Outbound | 330890583023 | Time out | Long Distance | 15615044060 | 10/1/2015 5:26 | 15614303155 | 164337022 | 10/1/2015 5:26 | 313134020 | 00:00 |
| Voice | Outbound | 337747763023 | Time out | Long Distance | 15615044060 | 10/14/2015 13:12 | 15615044062 | 164337022 | 10/14/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 332633065023 | Time out | Long Distance | 15615044060 | 10/5/2015 9:50 | 15802330769 | 164337022 | 10/5/2015 9:49 | 313134020 | 00:00 |
| Voice | Outbound | 340417337023 | Time out | Long Distance | 15615044060 | 10/20/2015 10:00 | 16314392000 | 164337022 | 10/20/2015 10:00 | 313134020 | 00:00 |
| Voice | Outbound | 344699511023 | Time out | Long Distance | 15615044060 | 10/29/2015 10:58 | 16314392000 | 164337022 | 10/29/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 344779909023 | Time out | Long Distance | 15615044060 | 10/29/2015 12:08 | 16314392000 | 164337022 | 10/29/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 333508770023 | Time out | Long Distance | 15615044060 | 10/6/2015 12:29 | 16317324364 | 164337022 | 10/6/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 336364905023 | Time out | Long Distance | 15615044060 | 10/12/2015 13:00 | 16618592211 | 164337022 | 10/12/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 341589861023 | Time out | Long Distance | 15615044060 | 10/23/2015 7:15 | 16788549468 | 164337022 | 10/23/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 342719461023 | Time out | Long Distance | 15615044060 | 10/26/2015 11:30 | 17034903729 | 164337022 | 10/26/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 338200398023 | Time out | Long Distance | 15615044060 | 10/15/2015 9:54 | 17063233306 | 164337022 | 10/15/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 338356051023 | Time out | Long Distance | 15615044060 | 10/15/2015 12:10 | 17067450554 | 164337022 | 10/15/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 338370953023 | Time out | Long Distance | 15615044060 | 10/15/2015 12:23 | 17067450554 | 164337022 | 10/15/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 341053619023 | Time out | Long Distance | 15615044060 | 10/21/2015 9:28 | 17182382538 | 164337022 | 10/21/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 336181426023 | Time out | Long Distance | 15615044060 | 10/12/2015 10:05 | 17703890734 | 164337022 | 10/12/2015 10:04 | 313134020 | 00:00 |
| Voice | Outbound | 332644215023 | Time out | Long Distance | 15615044060 | 10/5/2015 10:00 | 17858568880 | 164337022 | 10/5/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 334692501023 | Time out | Long Distance | 15615044060 | 10/8/2015 10:25 | 17865429519 | 164337022 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Voice | Outbound | 331651983023 | Time out | Long Distance | 15615044060 | 10/2/2015 8:02 | 18044472332 | 164337022 | 10/2/2015 8:02 | 313134020 | 00:00 |
| Voice | Outbound | 332867420023 | Time out | Long Distance | 15615044060 | 10/5/2015 13:08 | 18044472332 | 164337022 | 10/5/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 335165892023 | Time out | Long Distance | 15615044060 | 10/9/2015 7:44 | 18049180265 | 164337022 | 10/9/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 332805776023 | Time out | Long Distance | 15615044060 | 10/5/2015 12:16 | 18049180422 | 164337022 | 10/5/2015 12:16 | 313134020 | 00:00 |
| Voice | Outbound | 341912872023 | Time out | Long Distance | 15615044060 | 10/23/2015 12:36 | 18054040300 | 164337022 | 10/23/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 341913538023 | Time out | Long Distance | 15615044060 | 10/23/2015 12:36 | 18054040300 | 164337022 | 10/23/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 341939891023 | Time out | Long Distance | 15615044060 | 10/23/2015 13:03 | 18054040300 | 164337022 | 10/23/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 341944115023 | Time out | Long Distance | 15615044060 | 10/23/2015 13:08 | 18054040300 | 164337022 | 10/23/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 343878122023 | Time out | Long Distance | 15615044060 | 10/28/2015 8:42 | 18132357829 | 164337022 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343951900023 | Time out | Long Distance | 15615044060 | 10/28/2015 9:48 | 18132357829 | 164337022 | 10/28/2015 9:47 | 313134020 | 00:00 |
| Voice | Outbound | 343781004023 | Time out | Long Distance | 15615044060 | 10/28/2015 7:01 | 18132580458 | 164337022 | 10/28/2015 7:01 | 313134020 | 00:00 |
| Voice | Outbound | 336102603023 | Time out | Long Distance | 15615044060 | 10/12/2015 8:49 | 18313731100 | 164337022 | 10/12/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 332959822023 | Time out | Long Distance | 15615044060 | 10/5/2015 14:41 | 18437575559 | 164337022 | 10/5/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 108774507022 | Time out | Long Distance | 15615044060 | 10/22/2015 13:40 | 18885022050 | 164337022 | 10/22/2015 13:39 | 313134020 | 00:00 |
| Voice | Outbound | 338835146023 | Time out | Long Distance | 15615044060 | 10/16/2015 9:33 | 18885022050 | 164337022 | 10/16/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 341303614023 | Time out | Long Distance | 15615044060 | 10/21/2015 13:10 | 18885022050 | 164337022 | 10/21/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 344146664023 | Time out | Long Distance | 15615044060 | 10/28/2015 12:36 | 18885022050 | 164337022 | 10/28/2015 12:36 | 313134020 | 00:00 |
| Voice | Outbound | 344147452023 | Time out | Long Distance | 15615044060 | 10/28/2015 12:37 | 18885022050 | 164337022 | 10/28/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 345197737023 | Time out | Long Distance | 15615044060 | 10/30/2015 8:47 | 18885022050 | 164337022 | 10/30/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 334056041023 | Time out | Long Distance | 15615044060 | 10/7/2015 10:39 | 19413767922 | 164337022 | 10/7/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 336301879023 | Time out | Long Distance | 15615044060 | 10/12/2015 11:59 | 19413767922 | 164337022 | 10/12/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 338198627023 | Time out | Long Distance | 15615044060 | 10/15/2015 9:53 | 19413767922 | 164337022 | 10/15/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336050511023 | Time out | Long Distance | 15615044060 | 10/12/2015 7:58 | 19418270024 | 164337022 | 10/12/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 335502019023 | Time out | Long Distance | 15615044060 | 10/9/2015 13:08 | 19494444884 | 164337022 | 10/9/2015 13:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338825136023 | Time out | Long Distance | 15615044060 | 10/16/2015 9:23 | 19494444884 | 164337022 | 10/16/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341681229023 | Time out | Long Distance | 15615044060 | 10/23/2015 8:53 | 19494444884 | 164337022 | 10/23/2015 8:53 | 313134020 | 00:00 |
| Voice | Outbound | 344898871023 | Time out | Long Distance | 15615044060 | 10/29/2015 13:58 | 19545732420 | 164337022 | 10/29/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 344923498023 | Time out | Long Distance | 15615044060 | 10/29/2015 14:24 | 19545732420 | 164337022 | 10/29/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 335276217023 | Time out | Long Distance | 15615044060 | 10/9/2015 9:31 | 19548423480 | 164337022 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Voice | Outbound | 344070904023 | Time out | Long Distance | 15615044060 | 10/28/2015 11:31 | 19548423480 | 164337022 | 10/28/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 343148699023 | Time out | Long Distance | 15615044060 | 10/27/2015 7:48 | 19548423637 | 164337022 | 10/27/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 343949532023 | Time out | Long Distance | 15615044060 | 10/28/2015 9:45 | 19548423637 | 164337022 | 10/28/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 343950454023 | Time out | Long Distance | 15615044060 | 10/28/2015 9:46 | 19548423637 | 164337022 | 10/28/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 344159089023 | Time out | Long Distance | 15615044060 | 10/28/2015 12:47 | 19548423637 | 164337022 | 10/28/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 344881280023 | Time out | Long Distance | 15615044060 | 10/29/2015 13:40 | 19548423637 | 164337022 | 10/29/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 341005982023 | Time out | Long Distance | 15615044060 | 10/21/2015 8:45 | 19706699248 | 164337022 | 10/21/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 336156123023 | Time out | Long Distance | 15615044060 | 10/12/2015 9:40 | 19899063997 | 164337022 | 10/12/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 336313396023 | Time out | Long Distance | 15615044060 | 10/12/2015 12:10 | 19899063997 | 164337022 | 10/12/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 331747377023 | Time out | Long Distance | 15615049873 | 10/2/2015 9:36 | 15614302350 | 334517023 | 10/2/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 332945879023 | Time out | Long Distance | 15615310448 | 10/5/2015 14:23 | 12482455600 | 313146020 | 10/5/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 333224702023 | Time out | Long Distance | 15615310448 | 10/6/2015 8:25 | 12482455600 | 313146020 | 10/6/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 333303706023 | Time out | Long Distance | 15615310448 | 10/6/2015 9:34 | 13058287952 | 313146020 | 10/6/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 332023628023 | Time out | Long Distance | 15615310448 | 10/2/2015 14:17 | 13102719177 | 313146020 | 10/2/2015 14:16 | 313134020 | 00:00 |
| Voice | Outbound | 331375187023 | Time out | Long Distance | 15615310448 | 10/1/2015 13:47 | 13306667952 | 313146020 | 10/1/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 333250263023 | Time out | Long Distance | 15615310448 | 10/6/2015 8:48 | 13306667952 | 313146020 | 10/6/2015 8:47 | 313134020 | 00:00 |
| Voice | Outbound | 333252750023 | Time out | Long Distance | 15615310448 | 10/6/2015 8:50 | 13306667952 | 313146020 | 10/6/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 337053393023 | Time out | Long Distance | 15615310448 | 10/13/2015 13:00 | 13343863551 | 313146020 | 10/13/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 108739530022 | Time out | Long Distance | 15615310448 | 10/22/2015 13:07 | 14049253758 | 313146020 | 10/22/2015 13:07 | 313134020 | 00:00 |
| Voice | Outbound | 333518064023 | Time out | Long Distance | 15615310448 | 10/6/2015 12:38 | 14055034770 | 313146020 | 10/6/2015 12:37 | 313134020 | 00:00 |
| Voice | Outbound | 333558049023 | Time out | Long Distance | 15615310448 | 10/6/2015 13:13 | 14055034770 | 313146020 | 10/6/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333500830023 | Time out | Long Distance | 15615310448 | 10/6/2015 12:26 | 14252194325 | 313146020 | 10/6/2015 12:25 | 313134020 | 00:00 |
| Voice | Outbound | 344993261023 | Time out | Long Distance | 15615310448 | 10/29/2015 16:26 | 15033474625 | 313146020 | 10/29/2015 16:26 | 313134020 | 00:00 |
| Voice | Outbound | 331808269023 | Time out | Long Distance | 15615310448 | 10/2/2015 10:35 | 15418842900 | 313146020 | 10/2/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 333178740023 | Time out | Long Distance | 15615310448 | 10/6/2015 7:40 | 15614302366 | 313146020 | 10/6/2015 7:39 | 313134020 | 00:00 |
| Voice | Outbound | 338178959023 | Time out | Long Distance | 15615310448 | 10/15/2015 9:35 | 15614302372 | 313146020 | 10/15/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 344238584023 | Time out | Long Distance | 15615310448 | 10/28/2015 14:00 | 15614302375 | 313146020 | 10/28/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 336804866023 | Time out | Long Distance | 15615310448 | 10/13/2015 9:35 | 15614302398 | 313146020 | 10/13/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 336197802023 | Time out | Long Distance | 15615310448 | 10/12/2015 10:21 | 15616288004 | 313146020 | 10/12/2015 10:21 | 313134020 | 00:00 |
| Voice | Outbound | 337645088023 | Time out | Long Distance | 15615310448 | 10/14/2015 11:43 | 15616288004 | 313146020 | 10/14/2015 11:42 | 313134020 | 00:00 |
| Voice | Outbound | 343379124023 | Time out | Long Distance | 15615310448 | 10/27/2015 11:12 | 15616288004 | 313146020 | 10/27/2015 11:12 | 313134020 | 00:00 |
| Voice | Outbound | 333512551023 | Time out | Long Distance | 15615310448 | 10/6/2015 12:33 | 15617760116 | 313146020 | 10/6/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 334510667023 | Time out | Long Distance | 15615310448 | 10/8/2015 7:36 | 16782778871 | 313146020 | 10/8/2015 7:36 | 313134020 | 00:00 |
| Voice | Outbound | 334521566023 | Time out | Long Distance | 15615310448 | 10/8/2015 7:48 | 16782778871 | 313146020 | 10/8/2015 7:47 | 313134020 | 00:00 |
| Voice | Outbound | 331056375023 | Time out | Long Distance | 15615310448 | 10/1/2015 8:59 | 17034079879 | 313146020 | 10/1/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 336211620023 | Time out | Long Distance | 15615310448 | 10/12/2015 10:34 | 17758261008 | 313146020 | 10/12/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341435813023 | Time out | Long Distance | 15615310448 | 10/21/2015 15:58 | 17758261008 | 313146020 | 10/21/2015 15:57 | 313134020 | 00:00 |
| Voice | Outbound | 341860514023 | Time out | Long Distance | 15615310448 | 10/23/2015 11:45 | 18178880080 | 313146020 | 10/23/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 108499858022 | Time out | Long Distance | 15615310448 | 10/22/2015 9:34 | 18584597100 | 313146020 | 10/22/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 333497385023 | Time out | Long Distance | 15615310448 | 10/6/2015 12:20 | 18885022050 | 313146020 | 10/6/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 343385639023 | Time out | Long Distance | 15615310448 | 10/27/2015 11:18 | 18885022050 | 313146020 | 10/27/2015 11:17 | 313134020 | 00:00 |
| Voice | Outbound | 335514736023 | Time out | Long Distance | 15615310448 | 10/9/2015 13:22 | 19413880800 | 313146020 | 10/9/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335595002023 | Time out | Long Distance | 15615310448 | 10/9/2015 15:08 | 19413880800 | 313146020 | 10/9/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 336397958023 | Time out | Long Distance | 15615310448 | 10/12/2015 13:33 | 19413880800 | 313146020 | 10/12/2015 13:33 | 313134020 | 00:00 |
| Voice | Outbound | 337617648023 | Time out | Long Distance | 15615310448 | 10/14/2015 11:20 | 19413880800 | 313146020 | 10/14/2015 11:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338361071023 | Time out | Long Distance | 15615310448 | 10/15/2015 12:15 | 19413880800 | 313146020 | 10/15/2015 12:15 | 313134020 | 00:00 |
| Voice | Outbound | 339950829023 | Time out | Long Distance | 15615310448 | 10/19/2015 13:10 | 19413880800 | 313146020 | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Time out | SIP | 15616288004 | 10/13/2015 9:51 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:55 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 336824835023 | Time out | SIP | 15616288004 | 10/13/2015 9:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:55 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15614302396@sip.ringcentral.com | 334510023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 336826055023 | Time out | SIP | 15616288004 | 10/13/2015 9:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/13/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Time out | SIP | 15616650161 | 10/9/2015 12:39 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Time out | SIP | 15616650161 | 10/9/2015 12:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Time out | SIP | 15616650161 | 10/9/2015 12:49 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 335473064023 | Time out | SIP | 15616650161 | 10/9/2015 12:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 335481206023 | Time out | SIP | 15616650161 | 10/9/2015 12:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 335482775023 | Time out | SIP | 15616650161 | 10/9/2015 12:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 333357854023 | Time out | Long Distance | 15617014297 | 10/6/2015 10:22 | 12127171118 | 292934023 | 10/6/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 333917483023 | Time out | Long Distance | 15617014297 | 10/7/2015 8:35 | 12127171118 | 292934023 | 10/7/2015 8:35 | 313134020 | 00:00 |
| Voice | Outbound | 341931271023 | Time out | Long Distance | 15617014297 | 10/23/2015 12:55 | 12816608398 | 292934023 | 10/23/2015 12:55 | 313134020 | 00:00 |
| Voice | Outbound | 342569235023 | Time out | Long Distance | 15617014297 | 10/26/2015 9:23 | 12816608398 | 292934023 | 10/26/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 341349849023 | Time out | Long Distance | 15617014297 | 10/21/2015 13:54 | 13053003733 | 292934023 | 10/21/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 341353389023 | Time out | Long Distance | 15617014297 | 10/21/2015 13:58 | 13053003733 | 292934023 | 10/21/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 343378421023 | Time out | Long Distance | 15617014297 | 10/27/2015 11:11 | 13053003733 | 292934023 | 10/27/2015 11:11 | 313134020 | 00:00 |
| Voice | Outbound | 344489455023 | Time out | Long Distance | 15617014297 | 10/29/2015 7:44 | 13053003733 | 292934023 | 10/29/2015 7:44 | 313134020 | 00:00 |
| Voice | Outbound | 338894651023 | Time out | Long Distance | 15617014297 | 10/16/2015 10:30 | 13604237651 | 292934023 | 10/16/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 333151900023 | Time out | Long Distance | 15617014297 | 10/6/2015 7:10 | 15175226100 | 292934023 | 10/6/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 334130469023 | Time out | Long Distance | 15617014297 | 10/7/2015 11:44 | 15614302364 | 292934023 | 10/7/2015 11:44 | 313134020 | 00:00 |
| Voice | Outbound | 338388223023 | Time out | Long Distance | 15617014297 | 10/15/2015 12:39 | 15614302372 | 292934023 | 10/15/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 336210622023 | Time out | Long Distance | 15617014297 | 10/12/2015 10:33 | 15614302379 | 292934023 | 10/12/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 340727280023 | Time out | Long Distance | 15617014297 | 10/20/2015 14:38 | 15614302379 | 292934023 | 10/20/2015 14:38 | 313134020 | 00:00 |
| Voice | Outbound | 343643899023 | Time out | Long Distance | 15617014297 | 10/27/2015 15:36 | 15614302385 | 292934023 | 10/27/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 342878885023 | Time out | Long Distance | 15617014297 | 10/26/2015 13:45 | 18006992848 | 292934023 | 10/26/2015 13:45 | 313134020 | 00:00 |
| Voice | Outbound | 344531352023 | Time out | Long Distance | 15617014297 | 10/29/2015 8:26 | 18006992848 | 292934023 | 10/29/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 340763220023 | Time out | Long Distance | 15617014297 | 10/20/2015 15:31 | 18082257180 | 292934023 | 10/20/2015 15:31 | 313134020 | 00:00 |
| Voice | Outbound | 343662876023 | Time out | Long Distance | 15617014297 | 10/27/2015 16:16 | 18082257180 | 292934023 | 10/27/2015 16:15 | 313134020 | 00:00 |
| Voice | Outbound | 337894698023 | Time out | Long Distance | 15617014297 | 10/14/2015 16:20 | 18186456533 | 292934023 | 10/14/2015 16:19 | 313134020 | 00:00 |
| Voice | Outbound | 339402273023 | Time out | Long Distance | 15617014297 | 10/18/2015 10:09 | 18186456533 | 292934023 | 10/18/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 108579935022 | Time out | Long Distance | 15617014297 | 10/22/2015 10:47 | 18885022050 | 292934023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Voice | Outbound | 333337859023 | Time out | Long Distance | 15617014297 | 10/6/2015 10:36 | 18885022050 | 292934023 | 10/6/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 334180989023 | Time out | Long Distance | 15617014297 | 10/7/2015 12:28 | 18885022050 | 292934023 | 10/7/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 338864929023 | Time out | Long Distance | 15617014297 | 10/16/2015 10:01 | 18885022050 | 292934023 | 10/16/2015 10:01 | 313134020 | 00:00 |
| Voice | Outbound | 334014957023 | Time out | Long Distance | 15617014297 | 10/7/2015 10:03 | 19165415006 | 292934023 | 10/7/2015 10:03 | 313134020 | 00:00 |
| Voice | Outbound | 333313121023 | Time out | Long Distance | 15617014297 | 10/6/2015 9:43 | 19497340651 | 292934023 | 10/6/2015 9:42 | 313134020 | 00:00 |
| Voice | Outbound | 333403591023 | Time out | Long Distance | 15617014297 | 10/6/2015 11:02 | 19497340651 | 292934023 | 10/6/2015 11:01 | 313134020 | 00:00 |
| Voice | Outbound | 339893684023 | Time out | Long Distance | 15617014297 | 10/19/2015 12:20 | 19542655324 | 292934023 | 10/19/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 339939152023 | Time out | Long Distance | 15617014297 | 10/19/2015 13:00 | 19543667099 | 292934023 | 10/19/2015 12:59 | 313134020 | 00:00 |
| Voice | Outbound | 339945812023 | Time out | Long Distance | 15617014297 | 10/19/2015 13:05 | 19543667099 | 292934023 | 10/19/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | Long Distance | 15617065197 | 10/7/2015 6:00 | 19175435019 | 164312022 | 10/7/2015 5:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 345344066023 | Time out | Long Distance | 15617153864 | 10/30/2015 11:09 | 12127442665 | 164331022 | 10/30/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 339921320023 | Time out | Long Distance | 15617153864 | 10/19/2015 12:44 | 13054557454 | 164331022 | 10/19/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 339951562023 | Time out | Long Distance | 15617153864 | 10/19/2015 13:10 | 13054557454 | 164331022 | 10/19/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 343288402023 | Time out | Long Distance | 15617153864 | 10/27/2015 9:53 | 13059326987 | 164331022 | 10/27/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 340692683023 | Time out | Long Distance | 15617153864 | 10/20/2015 14:00 | 13232855300 | 164331022 | 10/20/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 344822264023 | Time out | Long Distance | 15617153864 | 10/29/2015 12:46 | 13232855300 | 164331022 | 10/29/2015 12:46 | 313134020 | 00:00 |
| Voice | Outbound | 331942215023 | Time out | Long Distance | 15617153864 | 10/2/2015 12:45 | 15086744000 | 164331022 | 10/2/2015 12:45 | 313134020 | 00:00 |
| Voice | Outbound | 332072048023 | Time out | Long Distance | 15617153864 | 10/2/2015 15:39 | 15413014037 | 164331022 | 10/2/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 332871868023 | Time out | Long Distance | 15617153864 | 10/5/2015 13:13 | 15413014037 | 164331022 | 10/5/2015 13:12 | 313134020 | 00:00 |
| Voice | Outbound | 331966812023 | Time out | Long Distance | 15617153864 | 10/2/2015 13:11 | 15416644270 | 164331022 | 10/2/2015 13:10 | 313134020 | 00:00 |
| Voice | Outbound | 334141416023 | Time out | Long Distance | 15617153864 | 10/7/2015 11:54 | 15594498038 | 164331022 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 336468907023 | Time out | Long Distance | 15617153864 | 10/12/2015 14:57 | 15614302369 | 164331022 | 10/12/2015 14:57 | 313134020 | 00:00 |
| Voice | Outbound | 344245743023 | Time out | Long Distance | 15617153864 | 10/28/2015 14:07 | 15614302369 | 164331022 | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 337545848023 | Time out | Long Distance | 15617153864 | 10/14/2015 10:18 | 15614302372 | 164331022 | 10/14/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 333606412023 | Time out | Long Distance | 15617153864 | 10/6/2015 13:57 | 15614302384 | 164331022 | 10/6/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 339753133023 | Time out | Long Distance | 15617153864 | 10/19/2015 10:23 | 15614302384 | 164331022 | 10/19/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 339515119023 | Time out | Long Distance | 15617153864 | 10/19/2015 6:32 | 15617750335 | 164331022 | 10/19/2015 6:31 | 313134020 | 00:00 |
| Voice | Outbound | 332842173023 | Time out | Long Distance | 15617153864 | 10/5/2015 12:47 | 15618833771 | 164331022 | 10/5/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 337583188023 | Time out | Long Distance | 15617153864 | 10/14/2015 10:51 | 17032561777 | 164331022 | 10/14/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 344633334023 | Time out | Long Distance | 15617153864 | 10/29/2015 9:57 | 17183361929 | 164331022 | 10/29/2015 9:57 | 313134020 | 00:00 |
| Voice | Outbound | 337194376023 | Time out | Long Distance | 15617153864 | 10/13/2015 15:35 | 17206308445 | 164331022 | 10/13/2015 15:34 | 313134020 | 00:00 |
| Voice | Outbound | 339642421023 | Time out | Long Distance | 15617153864 | 10/19/2015 8:46 | 17864338417 | 164331022 | 10/19/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 337356964023 | Time out | Long Distance | 15617153864 | 10/14/2015 7:24 | 18133359630 | 164331022 | 10/14/2015 7:24 | 313134020 | 00:00 |
| Voice | Outbound | 335415281023 | Time out | Long Distance | 15617153864 | 10/9/2015 11:44 | 18505261520 | 164331022 | 10/9/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 330936635023 | Time out | Long Distance | 15617153864 | 10/1/2015 6:55 | 18636881528 | 164331022 | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 108679739022 | Time out | Long Distance | 15617153864 | 10/22/2015 12:14 | 18885022050 | 164331022 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 337108707023 | Time out | Long Distance | 15617153864 | 10/13/2015 13:48 | 18885022050 | 164331022 | 10/13/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 339698465023 | Time out | Long Distance | 15617153864 | 10/19/2015 9:34 | 18885022050 | 164331022 | 10/19/2015 9:34 | 313134020 | 00:00 |
| Voice | Outbound | 343607588023 | Time out | Long Distance | 15617153864 | 10/27/2015 14:41 | 18885022050 | 164331022 | 10/27/2015 14:41 | 313134020 | 00:00 |
| Voice | Outbound | 335706795023 | Time out | Long Distance | 15617153864 | 10/10/2015 7:59 | 19146061813 | 164331022 | 10/10/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 340887286023 | Time out | Long Distance | 15617153864 | 10/21/2015 6:36 | 19146480738 | 164331022 | 10/21/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335650077023 | Time out | Long Distance | 15617153864 | 10/9/2015 18:08 | 19166707607 | 164331022 | 10/9/2015 18:08 | 313134020 | 00:00 |
| Voice | Outbound | 337586904023 | Time out | Long Distance | 15617153864 | 10/14/2015 10:54 | 19549299419 | 164331022 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 338212368023 | Time out | Long Distance | 15617153864 | 10/15/2015 10:05 | 19549299419 | 164331022 | 10/15/2015 10:05 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15617162067 | 10/27/2015 9:15 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15617162067 | 10/27/2015 9:15 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15617162067 | 10/27/2015 9:15 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 343246262023 | Time out | SIP | 15617162067 | 10/27/2015 9:15 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 9:15 | 313134020 | 00:00 |
| Voice | Outbound | 331181710023 | Time out | Long Distance | 15618869560 | 10/1/2015 10:53 | 14074976335 | 164314022 | 10/1/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 333392052023 | Time out | Long Distance | 15618869560 | 10/6/2015 10:51 | 15086638042 | 164314022 | 10/6/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 345296500023 | Time out | Long Distance | 15618869560 | 10/30/2015 10:22 | 15614302353 | 164314022 | 10/30/2015 10:22 | 313134020 | 00:00 |
| Voice | Outbound | 345488960023 | Time out | Long Distance | 15618869560 | 10/30/2015 13:31 | 15614302354 | 164314022 | 10/30/2015 13:31 | 313134020 | 00:00 |
| Voice | Outbound | 334325441023 | Time out | Long Distance | 15618869560 | 10/7/2015 14:52 | 15614302374 | 164314022 | 10/7/2015 14:52 | 313134020 | 00:00 |
| Voice | Outbound | 331353405023 | Time out | Long Distance | 15618869560 | 10/1/2015 13:26 | 15614302382 | 164314022 | 10/1/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 335410454023 | Time out | Long Distance | 15618869560 | 10/9/2015 11:38 | 18885022050 | 164314022 | 10/9/2015 11:38 | 313134020 | 00:00 |
| Voice | Outbound | 335478383023 | Time out | Long Distance | 15618869560 | 10/9/2015 12:44 | 18885022050 | 164314022 | 10/9/2015 12:44 | 313134020 | 00:00 |
| Voice | Outbound | 343058120023 | Time out | Long Distance | 15618892446 | 10/27/2015 5:40 | | 164329022 | 10/27/2015 5:40 | 313134020 | 00:00 |
| Voice | Outbound | 340851317023 | Time out | Long Distance | 15618892446 | 10/21/2015 5:12 | 12125865142 | 164329022 | 10/21/2015 5:12 | 313134020 | 00:00 |
| Voice | Outbound | 332675286023 | Time out | Long Distance | 15618892446 | 10/5/2015 10:27 | 12405157353 | 164329022 | 10/5/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 333934737023 | Time out | Long Distance | 15618892446 | 10/7/2015 8:51 | 13525140899 | 164329022 | 10/7/2015 8:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334820525023 | Time out | Long Distance | 15618892446 | 10/8/2015 12:20 | 13525140899 | 164329022 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Voice | Outbound | 334957393023 | Time out | Long Distance | 15618892446 | 10/8/2015 14:35 | 13525140899 | 164329022 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 343469328023 | Time out | Long Distance | 15618892446 | 10/27/2015 12:29 | 13525140899 | 164329022 | 10/27/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 334791697023 | Time out | Long Distance | 15618892446 | 10/8/2015 11:54 | 14028361195 | 164329022 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 342626345023 | Time out | Long Distance | 15618892446 | 10/26/2015 10:13 | 14028361195 | 164329022 | 10/26/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 108379908022 | Time out | Long Distance | 15618892446 | 10/22/2015 7:41 | 14045025317 | 164329022 | 10/22/2015 7:41 | 313134020 | 00:00 |
| Voice | Outbound | 336344859023 | Time out | Long Distance | 15618892446 | 10/12/2015 12:40 | 14045025317 | 164329022 | 10/12/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 338741674023 | Time out | Long Distance | 15618892446 | 10/16/2015 8:04 | 14045025317 | 164329022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338781298023 | Time out | Long Distance | 15618892446 | 10/16/2015 8:42 | 14045025317 | 164329022 | 10/16/2015 8:42 | 313134020 | 00:00 |
| Voice | Outbound | 340522072023 | Time out | Long Distance | 15618892446 | 10/20/2015 11:30 | 14045025317 | 164329022 | 10/20/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 341082057023 | Time out | Long Distance | 15618892446 | 10/21/2015 9:53 | 14045025317 | 164329022 | 10/21/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 334500870023 | Time out | Long Distance | 15618892446 | 10/8/2015 7:28 | 15082439730 | 164329022 | 10/8/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 343392323023 | Time out | Long Distance | 15618892446 | 10/27/2015 11:23 | 15613092873 | 164329022 | 10/27/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 335192644023 | Time out | Long Distance | 15618892446 | 10/9/2015 8:12 | 15613103664 | 164329022 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 333351825023 | Time out | Long Distance | 15618892446 | 10/6/2015 10:17 | 15614302350 | 164329022 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 334479077023 | Time out | Long Distance | 15618892446 | 10/8/2015 7:00 | 15614302361 | 164329022 | 10/8/2015 6:59 | 313134020 | 00:00 |
| Voice | Outbound | 343237777023 | Time out | Long Distance | 15618892446 | 10/27/2015 9:08 | 15614302361 | 164329022 | 10/27/2015 9:08 | 313134020 | 00:00 |
| Voice | Outbound | 344225586023 | Time out | Long Distance | 15618892446 | 10/28/2015 13:47 | 15614302361 | 164329022 | 10/28/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 108773125022 | Time out | Long Distance | 15618892446 | 10/22/2015 13:39 | 15614302366 | 164329022 | 10/22/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 341831138023 | Time out | Long Distance | 15618892446 | 10/23/2015 11:16 | 15614302372 | 164329022 | 10/23/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 339633889023 | Time out | Long Distance | 15618892446 | 10/19/2015 8:39 | 15616285226 | 164329022 | 10/19/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331824000023 | Time out | Long Distance | 15618892446 | 10/2/2015 10:50 | 15708729370 | 164329022 | 10/2/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 342028989023 | Time out | Long Distance | 15618892446 | 10/23/2015 14:59 | 16198258627 | 164329022 | 10/23/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 344312624023 | Time out | Long Distance | 15618892446 | 10/28/2015 15:38 | 16198258627 | 164329022 | 10/28/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 344001863023 | Time out | Long Distance | 15618892446 | 10/28/2015 10:32 | 17472240161 | 164329022 | 10/28/2015 10:32 | 313134020 | 00:00 |
| Voice | Outbound | 344171812023 | Time out | Long Distance | 15618892446 | 10/28/2015 12:59 | 17703556413 | 164329022 | 10/28/2015 12:58 | 313134020 | 00:00 |
| Voice | Outbound | 344193568023 | Time out | Long Distance | 15618892446 | 10/28/2015 13:17 | 17703556413 | 164329022 | 10/28/2015 13:17 | 313134020 | 00:00 |
| Voice | Outbound | 345282393023 | Time out | Long Distance | 15618892446 | 10/30/2015 10:09 | 17703556413 | 164329022 | 10/30/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 339624009023 | Time out | Long Distance | 15618892446 | 10/19/2015 8:30 | 17863343664 | 164329022 | 10/19/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 337980750023 | Time out | Long Distance | 15618892446 | 10/15/2015 6:02 | 19042084040 | 164329022 | 10/15/2015 6:01 | 313134020 | 00:00 |
| Voice | Outbound | 341182684023 | Time out | Long Distance | 15618892446 | 10/21/2015 11:24 | 19043874050 | 164329022 | 10/21/2015 11:23 | 313134020 | 00:00 |
| Voice | Outbound | 344194360023 | Time out | Long Distance | 15618892446 | 10/28/2015 13:19 | 19043874050 | 164329022 | 10/28/2015 13:18 | 313134020 | 00:00 |
| Voice | Outbound | 333848595023 | Time out | Long Distance | 15618892446 | 10/7/2015 7:27 | 19047555109 | 164329022 | 10/7/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 342507797023 | Time out | Long Distance | 15618892446 | 10/26/2015 8:30 | 19183614284 | 164329022 | 10/26/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 345367366023 | Time out | Long Distance | 15618892446 | 10/30/2015 11:30 | 19185283839 | 164329022 | 10/30/2015 11:30 | 313134020 | 00:00 |
| Voice | Outbound | 331191329023 | Time out | Long Distance | 15618892446 | 10/1/2015 11:04 | 19517427001 | 164329022 | 10/1/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 108656278022 | Time out | Long Distance | 15618892446 | 10/22/2015 11:54 | 19544560250 | 164329022 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 333349779023 | Time out | Long Distance | 15618892446 | 10/6/2015 10:15 | 19546343438 | 164329022 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 335211758023 | Time out | Long Distance | 15618892446 | 10/9/2015 8:31 | 19547187776 | 164329022 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 335336927023 | Time out | Long Distance | 15618892446 | 10/9/2015 10:30 | 19548054309 | 164329022 | 10/9/2015 10:30 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | Time out | SIP | 15619533317 | 10/2/2015 6:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 331562538023 | Time out | SIP | 15619533317 | 10/2/2015 6:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 6:04 | 313134020 | 00:00 |
| Voice | Outbound | 336922923023 | Time out | SIP | 15619533317 | 10/13/2015 11:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:13 | 313134020 | 00:00 |
| Voice | Outbound | 342327372023 | Time out | SIP | 15619959052 | 10/25/2015 16:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 339278262023 | Time out | SIP | 15626943204 | 10/17/2015 10:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 332363432023 | Time out | SIP | 15629213145 | 10/4/2015 16:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 16:58 | 313134020 | 00:00 |
| Voice | Outbound | 332236035023 | Time out | SIP | 15629264493 | 10/3/2015 13:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335589897023 | Time out | SIP | 15629467217 | 10/9/2015 15:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 332200638023 | Time out | SIP | 15634925734 | 10/3/2015 10:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 339395643023 | Time out | SIP | 15703456481 | 10/18/2015 9:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 9:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 339334428023 | Time out | SIP | 15703793105 | 10/17/2015 15:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 339421278023 | Time out | SIP | 15707840700 | 10/18/2015 13:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 344419588023 | Time out | SIP | 15708362861 | 10/29/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Time out | SIP | 15708729370 | 10/2/2015 9:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 331751376023 | Time out | SIP | 15708729370 | 10/2/2015 9:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 339336457023 | Time out | SIP | 15732059490 | 10/17/2015 15:24 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 15:24 | 313134020 | 00:00 |
| Voice | Outbound | 336161010023 | Time out | SIP | 15735715505 | 10/12/2015 9:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/12/2015 9:48 | 313134020 | 00:00 |
| Voice | Outbound | 342069844023 | Time out | SIP | 15737645052 | 10/23/2015 16:45 | 15614302350@sip.ringcentral.com | 164327022 | 10/23/2015 16:45 | 313134020 | 00:00 |
| Voice | Outbound | 335733820023 | Time out | SIP | 15738853507 | 10/10/2015 9:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 9:50 | 313134020 | 00:00 |
| Voice | Outbound | 339125423023 | Time out | SIP | 15754378482 | 10/16/2015 14:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 14:31 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15755214920 | 10/27/2015 9:23 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15755214920 | 10/27/2015 9:23 | 15614302350@sip.ringcentral.com | 164327022 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15755214920 | 10/27/2015 9:23 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 343255643023 | Time out | SIP | 15755214920 | 10/27/2015 9:23 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 9:23 | 313134020 | 00:00 |
| Voice | Outbound | 342318251023 | Time out | SIP | 15759734752 | 10/25/2015 14:26 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 14:25 | 313134020 | 00:00 |
| Voice | Outbound | 339425351023 | Time out | SIP | 15809374641 | 10/18/2015 13:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 13:40 | 313134020 | 00:00 |
| Voice | Outbound | 332235495023 | Time out | SIP | 15852551079 | 10/4/2015 12:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 339302102023 | Time out | SIP | 15855382799 | 10/17/2015 11:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342278167023 | Time out | SIP | 16016607303 | 10/25/2015 8:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342139944023 | Time out | SIP | 16019347862 | 10/24/2015 8:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 8:08 | 313134020 | 00:00 |
| Voice | Outbound | 108597246022 | Time out | SIP | 16022719878 | 10/22/2015 11:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Voice | Outbound | 344619756023 | Time out | SIP | 16023696659 | 10/29/2015 9:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 335630842023 | Time out | SIP | 16024066366 | 10/9/2015 16:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 16:34 | 313134020 | 00:00 |
| Voice | Outbound | 332410301023 | Time out | SIP | 16024301507 | 10/5/2015 5:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 332410301023 | Time out | SIP | 16024301507 | 10/5/2015 5:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 5:59 | 313134020 | 00:00 |
| Voice | Outbound | 335009458023 | Time out | SIP | 16024431208 | 10/8/2015 16:05 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Voice | Outbound | 332356667023 | Time out | SIP | 16025506640 | 10/4/2015 15:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 15:41 | 313134020 | 00:00 |
| Voice | Outbound | 337584753023 | Time out | SIP | 16038695517 | 10/14/2015 10:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337584753023 | Time out | SIP | 16038695517 | 10/14/2015 10:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 337872869023 | Time out | SIP | 16038996860 | 10/14/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332347849023 | Time out | SIP | 16052228640 | 10/4/2015 14:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 340751418023 | Time out | SIP | 16053315309 | 10/20/2015 15:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 15:12 | 313134020 | 00:00 |
| Voice | Outbound | 343380462023 | Time out | SIP | 16053529086 | 10/27/2015 11:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 11:14 | 313134020 | 00:00 |
| Voice | Outbound | 334386929023 | Time out | SIP | 16054494384 | 10/7/2015 16:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 339311792023 | Time out | SIP | 16056421323 | 10/17/2015 12:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 12:48 | 313134020 | 00:00 |
| Voice | Outbound | 336817586023 | Time out | SIP | 16072674413 | 10/13/2015 9:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336817586023 | Time out | SIP | 16072674413 | 10/13/2015 9:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 336500123023 | Time out | SIP | 16073592483 | 10/12/2015 15:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 332161721023 | Time out | SIP | 16076871760 | 10/3/2015 7:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 7:33 | 313134020 | 00:00 |
| Voice | Outbound | 339734846023 | Time out | SIP | 16078388255 | 10/19/2015 10:08 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 339734846023 | Time out | SIP | 16078388255 | 10/19/2015 10:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 339291480023 | Time out | SIP | 16079622435 | 10/17/2015 11:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 11:08 | 313134020 | 00:00 |
| Voice | Outbound | 331902563023 | Time out | SIP | 16082593252 | 10/2/2015 12:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331902563023 | Time out | SIP | 16082593252 | 10/2/2015 12:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:07 | 313134020 | 00:00 |
| Voice | Outbound | 331456702023 | Time out | SIP | 16087626957 | 10/1/2015 15:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 15:35 | 313134020 | 00:00 |
| Voice | Outbound | 332345031023 | Time out | SIP | 16097718006 | 10/4/2015 13:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 13:41 | 313134020 | 00:00 |
| Voice | Outbound | 335773840023 | Time out | SIP | 16103702946 | 10/10/2015 12:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 344074238023 | Time out | SIP | 16103950392 | 10/28/2015 11:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 340214000023 | Time out | SIP | 16103953250 | 10/20/2015 6:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 340214000023 | Time out | SIP | 16103953250 | 10/20/2015 6:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 6:47 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 10:18 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15614302355@sip.ringcentral.com | 164328022 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15614302359@sip.ringcentral.com | 164327022 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15614302396@sip.ringcentral.com | 334510023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 335324860023 | Time out | SIP | 16105273145 | 10/9/2015 10:19 | 15614302398@sip.ringcentral.com | 334516023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 339408531023 | Time out | SIP | 16105939838 | 10/18/2015 11:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 11:04 | 313134020 | 00:00 |
| Voice | Outbound | 339170939023 | Time out | SIP | 16108571628 | 10/16/2015 15:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 331253703023 | Time out | SIP | 16172837688 | 10/1/2015 11:56 | 15416004721@sip.ringcentral.com | 164302022 | 10/1/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332245654023 | Time out | SIP | 16183226408 | 10/3/2015 14:22 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 14:22 | 313134020 | 00:00 |
| Voice | Outbound | 332323688023 | Time out | SIP | 16192657573 | 10/4/2015 10:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 343749186023 | Time out | SIP | 16206243010 | 10/28/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 342216018023 | Time out | SIP | 16232173181 | 10/24/2015 10:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 10:08 | 313134020 | 00:00 |
| Voice | Outbound | 340081902023 | Time out | SIP | 16262177426 | 10/19/2015 15:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 15:39 | 313134020 | 00:00 |
| Voice | Outbound | 332343021023 | Time out | SIP | 16305434209 | 10/4/2015 13:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 13:23 | 313134020 | 00:00 |
| Voice | Outbound | 334195743023 | Time out | SIP | 16307252745 | 10/7/2015 12:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:41 | 313134020 | 00:00 |
| Voice | Outbound | 332357682023 | Time out | SIP | 16313663601 | 10/4/2015 15:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 15:51 | 313134020 | 00:00 |
| Voice | Outbound | 108356852022 | Time out | SIP | 16316761623 | 10/22/2015 7:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 7:15 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Time out | SIP | 16316761623 | 10/7/2015 6:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Time out | SIP | 16316761623 | 10/13/2015 11:45 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 331251589023 | Time out | SIP | 16316761623 | 10/1/2015 11:54 | 15416004721@sip.ringcentral.com | 164302022 | 10/1/2015 11:54 | 313134020 | 00:00 |
| Voice | Outbound | 333787604023 | Time out | SIP | 16316761623 | 10/7/2015 6:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 6:03 | 313134020 | 00:00 |
| Voice | Outbound | 336963477023 | Time out | SIP | 16316761623 | 10/13/2015 11:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335853798023 | Time out | SIP | 16517386930 | 10/11/2015 7:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 335852225023 | Time out | SIP | 16603275886 | 10/11/2015 7:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 7:29 | 313134020 | 00:00 |
| Voice | Outbound | 108861388022 | Time out | SIP | 16606992200 | 10/22/2015 15:32 | 15614302396@sip.ringcentral.com | 334510023 | 10/22/2015 15:32 | 313134020 | 00:00 |
| Voice | Outbound | 330909366023 | Time out | SIP | 16618715244 | 10/1/2015 6:17 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 6:17 | 313134020 | 00:00 |
| Voice | Outbound | 330909366023 | Time out | SIP | 16618715244 | 10/1/2015 6:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 335855512023 | Time out | SIP | 16627393476 | 10/11/2015 8:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 338108918023 | Time out | Long Distance | 16786828734 | 10/15/2015 8:33 | 18885022050 | 164327022 | 10/15/2015 8:32 | 313134020 | 00:01 |
| Voice | Outbound | 335794699023 | Time out | SIP | 17017624407 | 10/10/2015 14:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 14:37 | 313134020 | 00:00 |
| Voice | Outbound | 339503274023 | Time out | SIP | 17022218277 | 10/19/2015 6:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 339503274023 | Time out | SIP | 17022218277 | 10/19/2015 6:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 335766840023 | Time out | SIP | 17022983575 | 10/10/2015 12:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 12:00 | 313134020 | 00:00 |
| Voice | Outbound | 342673040023 | Time out | SIP | 17023750160 | 10/26/2015 10:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 342673040023 | Time out | SIP | 17023750160 | 10/26/2015 10:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335907350023 | Time out | SIP | 17023843756 | 10/11/2015 16:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 16:11 | 313134020 | 00:00 |
| Voice | Outbound | 335080185023 | Time out | SIP | 17023953975 | 10/9/2015 5:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 5:29 | 313134020 | 00:00 |
| Voice | Outbound | 333008061023 | Time out | SIP | 17025588582 | 10/5/2015 15:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 15:54 | 313134020 | 00:00 |
| Voice | Outbound | 332192398023 | Time out | SIP | 17026471478 | 10/3/2015 9:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 9:52 | 313134020 | 00:00 |
| Voice | Outbound | 332020922023 | Time out | SIP | 17027324072 | 10/2/2015 14:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 332020922023 | Time out | SIP | 17027324072 | 10/2/2015 14:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 14:13 | 313134020 | 00:00 |
| Voice | Outbound | 338503201023 | Time out | SIP | 17027853068 | 10/15/2015 14:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 14:32 | 313134020 | 00:00 |
| Voice | Outbound | 345520177023 | Time out | SIP | 17034171508 | 10/30/2015 14:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 339247161023 | Time out | SIP | 17034319473 | 10/17/2015 7:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 340486337023 | Time out | SIP | 17037991586 | 10/20/2015 11:00 | 15614302361@sip.ringcentral.com | 164341022 | 10/20/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 335589167023 | Time out | SIP | 17042330571 | 10/11/2015 8:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 8:49 | 313134020 | 00:00 |
| Voice | Outbound | 341096528023 | Time out | SIP | 17042334110 | 10/21/2015 10:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 341096528023 | Time out | SIP | 17042334110 | 10/21/2015 10:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 10:06 | 313134020 | 00:00 |
| Voice | Outbound | 332082267023 | Time out | SIP | 17045833005 | 10/2/2015 16:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 16:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333346743023 | Time out | SIP | 17048732887 | 10/6/2015 10:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 333346743023 | Time out | SIP | 17048732887 | 10/6/2015 10:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 342051824023 | Time out | SIP | 17062837367 | 10/23/2015 15:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 15:48 | 313134020 | 00:00 |
| Voice | Outbound | 338547961023 | Time out | SIP | 17068204174 | 10/15/2015 15:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 339312389023 | Time out | SIP | 17069365406 | 10/17/2015 12:52 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 335874225023 | Time out | SIP | 17074435874 | 10/11/2015 11:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 332438557023 | Time out | SIP | 17085351167 | 10/5/2015 6:44 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 332438557023 | Time out | SIP | 17085351167 | 10/5/2015 6:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 6:44 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 17087701228 | 10/30/2015 13:47 | 15614302359@sip.ringcentral.com | 164327022 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 17087701228 | 10/30/2015 13:47 | 15614302396@sip.ringcentral.com | 334510023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 345501783023 | Time out | SIP | 17087701228 | 10/30/2015 13:47 | 15614302398@sip.ringcentral.com | 334516023 | 10/30/2015 13:47 | 313134020 | 00:00 |
| Voice | Outbound | 332346605023 | Time out | SIP | 17126552225 | 10/4/2015 13:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 13:57 | 313134020 | 00:00 |
| Voice | Outbound | 331948998023 | Time out | SIP | 17134644927 | 10/2/2015 12:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 331948998023 | Time out | SIP | 17134644927 | 10/2/2015 12:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 339937683023 | Time out | SIP | 17136432488 | 10/18/2015 9:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 9:27 | 313134020 | 00:00 |
| Voice | Outbound | 332351302023 | Time out | SIP | 17139659774 | 10/4/2015 14:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 14:44 | 313134020 | 00:00 |
| Voice | Outbound | 332209986023 | Time out | SIP | 17142225769 | 10/3/2015 11:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 331472511023 | Time out | SIP | 17147653400 | 10/1/2015 16:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 16:09 | 313134020 | 00:00 |
| Voice | Outbound | 332151998023 | Time out | SIP | 17156953366 | 10/3/2015 6:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 342284461023 | Time out | SIP | 17157942265 | 10/25/2015 9:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 9:28 | 313134020 | 00:00 |
| Voice | Outbound | 335471061023 | Time out | SIP | 17158576030 | 10/9/2015 12:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 335471061023 | Time out | SIP | 17158576030 | 10/9/2015 12:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 335868241023 | Time out | SIP | 17177894590 | 10/11/2015 10:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 335799835023 | Time out | SIP | 17178407631 | 10/10/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 15:14 | 313134020 | 00:00 |
| Voice | Outbound | 335571985023 | Time out | SIP | 17179014844 | 10/9/2015 14:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 14:33 | 313134020 | 00:00 |
| Voice | Outbound | 339152718023 | Time out | SIP | 17182849308 | 10/16/2015 15:17 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 15:17 | 313134020 | 00:00 |
| Voice | Outbound | 333487673023 | Time out | SIP | 17182876998 | 10/6/2015 12:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 333487673023 | Time out | SIP | 17182876998 | 10/6/2015 12:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Time out | SIP | 17184012183 | 10/19/2015 10:40 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 339772373023 | Time out | SIP | 17184012183 | 10/19/2015 10:40 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 337168906023 | Time out | Long Distance | 17184012183 | 10/13/2015 14:55 | 18885022050 | 341321023 | 10/13/2015 14:54 | 313134020 | 00:01 |
| Voice | Outbound | 334709585023 | Time out | Long Distance | 17185627424 | 10/8/2015 10:41 | 15614302376 | 164305022 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Voice | Outbound | 339282729023 | Time out | SIP | 17188484383 | 10/17/2015 10:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 335798910023 | Time out | SIP | 17196228251 | 10/10/2015 15:08 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 15:08 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 17209982455 | 10/23/2015 9:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 9:40 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 17209982455 | 10/23/2015 9:41 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 17209982455 | 10/23/2015 9:41 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 341730024023 | Time out | SIP | 17209982455 | 10/23/2015 9:41 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 9:41 | 313134020 | 00:00 |
| Voice | Outbound | 108844407022 | Time out | SIP | 17243972033 | 10/22/2015 15:04 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 15:04 | 313134020 | 00:00 |
| Voice | Outbound | 338116823023 | Time out | SIP | 17246461610 | 10/15/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 338116823023 | Time out | SIP | 17246461610 | 10/15/2015 8:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 343115517023 | Time out | SIP | 17249323013 | 10/27/2015 7:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 333489883023 | Time out | SIP | 17274801283 | 10/6/2015 12:14 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333489883023 | Time out | SIP | 17274801283 | 10/6/2015 12:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 333187276023 | Time out | SIP | 17275400824 | 10/6/2015 7:50 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 333187276023 | Time out | SIP | 17275400824 | 10/6/2015 7:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 7:49 | 313134020 | 00:00 |
| Voice | Outbound | 332216393023 | Time out | SIP | 17275863790 | 10/3/2015 11:37 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 333642640023 | Time out | SIP | 17277446802 | 10/6/2015 14:36 | 15614302361@sip.ringcentral.com | 164341022 | 10/6/2015 14:36 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Time out | SIP | 17277446802 | 10/30/2015 7:07 | 15614302361@sip.ringcentral.com | 164341022 | 10/30/2015 7:07 | 313134020 | 00:00 |
| Voice | Outbound | 345105605023 | Time out | SIP | 17277446802 | 10/30/2015 7:08 | 15614302377@sip.ringcentral.com | 164337022 | 10/30/2015 7:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332223494023 | Time out | SIP | 17278677019 | 10/3/2015 12:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 12:12 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Time out | SIP | 17328880461 | 10/23/2015 10:19 | 15614302350@sip.ringcentral.com | 164328022 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Time out | SIP | 17328880461 | 10/23/2015 10:19 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 341767904023 | Time out | SIP | 17328880461 | 10/23/2015 10:19 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 10:19 | 313134020 | 00:00 |
| Voice | Outbound | 342280174023 | Time out | SIP | 17403975029 | 10/25/2015 8:48 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 342136142023 | Time out | SIP | 17405870471 | 10/24/2015 7:49 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 7:48 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | Time out | SIP | 17409735259 | 10/21/2015 15:13 | 15614302355@sip.ringcentral.com | 164328022 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341411242023 | Time out | SIP | 17409735259 | 10/21/2015 15:13 | 15614302398@sip.ringcentral.com | 334516023 | 10/21/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 341735900023 | Time out | Long Distance | 17542228524 | 10/23/2015 9:47 | 18885022050 | 164328022 | 10/23/2015 9:45 | 313134020 | 00:01 |
| Voice | Outbound | 333349937023 | Time out | SIP | 17578271698 | 10/6/2015 10:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 333349937023 | Time out | SIP | 17578271698 | 10/6/2015 10:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 344627763023 | Time out | SIP | 17602772690 | 10/29/2015 9:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 9:53 | 313134020 | 00:00 |
| Voice | Outbound | 332225664023 | Time out | SIP | 17603263587 | 10/3/2015 12:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 342144245023 | Time out | SIP | 17603460801 | 10/24/2015 8:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 342311891023 | Time out | SIP | 17604121610 | 10/25/2015 13:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 13:27 | 313134020 | 00:00 |
| Voice | Outbound | 338549215023 | Time out | SIP | 17604796122 | 10/15/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 15:37 | 313134020 | 00:00 |
| Voice | Outbound | 342385287023 | Time out | SIP | 17607163605 | 10/26/2015 6:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 6:16 | 313134020 | 00:00 |
| Voice | Outbound | 332148371023 | Time out | SIP | 17607423408 | 10/3/2015 6:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 339336962023 | Time out | SIP | 17607743615 | 10/17/2015 15:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 15:28 | 313134020 | 00:00 |
| Voice | Outbound | 338215001023 | Time out | SIP | 17653491215 | 10/15/2015 10:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 338215001023 | Time out | SIP | 17653491215 | 10/15/2015 10:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 10:07 | 313134020 | 00:00 |
| Voice | Outbound | 332301372023 | Time out | SIP | 17708754368 | 10/4/2015 6:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 6:25 | 313134020 | 00:00 |
| Voice | Outbound | 332229985023 | Time out | SIP | 17709430681 | 10/3/2015 12:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 108438411022 | Time out | Long Distance | 17742796356 | 10/22/2015 8:38 | 12014145649 | 164340022 | 10/22/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 330879164023 | Time out | Long Distance | 17742796356 | 10/1/2015 3:55 | 12014145649 | 164340022 | 10/1/2015 3:54 | 313134020 | 00:00 |
| Voice | Outbound | 332658290023 | Time out | Long Distance | 17742796356 | 10/5/2015 10:11 | 12014145649 | 164340022 | 10/5/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 333985361023 | Time out | Long Distance | 17742796356 | 10/7/2015 9:36 | 12014145649 | 164340022 | 10/7/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 334068969023 | Time out | Long Distance | 17742796356 | 10/7/2015 10:51 | 12159283100 | 164340022 | 10/7/2015 10:51 | 313134020 | 00:00 |
| Voice | Outbound | 335513848023 | Time out | Long Distance | 17742796356 | 10/9/2015 13:21 | 13607545858 | 164340022 | 10/9/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 337857076023 | Time out | Long Distance | 17742796356 | 10/14/2015 15:10 | 13607545858 | 164340022 | 10/14/2015 15:09 | 313134020 | 00:00 |
| Voice | Outbound | 345256971023 | Time out | Long Distance | 17742796356 | 10/30/2015 9:45 | 15037692175 | 164340022 | 10/30/2015 9:44 | 313134020 | 00:00 |
| Voice | Outbound | 333117002023 | Time out | Long Distance | 17742796356 | 10/6/2015 6:25 | 15086638042 | 164340022 | 10/6/2015 6:24 | 313134020 | 00:00 |
| Voice | Outbound | 339103839023 | Time out | Long Distance | 17742796356 | 10/16/2015 14:01 | 15086638042 | 164340022 | 10/16/2015 14:01 | 313134020 | 00:00 |
| Voice | Outbound | 344896714023 | Time out | Long Distance | 17742796356 | 10/29/2015 13:55 | 15086638042 | 164340022 | 10/29/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 337241932023 | Time out | Long Distance | 17742796356 | 10/13/2015 17:55 | 15412379709 | 164340022 | 10/13/2015 17:54 | 313134020 | 00:00 |
| Voice | Outbound | 337762932023 | Time out | Long Distance | 17742796356 | 10/14/2015 13:26 | 15614051055 | 164340022 | 10/14/2015 13:26 | 313134020 | 00:00 |
| Voice | Outbound | 333805035023 | Time out | Long Distance | 17742796356 | 10/7/2015 6:33 | 15614302365 | 164340022 | 10/7/2015 6:32 | 313134020 | 00:00 |
| Voice | Outbound | 333810477023 | Time out | Long Distance | 17742796356 | 10/7/2015 6:41 | 15614302365 | 164340022 | 10/7/2015 6:40 | 313134020 | 00:00 |
| Voice | Outbound | 334339543023 | Time out | Long Distance | 17742796356 | 10/7/2015 15:13 | 15614302369 | 164340022 | 10/7/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 340063128023 | Time out | Long Distance | 17742796356 | 10/19/2015 15:06 | 15614302369 | 164340022 | 10/19/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 345534734023 | Time out | Long Distance | 17742796356 | 10/30/2015 14:28 | 15614302371 | 164340022 | 10/30/2015 14:27 | 313134020 | 00:00 |
| Voice | Outbound | 343567077023 | Time out | Long Distance | 17742796356 | 10/27/2015 13:56 | 15614302385 | 164340022 | 10/27/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 336706541023 | Time out | Long Distance | 17742796356 | 10/13/2015 8:13 | 15614302393 | 164340022 | 10/13/2015 8:12 | 313134020 | 00:00 |
| Voice | Outbound | 342485205023 | Time out | Long Distance | 17742796356 | 10/26/2015 8:09 | 15614302398 | 164340022 | 10/26/2015 8:09 | 313134020 | 00:00 |
| Voice | Outbound | 341316503023 | Time out | Long Distance | 17742796356 | 10/21/2015 13:24 | 16628443555 | 164340022 | 10/21/2015 13:24 | 313134020 | 00:00 |
| Voice | Outbound | 344241990023 | Time out | Long Distance | 17742796356 | 10/28/2015 14:03 | 17172629715 | 164340022 | 10/28/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 334818084023 | Time out | Long Distance | 17742796356 | 10/8/2015 12:18 | 17322899100 | 164340022 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Voice | Outbound | 108474365022 | Time out | Long Distance | 17742796356 | 10/22/2015 9:11 | 18885022050 | 164340022 | 10/22/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 108831866022 | Time out | Long Distance | 17742796356 | 10/22/2015 14:44 | 18885022050 | 164340022 | 10/22/2015 14:43 | 313134020 | 00:00 |
| Voice | Outbound | 333646666023 | Time out | Long Distance | 17742796356 | 10/6/2015 14:41 | 18885022050 | 164340022 | 10/6/2015 14:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333668022023 | Time out | Long Distance | 17742796356 | 10/6/2015 15:11 | 18885022050 | 164340022 | 10/6/2015 15:10 | 313134020 | 00:00 |
| Voice | Outbound | 334502413023 | Time out | Long Distance | 17742796356 | 10/8/2015 7:27 | 18885022050 | 164340022 | 10/8/2015 7:26 | 313134020 | 00:00 |
| Voice | Outbound | 334823347023 | Time out | Long Distance | 17742796356 | 10/8/2015 12:23 | 18885022050 | 164340022 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Voice | Outbound | 334856217023 | Time out | Long Distance | 17742796356 | 10/8/2015 12:52 | 18885022050 | 164340022 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 335402063023 | Time out | Long Distance | 17742796356 | 10/9/2015 11:31 | 18885022050 | 164340022 | 10/9/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 337008993023 | Time out | Long Distance | 17742796356 | 10/13/2015 12:22 | 18885022050 | 164340022 | 10/13/2015 12:21 | 313134020 | 00:00 |
| Voice | Outbound | 338351751023 | Time out | Long Distance | 17742796356 | 10/15/2015 12:06 | 18885022050 | 164340022 | 10/15/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339502807023 | Time out | Long Distance | 17742796356 | 10/19/2015 6:13 | 18885022050 | 164340022 | 10/19/2015 6:12 | 313134020 | 00:00 |
| Voice | Outbound | 339720525023 | Time out | Long Distance | 17742796356 | 10/19/2015 9:54 | 18885022050 | 164340022 | 10/19/2015 9:54 | 313134020 | 00:00 |
| Voice | Outbound | 339846830023 | Time out | Long Distance | 17742796356 | 10/19/2015 11:41 | 18885022050 | 164340022 | 10/19/2015 11:41 | 313134020 | 00:00 |
| Voice | Outbound | 341578411023 | Time out | Long Distance | 17742796356 | 10/23/2015 7:01 | 18885022050 | 164340022 | 10/23/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 341602226023 | Time out | Long Distance | 17742796356 | 10/23/2015 7:31 | 18885022050 | 164340022 | 10/23/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 341698467023 | Time out | Long Distance | 17742796356 | 10/23/2015 9:10 | 18885022050 | 164340022 | 10/23/2015 9:09 | 313134020 | 00:00 |
| Voice | Outbound | 342659475023 | Time out | Long Distance | 17742796356 | 10/26/2015 10:41 | 18885022050 | 164340022 | 10/26/2015 10:41 | 313134020 | 00:00 |
| Voice | Outbound | 342871810023 | Time out | Long Distance | 17742796356 | 10/26/2015 13:39 | 18885022050 | 164340022 | 10/26/2015 13:38 | 313134020 | 00:00 |
| Voice | Outbound | 345438486023 | Time out | Long Distance | 17742796356 | 10/30/2015 12:39 | 18885022050 | 164340022 | 10/30/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 345441902023 | Time out | Long Distance | 17742796356 | 10/30/2015 12:43 | 18885022050 | 164340022 | 10/30/2015 12:43 | 313134020 | 00:00 |
| Voice | Outbound | 345458794023 | Time out | Long Distance | 17742796356 | 10/30/2015 13:00 | 18885022050 | 164340022 | 10/30/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 342325642023 | Time out | SIP | 17757504219 | 10/25/2015 15:46 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 15:46 | 313134020 | 00:00 |
| Voice | Outbound | 345288324023 | Time out | SIP | 17809224825 | 10/30/2015 10:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 17854770149 | 10/14/2015 10:16 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 17854770149 | 10/14/2015 10:16 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 17854770149 | 10/14/2015 10:16 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 337543569023 | Time out | SIP | 17854770149 | 10/14/2015 10:16 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 17862940635 | 10/28/2015 14:24 | 15614302355@sip.ringcentral.com | 164328022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 17862940635 | 10/28/2015 14:24 | 15614302359@sip.ringcentral.com | 164327022 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 344260615023 | Time out | SIP | 17862940635 | 10/28/2015 14:24 | 15614302398@sip.ringcentral.com | 334516023 | 10/28/2015 14:23 | 313134020 | 00:00 |
| Voice | Outbound | 343829934023 | Time out | SIP | 17863171040 | 10/28/2015 7:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 337727321023 | Time out | Long Distance | 17868386009 | 10/14/2015 12:54 | 13059608412 | 164321022 | 10/14/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 333567525023 | Time out | Long Distance | 17868386009 | 10/6/2015 13:21 | 15614302365 | 164321022 | 10/6/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 335485588023 | Time out | Long Distance | 17868386009 | 10/9/2015 12:51 | 15614302365 | 164321022 | 10/9/2015 12:51 | 313134020 | 00:00 |
| Voice | Outbound | 331687430023 | Time out | Long Distance | 17868386009 | 10/2/2015 8:38 | 15614302393 | 164321022 | 10/2/2015 8:38 | 313134020 | 00:00 |
| Voice | Outbound | 331421866023 | Time out | Long Distance | 17868386009 | 10/1/2015 14:39 | 15614308181 | 164321022 | 10/1/2015 14:39 | 313134020 | 00:00 |
| Voice | Outbound | 334289983023 | Time out | Long Distance | 17868386009 | 10/7/2015 14:09 | 15616924781 | 164321022 | 10/7/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 335281452023 | Time out | Long Distance | 17868386009 | 10/9/2015 9:37 | 15616924781 | 164321022 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Voice | Outbound | 340492685023 | Time out | Long Distance | 17868386009 | 10/20/2015 11:05 | 19543097151 | 164321022 | 10/20/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 342222948023 | Time out | SIP | 17872132632 | 10/24/2015 15:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 333609264023 | Time out | International | 17872381506 | 10/6/2015 14:00 | 15614302380 | 334519023 | 10/6/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 333611878023 | Time out | International | 17872381506 | 10/6/2015 14:02 | 15614302380 | 334519023 | 10/6/2015 14:02 | 313134020 | 00:00 |
| Voice | Outbound | 341624418023 | Time out | SIP | 17876037276 | 10/23/2015 7:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/23/2015 7:57 | 313134020 | 00:00 |
| Voice | Outbound | 332400432023 | Time out | SIP | 18005511802 | 10/5/2015 5:32 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 334597556023 | Time out | SIP | 18005511802 | 10/8/2015 9:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Voice | Outbound | 335077667023 | Time out | SIP | 18005511802 | 10/9/2015 5:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 5:18 | 313134020 | 00:00 |
| Voice | Outbound | 332317636023 | Time out | SIP | 18014108521 | 10/4/2015 9:33 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 332356428023 | Time out | SIP | 18016169880 | 10/4/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 332781660023 | Time out | SIP | 18019792915 | 10/5/2015 11:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332781660023 | Time out | SIP | 18019792915 | 10/5/2015 11:57 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 11:56 | 313134020 | 00:00 |
| Voice | Outbound | 332346257023 | Time out | SIP | 18024765418 | 10/4/2015 13:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 13:54 | 313134020 | 00:00 |
| Voice | Outbound | 339178502023 | Time out | SIP | 18052392652 | 10/16/2015 16:20 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 16:20 | 313134020 | 00:00 |
| Voice | Outbound | 339427352023 | Time out | SIP | 18053490335 | 10/18/2015 14:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 14:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 334332622023 | Time out | SIP | 18053574646 | 10/7/2015 15:03 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 15:03 | 313134020 | 00:00 |
| Voice | Outbound | 339413034023 | Time out | SIP | 18055288529 | 10/18/2015 11:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 11:43 | 313134020 | 00:00 |
| Voice | Outbound | 342227413023 | Time out | SIP | 18055653326 | 10/24/2015 16:07 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 16:07 | 313134020 | 00:00 |
| Voice | Outbound | 342171531023 | Time out | SIP | 18056582610 | 10/24/2015 10:28 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 10:28 | 313134020 | 00:00 |
| Voice | Outbound | 339441619023 | Time out | SIP | 18057973862 | 10/18/2015 16:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 16:35 | 313134020 | 00:00 |
| Voice | Outbound | 339423395023 | Time out | SIP | 18063513555 | 10/18/2015 13:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 331524724023 | Time out | SIP | 18082353381 | 10/1/2015 22:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 22:21 | 313134020 | 00:00 |
| Voice | Outbound | 344571668023 | Time out | SIP | 18085953674 | 10/29/2015 9:03 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 9:03 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 18103554383 | 10/27/2015 8:25 | 15614302355@sip.ringcentral.com | 164328022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | Time out | SIP | 18103554383 | 10/26/2015 7:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 18103554383 | 10/27/2015 8:25 | 15614302359@sip.ringcentral.com | 164327022 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 18103554383 | 10/27/2015 8:25 | 15614302396@sip.ringcentral.com | 334510023 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 342468148023 | Time out | SIP | 18103554383 | 10/26/2015 7:53 | 15614302398@sip.ringcentral.com | 334516023 | 10/26/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 343188751023 | Time out | SIP | 18103554383 | 10/27/2015 8:25 | 15614302398@sip.ringcentral.com | 334516023 | 10/27/2015 8:25 | 313134020 | 00:00 |
| Voice | Outbound | 340718485023 | Time out | SIP | 18106864294 | 10/20/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 331567670023 | Time out | SIP | 18126621920 | 10/2/2015 6:15 | 15414146668@sip.ringcentral.com | 164324022 | 10/2/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 331567670023 | Time out | SIP | 18126621920 | 10/2/2015 6:15 | 15614302350@sip.ringcentral.com | 164324022 | 10/2/2015 6:15 | 313134020 | 00:00 |
| Voice | Outbound | 343372998023 | Time out | SIP | 18133009114 | 10/27/2015 11:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/27/2015 11:06 | 313134020 | 00:00 |
| Voice | Outbound | 343876457023 | Time out | SIP | 18136005733 | 10/28/2015 8:41 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 8:41 | 313134020 | 00:00 |
| Voice | Outbound | 335711866023 | Time out | SIP | 18137925265 | 10/10/2015 8:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 8:23 | 313134020 | 00:00 |
| Voice | Outbound | 332320040023 | Time out | SIP | 18142552116 | 10/4/2015 9:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 9:56 | 313134020 | 00:00 |
| Voice | Outbound | 335873014023 | Time out | SIP | 18145429505 | 10/11/2015 10:50 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 10:50 | 313134020 | 00:00 |
| Voice | Outbound | 344792053023 | Time out | SIP | 18146842232 | 10/29/2015 12:20 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 12:19 | 313134020 | 00:00 |
| Voice | Outbound | 340433668023 | Time out | SIP | 18147939870 | 10/20/2015 10:16 | 15414146668@sip.ringcentral.com | 164324022 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 340433668023 | Time out | SIP | 18147939870 | 10/20/2015 10:16 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 332202190023 | Time out | SIP | 18148332076 | 10/3/2015 10:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:33 | 313134020 | 00:00 |
| Voice | Outbound | 339339348023 | Time out | SIP | 18157264874 | 10/17/2015 15:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 15:49 | 313134020 | 00:00 |
| Voice | Outbound | 331412902023 | Time out | SIP | 18174811492 | 10/1/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 14:29 | 313134020 | 00:00 |
| Voice | Outbound | 339304160023 | Time out | SIP | 18183663570 | 10/17/2015 12:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 332214097023 | Time out | SIP | 18184421058 | 10/3/2015 11:26 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 339264069023 | Time out | SIP | 18184690687 | 10/17/2015 9:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 339322139023 | Time out | SIP | 18189571716 | 10/17/2015 13:49 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 13:48 | 313134020 | 00:00 |
| Voice | Outbound | 341379714023 | Time out | SIP | 18284430163 | 10/21/2015 14:29 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 333678492023 | Time out | SIP | 18286878670 | 10/6/2015 15:30 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 339345800023 | Time out | SIP | 18305892936 | 10/17/2015 16:48 | 15614302350@sip.ringcentral.com | 164324022 | 10/17/2015 16:47 | 313134020 | 00:00 |
| Voice | Outbound | 339391817023 | Time out | SIP | 18313840653 | 10/18/2015 8:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 8:28 | 313134020 | 00:00 |
| Voice | Outbound | 331452803023 | Time out | SIP | 18316254835 | 10/1/2015 15:27 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 15:27 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Time out | SIP | 18322726481 | 10/1/2015 10:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 331160006023 | Time out | SIP | 18322726481 | 10/1/2015 10:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344953506023 | Time out | SIP | 18322870381 | 10/29/2015 15:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 15:05 | 313134020 | 00:00 |
| Voice | Outbound | 342202810023 | Time out | SIP | 18326403889 | 10/24/2015 13:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:08 | 313134020 | 00:00 |
| Voice | Outbound | 335882241023 | Time out | SIP | 18433921078 | 10/11/2015 12:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 332149869023 | Time out | SIP | 18436346590 | 10/3/2015 6:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 6:23 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Time out | SIP | 18436711074 | 10/8/2015 11:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 334796949023 | Time out | SIP | 18436711074 | 10/8/2015 11:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 332218202023 | Time out | SIP | 18454244566 | 10/3/2015 11:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 344971126023 | Time out | SIP | 18456565896 | 10/29/2015 15:38 | 15614302396@sip.ringcentral.com | 334510023 | 10/29/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 339430087023 | Time out | SIP | 18473306840 | 10/18/2015 14:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 335451804023 | Time out | SIP | 18474336753 | 10/9/2015 12:18 | 15414146668@sip.ringcentral.com | 164324022 | 10/9/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 335451804023 | Time out | SIP | 18474336753 | 10/9/2015 12:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/9/2015 12:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344209185023 | Time out | SIP | 18502618553 | 10/28/2015 13:32 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 13:32 | 313134020 | 00:00 |
| Voice | Outbound | 339419277023 | Time out | SIP | 18585226200 | 10/18/2015 12:42 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 12:42 | 313134020 | 00:00 |
| Voice | Outbound | 334723437023 | Time out | SIP | 18585762554 | 10/8/2015 10:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 334723437023 | Time out | SIP | 18585762554 | 10/8/2015 10:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Voice | Outbound | 336463823023 | Time out | SIP | 18586428720 | 10/12/2015 14:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 14:51 | 313134020 | 00:00 |
| Voice | Outbound | 332303824023 | Time out | SIP | 18592762618 | 10/4/2015 7:04 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 7:03 | 313134020 | 00:00 |
| Voice | Outbound | 344162996023 | Time out | SIP | 18594080883 | 10/28/2015 12:53 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 12:53 | 313134020 | 00:00 |
| Voice | Outbound | 337895593023 | Time out | SIP | 18598177200 | 10/14/2015 16:23 | 15614302350@sip.ringcentral.com | 164324022 | 10/14/2015 16:22 | 313134020 | 00:00 |
| Voice | Outbound | 342225179023 | Time out | SIP | 18608484021 | 10/24/2015 15:47 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 15:47 | 313134020 | 00:00 |
| Voice | Outbound | 334684509023 | Time out | SIP | 885022050*362@sip.ringcentral.com:50 | 10/8/2015 10:18 | 363 | 164340022 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 338998649023 | Time out | SIP | 885022050*363@sip.ringcentral.com:50 | 10/16/2015 12:09 | 362 | 164342022 | 10/16/2015 12:08 | 313134020 | 00:00 |
| Voice | Outbound | 333101744023 | Time out | SIP | 885022050*366@sip.ringcentral.com:50 | 10/6/2015 5:58 | 12515505349 | 164334022 | 10/6/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 343737377023 | Time out | SIP | 885022050*366@sip.ringcentral.com:50 | 10/28/2015 5:47 | 15613383999 | 164334022 | 10/28/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 338562001023 | Time out | SIP | 885022050*366@sip.ringcentral.com:50 | 10/15/2015 16:04 | 17603410757 | 164334022 | 10/15/2015 16:03 | 313134020 | 00:00 |
| Voice | Outbound | 339483843023 | Time out | SIP | 885022050*366@sip.ringcentral.com:50 | 10/19/2015 5:27 | 19048664078 | 164334022 | 10/19/2015 5:27 | 313134020 | 00:00 |
| Voice | Outbound | 336084867023 | Time out | SIP | 885022050*366@sip.ringcentral.com:50 | 10/12/2015 8:32 | 19544450761 | 164334022 | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 335590062023 | Time out | SIP | 885022050*375@sip.ringcentral.com:50 | 10/9/2015 14:59 | 18139927487 | 164329022 | 10/9/2015 14:58 | 313134020 | 00:00 |
| Voice | Outbound | 337679382023 | Time out | SIP | 885022050*375@sip.ringcentral.com:50 | 10/14/2015 12:12 | 19042084040 | 164329022 | 10/14/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 334895215023 | Time out | SIP | 885022050*375@sip.ringcentral.com:50 | 10/8/2015 13:29 | 19544328188 | 164329022 | 10/8/2015 13:28 | 313134020 | 00:00 |
| Voice | Outbound | 344782896023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/29/2015 12:10 | 365 | 164316022 | 10/29/2015 12:10 | 313134020 | 00:00 |
| Voice | Outbound | 339887702023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/19/2015 12:15 | 366 | 164316022 | 10/19/2015 12:14 | 313134020 | 00:00 |
| Voice | Outbound | 341939053023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/23/2015 13:03 | 369 | 164316022 | 10/23/2015 13:02 | 313134020 | 00:00 |
| Voice | Outbound | 340267023023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/20/2015 7:46 | 372 | 164316022 | 10/20/2015 7:45 | 313134020 | 00:00 |
| Voice | Outbound | 108543785022 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/22/2015 10:14 | 373 | 164316022 | 10/22/2015 10:14 | 313134020 | 00:00 |
| Voice | Outbound | 330936947023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/1/2015 6:55 | 373 | 164316022 | 10/1/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 335495908023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/9/2015 13:02 | 386 | 164316022 | 10/9/2015 13:01 | 313134020 | 00:00 |
| Voice | Outbound | 338106129023 | Time out | SIP | 885022050*386@sip.ringcentral.com:50 | 10/15/2015 8:30 | 393 | 164316022 | 10/15/2015 8:30 | 313134020 | 00:00 |
| Voice | Outbound | 344245743023 | Time out | SIP | 885022050*387@sip.ringcentral.com:50 | 10/28/2015 14:07 | 369 | 164331022 | 10/28/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 334141416023 | Time out | SIP | 885022050*387@sip.ringcentral.com:50 | 10/7/2015 11:53 | 15594498038 | 164331022 | 10/7/2015 11:53 | 313134020 | 00:00 |
| Voice | Outbound | 334749264023 | Time out | SIP | 885022050*387@sip.ringcentral.com:50 | 10/8/2015 11:17 | 17195440199 | 164331022 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Voice | Outbound | 342407360023 | Time out | SIP | 19025436164 | 10/26/2015 6:48 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 6:47 | 313134020 | 00:00 |
| Voice | Outbound | 342226672023 | Time out | SIP | 19034770985 | 10/24/2015 16:01 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 16:00 | 313134020 | 00:00 |
| Voice | Outbound | 345258147023 | Time out | SIP | 19039207857 | 10/30/2015 9:46 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 9:46 | 313134020 | 00:00 |
| Voice | Outbound | 332302103023 | Time out | SIP | 19039846108 | 10/4/2015 6:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 6:38 | 313134020 | 00:00 |
| Voice | Outbound | 339437323023 | Time out | SIP | 19042760080 | 10/18/2015 15:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 15:43 | 313134020 | 00:00 |
| Voice | Outbound | 344833468023 | Time out | SIP | 19048664078 | 10/29/2015 12:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 12:56 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 19084515748 | 10/23/2015 12:53 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 19084515748 | 10/23/2015 12:53 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 341928906023 | Time out | SIP | 19084515748 | 10/23/2015 12:53 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 12:52 | 313134020 | 00:00 |
| Voice | Outbound | 342290359023 | Time out | SIP | 19086543235 | 10/25/2015 10:17 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 10:17 | 313134020 | 00:00 |
| Voice | Outbound | 333517996023 | Time out | SIP | 19096203023 | 10/6/2015 12:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/6/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 333517996023 | Time out | SIP | 19096203023 | 10/6/2015 12:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 339890572023 | Time out | SIP | 19096299744 | 10/19/2015 12:19 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 339890572023 | Time out | SIP | 19096299744 | 10/19/2015 12:19 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:18 | 313134020 | 00:00 |
| Voice | Outbound | 342229458023 | Time out | SIP | 19098156723 | 10/24/2015 16:27 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 16:27 | 313134020 | 00:00 |
| Voice | Outbound | 108828674022 | Time out | SIP | 19107943127 | 10/22/2015 14:42 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 14:42 | 313134020 | 00:00 |
| Voice | Outbound | 335899769023 | Time out | SIP | 19124151299 | 10/11/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 332262738023 | Time out | SIP | 19127488911 | 10/3/2015 16:36 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 16:36 | 313134020 | 00:00 |
| Voice | Outbound | 332308287023 | Time out | SIP | 19157598900 | 10/4/2015 7:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 335884387023 | Time out | SIP | 19162235142 | 10/11/2015 12:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 12:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344742568023 | Time out | SIP | 19167281214 | 10/29/2015 11:36 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 11:36 | 313134020 | 00:00 |
| Voice | Outbound | 332334157023 | Time out | SIP | 19168758513 | 10/4/2015 12:02 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 12:02 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | Time out | SIP | 19175435019 | 10/7/2015 5:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | SIP | 19175435019 | 10/7/2015 6:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 333783980023 | Time out | SIP | 19175435019 | 10/7/2015 5:56 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 5:56 | 313134020 | 00:00 |
| Voice | Outbound | 333785180023 | Time out | SIP | 19175435019 | 10/7/2015 6:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 6:00 | 313134020 | 00:00 |
| Voice | Outbound | 339402382023 | Time out | SIP | 19175438571 | 10/18/2015 10:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 332218056023 | Time out | SIP | 19184282646 | 10/3/2015 11:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 11:45 | 313134020 | 00:00 |
| Voice | Outbound | 335904872023 | Time out | SIP | 19184693411 | 10/11/2015 15:45 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 15:44 | 313134020 | 00:00 |
| Voice | Outbound | 345372204023 | Time out | SIP | 19189386151 | 10/30/2015 11:38 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 11:37 | 313134020 | 00:00 |
| Voice | Outbound | 344610208023 | Time out | SIP | 19196006600 | 10/29/2015 9:37 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 342316211023 | Time out | SIP | 19196034266 | 10/25/2015 14:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 333699167023 | Time out | SIP | 19259989201 | 10/6/2015 16:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/6/2015 16:10 | 313134020 | 00:00 |
| Voice | Outbound | 339381468023 | Time out | SIP | 19283040863 | 10/18/2015 6:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/18/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342204926023 | Time out | SIP | 19283144219 | 10/24/2015 13:21 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 13:21 | 313134020 | 00:00 |
| Voice | Outbound | 334447263023 | Time out | SIP | 19283179290 | 10/8/2015 6:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 334447263023 | Time out | SIP | 19283179290 | 10/8/2015 6:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 342272682023 | Time out | SIP | 19283290648 | 10/25/2015 7:30 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 7:30 | 313134020 | 00:00 |
| Voice | Outbound | 332319528023 | Time out | SIP | 19283447911 | 10/4/2015 9:51 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 9:51 | 313134020 | 00:00 |
| Voice | Outbound | 344596003023 | Time out | SIP | 19283999249 | 10/29/2015 9:25 | 15414146668@sip.ringcentral.com | 164324022 | 10/29/2015 9:24 | 313134020 | 00:00 |
| Voice | Outbound | 334925904023 | Time out | SIP | 19284589229 | 10/8/2015 14:00 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 334925904023 | Time out | SIP | 19284589229 | 10/8/2015 14:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Voice | Outbound | 339546230023 | Time out | SIP | 19285303043 | 10/19/2015 7:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 339546230023 | Time out | SIP | 19285303043 | 10/19/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 7:13 | 313134020 | 00:00 |
| Voice | Outbound | 337223568023 | Time out | SIP | 19285325566 | 10/13/2015 16:41 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 16:41 | 313134020 | 00:00 |
| Voice | Outbound | 336509027023 | Time out | SIP | 19285677320 | 10/12/2015 16:18 | 15614302350@sip.ringcentral.com | 164324022 | 10/12/2015 16:18 | 313134020 | 00:00 |
| Voice | Outbound | 343973618023 | Time out | SIP | 19285818168 | 10/28/2015 10:10 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 10:09 | 313134020 | 00:00 |
| Voice | Outbound | 334849030023 | Time out | SIP | 19286349670 | 10/8/2015 12:47 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 334849030023 | Time out | SIP | 19286349670 | 10/8/2015 12:47 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 12:47 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 19286456886 | 10/23/2015 13:05 | 15614302355@sip.ringcentral.com | 164328022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 19286456886 | 10/23/2015 13:05 | 15614302350@sip.ringcentral.com | 164327022 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 341940619023 | Time out | SIP | 19286456886 | 10/23/2015 13:05 | 15614302396@sip.ringcentral.com | 334510023 | 10/23/2015 13:05 | 313134020 | 00:00 |
| Voice | Outbound | 342175894023 | Time out | SIP | 19289207121 | 10/24/2015 10:50 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 10:49 | 313134020 | 00:00 |
| Voice | Outbound | 332352142023 | Time out | SIP | 19289275346 | 10/4/2015 14:53 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 14:53 | 313134020 | 00:00 |
| Voice | Outbound | 335786660023 | Time out | SIP | 19289510013 | 10/10/2015 13:44 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 13:43 | 313134020 | 00:00 |
| Voice | Outbound | 337117754023 | Time out | SIP | 19319242410 | 10/13/2015 13:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/13/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 337117754023 | Time out | SIP | 19319242410 | 10/13/2015 13:59 | 15614302350@sip.ringcentral.com | 164324022 | 10/13/2015 13:59 | 313134020 | 00:00 |
| Voice | Outbound | 335848917023 | Time out | SIP | 19363270790 | 10/11/2015 6:43 | 15614302350@sip.ringcentral.com | 164324022 | 10/11/2015 6:43 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:09 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:09 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:11 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:11 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:12 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 335696732023 | Time out | SIP | 19363341754 | 10/10/2015 7:13 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 7:12 | 313134020 | 00:00 |
| Voice | Outbound | 339916073023 | Time out | SIP | 19379137474 | 10/19/2015 12:39 | 15414146668@sip.ringcentral.com | 164324022 | 10/19/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 339916073023 | Time out | SIP | 19379137474 | 10/19/2015 12:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 12:39 | 313134020 | 00:00 |
| Voice | Outbound | 342192295023 | Time out | SIP | 19397171516 | 10/24/2015 12:08 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 12:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344246363023 | Time out | SIP | 19408642253 | 10/28/2015 14:09 | 15414146668@sip.ringcentral.com | 164324022 | 10/28/2015 14:08 | 313134020 | 00:00 |
| Voice | Outbound | 108341524022 | Time out | SIP | 19412491666 | 10/22/2015 6:57 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 6:57 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 19492018384 | 10/14/2015 11:35 | 15614302355@sip.ringcentral.com | 164328022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 19492018384 | 10/14/2015 11:35 | 15614302359@sip.ringcentral.com | 164327022 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 19492018384 | 10/14/2015 11:35 | 15614302396@sip.ringcentral.com | 334510023 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 337637112023 | Time out | SIP | 19492018384 | 10/14/2015 11:35 | 15614302398@sip.ringcentral.com | 334516023 | 10/14/2015 11:35 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Time out | SIP | 19493066614 | 10/8/2015 11:07 | 15414146668@sip.ringcentral.com | 164324022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 334738893023 | Time out | SIP | 19493066614 | 10/8/2015 11:07 | 15614302350@sip.ringcentral.com | 164324022 | 10/8/2015 11:07 | 313134020 | 00:00 |
| Voice | Outbound | 338520693023 | Time out | SIP | 19494850301 | 10/15/2015 14:54 | 15614302350@sip.ringcentral.com | 164324022 | 10/15/2015 14:54 | 313134020 | 00:00 |
| Voice | Outbound | 335759860023 | Time out | SIP | 19494971674 | 10/10/2015 11:31 | 15614302350@sip.ringcentral.com | 164324022 | 10/10/2015 11:31 | 313134020 | 00:00 |
| Voice | Outbound | 342752557023 | Time out | SIP | 19496064550 | 10/26/2015 11:58 | 15414146668@sip.ringcentral.com | 164324022 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 342752557023 | Time out | SIP | 19496064550 | 10/26/2015 11:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/26/2015 11:58 | 313134020 | 00:00 |
| Voice | Outbound | 331491552023 | Time out | SIP | 19496133932 | 10/1/2015 17:00 | 15614302350@sip.ringcentral.com | 164324022 | 10/1/2015 16:59 | 313134020 | 00:00 |
| Voice | Outbound | 340766204023 | Time out | SIP | 19496804504 | 10/20/2015 15:38 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 15:38 | 313134020 | 00:00 |
| Voice | Outbound | 333632017023 | Time out | SIP | 19512588234 | 10/6/2015 14:24 | 15614302361@sip.ringcentral.com | 164341022 | 10/6/2015 14:24 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Time out | SIP | 19513652121 | 10/21/2015 11:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 341162358023 | Time out | SIP | 19513652121 | 10/21/2015 11:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 11:05 | 313134020 | 00:00 |
| Voice | Outbound | 332956110023 | Time out | SIP | 19516744512 | 10/5/2015 14:35 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 14:35 | 313134020 | 00:00 |
| Voice | Outbound | 332196641023 | Time out | SIP | 19516877122 | 10/3/2015 10:10 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 340752448023 | Time out | SIP | 19516894381 | 10/20/2015 15:14 | 15614302350@sip.ringcentral.com | 164324022 | 10/20/2015 15:13 | 313134020 | 00:00 |
| Voice | Outbound | 108696044022 | Time out | SIP | 19522368769 | 10/22/2015 12:31 | 15414146668@sip.ringcentral.com | 164324022 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Voice | Outbound | 340091800023 | Time out | SIP | 19526577478 | 10/19/2015 15:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/19/2015 15:58 | 313134020 | 00:00 |
| Voice | Outbound | 341695849023 | Time out | Long Distance | 19543808411 | 10/23/2015 9:08 | 18885022050 | 164328022 | 10/23/2015 9:07 | 313134020 | 00:01 |
| Voice | Outbound | 341697493023 | Time out | Long Distance | 19543808411 | 10/23/2015 9:10 | 18885022050 | 164328022 | 10/23/2015 9:08 | 313134020 | 00:01 |
| Voice | Outbound | 341544561023 | Time out | SIP | 19543858595 | 10/23/2015 6:06 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 6:06 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Time out | SIP | 19545134640 | 10/16/2015 12:28 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Time out | SIP | 19545134640 | 10/16/2015 12:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 339018504023 | Time out | SIP | 19545134640 | 10/16/2015 12:28 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 12:28 | 313134020 | 00:00 |
| Voice | Outbound | 339023823023 | Time out | SIP | 19545134640 | 10/16/2015 12:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/16/2015 12:33 | 313134020 | 00:00 |
| Voice | Outbound | 334436357023 | Time out | Long Distance | 19545570061 | 10/8/2015 5:49 | | 313134020 | 10/8/2015 5:49 | 313134020 | 00:00 |
| Voice | Outbound | 108523211022 | Time out | Long Distance | 19545570061 | 10/22/2015 9:56 | 15413260030 | 313134020 | 10/22/2015 9:55 | 313134020 | 00:00 |
| Voice | Outbound | 333871155023 | Time out | Long Distance | 19545570061 | 10/7/2015 7:51 | 15612136347 | 313134020 | 10/7/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 340815007023 | Time out | Long Distance | 19545570061 | 10/20/2015 18:12 | 15614128889 | 313134020 | 10/20/2015 18:12 | 313134020 | 00:00 |
| Voice | Outbound | 335545192023 | Time out | Long Distance | 19545570061 | 10/9/2015 13:55 | 15614302350 | 313134020 | 10/9/2015 13:55 | 313134020 | 00:00 |
| Voice | Outbound | 341786143023 | Time out | Long Distance | 19545570061 | 10/23/2015 10:34 | 15614302350 | 313134020 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 341786956023 | Time out | Long Distance | 19545570061 | 10/23/2015 10:35 | 15614302350 | 313134020 | 10/23/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 344541184023 | Time out | Long Distance | 19545570061 | 10/29/2015 8:34 | 15614302350 | 313134020 | 10/29/2015 8:34 | 313134020 | 00:00 |
| Voice | Outbound | 339618132023 | Time out | Long Distance | 19545570061 | 10/19/2015 8:24 | 15614302354 | 313134020 | 10/19/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 340049754023 | Time out | Long Distance | 19545570061 | 10/20/2015 11:09 | 15614302357 | 313134020 | 10/20/2015 11:09 | 313134020 | 00:00 |
| Voice | Outbound | 343462252023 | Time out | Long Distance | 19545570061 | 10/27/2015 12:23 | 15614302364 | 313134020 | 10/27/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 338708955023 | Time out | Long Distance | 19545570061 | 10/16/2015 7:27 | 15614302365 | 313134020 | 10/16/2015 7:27 | 313134020 | 00:00 |
| Voice | Outbound | 341117866023 | Time out | Long Distance | 19545570061 | 10/21/2015 10:26 | 15614302365 | 313134020 | 10/21/2015 10:26 | 313134020 | 00:00 |
| Voice | Outbound | 333560653023 | Time out | Long Distance | 19545570061 | 10/6/2015 13:15 | 15614302369 | 313134020 | 10/6/2015 13:15 | 313134020 | 00:00 |
| Voice | Outbound | 108423695022 | Time out | Long Distance | 19545570061 | 10/22/2015 8:25 | 15614302371 | 313134020 | 10/22/2015 8:24 | 313134020 | 00:00 |
| Voice | Outbound | 331921100023 | Time out | Long Distance | 19545570061 | 10/2/2015 12:23 | 15614302371 | 313134020 | 10/2/2015 12:23 | 313134020 | 00:00 |
| Voice | Outbound | 335488656023 | Time out | Long Distance | 19545570061 | 10/9/2015 12:54 | 15614302371 | 313134020 | 10/9/2015 12:54 | 313134020 | 00:00 |
| Voice | Outbound | 339744256023 | Time out | Long Distance | 19545570061 | 10/19/2015 10:15 | 15614302371 | 313134020 | 10/19/2015 10:15 | 313134020 | 00:00 |
| Voice | Outbound | 341683040023 | Time out | Long Distance | 19545570061 | 10/23/2015 8:55 | 15614302384 | 313134020 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 343423479023 | Time out | Long Distance | 19545570061 | 10/27/2015 11:49 | 15614302398 | 313134020 | 10/27/2015 11:49 | 313134020 | 00:00 |
| Voice | Outbound | 332519736023 | Time out | Long Distance | 19545570061 | 10/5/2015 8:09 | 15616650161 | 313134020 | 10/5/2015 8:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 338218180023 | Time out | Long Distance | 19545570061 | 10/15/2015 10:10 | 16315012020 | 313134020 | 10/15/2015 10:10 | 313134020 | 00:00 |
| Voice | Outbound | 333222628023 | Time out | Long Distance | 19545570061 | 10/6/2015 8:22 | 17872381506 | 313134020 | 10/6/2015 8:22 | 313134020 | 00:00 |
| Voice | Outbound | 335475556023 | Time out | Long Distance | 19545570061 | 10/9/2015 12:41 | 18885022050 | 313134020 | 10/9/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 337130947023 | Time out | Long Distance | 19545570061 | 10/13/2015 14:10 | 18885022050 | 313134020 | 10/13/2015 14:09 | 313134020 | 00:00 |
| Voice | Outbound | 339877144023 | Time out | Long Distance | 19545570061 | 10/19/2015 12:06 | 18885022050 | 313134020 | 10/19/2015 12:06 | 313134020 | 00:00 |
| Voice | Outbound | 339907323023 | Time out | Long Distance | 19545570061 | 10/19/2015 12:32 | 18885022050 | 313134020 | 10/19/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 338918799023 | Time out | Long Distance | 19545570061 | 10/16/2015 10:53 | 18885333016 | 313134020 | 10/16/2015 10:53 | 313134020 | 00:00 |
| Voice | Outbound | 335206935023 | Time out | Long Distance | 19546507775 | 10/9/2015 8:26 | | 164334022 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Voice | Outbound | 332441790023 | Time out | Long Distance | 19546507775 | 10/5/2015 6:46 | 12053705594 | 164334022 | 10/5/2015 6:46 | 313134020 | 00:00 |
| Voice | Outbound | 343327325023 | Time out | Long Distance | 19546507775 | 10/27/2015 10:27 | 12053705594 | 164334022 | 10/27/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343830515023 | Time out | Long Distance | 19546507775 | 10/28/2015 7:57 | 12053705594 | 164334022 | 10/28/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 332711084023 | Time out | Long Distance | 19546507775 | 10/5/2015 10:57 | 12512430455 | 164334022 | 10/5/2015 10:57 | 313134020 | 00:00 |
| Voice | Outbound | 338066791023 | Time out | Long Distance | 19546507775 | 10/15/2015 7:53 | 12512430455 | 164334022 | 10/15/2015 7:53 | 313134020 | 00:00 |
| Voice | Outbound | 338683699023 | Time out | Long Distance | 19546507775 | 10/16/2015 6:56 | 12512430455 | 164334022 | 10/16/2015 6:55 | 313134020 | 00:00 |
| Voice | Outbound | 108402732022 | Time out | Long Distance | 19546507775 | 10/22/2015 8:05 | 12514451542 | 164334022 | 10/22/2015 8:04 | 313134020 | 00:00 |
| Voice | Outbound | 341983723023 | Time out | Long Distance | 19546507775 | 10/23/2015 13:53 | 12514454896 | 164334022 | 10/23/2015 13:53 | 313134020 | 00:00 |
| Voice | Outbound | 342947849023 | Time out | Long Distance | 19546507775 | 10/26/2015 15:00 | 12514454896 | 164334022 | 10/26/2015 14:59 | 313134020 | 00:00 |
| Voice | Outbound | 343152176023 | Time out | Long Distance | 19546507775 | 10/27/2015 7:51 | 12514454896 | 164334022 | 10/27/2015 7:51 | 313134020 | 00:00 |
| Voice | Outbound | 343910754023 | Time out | Long Distance | 19546507775 | 10/28/2015 9:11 | 12514454896 | 164334022 | 10/28/2015 9:10 | 313134020 | 00:00 |
| Voice | Outbound | 345309680023 | Time out | Long Distance | 19546507775 | 10/30/2015 10:35 | 12514454896 | 164334022 | 10/30/2015 10:35 | 313134020 | 00:00 |
| Voice | Outbound | 108709251022 | Time out | Long Distance | 19546507775 | 10/22/2015 12:40 | 12515505349 | 164334022 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Voice | Outbound | 332531801023 | Time out | Long Distance | 19546507775 | 10/5/2015 8:21 | 12515505349 | 164334022 | 10/5/2015 8:21 | 313134020 | 00:00 |
| Voice | Outbound | 333101744023 | Time out | Long Distance | 19546507775 | 10/6/2015 5:58 | 12515505349 | 164334022 | 10/6/2015 5:58 | 313134020 | 00:00 |
| Voice | Outbound | 338487838023 | Time out | Long Distance | 19546507775 | 10/15/2015 14:13 | 12515505349 | 164334022 | 10/15/2015 14:12 | 313134020 | 00:00 |
| Voice | Outbound | 341685417023 | Time out | Long Distance | 19546507775 | 10/23/2015 8:58 | 12515505349 | 164334022 | 10/23/2015 8:57 | 313134020 | 00:00 |
| Voice | Outbound | 342769022023 | Time out | Long Distance | 19546507775 | 10/26/2015 12:12 | 12519238041 | 164334022 | 10/26/2015 12:11 | 313134020 | 00:00 |
| Voice | Outbound | 336216059023 | Time out | Long Distance | 19546507775 | 10/12/2015 10:38 | 12563519795 | 164334022 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 341219309023 | Time out | Long Distance | 19546507775 | 10/21/2015 11:59 | 13165195153 | 164334022 | 10/21/2015 11:59 | 313134020 | 00:00 |
| Voice | Outbound | 335394609023 | Time out | Long Distance | 19546507775 | 10/9/2015 11:24 | 14073532018 | 164334022 | 10/9/2015 11:24 | 313134020 | 00:00 |
| Voice | Outbound | 343006087023 | Time out | Long Distance | 19546507775 | 10/26/2015 17:03 | 14809694040 | 164334022 | 10/26/2015 17:03 | 313134020 | 00:00 |
| Voice | Outbound | 334702209023 | Time out | Long Distance | 19546507775 | 10/8/2015 10:34 | 15044688600 | 164334022 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 334704093023 | Time out | Long Distance | 19546507775 | 10/8/2015 10:36 | 15044688600 | 164334022 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Voice | Outbound | 336215646023 | Time out | Long Distance | 19546507775 | 10/12/2015 10:38 | 15045811611 | 164334022 | 10/12/2015 10:38 | 313134020 | 00:00 |
| Voice | Outbound | 338815157023 | Time out | Long Distance | 19546507775 | 10/16/2015 9:14 | 15048429780 | 164334022 | 10/16/2015 9:14 | 313134020 | 00:00 |
| Voice | Outbound | 339519080023 | Time out | Long Distance | 19546507775 | 10/19/2015 6:38 | 15048429780 | 164334022 | 10/19/2015 6:37 | 313134020 | 00:00 |
| Voice | Outbound | 344679394023 | Time out | Long Distance | 19546507775 | 10/29/2015 10:40 | 15105051430 | 164334022 | 10/29/2015 10:39 | 313134020 | 00:00 |
| Voice | Outbound | 343737377023 | Time out | Long Distance | 19546507775 | 10/28/2015 5:47 | 15613383999 | 164334022 | 10/28/2015 5:47 | 313134020 | 00:00 |
| Voice | Outbound | 332872582023 | Time out | Long Distance | 19546507775 | 10/5/2015 13:13 | 15614302350 | 164334022 | 10/5/2015 13:13 | 313134020 | 00:00 |
| Voice | Outbound | 333886646023 | Time out | Long Distance | 19546507775 | 10/7/2015 8:06 | 15614302350 | 164334022 | 10/7/2015 8:06 | 313134020 | 00:00 |
| Voice | Outbound | 340284523023 | Time out | Long Distance | 19546507775 | 10/20/2015 8:03 | 15614302350 | 164334022 | 10/20/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338482427023 | Time out | Long Distance | 19546507775 | 10/15/2015 14:07 | 15614302367 | 164334022 | 10/15/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 108804192022 | Time out | Long Distance | 19546507775 | 10/22/2015 14:10 | 15614302369 | 164334022 | 10/22/2015 14:10 | 313134020 | 00:00 |
| Voice | Outbound | 336080046023 | Time out | Long Distance | 19546507775 | 10/13/2015 9:37 | 15614302369 | 164334022 | 10/13/2015 9:37 | 313134020 | 00:00 |
| Voice | Outbound | 337850861023 | Time out | Long Distance | 19546507775 | 10/14/2015 15:00 | 15614302369 | 164334022 | 10/14/2015 15:00 | 313134020 | 00:00 |
| Voice | Outbound | 345518879023 | Time out | Long Distance | 19546507775 | 10/30/2015 14:06 | 15614302369 | 164334022 | 10/30/2015 14:06 | 313134020 | 00:00 |
| Voice | Outbound | 332824746023 | Time out | Long Distance | 19546507775 | 10/5/2015 12:32 | 15614302372 | 164334022 | 10/5/2015 12:32 | 313134020 | 00:00 |
| Voice | Outbound | 336071624023 | Time out | Long Distance | 19546507775 | 10/12/2015 8:19 | 15614302372 | 164334022 | 10/12/2015 8:19 | 313134020 | 00:00 |
| Voice | Outbound | 338147364023 | Time out | Long Distance | 19546507775 | 10/15/2015 9:07 | 15614302372 | 164334022 | 10/15/2015 9:07 | 313134020 | 00:00 |
| Voice | Outbound | 108696604022 | Time out | Long Distance | 19546507775 | 10/22/2015 12:29 | 15614302373 | 164334022 | 10/22/2015 12:29 | 313134020 | 00:00 |
| Voice | Outbound | 341043383023 | Time out | Long Distance | 19546507775 | 10/21/2015 9:18 | 15614302374 | 164334022 | 10/21/2015 9:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 333981933023 | Time out | Long Distance | 19546507775 | 10/7/2015 9:34 | 15614302375 | 164334022 | 10/7/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332828675023 | Time out | Long Distance | 19546507775 | 10/5/2015 12:36 | 15614302377 | 164334022 | 10/5/2015 12:35 | 313134020 | 00:00 |
| Voice | Outbound | 342400320023 | Time out | Long Distance | 19546507775 | 10/26/2015 6:37 | 15614302378 | 164334022 | 10/26/2015 6:36 | 313134020 | 00:00 |
| Voice | Outbound | 335388319023 | Time out | Long Distance | 19546507775 | 10/9/2015 11:18 | 15614302393 | 164334022 | 10/9/2015 11:18 | 313134020 | 00:00 |
| Voice | Outbound | 341682746023 | Time out | Long Distance | 19546507775 | 10/23/2015 8:55 | 15614302393 | 164334022 | 10/23/2015 8:55 | 313134020 | 00:00 |
| Voice | Outbound | 337083267023 | Time out | Long Distance | 19546507775 | 10/13/2015 13:25 | 15614302398 | 164334022 | 10/13/2015 13:25 | 313134020 | 00:00 |
| Voice | Outbound | 340282431023 | Time out | Long Distance | 19546507775 | 10/20/2015 8:02 | 15614938300 | 164334022 | 10/20/2015 8:01 | 313134020 | 00:00 |
| Voice | Outbound | 343190986023 | Time out | Long Distance | 19546507775 | 10/27/2015 8:28 | 16128631044 | 164334022 | 10/27/2015 8:27 | 313134020 | 00:00 |
| Voice | Outbound | 333360332023 | Time out | Long Distance | 19546507775 | 10/6/2015 10:27 | 17275470825 | 164334022 | 10/6/2015 10:27 | 313134020 | 00:00 |
| Voice | Outbound | 343265407023 | Time out | Long Distance | 19546507775 | 10/27/2015 9:33 | 17576721542 | 164334022 | 10/27/2015 9:32 | 313134020 | 00:00 |
| Voice | Outbound | 343267835023 | Time out | Long Distance | 19546507775 | 10/27/2015 9:35 | 17576721542 | 164334022 | 10/27/2015 9:35 | 313134020 | 00:00 |
| Voice | Outbound | 345358645023 | Time out | Long Distance | 19546507775 | 10/30/2015 11:22 | 17576721542 | 164334022 | 10/30/2015 11:22 | 313134020 | 00:00 |
| Voice | Outbound | 345289905023 | Time out | Long Distance | 19546507775 | 10/30/2015 10:16 | 17703556413 | 164334022 | 10/30/2015 10:16 | 313134020 | 00:00 |
| Voice | Outbound | 337323652023 | Time out | Long Distance | 19546507775 | 10/14/2015 6:43 | 18133364949 | 164334022 | 10/14/2015 6:42 | 313134020 | 00:00 |
| Voice | Outbound | 108414047022 | Time out | Long Distance | 19546507775 | 10/22/2015 8:16 | 18137771549 | 164334022 | 10/22/2015 8:15 | 313134020 | 00:00 |
| Voice | Outbound | 334840311023 | Time out | Long Distance | 19546507775 | 10/8/2015 12:38 | 18175141970 | 164334022 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Voice | Outbound | 339481873023 | Time out | Long Distance | 19546507775 | 10/19/2015 5:20 | 18282558978 | 164334022 | 10/19/2015 5:20 | 313134020 | 00:00 |
| Voice | Outbound | 337117156023 | Time out | Long Distance | 19546507775 | 10/13/2015 13:56 | 18504942039 | 164334022 | 10/13/2015 13:56 | 313134020 | 00:00 |
| Voice | Outbound | 333142718023 | Time out | Long Distance | 19546507775 | 10/6/2015 7:00 | 19048664078 | 164334022 | 10/6/2015 7:00 | 313134020 | 00:00 |
| Voice | Outbound | 333271068023 | Time out | Long Distance | 19546507775 | 10/6/2015 9:05 | 19048664078 | 164334022 | 10/6/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 338741505023 | Time out | Long Distance | 19546507775 | 10/16/2015 8:03 | 19048664078 | 164334022 | 10/16/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 339483843023 | Time out | Long Distance | 19546507775 | 10/19/2015 5:27 | 19048664078 | 164334022 | 10/19/2015 5:27 | 313134020 | 00:00 |
| Voice | Outbound | 339484866023 | Time out | Long Distance | 19546507775 | 10/19/2015 5:31 | 19048664078 | 164334022 | 10/19/2015 5:31 | 313134020 | 00:00 |
| Voice | Outbound | 339726306023 | Time out | Long Distance | 19546507775 | 10/19/2015 10:00 | 19048664078 | 164334022 | 10/19/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 340589673023 | Time out | Long Distance | 19546507775 | 10/20/2015 12:28 | 19048664078 | 164334022 | 10/20/2015 12:27 | 313134020 | 00:00 |
| Voice | Outbound | 340912677023 | Time out | Long Distance | 19546507775 | 10/21/2015 7:10 | 19048664078 | 164334022 | 10/21/2015 7:10 | 313134020 | 00:00 |
| Voice | Outbound | 345194738023 | Time out | Long Distance | 19546507775 | 10/30/2015 8:45 | 19048664078 | 164334022 | 10/30/2015 8:45 | 313134020 | 00:00 |
| Voice | Outbound | 337070781023 | Time out | Long Distance | 19546507775 | 10/13/2015 13:14 | 19516965388 | 164334022 | 10/13/2015 13:14 | 313134020 | 00:00 |
| Voice | Outbound | 341437828023 | Time out | Long Distance | 19546507775 | 10/21/2015 16:02 | 19516965388 | 164334022 | 10/21/2015 16:01 | 313134020 | 00:00 |
| Voice | Outbound | 341439534023 | Time out | Long Distance | 19546507775 | 10/21/2015 16:06 | 19516965388 | 164334022 | 10/21/2015 16:06 | 313134020 | 00:00 |
| Voice | Outbound | 108541548022 | Time out | Long Distance | 19546507775 | 10/22/2015 10:13 | 19543808412 | 164334022 | 10/22/2015 10:12 | 313134020 | 00:00 |
| Voice | Outbound | 334516524023 | Time out | Long Distance | 19546507775 | 10/8/2015 7:42 | 19544450761 | 164334022 | 10/8/2015 7:42 | 313134020 | 00:00 |
| Voice | Outbound | 336084867023 | Time out | Long Distance | 19546507775 | 10/12/2015 8:32 | 19544450761 | 164334022 | 10/12/2015 8:32 | 313134020 | 00:00 |
| Voice | Outbound | 341073018023 | Time out | Long Distance | 19546507775 | 10/21/2015 9:45 | 19544450761 | 164334022 | 10/21/2015 9:45 | 313134020 | 00:00 |
| Voice | Outbound | 340875459023 | Time out | Long Distance | 19546507775 | 10/21/2015 6:18 | 19737160289 | 164334022 | 10/21/2015 6:18 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Time out | SIP | 19549175510 | 10/7/2015 12:06 | 15414146668@sip.ringcentral.com | 164324022 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 334155454023 | Time out | SIP | 19549175510 | 10/7/2015 12:06 | 15614302350@sip.ringcentral.com | 164324022 | 10/7/2015 12:05 | 313134020 | 00:00 |
| Voice | Outbound | 342234283023 | Time out | SIP | 19562812402 | 10/25/2015 15:30 | 15614302359@sip.ringcentral.com | 164327022 | 10/25/2015 15:30 | 313134020 | 00:00 |
| Voice | Outbound | 342223912023 | Time out | SIP | 19702148386 | 10/24/2015 15:36 | 15614302359@sip.ringcentral.com | 164327022 | 10/24/2015 15:36 | 313134020 | 00:00 |
| Voice | Outbound | 345127386023 | Time out | SIP | 19705324159 | 10/30/2015 7:34 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 345127386023 | Time out | SIP | 19705324159 | 10/30/2015 7:34 | 15614302350@sip.ringcentral.com | 164324022 | 10/30/2015 7:34 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 19723732010 | 10/15/2015 6:13 | 15414146668@sip.ringcentral.com | 164324022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 19723732010 | 10/15/2015 6:13 | 15614302359@sip.ringcentral.com | 164327022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 337986699023 | Time out | SIP | 19723732010 | 10/15/2015 6:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/15/2015 6:13 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 19734270156 | 10/16/2015 6:11 | 15414146668@sip.ringcentral.com | 164324022 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 19734270156 | 10/16/2015 6:11 | 15614302359@sip.ringcentral.com | 164324022 | 10/16/2015 6:10 | 313134020 | 00:00 |
| Voice | Outbound | 338654322023 | Time out | SIP | 19734270156 | 10/16/2015 6:11 | 15614302359@sip.ringcentral.com | 164327022 | 10/16/2015 6:11 | 313134020 | 00:00 |
| Voice | Outbound | 335804772023 | Time out | SIP | 19738215467 | 10/10/2015 15:56 | 15414146668@sip.ringcentral.com | 164324022 | 10/10/2015 15:56 | 313134020 | 00:00 |
| Voice | Outbound | 341393766023 | Time out | SIP | 19783752876 | 10/21/2015 14:46 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 14:46 | 313134020 | 00:00 |
| Voice | Outbound | 333034952023 | Time out | SIP | 19786320637 | 10/5/2015 17:01 | 15614302350@sip.ringcentral.com | 164324022 | 10/5/2015 17:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 332298138023 | Time out | SIP | 19786756520 | 10/4/2015 5:21 | 15614302350@sip.ringcentral.com | 164324022 | 10/4/2015 5:20 | 313134020 | 00:00 |
| Voice | Outbound | 339328929023 | Time out | SIP | 19792440806 | 10/17/2015 14:28 | 15614302359@sip.ringcentral.com | 164324022 | 10/17/2015 14:28 | 313134020 | 00:00 |
| Voice | Outbound | 332154981023 | Time out | SIP | 19794122296 | 10/3/2015 6:58 | 15614302350@sip.ringcentral.com | 164324022 | 10/3/2015 6:58 | 313134020 | 00:00 |
| Voice | Outbound | 341548396023 | Time out | SIP | 19795835647 | 10/23/2015 6:14 | 15614302359@sip.ringcentral.com | 164327022 | 10/23/2015 6:14 | 313134020 | 00:00 |
| Voice | Outbound | 345512131023 | Time out | SIP | 48126346493 | 10/30/2015 13:59 | 15414146668@sip.ringcentral.com | 164324022 | 10/30/2015 13:58 | 313134020 | 00:00 |
| Voice | Outbound | 340889386023 | Time out | SIP | 1.91797E+12 | 10/21/2015 6:39 | 15614302350@sip.ringcentral.com | 164324022 | 10/21/2015 6:39 | 313134020 | 00:00 |
| Voice | Outbound | 345371941023 | Unknown country code | | 859433 | 10/30/2015 11:34 | 18885022050 | 338806023 | 10/30/2015 11:34 | 313134020 | 00:00 |
| Voice | Outbound | 108477343022 | Unknown country code | | 888601 | 10/22/2015 9:13 | 15614302385 | 164314022 | 10/22/2015 9:13 | 313134020 | 00:00 |
| Voice | Outbound | 341101907023 | Unknown country code | | 888826 | 10/21/2015 10:11 | 15614302352 | 341786023 | 10/21/2015 10:11 | 313134020 | 00:00 |
| Voice | Outbound | 333781166023 | Unknown country code | | 885618861 | 10/7/2015 5:48 | 15614302350 | 164324022 | 10/7/2015 5:48 | 313134020 | 00:00 |
| Voice | Outbound | 334515441023 | Unknown country code | | 99704197304 | 10/8/2015 7:40 | 15614302384 | 164312022 | 10/8/2015 7:40 | 313134020 | 00:00 |
| Voice | Inbound | 344501255023 | Voicemail (Unk) [10100] | SIP | 4 | 10/29/2015 8:00 | 366 | | 10/29/2015 7:56 | 313134020 | 00:04 |
| Voice | Inbound | 341715462023 | Voicemail (Unk) [10100] | SIP | 361 | 10/23/2015 9:26 | 357 | | 10/23/2015 9:25 | 313134020 | 00:00 |
| Voice | Inbound | 338209628023 | Voicemail (Unk) [10100] | SIP | 361 | 10/15/2015 10:02 | 377 | | 10/15/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 341033521023 | Voicemail (Unk) [10100] | SIP | 361 | 10/21/2015 9:10 | 393 | | 10/21/2015 9:08 | 313134020 | 00:01 |
| Voice | Inbound | 342384280023 | Voicemail (Unk) [10100] | SIP | 367 | 10/26/2015 6:12 | 383 | | 10/26/2015 6:11 | 313134020 | 00:00 |
| Voice | Inbound | 344946911023 | Voicemail (Unk) [10100] | SIP | 368 | 10/29/2015 14:55 | 396 | | 10/29/2015 14:54 | 313134020 | 00:00 |
| Voice | Inbound | 335977524023 | Voicemail (Unk) [10100] | SIP | 376 | 10/12/2015 6:26 | 372 | | 10/12/2015 6:25 | 313134020 | 00:00 |
| Voice | Inbound | 333226295023 | Voicemail (Unk) [10100] | SIP | 390 | 10/6/2015 8:26 | 355 | | 10/6/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 337183787023 | Voicemail (Unk) [10100] | SIP | 390 | 10/13/2015 15:18 | 355 | | 10/13/2015 15:16 | 313134020 | 00:01 |
| Voice | Inbound | 341145642023 | Voicemail (Unk) [10100] | SIP | 390 | 10/21/2015 10:51 | 355 | | 10/21/2015 10:51 | 313134020 | 00:00 |
| Voice | Inbound | 341166647023 | Voicemail (Unk) [10100] | SIP | 390 | 10/21/2015 11:10 | 355 | | 10/21/2015 11:09 | 313134020 | 00:00 |
| Voice | Inbound | 341259116023 | Voicemail (Unk) [10100] | SIP | 390 | 10/21/2015 12:31 | 355 | | 10/21/2015 12:30 | 313134020 | 00:00 |
| Voice | Inbound | 342774674023 | Voicemail (Unk) [10100] | SIP | 390 | 10/26/2015 12:16 | 355 | | 10/26/2015 12:15 | 313134020 | 00:00 |
| Voice | Inbound | 331324915023 | Voicemail (Unk) [10100] | SIP | 390 | 10/1/2015 13:00 | 359 | | 10/1/2015 12:59 | 313134020 | 00:00 |
| Voice | Inbound | 339700774023 | Voicemail (Unk) [10100] | SIP | 390 | 10/19/2015 9:37 | 359 | | 10/19/2015 9:36 | 313134020 | 00:01 |
| Voice | Inbound | 343468562023 | Voicemail (Unk) [10100] | SIP | 390 | 10/27/2015 12:29 | 359 | | 10/27/2015 12:28 | 313134020 | 00:00 |
| Voice | Inbound | 344487943023 | Voicemail (Unk) [10100] | SIP | 390 | 10/29/2015 7:43 | 359 | | 10/29/2015 7:42 | 313134020 | 00:01 |
| Voice | Inbound | 341049711023 | Voicemail (Unk) [10100] | SIP | 390 | 10/21/2015 9:23 | 367 | | 10/21/2015 9:23 | 313134020 | 00:00 |
| Voice | Inbound | 345281960023 | Voicemail (Unk) [10100] | SIP | 390 | 10/30/2015 10:09 | 367 | | 10/30/2015 10:08 | 313134020 | 00:01 |
| Voice | Inbound | 342602417023 | Voicemail (Unk) [10100] | SIP | 390 | 10/26/2015 9:52 | 396 | | 10/26/2015 9:51 | 313134020 | 00:00 |
| Voice | Inbound | 345540168023 | Voicemail (Unk) [10100] | SIP | 396 | 10/30/2015 14:36 | 368 | | 10/30/2015 14:35 | 313134020 | 00:00 |
| Voice | Inbound | 342847392023 | Voicemail (Unk) [10100] | SIP | 398 | 10/26/2015 13:22 | 375 | | 10/26/2015 13:17 | 313134020 | 00:05 |
| Voice | Inbound | 330894578023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/1/2015 5:41 | 13306667952 | | 10/1/2015 5:40 | 313134020 | 00:00 |
| Voice | Inbound | 343047614023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/27/2015 4:54 | 14049253758 | | 10/27/2015 4:53 | 313134020 | 00:00 |
| Voice | Inbound | 343047685023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/27/2015 4:54 | 14049253758 | | 10/27/2015 4:54 | 313134020 | 00:00 |
| Voice | Inbound | 343724862023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/28/2015 4:49 | 14074124128 | | 10/28/2015 4:48 | 313134020 | 00:00 |
| Voice | Inbound | 337334129023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/14/2015 6:58 | 15617760116 | | 10/14/2015 6:57 | 313134020 | 00:01 |
| Voice | Inbound | 343771487023 | Voicemail (Unk) [10100] | Local Number | 15413260031 | 10/28/2015 6:49 | 18433190146 | | 10/28/2015 6:48 | 313134020 | 00:00 |
| Voice | Inbound | 339133610023 | Voicemail (Unk) [10100] | Local Number | 15417069466 | 10/16/2015 14:43 | 14097376011 | | 10/16/2015 14:42 | 313134020 | 00:00 |
| Voice | Inbound | 333089349023 | Voicemail (Unk) [10100] | Local Number | 15614302357 | 10/6/2015 5:21 | 16785840168 | | 10/6/2015 5:20 | 313134020 | 00:00 |
| Voice | Inbound | 333685812023 | Voicemail (Unk) [10100] | Local Number | 15614302358 | 10/6/2015 15:42 | 13607426030 | | 10/6/2015 15:41 | 313134020 | 00:01 |
| Voice | Inbound | 333690578023 | Voicemail (Unk) [10100] | Local Number | 15614302358 | 10/6/2015 15:51 | 13607426030 | | 10/6/2015 15:50 | 313134020 | 00:00 |
| Voice | Inbound | 336580771023 | Voicemail (Unk) [10100] | Local Number | 15614302359 | 10/13/2015 5:35 | 15618892446 | | 10/13/2015 5:34 | 313134020 | 00:01 |
| Voice | Inbound | 341592122023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/23/2015 7:18 | 13522540085 | | 10/23/2015 7:18 | 313134020 | 00:00 |
| Voice | Inbound | 335108813023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/9/2015 6:32 | 16167960337 | | 10/9/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 342931211023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/26/2015 14:39 | 16613817076 | | 10/26/2015 14:38 | 313134020 | 00:00 |
| Voice | Inbound | 338186140023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/15/2015 9:41 | 17063233306 | | 10/15/2015 9:40 | 313134020 | 00:00 |
| Voice | Inbound | 342912853023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/26/2015 14:19 | 17142543400 | | 10/26/2015 14:18 | 313134020 | 00:00 |
| Voice | Inbound | 340107160023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/19/2015 16:31 | 18189077560 | | 10/19/2015 16:30 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 338142873023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/15/2015 9:03 | 19162392042 | | 10/15/2015 9:02 | 313134020 | 00:01 |
| Voice | Inbound | 339515843023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/19/2015 6:33 | 19547733013 | | 10/19/2015 6:32 | 313134020 | 00:00 |
| Voice | Inbound | 341724454023 | Voicemail (Unk) [10100] | Local Number | 15614302361 | 10/23/2015 9:34 | 19547733013 | | 10/23/2015 9:34 | 313134020 | 00:00 |
| Voice | Inbound | 331775336023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/2/2015 10:03 | 14356565011 | | 10/2/2015 10:02 | 313134020 | 00:00 |
| Voice | Inbound | 332872957023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/5/2015 13:13 | 14356749364 | | 10/5/2015 13:13 | 313134020 | 00:00 |
| Voice | Inbound | 333661087023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/6/2015 15:01 | 14356749364 | | 10/6/2015 15:00 | 313134020 | 00:01 |
| Voice | Inbound | 337879834023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/14/2015 15:48 | 14803766414 | | 10/14/2015 15:48 | 313134020 | 00:01 |
| Voice | Inbound | 336496260023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/12/2015 15:47 | 15416363100 | | 10/12/2015 15:47 | 313134020 | 00:00 |
| Voice | Inbound | 337168297023 | Voicemail (Unk) [10100] | Local Number | 15614302364 | 10/13/2015 14:54 | 15416363100 | | 10/13/2015 14:53 | 313134020 | 00:00 |
| Voice | Inbound | 345045239023 | Voicemail (Unk) [10100] | Local Number | 15614302366 | 10/30/2015 4:32 | 13523574629 | | 10/30/2015 4:32 | 313134020 | 00:00 |
| Voice | Inbound | 340192296023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/20/2015 6:14 | 18319 | | 10/20/2015 6:13 | 313134020 | 00:00 |
| Voice | Inbound | 340624515023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/20/2015 12:57 | 13055945999 | | 10/20/2015 12:57 | 313134020 | 00:00 |
| Voice | Inbound | 337162248023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/13/2015 14:46 | 15209405759 | | 10/13/2015 14:45 | 313134020 | 00:00 |
| Voice | Inbound | 335133723023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/9/2015 7:07 | 15619977399 | | 10/9/2015 7:06 | 313134020 | 00:00 |
| Voice | Inbound | 341967177023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/23/2015 13:34 | 18015870982 | | 10/23/2015 13:33 | 313134020 | 00:00 |
| Voice | Inbound | 341915143023 | Voicemail (Unk) [10100] | Local Number | 15614302367 | 10/23/2015 12:38 | 19084515748 | | 10/23/2015 12:38 | 313134020 | 00:00 |
| Voice | Inbound | 337848472023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/14/2015 14:58 | 12092721181 | | 10/14/2015 14:57 | 313134020 | 00:01 |
| Voice | Inbound | 335380746023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/9/2015 11:11 | 16027505039 | | 10/9/2015 11:11 | 313134020 | 00:00 |
| Voice | Inbound | 331390902023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/1/2015 14:02 | 17136212600 | | 10/1/2015 14:02 | 313134020 | 00:00 |
| Voice | Inbound | 331957205023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/2/2015 13:00 | 17136212600 | | 10/2/2015 13:00 | 313134020 | 00:00 |
| Voice | Inbound | 336205619023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/12/2015 10:28 | 19018257078 | | 10/12/2015 10:28 | 313134020 | 00:00 |
| Voice | Inbound | 336208363023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/12/2015 10:31 | 19548295545 | | 10/12/2015 10:30 | 313134020 | 00:00 |
| Voice | Inbound | 345492275023 | Voicemail (Unk) [10100] | Local Number | 15614302368 | 10/30/2015 13:35 | 19548295545 | | 10/30/2015 13:35 | 313134020 | 00:00 |
| Voice | Inbound | 332410539023 | Voicemail (Unk) [10100] | Local Number | 15614302376 | 10/5/2015 5:58 | 13052714904 | | 10/5/2015 5:58 | 313134020 | 00:00 |
| Voice | Inbound | 336980828023 | Voicemail (Unk) [10100] | Local Number | 15614302376 | 10/13/2015 11:59 | 18135511165 | | 10/13/2015 11:58 | 313134020 | 00:00 |
| Voice | Inbound | 344287232023 | Voicemail (Unk) [10100] | Local Number | 15614302376 | 10/28/2015 14:57 | 19253706108 | | 10/28/2015 14:56 | 313134020 | 00:00 |
| Voice | Inbound | 330888635023 | Voicemail (Unk) [10100] | Local Number | 15614302376 | 10/1/2015 5:19 | 19548122637 | | 10/1/2015 5:18 | 313134020 | 00:00 |
| Voice | Inbound | 344965706023 | Voicemail (Unk) [10100] | Local Number | 15614302377 | 10/29/2015 15:26 | 12769642111 | | 10/29/2015 15:25 | 313134020 | 00:50 |
| Voice | Inbound | 344318636023 | Voicemail (Unk) [10100] | Local Number | 15614302377 | 10/28/2015 15:50 | 19018608909 | | 10/28/2015 15:49 | 313134020 | 00:00 |
| Voice | Inbound | 344011162023 | Voicemail (Unk) [10100] | Local Number | 15614302396 | 10/28/2015 10:40 | 15612259922 | | 10/28/2015 10:40 | 313134020 | 00:00 |
| Voice | Inbound | 338751482023 | Voicemail (Unk) [10100] | Local Number | 15614302396 | 10/16/2015 8:13 | 19018257078 | | 10/16/2015 8:13 | 313134020 | 00:00 |
| Voice | Inbound | 344117073023 | Voicemail (Unk) [10100] | Local Number | 15614302396 | 10/28/2015 12:11 | 19018257078 | | 10/28/2015 12:10 | 313134020 | 00:00 |
| Voice | Inbound | 341575523023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/23/2015 6:57 | 12672514535 | | 10/23/2015 6:57 | 313134020 | 00:00 |
| Voice | Inbound | 343090870023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/27/2015 6:42 | 12672514535 | | 10/27/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 337172040023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/13/2015 14:59 | 14255820194 | | 10/13/2015 14:59 | 313134020 | 00:00 |
| Voice | Inbound | 342273387023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/25/2015 7:36 | 15164586430 | | 10/25/2015 7:35 | 313134020 | 00:00 |
| Voice | Inbound | 341556931023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/23/2015 6:29 | 15612003770 | | 10/23/2015 6:28 | 313134020 | 00:00 |
| Voice | Inbound | 335630820023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/9/2015 16:35 | 15612143516 | | 10/9/2015 16:32 | 313134020 | 00:02 |
| Voice | Inbound | 108742032022 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/22/2015 13:10 | 18103554383 | | 10/22/2015 13:09 | 313134020 | 00:01 |
| Voice | Inbound | 332438196023 | Voicemail (Unk) [10100] | Local Number | 15614302398 | 10/5/2015 6:41 | 18555104900 | | 10/5/2015 6:41 | 313134020 | 00:00 |
| Voice | Inbound | 342194287023 | Voicemail (Unk) [10100] | Local Number | 15618869721 | 10/24/2015 12:23 | 12065243688 | | 10/24/2015 12:17 | 313134020 | 00:05 |
| Voice | Inbound | 335577369023 | Voicemail (Unk) [10100] | Local Number | 15618869721 | 10/9/2015 14:42 | 17878361622 | | 10/9/2015 14:38 | 313134020 | 00:03 |
| Voice | Inbound | 334368539023 | Voicemail (Unk) [10100] | Local Number | 15618869721 | 10/7/2015 16:09 | 19494444884 | | 10/7/2015 16:07 | 313134020 | 00:01 |
| Voice | Inbound | 338562806023 | Voicemail (Unk) [10100] | Local Number | 15618869721 | 10/15/2015 16:05 | 19494444884 | | 10/15/2015 16:05 | 313134020 | 00:00 |
| Voice | Inbound | 335747187023 | Voicemail (Unk) [10100] | Local Number | 15618869721 | 10/10/2015 10:42 | 19729049978 | | 10/10/2015 10:39 | 313134020 | 00:03 |
| Voice | Inbound | 337200260023 | Voicemail (Unk) [10100] | Local Number | 17862320981 | 10/13/2015 15:46 | 14097376011 | | 10/13/2015 15:46 | 313134020 | 00:00 |
| Voice | Inbound | 108297872022 | Voicemail (Unk) [10100] | TollFree number | 18664226780 | 10/22/2015 5:36 | 12519286471 | | 10/22/2015 5:35 | 313134020 | 00:00 |
| Voice | Inbound | 337962249023 | Voicemail (Unk) [10100] | TollFree number | 18664226780 | 10/15/2015 4:57 | 13017636898 | | 10/15/2015 4:57 | 313134020 | 00:00 |
| Voice | Inbound | 342121354023 | Voicemail (Unk) [10100] | TollFree number | 18664226780 | 10/24/2015 6:18 | 13142758613 | | 10/24/2015 6:18 | 313134020 | 00:01 |
| Voice | Inbound | 340492258023 | Voicemail (Unk) [10100] | TollFree number | 18775060777 | 10/20/2015 11:06 | | | 10/20/2015 11:04 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 343055177023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/27/2015 5:35 | | | 10/27/2015 5:30 | 313134020 | 00:04 |
| Voice | Inbound | 343259614023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/27/2015 9:28 | | | 10/27/2015 9:27 | 313134020 | 00:01 |
| Voice | Inbound | 344425844023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/29/2015 6:29 | | | 10/29/2015 6:24 | 313134020 | 00:05 |
| Voice | Inbound | 345417600023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/30/2015 12:22 | 12042696756 | | 10/30/2015 12:18 | 313134020 | 00:04 |
| Voice | Inbound | 340738355023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/20/2015 14:53 | 12086659951 | | 10/20/2015 14:52 | 313134020 | 00:00 |
| Voice | Inbound | 336475768023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/12/2015 15:09 | 12534737081 | | 10/12/2015 15:08 | 313134020 | 00:00 |
| Voice | Inbound | 341857664023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/23/2015 11:42 | 12534737081 | | 10/23/2015 11:41 | 313134020 | 00:01 |
| Voice | Inbound | 341871010023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/23/2015 11:59 | 12534737081 | | 10/23/2015 11:54 | 313134020 | 00:04 |
| Voice | Inbound | 345062126023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/30/2015 6:05 | 13034780032 | | 10/30/2015 5:56 | 313134020 | 00:09 |
| Voice | Inbound | 335006305023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/8/2015 15:57 | 13035544444 | | 10/8/2015 15:56 | 313134020 | 00:01 |
| Voice | Inbound | 332553284023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/5/2015 8:40 | 13055321300 | | 10/5/2015 8:40 | 313134020 | 00:00 |
| Voice | Inbound | 341877191023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/23/2015 12:04 | 13055321300 | | 10/23/2015 12:00 | 313134020 | 00:03 |
| Voice | Inbound | 343152640023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/27/2015 7:52 | 13055321300 | | 10/27/2015 7:51 | 313134020 | 00:01 |
| Voice | Inbound | 338574702023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/15/2015 16:37 | 13102764774 | | 10/15/2015 16:34 | 313134020 | 00:02 |
| Voice | Inbound | 333682300023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/6/2015 15:38 | 13607426030 | | 10/6/2015 15:34 | 313134020 | 00:04 |
| Voice | Inbound | 332467498023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/5/2015 7:17 | 14072004852 | | 10/5/2015 7:16 | 313134020 | 00:01 |
| Voice | Inbound | 343597555023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/27/2015 14:33 | 14124141914 | | 10/27/2015 14:28 | 313134020 | 00:04 |
| Voice | Inbound | 336581599023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/13/2015 5:40 | 14192146019 | | 10/13/2015 5:37 | 313134020 | 00:03 |
| Voice | Inbound | 333617068023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/6/2015 14:09 | 14352158538 | | 10/6/2015 14:07 | 313134020 | 00:01 |
| Voice | Inbound | 335247450023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/9/2015 9:12 | 14808394110 | | 10/9/2015 9:04 | 313134020 | 00:08 |
| Voice | Inbound | 338556910023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/15/2015 15:53 | 15012401968 | | 10/15/2015 15:53 | 313134020 | 00:00 |
| Voice | Inbound | 345088468023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/30/2015 6:45 | 15025898000 | | 10/30/2015 6:44 | 313134020 | 00:01 |
| Voice | Inbound | 331862238023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/2/2015 11:27 | 15163087540 | | 10/2/2015 11:26 | 313134020 | 00:01 |
| Voice | Inbound | 334472080023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/8/2015 6:51 | 15202723464 | | 10/8/2015 6:50 | 313134020 | 00:01 |
| Voice | Inbound | 332754050023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/5/2015 11:33 | 15613760299 | | 10/5/2015 11:32 | 313134020 | 00:00 |
| Voice | Inbound | 339088043023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/16/2015 13:42 | 15613760299 | | 10/16/2015 13:41 | 313134020 | 00:00 |
| Voice | Inbound | 340203427023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/20/2015 6:32 | 15618186458 | | 10/20/2015 6:31 | 313134020 | 00:01 |
| Voice | Inbound | 344412800023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/29/2015 6:01 | 15618860976 | | 10/29/2015 6:00 | 313134020 | 00:01 |
| Voice | Inbound | 338314596023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/15/2015 11:36 | 16023692836 | | 10/15/2015 11:34 | 313134020 | 00:02 |
| Voice | Inbound | 333461846023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/6/2015 11:52 | 16034681900 | | 10/6/2015 11:50 | 313134020 | 00:02 |
| Voice | Inbound | 341155333023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/21/2015 11:01 | 16072573650 | | 10/21/2015 10:59 | 313134020 | 00:01 |
| Voice | Inbound | 338268014023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/15/2015 10:57 | 16103552000 | | 10/15/2015 10:54 | 313134020 | 00:02 |
| Voice | Inbound | 338271264023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/15/2015 11:00 | 16103552000 | | 10/15/2015 10:57 | 313134020 | 00:02 |
| Voice | Inbound | 341759767023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/23/2015 10:11 | 17017571478 | | 10/23/2015 10:08 | 313134020 | 00:02 |
| Voice | Inbound | 108535247022 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/22/2015 10:11 | 17178561982 | | 10/22/2015 10:06 | 313134020 | 00:04 |
| Voice | Inbound | 344501029023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/29/2015 7:58 | 17404643375 | | 10/29/2015 7:56 | 313134020 | 00:02 |
| Voice | Inbound | 332657053023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/5/2015 10:11 | 17607795511 | | 10/5/2015 10:10 | 313134020 | 00:00 |
| Voice | Inbound | 337851984023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/14/2015 15:02 | 17607795511 | | 10/14/2015 15:01 | 313134020 | 00:01 |
| Voice | Inbound | 333531842023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/6/2015 12:53 | 18174123461 | | 10/6/2015 12:49 | 313134020 | 00:03 |
| Voice | Inbound | 343354800023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/27/2015 10:54 | 18188816345 | | 10/27/2015 10:50 | 313134020 | 00:03 |
| Voice | Inbound | 343852668023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/28/2015 8:20 | 18588669047 | | 10/28/2015 8:17 | 313134020 | 00:03 |
| Voice | Inbound | 342337407023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/25/2015 18:13 | 19167705107 | | 10/25/2015 18:11 | 313134020 | 00:01 |
| Voice | Inbound | 333783980023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/7/2015 5:59 | 19175435019 | | 10/7/2015 5:56 | 313134020 | 00:03 |
| Voice | Inbound | 333785180023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/7/2015 6:02 | 19175435019 | | 10/7/2015 5:59 | 313134020 | 00:03 |
| Voice | Inbound | 345153962023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/30/2015 8:06 | 19175587152 | | 10/30/2015 8:03 | 313134020 | 00:02 |
| Voice | Inbound | 333705036023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/6/2015 16:28 | 19285246522 | | 10/6/2015 16:23 | 313134020 | 00:04 |
| Voice | Inbound | 331563742023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/2/2015 6:07 | 19543856196 | | 10/2/2015 6:06 | 313134020 | 00:00 |
| Voice | Inbound | 331674320023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/2/2015 8:26 | 19543856196 | | 10/2/2015 8:25 | 313134020 | 00:00 |
| Voice | Inbound | 335089009023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/9/2015 5:56 | 19546343438 | | 10/9/2015 5:55 | 313134020 | 00:00 |
| Voice | Inbound | 336328325023 | Voicemail (Unk) [10100] | TollFree number | 18882427996 | 10/12/2015 12:26 | 19546411100 | | 10/12/2015 12:24 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Inbound | 332637126023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/5/2015 9:55 | | | 10/5/2015 9:53 | 313134020 | 00:02 |
| Voice | Inbound | 333543502023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/6/2015 13:03 | 12156438600 | | 10/6/2015 12:59 | 313134020 | 00:03 |
| Voice | Inbound | 332833819023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/5/2015 12:41 | 12399084711 | | 10/5/2015 12:40 | 313134020 | 00:01 |
| Voice | Inbound | 343088492023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/27/2015 6:42 | 13055757000 | | 10/27/2015 6:38 | 313134020 | 00:03 |
| Voice | Inbound | 333121491023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/6/2015 6:35 | 13059058764 | | 10/6/2015 6:31 | 313134020 | 00:04 |
| Voice | Inbound | 332299435023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/4/2015 5:54 | 13073676462 | | 10/4/2015 5:48 | 313134020 | 00:06 |
| Voice | Inbound | 333505907023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/6/2015 12:32 | 13869849204 | | 10/6/2015 12:26 | 313134020 | 00:05 |
| Voice | Inbound | 340651822023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/20/2015 13:22 | 14807064100 | | 10/20/2015 13:21 | 313134020 | 00:01 |
| Voice | Inbound | 337991554023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/15/2015 6:23 | 15049098717 | | 10/15/2015 6:20 | 313134020 | 00:02 |
| Voice | Inbound | 342442408023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/26/2015 7:30 | 15132317432 | | 10/26/2015 7:26 | 313134020 | 00:03 |
| Voice | Inbound | 333545458023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/6/2015 11:45 | 16194624800 | | 10/6/2015 11:43 | 313134020 | 00:01 |
| Voice | Inbound | 336837291023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/13/2015 10:03 | 16194624890 | | 10/13/2015 10:01 | 313134020 | 00:02 |
| Voice | Inbound | 336841026023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/13/2015 10:07 | 16194624890 | | 10/13/2015 10:04 | 313134020 | 00:02 |
| Voice | Inbound | 336870682023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/13/2015 10:31 | 16194624891 | | 10/13/2015 10:29 | 313134020 | 00:02 |
| Voice | Inbound | 341481087023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/21/2015 19:43 | 16198881726 | | 10/21/2015 19:38 | 313134020 | 00:04 |
| Voice | Inbound | 337993985023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/15/2015 6:25 | 16789699920 | | 10/15/2015 6:24 | 313134020 | 00:00 |
| Voice | Inbound | 338186258023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/15/2015 9:42 | 17028711152 | | 10/15/2015 9:41 | 313134020 | 00:01 |
| Voice | Inbound | 340947130023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/21/2015 7:49 | 17166321596 | | 10/21/2015 7:48 | 313134020 | 00:02 |
| Voice | Inbound | 335078342023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/9/2015 5:24 | 17175024179 | | 10/9/2015 5:21 | 313134020 | 00:03 |
| Voice | Inbound | 342365895023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/26/2015 5:32 | 17277855004 | | 10/26/2015 5:26 | 313134020 | 00:05 |
| Voice | Inbound | 344799860023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/29/2015 12:28 | 18053392254 | | 10/29/2015 12:25 | 313134020 | 00:03 |
| Voice | Inbound | 335035963023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/8/2015 17:29 | 18185009681 | | 10/8/2015 17:25 | 313134020 | 00:03 |
| Voice | Inbound | 332214728023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/3/2015 11:32 | 18185644783 | | 10/3/2015 11:28 | 313134020 | 00:03 |
| Voice | Inbound | 337727285023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/14/2015 6:48 | 18503251300 | | 10/14/2015 6:47 | 313134020 | 00:00 |
| Voice | Inbound | 338845367023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/16/2015 9:44 | 18657051871 | | 10/16/2015 9:42 | 313134020 | 00:02 |
| Voice | Inbound | 331585848023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/2/2015 6:46 | 19192334911 | | 10/2/2015 6:43 | 313134020 | 00:02 |
| Voice | Inbound | 108840409022 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/22/2015 14:57 | 19702194079 | | 10/22/2015 14:55 | 313134020 | 00:02 |
| Voice | Inbound | 345512131023 | Voicemail (Unk) [10100] | TollFree number | 18885022050 | 10/30/2015 14:02 | 48126346493 | | 10/30/2015 13:57 | 313134020 | 00:04 |
| Fax | Outbound | 46943504702300 | Wrong number - provider error | Long Distance | 1217468065 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943504702301 | Wrong number - provider error | Long Distance | 1217468065 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943504702302 | Wrong number - provider error | Long Distance | 1217468065 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923392402300 | Wrong number - provider error | Long Distance | 1269781307 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923392402301 | Wrong number - provider error | Long Distance | 1269781307 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923392402302 | Wrong number - provider error | Long Distance | 1269781307 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46940464102300 | Wrong number - provider error | Long Distance | 1295921370 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940464102301 | Wrong number - provider error | Long Distance | 1295921370 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940464102302 | Wrong number - provider error | Long Distance | 1295921370 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46870151402300 | Wrong number - provider error | Long Distance | 1321274032 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870151402301 | Wrong number - provider error | Long Distance | 1321274032 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870151402302 | Wrong number - provider error | Long Distance | 1321274032 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916648602300 | Wrong number - provider error | Long Distance | 1321274032 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916648602301 | Wrong number - provider error | Long Distance | 1321274032 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916648602302 | Wrong number - provider error | Long Distance | 1321274032 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936114302300 | Wrong number - provider error | Long Distance | 1360437958 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936114302301 | Wrong number - provider error | Long Distance | 1360437958 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936114302302 | Wrong number - provider error | Long Distance | 1360437958 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871023602300 | Wrong number - provider error | Long Distance | 1403288726 | 10/8/2015 8:21 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871023602301 | Wrong number - provider error | Long Distance | 1403288726 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871023602302 | Wrong number - provider error | Long Distance | 1403288726 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927823502300 | Wrong number - provider error | Long Distance | 1562596192 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927823502301 | Wrong number - provider error | Long Distance | 1562596192 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927823502302 | Wrong number - provider error | Long Distance | 1562596192 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874967402300 | Wrong number - provider error | Long Distance | 1603335242 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874967402301 | Wrong number - provider error | Long Distance | 1603335242 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874967402302 | Wrong number - provider error | Long Distance | 1603335242 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928504402300 | Wrong number - provider error | Long Distance | 1619427682 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928504402301 | Wrong number - provider error | Long Distance | 1619427682 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928504402302 | Wrong number - provider error | Long Distance | 1619427682 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937596702300 | Wrong number - provider error | Long Distance | 1718295922 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937596702301 | Wrong number - provider error | Long Distance | 1718295922 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937596702302 | Wrong number - provider error | Long Distance | 1718295922 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927827302300 | Wrong number - provider error | Long Distance | 1748932239 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927827302301 | Wrong number - provider error | Long Distance | 1748932239 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927827302302 | Wrong number - provider error | Long Distance | 1748932239 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945860602300 | Wrong number - provider error | Long Distance | 1757728710 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945860602301 | Wrong number - provider error | Long Distance | 1757728710 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945860602302 | Wrong number - provider error | Long Distance | 1757728710 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46913695602300 | Wrong number - provider error | Long Distance | 1773792334 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913695602301 | Wrong number - provider error | Long Distance | 1773792334 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913695602302 | Wrong number - provider error | Long Distance | 1773792334 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46914558602300 | Wrong number - provider error | Long Distance | 1814375092 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914558602301 | Wrong number - provider error | Long Distance | 1814375092 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46914558602302 | Wrong number - provider error | Long Distance | 1814375092 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46930122702300 | Wrong number - provider error | Long Distance | 1818787867 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930122702301 | Wrong number - provider error | Long Distance | 1818787867 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930122702302 | Wrong number - provider error | Long Distance | 1818787867 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874994902300 | Wrong number - provider error | Long Distance | 1855813930 | 10/8/2015 10:16 | 15614302388 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874994902301 | Wrong number - provider error | Long Distance | 1855813930 | 10/8/2015 10:45 | 15614302388 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874994902302 | Wrong number - provider error | Long Distance | 1855813930 | 10/8/2015 10:51 | 15614302388 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920203202300 | Wrong number - provider error | Long Distance | 1866397863 | 10/8/2015 9:22 | 15614302388 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920203202301 | Wrong number - provider error | Long Distance | 1866397863 | 10/8/2015 9:33 | 15614302388 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920203202302 | Wrong number - provider error | Long Distance | 1866397863 | 10/8/2015 9:43 | 15614302388 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917664002300 | Wrong number - provider error | Long Distance | 1866557695 | 10/8/2015 8:04 | 15614302388 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917664002301 | Wrong number - provider error | Long Distance | 1866557695 | 10/8/2015 8:09 | 15614302388 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917664002302 | Wrong number - provider error | Long Distance | 1866557695 | 10/8/2015 8:14 | 15614302388 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917599802300 | Wrong number - provider error | Long Distance | 1919333816 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917599802301 | Wrong number - provider error | Long Distance | 1919333816 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917599802302 | Wrong number - provider error | Long Distance | 1919333816 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46939690402300 | Wrong number - provider error | Long Distance | 10000000000 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939690402301 | Wrong number - provider error | Long Distance | 10000000000 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46944101902300 | Wrong number - provider error | Long Distance | 10000000000 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944101902302 | Wrong number - provider error | Long Distance | 10000000000 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926362402300 | Wrong number - provider error | Long Distance | 10723677502 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926362402301 | Wrong number - provider error | Long Distance | 10723677502 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923420502300 | Wrong number - provider error | Long Distance | 12013303803 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923420502301 | Wrong number - provider error | Long Distance | 12013303803 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923420502302 | Wrong number - provider error | Long Distance | 12013303803 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46980322302300 | Wrong number - provider error | Long Distance | 12023630740 | 10/8/2015 12:59 | 18885022050 | 338821023 | 10/8/2015 12:59 | 313134020 | 00:00 |
| Fax | Outbound | 46980322302301 | Wrong number - provider error | Long Distance | 12023630740 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980322302302 | Wrong number - provider error | Long Distance | 12023630740 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918400802302 | Wrong number - provider error | Long Distance | 12024047084 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46938453002302 | Wrong number - provider error | Long Distance | 12024460873 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:03 |
| Fax | Outbound | 46938453002302 | Wrong number - provider error | Long Distance | 12024460873 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46917602002302 | Wrong number - provider error | Long Distance | 12027455907 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316182202200 | Wrong number - provider error | Long Distance | 12032691361 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:02 |
| Fax | Outbound | 46874137702300 | Wrong number - provider error | Long Distance | 12032762303 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:01 |
| Fax | Outbound | 46874137702301 | Wrong number - provider error | Long Distance | 12032762303 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874137702302 | Wrong number - provider error | Long Distance | 12032762303 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:02 |
| Fax | Outbound | 46930945002301 | Wrong number - provider error | Long Distance | 12033246214 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46919422902301 | Wrong number - provider error | Long Distance | 12033271025 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930946902301 | Wrong number - provider error | Long Distance | 12033483445 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46980263602300 | Wrong number - provider error | Long Distance | 12033729296 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:53 | 313134020 | 00:01 |
| Fax | Outbound | 46980263602301 | Wrong number - provider error | Long Distance | 12033729296 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:01 |
| Fax | Outbound | 46938696702300 | Wrong number - provider error | Long Distance | 12035529048 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938696702301 | Wrong number - provider error | Long Distance | 12035529048 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938696702302 | Wrong number - provider error | Long Distance | 12035529048 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945078902300 | Wrong number - provider error | Long Distance | 12035626395 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46945078902301 | Wrong number - provider error | Long Distance | 12035626395 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46979081202301 | Wrong number - provider error | Long Distance | 12036247762 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46918467802300 | Wrong number - provider error | Long Distance | 12036267730 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918467802301 | Wrong number - provider error | Long Distance | 12036267730 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918467802302 | Wrong number - provider error | Long Distance | 12036267730 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46944191302301 | Wrong number - provider error | Long Distance | 12037537026 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46980282902300 | Wrong number - provider error | Long Distance | 12037564697 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945828802300 | Wrong number - provider error | Long Distance | 12037871505 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945828802301 | Wrong number - provider error | Long Distance | 12037871505 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46916599902301 | Wrong number - provider error | Long Distance | 12038450091 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46928557402301 | Wrong number - provider error | Long Distance | 12038464477 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46934288402300 | Wrong number - provider error | Long Distance | 12053732544 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934288402301 | Wrong number - provider error | Long Distance | 12053732544 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927049502300 | Wrong number - provider error | Long Distance | 12054269981 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927049502301 | Wrong number - provider error | Long Distance | 12054269981 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927049502302 | Wrong number - provider error | Long Distance | 12054269981 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944107302300 | Wrong number - provider error | Long Distance | 12054450111 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944107302301 | Wrong number - provider error | Long Distance | 12054450111 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944107302302 | Wrong number - provider error | Long Distance | 12054450111 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926365702300 | Wrong number - provider error | Long Distance | 12054631447 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:02 |
| Fax | Outbound | 46926365702301 | Wrong number - provider error | Long Distance | 12054631447 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:02 |
| Fax | Outbound | 46918426102300 | Wrong number - provider error | Long Distance | 12055510347 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918426102301 | Wrong number - provider error | Long Distance | 12055510347 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918426102302 | Wrong number - provider error | Long Distance | 12055510347 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7314709802200 | Wrong number - provider error | Long Distance | 12058242227 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314709802201 | Wrong number - provider error | Long Distance | 12058242227 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314709802202 | Wrong number - provider error | Long Distance | 12058242227 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874034802301 | Wrong number - provider error | Long Distance | 12058768235 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874034802302 | Wrong number - provider error | Long Distance | 12058768235 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934212802302 | Wrong number - provider error | Long Distance | 12058847706 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928587702300 | Wrong number - provider error | Long Distance | 12062327679 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928587702301 | Wrong number - provider error | Long Distance | 12062327679 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928587702302 | Wrong number - provider error | Long Distance | 12062327679 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929530802300 | Wrong number - provider error | Long Distance | 12062430419 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929530802301 | Wrong number - provider error | Long Distance | 12062430419 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929530802302 | Wrong number - provider error | Long Distance | 12062430419 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931845902300 | Wrong number - provider error | Long Distance | 12062463307 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931845902301 | Wrong number - provider error | Long Distance | 12062463307 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931845902302 | Wrong number - provider error | Long Distance | 12062463307 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320098502200 | Wrong number - provider error | Long Distance | 12062481425 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320098502201 | Wrong number - provider error | Long Distance | 12062481425 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320098502202 | Wrong number - provider error | Long Distance | 12062481425 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926342002300 | Wrong number - provider error | Long Distance | 12062630251 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926342002301 | Wrong number - provider error | Long Distance | 12062630251 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926342002302 | Wrong number - provider error | Long Distance | 12062630251 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316545702200 | Wrong number - provider error | Long Distance | 12062698307 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316545702201 | Wrong number - provider error | Long Distance | 12062698307 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316545702202 | Wrong number - provider error | Long Distance | 12062698307 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46919419102302 | Wrong number - provider error | Long Distance | 12063045034 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46919487002300 | Wrong number - provider error | Long Distance | 12063220451 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919487002301 | Wrong number - provider error | Long Distance | 12063220451 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919487002302 | Wrong number - provider error | Long Distance | 12063220451 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927105202300 | Wrong number - provider error | Long Distance | 12063280489 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927105202301 | Wrong number - provider error | Long Distance | 12063280489 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927105202302 | Wrong number - provider error | Long Distance | 12063280489 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46923385502300 | Wrong number - provider error | Long Distance | 12063282310 | 10/8/2015 10:26 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:00 |
| Fax | Outbound | 46923385502301 | Wrong number - provider error | Long Distance | 12063282310 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923385502302 | Wrong number - provider error | Long Distance | 12063282310 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 7318896002200 | Wrong number - provider error | Long Distance | 12063291871 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318896002201 | Wrong number - provider error | Long Distance | 12063291871 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318896002202 | Wrong number - provider error | Long Distance | 12063291871 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46929515802300 | Wrong number - provider error | Long Distance | 12063622434 | 10/8/2015 15:04 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929515802301 | Wrong number - provider error | Long Distance | 12063622434 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929515802302 | Wrong number - provider error | Long Distance | 12063622434 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919457402300 | Wrong number - provider error | Long Distance | 12063628002 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919457402301 | Wrong number - provider error | Long Distance | 12063628002 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919457402302 | Wrong number - provider error | Long Distance | 12063628002 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936214402300 | Wrong number - provider error | Long Distance | 12063648787 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936214402301 | Wrong number - provider error | Long Distance | 12063648787 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936214402302 | Wrong number - provider error | Long Distance | 12063648787 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320200602200 | Wrong number - provider error | Long Distance | 12063651118 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320200602201 | Wrong number - provider error | Long Distance | 12063651118 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320200602202 | Wrong number - provider error | Long Distance | 12063651118 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939687802302 | Wrong number - provider error | Long Distance | 12064632801 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320198302200 | Wrong number - provider error | Long Distance | 12065155886 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 7320198302201 | Wrong number - provider error | Long Distance | 12065155886 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320198302202 | Wrong number - provider error | Long Distance | 12065155886 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46943521902300 | Wrong number - provider error | Long Distance | 12065155886 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943521902301 | Wrong number - provider error | Long Distance | 12065155886 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943521902302 | Wrong number - provider error | Long Distance | 12065155886 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46979035302300 | Wrong number - provider error | Long Distance | 12065155886 | 10/8/2015 12:46 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979035302301 | Wrong number - provider error | Long Distance | 12065155886 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979035302302 | Wrong number - provider error | Long Distance | 12065155886 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923388102300 | Wrong number - provider error | Long Distance | 12065231751 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923388102301 | Wrong number - provider error | Long Distance | 12065231751 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923388102302 | Wrong number - provider error | Long Distance | 12065231751 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46920100402300 | Wrong number - provider error | Long Distance | 12065254098 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920100402301 | Wrong number - provider error | Long Distance | 12065254098 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920100402302 | Wrong number - provider error | Long Distance | 12065254098 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320103002200 | Wrong number - provider error | Long Distance | 12065260636 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320103002201 | Wrong number - provider error | Long Distance | 12065260636 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320103002202 | Wrong number - provider error | Long Distance | 12065260636 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:01 |
| Fax | Outbound | 46933338002300 | Wrong number - provider error | Long Distance | 12065580512 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933338002302 | Wrong number - provider error | Long Distance | 12065580512 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46979033702300 | Wrong number - provider error | Long Distance | 12066245430 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979033702301 | Wrong number - provider error | Long Distance | 12066245430 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979033702302 | Wrong number - provider error | Long Distance | 12066245430 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927022602300 | Wrong number - provider error | Long Distance | 12066865610 | 10/8/2015 12:05 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927022602301 | Wrong number - provider error | Long Distance | 12066865610 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927022602302 | Wrong number - provider error | Long Distance | 12066865610 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46872170102300 | Wrong number - provider error | Long Distance | 12067821373 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872170102301 | Wrong number - provider error | Long Distance | 12067821373 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944141002300 | Wrong number - provider error | Long Distance | 12067839952 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944141002301 | Wrong number - provider error | Long Distance | 12067839952 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944141002302 | Wrong number - provider error | Long Distance | 12067839952 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46918461202300 | Wrong number - provider error | Long Distance | 12068636113 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918461202301 | Wrong number - provider error | Long Distance | 12068636113 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918461202302 | Wrong number - provider error | Long Distance | 12068636113 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928583702300 | Wrong number - provider error | Long Distance | 12069372380 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928583702301 | Wrong number - provider error | Long Distance | 12069372380 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928583702302 | Wrong number - provider error | Long Distance | 12069372380 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940439502300 | Wrong number - provider error | Long Distance | 12075718586 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:02 |
| Fax | Outbound | 46940439502301 | Wrong number - provider error | Long Distance | 12075718586 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:04 |
| Fax | Outbound | 46940439502302 | Wrong number - provider error | Long Distance | 12075718586 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935244202302 | Wrong number - provider error | Long Distance | 12077013308 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913702902300 | Wrong number - provider error | Long Distance | 12077255048 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913702902301 | Wrong number - provider error | Long Distance | 12077255048 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913702902302 | Wrong number - provider error | Long Distance | 12077255048 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46918478702302 | Wrong number - provider error | Long Distance | 12078282446 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927019602300 | Wrong number - provider error | Long Distance | 12078578410 | 10/8/2015 12:06 | 18885022050 | 482184023 | 10/8/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927019602302 | Wrong number - provider error | Long Distance | 12078578410 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46978912402300 | Wrong number - provider error | Long Distance | 12082320432 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978912402302 | Wrong number - provider error | Long Distance | 12082320432 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945753502302 | Wrong number - provider error | Long Distance | 12082326118 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7320107502202 | Wrong number - provider error | Long Distance | 12082336585 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933396002301 | Wrong number - provider error | Long Distance | 12082366695 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933396002302 | Wrong number - provider error | Long Distance | 12082366695 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874086902300 | Wrong number - provider error | Long Distance | 12083211251 | 10/8/2015 10:02 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46978963502302 | Wrong number - provider error | Long Distance | 12083230310 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937442002300 | Wrong number - provider error | Long Distance | 12083679204 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937442002301 | Wrong number - provider error | Long Distance | 12083679204 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937442002302 | Wrong number - provider error | Long Distance | 12083679204 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927142502301 | Wrong number - provider error | Long Distance | 12083788095 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944074202300 | Wrong number - provider error | Long Distance | 12083894606 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944074202301 | Wrong number - provider error | Long Distance | 12083894606 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46944074202302 | Wrong number - provider error | Long Distance | 12083894606 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939702302302 | Wrong number - provider error | Long Distance | 12084663172 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46938452102302 | Wrong number - provider error | Long Distance | 12085245608 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46920224802302 | Wrong number - provider error | Long Distance | 12085290451 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46926319402302 | Wrong number - provider error | Long Distance | 12086645174 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46927845502302 | Wrong number - provider error | Long Distance | 12086785226 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7318897202200 | Wrong number - provider error | Long Distance | 12087435871 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318897202201 | Wrong number - provider error | Long Distance | 12087435871 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318897202202 | Wrong number - provider error | Long Distance | 12087435871 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930994702300 | Wrong number - provider error | Long Distance | 12087437957 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930994702302 | Wrong number - provider error | Long Distance | 12087437957 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46943566802302 | Wrong number - provider error | Long Distance | 12087466423 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46924342002301 | Wrong number - provider error | Long Distance | 12087543352 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46924342002302 | Wrong number - provider error | Long Distance | 12087543352 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930101602301 | Wrong number - provider error | Long Distance | 12089393315 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46930101602302 | Wrong number - provider error | Long Distance | 12089393315 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929538402300 | Wrong number - provider error | Long Distance | 12092955233 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929538402301 | Wrong number - provider error | Long Distance | 12092955233 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929538402302 | Wrong number - provider error | Long Distance | 12092955233 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46941715902300 | Wrong number - provider error | Long Distance | 12093415353 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941715902301 | Wrong number - provider error | Long Distance | 12093415353 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941715902302 | Wrong number - provider error | Long Distance | 12093415353 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46934306002300 | Wrong number - provider error | Long Distance | 12095320310 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934306002301 | Wrong number - provider error | Long Distance | 12095320310 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46917657002300 | Wrong number - provider error | Long Distance | 12102233343 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917657002301 | Wrong number - provider error | Long Distance | 12102233343 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917657002302 | Wrong number - provider error | Long Distance | 12102233343 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945770702301 | Wrong number - provider error | Long Distance | 12102268455 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46939767002302 | Wrong number - provider error | Long Distance | 12102560802 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 7320136702200 | Wrong number - provider error | Long Distance | 12102571428 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320136702201 | Wrong number - provider error | Long Distance | 12102571428 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320136702202 | Wrong number - provider error | Long Distance | 12102571428 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924338502302 | Wrong number - provider error | Long Distance | 12102571428 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46943463202300 | Wrong number - provider error | Long Distance | 12102571428 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943463202302 | Wrong number - provider error | Long Distance | 12102571428 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46980283402300 | Wrong number - provider error | Long Distance | 12102571428 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46980283402301 | Wrong number - provider error | Long Distance | 12102571428 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980283402302 | Wrong number - provider error | Long Distance | 12102571428 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46922092202300 | Wrong number - provider error | Long Distance | 12103492316 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922092202301 | Wrong number - provider error | Long Distance | 12103492316 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46872164602300 | Wrong number - provider error | Long Distance | 12104314531 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872164602301 | Wrong number - provider error | Long Distance | 12104314531 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872164602302 | Wrong number - provider error | Long Distance | 12104314531 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930957902300 | Wrong number - provider error | Long Distance | 12104324335 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930957902301 | Wrong number - provider error | Long Distance | 12104324335 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928571402300 | Wrong number - provider error | Long Distance | 12104343030 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944192402300 | Wrong number - provider error | Long Distance | 12104501748 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944192402302 | Wrong number - provider error | Long Distance | 12104501748 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945765502301 | Wrong number - provider error | Long Distance | 12104506034 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945765502302 | Wrong number - provider error | Long Distance | 12104506034 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938760902300 | Wrong number - provider error | Long Distance | 12104790942 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938760902301 | Wrong number - provider error | Long Distance | 12104790942 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938760902302 | Wrong number - provider error | Long Distance | 12104790942 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876700502300 | Wrong number - provider error | Long Distance | 12104963590 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876700502302 | Wrong number - provider error | Long Distance | 12104963590 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934311002300 | Wrong number - provider error | Long Distance | 12105093726 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934311002301 | Wrong number - provider error | Long Distance | 12105093726 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934311002302 | Wrong number - provider error | Long Distance | 12105093726 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938720402300 | Wrong number - provider error | Long Distance | 12105209773 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938720402301 | Wrong number - provider error | Long Distance | 12105209773 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922047302300 | Wrong number - provider error | Long Distance | 12105437001 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922047302301 | Wrong number - provider error | Long Distance | 12105437001 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922047302302 | Wrong number - provider error | Long Distance | 12105437001 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46937557002301 | Wrong number - provider error | Long Distance | 12105652354 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937557002302 | Wrong number - provider error | Long Distance | 12105652354 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46928623802300 | Wrong number - provider error | Long Distance | 12105662690 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928623802301 | Wrong number - provider error | Long Distance | 12105662690 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928623802302 | Wrong number - provider error | Long Distance | 12105662690 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46944188302300 | Wrong number - provider error | Long Distance | 12105696861 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944188302301 | Wrong number - provider error | Long Distance | 12105696861 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944188302302 | Wrong number - provider error | Long Distance | 12105696861 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46940437902300 | Wrong number - provider error | Long Distance | 12106171050 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936143702300 | Wrong number - provider error | Long Distance | 12106175397 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936143702301 | Wrong number - provider error | Long Distance | 12106175397 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936143702302 | Wrong number - provider error | Long Distance | 12106175397 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924333802300 | Wrong number - provider error | Long Distance | 12106231745 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924333802301 | Wrong number - provider error | Long Distance | 12106231745 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924333802302 | Wrong number - provider error | Long Distance | 12106231745 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928483102302 | Wrong number - provider error | Long Distance | 12106488204 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46940413302302 | Wrong number - provider error | Long Distance | 12106540229 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870985502300 | Wrong number - provider error | Long Distance | 12109216615 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46931792802300 | Wrong number - provider error | Long Distance | 12109216620 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931792802301 | Wrong number - provider error | Long Distance | 12109216620 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931792802302 | Wrong number - provider error | Long Distance | 12109216620 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944199702301 | Wrong number - provider error | Long Distance | 12109219435 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46917646502300 | Wrong number - provider error | Long Distance | 12109229200 | 10/8/2015 8:06 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46917646502301 | Wrong number - provider error | Long Distance | 12109229200 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46943454402300 | Wrong number - provider error | Long Distance | 12123161479 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943454402301 | Wrong number - provider error | Long Distance | 12123161479 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943454402302 | Wrong number - provider error | Long Distance | 12123161479 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943455902302 | Wrong number - provider error | Long Distance | 12123622234 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 7318941902202 | Wrong number - provider error | Long Distance | 12123994143 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919424602302 | Wrong number - provider error | Long Distance | 12124231714 | 10/9/2015 9:31 | 18885022050 | 418409023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930980602300 | Wrong number - provider error | Long Distance | 12125444297 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930980602301 | Wrong number - provider error | Long Distance | 12125444297 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930980602302 | Wrong number - provider error | Long Distance | 12125444297 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46943514702301 | Wrong number - provider error | Long Distance | 12126796872 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46928491902300 | Wrong number - provider error | Long Distance | 12126903264 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928491902301 | Wrong number - provider error | Long Distance | 12126903264 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928491902302 | Wrong number - provider error | Long Distance | 12126903264 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 7313858802202 | Wrong number - provider error | Long Distance | 12127342682 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918458302302 | Wrong number - provider error | Long Distance | 12136071434 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46924445502300 | Wrong number - provider error | Long Distance | 12138615956 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924445502301 | Wrong number - provider error | Long Distance | 12138615956 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924445502302 | Wrong number - provider error | Long Distance | 12138615956 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875875502300 | Wrong number - provider error | Long Distance | 12143247780 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 46875875502301 | Wrong number - provider error | Long Distance | 12143247780 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:04 |
| Fax | Outbound | 46875875502302 | Wrong number - provider error | Long Distance | 12143247780 | 10/8/2015 11:00 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944075502301 | Wrong number - provider error | Long Distance | 12143280322 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:01 |
| Fax | Outbound | 46874041702302 | Wrong number - provider error | Long Distance | 12143410140 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934287802300 | Wrong number - provider error | Long Distance | 12143451452 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934287802301 | Wrong number - provider error | Long Distance | 12143451452 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934287802302 | Wrong number - provider error | Long Distance | 12143451452 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937431802301 | Wrong number - provider error | Long Distance | 12143480926 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:01 |
| Fax | Outbound | 7317577002200 | Wrong number - provider error | Long Distance | 12143694090 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317577002201 | Wrong number - provider error | Long Distance | 12143694090 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870116602300 | Wrong number - provider error | Long Distance | 12146450078 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870116602301 | Wrong number - provider error | Long Distance | 12146450078 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870116602302 | Wrong number - provider error | Long Distance | 12146450078 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46939692202300 | Wrong number - provider error | Long Distance | 12146774004 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939692202301 | Wrong number - provider error | Long Distance | 12146774004 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938744202300 | Wrong number - provider error | Long Distance | 12146914788 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:01 |
| Fax | Outbound | 46930960902302 | Wrong number - provider error | Long Distance | 12147313033 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46939758402301 | Wrong number - provider error | Long Distance | 12148268836 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46939758402302 | Wrong number - provider error | Long Distance | 12148268836 | 10/9/2015 9:11 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:03 |
| Fax | Outbound | 7317622902202 | Wrong number - provider error | Long Distance | 12152330980 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941669502301 | Wrong number - provider error | Long Distance | 12153451556 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:02 |
| Fax | Outbound | 46931825602301 | Wrong number - provider error | Long Distance | 12153487644 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945051102300 | Wrong number - provider error | Long Distance | 12154416946 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945051102301 | Wrong number - provider error | Long Distance | 12154416946 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945051102302 | Wrong number - provider error | Long Distance | 12154416946 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46944200402302 | Wrong number - provider error | Long Distance | 12154570419 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928468802300 | Wrong number - provider error | Long Distance | 12154656830 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46875919802300 | Wrong number - provider error | Long Distance | 12154841095 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875919802301 | Wrong number - provider error | Long Distance | 12154841095 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875919802302 | Wrong number - provider error | Long Distance | 12154841095 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46979022802302 | Wrong number - provider error | Long Distance | 12155610959 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46922048002300 | Wrong number - provider error | Long Distance | 12156792386 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:02 |
| Fax | Outbound | 46922672502300 | Wrong number - provider error | Long Distance | 12158268053 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875839002300 | Wrong number - provider error | Long Distance | 12158614121 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875839002301 | Wrong number - provider error | Long Distance | 12158614121 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875839002302 | Wrong number - provider error | Long Distance | 12158614121 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46921410102302 | Wrong number - provider error | Long Distance | 12158746376 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46876712302301 | Wrong number - provider error | Long Distance | 12158844534 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46870169002301 | Wrong number - provider error | Long Distance | 12158857081 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46932345702301 | Wrong number - provider error | Long Distance | 12158860477 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945805402300 | Wrong number - provider error | Long Distance | 12159551884 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 7317589802202 | Wrong number - provider error | Long Distance | 12159778794 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870134602301 | Wrong number - provider error | Long Distance | 12165294557 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937628502300 | Wrong number - provider error | Long Distance | 12168961851 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937628502301 | Wrong number - provider error | Long Distance | 12168961851 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937628502302 | Wrong number - provider error | Long Distance | 12168961851 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7313865202202 | Wrong number - provider error | Long Distance | 12172281420 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46982308402300 | Wrong number - provider error | Long Distance | 12172289464 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982308402302 | Wrong number - provider error | Long Distance | 12172289464 | 10/8/2015 13:47 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937464202300 | Wrong number - provider error | Long Distance | 12177925331 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930940002302 | Wrong number - provider error | Long Distance | 12187200350 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917645702300 | Wrong number - provider error | Long Distance | 12187234062 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917645702302 | Wrong number - provider error | Long Distance | 12187234062 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937578702302 | Wrong number - provider error | Long Distance | 12187260501 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46919466502300 | Wrong number - provider error | Long Distance | 12187272712 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919466502302 | Wrong number - provider error | Long Distance | 12187272712 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936232502302 | Wrong number - provider error | Long Distance | 12187402798 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870956302302 | Wrong number - provider error | Long Distance | 12187417892 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46982274702300 | Wrong number - provider error | Long Distance | 12183368073 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982274702301 | Wrong number - provider error | Long Distance | 12183368073 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982274702302 | Wrong number - provider error | Long Distance | 12183368073 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320137802200 | Wrong number - provider error | Long Distance | 12188470964 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 7320137802201 | Wrong number - provider error | Long Distance | 12188470964 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320137802202 | Wrong number - provider error | Long Distance | 12188470964 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936123702300 | Wrong number - provider error | Long Distance | 12192792279 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936123702301 | Wrong number - provider error | Long Distance | 12192792279 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936123702302 | Wrong number - provider error | Long Distance | 12192792279 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46938638502300 | Wrong number - provider error | Long Distance | 12198665474 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938638502301 | Wrong number - provider error | Long Distance | 12198665474 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938638502302 | Wrong number - provider error | Long Distance | 12198665474 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46929517302300 | Wrong number - provider error | Long Distance | 12198669501 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:04 | 313134020 | 00:00 |
| Fax | Outbound | 46929517302301 | Wrong number - provider error | Long Distance | 12198669501 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929517302302 | Wrong number - provider error | Long Distance | 12198669501 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46914523802301 | Wrong number - provider error | Long Distance | 12198788017 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 7316185902200 | Wrong number - provider error | Long Distance | 12198797411 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46941657802300 | Wrong number - provider error | Long Distance | 12198843244 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927832102301 | Wrong number - provider error | Long Distance | 12198843512 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46936176002302 | Wrong number - provider error | Long Distance | 12199211395 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935266802300 | Wrong number - provider error | Long Distance | 12199624516 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46934225402300 | Wrong number - provider error | Long Distance | 12218435130 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934225402302 | Wrong number - provider error | Long Distance | 12218435130 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:02 |
| Fax | Outbound | 46934225402302 | Wrong number - provider error | Long Distance | 12218435130 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919518902300 | Wrong number - provider error | Long Distance | 12252936155 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919518902302 | Wrong number - provider error | Long Distance | 12252936155 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46875879402300 | Wrong number - provider error | Long Distance | 12254907516 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875879402301 | Wrong number - provider error | Long Distance | 12254907516 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875879402302 | Wrong number - provider error | Long Distance | 12254907516 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934344302300 | Wrong number - provider error | Long Distance | 12256655134 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934344302302 | Wrong number - provider error | Long Distance | 12256655134 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870135102302 | Wrong number - provider error | Long Distance | 12256878836 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916632102300 | Wrong number - provider error | Long Distance | 12256878836 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:02 |
| Fax | Outbound | 46916632102302 | Wrong number - provider error | Long Distance | 12256878836 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934269602300 | Wrong number - provider error | Long Distance | 12283776304 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934269602301 | Wrong number - provider error | Long Distance | 12283776304 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934269602302 | Wrong number - provider error | Long Distance | 12283776304 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928485802302 | Wrong number - provider error | Long Distance | 12294685417 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945071202302 | Wrong number - provider error | Long Distance | 12299281965 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875839402300 | Wrong number - provider error | Long Distance | 12316271323 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875839402301 | Wrong number - provider error | Long Distance | 12316271323 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875839402302 | Wrong number - provider error | Long Distance | 12316271323 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46921443302300 | Wrong number - provider error | Long Distance | 12316271452 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921443302301 | Wrong number - provider error | Long Distance | 12316271452 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921443302302 | Wrong number - provider error | Long Distance | 12316271452 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874155902302 | Wrong number - provider error | Long Distance | 12317238761 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318913902201 | Wrong number - provider error | Long Distance | 12318457374 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318913902202 | Wrong number - provider error | Long Distance | 12318457374 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919495702300 | Wrong number - provider error | Long Distance | 12362466183 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919495702301 | Wrong number - provider error | Long Distance | 12362466183 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919495702302 | Wrong number - provider error | Long Distance | 12362466183 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46922672602300 | Wrong number - provider error | Long Distance | 12392616430 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922672602301 | Wrong number - provider error | Long Distance | 12392616430 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922672602302 | Wrong number - provider error | Long Distance | 12392616430 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46943572802300 | Wrong number - provider error | Long Distance | 12393321234 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943572802301 | Wrong number - provider error | Long Distance | 12393321234 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943572802302 | Wrong number - provider error | Long Distance | 12393321234 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938445902300 | Wrong number - provider error | Long Distance | 12393345266 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938445902301 | Wrong number - provider error | Long Distance | 12393345266 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938445902302 | Wrong number - provider error | Long Distance | 12393345266 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46872154902300 | Wrong number - provider error | Long Distance | 12393349534 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872154902301 | Wrong number - provider error | Long Distance | 12393349534 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872154902302 | Wrong number - provider error | Long Distance | 12393349534 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945036302300 | Wrong number - provider error | Long Distance | 12393527528 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945036302301 | Wrong number - provider error | Long Distance | 12393527528 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945036302302 | Wrong number - provider error | Long Distance | 12393527528 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938679502300 | Wrong number - provider error | Long Distance | 12393680657 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938679502301 | Wrong number - provider error | Long Distance | 12393680657 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938679502302 | Wrong number - provider error | Long Distance | 12393680657 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930054202300 | Wrong number - provider error | Long Distance | 12394323233 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930054202301 | Wrong number - provider error | Long Distance | 12394323233 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930054202302 | Wrong number - provider error | Long Distance | 12394323233 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46926311402300 | Wrong number - provider error | Long Distance | 12394324232 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926311402301 | Wrong number - provider error | Long Distance | 12394324232 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926311402302 | Wrong number - provider error | Long Distance | 12394324232 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945077702300 | Wrong number - provider error | Long Distance | 12394583925 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945077702301 | Wrong number - provider error | Long Distance | 12394583925 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945077702302 | Wrong number - provider error | Long Distance | 12394583925 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46921477002300 | Wrong number - provider error | Long Distance | 12394736880 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46921477002301 | Wrong number - provider error | Long Distance | 12394736880 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921477002302 | Wrong number - provider error | Long Distance | 12394736880 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934246602300 | Wrong number - provider error | Long Distance | 12395401468 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934246602301 | Wrong number - provider error | Long Distance | 12395401468 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934246602302 | Wrong number - provider error | Long Distance | 12395401468 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46939740502300 | Wrong number - provider error | Long Distance | 12395409192 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939740502301 | Wrong number - provider error | Long Distance | 12395409192 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939740502302 | Wrong number - provider error | Long Distance | 12395409192 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938752702300 | Wrong number - provider error | Long Distance | 12395497379 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938752702301 | Wrong number - provider error | Long Distance | 12395497379 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938752702302 | Wrong number - provider error | Long Distance | 12395497379 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46941694802300 | Wrong number - provider error | Long Distance | 12395903884 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941694802301 | Wrong number - provider error | Long Distance | 12395903884 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941694802302 | Wrong number - provider error | Long Distance | 12395903884 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920127802300 | Wrong number - provider error | Long Distance | 12395910268 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920127802301 | Wrong number - provider error | Long Distance | 12395910268 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920127802302 | Wrong number - provider error | Long Distance | 12395910268 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920114202300 | Wrong number - provider error | Long Distance | 12395935060 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920114202301 | Wrong number - provider error | Long Distance | 12395935060 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920114202302 | Wrong number - provider error | Long Distance | 12395935060 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918474202300 | Wrong number - provider error | Long Distance | 12397689607 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918474202301 | Wrong number - provider error | Long Distance | 12397689607 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918474202302 | Wrong number - provider error | Long Distance | 12397689607 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 7313900202200 | Wrong number - provider error | Long Distance | 12399316106 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313900202201 | Wrong number - provider error | Long Distance | 12399316106 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313900202202 | Wrong number - provider error | Long Distance | 12399316106 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875916602300 | Wrong number - provider error | Long Distance | 12399316116 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875916602301 | Wrong number - provider error | Long Distance | 12399316116 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875916602302 | Wrong number - provider error | Long Distance | 12399316116 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874021402300 | Wrong number - provider error | Long Distance | 12399926708 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874021402301 | Wrong number - provider error | Long Distance | 12399926708 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874021402302 | Wrong number - provider error | Long Distance | 12399926708 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7314744502200 | Wrong number - provider error | Long Distance | 12402764111 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314744502201 | Wrong number - provider error | Long Distance | 12402764111 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7314744502202 | Wrong number - provider error | Long Distance | 12402764111 | 10/22/2015 11:16 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46919429402302 | Wrong number - provider error | Long Distance | 12408573011 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46921418402300 | Wrong number - provider error | Long Distance | 12474267335 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921418402301 | Wrong number - provider error | Long Distance | 12474267335 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921418402302 | Wrong number - provider error | Long Distance | 12474267335 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 7318837202200 | Wrong number - provider error | Long Distance | 12483537645 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318837202202 | Wrong number - provider error | Long Distance | 12483537645 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927821102302 | Wrong number - provider error | Long Distance | 12484195515 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317573502202 | Wrong number - provider error | Long Distance | 12484330812 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46982287202300 | Wrong number - provider error | Long Distance | 12484333452 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982287202301 | Wrong number - provider error | Long Distance | 12484333452 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982287202302 | Wrong number - provider error | Long Distance | 12484333452 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316571102200 | Wrong number - provider error | Long Distance | 12484819790 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316571102201 | Wrong number - provider error | Long Distance | 12484819790 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316571102202 | Wrong number - provider error | Long Distance | 12484819790 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46940418602300 | Wrong number - provider error | Long Distance | 12485373012 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7318857802200 | Wrong number - provider error | Long Distance | 12485690132 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318857802201 | Wrong number - provider error | Long Distance | 12485690132 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318857802202 | Wrong number - provider error | Long Distance | 12485690132 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945017402302 | Wrong number - provider error | Long Distance | 12485690670 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930934302302 | Wrong number - provider error | Long Distance | 12486914962 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930030002301 | Wrong number - provider error | Long Distance | 12488448188 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46919448202301 | Wrong number - provider error | Long Distance | 12488858968 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937679602300 | Wrong number - provider error | Long Distance | 12489322953 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46922013202300 | Wrong number - provider error | Long Distance | 12489773081 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922013202301 | Wrong number - provider error | Long Distance | 12489773081 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922013202302 | Wrong number - provider error | Long Distance | 12489773081 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927780502301 | Wrong number - provider error | Long Distance | 12514501352 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46939750302302 | Wrong number - provider error | Long Distance | 12514765460 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936135802300 | Wrong number - provider error | Long Distance | 12516199874 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936135802301 | Wrong number - provider error | Long Distance | 12516199874 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936135802302 | Wrong number - provider error | Long Distance | 12516199874 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929485402301 | Wrong number - provider error | Long Distance | 12519743027 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929485402302 | Wrong number - provider error | Long Distance | 12519743027 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46980341702300 | Wrong number - provider error | Long Distance | 12522232388 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980341702301 | Wrong number - provider error | Long Distance | 12522232388 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46922064402300 | Wrong number - provider error | Long Distance | 12522401384 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922064402301 | Wrong number - provider error | Long Distance | 12522401384 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46943590302301 | Wrong number - provider error | Long Distance | 12523350310 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46943590302302 | Wrong number - provider error | Long Distance | 12523350310 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46944072802302 | Wrong number - provider error | Long Distance | 12523388673 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931812902300 | Wrong number - provider error | Long Distance | 12523534187 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931812902301 | Wrong number - provider error | Long Distance | 12523534187 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:01 |
| Fax | Outbound | 46931812902302 | Wrong number - provider error | Long Distance | 12523534187 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927822702300 | Wrong number - provider error | Long Distance | 12523569907 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:01 |
| Fax | Outbound | 46927822702301 | Wrong number - provider error | Long Distance | 12523569907 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927822702302 | Wrong number - provider error | Long Distance | 12523569907 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46981413702300 | Wrong number - provider error | Long Distance | 12524360031 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:01 |
| Fax | Outbound | 46981413702301 | Wrong number - provider error | Long Distance | 12524360031 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46981413702302 | Wrong number - provider error | Long Distance | 12524360031 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874113202300 | Wrong number - provider error | Long Distance | 12524427021 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874113202301 | Wrong number - provider error | Long Distance | 12524427021 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874113202302 | Wrong number - provider error | Long Distance | 12524427021 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46928598102300 | Wrong number - provider error | Long Distance | 12524461338 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928598102301 | Wrong number - provider error | Long Distance | 12524461338 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 46928598102302 | Wrong number - provider error | Long Distance | 12524461338 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920181402301 | Wrong number - provider error | Long Distance | 12524806630 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46920181402302 | Wrong number - provider error | Long Distance | 12524806630 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945840802300 | Wrong number - provider error | Long Distance | 12524922028 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 46945840802301 | Wrong number - provider error | Long Distance | 12524922028 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:01 |
| Fax | Outbound | 46945840802302 | Wrong number - provider error | Long Distance | 12524922028 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316600102200 | Wrong number - provider error | Long Distance | 12525373644 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316600102201 | Wrong number - provider error | Long Distance | 12525373644 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316600102202 | Wrong number - provider error | Long Distance | 12525373644 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945077102300 | Wrong number - provider error | Long Distance | 12525831194 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945077102301 | Wrong number - provider error | Long Distance | 12525831194 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945077102302 | Wrong number - provider error | Long Distance | 12525831194 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981410602300 | Wrong number - provider error | Long Distance | 12526344241 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:01 |
| Fax | Outbound | 46981410602301 | Wrong number - provider error | Long Distance | 12526344241 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46945048002300 | Wrong number - provider error | Long Distance | 12527460189 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945048002302 | Wrong number - provider error | Long Distance | 12527460189 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46978969702300 | Wrong number - provider error | Long Distance | 12527528954 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46978969702301 | Wrong number - provider error | Long Distance | 12527528954 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978969702301 | Wrong number - provider error | Long Distance | 12527528954 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937685902300 | Wrong number - provider error | Long Distance | 12527934566 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937685902301 | Wrong number - provider error | Long Distance | 12527934566 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937685902302 | Wrong number - provider error | Long Distance | 12527934566 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46937549702301 | Wrong number - provider error | Long Distance | 12528300594 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937549702302 | Wrong number - provider error | Long Distance | 12528300594 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977417602300 | Wrong number - provider error | Long Distance | 12529236711 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977417602301 | Wrong number - provider error | Long Distance | 12529236711 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977417602302 | Wrong number - provider error | Long Distance | 12529236711 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46918464102300 | Wrong number - provider error | Long Distance | 12529372675 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46918464102301 | Wrong number - provider error | Long Distance | 12529372675 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918464102302 | Wrong number - provider error | Long Distance | 12529372675 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46929558802302 | Wrong number - provider error | Long Distance | 12529481392 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945758902302 | Wrong number - provider error | Long Distance | 12532728855 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:03 |
| Fax | Outbound | 7318863102200 | Wrong number - provider error | Long Distance | 12533050509 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318863102201 | Wrong number - provider error | Long Distance | 12533050509 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318863102202 | Wrong number - provider error | Long Distance | 12533050509 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930031102300 | Wrong number - provider error | Long Distance | 12534734019 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930031102301 | Wrong number - provider error | Long Distance | 12534734019 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930031102302 | Wrong number - provider error | Long Distance | 12534734019 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:01 |
| Fax | Outbound | 46922068402300 | Wrong number - provider error | Long Distance | 12534742196 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922068402301 | Wrong number - provider error | Long Distance | 12534742196 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922068402302 | Wrong number - provider error | Long Distance | 12534742196 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46874020902300 | Wrong number - provider error | Long Distance | 12535353658 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874020902301 | Wrong number - provider error | Long Distance | 12535353658 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874020902302 | Wrong number - provider error | Long Distance | 12535353658 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46921417302302 | Wrong number - provider error | Long Distance | 12535492864 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46927141502300 | Wrong number - provider error | Long Distance | 12535728224 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927141502301 | Wrong number - provider error | Long Distance | 12535728224 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927141502302 | Wrong number - provider error | Long Distance | 12535728224 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945840002300 | Wrong number - provider error | Long Distance | 12535739238 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945840002301 | Wrong number - provider error | Long Distance | 12535739238 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945840002302 | Wrong number - provider error | Long Distance | 12535739238 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945853202300 | Wrong number - provider error | Long Distance | 12536275367 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945853202301 | Wrong number - provider error | Long Distance | 12536275367 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945853202302 | Wrong number - provider error | Long Distance | 12536275367 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46876796402300 | Wrong number - provider error | Long Distance | 12536391891 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876796402301 | Wrong number - provider error | Long Distance | 12536391891 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931019302300 | Wrong number - provider error | Long Distance | 12536970594 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931019302301 | Wrong number - provider error | Long Distance | 12536970594 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931019302302 | Wrong number - provider error | Long Distance | 12536970594 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938679702302 | Wrong number - provider error | Long Distance | 12538042498 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935240202300 | Wrong number - provider error | Long Distance | 12538387921 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935240202301 | Wrong number - provider error | Long Distance | 12538387921 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874091002300 | Wrong number - provider error | Long Distance | 12538452433 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874091002301 | Wrong number - provider error | Long Distance | 12538452433 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874091002302 | Wrong number - provider error | Long Distance | 12538452433 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870931402302 | Wrong number - provider error | Long Distance | 12538511538 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938738202302 | Wrong number - provider error | Long Distance | 12538232152 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46937636802300 | Wrong number - provider error | Long Distance | 12538632289 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937636802301 | Wrong number - provider error | Long Distance | 12538632289 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937636802302 | Wrong number - provider error | Long Distance | 12538632289 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923360202300 | Wrong number - provider error | Long Distance | 12538745537 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923360202301 | Wrong number - provider error | Long Distance | 12538745537 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923360202302 | Wrong number - provider error | Long Distance | 12538745537 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46924423802300 | Wrong number - provider error | Long Distance | 12542009356 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924423802302 | Wrong number - provider error | Long Distance | 12542009356 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874012002302 | Wrong number - provider error | Long Distance | 12546998528 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933318602301 | Wrong number - provider error | Long Distance | 12547208326 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933318602302 | Wrong number - provider error | Long Distance | 12547208326 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46936102002301 | Wrong number - provider error | Long Distance | 12547747878 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936165402300 | Wrong number - provider error | Long Distance | 12548658766 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936165402301 | Wrong number - provider error | Long Distance | 12548658766 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936165402302 | Wrong number - provider error | Long Distance | 12548658766 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928503002302 | Wrong number - provider error | Long Distance | 12562809337 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870139802302 | Wrong number - provider error | Long Distance | 12564610127 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916636602302 | Wrong number - provider error | Long Distance | 12564610127 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930139802302 | Wrong number - provider error | Long Distance | 12564649154 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 7317533602302 | Wrong number - provider error | Long Distance | 12565367586 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870201002302 | Wrong number - provider error | Long Distance | 12568829990 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916699702302 | Wrong number - provider error | Long Distance | 12568829990 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928591102301 | Wrong number - provider error | Long Distance | 12568859719 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:02 |
| Fax | Outbound | 46913751702302 | Wrong number - provider error | Long Distance | 12585827799 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46929480502301 | Wrong number - provider error | Long Distance | 12584495389 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929480502302 | Wrong number - provider error | Long Distance | 12584495389 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875919302300 | Wrong number - provider error | Long Distance | 12596950412 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875919302301 | Wrong number - provider error | Long Distance | 12596950412 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875919302302 | Wrong number - provider error | Long Distance | 12596950412 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46944105502300 | Wrong number - provider error | Long Distance | 12605245390 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46944105502302 | Wrong number - provider error | Long Distance | 12605245390 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918409602300 | Wrong number - provider error | Long Distance | 12607684357 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918409602301 | Wrong number - provider error | Long Distance | 12607684357 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918409602302 | Wrong number - provider error | Long Distance | 12607684357 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938727402300 | Wrong number - provider error | Long Distance | 12608944188 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938727402301 | Wrong number - provider error | Long Distance | 12608944188 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938727402302 | Wrong number - provider error | Long Distance | 12608944188 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46945825002302 | Wrong number - provider error | Long Distance | 12609182137 | 10/9/2015 10:22 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:03 |
| Fax | Outbound | 46917623302302 | Wrong number - provider error | Long Distance | 12623636987 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46934209202300 | Wrong number - provider error | Long Distance | 12626464215 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46934209202302 | Wrong number - provider error | Long Distance | 12626464215 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917622602301 | Wrong number - provider error | Long Distance | 12626548577 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46917594302302 | Wrong number - provider error | Long Distance | 12628861672 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928527502300 | Wrong number - provider error | Long Distance | 12628988704 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928527502302 | Wrong number - provider error | Long Distance | 12628988704 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46938729202302 | Wrong number - provider error | Long Distance | 12629685412 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46937453402300 | Wrong number - provider error | Long Distance | 12694711581 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937453402301 | Wrong number - provider error | Long Distance | 12694711581 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937453402302 | Wrong number - provider error | Long Distance | 12694711581 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46871039102302 | Wrong number - provider error | Long Distance | 12696594994 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919465802301 | Wrong number - provider error | Long Distance | 12697924344 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919465802301 | Wrong number - provider error | Long Distance | 12697924344 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919465802302 | Wrong number - provider error | Long Distance | 12697924344 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874111902300 | Wrong number - provider error | Long Distance | 12699696219 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874111902301 | Wrong number - provider error | Long Distance | 12699696219 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874111902302 | Wrong number - provider error | Long Distance | 12699696219 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317576802200 | Wrong number - provider error | Long Distance | 12699796329 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 46979024502300 | Wrong number - provider error | Long Distance | 12704446014 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:04 |
| Fax | Outbound | 46979024502301 | Wrong number - provider error | Long Distance | 12704446014 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:04 |
| Fax | Outbound | 46979024502302 | Wrong number - provider error | Long Distance | 12704446014 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927847102302 | Wrong number - provider error | Long Distance | 12704671397 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924439702300 | Wrong number - provider error | Long Distance | 12704879505 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874042002300 | Wrong number - provider error | Long Distance | 12704879616 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:01 |
| Fax | Outbound | 46874042002302 | Wrong number - provider error | Long Distance | 12704879616 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46934294902302 | Wrong number - provider error | Long Distance | 12705011380 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943478002302 | Wrong number - provider error | Long Distance | 12706519402 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46939643502300 | Wrong number - provider error | Long Distance | 12708641739 | 10/9/2015 8:41 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:02 |
| Fax | Outbound | 46924364502300 | Wrong number - provider error | Long Distance | 12708642770 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46924364502302 | Wrong number - provider error | Long Distance | 12708642770 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:02 |
| Fax | Outbound | 46875916002300 | Wrong number - provider error | Long Distance | 12709823775 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875916002301 | Wrong number - provider error | Long Distance | 12709823775 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46943457202302 | Wrong number - provider error | Long Distance | 12762285095 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46928511502301 | Wrong number - provider error | Long Distance | 12763262021 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875893302302 | Wrong number - provider error | Long Distance | 12766561013 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918485002302 | Wrong number - provider error | Long Distance | 12766692661 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46939756802300 | Wrong number - provider error | Long Distance | 12766796097 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939756802301 | Wrong number - provider error | Long Distance | 12766796097 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939756802302 | Wrong number - provider error | Long Distance | 12766796097 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936200902302 | Wrong number - provider error | Long Distance | 12767285348 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930136702302 | Wrong number - provider error | Long Distance | 12767732942 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46923461902302 | Wrong number - provider error | Long Distance | 12767838110 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930990302302 | Wrong number - provider error | Long Distance | 12769573661 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46936116102300 | Wrong number - provider error | Long Distance | 12805652801 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936116102301 | Wrong number - provider error | Long Distance | 12805652801 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936116102302 | Wrong number - provider error | Long Distance | 12805652801 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937686202302 | Wrong number - provider error | Long Distance | 12812517505 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939668002300 | Wrong number - provider error | Long Distance | 12812572594 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:41 | 313134020 | 00:04 |
| Fax | Outbound | 46939669402302 | Wrong number - provider error | Long Distance | 12813195940 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46939695902301 | Wrong number - provider error | Long Distance | 12813410577 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939695902302 | Wrong number - provider error | Long Distance | 12813410577 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945754902302 | Wrong number - provider error | Long Distance | 12813595415 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46925367302300 | Wrong number - provider error | Long Distance | 12814245723 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925367302302 | Wrong number - provider error | Long Distance | 12814245723 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46924354102301 | Wrong number - provider error | Long Distance | 12814285548 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46913721102302 | Wrong number - provider error | Long Distance | 12814562549 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46875847402300 | Wrong number - provider error | Long Distance | 12814849154 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875847402301 | Wrong number - provider error | Long Distance | 12814849154 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46934292002300 | Wrong number - provider error | Long Distance | 12815010183 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46934292002301 | Wrong number - provider error | Long Distance | 12815010183 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934292002302 | Wrong number - provider error | Long Distance | 12815010183 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944996102300 | Wrong number - provider error | Long Distance | 12815406747 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46944996102302 | Wrong number - provider error | Long Distance | 12815406747 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933409002301 | Wrong number - provider error | Long Distance | 12815408897 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:01 |
| Fax | Outbound | 46933409002302 | Wrong number - provider error | Long Distance | 12815408897 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913661402300 | Wrong number - provider error | Long Distance | 12815695418 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913661402302 | Wrong number - provider error | Long Distance | 12815695418 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318823602201 | Wrong number - provider error | Long Distance | 12815695458 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318823602202 | Wrong number - provider error | Long Distance | 12815695458 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926318902302 | Wrong number - provider error | Long Distance | 12815918689 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928534902300 | Wrong number - provider error | Long Distance | 12818212033 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928534902301 | Wrong number - provider error | Long Distance | 12818212033 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46937590602301 | Wrong number - provider error | Long Distance | 12818729998 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870993602302 | Wrong number - provider error | Long Distance | 12819730206 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46931008802300 | Wrong number - provider error | Long Distance | 12822574738 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931008802301 | Wrong number - provider error | Long Distance | 12822574738 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931008802302 | Wrong number - provider error | Long Distance | 12822574738 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46978978402300 | Wrong number - provider error | Long Distance | 12822746004 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978978402301 | Wrong number - provider error | Long Distance | 12822746004 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978978402302 | Wrong number - provider error | Long Distance | 12822746004 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936151502300 | Wrong number - provider error | Long Distance | 12929284550 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936151502301 | Wrong number - provider error | Long Distance | 12929284550 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936151502302 | Wrong number - provider error | Long Distance | 12929284550 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875014102300 | Wrong number - provider error | Long Distance | 12993889855 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46875014102301 | Wrong number - provider error | Long Distance | 12993889855 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46875014102302 | Wrong number - provider error | Long Distance | 12993889855 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979097602300 | Wrong number - provider error | Long Distance | 13014024489 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:01 |
| Fax | Outbound | 46979097602301 | Wrong number - provider error | Long Distance | 13014024489 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46979097602302 | Wrong number - provider error | Long Distance | 13014024489 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46913755902301 | Wrong number - provider error | Long Distance | 13014633726 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 7317598402202 | Wrong number - provider error | Long Distance | 13015969271 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46938448402300 | Wrong number - provider error | Long Distance | 13016624485 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:01 |
| Fax | Outbound | 46944120002301 | Wrong number - provider error | Long Distance | 13017723443 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944120002302 | Wrong number - provider error | Long Distance | 13017723443 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929483402300 | Wrong number - provider error | Long Distance | 13017726908 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929483402301 | Wrong number - provider error | Long Distance | 13017726908 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929483402302 | Wrong number - provider error | Long Distance | 13017726908 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46927776002300 | Wrong number - provider error | Long Distance | 13018356520 | 10/8/2015 12:34 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46982283902300 | Wrong number - provider error | Long Distance | 13018405879 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:04 |
| Fax | Outbound | 46982283902301 | Wrong number - provider error | Long Distance | 13018405879 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46982283902302 | Wrong number - provider error | Long Distance | 13018405879 | 10/8/2015 13:49 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:01 |
| Fax | Outbound | 46927053902301 | Wrong number - provider error | Long Distance | 13019633244 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46936189002301 | Wrong number - provider error | Long Distance | 13019634165 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46870148402301 | Wrong number - provider error | Long Distance | 13027380616 | 10/7/2015 14:21 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46928565502300 | Wrong number - provider error | Long Distance | 13028382135 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928565502302 | Wrong number - provider error | Long Distance | 13028382135 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874104202301 | Wrong number - provider error | Long Distance | 13032330471 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874104202302 | Wrong number - provider error | Long Distance | 13032330471 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46874966602302 | Wrong number - provider error | Long Distance | 13032375242 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875858202300 | Wrong number - provider error | Long Distance | 13032589356 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875858202301 | Wrong number - provider error | Long Distance | 13032589356 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:01 |
| Fax | Outbound | 46875858202302 | Wrong number - provider error | Long Distance | 13032589356 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921432502300 | Wrong number - provider error | Long Distance | 13032673727 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46921432502301 | Wrong number - provider error | Long Distance | 13032673727 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923483202302 | Wrong number - provider error | Long Distance | 13033182040 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977474102300 | Wrong number - provider error | Long Distance | 13033200298 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977474102301 | Wrong number - provider error | Long Distance | 13033200298 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936130002300 | Wrong number - provider error | Long Distance | 13033204805 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46924425802301 | Wrong number - provider error | Long Distance | 13033410517 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924425802302 | Wrong number - provider error | Long Distance | 13033410517 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46928566802301 | Wrong number - provider error | Long Distance | 13033411283 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930928502300 | Wrong number - provider error | Long Distance | 13033430440 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930928502301 | Wrong number - provider error | Long Distance | 13033430440 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930928502302 | Wrong number - provider error | Long Distance | 13033430440 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920171702300 | Wrong number - provider error | Long Distance | 13033431572 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920171702302 | Wrong number - provider error | Long Distance | 13033431572 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923435902300 | Wrong number - provider error | Long Distance | 13033667370 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923435902302 | Wrong number - provider error | Long Distance | 13033667370 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935238302300 | Wrong number - provider error | Long Distance | 13033770967 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46944180002301 | Wrong number - provider error | Long Distance | 13033882459 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320108702201 | Wrong number - provider error | Long Distance | 13033990156 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46936203902300 | Wrong number - provider error | Long Distance | 13034223881 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936203902301 | Wrong number - provider error | Long Distance | 13034223881 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936203902302 | Wrong number - provider error | Long Distance | 13034223881 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934259002300 | Wrong number - provider error | Long Distance | 13034242639 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46874076102300 | Wrong number - provider error | Long Distance | 13034283587 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874076102301 | Wrong number - provider error | Long Distance | 13034283587 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874076102302 | Wrong number - provider error | Long Distance | 13034283587 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875851102301 | Wrong number - provider error | Long Distance | 13034292301 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875851102302 | Wrong number - provider error | Long Distance | 13034292301 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46925389302301 | Wrong number - provider error | Long Distance | 13034447995 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925389302302 | Wrong number - provider error | Long Distance | 13034447995 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46981409902300 | Wrong number - provider error | Long Distance | 13034493501 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:18 | 313134020 | 00:00 |
| Fax | Outbound | 46981409902302 | Wrong number - provider error | Long Distance | 13034493501 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46936173702300 | Wrong number - provider error | Long Distance | 13034496825 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936173702301 | Wrong number - provider error | Long Distance | 13034496825 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874037302302 | Wrong number - provider error | Long Distance | 13034508218 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46870198402302 | Wrong number - provider error | Long Distance | 13034693856 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46934281102302 | Wrong number - provider error | Long Distance | 13034865502 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937616102300 | Wrong number - provider error | Long Distance | 13035431112 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934252702302 | Wrong number - provider error | Long Distance | 13036046243 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936157902300 | Wrong number - provider error | Long Distance | 13036294888 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46926382302300 | Wrong number - provider error | Long Distance | 13036500320 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926382302302 | Wrong number - provider error | Long Distance | 13036500320 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876771302301 | Wrong number - provider error | Long Distance | 13036599603 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876771302302 | Wrong number - provider error | Long Distance | 13036599603 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46938681602302 | Wrong number - provider error | Long Distance | 13036608029 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46935340602302 | Wrong number - provider error | Long Distance | 13036659868 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924421302300 | Wrong number - provider error | Long Distance | 13036664369 | 10/8/2015 11:01 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938723602300 | Wrong number - provider error | Long Distance | 13036740313 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938723602302 | Wrong number - provider error | Long Distance | 13036740313 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918441902301 | Wrong number - provider error | Long Distance | 13036908396 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46918441902301 | Wrong number - provider error | Long Distance | 13036908396 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:01 |
| Fax | Outbound | 46918441902301 | Wrong number - provider error | Long Distance | 13036908396 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930055502300 | Wrong number - provider error | Long Distance | 13036958013 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930055502302 | Wrong number - provider error | Long Distance | 13036958013 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46872078502302 | Wrong number - provider error | Long Distance | 13036969281 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922673502301 | Wrong number - provider error | Long Distance | 13037385810 | 10/8/2015 10:10 | 18885022050 | 418409023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919492002300 | Wrong number - provider error | Long Distance | 13037442570 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46919492002302 | Wrong number - provider error | Long Distance | 13037442570 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920130302302 | Wrong number - provider error | Long Distance | 13037613660 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935324702301 | Wrong number - provider error | Long Distance | 13037620217 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935324702302 | Wrong number - provider error | Long Distance | 13037620217 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876682702302 | Wrong number - provider error | Long Distance | 13037767308 | 10/8/2015 11:46 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:01 |
| Fax | Outbound | 46933394702300 | Wrong number - provider error | Long Distance | 13037980767 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933394702301 | Wrong number - provider error | Long Distance | 13037980767 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933394702302 | Wrong number - provider error | Long Distance | 13037980767 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46934237502302 | Wrong number - provider error | Long Distance | 13038057289 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875884402302 | Wrong number - provider error | Long Distance | 13038058442 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46923466602301 | Wrong number - provider error | Long Distance | 13038058844 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923466602302 | Wrong number - provider error | Long Distance | 13038058844 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927089902302 | Wrong number - provider error | Long Distance | 13038164905 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316588902201 | Wrong number - provider error | Long Distance | 13038255858 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46945049802300 | Wrong number - provider error | Long Distance | 13038613919 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945049802301 | Wrong number - provider error | Long Distance | 13038613919 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46875844602300 | Wrong number - provider error | Long Distance | 13039260035 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875844602301 | Wrong number - provider error | Long Distance | 13039260035 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875844602302 | Wrong number - provider error | Long Distance | 13039260035 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936114502300 | Wrong number - provider error | Long Distance | 13039291781 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:00 |
| Fax | Outbound | 46936114502301 | Wrong number - provider error | Long Distance | 13039291781 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46941669102301 | Wrong number - provider error | Long Distance | 13039484545 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 7313978902202 | Wrong number - provider error | Long Distance | 13042326928 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46978949602300 | Wrong number - provider error | Long Distance | 13042346539 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:02 |
| Fax | Outbound | 46978949602302 | Wrong number - provider error | Long Distance | 13042346539 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46925385302300 | Wrong number - provider error | Long Distance | 13042586332 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:02 |
| Fax | Outbound | 46925385302301 | Wrong number - provider error | Long Distance | 13042586332 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46925385302302 | Wrong number - provider error | Long Distance | 13042586332 | 10/8/2015 11:22 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943451802300 | Wrong number - provider error | Long Distance | 13042696665 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46932362602301 | Wrong number - provider error | Long Distance | 13042855524 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46938710502301 | Wrong number - provider error | Long Distance | 13043664927 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:01 |
| Fax | Outbound | 46923391002301 | Wrong number - provider error | Long Distance | 13043682440 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46944091002300 | Wrong number - provider error | Long Distance | 13044280145 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944091002301 | Wrong number - provider error | Long Distance | 13044280145 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944091002302 | Wrong number - provider error | Long Distance | 13044280145 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944108602302 | Wrong number - provider error | Long Distance | 13044290365 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927776802301 | Wrong number - provider error | Long Distance | 13045972492 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:01 |
| Fax | Outbound | 46870906002300 | Wrong number - provider error | Long Distance | 13046751489 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870906002301 | Wrong number - provider error | Long Distance | 13046751489 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870906002302 | Wrong number - provider error | Long Distance | 13046751489 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920096102300 | Wrong number - provider error | Long Distance | 13047608825 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920096102301 | Wrong number - provider error | Long Distance | 13047608825 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920096102302 | Wrong number - provider error | Long Distance | 13047608825 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46934216502300 | Wrong number - provider error | Long Distance | 13052259979 | 10/8/2015 13:56 | 18885022050 | 556663023 | 10/8/2015 13:56 | 313134020 | 00:00 |
| Fax | Outbound | 46874131502302 | Wrong number - provider error | Long Distance | 13052286742 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46926368402300 | Wrong number - provider error | Long Distance | 13052544987 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933358602301 | Wrong number - provider error | Long Distance | 13052667260 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938705402302 | Wrong number - provider error | Long Distance | 13055959904 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46873502902302 | Wrong number - provider error | Long Distance | 13055991544 | 10/8/2015 9:12 | 18885022050 | 408867023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925382502300 | Wrong number - provider error | Long Distance | 13056237772 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925382502302 | Wrong number - provider error | Long Distance | 13056237772 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875022402300 | Wrong number - provider error | Long Distance | 13056362015 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875022402302 | Wrong number - provider error | Long Distance | 13056362015 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980306002302 | Wrong number - provider error | Long Distance | 13057493136 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927813702302 | Wrong number - provider error | Long Distance | 13057922150 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46923429002302 | Wrong number - provider error | Long Distance | 13058210773 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874149802300 | Wrong number - provider error | Long Distance | 13058213345 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874149802301 | Wrong number - provider error | Long Distance | 13058213345 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874149802302 | Wrong number - provider error | Long Distance | 13058213345 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919484102300 | Wrong number - provider error | Long Distance | 13058220058 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919484102301 | Wrong number - provider error | Long Distance | 13058220058 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874128702302 | Wrong number - provider error | Long Distance | 13058581952 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937609202301 | Wrong number - provider error | Long Distance | 13067540393 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937609202302 | Wrong number - provider error | Long Distance | 13067540393 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945037502302 | Wrong number - provider error | Long Distance | 13073322351 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943530402301 | Wrong number - provider error | Long Distance | 13073654115 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46921475002300 | Wrong number - provider error | Long Distance | 13075781256 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:41 | 313134020 | 00:01 |
| Fax | Outbound | 46921475002302 | Wrong number - provider error | Long Distance | 13075781256 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46937521202302 | Wrong number - provider error | Long Distance | 13076863619 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 7316549502200 | Wrong number - provider error | Long Distance | 13077338444 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316549502201 | Wrong number - provider error | Long Distance | 13077338444 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 7316549502202 | Wrong number - provider error | Long Distance | 13077338444 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944118802300 | Wrong number - provider error | Long Distance | 13077454936 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46944118802302 | Wrong number - provider error | Long Distance | 13077454936 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46875837602300 | Wrong number - provider error | Long Distance | 13082844120 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875837602302 | Wrong number - provider error | Long Distance | 13082844120 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928561802302 | Wrong number - provider error | Long Distance | 13084324446 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46945042502302 | Wrong number - provider error | Long Distance | 13085343232 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934309002302 | Wrong number - provider error | Long Distance | 13086339023 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870199102301 | Wrong number - provider error | Long Distance | 13087627743 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870199102302 | Wrong number - provider error | Long Distance | 13087627743 | 10/7/2015 14:28 | 18885022050 | 408867023 | 10/7/2015 14:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916698002301 | Wrong number - provider error | Long Distance | 13087627743 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916698002302 | Wrong number - provider error | Long Distance | 13087627743 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931005102300 | Wrong number - provider error | Long Distance | 13088351010 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:28 | 313134020 | 00:00 |
| Fax | Outbound | 46931005102302 | Wrong number - provider error | Long Distance | 13088351010 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46914545202302 | Wrong number - provider error | Long Distance | 13093461109 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46921446202302 | Wrong number - provider error | Long Distance | 13094122495 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46919523602300 | Wrong number - provider error | Long Distance | 13095171113 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:01 |
| Fax | Outbound | 7318857302200 | Wrong number - provider error | Long Distance | 13096621205 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 7318857302201 | Wrong number - provider error | Long Distance | 13096621205 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318857302202 | Wrong number - provider error | Long Distance | 13096621205 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935304502302 | Wrong number - provider error | Long Distance | 13096642252 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927090202300 | Wrong number - provider error | Long Distance | 13097579192 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927090202301 | Wrong number - provider error | Long Distance | 13097579192 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927090202302 | Wrong number - provider error | Long Distance | 13097579192 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316206502201 | Wrong number - provider error | Long Distance | 13097628001 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46945809202300 | Wrong number - provider error | Long Distance | 13097646746 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874050202300 | Wrong number - provider error | Long Distance | 13097651610 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874050202301 | Wrong number - provider error | Long Distance | 13097651610 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874050202302 | Wrong number - provider error | Long Distance | 13097651610 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937642502300 | Wrong number - provider error | Long Distance | 13102604871 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937642502301 | Wrong number - provider error | Long Distance | 13102604871 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46979118502300 | Wrong number - provider error | Long Distance | 13102738662 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979118502301 | Wrong number - provider error | Long Distance | 13102738662 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979118502302 | Wrong number - provider error | Long Distance | 13102738662 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46926374502300 | Wrong number - provider error | Long Distance | 13103193372 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926374502301 | Wrong number - provider error | Long Distance | 13103193372 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926374502302 | Wrong number - provider error | Long Distance | 13103193372 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46937587602300 | Wrong number - provider error | Long Distance | 13103194147 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937587602301 | Wrong number - provider error | Long Distance | 13103194147 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937587602302 | Wrong number - provider error | Long Distance | 13103194147 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936227502302 | Wrong number - provider error | Long Distance | 13103277693 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923448402300 | Wrong number - provider error | Long Distance | 13103370038 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923448402301 | Wrong number - provider error | Long Distance | 13103370038 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923448402302 | Wrong number - provider error | Long Distance | 13103370038 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46917622402302 | Wrong number - provider error | Long Distance | 13103600955 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933312402302 | Wrong number - provider error | Long Distance | 13103724344 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7318867202202 | Wrong number - provider error | Long Distance | 13103910474 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 7317579702202 | Wrong number - provider error | Long Distance | 13105500502 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46870120902302 | Wrong number - provider error | Long Distance | 13105537045 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916618402302 | Wrong number - provider error | Long Distance | 13105537045 | 10/9/2015 8:46 | 18885022050 | 408867023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939641302302 | Wrong number - provider error | Long Distance | 13106677274 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46872174802300 | Wrong number - provider error | Long Distance | 13108377334 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872174802301 | Wrong number - provider error | Long Distance | 13108377334 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872174802302 | Wrong number - provider error | Long Distance | 13108377334 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46978976502302 | Wrong number - provider error | Long Distance | 13108887793 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46977427202300 | Wrong number - provider error | Long Distance | 13122369951 | 10/8/2015 11:35 | 18885022050 | 338821023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46977427202301 | Wrong number - provider error | Long Distance | 13122369951 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977427202302 | Wrong number - provider error | Long Distance | 13122369951 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7317500702200 | Wrong number - provider error | Long Distance | 13127367873 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317500702201 | Wrong number - provider error | Long Distance | 13127367873 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317500702202 | Wrong number - provider error | Long Distance | 13127367873 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933358302302 | Wrong number - provider error | Long Distance | 13127383990 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933360402300 | Wrong number - provider error | Long Distance | 13133693969 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933360402301 | Wrong number - provider error | Long Distance | 13133693969 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933360402302 | Wrong number - provider error | Long Distance | 13133693969 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46918420202300 | Wrong number - provider error | Long Distance | 13134588864 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918420202302 | Wrong number - provider error | Long Distance | 13134588864 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929555102302 | Wrong number - provider error | Long Distance | 13135389280 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925387002301 | Wrong number - provider error | Long Distance | 13138386322 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46913664402302 | Wrong number - provider error | Long Distance | 13138468413 | 10/8/2015 12:18 | 18885022050 | 408867023 | 10/8/2015 12:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945011902300 | Wrong number - provider error | Long Distance | 13142516248 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945011902301 | Wrong number - provider error | Long Distance | 13142516248 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945011902302 | Wrong number - provider error | Long Distance | 13142516248 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944187703301 | Wrong number - provider error | Long Distance | 13143436813 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944187703302 | Wrong number - provider error | Long Distance | 13143436813 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928464902300 | Wrong number - provider error | Long Distance | 13144343117 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928464902301 | Wrong number - provider error | Long Distance | 13144343117 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928464902302 | Wrong number - provider error | Long Distance | 13144343117 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46919415702300 | Wrong number - provider error | Long Distance | 13146460054 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919415702301 | Wrong number - provider error | Long Distance | 13146460054 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919415702302 | Wrong number - provider error | Long Distance | 13146460054 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316610702200 | Wrong number - provider error | Long Distance | 13148214080 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316610702201 | Wrong number - provider error | Long Distance | 13148214080 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316610702202 | Wrong number - provider error | Long Distance | 13148214080 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978914102300 | Wrong number - provider error | Long Distance | 13148796372 | 10/8/2015 12:36 | 18885022050 | 338821023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978914102301 | Wrong number - provider error | Long Distance | 13148796372 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978914102302 | Wrong number - provider error | Long Distance | 13148796372 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46928510902300 | Wrong number - provider error | Long Distance | 13153274048 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:01 |
| Fax | Outbound | 46928510902301 | Wrong number - provider error | Long Distance | 13153274048 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928510902302 | Wrong number - provider error | Long Distance | 13153274048 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:02 |
| Fax | Outbound | 46923359802301 | Wrong number - provider error | Long Distance | 13153847901 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931881602300 | Wrong number - provider error | Long Distance | 13154646482 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931881602301 | Wrong number - provider error | Long Distance | 13154646482 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931881602302 | Wrong number - provider error | Long Distance | 13154646482 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871022302302 | Wrong number - provider error | Long Distance | 13154697775 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317497402200 | Wrong number - provider error | Long Distance | 13156980104 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317497402201 | Wrong number - provider error | Long Distance | 13156980104 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317497402202 | Wrong number - provider error | Long Distance | 13156980104 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46875920802302 | Wrong number - provider error | Long Distance | 13157827460 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930972902300 | Wrong number - provider error | Long Distance | 13163941999 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930972902302 | Wrong number - provider error | Long Distance | 13163941999 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46873495902300 | Wrong number - provider error | Long Distance | 13166895122 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981431002300 | Wrong number - provider error | Long Distance | 13168826011 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:02 |
| Fax | Outbound | 46981431002301 | Wrong number - provider error | Long Distance | 13168826011 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 46925400602302 | Wrong number - provider error | Long Distance | 13173384715 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46977401702300 | Wrong number - provider error | Long Distance | 13175355009 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977401702301 | Wrong number - provider error | Long Distance | 13175355009 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46937627102300 | Wrong number - provider error | Long Distance | 13176103005 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937627102301 | Wrong number - provider error | Long Distance | 13176103005 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46936176102300 | Wrong number - provider error | Long Distance | 13177366742 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936176102301 | Wrong number - provider error | Long Distance | 13177366742 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939717002302 | Wrong number - provider error | Long Distance | 13177368335 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46935281902301 | Wrong number - provider error | Long Distance | 13177877912 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46874063202301 | Wrong number - provider error | Long Distance | 13178190382 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46874018402301 | Wrong number - provider error | Long Distance | 13178738798 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46874064002300 | Wrong number - provider error | Long Distance | 13178821415 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:01 |
| Fax | Outbound | 46874064002301 | Wrong number - provider error | Long Distance | 13178821415 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920131402302 | Wrong number - provider error | Long Distance | 13179269604 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930029002302 | Wrong number - provider error | Long Distance | 13183871317 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937647102300 | Wrong number - provider error | Long Distance | 13187884746 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937647102301 | Wrong number - provider error | Long Distance | 13187884746 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937647102301 | Wrong number - provider error | Long Distance | 13187884746 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46918422402300 | Wrong number - provider error | Long Distance | 13188129997 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918422402301 | Wrong number - provider error | Long Distance | 13188129997 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918422402302 | Wrong number - provider error | Long Distance | 13188129997 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935246102302 | Wrong number - provider error | Long Distance | 13192264401 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920150602302 | Wrong number - provider error | Long Distance | 13193374946 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918506002302 | Wrong number - provider error | Long Distance | 13193637132 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46918408902302 | Wrong number - provider error | Long Distance | 13193721381 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874121302302 | Wrong number - provider error | Long Distance | 13193877822 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874109002302 | Wrong number - provider error | Long Distance | 13193904089 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46939668602300 | Wrong number - provider error | Long Distance | 13194444099 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:02 |
| Fax | Outbound | 46939668602301 | Wrong number - provider error | Long Distance | 13194444099 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46926310902300 | Wrong number - provider error | Long Distance | 13195238840 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926310902301 | Wrong number - provider error | Long Distance | 13195238840 | 10/8/2015 11:24 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46873492302302 | Wrong number - provider error | Long Distance | 13196882503 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870976602302 | Wrong number - provider error | Long Distance | 13196882779 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918509502300 | Wrong number - provider error | Long Distance | 13202315329 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918509502301 | Wrong number - provider error | Long Distance | 13202315329 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918509502302 | Wrong number - provider error | Long Distance | 13202315329 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46933357202300 | Wrong number - provider error | Long Distance | 13202357753 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933357202301 | Wrong number - provider error | Long Distance | 13202357753 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933357202302 | Wrong number - provider error | Long Distance | 13202357753 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870187802300 | Wrong number - provider error | Long Distance | 13202694494 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870187802301 | Wrong number - provider error | Long Distance | 13202694494 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870187802302 | Wrong number - provider error | Long Distance | 13202694494 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916685602300 | Wrong number - provider error | Long Distance | 13202694494 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916685602301 | Wrong number - provider error | Long Distance | 13202694494 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916685602302 | Wrong number - provider error | Long Distance | 13202694494 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917670302301 | Wrong number - provider error | Long Distance | 13205983798 | 10/8/2015 8:11 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945019402300 | Wrong number - provider error | Long Distance | 13213976002 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945019402301 | Wrong number - provider error | Long Distance | 13213976002 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945019402302 | Wrong number - provider error | Long Distance | 13213976002 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922018002300 | Wrong number - provider error | Long Distance | 13215675446 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:01 |
| Fax | Outbound | 46872127902302 | Wrong number - provider error | Long Distance | 13216228329 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46919428302300 | Wrong number - provider error | Long Distance | 13217298487 | 10/8/2015 9:08 | 18885022050 | 418409023 | 10/8/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919428302301 | Wrong number - provider error | Long Distance | 13217298487 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919428302302 | Wrong number - provider error | Long Distance | 13217298487 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938686402302 | Wrong number - provider error | Long Distance | 13217664566 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46982272502300 | Wrong number - provider error | Long Distance | 13218720080 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982272502301 | Wrong number - provider error | Long Distance | 13218720080 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46935305702300 | Wrong number - provider error | Long Distance | 13219518857 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935305702302 | Wrong number - provider error | Long Distance | 13219518857 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:02 |
| Fax | Outbound | 46918374102302 | Wrong number - provider error | Long Distance | 13232319909 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930920502300 | Wrong number - provider error | Long Distance | 13235893729 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46919500402302 | Wrong number - provider error | Long Distance | 13238358405 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46875866902300 | Wrong number - provider error | Long Distance | 13238464464 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875866902301 | Wrong number - provider error | Long Distance | 13238464464 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875866902302 | Wrong number - provider error | Long Distance | 13238464464 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46945771202300 | Wrong number - provider error | Long Distance | 13239142972 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945771202301 | Wrong number - provider error | Long Distance | 13239142972 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945771202302 | Wrong number - provider error | Long Distance | 13239142972 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7314736402201 | Wrong number - provider error | Long Distance | 13239312927 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314736402202 | Wrong number - provider error | Long Distance | 13239312927 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918431502301 | Wrong number - provider error | Long Distance | 13254378390 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918431502302 | Wrong number - provider error | Long Distance | 13254378390 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935276802301 | Wrong number - provider error | Long Distance | 13255370514 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935276802302 | Wrong number - provider error | Long Distance | 13255370514 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874135502300 | Wrong number - provider error | Long Distance | 13257935113 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874135502301 | Wrong number - provider error | Long Distance | 13257935113 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977451102301 | Wrong number - provider error | Long Distance | 13302441264 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924345202300 | Wrong number - provider error | Long Distance | 13302874809 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924345202301 | Wrong number - provider error | Long Distance | 13302874809 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945059502300 | Wrong number - provider error | Long Distance | 13303956000 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945059502301 | Wrong number - provider error | Long Distance | 13303956000 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945059502302 | Wrong number - provider error | Long Distance | 13303956000 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945818502300 | Wrong number - provider error | Long Distance | 13303994602 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945818502301 | Wrong number - provider error | Long Distance | 13303994602 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945818502302 | Wrong number - provider error | Long Distance | 13303994602 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46924341902302 | Wrong number - provider error | Long Distance | 13304699992 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919466602300 | Wrong number - provider error | Long Distance | 13306373232 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919466602301 | Wrong number - provider error | Long Distance | 13306373232 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919466602302 | Wrong number - provider error | Long Distance | 13306373232 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923391602300 | Wrong number - provider error | Long Distance | 13306582443 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923391602301 | Wrong number - provider error | Long Distance | 13306582443 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923391602302 | Wrong number - provider error | Long Distance | 13306582443 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46931902402302 | Wrong number - provider error | Long Distance | 13307223466 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46914523202300 | Wrong number - provider error | Long Distance | 13308306928 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914523202301 | Wrong number - provider error | Long Distance | 13308306928 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914523202302 | Wrong number - provider error | Long Distance | 13308306928 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46872163302300 | Wrong number - provider error | Long Distance | 13308344741 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872163302301 | Wrong number - provider error | Long Distance | 13308344741 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872163302302 | Wrong number - provider error | Long Distance | 13308344741 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46931861502302 | Wrong number - provider error | Long Distance | 13308663077 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913666202300 | Wrong number - provider error | Long Distance | 13308761005 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913666202301 | Wrong number - provider error | Long Distance | 13308761005 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913666202302 | Wrong number - provider error | Long Distance | 13308761005 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870161402302 | Wrong number - provider error | Long Distance | 13308805781 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916660602301 | Wrong number - provider error | Long Distance | 13308805781 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916660602302 | Wrong number - provider error | Long Distance | 13308805781 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46920108102300 | Wrong number - provider error | Long Distance | 13308890108 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920108102301 | Wrong number - provider error | Long Distance | 13308890108 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920108102302 | Wrong number - provider error | Long Distance | 13308890108 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46929499102300 | Wrong number - provider error | Long Distance | 13308899278 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929499102301 | Wrong number - provider error | Long Distance | 13308899278 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929499102302 | Wrong number - provider error | Long Distance | 13308899278 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |
| Fax | Outbound | 46945018702300 | Wrong number - provider error | Long Distance | 13342135873 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945018702301 | Wrong number - provider error | Long Distance | 13342135873 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945018702302 | Wrong number - provider error | Long Distance | 13342135873 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930151902300 | Wrong number - provider error | Long Distance | 13342557475 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930151902301 | Wrong number - provider error | Long Distance | 13342557475 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930151902301 | Wrong number - provider error | Long Distance | 13342557475 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318939802202 | Wrong number - provider error | Long Distance | 13342884691 | 10/22/2015 12:19 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46924424202302 | Wrong number - provider error | Long Distance | 13343563710 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920212602300 | Wrong number - provider error | Long Distance | 13344696066 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938714102300 | Wrong number - provider error | Long Distance | 13344939197 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938714102301 | Wrong number - provider error | Long Distance | 13344939197 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923435502300 | Wrong number - provider error | Long Distance | 13345882168 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923435502301 | Wrong number - provider error | Long Distance | 13345882168 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944110902300 | Wrong number - provider error | Long Distance | 13346035461 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944110902301 | Wrong number - provider error | Long Distance | 13346035461 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944110902302 | Wrong number - provider error | Long Distance | 13346035461 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46870185702302 | Wrong number - provider error | Long Distance | 13346640217 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916682702302 | Wrong number - provider error | Long Distance | 13346640217 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46924448502301 | Wrong number - provider error | Long Distance | 13346998587 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46931790802300 | Wrong number - provider error | Long Distance | 13347741505 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931790802301 | Wrong number - provider error | Long Distance | 13347741505 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931790802302 | Wrong number - provider error | Long Distance | 13347741505 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939772002300 | Wrong number - provider error | Long Distance | 13347743010 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939772002301 | Wrong number - provider error | Long Distance | 13347743010 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874980202300 | Wrong number - provider error | Long Distance | 13348973476 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874980202301 | Wrong number - provider error | Long Distance | 13348973476 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874980202302 | Wrong number - provider error | Long Distance | 13348973476 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981494302301 | Wrong number - provider error | Long Distance | 13355458251 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981494302302 | Wrong number - provider error | Long Distance | 13355458251 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46982301202302 | Wrong number - provider error | Long Distance | 13363797113 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928517702300 | Wrong number - provider error | Long Distance | 13366796744 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928517702301 | Wrong number - provider error | Long Distance | 13366796744 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928517702302 | Wrong number - provider error | Long Distance | 13366796744 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941703602300 | Wrong number - provider error | Long Distance | 13366796752 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941703602301 | Wrong number - provider error | Long Distance | 13366796752 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46933396602300 | Wrong number - provider error | Long Distance | 13367153206 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933396602301 | Wrong number - provider error | Long Distance | 13367153206 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933396602302 | Wrong number - provider error | Long Distance | 13367153206 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320178002200 | Wrong number - provider error | Long Distance | 13367839224 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320178002201 | Wrong number - provider error | Long Distance | 13367839224 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320178002202 | Wrong number - provider error | Long Distance | 13367839224 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945075402300 | Wrong number - provider error | Long Distance | 13368022031 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945075402301 | Wrong number - provider error | Long Distance | 13368022031 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945075402302 | Wrong number - provider error | Long Distance | 13368022031 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913706902300 | Wrong number - provider error | Long Distance | 13368356934 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913706902301 | Wrong number - provider error | Long Distance | 13368356934 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913706902302 | Wrong number - provider error | Long Distance | 13368356934 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923397302300 | Wrong number - provider error | Long Distance | 13368389995 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923397302301 | Wrong number - provider error | Long Distance | 13368389995 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923397302302 | Wrong number - provider error | Long Distance | 13368389995 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941719402300 | Wrong number - provider error | Long Distance | 13368899934 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941719402301 | Wrong number - provider error | Long Distance | 13368899934 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941719402302 | Wrong number - provider error | Long Distance | 13368899934 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 7313986202200 | Wrong number - provider error | Long Distance | 13369568363 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313986202201 | Wrong number - provider error | Long Distance | 13369568363 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313986202202 | Wrong number - provider error | Long Distance | 13369568363 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924445202300 | Wrong number - provider error | Long Distance | 13372602060 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924445202301 | Wrong number - provider error | Long Distance | 13372602060 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46940407802301 | Wrong number - provider error | Long Distance | 13373812753 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46940407802302 | Wrong number - provider error | Long Distance | 13373812753 | 10/9/2015 9:08 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875878702301 | Wrong number - provider error | Long Distance | 13375313184 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934204502300 | Wrong number - provider error | Long Distance | 13376732874 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934204502302 | Wrong number - provider error | Long Distance | 13376732874 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938773702300 | Wrong number - provider error | Long Distance | 13378815466 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938773702301 | Wrong number - provider error | Long Distance | 13378815466 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938773702302 | Wrong number - provider error | Long Distance | 13378815466 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935318202300 | Wrong number - provider error | Long Distance | 13483508894 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935318202302 | Wrong number - provider error | Long Distance | 13483508894 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977438302302 | Wrong number - provider error | Long Distance | 13497787543 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939733802300 | Wrong number - provider error | Long Distance | 13502544987 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939733802301 | Wrong number - provider error | Long Distance | 13502544987 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939733802302 | Wrong number - provider error | Long Distance | 13502544987 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923369802300 | Wrong number - provider error | Long Distance | 13522360205 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923369802301 | Wrong number - provider error | Long Distance | 13522360205 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923369802302 | Wrong number - provider error | Long Distance | 13522360205 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46944990102302 | Wrong number - provider error | Long Distance | 13522437909 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926404302300 | Wrong number - provider error | Long Distance | 13522439844 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926404302301 | Wrong number - provider error | Long Distance | 13522439844 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926404302302 | Wrong number - provider error | Long Distance | 13522439844 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920215402302 | Wrong number - provider error | Long Distance | 13522453031 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930943902300 | Wrong number - provider error | Long Distance | 13522912096 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930943902301 | Wrong number - provider error | Long Distance | 13522912096 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930943902302 | Wrong number - provider error | Long Distance | 13522912096 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944176002300 | Wrong number - provider error | Long Distance | 13523438218 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944176002301 | Wrong number - provider error | Long Distance | 13523438218 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944176002302 | Wrong number - provider error | Long Distance | 13523438218 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936090202300 | Wrong number - provider error | Long Distance | 13523833533 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936090202301 | Wrong number - provider error | Long Distance | 13523833533 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936090202302 | Wrong number - provider error | Long Distance | 13523833533 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46875914902300 | Wrong number - provider error | Long Distance | 13524294072 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875914902301 | Wrong number - provider error | Long Distance | 13524294072 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875914902302 | Wrong number - provider error | Long Distance | 13524294072 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870145702300 | Wrong number - provider error | Long Distance | 13525210818 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870145702301 | Wrong number - provider error | Long Distance | 13525210818 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870145702302 | Wrong number - provider error | Long Distance | 13525210818 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916642602300 | Wrong number - provider error | Long Distance | 13525210818 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916642602301 | Wrong number - provider error | Long Distance | 13525210818 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916642602302 | Wrong number - provider error | Long Distance | 13525210818 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46937673002300 | Wrong number - provider error | Long Distance | 13525362401 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937673002301 | Wrong number - provider error | Long Distance | 13525362401 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937673002302 | Wrong number - provider error | Long Distance | 13525362401 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46913725602300 | Wrong number - provider error | Long Distance | 13525649278 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913725602301 | Wrong number - provider error | Long Distance | 13525649278 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913725602302 | Wrong number - provider error | Long Distance | 13525649278 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931900102300 | Wrong number - provider error | Long Distance | 13525670818 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931900102301 | Wrong number - provider error | Long Distance | 13525670818 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931900102302 | Wrong number - provider error | Long Distance | 13525670818 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7317623802300 | Wrong number - provider error | Long Distance | 13527269763 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317623802201 | Wrong number - provider error | Long Distance | 13527269763 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317623802202 | Wrong number - provider error | Long Distance | 13527269763 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928533002300 | Wrong number - provider error | Long Distance | 13527329795 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928533002301 | Wrong number - provider error | Long Distance | 13527329795 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928533002302 | Wrong number - provider error | Long Distance | 13527329795 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318907302200 | Wrong number - provider error | Long Distance | 13527352322 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318907302201 | Wrong number - provider error | Long Distance | 13527352322 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318907302202 | Wrong number - provider error | Long Distance | 13527352322 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46941722002300 | Wrong number - provider error | Long Distance | 13527355427 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941722002301 | Wrong number - provider error | Long Distance | 13527355427 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941722002301 | Wrong number - provider error | Long Distance | 13527355427 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46939741702300 | Wrong number - provider error | Long Distance | 13527498003 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939741702302 | Wrong number - provider error | Long Distance | 13527498003 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870945402300 | Wrong number - provider error | Long Distance | 13527537567 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46926408302301 | Wrong number - provider error | Long Distance | 13527943844 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926408302302 | Wrong number - provider error | Long Distance | 13527943844 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46930099602300 | Wrong number - provider error | Long Distance | 13527952296 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930099602301 | Wrong number - provider error | Long Distance | 13527952296 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930099602302 | Wrong number - provider error | Long Distance | 13527952296 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937656502300 | Wrong number - provider error | Long Distance | 13528737189 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937656502301 | Wrong number - provider error | Long Distance | 13528737189 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937656502302 | Wrong number - provider error | Long Distance | 13528737189 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945070502300 | Wrong number - provider error | Long Distance | 13533928846 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945070502301 | Wrong number - provider error | Long Distance | 13533928846 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945070502302 | Wrong number - provider error | Long Distance | 13533928846 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46941727302300 | Wrong number - provider error | Long Distance | 13537353151 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941727302302 | Wrong number - provider error | Long Distance | 13537353151 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46938697902300 | Wrong number - provider error | Long Distance | 13602753462 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938697902301 | Wrong number - provider error | Long Distance | 13602753462 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938697902302 | Wrong number - provider error | Long Distance | 13602753462 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46929535702300 | Wrong number - provider error | Long Distance | 13602759834 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929535702301 | Wrong number - provider error | Long Distance | 13602759834 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944138302300 | Wrong number - provider error | Long Distance | 13603443285 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46944138302301 | Wrong number - provider error | Long Distance | 13603443285 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944138302302 | Wrong number - provider error | Long Distance | 13603443285 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922083902302 | Wrong number - provider error | Long Distance | 13603574590 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46920205502300 | Wrong number - provider error | Long Distance | 13603577667 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920205502301 | Wrong number - provider error | Long Distance | 13603577667 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920205502302 | Wrong number - provider error | Long Distance | 13603577667 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876746402302 | Wrong number - provider error | Long Distance | 13603745335 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930086402300 | Wrong number - provider error | Long Distance | 13603850083 | 10/8/2015 15:15 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930086402301 | Wrong number - provider error | Long Distance | 13603850083 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930086402302 | Wrong number - provider error | Long Distance | 13603850083 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929489802300 | Wrong number - provider error | Long Distance | 13603853537 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929489802301 | Wrong number - provider error | Long Distance | 13603853537 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929489802302 | Wrong number - provider error | Long Distance | 13603853537 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982277402300 | Wrong number - provider error | Long Distance | 13603973128 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982277402301 | Wrong number - provider error | Long Distance | 13603973128 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930104102300 | Wrong number - provider error | Long Distance | 13604130921 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930104102301 | Wrong number - provider error | Long Distance | 13604130921 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930104102302 | Wrong number - provider error | Long Distance | 13604130921 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46928489702300 | Wrong number - provider error | Long Distance | 13604138493 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928489702301 | Wrong number - provider error | Long Distance | 13604138493 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928489702302 | Wrong number - provider error | Long Distance | 13604138493 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945831102300 | Wrong number - provider error | Long Distance | 13604252704 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945831102301 | Wrong number - provider error | Long Distance | 13604252704 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945831102302 | Wrong number - provider error | Long Distance | 13604252704 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930921602300 | Wrong number - provider error | Long Distance | 13604521335 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46930921602301 | Wrong number - provider error | Long Distance | 13604521335 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930921602302 | Wrong number - provider error | Long Distance | 13604521335 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46935253302300 | Wrong number - provider error | Long Distance | 13604558677 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935253302301 | Wrong number - provider error | Long Distance | 13604558677 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46937575302300 | Wrong number - provider error | Long Distance | 13604561268 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937575302301 | Wrong number - provider error | Long Distance | 13604561268 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937575302302 | Wrong number - provider error | Long Distance | 13604561268 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46980278702300 | Wrong number - provider error | Long Distance | 13604568155 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980278702301 | Wrong number - provider error | Long Distance | 13604568155 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980278702302 | Wrong number - provider error | Long Distance | 13604568155 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7314678302200 | Wrong number - provider error | Long Distance | 13604577249 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314678302201 | Wrong number - provider error | Long Distance | 13604577249 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314678302202 | Wrong number - provider error | Long Distance | 13604577249 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928467902300 | Wrong number - provider error | Long Distance | 13604788732 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928467902301 | Wrong number - provider error | Long Distance | 13604788732 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928467902302 | Wrong number - provider error | Long Distance | 13604788732 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870927002300 | Wrong number - provider error | Long Distance | 13604860621 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870927002301 | Wrong number - provider error | Long Distance | 13604860621 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870962902300 | Wrong number - provider error | Long Distance | 13605731384 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870962902301 | Wrong number - provider error | Long Distance | 13605731384 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870962902302 | Wrong number - provider error | Long Distance | 13605731384 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876745302300 | Wrong number - provider error | Long Distance | 13605767662 | 10/8/2015 11:24 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876745302302 | Wrong number - provider error | Long Distance | 13605767662 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46917655202300 | Wrong number - provider error | Long Distance | 13605779066 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917655202301 | Wrong number - provider error | Long Distance | 13605779066 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917655202301 | Wrong number - provider error | Long Distance | 13605779066 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929539402302 | Wrong number - provider error | Long Distance | 13606420114 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928551902302 | Wrong number - provider error | Long Distance | 13606422663 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314680902200 | Wrong number - provider error | Long Distance | 13606585091 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314680902201 | Wrong number - provider error | Long Distance | 13606585091 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314680902202 | Wrong number - provider error | Long Distance | 13606585091 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46920116702300 | Wrong number - provider error | Long Distance | 13606664772 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920116702301 | Wrong number - provider error | Long Distance | 13606664772 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920116702302 | Wrong number - provider error | Long Distance | 13606664772 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46871016102300 | Wrong number - provider error | Long Distance | 13607719611 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871016102301 | Wrong number - provider error | Long Distance | 13607719611 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871016102302 | Wrong number - provider error | Long Distance | 13607719611 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945798002300 | Wrong number - provider error | Long Distance | 13606767730 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945798002301 | Wrong number - provider error | Long Distance | 13606767730 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46872180102300 | Wrong number - provider error | Long Distance | 13606985808 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872180102301 | Wrong number - provider error | Long Distance | 13606985808 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872180102302 | Wrong number - provider error | Long Distance | 13606985808 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875806802300 | Wrong number - provider error | Long Distance | 13607353400 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875806802301 | Wrong number - provider error | Long Distance | 13607353400 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875806802302 | Wrong number - provider error | Long Distance | 13607353400 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46936200202300 | Wrong number - provider error | Long Distance | 13607384567 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936200202301 | Wrong number - provider error | Long Distance | 13607384567 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936200202302 | Wrong number - provider error | Long Distance | 13607384567 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874083902300 | Wrong number - provider error | Long Distance | 13607408309 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874083902301 | Wrong number - provider error | Long Distance | 13607408309 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874083902302 | Wrong number - provider error | Long Distance | 13607408309 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945804702300 | Wrong number - provider error | Long Distance | 13607562008 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945804702301 | Wrong number - provider error | Long Distance | 13607562008 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945804702302 | Wrong number - provider error | Long Distance | 13607562008 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46979055402300 | Wrong number - provider error | Long Distance | 13608484198 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979055402301 | Wrong number - provider error | Long Distance | 13608484198 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979055402302 | Wrong number - provider error | Long Distance | 13608484198 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46913715302300 | Wrong number - provider error | Long Distance | 13608712227 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913715302301 | Wrong number - provider error | Long Distance | 13608712227 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913715302302 | Wrong number - provider error | Long Distance | 13608712227 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923434202300 | Wrong number - provider error | Long Distance | 13608824132 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923434202302 | Wrong number - provider error | Long Distance | 13608824132 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934250502302 | Wrong number - provider error | Long Distance | 13608960878 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46932344002300 | Wrong number - provider error | Long Distance | 13613111802 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932344002302 | Wrong number - provider error | Long Distance | 13613111802 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46935304902300 | Wrong number - provider error | Long Distance | 13613346367 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936227102300 | Wrong number - provider error | Long Distance | 13613621671 | 10/8/2015 14:31 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:01 |
| Fax | Outbound | 46872082002300 | Wrong number - provider error | Long Distance | 13613841790 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46920161002300 | Wrong number - provider error | Long Distance | 13616540057 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920161002301 | Wrong number - provider error | Long Distance | 13616540057 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920161002302 | Wrong number - provider error | Long Distance | 13616540057 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46923395502300 | Wrong number - provider error | Long Distance | 13618089383 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923395502301 | Wrong number - provider error | Long Distance | 13618089383 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923395502302 | Wrong number - provider error | Long Distance | 13618089383 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46934287102300 | Wrong number - provider error | Long Distance | 13618089984 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934287102302 | Wrong number - provider error | Long Distance | 13618089984 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927084702300 | Wrong number - provider error | Long Distance | 13618543679 | 10/8/2015 12:11 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46927084702301 | Wrong number - provider error | Long Distance | 13618543679 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928630202300 | Wrong number - provider error | Long Distance | 13618653935 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928630202301 | Wrong number - provider error | Long Distance | 13618653935 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46917669802300 | Wrong number - provider error | Long Distance | 13619850594 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917669802301 | Wrong number - provider error | Long Distance | 13619850594 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935339002300 | Wrong number - provider error | Long Distance | 13682576519 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935339002301 | Wrong number - provider error | Long Distance | 13682576519 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935339002302 | Wrong number - provider error | Long Distance | 13682576519 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931021902300 | Wrong number - provider error | Long Distance | 13699696122 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46931021902301 | Wrong number - provider error | Long Distance | 13699696122 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931021902302 | Wrong number - provider error | Long Distance | 13699696122 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874084502300 | Wrong number - provider error | Long Distance | 13715741801 | 10/8/2015 10:01 | 18885022050 | 408867023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46874084502302 | Wrong number - provider error | Long Distance | 13715741801 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933387102300 | Wrong number - provider error | Long Distance | 13723786919 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933387102301 | Wrong number - provider error | Long Distance | 13723786919 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933387102302 | Wrong number - provider error | Long Distance | 13723786919 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316189102201 | Wrong number - provider error | Long Distance | 13818884786 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316189102202 | Wrong number - provider error | Long Distance | 13818884786 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46935239002300 | Wrong number - provider error | Long Distance | 13823426667 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935239002301 | Wrong number - provider error | Long Distance | 13823426667 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935239002302 | Wrong number - provider error | Long Distance | 13823426667 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922096502300 | Wrong number - provider error | Long Distance | 13854257522 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922096502302 | Wrong number - provider error | Long Distance | 13854257522 | 10/8/2015 10:01 | 18885022050 | 418409023 | 10/8/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46872104002300 | Wrong number - provider error | Long Distance | 13858675392 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872104002301 | Wrong number - provider error | Long Distance | 13858675392 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872104002302 | Wrong number - provider error | Long Distance | 13858675392 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 47043777402300 | Wrong number - provider error | Long Distance | 13862744996 | 10/8/2015 13:12 | 15614302357 | 334515023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 47043777402302 | Wrong number - provider error | Long Distance | 13862744996 | 10/8/2015 13:23 | 15614302357 | 334515023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46872171902300 | Wrong number - provider error | Long Distance | 13864464147 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872171902302 | Wrong number - provider error | Long Distance | 13864464147 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938440602300 | Wrong number - provider error | Long Distance | 13867747854 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938440602301 | Wrong number - provider error | Long Distance | 13867747854 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938440602302 | Wrong number - provider error | Long Distance | 13867747854 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945045802300 | Wrong number - provider error | Long Distance | 13953928846 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945045802302 | Wrong number - provider error | Long Distance | 13953928846 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46876749102300 | Wrong number - provider error | Long Distance | 13974394948 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876749102301 | Wrong number - provider error | Long Distance | 13974394948 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876749102302 | Wrong number - provider error | Long Distance | 13974394948 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46923361302302 | Wrong number - provider error | Long Distance | 14012327388 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46932355502302 | Wrong number - provider error | Long Distance | 14012756002 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 46937690502302 | Wrong number - provider error | Long Distance | 14017299023 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46933323602302 | Wrong number - provider error | Long Distance | 14017935910 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46926356102300 | Wrong number - provider error | Long Distance | 14019432896 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:01 |
| Fax | Outbound | 46918382402300 | Wrong number - provider error | Long Distance | 14022919271 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46918382402301 | Wrong number - provider error | Long Distance | 14022919271 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918382402302 | Wrong number - provider error | Long Distance | 14022919271 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935261802300 | Wrong number - provider error | Long Distance | 14022949399 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876747302301 | Wrong number - provider error | Long Distance | 14023363776 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:01 |
| Fax | Outbound | 46913762302300 | Wrong number - provider error | Long Distance | 14023716729 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913762302301 | Wrong number - provider error | Long Distance | 14023716729 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913762302302 | Wrong number - provider error | Long Distance | 14023716729 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872130502300 | Wrong number - provider error | Long Distance | 14023791890 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872130502301 | Wrong number - provider error | Long Distance | 14023791890 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872130502302 | Wrong number - provider error | Long Distance | 14023791890 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936107802301 | Wrong number - provider error | Long Distance | 14023910326 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46981446302300 | Wrong number - provider error | Long Distance | 14023913017 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981446302301 | Wrong number - provider error | Long Distance | 14023913017 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981446302302 | Wrong number - provider error | Long Distance | 14023913017 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939714802300 | Wrong number - provider error | Long Distance | 14023931745 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939714802301 | Wrong number - provider error | Long Distance | 14023931745 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939714802302 | Wrong number - provider error | Long Distance | 14023931745 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46929540602302 | Wrong number - provider error | Long Distance | 14023970901 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46945806402300 | Wrong number - provider error | Long Distance | 14023978310 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945806402301 | Wrong number - provider error | Long Distance | 14023978310 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945806402302 | Wrong number - provider error | Long Distance | 14023978310 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46944111102302 | Wrong number - provider error | Long Distance | 14023990718 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923411502300 | Wrong number - provider error | Long Distance | 14024785679 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923411502301 | Wrong number - provider error | Long Distance | 14024785679 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923411502302 | Wrong number - provider error | Long Distance | 14024785679 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918451502300 | Wrong number - provider error | Long Distance | 14024931482 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918451502301 | Wrong number - provider error | Long Distance | 14024931482 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918451502302 | Wrong number - provider error | Long Distance | 14024931482 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931852102302 | Wrong number - provider error | Long Distance | 14024942656 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46920169002300 | Wrong number - provider error | Long Distance | 14027171901 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920169002301 | Wrong number - provider error | Long Distance | 14027171901 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920169002302 | Wrong number - provider error | Long Distance | 14027171901 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922022302300 | Wrong number - provider error | Long Distance | 14027582956 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922022302301 | Wrong number - provider error | Long Distance | 14027582956 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922022302302 | Wrong number - provider error | Long Distance | 14027582956 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918472802300 | Wrong number - provider error | Long Distance | 14027585077 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918472802301 | Wrong number - provider error | Long Distance | 14027585077 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918472802302 | Wrong number - provider error | Long Distance | 14027585077 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46934304102300 | Wrong number - provider error | Long Distance | 14028734366 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934304102301 | Wrong number - provider error | Long Distance | 14028734366 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934304102302 | Wrong number - provider error | Long Distance | 14028734366 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317500202200 | Wrong number - provider error | Long Distance | 14029264556 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317500202201 | Wrong number - provider error | Long Distance | 14029264556 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317500202202 | Wrong number - provider error | Long Distance | 14029264556 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937602002302 | Wrong number - provider error | Long Distance | 14042498927 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46924451802300 | Wrong number - provider error | Long Distance | 14043891114 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:02 |
| Fax | Outbound | 46924451802302 | Wrong number - provider error | Long Distance | 14043891114 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920214502300 | Wrong number - provider error | Long Distance | 14044640249 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46917642502302 | Wrong number - provider error | Long Distance | 14046160191 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930096302300 | Wrong number - provider error | Long Distance | 14056967242 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930096302301 | Wrong number - provider error | Long Distance | 14056967242 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922014002300 | Wrong number - provider error | Long Distance | 14057569517 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922014002301 | Wrong number - provider error | Long Distance | 14057569517 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922014002302 | Wrong number - provider error | Long Distance | 14057569517 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46943548902301 | Wrong number - provider error | Long Distance | 14062680084 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943548902302 | Wrong number - provider error | Long Distance | 14062680084 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46944989802301 | Wrong number - provider error | Long Distance | 14064422488 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944989802302 | Wrong number - provider error | Long Distance | 14064422488 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945776302300 | Wrong number - provider error | Long Distance | 14064429977 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945776302302 | Wrong number - provider error | Long Distance | 14064429977 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46945832802300 | Wrong number - provider error | Long Distance | 14064570804 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945832802301 | Wrong number - provider error | Long Distance | 14064570804 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945832802302 | Wrong number - provider error | Long Distance | 14064570804 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46871025802300 | Wrong number - provider error | Long Distance | 14064570805 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46871025802301 | Wrong number - provider error | Long Distance | 14064570805 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:01 |
| Fax | Outbound | 46871025802302 | Wrong number - provider error | Long Distance | 14064570805 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870144502302 | Wrong number - provider error | Long Distance | 14065386319 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916641502302 | Wrong number - provider error | Long Distance | 14065386319 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320067902202 | Wrong number - provider error | Long Distance | 14065411810 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935258102302 | Wrong number - provider error | Long Distance | 14066550609 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937627602302 | Wrong number - provider error | Long Distance | 14067211654 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978955002300 | Wrong number - provider error | Long Distance | 14067523458 | 10/8/2015 12:35 | 18885022050 | 338821023 | 10/8/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 46978955002301 | Wrong number - provider error | Long Distance | 14067523458 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978955002302 | Wrong number - provider error | Long Distance | 14067523458 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46928634902300 | Wrong number - provider error | Long Distance | 14067551645 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928634902301 | Wrong number - provider error | Long Distance | 14067551645 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928634902302 | Wrong number - provider error | Long Distance | 14067551645 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918440402300 | Wrong number - provider error | Long Distance | 14067616107 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46918440402302 | Wrong number - provider error | Long Distance | 14067616107 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935305102302 | Wrong number - provider error | Long Distance | 14068265505 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46871001502302 | Wrong number - provider error | Long Distance | 14068297874 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872085102302 | Wrong number - provider error | Long Distance | 14072465101 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7318818802200 | Wrong number - provider error | Long Distance | 14072582393 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318818802201 | Wrong number - provider error | Long Distance | 14072582393 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318818802202 | Wrong number - provider error | Long Distance | 14072582393 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937646402300 | Wrong number - provider error | Long Distance | 14073482686 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937646402301 | Wrong number - provider error | Long Distance | 14073482686 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937646402302 | Wrong number - provider error | Long Distance | 14073482686 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870942702300 | Wrong number - provider error | Long Distance | 14074474385 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870942702301 | Wrong number - provider error | Long Distance | 14074474385 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870942702302 | Wrong number - provider error | Long Distance | 14074474385 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920151502300 | Wrong number - provider error | Long Distance | 14074477551 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920151502301 | Wrong number - provider error | Long Distance | 14074477551 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920151502302 | Wrong number - provider error | Long Distance | 14074477551 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320199702200 | Wrong number - provider error | Long Distance | 14075372747 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320199702201 | Wrong number - provider error | Long Distance | 14075372747 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320199702202 | Wrong number - provider error | Long Distance | 14075372747 | 10/22/2015 12:47 | 18885022050 | 334522023 | 10/22/2015 12:47 | 313134020 | 00:00 |
| Fax | Outbound | 46938686002302 | Wrong number - provider error | Long Distance | 14075664765 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46943417802300 | Wrong number - provider error | Long Distance | 14076296461 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943417802301 | Wrong number - provider error | Long Distance | 14076296461 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943417802302 | Wrong number - provider error | Long Distance | 14076296461 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 7313881302200 | Wrong number - provider error | Long Distance | 14076431449 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313881302201 | Wrong number - provider error | Long Distance | 14076431449 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313881302202 | Wrong number - provider error | Long Distance | 14076431449 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46932327902300 | Wrong number - provider error | Long Distance | 14076475108 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932327902301 | Wrong number - provider error | Long Distance | 14076475108 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932327902302 | Wrong number - provider error | Long Distance | 14076475108 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46873507802300 | Wrong number - provider error | Long Distance | 14076585702 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873507802301 | Wrong number - provider error | Long Distance | 14076585702 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873507802302 | Wrong number - provider error | Long Distance | 14076585702 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930958502300 | Wrong number - provider error | Long Distance | 14076721003 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930958502301 | Wrong number - provider error | Long Distance | 14076721003 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930958502302 | Wrong number - provider error | Long Distance | 14076721003 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944088402300 | Wrong number - provider error | Long Distance | 14076771963 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920198502300 | Wrong number - provider error | Long Distance | 14076789972 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920198502301 | Wrong number - provider error | Long Distance | 14076789972 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920198502302 | Wrong number - provider error | Long Distance | 14076789972 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933409402300 | Wrong number - provider error | Long Distance | 14077748765 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933409402301 | Wrong number - provider error | Long Distance | 14077748765 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933409402302 | Wrong number - provider error | Long Distance | 14077748765 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46914529302300 | Wrong number - provider error | Long Distance | 14077860016 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914529302301 | Wrong number - provider error | Long Distance | 14077860016 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914529302302 | Wrong number - provider error | Long Distance | 14077860016 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 7313951902200 | Wrong number - provider error | Long Distance | 14078370973 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313951902202 | Wrong number - provider error | Long Distance | 14078370973 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46875003602300 | Wrong number - provider error | Long Distance | 14078496370 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875003602301 | Wrong number - provider error | Long Distance | 14078496370 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875003602302 | Wrong number - provider error | Long Distance | 14078496370 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928631202300 | Wrong number - provider error | Long Distance | 14078763701 | 10/8/2015 14:52 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928631202301 | Wrong number - provider error | Long Distance | 14078763701 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928631202302 | Wrong number - provider error | Long Distance | 14078763701 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46926313302300 | Wrong number - provider error | Long Distance | 14078861792 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926313302301 | Wrong number - provider error | Long Distance | 14078861792 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926313302302 | Wrong number - provider error | Long Distance | 14078861792 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46944126202302 | Wrong number - provider error | Long Distance | 14078919147 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931015902300 | Wrong number - provider error | Long Distance | 14079361701 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931015902301 | Wrong number - provider error | Long Distance | 14079361701 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931015902302 | Wrong number - provider error | Long Distance | 14079361701 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944125102300 | Wrong number - provider error | Long Distance | 14088679114 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944125102301 | Wrong number - provider error | Long Distance | 14088679114 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944125102302 | Wrong number - provider error | Long Distance | 14088679114 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926374902300 | Wrong number - provider error | Long Distance | 14089726168 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926374902301 | Wrong number - provider error | Long Distance | 14089726168 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926374902302 | Wrong number - provider error | Long Distance | 14089726168 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46929543102300 | Wrong number - provider error | Long Distance | 14092675175 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:01 |
| Fax | Outbound | 46936181702300 | Wrong number - provider error | Long Distance | 14097205033 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:02 |
| Fax | Outbound | 46936181702301 | Wrong number - provider error | Long Distance | 14097205033 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936181702302 | Wrong number - provider error | Long Distance | 14097205033 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945008502300 | Wrong number - provider error | Long Distance | 14097720885 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945008502301 | Wrong number - provider error | Long Distance | 14097720885 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:02 |
| Fax | Outbound | 46936172702300 | Wrong number - provider error | Long Distance | 14102509949 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936172702301 | Wrong number - provider error | Long Distance | 14102509949 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936172702302 | Wrong number - provider error | Long Distance | 14102509949 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7314731902201 | Wrong number - provider error | Long Distance | 14102638876 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46872180602302 | Wrong number - provider error | Long Distance | 14102730476 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313983102202 | Wrong number - provider error | Long Distance | 14103397203 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46977442902300 | Wrong number - provider error | Long Distance | 14106282653 | 10/8/2015 11:40 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46977442902301 | Wrong number - provider error | Long Distance | 14106282653 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:01 |
| Fax | Outbound | 46925380802302 | Wrong number - provider error | Long Distance | 14106651106 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:01 |
| Fax | Outbound | 46936171102300 | Wrong number - provider error | Long Distance | 14108605191 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936171102301 | Wrong number - provider error | Long Distance | 14108605191 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936171102302 | Wrong number - provider error | Long Distance | 14108605191 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928626102301 | Wrong number - provider error | Long Distance | 14109452131 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928626102302 | Wrong number - provider error | Long Distance | 14109452131 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46927015702300 | Wrong number - provider error | Long Distance | 14109567900 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46916648102302 | Wrong number - provider error | Long Distance | 14109646293 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:02 |
| Fax | Outbound | 46981485302301 | Wrong number - provider error | Long Distance | 14122414325 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875924002300 | Wrong number - provider error | Long Distance | 14123814204 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313899202202 | Wrong number - provider error | Long Distance | 14135683647 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938713702301 | Wrong number - provider error | Long Distance | 14135775488 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938713702302 | Wrong number - provider error | Long Distance | 14135775488 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:02 |
| Fax | Outbound | 46874997302301 | Wrong number - provider error | Long Distance | 14137335235 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7320069102200 | Wrong number - provider error | Long Distance | 14137365177 | 10/22/2015 12:34 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:02 |
| Fax | Outbound | 46919478502300 | Wrong number - provider error | Long Distance | 14139677777 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:02 |
| Fax | Outbound | 46919478502301 | Wrong number - provider error | Long Distance | 14139677777 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:02 |
| Fax | Outbound | 46919478502302 | Wrong number - provider error | Long Distance | 14139677777 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944078602300 | Wrong number - provider error | Long Distance | 14143844332 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 7313918302200 | Wrong number - provider error | Long Distance | 14144941361 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313918302201 | Wrong number - provider error | Long Distance | 14144941361 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313918302202 | Wrong number - provider error | Long Distance | 14144941361 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46874018902302 | Wrong number - provider error | Long Distance | 14145296350 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937567602300 | Wrong number - provider error | Long Distance | 14146492787 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937567602301 | Wrong number - provider error | Long Distance | 14146492787 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46919496402300 | Wrong number - provider error | Long Distance | 14147274056 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46941728102300 | Wrong number - provider error | Long Distance | 14148462297 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941728102301 | Wrong number - provider error | Long Distance | 14148462297 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941728102302 | Wrong number - provider error | Long Distance | 14148462297 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919468002301 | Wrong number - provider error | Long Distance | 14149299100 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919468002302 | Wrong number - provider error | Long Distance | 14149299100 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46979030102302 | Wrong number - provider error | Long Distance | 14153377547 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7314651402201 | Wrong number - provider error | Long Distance | 14154098403 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314651402202 | Wrong number - provider error | Long Distance | 14154098403 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 7318811802200 | Wrong number - provider error | Long Distance | 14155026195 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318811802201 | Wrong number - provider error | Long Distance | 14155026195 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318811802202 | Wrong number - provider error | Long Distance | 14155026195 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46924332202300 | Wrong number - provider error | Long Distance | 14158888006 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924332202301 | Wrong number - provider error | Long Distance | 14158888006 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924332202302 | Wrong number - provider error | Long Distance | 14158888006 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874134802300 | Wrong number - provider error | Long Distance | 14172564263 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:03 |
| Fax | Outbound | 46874134802301 | Wrong number - provider error | Long Distance | 14172564263 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:03 |
| Fax | Outbound | 46874134802302 | Wrong number - provider error | Long Distance | 14172564263 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874018702300 | Wrong number - provider error | Long Distance | 14173362356 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874018702301 | Wrong number - provider error | Long Distance | 14173362356 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874018702302 | Wrong number - provider error | Long Distance | 14173362356 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918495702300 | Wrong number - provider error | Long Distance | 14179324605 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918495702301 | Wrong number - provider error | Long Distance | 14179324605 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918495702302 | Wrong number - provider error | Long Distance | 14179324605 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46876762802300 | Wrong number - provider error | Long Distance | 14192227020 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876762802301 | Wrong number - provider error | Long Distance | 14192227020 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876762802302 | Wrong number - provider error | Long Distance | 14192227020 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936094402300 | Wrong number - provider error | Long Distance | 14192277241 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936094402301 | Wrong number - provider error | Long Distance | 14192277241 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936094402302 | Wrong number - provider error | Long Distance | 14192277241 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945777502300 | Wrong number - provider error | Long Distance | 14192278028 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945777502301 | Wrong number - provider error | Long Distance | 14192278028 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945777502302 | Wrong number - provider error | Long Distance | 14192278028 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927125202300 | Wrong number - provider error | Long Distance | 14192279794 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927125202301 | Wrong number - provider error | Long Distance | 14192279794 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927125202302 | Wrong number - provider error | Long Distance | 14192279794 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938424902301 | Wrong number - provider error | Long Distance | 14192592008 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938424902302 | Wrong number - provider error | Long Distance | 14192592008 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:03 |
| Fax | Outbound | 46944997502300 | Wrong number - provider error | Long Distance | 14192816444 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944997502301 | Wrong number - provider error | Long Distance | 14192816444 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944997502302 | Wrong number - provider error | Long Distance | 14192816444 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918416802302 | Wrong number - provider error | Long Distance | 14192892199 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933355302300 | Wrong number - provider error | Long Distance | 14193354400 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933355302301 | Wrong number - provider error | Long Distance | 14193354400 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933355302302 | Wrong number - provider error | Long Distance | 14193354400 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931883002300 | Wrong number - provider error | Long Distance | 14193394696 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931883002301 | Wrong number - provider error | Long Distance | 14193394696 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931883002302 | Wrong number - provider error | Long Distance | 14193394696 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927848002300 | Wrong number - provider error | Long Distance | 14193479073 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927848002301 | Wrong number - provider error | Long Distance | 14193479073 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927848002302 | Wrong number - provider error | Long Distance | 14193479073 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46919415302300 | Wrong number - provider error | Long Distance | 14193543001 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919415302301 | Wrong number - provider error | Long Distance | 14193543001 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46921447402302 | Wrong number - provider error | Long Distance | 14193835575 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:03 |
| Fax | Outbound | 46875835502300 | Wrong number - provider error | Long Distance | 14194924103 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875835502301 | Wrong number - provider error | Long Distance | 14194924103 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875835502302 | Wrong number - provider error | Long Distance | 14194924103 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46943499802300 | Wrong number - provider error | Long Distance | 14195171026 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:01 |
| Fax | Outbound | 46943499802302 | Wrong number - provider error | Long Distance | 14195171026 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:01 |
| Fax | Outbound | 46913661102300 | Wrong number - provider error | Long Distance | 14195250001 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913661102301 | Wrong number - provider error | Long Distance | 14195250001 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913661102302 | Wrong number - provider error | Long Distance | 14195250001 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938662202302 | Wrong number - provider error | Long Distance | 14195262439 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937540702302 | Wrong number - provider error | Long Distance | 14195582958 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46929547802300 | Wrong number - provider error | Long Distance | 14195624865 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929547802301 | Wrong number - provider error | Long Distance | 14195624865 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929547802302 | Wrong number - provider error | Long Distance | 14195624865 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937479802300 | Wrong number - provider error | Long Distance | 14195681224 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937479802301 | Wrong number - provider error | Long Distance | 14195681224 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937479802302 | Wrong number - provider error | Long Distance | 14195681224 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46936181802300 | Wrong number - provider error | Long Distance | 14196091123 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936181802301 | Wrong number - provider error | Long Distance | 14196091123 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936181802302 | Wrong number - provider error | Long Distance | 14196091123 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46940442602300 | Wrong number - provider error | Long Distance | 14196474119 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:01 |
| Fax | Outbound | 46940442602301 | Wrong number - provider error | Long Distance | 14196474119 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913748902300 | Wrong number - provider error | Long Distance | 14197385200 | 10/8/2015 11:58 | 18885022050 | 408867023 | 10/8/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 46913748902301 | Wrong number - provider error | Long Distance | 14197385200 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913748902302 | Wrong number - provider error | Long Distance | 14197385200 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46919460502300 | Wrong number - provider error | Long Distance | 14197828853 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919460502301 | Wrong number - provider error | Long Distance | 14197828853 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919460502302 | Wrong number - provider error | Long Distance | 14197828853 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870927802300 | Wrong number - provider error | Long Distance | 14198331128 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870927802301 | Wrong number - provider error | Long Distance | 14198331128 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870927802302 | Wrong number - provider error | Long Distance | 14198331128 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46919475602300 | Wrong number - provider error | Long Distance | 14199411368 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919475602301 | Wrong number - provider error | Long Distance | 14199411368 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919475602302 | Wrong number - provider error | Long Distance | 14199411368 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930087602300 | Wrong number - provider error | Long Distance | 14199461209 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930087602301 | Wrong number - provider error | Long Distance | 14199461209 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46923443602300 | Wrong number - provider error | Long Distance | 14199915906 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923443602301 | Wrong number - provider error | Long Distance | 14199915906 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923443602302 | Wrong number - provider error | Long Distance | 14199915906 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924377402300 | Wrong number - provider error | Long Distance | 14217212423 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46924377402301 | Wrong number - provider error | Long Distance | 14217212423 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924377402302 | Wrong number - provider error | Long Distance | 14217212423 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46934213902300 | Wrong number - provider error | Long Distance | 14230793528 | 10/8/2015 13:57 | 18885022050 | 556663023 | 10/8/2015 13:57 | 313134020 | 00:00 |
| Fax | Outbound | 46934213902301 | Wrong number - provider error | Long Distance | 14230793528 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934213902302 | Wrong number - provider error | Long Distance | 14230793528 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46980272102302 | Wrong number - provider error | Long Distance | 14232171249 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46929543002301 | Wrong number - provider error | Long Distance | 14232781708 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927787702300 | Wrong number - provider error | Long Distance | 14233236593 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927787702301 | Wrong number - provider error | Long Distance | 14233236593 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927787702302 | Wrong number - provider error | Long Distance | 14233236593 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935252102300 | Wrong number - provider error | Long Distance | 14233465631 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935252102301 | Wrong number - provider error | Long Distance | 14233465631 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933407102300 | Wrong number - provider error | Long Distance | 14233785562 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933407102301 | Wrong number - provider error | Long Distance | 14233785562 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933407102302 | Wrong number - provider error | Long Distance | 14233785562 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46928469102302 | Wrong number - provider error | Long Distance | 14234477576 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913717902300 | Wrong number - provider error | Long Distance | 14235386386 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913717902301 | Wrong number - provider error | Long Distance | 14235386386 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913717902302 | Wrong number - provider error | Long Distance | 14235386386 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938731902300 | Wrong number - provider error | Long Distance | 14235425573 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938731902301 | Wrong number - provider error | Long Distance | 14235425573 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938731902302 | Wrong number - provider error | Long Distance | 14235425573 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934265202300 | Wrong number - provider error | Long Distance | 14237430860 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934265202301 | Wrong number - provider error | Long Distance | 14237430860 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934265202302 | Wrong number - provider error | Long Distance | 14237430860 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927081702302 | Wrong number - provider error | Long Distance | 14237870243 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46934270702300 | Wrong number - provider error | Long Distance | 14239267599 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934270702301 | Wrong number - provider error | Long Distance | 14239267599 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934270702302 | Wrong number - provider error | Long Distance | 14239267599 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46943475802300 | Wrong number - provider error | Long Distance | 14239285141 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943475802301 | Wrong number - provider error | Long Distance | 14239285141 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943475802302 | Wrong number - provider error | Long Distance | 14239285141 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46922045702300 | Wrong number - provider error | Long Distance | 14239681223 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922045702301 | Wrong number - provider error | Long Distance | 14239681223 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922045702302 | Wrong number - provider error | Long Distance | 14239681223 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46920148702300 | Wrong number - provider error | Long Distance | 14239897645 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920148702301 | Wrong number - provider error | Long Distance | 14239897645 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920148702302 | Wrong number - provider error | Long Distance | 14239897645 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46924354202300 | Wrong number - provider error | Long Distance | 14252516654 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924354202301 | Wrong number - provider error | Long Distance | 14252516654 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316609602200 | Wrong number - provider error | Long Distance | 14252715703 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316609602201 | Wrong number - provider error | Long Distance | 14252715703 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316609602202 | Wrong number - provider error | Long Distance | 14252715703 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926348502302 | Wrong number - provider error | Long Distance | 14253336909 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46913698502300 | Wrong number - provider error | Long Distance | 14254138865 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913698502301 | Wrong number - provider error | Long Distance | 14254138865 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913698502302 | Wrong number - provider error | Long Distance | 14254138865 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46929512102300 | Wrong number - provider error | Long Distance | 14254546869 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929512102301 | Wrong number - provider error | Long Distance | 14254546869 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929512102302 | Wrong number - provider error | Long Distance | 14254546869 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46979074802300 | Wrong number - provider error | Long Distance | 14254560358 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979074802301 | Wrong number - provider error | Long Distance | 14254560358 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979074802302 | Wrong number - provider error | Long Distance | 14254560358 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46981468702300 | Wrong number - provider error | Long Distance | 14256277755 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981468702301 | Wrong number - provider error | Long Distance | 14256277755 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931856102300 | Wrong number - provider error | Long Distance | 14256439292 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931856102301 | Wrong number - provider error | Long Distance | 14256439292 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931856102302 | Wrong number - provider error | Long Distance | 14256439292 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938720702300 | Wrong number - provider error | Long Distance | 14257475498 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46938720702301 | Wrong number - provider error | Long Distance | 14257475498 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938720702302 | Wrong number - provider error | Long Distance | 14257475498 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934308702300 | Wrong number - provider error | Long Distance | 14259539848 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934308702301 | Wrong number - provider error | Long Distance | 14259539848 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46870096902300 | Wrong number - provider error | Long Distance | 14325880773 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870096902301 | Wrong number - provider error | Long Distance | 14325880773 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870096902302 | Wrong number - provider error | Long Distance | 14325880773 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916596202300 | Wrong number - provider error | Long Distance | 14325880773 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916596202301 | Wrong number - provider error | Long Distance | 14325880773 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916596202302 | Wrong number - provider error | Long Distance | 14325880773 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875816402301 | Wrong number - provider error | Long Distance | 14328377309 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:02 |
| Fax | Outbound | 46930034802300 | Wrong number - provider error | Long Distance | 14342444563 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930034802301 | Wrong number - provider error | Long Distance | 14342444563 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930034802302 | Wrong number - provider error | Long Distance | 14342444563 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46979087802300 | Wrong number - provider error | Long Distance | 14342938725 | 10/8/2015 12:39 | 18885022050 | 338821023 | 10/8/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46979087802301 | Wrong number - provider error | Long Distance | 14342938725 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:02 |
| Fax | Outbound | 46979087802302 | Wrong number - provider error | Long Distance | 14342938725 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930036302300 | Wrong number - provider error | Long Distance | 14343158191 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930036302301 | Wrong number - provider error | Long Distance | 14343158191 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930036302302 | Wrong number - provider error | Long Distance | 14343158191 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919417702302 | Wrong number - provider error | Long Distance | 14343928320 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939679502301 | Wrong number - provider error | Long Distance | 14343980908 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939679502302 | Wrong number - provider error | Long Distance | 14343980908 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945787202302 | Wrong number - provider error | Long Distance | 14344472540 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46940416002302 | Wrong number - provider error | Long Distance | 14347674404 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46979069302300 | Wrong number - provider error | Long Distance | 14349827752 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979069302301 | Wrong number - provider error | Long Distance | 14349827752 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979069302302 | Wrong number - provider error | Long Distance | 14349827752 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876674102300 | Wrong number - provider error | Long Distance | 14353814535 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876674102301 | Wrong number - provider error | Long Distance | 14353814535 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876674102302 | Wrong number - provider error | Long Distance | 14353814535 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933409302302 | Wrong number - provider error | Long Distance | 14354389721 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918386402302 | Wrong number - provider error | Long Distance | 14355287138 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46919522802301 | Wrong number - provider error | Long Distance | 14356157316 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919522802301 | Wrong number - provider error | Long Distance | 14356157316 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919522802302 | Wrong number - provider error | Long Distance | 14356157316 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46938739702300 | Wrong number - provider error | Long Distance | 14356284447 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938739702301 | Wrong number - provider error | Long Distance | 14356284447 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46918440202302 | Wrong number - provider error | Long Distance | 14356341320 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46872144502301 | Wrong number - provider error | Long Distance | 14402554487 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:01 |
| Fax | Outbound | 46941719302300 | Wrong number - provider error | Long Distance | 14404288206 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913688602301 | Wrong number - provider error | Long Distance | 14408166421 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913688602302 | Wrong number - provider error | Long Distance | 14408166421 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 7313861402202 | Wrong number - provider error | Long Distance | 14409253901 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46923379502302 | Wrong number - provider error | Long Distance | 14409334613 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922091002302 | Wrong number - provider error | Long Distance | 14409340818 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46930941602301 | Wrong number - provider error | Long Distance | 14434045053 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930094702302 | Wrong number - provider error | Long Distance | 14438371505 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46931788002300 | Wrong number - provider error | Long Distance | 14696713338 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931788002301 | Wrong number - provider error | Long Distance | 14696713338 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931788002302 | Wrong number - provider error | Long Distance | 14696713338 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46870911302300 | Wrong number - provider error | Long Distance | 14703803950 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870911302302 | Wrong number - provider error | Long Distance | 14703803950 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936168602300 | Wrong number - provider error | Long Distance | 14716673007 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936168602301 | Wrong number - provider error | Long Distance | 14716673007 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936168602302 | Wrong number - provider error | Long Distance | 14716673007 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924427102301 | Wrong number - provider error | Long Distance | 14718473523 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924427102302 | Wrong number - provider error | Long Distance | 14718473523 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930991502300 | Wrong number - provider error | Long Distance | 14744663042 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930991502301 | Wrong number - provider error | Long Distance | 14744663042 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930991502302 | Wrong number - provider error | Long Distance | 14744663042 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927813002301 | Wrong number - provider error | Long Distance | 14744766385 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927813002302 | Wrong number - provider error | Long Distance | 14744766385 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930134902302 | Wrong number - provider error | Long Distance | 14787832296 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46936222502301 | Wrong number - provider error | Long Distance | 14797542540 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46874141902300 | Wrong number - provider error | Long Distance | 14797547065 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46918493902300 | Wrong number - provider error | Long Distance | 14797572963 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918493902301 | Wrong number - provider error | Long Distance | 14797572963 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918493902302 | Wrong number - provider error | Long Distance | 14797572963 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46918400302300 | Wrong number - provider error | Long Distance | 14799673986 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918400302301 | Wrong number - provider error | Long Distance | 14799673986 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918400302302 | Wrong number - provider error | Long Distance | 14799673986 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943512302300 | Wrong number - provider error | Long Distance | 14799677072 | 10/9/2015 9:21 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943512302301 | Wrong number - provider error | Long Distance | 14799677072 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943512302302 | Wrong number - provider error | Long Distance | 14799677072 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46981446502300 | Wrong number - provider error | Long Distance | 14802302315 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981446502301 | Wrong number - provider error | Long Distance | 14802302315 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981446502302 | Wrong number - provider error | Long Distance | 14802302315 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46871011002300 | Wrong number - provider error | Long Distance | 14802846989 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:01 |
| Fax | Outbound | 46871011002301 | Wrong number - provider error | Long Distance | 14802846989 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 7316561002200 | Wrong number - provider error | Long Distance | 14802888514 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316561002201 | Wrong number - provider error | Long Distance | 14802888514 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316561002202 | Wrong number - provider error | Long Distance | 14802888514 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939746002300 | Wrong number - provider error | Long Distance | 14803489679 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939746002301 | Wrong number - provider error | Long Distance | 14803489679 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939746002302 | Wrong number - provider error | Long Distance | 14803489679 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317549902200 | Wrong number - provider error | Long Distance | 14803685488 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317549902201 | Wrong number - provider error | Long Distance | 14803685488 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317549902202 | Wrong number - provider error | Long Distance | 14803685488 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46929536502300 | Wrong number - provider error | Long Distance | 14803915002 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929536502301 | Wrong number - provider error | Long Distance | 14803915002 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929536502302 | Wrong number - provider error | Long Distance | 14803915002 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7316169702200 | Wrong number - provider error | Long Distance | 14804243849 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316169702201 | Wrong number - provider error | Long Distance | 14804243849 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 7316169702202 | Wrong number - provider error | Long Distance | 14804243849 | 10/22/2015 11:25 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920154902300 | Wrong number - provider error | Long Distance | 14804299553 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920154902301 | Wrong number - provider error | Long Distance | 14804299553 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920154902302 | Wrong number - provider error | Long Distance | 14804299553 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918475902300 | Wrong number - provider error | Long Distance | 14804492812 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918475902301 | Wrong number - provider error | Long Distance | 14804492812 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918475902302 | Wrong number - provider error | Long Distance | 14804492812 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46931858602300 | Wrong number - provider error | Long Distance | 14804834310 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931858602301 | Wrong number - provider error | Long Distance | 14804834310 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931858602302 | Wrong number - provider error | Long Distance | 14804834310 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318809302200 | Wrong number - provider error | Long Distance | 14804881685 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318809302201 | Wrong number - provider error | Long Distance | 14804881685 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318809302202 | Wrong number - provider error | Long Distance | 14804881685 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930986002300 | Wrong number - provider error | Long Distance | 14804915615 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930986002301 | Wrong number - provider error | Long Distance | 14804915615 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930986002302 | Wrong number - provider error | Long Distance | 14804915615 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937587802300 | Wrong number - provider error | Long Distance | 14804969949 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937587802301 | Wrong number - provider error | Long Distance | 14804969949 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937587802302 | Wrong number - provider error | Long Distance | 14804969949 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927046502300 | Wrong number - provider error | Long Distance | 14804979430 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927046502301 | Wrong number - provider error | Long Distance | 14804979430 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927046502302 | Wrong number - provider error | Long Distance | 14804979430 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46937531802300 | Wrong number - provider error | Long Distance | 14805759688 | 10/9/2015 8:09 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937531802301 | Wrong number - provider error | Long Distance | 14805759688 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937531802302 | Wrong number - provider error | Long Distance | 14805759688 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920179702300 | Wrong number - provider error | Long Distance | 14806217175 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:01 |
| Fax | Outbound | 46981448602300 | Wrong number - provider error | Long Distance | 14806440692 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46981448602301 | Wrong number - provider error | Long Distance | 14806440692 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981448602302 | Wrong number - provider error | Long Distance | 14806440692 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920214102300 | Wrong number - provider error | Long Distance | 14806579265 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920214102301 | Wrong number - provider error | Long Distance | 14806579265 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920214102302 | Wrong number - provider error | Long Distance | 14806579265 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936210902300 | Wrong number - provider error | Long Distance | 14806590275 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:31 | 313134020 | 00:01 |
| Fax | Outbound | 46930997702300 | Wrong number - provider error | Long Distance | 14806710140 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930997702301 | Wrong number - provider error | Long Distance | 14806710140 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930997702302 | Wrong number - provider error | Long Distance | 14806710140 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928596502300 | Wrong number - provider error | Long Distance | 14806750946 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928596502301 | Wrong number - provider error | Long Distance | 14806750946 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924420202301 | Wrong number - provider error | Long Distance | 14807772331 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46928609502300 | Wrong number - provider error | Long Distance | 14808167869 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928609502301 | Wrong number - provider error | Long Distance | 14808167869 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928609502302 | Wrong number - provider error | Long Distance | 14808167869 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920191702301 | Wrong number - provider error | Long Distance | 14808205540 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46919470802302 | Wrong number - provider error | Long Distance | 14808310240 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46945009002300 | Wrong number - provider error | Long Distance | 14808315650 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945009002301 | Wrong number - provider error | Long Distance | 14808315650 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945009002302 | Wrong number - provider error | Long Distance | 14808315650 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7313950902300 | Wrong number - provider error | Long Distance | 14808330763 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313950902201 | Wrong number - provider error | Long Distance | 14808330763 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313950902202 | Wrong number - provider error | Long Distance | 14808330763 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 7317621202200 | Wrong number - provider error | Long Distance | 14808334073 | 10/22/2015 11:54 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317621202201 | Wrong number - provider error | Long Distance | 14808334073 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317621202202 | Wrong number - provider error | Long Distance | 14808334073 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46928504502301 | Wrong number - provider error | Long Distance | 14808345624 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46940403402300 | Wrong number - provider error | Long Distance | 14808382286 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940403402301 | Wrong number - provider error | Long Distance | 14808382286 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938770302300 | Wrong number - provider error | Long Distance | 14808547749 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938770302301 | Wrong number - provider error | Long Distance | 14808547749 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938770302302 | Wrong number - provider error | Long Distance | 14808547749 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930125802300 | Wrong number - provider error | Long Distance | 14808548543 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930125802301 | Wrong number - provider error | Long Distance | 14808548543 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46943472602300 | Wrong number - provider error | Long Distance | 14808609509 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46943472602301 | Wrong number - provider error | Long Distance | 14808609509 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943472602302 | Wrong number - provider error | Long Distance | 14808609509 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46917620002300 | Wrong number - provider error | Long Distance | 14808833643 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917620002301 | Wrong number - provider error | Long Distance | 14808833643 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917620002302 | Wrong number - provider error | Long Distance | 14808833643 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944132802300 | Wrong number - provider error | Long Distance | 14808923258 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944132802301 | Wrong number - provider error | Long Distance | 14808923258 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944132802302 | Wrong number - provider error | Long Distance | 14808923258 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945789602300 | Wrong number - provider error | Long Distance | 14808971435 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945789602301 | Wrong number - provider error | Long Distance | 14808971435 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945789602302 | Wrong number - provider error | Long Distance | 14808971435 | 10/9/2015 10:18 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316577002200 | Wrong number - provider error | Long Distance | 14808992495 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 7316577002201 | Wrong number - provider error | Long Distance | 14808992495 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316577002202 | Wrong number - provider error | Long Distance | 14808992495 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926349402300 | Wrong number - provider error | Long Distance | 14808994295 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926349402301 | Wrong number - provider error | Long Distance | 14808994295 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926349402302 | Wrong number - provider error | Long Distance | 14808994295 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930975902300 | Wrong number - provider error | Long Distance | 14808996362 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930975902301 | Wrong number - provider error | Long Distance | 14808996362 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930975902302 | Wrong number - provider error | Long Distance | 14808996362 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:01 |
| Fax | Outbound | 46913749802300 | Wrong number - provider error | Long Distance | 14809225903 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913749802301 | Wrong number - provider error | Long Distance | 14809225903 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913749802302 | Wrong number - provider error | Long Distance | 14809225903 | 10/8/2015 12:11 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931872902300 | Wrong number - provider error | Long Distance | 14809240495 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:40 | 313134020 | 00:01 |
| Fax | Outbound | 46933378102300 | Wrong number - provider error | Long Distance | 14809630946 | 10/8/2015 13:53 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:00 |
| Fax | Outbound | 46933378102301 | Wrong number - provider error | Long Distance | 14809630946 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933378102302 | Wrong number - provider error | Long Distance | 14809630946 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46935323802300 | Wrong number - provider error | Long Distance | 14809819123 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935323802301 | Wrong number - provider error | Long Distance | 14809819123 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935323802302 | Wrong number - provider error | Long Distance | 14809819123 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46980271602300 | Wrong number - provider error | Long Distance | 14809914302 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980271602301 | Wrong number - provider error | Long Distance | 14809914302 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980271602302 | Wrong number - provider error | Long Distance | 14809914302 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934309802300 | Wrong number - provider error | Long Distance | 14827820610 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934309802301 | Wrong number - provider error | Long Distance | 14827820610 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934309802302 | Wrong number - provider error | Long Distance | 14827820610 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46917595502302 | Wrong number - provider error | Long Distance | 14848409290 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46940466702302 | Wrong number - provider error | Long Distance | 14867261613 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928619102301 | Wrong number - provider error | Long Distance | 14909943058 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928619102302 | Wrong number - provider error | Long Distance | 14909943058 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46933314102302 | Wrong number - provider error | Long Distance | 15012050371 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46919487302301 | Wrong number - provider error | Long Distance | 15013448451 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:01 |
| Fax | Outbound | 46923460702300 | Wrong number - provider error | Long Distance | 15015699903 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923460702302 | Wrong number - provider error | Long Distance | 15015699903 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941720902300 | Wrong number - provider error | Long Distance | 15018846831 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941720902301 | Wrong number - provider error | Long Distance | 15018846831 | 10/9/2015 9:08 | 18885022050 | 572029023 | 10/9/2015 9:08 | 313134020 | 00:00 |
| Fax | Outbound | 46941720902302 | Wrong number - provider error | Long Distance | 15018846831 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937439302300 | Wrong number - provider error | Long Distance | 15023946632 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937439302302 | Wrong number - provider error | Long Distance | 15023946632 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979119302301 | Wrong number - provider error | Long Distance | 15025034915 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979119302302 | Wrong number - provider error | Long Distance | 15025034915 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46982285702300 | Wrong number - provider error | Long Distance | 15025833028 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982285702301 | Wrong number - provider error | Long Distance | 15025833028 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982285702302 | Wrong number - provider error | Long Distance | 15025833028 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945042102302 | Wrong number - provider error | Long Distance | 15025851691 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936143202300 | Wrong number - provider error | Long Distance | 15026658178 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936143202301 | Wrong number - provider error | Long Distance | 15026658178 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936143202302 | Wrong number - provider error | Long Distance | 15026658178 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 4687673610230 | Wrong number - provider error | Long Distance | 15027883167 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876736102301 | Wrong number - provider error | Long Distance | 15027883167 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876736102302 | Wrong number - provider error | Long Distance | 15027883167 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936162002300 | Wrong number - provider error | Long Distance | 15028505698 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936162002302 | Wrong number - provider error | Long Distance | 15028505698 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871004402301 | Wrong number - provider error | Long Distance | 15028522819 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 7317519402202 | Wrong number - provider error | Long Distance | 15028524947 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46930113802300 | Wrong number - provider error | Long Distance | 15028525698 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930113802301 | Wrong number - provider error | Long Distance | 15028525698 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46930113802302 | Wrong number - provider error | Long Distance | 15028525698 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980283902301 | Wrong number - provider error | Long Distance | 15032300682 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980283902302 | Wrong number - provider error | Long Distance | 15032300682 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934222602300 | Wrong number - provider error | Long Distance | 15032332676 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934222602301 | Wrong number - provider error | Long Distance | 15032332676 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934222602302 | Wrong number - provider error | Long Distance | 15032332676 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981450402300 | Wrong number - provider error | Long Distance | 15032414124 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981450402301 | Wrong number - provider error | Long Distance | 15032414124 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981450402302 | Wrong number - provider error | Long Distance | 15032414124 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46979023902300 | Wrong number - provider error | Long Distance | 15032436149 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46979023902301 | Wrong number - provider error | Long Distance | 15032436149 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979023902302 | Wrong number - provider error | Long Distance | 15032436149 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927110802300 | Wrong number - provider error | Long Distance | 15032522691 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927110802301 | Wrong number - provider error | Long Distance | 15032522691 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927110802302 | Wrong number - provider error | Long Distance | 15032522691 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945822402300 | Wrong number - provider error | Long Distance | 15032898808 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945822402301 | Wrong number - provider error | Long Distance | 15032898808 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945822402302 | Wrong number - provider error | Long Distance | 15032898808 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:02 |
| Fax | Outbound | 46943562002300 | Wrong number - provider error | Long Distance | 15032978173 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943562002301 | Wrong number - provider error | Long Distance | 15032978173 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943562002302 | Wrong number - provider error | Long Distance | 15032978173 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46981452102300 | Wrong number - provider error | Long Distance | 15032979252 | 10/8/2015 13:10 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981452102301 | Wrong number - provider error | Long Distance | 15032979252 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981452102302 | Wrong number - provider error | Long Distance | 15032979252 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:01 |
| Fax | Outbound | 46927140802300 | Wrong number - provider error | Long Distance | 15033267280 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46927140802301 | Wrong number - provider error | Long Distance | 15033267280 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927140802302 | Wrong number - provider error | Long Distance | 15033267280 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936199402300 | Wrong number - provider error | Long Distance | 15033708306 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936199402301 | Wrong number - provider error | Long Distance | 15033708306 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936199402302 | Wrong number - provider error | Long Distance | 15033708306 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46925383102300 | Wrong number - provider error | Long Distance | 15033737202 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925383102301 | Wrong number - provider error | Long Distance | 15033737202 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46925383102302 | Wrong number - provider error | Long Distance | 15033737202 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46982279502300 | Wrong number - provider error | Long Distance | 15033753643 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982279502301 | Wrong number - provider error | Long Distance | 15033753643 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982279502302 | Wrong number - provider error | Long Distance | 15033753643 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928587802302 | Wrong number - provider error | Long Distance | 15034456695 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933333902300 | Wrong number - provider error | Long Distance | 15035387333 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930979802302 | Wrong number - provider error | Long Distance | 15035616878 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318906102200 | Wrong number - provider error | Long Distance | 15035811095 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318906102201 | Wrong number - provider error | Long Distance | 15035811095 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318906102202 | Wrong number - provider error | Long Distance | 15035811095 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938735002300 | Wrong number - provider error | Long Distance | 15035882914 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938735002301 | Wrong number - provider error | Long Distance | 15035882914 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938735002302 | Wrong number - provider error | Long Distance | 15035882914 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935289302300 | Wrong number - provider error | Long Distance | 15036238739 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935289302301 | Wrong number - provider error | Long Distance | 15036238739 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935289302302 | Wrong number - provider error | Long Distance | 15036238739 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935236002300 | Wrong number - provider error | Long Distance | 15036304234 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 46875827902301 | Wrong number - provider error | Long Distance | 15036350890 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875827902302 | Wrong number - provider error | Long Distance | 15036350890 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870988802300 | Wrong number - provider error | Long Distance | 15036355355 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870988802301 | Wrong number - provider error | Long Distance | 15036355355 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870988802302 | Wrong number - provider error | Long Distance | 15036355355 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46980319702302 | Wrong number - provider error | Long Distance | 15036367864 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7314661702200 | Wrong number - provider error | Long Distance | 15036520601 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314661702201 | Wrong number - provider error | Long Distance | 15036520601 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314661702202 | Wrong number - provider error | Long Distance | 15036520601 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941690802300 | Wrong number - provider error | Long Distance | 15036521456 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941690802301 | Wrong number - provider error | Long Distance | 15036521456 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941690802302 | Wrong number - provider error | Long Distance | 15036521456 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46876723002300 | Wrong number - provider error | Long Distance | 15036528954 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876723002302 | Wrong number - provider error | Long Distance | 15036528954 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913738202300 | Wrong number - provider error | Long Distance | 15036554189 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913738202301 | Wrong number - provider error | Long Distance | 15036554189 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913738202302 | Wrong number - provider error | Long Distance | 15036554189 | 10/8/2015 12:13 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46918404802300 | Wrong number - provider error | Long Distance | 15036565658 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918404802301 | Wrong number - provider error | Long Distance | 15036565658 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918404802302 | Wrong number - provider error | Long Distance | 15036565658 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930041302300 | Wrong number - provider error | Long Distance | 15036571785 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930041302301 | Wrong number - provider error | Long Distance | 15036571785 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930041302302 | Wrong number - provider error | Long Distance | 15036571785 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46980285702300 | Wrong number - provider error | Long Distance | 15036848554 | 10/8/2015 12:52 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928596802302 | Wrong number - provider error | Long Distance | 15038504473 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46922063202300 | Wrong number - provider error | Long Distance | 15038526669 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922063202302 | Wrong number - provider error | Long Distance | 15038526669 | 10/8/2015 10:06 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46935296102300 | Wrong number - provider error | Long Distance | 15039448814 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935296102301 | Wrong number - provider error | Long Distance | 15039448814 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935296102302 | Wrong number - provider error | Long Distance | 15039448814 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46930908602300 | Wrong number - provider error | Long Distance | 15039822214 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930908602301 | Wrong number - provider error | Long Distance | 15039822214 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46917631502301 | Wrong number - provider error | Long Distance | 15043616441 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937691502300 | Wrong number - provider error | Long Distance | 15043644077 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46937691502302 | Wrong number - provider error | Long Distance | 15043644077 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:02 |
| Fax | Outbound | 46940417202300 | Wrong number - provider error | Long Distance | 15043946349 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940417202301 | Wrong number - provider error | Long Distance | 15043946349 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46978955102301 | Wrong number - provider error | Long Distance | 15044713109 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46940413602301 | Wrong number - provider error | Long Distance | 15044846660 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940413602302 | Wrong number - provider error | Long Distance | 15044846660 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927814202300 | Wrong number - provider error | Long Distance | 15046787698 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927814202301 | Wrong number - provider error | Long Distance | 15046787698 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927814202302 | Wrong number - provider error | Long Distance | 15046787698 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46872170202300 | Wrong number - provider error | Long Distance | 15052421901 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46872170202301 | Wrong number - provider error | Long Distance | 15052421901 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872170202302 | Wrong number - provider error | Long Distance | 15052421901 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46943586202300 | Wrong number - provider error | Long Distance | 15052455739 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943586202301 | Wrong number - provider error | Long Distance | 15052455739 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943586202302 | Wrong number - provider error | Long Distance | 15052455739 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 7313880502200 | Wrong number - provider error | Long Distance | 15052920920 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313880502201 | Wrong number - provider error | Long Distance | 15052920920 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313880502202 | Wrong number - provider error | Long Distance | 15052920920 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927787102300 | Wrong number - provider error | Long Distance | 15053086431 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927787102302 | Wrong number - provider error | Long Distance | 15053086431 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46939678802300 | Wrong number - provider error | Long Distance | 15053242259 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939678802301 | Wrong number - provider error | Long Distance | 15053242259 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939678802302 | Wrong number - provider error | Long Distance | 15053242259 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46940438002300 | Wrong number - provider error | Long Distance | 15053255138 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940438002301 | Wrong number - provider error | Long Distance | 15053255138 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940438002302 | Wrong number - provider error | Long Distance | 15053255138 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937643002300 | Wrong number - provider error | Long Distance | 15053455892 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937643002301 | Wrong number - provider error | Long Distance | 15053455892 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937643002302 | Wrong number - provider error | Long Distance | 15053455892 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923367702300 | Wrong number - provider error | Long Distance | 15053562155 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923367702302 | Wrong number - provider error | Long Distance | 15053562155 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46875855502300 | Wrong number - provider error | Long Distance | 15053569210 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875855502301 | Wrong number - provider error | Long Distance | 15053569210 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875855502302 | Wrong number - provider error | Long Distance | 15053569210 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46914535702300 | Wrong number - provider error | Long Distance | 15053965521 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914535702301 | Wrong number - provider error | Long Distance | 15053965521 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914535702302 | Wrong number - provider error | Long Distance | 15053965521 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938744302300 | Wrong number - provider error | Long Distance | 15053967291 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938744302302 | Wrong number - provider error | Long Distance | 15053967291 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46941719902300 | Wrong number - provider error | Long Distance | 15054260362 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941719902301 | Wrong number - provider error | Long Distance | 15054260362 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926330602300 | Wrong number - provider error | Long Distance | 15054371330 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926330602301 | Wrong number - provider error | Long Distance | 15054371330 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926330602302 | Wrong number - provider error | Long Distance | 15054371330 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46924399502300 | Wrong number - provider error | Long Distance | 15054374122 | 10/8/2015 10:54 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924399502301 | Wrong number - provider error | Long Distance | 15054374122 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924399502302 | Wrong number - provider error | Long Distance | 15054374122 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7314664302200 | Wrong number - provider error | Long Distance | 15054375500 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314664302201 | Wrong number - provider error | Long Distance | 15054375500 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314664302202 | Wrong number - provider error | Long Distance | 15054375500 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46979049002300 | Wrong number - provider error | Long Distance | 15054376644 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979049002301 | Wrong number - provider error | Long Distance | 15054376644 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979049002302 | Wrong number - provider error | Long Distance | 15054376644 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875893102300 | Wrong number - provider error | Long Distance | 15054458649 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875893102301 | Wrong number - provider error | Long Distance | 15054458649 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875893102302 | Wrong number - provider error | Long Distance | 15054458649 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938746902300 | Wrong number - provider error | Long Distance | 15054541779 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938746902301 | Wrong number - provider error | Long Distance | 15054541779 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938746902302 | Wrong number - provider error | Long Distance | 15054541779 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46872159502300 | Wrong number - provider error | Long Distance | 15054610408 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872159502301 | Wrong number - provider error | Long Distance | 15054610408 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874122802300 | Wrong number - provider error | Long Distance | 15054611822 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874122802301 | Wrong number - provider error | Long Distance | 15054611822 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874122802302 | Wrong number - provider error | Long Distance | 15054611822 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937694602301 | Wrong number - provider error | Long Distance | 15054612213 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937694602302 | Wrong number - provider error | Long Distance | 15054612213 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936107002300 | Wrong number - provider error | Long Distance | 15054612255 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936107002302 | Wrong number - provider error | Long Distance | 15054612255 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46940437502301 | Wrong number - provider error | Long Distance | 15054644422 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940437502302 | Wrong number - provider error | Long Distance | 15054644422 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314752802200 | Wrong number - provider error | Long Distance | 15055211007 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314752802202 | Wrong number - provider error | Long Distance | 15055211007 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46921412202300 | Wrong number - provider error | Long Distance | 15055215368 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921412202301 | Wrong number - provider error | Long Distance | 15055215368 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921412202302 | Wrong number - provider error | Long Distance | 15055215368 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46925356202301 | Wrong number - provider error | Long Distance | 15055217537 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925356202302 | Wrong number - provider error | Long Distance | 15052217537 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46917644202301 | Wrong number - provider error | Long Distance | 15052217617 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46917644202302 | Wrong number - provider error | Long Distance | 15052217617 | 10/8/2015 8:19 | 18885022050 | 418409023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46936088502300 | Wrong number - provider error | Long Distance | 15052221636 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936088502301 | Wrong number - provider error | Long Distance | 15052221636 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936088502302 | Wrong number - provider error | Long Distance | 15052221636 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317519602202 | Wrong number - provider error | Long Distance | 15052228121 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 48872131302300 | Wrong number - provider error | Long Distance | 15052244266 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 48872131302301 | Wrong number - provider error | Long Distance | 15052244266 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 48872131302302 | Wrong number - provider error | Long Distance | 15052244266 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 48872082502301 | Wrong number - provider error | Long Distance | 15052251889 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 48872082502302 | Wrong number - provider error | Long Distance | 15052251889 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46927806302300 | Wrong number - provider error | Long Distance | 15052253534 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927806302302 | Wrong number - provider error | Long Distance | 15052253534 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46927060302300 | Wrong number - provider error | Long Distance | 15052254021 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927060302301 | Wrong number - provider error | Long Distance | 15052254021 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927060302302 | Wrong number - provider error | Long Distance | 15052254021 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46927120702300 | Wrong number - provider error | Long Distance | 15052254050 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927120702301 | Wrong number - provider error | Long Distance | 15052254050 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927120702302 | Wrong number - provider error | Long Distance | 15052254050 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931824302300 | Wrong number - provider error | Long Distance | 15052275342 | 10/8/2015 15:41 | 18885022050 | 482184023 | 10/8/2015 15:41 | 313134020 | 00:00 |
| Fax | Outbound | 46931824302301 | Wrong number - provider error | Long Distance | 15052275342 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931824302302 | Wrong number - provider error | Long Distance | 15052275342 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874133102300 | Wrong number - provider error | Long Distance | 15053328974 | 10/8/2015 10:05 | 18885022050 | 408867023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 46874133102301 | Wrong number - provider error | Long Distance | 15053328974 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874133102302 | Wrong number - provider error | Long Distance | 15053328974 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46927774902300 | Wrong number - provider error | Long Distance | 15053336767 | 10/8/2015 12:33 | 18885022050 | 482184023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927774902301 | Wrong number - provider error | Long Distance | 15053336767 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927774902302 | Wrong number - provider error | Long Distance | 15053336767 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46945025002302 | Wrong number - provider error | Long Distance | 15053341449 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935292902302 | Wrong number - provider error | Long Distance | 15054464821 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930140802302 | Wrong number - provider error | Long Distance | 15054468388 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46933354302300 | Wrong number - provider error | Long Distance | 15056638464 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933354302301 | Wrong number - provider error | Long Distance | 15056638464 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933354302302 | Wrong number - provider error | Long Distance | 15056638464 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921413302300 | Wrong number - provider error | Long Distance | 15055810034 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921413302301 | Wrong number - provider error | Long Distance | 15055810034 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921413302302 | Wrong number - provider error | Long Distance | 15055810034 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46930907502300 | Wrong number - provider error | Long Distance | 15055814789 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930907502301 | Wrong number - provider error | Long Distance | 15055814789 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930907502302 | Wrong number - provider error | Long Distance | 15055814789 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46917622102300 | Wrong number - provider error | Long Distance | 15055860519 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917622102301 | Wrong number - provider error | Long Distance | 15055860519 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917622102302 | Wrong number - provider error | Long Distance | 15055860519 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930982802302 | Wrong number - provider error | Long Distance | 15055897225 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46920128502300 | Wrong number - provider error | Long Distance | 15056221273 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920128502301 | Wrong number - provider error | Long Distance | 15056221273 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920128502302 | Wrong number - provider error | Long Distance | 15056221273 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930962802300 | Wrong number - provider error | Long Distance | 15056222883 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930962802301 | Wrong number - provider error | Long Distance | 15056222883 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930962802302 | Wrong number - provider error | Long Distance | 15056222883 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944179102301 | Wrong number - provider error | Long Distance | 15056225538 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944179102302 | Wrong number - provider error | Long Distance | 15056225538 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317484102200 | Wrong number - provider error | Long Distance | 15056226509 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317484102201 | Wrong number - provider error | Long Distance | 15056226509 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317484102202 | Wrong number - provider error | Long Distance | 15056226509 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46979066702300 | Wrong number - provider error | Long Distance | 15056229133 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979066702301 | Wrong number - provider error | Long Distance | 15056229133 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979066702302 | Wrong number - provider error | Long Distance | 15056229133 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46978999102301 | Wrong number - provider error | Long Distance | 15056238101 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46978999102302 | Wrong number - provider error | Long Distance | 15056238101 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935317502300 | Wrong number - provider error | Long Distance | 15056245603 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935317502301 | Wrong number - provider error | Long Distance | 15056245603 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935317502302 | Wrong number - provider error | Long Distance | 15056245603 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930971502301 | Wrong number - provider error | Long Distance | 15056248711 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930971502302 | Wrong number - provider error | Long Distance | 15056248711 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927124302300 | Wrong number - provider error | Long Distance | 15056258452 | 10/8/2015 12:08 | 18885022050 | 482184023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927124302301 | Wrong number - provider error | Long Distance | 15056258452 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927124302302 | Wrong number - provider error | Long Distance | 15056258452 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917594502300 | Wrong number - provider error | Long Distance | 15056270080 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917594502301 | Wrong number - provider error | Long Distance | 15056270080 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917594502302 | Wrong number - provider error | Long Distance | 15056270080 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935338202300 | Wrong number - provider error | Long Distance | 15056305301 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935338202302 | Wrong number - provider error | Long Distance | 15056305301 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932343702300 | Wrong number - provider error | Long Distance | 15064466428 | 10/8/2015 15:45 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932343702302 | Wrong number - provider error | Long Distance | 15064466428 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939696802301 | Wrong number - provider error | Long Distance | 15064478381 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939696802302 | Wrong number - provider error | Long Distance | 15064478381 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46935333502300 | Wrong number - provider error | Long Distance | 15056627216 | 10/8/2015 14:16 | 18885022050 | 556663023 | 10/8/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46935333502301 | Wrong number - provider error | Long Distance | 15056627216 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931863402300 | Wrong number - provider error | Long Distance | 15056823075 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931863402302 | Wrong number - provider error | Long Distance | 15056823075 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924439202301 | Wrong number - provider error | Long Distance | 15057274107 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:03 |
| Fax | Outbound | 46874119902300 | Wrong number - provider error | Long Distance | 15057275167 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874119902301 | Wrong number - provider error | Long Distance | 15057275167 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874119902302 | Wrong number - provider error | Long Distance | 15057275167 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46936173502300 | Wrong number - provider error | Long Distance | 15057460800 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936173502301 | Wrong number - provider error | Long Distance | 15057460800 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936173502302 | Wrong number - provider error | Long Distance | 15057460800 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872145702300 | Wrong number - provider error | Long Distance | 15057466958 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872145702301 | Wrong number - provider error | Long Distance | 15057466958 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872145702302 | Wrong number - provider error | Long Distance | 15057466958 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46943421402300 | Wrong number - provider error | Long Distance | 15057510297 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943421402301 | Wrong number - provider error | Long Distance | 15057510297 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943421402302 | Wrong number - provider error | Long Distance | 15057510297 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46918417502302 | Wrong number - provider error | Long Distance | 15057515718 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46871015502300 | Wrong number - provider error | Long Distance | 15057587010 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46871015502301 | Wrong number - provider error | Long Distance | 15057587010 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46871015502302 | Wrong number - provider error | Long Distance | 15057587010 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874072502300 | Wrong number - provider error | Long Distance | 15057593532 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874072502301 | Wrong number - provider error | Long Distance | 15057593532 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874072502302 | Wrong number - provider error | Long Distance | 15057593532 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977499802300 | Wrong number - provider error | Long Distance | 15057628892 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977499802301 | Wrong number - provider error | Long Distance | 15057628892 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977499802302 | Wrong number - provider error | Long Distance | 15057628892 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923363002300 | Wrong number - provider error | Long Distance | 15057629304 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923363002301 | Wrong number - provider error | Long Distance | 15057629304 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923363002302 | Wrong number - provider error | Long Distance | 15057629304 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917601602300 | Wrong number - provider error | Long Distance | 15057629981 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917601602302 | Wrong number - provider error | Long Distance | 15057629981 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924442302300 | Wrong number - provider error | Long Distance | 15057634091 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924442302301 | Wrong number - provider error | Long Distance | 15057634091 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924442302302 | Wrong number - provider error | Long Distance | 15057634091 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920132902300 | Wrong number - provider error | Long Distance | 15057648339 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920132902301 | Wrong number - provider error | Long Distance | 15057648339 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920132902302 | Wrong number - provider error | Long Distance | 15057648339 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46923441602300 | Wrong number - provider error | Long Distance | 15057697337 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923441602302 | Wrong number - provider error | Long Distance | 15057697337 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46926370302301 | Wrong number - provider error | Long Distance | 15057846028 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926370302302 | Wrong number - provider error | Long Distance | 15057846028 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945050702300 | Wrong number - provider error | Long Distance | 15058206138 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945050702301 | Wrong number - provider error | Long Distance | 15058206138 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945050702302 | Wrong number - provider error | Long Distance | 15058206138 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46921444302300 | Wrong number - provider error | Long Distance | 15058240322 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921444302302 | Wrong number - provider error | Long Distance | 15058240322 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316602302200 | Wrong number - provider error | Long Distance | 15058750388 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316602302201 | Wrong number - provider error | Long Distance | 15058750388 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316602302202 | Wrong number - provider error | Long Distance | 15058750388 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979034902300 | Wrong number - provider error | Long Distance | 15058801076 | 10/8/2015 12:48 | 18885022050 | 338821023 | 10/8/2015 12:48 | 313134020 | 00:00 |
| Fax | Outbound | 46979034902301 | Wrong number - provider error | Long Distance | 15058801076 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979034902302 | Wrong number - provider error | Long Distance | 15058801076 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980270202300 | Wrong number - provider error | Long Distance | 15058818839 | 10/8/2015 12:56 | 18885022050 | 338821023 | 10/8/2015 12:56 | 313134020 | 00:00 |
| Fax | Outbound | 46980270202301 | Wrong number - provider error | Long Distance | 15058818839 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980270202302 | Wrong number - provider error | Long Distance | 15058818839 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:02 |
| Fax | Outbound | 46870180502300 | Wrong number - provider error | Long Distance | 15058838060 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870180502301 | Wrong number - provider error | Long Distance | 15058838060 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870180502302 | Wrong number - provider error | Long Distance | 15058838060 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916677702300 | Wrong number - provider error | Long Distance | 15058838060 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916677702301 | Wrong number - provider error | Long Distance | 15058838060 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916677702302 | Wrong number - provider error | Long Distance | 15058838060 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922032902301 | Wrong number - provider error | Long Distance | 15058851075 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46922032902302 | Wrong number - provider error | Long Distance | 15058851075 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919449302301 | Wrong number - provider error | Long Distance | 15058875237 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919449302302 | Wrong number - provider error | Long Distance | 15058875237 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46935311602300 | Wrong number - provider error | Long Distance | 15058907794 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935311602301 | Wrong number - provider error | Long Distance | 15058907794 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46918470102300 | Wrong number - provider error | Long Distance | 15058947659 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918470102301 | Wrong number - provider error | Long Distance | 15058947659 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918470102302 | Wrong number - provider error | Long Distance | 15058947659 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7320168602200 | Wrong number - provider error | Long Distance | 15058949458 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7320168602201 | Wrong number - provider error | Long Distance | 15058949458 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320168602202 | Wrong number - provider error | Long Distance | 15058949458 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936175502300 | Wrong number - provider error | Long Distance | 15058973337 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936175502301 | Wrong number - provider error | Long Distance | 15058973337 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936175502302 | Wrong number - provider error | Long Distance | 15058973337 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7314710402200 | Wrong number - provider error | Long Distance | 15058981370 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314710402201 | Wrong number - provider error | Long Distance | 15058981370 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314710402202 | Wrong number - provider error | Long Distance | 15058981370 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46982280602300 | Wrong number - provider error | Long Distance | 15059821812 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982280602301 | Wrong number - provider error | Long Distance | 15059821812 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982280602302 | Wrong number - provider error | Long Distance | 15059821812 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872128102300 | Wrong number - provider error | Long Distance | 15059830661 | 10/8/2015 8:40 | 18885022050 | 408867023 | 10/8/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46872128102301 | Wrong number - provider error | Long Distance | 15059830661 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872128102302 | Wrong number - provider error | Long Distance | 15059830661 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930995902300 | Wrong number - provider error | Long Distance | 15059831008 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46930995902301 | Wrong number - provider error | Long Distance | 15059831008 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930995902302 | Wrong number - provider error | Long Distance | 15059831008 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937605602300 | Wrong number - provider error | Long Distance | 15059860008 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937605602301 | Wrong number - provider error | Long Distance | 15059860008 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937605602302 | Wrong number - provider error | Long Distance | 15059860008 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46926333402300 | Wrong number - provider error | Long Distance | 15059860904 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926333402301 | Wrong number - provider error | Long Distance | 15059860904 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926333402302 | Wrong number - provider error | Long Distance | 15059860904 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46977421902300 | Wrong number - provider error | Long Distance | 15059891446 | 10/8/2015 11:46 | 18885022050 | 338821023 | 10/8/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977421902301 | Wrong number - provider error | Long Distance | 15059891446 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977421902302 | Wrong number - provider error | Long Distance | 15059891446 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46981393102300 | Wrong number - provider error | Long Distance | 15059898078 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:15 | 313134020 | 00:00 |
| Fax | Outbound | 46981393102301 | Wrong number - provider error | Long Distance | 15059898078 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981393102302 | Wrong number - provider error | Long Distance | 15059898078 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927031702300 | Wrong number - provider error | Long Distance | 15059898413 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46927031702301 | Wrong number - provider error | Long Distance | 15059898413 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927031702302 | Wrong number - provider error | Long Distance | 15059898413 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929497502302 | Wrong number - provider error | Long Distance | 15065975640 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922076902300 | Wrong number - provider error | Long Distance | 15067731941 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922076902301 | Wrong number - provider error | Long Distance | 15067731941 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922065002301 | Wrong number - provider error | Long Distance | 15073325298 | 10/8/2015 9:59 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922065002302 | Wrong number - provider error | Long Distance | 15073325298 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874973802300 | Wrong number - provider error | Long Distance | 15073325299 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874973802301 | Wrong number - provider error | Long Distance | 15073325299 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874973802302 | Wrong number - provider error | Long Distance | 15073325299 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870125902301 | Wrong number - provider error | Long Distance | 15073326668 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870125902302 | Wrong number - provider error | Long Distance | 15073326668 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916622802300 | Wrong number - provider error | Long Distance | 15073326668 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46916622802301 | Wrong number - provider error | Long Distance | 15073326668 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916622802302 | Wrong number - provider error | Long Distance | 15073326668 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939712702301 | Wrong number - provider error | Long Distance | 15074744774 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46874146002300 | Wrong number - provider error | Long Distance | 15076376678 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874146002301 | Wrong number - provider error | Long Distance | 15076376678 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874146002302 | Wrong number - provider error | Long Distance | 15076376678 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46924336802300 | Wrong number - provider error | Long Distance | 15076423305 | 10/8/2015 10:56 | 18885022050 | 418409023 | 10/8/2015 10:55 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924336802301 | Wrong number - provider error | Long Distance | 15076423305 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924336802302 | Wrong number - provider error | Long Distance | 15076423305 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924439302300 | Wrong number - provider error | Long Distance | 15076654019 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924439302301 | Wrong number - provider error | Long Distance | 15076654019 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924439302302 | Wrong number - provider error | Long Distance | 15076654019 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46931787902302 | Wrong number - provider error | Long Distance | 15078373949 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46870095802300 | Wrong number - provider error | Long Distance | 15078374278 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:02 |
| Fax | Outbound | 46870095802302 | Wrong number - provider error | Long Distance | 15078374278 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916595002301 | Wrong number - provider error | Long Distance | 15078374278 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916595002302 | Wrong number - provider error | Long Distance | 15078374278 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317522402202 | Wrong number - provider error | Long Distance | 15083345374 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46982310002300 | Wrong number - provider error | Long Distance | 15084132109 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982310002301 | Wrong number - provider error | Long Distance | 15084132109 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982310002302 | Wrong number - provider error | Long Distance | 15084132109 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945745802301 | Wrong number - provider error | Long Distance | 15086794672 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46977389802300 | Wrong number - provider error | Long Distance | 15088945111 | 10/8/2015 11:51 | 18885022050 | 338821023 | 10/8/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 46977389802301 | Wrong number - provider error | Long Distance | 15088945111 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 46977389802302 | Wrong number - provider error | Long Distance | 15088945111 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945042202300 | Wrong number - provider error | Long Distance | 15089902072 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:01 |
| Fax | Outbound | 46945042202301 | Wrong number - provider error | Long Distance | 15089902072 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46929501602300 | Wrong number - provider error | Long Distance | 15093247605 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:01 |
| Fax | Outbound | 46929501602301 | Wrong number - provider error | Long Distance | 15093247605 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46929501602302 | Wrong number - provider error | Long Distance | 15093247605 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46936108102300 | Wrong number - provider error | Long Distance | 15093445029 | 10/8/2015 14:32 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936108102301 | Wrong number - provider error | Long Distance | 15093445029 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936108102302 | Wrong number - provider error | Long Distance | 15093445029 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932350302300 | Wrong number - provider error | Long Distance | 15094448206 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:45 | 313134020 | 00:00 |
| Fax | Outbound | 46932350302301 | Wrong number - provider error | Long Distance | 15094448206 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932350302302 | Wrong number - provider error | Long Distance | 15094448206 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930156902300 | Wrong number - provider error | Long Distance | 15094525433 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:01 |
| Fax | Outbound | 46930156902301 | Wrong number - provider error | Long Distance | 15094525433 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930156902302 | Wrong number - provider error | Long Distance | 15094525433 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314681802201 | Wrong number - provider error | Long Distance | 15094837344 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314681802202 | Wrong number - provider error | Long Distance | 15094837344 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46926319102302 | Wrong number - provider error | Long Distance | 15094840214 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46913680802300 | Wrong number - provider error | Long Distance | 15095226817 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913680802302 | Wrong number - provider error | Long Distance | 15095226817 | 10/8/2015 12:15 | 18885022050 | 408867023 | 10/8/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870900802300 | Wrong number - provider error | Long Distance | 15095250331 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870900802302 | Wrong number - provider error | Long Distance | 15095250331 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935265102300 | Wrong number - provider error | Long Distance | 15095429942 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935265102301 | Wrong number - provider error | Long Distance | 15095429942 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935265102302 | Wrong number - provider error | Long Distance | 15095429942 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934324902300 | Wrong number - provider error | Long Distance | 15095458031 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934324902301 | Wrong number - provider error | Long Distance | 15095458031 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 46934324902302 | Wrong number - provider error | Long Distance | 15095458031 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931832302300 | Wrong number - provider error | Long Distance | 15095768857 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:01 |
| Fax | Outbound | 46931832302301 | Wrong number - provider error | Long Distance | 15095768857 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931832302302 | Wrong number - provider error | Long Distance | 15095768857 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:01 |
| Fax | Outbound | 46945770902302 | Wrong number - provider error | Long Distance | 15096243666 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46872169702300 | Wrong number - provider error | Long Distance | 15097470418 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872169702301 | Wrong number - provider error | Long Distance | 15097470418 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872169702302 | Wrong number - provider error | Long Distance | 15097470418 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945815102300 | Wrong number - provider error | Long Distance | 15097473826 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945815102301 | Wrong number - provider error | Long Distance | 15097473826 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945815102302 | Wrong number - provider error | Long Distance | 15097473826 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870119302302 | Wrong number - provider error | Long Distance | 15097588093 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916617102300 | Wrong number - provider error | Long Distance | 15097588093 | 10/8/2015 8:25 | 18885022050 | 408867023 | 10/8/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916617102301 | Wrong number - provider error | Long Distance | 15097588093 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916617102302 | Wrong number - provider error | Long Distance | 15097588093 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927836302300 | Wrong number - provider error | Long Distance | 15097646526 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46927836302301 | Wrong number - provider error | Long Distance | 15097646526 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:01 |
| Fax | Outbound | 46927836302302 | Wrong number - provider error | Long Distance | 15097646526 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46875888702300 | Wrong number - provider error | Long Distance | 15097651328 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:01 |
| Fax | Outbound | 46875888702301 | Wrong number - provider error | Long Distance | 15097651328 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 46875888702302 | Wrong number - provider error | Long Distance | 15097651328 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46872134102300 | Wrong number - provider error | Long Distance | 15097661306 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46870130802300 | Wrong number - provider error | Long Distance | 15097664180 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46870130802301 | Wrong number - provider error | Long Distance | 15097664180 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870130802302 | Wrong number - provider error | Long Distance | 15097664180 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916627802300 | Wrong number - provider error | Long Distance | 15097664180 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:25 | 313134020 | 00:01 |
| Fax | Outbound | 46916627802301 | Wrong number - provider error | Long Distance | 15097664180 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916627802302 | Wrong number - provider error | Long Distance | 15097664180 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936103302302 | Wrong number - provider error | Long Distance | 15098296488 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 7316604402202 | Wrong number - provider error | Long Distance | 15098382184 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921470602302 | Wrong number - provider error | Long Distance | 15099284447 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:01 |
| Fax | Outbound | 46922054802300 | Wrong number - provider error | Long Distance | 15102045304 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46934219902302 | Wrong number - provider error | Long Distance | 15102511360 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46870161102302 | Wrong number - provider error | Long Distance | 15105355802 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916660202302 | Wrong number - provider error | Long Distance | 15105355802 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 7316184902201 | Wrong number - provider error | Long Distance | 15106141523 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:02 |
| Fax | Outbound | 46875921902301 | Wrong number - provider error | Long Distance | 15107527591 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46875921902302 | Wrong number - provider error | Long Distance | 15107527591 | 10/8/2015 10:58 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:01 |
| Fax | Outbound | 46936130702301 | Wrong number - provider error | Long Distance | 15107858580 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46936130702302 | Wrong number - provider error | Long Distance | 15107858580 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936200702300 | Wrong number - provider error | Long Distance | 15108898498 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936200702301 | Wrong number - provider error | Long Distance | 15108898498 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936200702302 | Wrong number - provider error | Long Distance | 15108898498 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928631002301 | Wrong number - provider error | Long Distance | 15108982183 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46936167102300 | Wrong number - provider error | Long Distance | 15109233450 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:27 | 313134020 | 00:00 |
| Fax | Outbound | 46936167102301 | Wrong number - provider error | Long Distance | 15109233450 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936167102302 | Wrong number - provider error | Long Distance | 15109233450 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318894402200 | Wrong number - provider error | Long Distance | 15109810160 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318894402201 | Wrong number - provider error | Long Distance | 15109810160 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46929478902300 | Wrong number - provider error | Long Distance | 15122374833 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46876687902301 | Wrong number - provider error | Long Distance | 15122508991 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46937482002301 | Wrong number - provider error | Long Distance | 15122586234 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46922668402300 | Wrong number - provider error | Long Distance | 15122790978 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46920100802300 | Wrong number - provider error | Long Distance | 15123242929 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920100802301 | Wrong number - provider error | Long Distance | 15123242929 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920100802302 | Wrong number - provider error | Long Distance | 15123242929 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931016502302 | Wrong number - provider error | Long Distance | 15123430727 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937665202300 | Wrong number - provider error | Long Distance | 15123964354 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937665202301 | Wrong number - provider error | Long Distance | 15123964354 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926352402300 | Wrong number - provider error | Long Distance | 15124516341 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926352402301 | Wrong number - provider error | Long Distance | 15124516341 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874967602302 | Wrong number - provider error | Long Distance | 15128376001 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46870998802300 | Wrong number - provider error | Long Distance | 15129724580 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870998802301 | Wrong number - provider error | Long Distance | 15129724580 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870998802302 | Wrong number - provider error | Long Distance | 15129724580 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46924367602300 | Wrong number - provider error | Long Distance | 15129724609 | 10/8/2015 10:52 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924367602301 | Wrong number - provider error | Long Distance | 15129724609 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46913718102300 | Wrong number - provider error | Long Distance | 15129724940 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913718102301 | Wrong number - provider error | Long Distance | 15129724940 | 10/8/2015 12:05 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:01 |
| Fax | Outbound | 46913718102302 | Wrong number - provider error | Long Distance | 15129724940 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:02 |
| Fax | Outbound | 46933316802301 | Wrong number - provider error | Long Distance | 15132214954 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:01 |
| Fax | Outbound | 46934336802300 | Wrong number - provider error | Long Distance | 15132289440 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934336802301 | Wrong number - provider error | Long Distance | 15132289440 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:01 |
| Fax | Outbound | 46929493802300 | Wrong number - provider error | Long Distance | 15132310811 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:02 |
| Fax | Outbound | 46874031202300 | Wrong number - provider error | Long Distance | 15132818842 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:01 |
| Fax | Outbound | 46874031202301 | Wrong number - provider error | Long Distance | 15132818842 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46875858802302 | Wrong number - provider error | Long Distance | 15132827311 | 10/8/2015 11:03 | 18885022050 | 408867023 | 10/8/2015 10:59 | 313134020 | 00:03 |
| Fax | Outbound | 46870977002302 | Wrong number - provider error | Long Distance | 15133391087 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920150502301 | Wrong number - provider error | Long Distance | 15133889369 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:01 |
| Fax | Outbound | 46945025102300 | Wrong number - provider error | Long Distance | 15134218188 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945025102301 | Wrong number - provider error | Long Distance | 15134218188 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46927808602300 | Wrong number - provider error | Long Distance | 15134510613 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:01 |
| Fax | Outbound | 46927808602301 | Wrong number - provider error | Long Distance | 15134510613 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:01 |
| Fax | Outbound | 46874101702301 | Wrong number - provider error | Long Distance | 15134890260 | 10/8/2015 10:25 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:01 |
| Fax | Outbound | 46982309102301 | Wrong number - provider error | Long Distance | 15135226366 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 46934241102300 | Wrong number - provider error | Long Distance | 15135595253 | 10/8/2015 14:09 | 18885022050 | 556663023 | 10/8/2015 14:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934241102301 | Wrong number - provider error | Long Distance | 15135595253 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934241102302 | Wrong number - provider error | Long Distance | 15135595253 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935258802300 | Wrong number - provider error | Long Distance | 15135988861 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:01 |
| Fax | Outbound | 46935258802301 | Wrong number - provider error | Long Distance | 15135988861 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46930931602300 | Wrong number - provider error | Long Distance | 15137331222 | 10/8/2015 15:28 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:01 |
| Fax | Outbound | 46935314702300 | Wrong number - provider error | Long Distance | 15137383675 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 7313888902200 | Wrong number - provider error | Long Distance | 15137512211 | 10/22/2015 10:45 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:01 |
| Fax | Outbound | 7313888902201 | Wrong number - provider error | Long Distance | 15137512211 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:01 |
| Fax | Outbound | 7313888902202 | Wrong number - provider error | Long Distance | 15137512211 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:02 |
| Fax | Outbound | 46922095002300 | Wrong number - provider error | Long Distance | 15137513807 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46913757902300 | Wrong number - provider error | Long Distance | 15137696542 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46913757902301 | Wrong number - provider error | Long Distance | 15137696542 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46876779802300 | Wrong number - provider error | Long Distance | 15137931681 | 10/8/2015 11:32 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 46876779802301 | Wrong number - provider error | Long Distance | 15137931681 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46981426502300 | Wrong number - provider error | Long Distance | 15137934078 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:01 |
| Fax | Outbound | 46914554102300 | Wrong number - provider error | Long Distance | 15138294116 | 10/8/2015 12:24 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 7317501402200 | Wrong number - provider error | Long Distance | 15138910486 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:01 |
| Fax | Outbound | 7317501402201 | Wrong number - provider error | Long Distance | 15138910486 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:01 |
| Fax | Outbound | 46935256402300 | Wrong number - provider error | Long Distance | 15138930334 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:01 |
| Fax | Outbound | 46935256402301 | Wrong number - provider error | Long Distance | 15138930334 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46926355602302 | Wrong number - provider error | Long Distance | 15139324750 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46921444402300 | Wrong number - provider error | Long Distance | 15139417778 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:01 |
| Fax | Outbound | 46921444402301 | Wrong number - provider error | Long Distance | 15139417778 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 46982301302300 | Wrong number - provider error | Long Distance | 15139848759 | 10/8/2015 13:30 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:01 |
| Fax | Outbound | 46944084802300 | Wrong number - provider error | Long Distance | 15152231481 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944084802301 | Wrong number - provider error | Long Distance | 15152231481 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944084802302 | Wrong number - provider error | Long Distance | 15152231481 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46923479202301 | Wrong number - provider error | Long Distance | 15152241004 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923479202302 | Wrong number - provider error | Long Distance | 15152241004 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934311202301 | Wrong number - provider error | Long Distance | 15152261448 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934311202302 | Wrong number - provider error | Long Distance | 15152261448 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313968702200 | Wrong number - provider error | Long Distance | 15152444930 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313968702202 | Wrong number - provider error | Long Distance | 15152444930 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46937594202300 | Wrong number - provider error | Long Distance | 15152877114 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937594202302 | Wrong number - provider error | Long Distance | 15152877114 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46933304902302 | Wrong number - provider error | Long Distance | 15152957908 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938661702301 | Wrong number - provider error | Long Distance | 15159630525 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938661702302 | Wrong number - provider error | Long Distance | 15159630525 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874148002300 | Wrong number - provider error | Long Distance | 15159658801 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874148002302 | Wrong number - provider error | Long Distance | 15159658801 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46935304702301 | Wrong number - provider error | Long Distance | 15159931105 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935304702302 | Wrong number - provider error | Long Distance | 15159931105 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46935307102302 | Wrong number - provider error | Long Distance | 15162134778 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930135302300 | Wrong number - provider error | Long Distance | 15162282235 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930135302301 | Wrong number - provider error | Long Distance | 15162282235 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930135302302 | Wrong number - provider error | Long Distance | 15162282235 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46918391602302 | Wrong number - provider error | Long Distance | 15162391609 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46941677802301 | Wrong number - provider error | Long Distance | 15174373545 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937443702300 | Wrong number - provider error | Long Distance | 15176381688 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937443702301 | Wrong number - provider error | Long Distance | 15176381688 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937443702302 | Wrong number - provider error | Long Distance | 15176381688 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979079302300 | Wrong number - provider error | Long Distance | 15176713191 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979079302301 | Wrong number - provider error | Long Distance | 15176713191 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979079302302 | Wrong number - provider error | Long Distance | 15176713191 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937478402300 | Wrong number - provider error | Long Distance | 15177820765 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46937478402301 | Wrong number - provider error | Long Distance | 15177820765 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937478402302 | Wrong number - provider error | Long Distance | 15177820765 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46926359602302 | Wrong number - provider error | Long Distance | 15183564204 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927086902300 | Wrong number - provider error | Long Distance | 15185199901 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46927086902302 | Wrong number - provider error | Long Distance | 15185199901 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:03 |
| Fax | Outbound | 7316522802200 | Wrong number - provider error | Long Distance | 15185336506 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:01 |
| Fax | Outbound | 7316522802201 | Wrong number - provider error | Long Distance | 15185336506 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938425202300 | Wrong number - provider error | Long Distance | 15185610179 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938425202301 | Wrong number - provider error | Long Distance | 15185610179 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938425202302 | Wrong number - provider error | Long Distance | 15185610179 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874028902300 | Wrong number - provider error | Long Distance | 15185632721 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874028902301 | Wrong number - provider error | Long Distance | 15185632721 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874028902302 | Wrong number - provider error | Long Distance | 15185632721 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977492802302 | Wrong number - provider error | Long Distance | 15187981846 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927075202300 | Wrong number - provider error | Long Distance | 15202196398 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927075202301 | Wrong number - provider error | Long Distance | 15202196398 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927075202301 | Wrong number - provider error | Long Distance | 15202196398 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940414402301 | Wrong number - provider error | Long Distance | 15202934444 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:02 |
| Fax | Outbound | 46935298302300 | Wrong number - provider error | Long Distance | 15202942911 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935298302301 | Wrong number - provider error | Long Distance | 15202942911 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935298302302 | Wrong number - provider error | Long Distance | 15202942911 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937587502300 | Wrong number - provider error | Long Distance | 15202990289 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937587502301 | Wrong number - provider error | Long Distance | 15202990289 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937587502302 | Wrong number - provider error | Long Distance | 15202990289 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 47036285802301 | Wrong number - provider error | Long Distance | 15203190491 | 10/8/2015 12:47 | 15614302357 | 334515023 | 10/8/2015 12:46 | 313134020 | 00:01 |
| Fax | Outbound | 46923440302300 | Wrong number - provider error | Long Distance | 15203191699 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923440302301 | Wrong number - provider error | Long Distance | 15203191699 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46939764502300 | Wrong number - provider error | Long Distance | 15203201222 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939764502301 | Wrong number - provider error | Long Distance | 15203201222 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939764502302 | Wrong number - provider error | Long Distance | 15203201222 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46872152802300 | Wrong number - provider error | Long Distance | 15203230736 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872152802301 | Wrong number - provider error | Long Distance | 15203230736 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872152802302 | Wrong number - provider error | Long Distance | 15203230736 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46870931702300 | Wrong number - provider error | Long Distance | 15203233057 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870931702301 | Wrong number - provider error | Long Distance | 15203233057 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870931702302 | Wrong number - provider error | Long Distance | 15203233057 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46981406402300 | Wrong number - provider error | Long Distance | 15203266886 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981406402301 | Wrong number - provider error | Long Distance | 15203266886 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981406402302 | Wrong number - provider error | Long Distance | 15203266886 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937691302300 | Wrong number - provider error | Long Distance | 15203275535 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937691302301 | Wrong number - provider error | Long Distance | 15203275535 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937691302302 | Wrong number - provider error | Long Distance | 15203275535 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46933316002300 | Wrong number - provider error | Long Distance | 15203643417 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933316002301 | Wrong number - provider error | Long Distance | 15203643417 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933316002302 | Wrong number - provider error | Long Distance | 15203643417 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930047302302 | Wrong number - provider error | Long Distance | 15203844645 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46926386102300 | Wrong number - provider error | Long Distance | 15204219690 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926386102301 | Wrong number - provider error | Long Distance | 15204219690 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926386102302 | Wrong number - provider error | Long Distance | 15204219690 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46931876702300 | Wrong number - provider error | Long Distance | 15204321217 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931876702301 | Wrong number - provider error | Long Distance | 15204321217 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931876702302 | Wrong number - provider error | Long Distance | 15204321217 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46944179802300 | Wrong number - provider error | Long Distance | 15204399758 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944179802301 | Wrong number - provider error | Long Distance | 15204399758 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944179802302 | Wrong number - provider error | Long Distance | 15204399758 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46926337402300 | Wrong number - provider error | Long Distance | 15204947376 | 10/8/2015 11:11 | 18885022050 | 482184023 | 10/8/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926337402301 | Wrong number - provider error | Long Distance | 15204947376 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926337402302 | Wrong number - provider error | Long Distance | 15204947376 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46928468002300 | Wrong number - provider error | Long Distance | 15204980017 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928468002301 | Wrong number - provider error | Long Distance | 15204980017 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928468002302 | Wrong number - provider error | Long Distance | 15204980017 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46943491402300 | Wrong number - provider error | Long Distance | 15204984846 | 10/9/2015 9:19 | 18885022050 | 610172023 | 10/9/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46943491402301 | Wrong number - provider error | Long Distance | 15204984846 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943491402302 | Wrong number - provider error | Long Distance | 15204984846 | 10/9/2015 9:28 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46981444102300 | Wrong number - provider error | Long Distance | 15204986499 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981444102301 | Wrong number - provider error | Long Distance | 15204986499 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981444102302 | Wrong number - provider error | Long Distance | 15204986499 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928578802300 | Wrong number - provider error | Long Distance | 15205142828 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928578802301 | Wrong number - provider error | Long Distance | 15205142828 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928578802302 | Wrong number - provider error | Long Distance | 15205142828 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46930133802300 | Wrong number - provider error | Long Distance | 15205297314 | 10/8/2015 15:18 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:00 |
| Fax | Outbound | 46930133802301 | Wrong number - provider error | Long Distance | 15205297314 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930133802302 | Wrong number - provider error | Long Distance | 15205297314 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46924440502300 | Wrong number - provider error | Long Distance | 15205328433 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924440502301 | Wrong number - provider error | Long Distance | 15205328433 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924440502302 | Wrong number - provider error | Long Distance | 15205328433 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927819502300 | Wrong number - provider error | Long Distance | 15205463433 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927819502301 | Wrong number - provider error | Long Distance | 15205463433 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927819502302 | Wrong number - provider error | Long Distance | 15205463433 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913668702300 | Wrong number - provider error | Long Distance | 15205758368 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913668702301 | Wrong number - provider error | Long Distance | 15205758368 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913668702302 | Wrong number - provider error | Long Distance | 15205758368 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930120202300 | Wrong number - provider error | Long Distance | 15206155409 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930120202301 | Wrong number - provider error | Long Distance | 15206155409 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930120202302 | Wrong number - provider error | Long Distance | 15206155409 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925366902300 | Wrong number - provider error | Long Distance | 15206227876 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 46925366902301 | Wrong number - provider error | Long Distance | 15206227876 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46925366902302 | Wrong number - provider error | Long Distance | 15206227876 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930911402300 | Wrong number - provider error | Long Distance | 15206246421 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930911402301 | Wrong number - provider error | Long Distance | 15206246421 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930911402302 | Wrong number - provider error | Long Distance | 15206246421 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46940459402300 | Wrong number - provider error | Long Distance | 15207239181 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940459402301 | Wrong number - provider error | Long Distance | 15207239181 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940459402302 | Wrong number - provider error | Long Distance | 15207239181 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46914530702300 | Wrong number - provider error | Long Distance | 15207442860 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914530702301 | Wrong number - provider error | Long Distance | 15207442860 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914530702302 | Wrong number - provider error | Long Distance | 15207442860 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:01 |
| Fax | Outbound | 46933298602300 | Wrong number - provider error | Long Distance | 15207443428 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933298602301 | Wrong number - provider error | Long Distance | 15207443428 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933298602302 | Wrong number - provider error | Long Distance | 15207443428 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46919447102300 | Wrong number - provider error | Long Distance | 15207951445 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919447102301 | Wrong number - provider error | Long Distance | 15207951445 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919447102302 | Wrong number - provider error | Long Distance | 15207951445 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870912502300 | Wrong number - provider error | Long Distance | 15207958673 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870912502301 | Wrong number - provider error | Long Distance | 15207958673 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870912502302 | Wrong number - provider error | Long Distance | 15207958673 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46876769802300 | Wrong number - provider error | Long Distance | 15207958892 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876769802301 | Wrong number - provider error | Long Distance | 15207958892 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876769802302 | Wrong number - provider error | Long Distance | 15207958892 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46930134602300 | Wrong number - provider error | Long Distance | 15208071982 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930134602301 | Wrong number - provider error | Long Distance | 15208071982 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930134602302 | Wrong number - provider error | Long Distance | 15208071982 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945075602300 | Wrong number - provider error | Long Distance | 15208362961 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945075602301 | Wrong number - provider error | Long Distance | 15208362961 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945075602302 | Wrong number - provider error | Long Distance | 15208362961 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928580502300 | Wrong number - provider error | Long Distance | 15208683667 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928580502301 | Wrong number - provider error | Long Distance | 15208683667 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928580502302 | Wrong number - provider error | Long Distance | 15208683667 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918452402300 | Wrong number - provider error | Long Distance | 15208789010 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918452402301 | Wrong number - provider error | Long Distance | 15208789010 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46931813602300 | Wrong number - provider error | Long Distance | 15208851705 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931813602301 | Wrong number - provider error | Long Distance | 15208851705 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931813602302 | Wrong number - provider error | Long Distance | 15208851705 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46981428902300 | Wrong number - provider error | Long Distance | 15208869292 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981428902301 | Wrong number - provider error | Long Distance | 15208869292 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981428902302 | Wrong number - provider error | Long Distance | 15208869292 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931807002300 | Wrong number - provider error | Long Distance | 15208871315 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931807002301 | Wrong number - provider error | Long Distance | 15208871315 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931807002302 | Wrong number - provider error | Long Distance | 15208871315 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46931804202300 | Wrong number - provider error | Long Distance | 15209013642 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931804202301 | Wrong number - provider error | Long Distance | 15209013642 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931804202302 | Wrong number - provider error | Long Distance | 15209013642 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7317597302200 | Wrong number - provider error | Long Distance | 15235468458 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317597302201 | Wrong number - provider error | Long Distance | 15235468458 | 10/22/2015 11:57 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317597302202 | Wrong number - provider error | Long Distance | 15235468458 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46944117102300 | Wrong number - provider error | Long Distance | 15257529544 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944117102302 | Wrong number - provider error | Long Distance | 15257529544 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928557302300 | Wrong number - provider error | Long Distance | 15303243358 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928557302302 | Wrong number - provider error | Long Distance | 15303243358 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46943547502342 | Wrong number - provider error | Long Distance | 15303923342 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930967702300 | Wrong number - provider error | Long Distance | 15306374443 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:01 |
| Fax | Outbound | 46930967702301 | Wrong number - provider error | Long Distance | 15306374443 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46919510002300 | Wrong number - provider error | Long Distance | 15307476643 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919510002301 | Wrong number - provider error | Long Distance | 15307476643 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919510002302 | Wrong number - provider error | Long Distance | 15307476643 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46874976402300 | Wrong number - provider error | Long Distance | 15309842325 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874976402302 | Wrong number - provider error | Long Distance | 15309842325 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46872130302342 | Wrong number - provider error | Long Distance | 15314748626 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46932359002301 | Wrong number - provider error | Long Distance | 15373683150 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932359002302 | Wrong number - provider error | Long Distance | 15373683150 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46872107702301 | Wrong number - provider error | Long Distance | 15376359049 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872107702302 | Wrong number - provider error | Long Distance | 15376359049 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46876750402302 | Wrong number - provider error | Long Distance | 15403376172 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46932357302302 | Wrong number - provider error | Long Distance | 15403484193 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46918396802300 | Wrong number - provider error | Long Distance | 15403743292 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918396802301 | Wrong number - provider error | Long Distance | 15403743292 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918396802302 | Wrong number - provider error | Long Distance | 15403743292 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930032602300 | Wrong number - provider error | Long Distance | 15403874472 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930032602301 | Wrong number - provider error | Long Distance | 15403874472 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930032602302 | Wrong number - provider error | Long Distance | 15403874472 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46979075202300 | Wrong number - provider error | Long Distance | 15404320393 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:01 |
| Fax | Outbound | 46979075202301 | Wrong number - provider error | Long Distance | 15404320393 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923487402300 | Wrong number - provider error | Long Distance | 15404337182 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:26 | 313134020 | 00:01 |
| Fax | Outbound | 46923487402301 | Wrong number - provider error | Long Distance | 15404337182 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:01 |
| Fax | Outbound | 46928620702301 | Wrong number - provider error | Long Distance | 15404343211 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922666202300 | Wrong number - provider error | Long Distance | 15404363166 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 7313959902201 | Wrong number - provider error | Long Distance | 15405367020 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46936141702302 | Wrong number - provider error | Long Distance | 15406368920 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46930950102300 | Wrong number - provider error | Long Distance | 15406613029 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930950102301 | Wrong number - provider error | Long Distance | 15406613029 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930950102302 | Wrong number - provider error | Long Distance | 15406613029 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938705502300 | Wrong number - provider error | Long Distance | 15407412732 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:00 |
| Fax | Outbound | 46938705502301 | Wrong number - provider error | Long Distance | 15407412732 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938705502302 | Wrong number - provider error | Long Distance | 15407412732 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46913768402300 | Wrong number - provider error | Long Distance | 15407417603 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 46913768402301 | Wrong number - provider error | Long Distance | 15407417603 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913768402302 | Wrong number - provider error | Long Distance | 15407417603 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46939758702300 | Wrong number - provider error | Long Distance | 15407767631 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939758702301 | Wrong number - provider error | Long Distance | 15407767631 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939758702302 | Wrong number - provider error | Long Distance | 15407767631 | 10/9/2015 9:04 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:01 |
| Fax | Outbound | 46919503802301 | Wrong number - provider error | Long Distance | 15408679381 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46919503802302 | Wrong number - provider error | Long Distance | 15408679381 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:02 |
| Fax | Outbound | 46934310402300 | Wrong number - provider error | Long Distance | 15412428143 | 10/8/2015 14:08 | 18885022050 | 556663023 | 10/8/2015 14:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934310402301 | Wrong number - provider error | Long Distance | 15412428143 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934310402302 | Wrong number - provider error | Long Distance | 15412428143 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874137302302 | Wrong number - provider error | Long Distance | 15412762112 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46925401602300 | Wrong number - provider error | Long Distance | 15412783227 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:01 |
| Fax | Outbound | 46925401602301 | Wrong number - provider error | Long Distance | 15412783227 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46875835202301 | Wrong number - provider error | Long Distance | 15412962253 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875835202302 | Wrong number - provider error | Long Distance | 15412962253 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875847302300 | Wrong number - provider error | Long Distance | 15413128010 | 10/8/2015 10:37 | 18885022050 | 408867023 | 10/8/2015 10:37 | 313134020 | 00:00 |
| Fax | Outbound | 46875847302301 | Wrong number - provider error | Long Distance | 15413128010 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875847302302 | Wrong number - provider error | Long Distance | 15413128010 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922053702300 | Wrong number - provider error | Long Distance | 15413291364 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922053702301 | Wrong number - provider error | Long Distance | 15413291364 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922053702302 | Wrong number - provider error | Long Distance | 15413291364 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917605402300 | Wrong number - provider error | Long Distance | 15413427129 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46917605402301 | Wrong number - provider error | Long Distance | 15413427129 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917605402302 | Wrong number - provider error | Long Distance | 15413427129 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46940430002300 | Wrong number - provider error | Long Distance | 15413863225 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940430002301 | Wrong number - provider error | Long Distance | 15413863225 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940430002302 | Wrong number - provider error | Long Distance | 15413863225 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920104402302 | Wrong number - provider error | Long Distance | 15413865255 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918414202300 | Wrong number - provider error | Long Distance | 15413883856 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918414202301 | Wrong number - provider error | Long Distance | 15413883856 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918414202302 | Wrong number - provider error | Long Distance | 15413883856 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46918453402300 | Wrong number - provider error | Long Distance | 15414401943 | 10/8/2015 8:56 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918453402301 | Wrong number - provider error | Long Distance | 15414401943 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918453402302 | Wrong number - provider error | Long Distance | 15414401943 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46922079402300 | Wrong number - provider error | Long Distance | 15414474670 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 46876742502300 | Wrong number - provider error | Long Distance | 15414511950 | 10/8/2015 11:22 | 18885022050 | 408867023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876742502301 | Wrong number - provider error | Long Distance | 15414511950 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876742502302 | Wrong number - provider error | Long Distance | 15414511950 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944108302300 | Wrong number - provider error | Long Distance | 15414741880 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944108302301 | Wrong number - provider error | Long Distance | 15414741880 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944108302302 | Wrong number - provider error | Long Distance | 15414741880 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876722602302 | Wrong number - provider error | Long Distance | 15414744502 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876722602302 | Wrong number - provider error | Long Distance | 15414744502 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46919508302300 | Wrong number - provider error | Long Distance | 15414797082 | 10/8/2015 9:10 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46919508302301 | Wrong number - provider error | Long Distance | 15414797082 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919508302302 | Wrong number - provider error | Long Distance | 15414797082 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:01 |
| Fax | Outbound | 46979027602300 | Wrong number - provider error | Long Distance | 15414841796 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46979027602301 | Wrong number - provider error | Long Distance | 15414841796 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46979027602302 | Wrong number - provider error | Long Distance | 15414841796 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920128702300 | Wrong number - provider error | Long Distance | 15414882242 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920128702301 | Wrong number - provider error | Long Distance | 15414882242 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920128702302 | Wrong number - provider error | Long Distance | 15414882242 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46922049102300 | Wrong number - provider error | Long Distance | 15414885884 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922049102301 | Wrong number - provider error | Long Distance | 15414885884 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46922049102302 | Wrong number - provider error | Long Distance | 15414885884 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46935285402300 | Wrong number - provider error | Long Distance | 15415635233 | 10/8/2015 14:13 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46935285402301 | Wrong number - provider error | Long Distance | 15415635233 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935285402302 | Wrong number - provider error | Long Distance | 15415635233 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938776302302 | Wrong number - provider error | Long Distance | 15415674142 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870172002300 | Wrong number - provider error | Long Distance | 15415931887 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870172002301 | Wrong number - provider error | Long Distance | 15415931887 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916670202300 | Wrong number - provider error | Long Distance | 15415931887 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46931850102300 | Wrong number - provider error | Long Distance | 15416075593 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931850102301 | Wrong number - provider error | Long Distance | 15416075593 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931850102302 | Wrong number - provider error | Long Distance | 15416075593 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926378802300 | Wrong number - provider error | Long Distance | 15416728339 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926378802301 | Wrong number - provider error | Long Distance | 15416728339 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926378802302 | Wrong number - provider error | Long Distance | 15416728339 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46923413802300 | Wrong number - provider error | Long Distance | 15416730080 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |
| Fax | Outbound | 46923413802301 | Wrong number - provider error | Long Distance | 15416730080 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923413802302 | Wrong number - provider error | Long Distance | 15416730080 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314732902200 | Wrong number - provider error | Long Distance | 15416935051 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314732902201 | Wrong number - provider error | Long Distance | 15416935051 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314732902202 | Wrong number - provider error | Long Distance | 15416935051 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 7313947702200 | Wrong number - provider error | Long Distance | 15417549848 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313947702201 | Wrong number - provider error | Long Distance | 15417549848 | 10/22/2015 10:52 | 18885022050 | 334522023 | 10/22/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313947702202 | Wrong number - provider error | Long Distance | 15417549848 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 7316589502200 | Wrong number - provider error | Long Distance | 15417728392 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316589502201 | Wrong number - provider error | Long Distance | 15417728392 | 10/22/2015 11:39 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 7316589502202 | Wrong number - provider error | Long Distance | 15417728392 | 10/22/2015 11:44 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:01 |
| Fax | Outbound | 46935329702300 | Wrong number - provider error | Long Distance | 15417729149 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935329702301 | Wrong number - provider error | Long Distance | 15417729149 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935329702302 | Wrong number - provider error | Long Distance | 15417729149 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925374302300 | Wrong number - provider error | Long Distance | 15417824203 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:03 |
| Fax | Outbound | 46925374302301 | Wrong number - provider error | Long Distance | 15417824203 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46925377402300 | Wrong number - provider error | Long Distance | 15418841580 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925377402301 | Wrong number - provider error | Long Distance | 15418841580 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46923465202300 | Wrong number - provider error | Long Distance | 15418859617 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:00 |
| Fax | Outbound | 46923465202301 | Wrong number - provider error | Long Distance | 15418859617 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923465202302 | Wrong number - provider error | Long Distance | 15418859617 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945017102302 | Wrong number - provider error | Long Distance | 15418899204 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46933338802300 | Wrong number - provider error | Long Distance | 15418996981 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:01 |
| Fax | Outbound | 46933338802301 | Wrong number - provider error | Long Distance | 15418996981 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:02 |
| Fax | Outbound | 46933338802302 | Wrong number - provider error | Long Distance | 15418996981 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930973902300 | Wrong number - provider error | Long Distance | 15419253033 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930973902301 | Wrong number - provider error | Long Distance | 15419253033 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930973902302 | Wrong number - provider error | Long Distance | 15419253033 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46943501502300 | Wrong number - provider error | Long Distance | 15419281222 | 10/9/2015 9:20 | 18885022050 | 610172023 | 10/9/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46943501502301 | Wrong number - provider error | Long Distance | 15419281222 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46939761302302 | Wrong number - provider error | Long Distance | 15419566251 | 10/9/2015 9:12 | 18885022050 | 556663023 | 10/9/2015 9:07 | 313134020 | 00:04 |
| Fax | Outbound | 46979088402302 | Wrong number - provider error | Long Distance | 15419668554 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875840002300 | Wrong number - provider error | Long Distance | 15419843169 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875840002301 | Wrong number - provider error | Long Distance | 15419843169 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875840002302 | Wrong number - provider error | Long Distance | 15419843169 | 10/8/2015 10:55 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46935320702300 | Wrong number - provider error | Long Distance | 15507404420 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935320702301 | Wrong number - provider error | Long Distance | 15507404420 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935320702302 | Wrong number - provider error | Long Distance | 15507404420 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320173902200 | Wrong number - provider error | Long Distance | 15507814310 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320173902202 | Wrong number - provider error | Long Distance | 15507814310 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 7316182402202 | Wrong number - provider error | Long Distance | 15532568504 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920146402301 | Wrong number - provider error | Long Distance | 15593295424 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920146402302 | Wrong number - provider error | Long Distance | 15593295424 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46978986102300 | Wrong number - provider error | Long Distance | 15594575896 | 10/8/2015 12:49 | 18885022050 | 338821023 | 10/8/2015 12:49 | 313134020 | 00:00 |
| Fax | Outbound | 46978986102301 | Wrong number - provider error | Long Distance | 15594575896 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978986102302 | Wrong number - provider error | Long Distance | 15594575896 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46876705902302 | Wrong number - provider error | Long Distance | 15596244115 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928472302300 | Wrong number - provider error | Long Distance | 15596256024 | 10/8/2015 14:54 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928472302302 | Wrong number - provider error | Long Distance | 15596256024 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870199902301 | Wrong number - provider error | Long Distance | 15597414502 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46875880802300 | Wrong number - provider error | Long Distance | 15598443920 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:41 | 313134020 | 00:00 |
| Fax | Outbound | 46875880802301 | Wrong number - provider error | Long Distance | 15598443920 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875880802302 | Wrong number - provider error | Long Distance | 15598443920 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922031702300 | Wrong number - provider error | Long Distance | 15599251084 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46922031702301 | Wrong number - provider error | Long Distance | 15599251084 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928611202302 | Wrong number - provider error | Long Distance | 15599928162 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:02 |
| Fax | Outbound | 46927802002300 | Wrong number - provider error | Long Distance | 15599929873 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:01 |
| Fax | Outbound | 46931792502300 | Wrong number - provider error | Long Distance | 15608667050 | 10/8/2015 15:42 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46931792502301 | Wrong number - provider error | Long Distance | 15608667050 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931792502302 | Wrong number - provider error | Long Distance | 15608667050 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46918505002300 | Wrong number - provider error | Long Distance | 15613814581 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918505002301 | Wrong number - provider error | Long Distance | 15613814581 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919511302300 | Wrong number - provider error | Long Distance | 15614214484 | 10/8/2015 9:11 | 18885022050 | 418409023 | 10/8/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46919511302302 | Wrong number - provider error | Long Distance | 15614214484 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920098602301 | Wrong number - provider error | Long Distance | 15614341197 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944182702302 | Wrong number - provider error | Long Distance | 15615388420 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7318931102200 | Wrong number - provider error | Long Distance | 15617340288 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 7318931102201 | Wrong number - provider error | Long Distance | 15617340288 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7318931102202 | Wrong number - provider error | Long Distance | 15617340288 | 10/22/2015 12:17 | 18885022050 | 334522023 | 10/22/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46925392602300 | Wrong number - provider error | Long Distance | 15617904237 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925392602301 | Wrong number - provider error | Long Distance | 15617904237 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925392602302 | Wrong number - provider error | Long Distance | 15617904237 | 10/8/2015 11:19 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7317506202200 | Wrong number - provider error | Long Distance | 15619819460 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317506202201 | Wrong number - provider error | Long Distance | 15619819460 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317506202202 | Wrong number - provider error | Long Distance | 15619819460 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870899602300 | Wrong number - provider error | Long Distance | 15622969764 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870899602301 | Wrong number - provider error | Long Distance | 15622969764 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870899602302 | Wrong number - provider error | Long Distance | 15622969764 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46924433202300 | Wrong number - provider error | Long Distance | 15624047373 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:01 |
| Fax | Outbound | 46924433202301 | Wrong number - provider error | Long Distance | 15624047373 | 10/8/2015 11:11 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927841502300 | Wrong number - provider error | Long Distance | 15624202285 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:01 |
| Fax | Outbound | 46927841502301 | Wrong number - provider error | Long Distance | 15624202285 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:01 |
| Fax | Outbound | 46918393502300 | Wrong number - provider error | Long Distance | 15624219082 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918393502302 | Wrong number - provider error | Long Distance | 15624219082 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:02 |
| Fax | Outbound | 46978949102301 | Wrong number - provider error | Long Distance | 15624241013 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:01 |
| Fax | Outbound | 46978949102302 | Wrong number - provider error | Long Distance | 15624241013 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:02 |
| Fax | Outbound | 7313913702201 | Wrong number - provider error | Long Distance | 15624361067 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:01 |
| Fax | Outbound | 7313913702202 | Wrong number - provider error | Long Distance | 15624361067 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:02 |
| Fax | Outbound | 46931781102300 | Wrong number - provider error | Long Distance | 15624375328 | 10/8/2015 15:40 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:01 |
| Fax | Outbound | 46931781102302 | Wrong number - provider error | Long Distance | 15624375328 | 10/8/2015 16:13 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46928500002300 | Wrong number - provider error | Long Distance | 15624929077 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928500002301 | Wrong number - provider error | Long Distance | 15624929077 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928500002302 | Wrong number - provider error | Long Distance | 15624929077 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945059702300 | Wrong number - provider error | Long Distance | 15624963595 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:01 |
| Fax | Outbound | 7320130402202 | Wrong number - provider error | Long Distance | 15624983762 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313974802202 | Wrong number - provider error | Long Distance | 15625956092 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930932402300 | Wrong number - provider error | Long Distance | 15625956471 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:00 |
| Fax | Outbound | 46930932402301 | Wrong number - provider error | Long Distance | 15625956471 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930932402302 | Wrong number - provider error | Long Distance | 15625956471 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7313970302202 | Wrong number - provider error | Long Distance | 15625987383 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46914519302300 | Wrong number - provider error | Long Distance | 15626289819 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:01 |
| Fax | Outbound | 46914519302301 | Wrong number - provider error | Long Distance | 15626289819 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46914519302302 | Wrong number - provider error | Long Distance | 15626289819 | 10/8/2015 12:36 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:02 |
| Fax | Outbound | 46939639802300 | Wrong number - provider error | Long Distance | 15626542801 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46939639802302 | Wrong number - provider error | Long Distance | 15626542801 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:02 |
| Fax | Outbound | 46876753802300 | Wrong number - provider error | Long Distance | 15629490385 | 10/8/2015 11:26 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930026302300 | Wrong number - provider error | Long Distance | 15629494858 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:01 |
| Fax | Outbound | 7313936402202 | Wrong number - provider error | Long Distance | 15633239045 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981406902302 | Wrong number - provider error | Long Distance | 15633448756 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913737502302 | Wrong number - provider error | Long Distance | 15633824549 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:01 |
| Fax | Outbound | 46941719002302 | Wrong number - provider error | Long Distance | 15633869184 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870962802300 | Wrong number - provider error | Long Distance | 15635899900 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870962802301 | Wrong number - provider error | Long Distance | 15635899900 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870962802302 | Wrong number - provider error | Long Distance | 15635899900 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46927082002300 | Wrong number - provider error | Long Distance | 15675671358 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927082002302 | Wrong number - provider error | Long Distance | 15675671358 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46918411502300 | Wrong number - provider error | Long Distance | 15687619870 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918411502301 | Wrong number - provider error | Long Distance | 15687619870 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918411502302 | Wrong number - provider error | Long Distance | 15687619870 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46913690302300 | Wrong number - provider error | Long Distance | 15692311339 | 10/8/2015 11:54 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913690302301 | Wrong number - provider error | Long Distance | 15692311339 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46913690302302 | Wrong number - provider error | Long Distance | 15692311339 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926390902301 | Wrong number - provider error | Long Distance | 15701653616 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926390902302 | Wrong number - provider error | Long Distance | 15701653616 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926396502301 | Wrong number - provider error | Long Distance | 15702244102 | 10/8/2015 12:21 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46875882302300 | Wrong number - provider error | Long Distance | 15702830982 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875882302301 | Wrong number - provider error | Long Distance | 15702830982 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874136802301 | Wrong number - provider error | Long Distance | 15702831018 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874136802302 | Wrong number - provider error | Long Distance | 15702831018 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:01 |
| Fax | Outbound | 46937660602301 | Wrong number - provider error | Long Distance | 15703443230 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937660602302 | Wrong number - provider error | Long Distance | 15703443230 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870935502301 | Wrong number - provider error | Long Distance | 15703747601 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46927072502301 | Wrong number - provider error | Long Distance | 15705012310 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927072502302 | Wrong number - provider error | Long Distance | 15705012310 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922056502300 | Wrong number - provider error | Long Distance | 15705527268 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:51 | 313134020 | 00:00 |
| Fax | Outbound | 46922056502301 | Wrong number - provider error | Long Distance | 15705527268 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46875903402302 | Wrong number - provider error | Long Distance | 15706139902 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:01 |
| Fax | Outbound | 46927782002300 | Wrong number - provider error | Long Distance | 15706455107 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927782002301 | Wrong number - provider error | Long Distance | 15706455107 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927782002302 | Wrong number - provider error | Long Distance | 15706455107 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46929520902300 | Wrong number - provider error | Long Distance | 15706757771 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929520902301 | Wrong number - provider error | Long Distance | 15706757771 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929520902302 | Wrong number - provider error | Long Distance | 15706757771 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46914544402300 | Wrong number - provider error | Long Distance | 15707144528 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46876781702302 | Wrong number - provider error | Long Distance | 15707434045 | 10/8/2015 11:41 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874013302300 | Wrong number - provider error | Long Distance | 15733298302 | 10/8/2015 10:13 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874013302301 | Wrong number - provider error | Long Distance | 15733298302 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874013302302 | Wrong number - provider error | Long Distance | 15733298302 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874037602300 | Wrong number - provider error | Long Distance | 15733320120 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876723202300 | Wrong number - provider error | Long Distance | 15733415208 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876723202301 | Wrong number - provider error | Long Distance | 15733415208 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876723202302 | Wrong number - provider error | Long Distance | 15733415208 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927117002300 | Wrong number - provider error | Long Distance | 15733415899 | 10/8/2015 12:15 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927117002301 | Wrong number - provider error | Long Distance | 15733415899 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927117002302 | Wrong number - provider error | Long Distance | 15733415899 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46917670802300 | Wrong number - provider error | Long Distance | 15733460152 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917670802301 | Wrong number - provider error | Long Distance | 15733460152 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917670802302 | Wrong number - provider error | Long Distance | 15733460152 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874045102300 | Wrong number - provider error | Long Distance | 15733645093 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874045102301 | Wrong number - provider error | Long Distance | 15733645093 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874045102302 | Wrong number - provider error | Long Distance | 15733645093 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46923374602301 | Wrong number - provider error | Long Distance | 15733785099 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:01 |
| Fax | Outbound | 46928518902300 | Wrong number - provider error | Long Distance | 15734833577 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928518902301 | Wrong number - provider error | Long Distance | 15734833577 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930957502300 | Wrong number - provider error | Long Distance | 15736365315 | 10/8/2015 15:24 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:00 |
| Fax | Outbound | 46930957502301 | Wrong number - provider error | Long Distance | 15736365315 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930957502302 | Wrong number - provider error | Long Distance | 15736365315 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931809402300 | Wrong number - provider error | Long Distance | 15737560450 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931809402301 | Wrong number - provider error | Long Distance | 15737560450 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931809402302 | Wrong number - provider error | Long Distance | 15737560450 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46920161102300 | Wrong number - provider error | Long Distance | 15737562747 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920161102301 | Wrong number - provider error | Long Distance | 15737562747 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920161102301 | Wrong number - provider error | Long Distance | 15737562747 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934260902300 | Wrong number - provider error | Long Distance | 15738843718 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934260902301 | Wrong number - provider error | Long Distance | 15738843718 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934260902302 | Wrong number - provider error | Long Distance | 15738843718 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870937502300 | Wrong number - provider error | Long Distance | 15738851080 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870937502301 | Wrong number - provider error | Long Distance | 15738851080 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870937502302 | Wrong number - provider error | Long Distance | 15738851080 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46936159402300 | Wrong number - provider error | Long Distance | 15738880304 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936159402301 | Wrong number - provider error | Long Distance | 15738880304 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936159402302 | Wrong number - provider error | Long Distance | 15738880304 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46935251302300 | Wrong number - provider error | Long Distance | 15742345988 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935251302301 | Wrong number - provider error | Long Distance | 15742345988 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935251302302 | Wrong number - provider error | Long Distance | 15742345988 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919517902300 | Wrong number - provider error | Long Distance | 15742875651 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919517902301 | Wrong number - provider error | Long Distance | 15742875651 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919517902302 | Wrong number - provider error | Long Distance | 15742875651 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923421402300 | Wrong number - provider error | Long Distance | 15745832319 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923421402301 | Wrong number - provider error | Long Distance | 15745832319 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923421402302 | Wrong number - provider error | Long Distance | 15745832319 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918485702300 | Wrong number - provider error | Long Distance | 15745867815 | 10/8/2015 8:58 | 18885022050 | 418409023 | 10/8/2015 8:58 | 313134020 | 00:01 |
| Fax | Outbound | 46918485702301 | Wrong number - provider error | Long Distance | 15745867815 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46918485702302 | Wrong number - provider error | Long Distance | 15745867815 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923406802300 | Wrong number - provider error | Long Distance | 15746543642 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:31 | 313134020 | 00:01 |
| Fax | Outbound | 46923406802301 | Wrong number - provider error | Long Distance | 15746543642 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923406802302 | Wrong number - provider error | Long Distance | 15746543642 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46930120302300 | Wrong number - provider error | Long Distance | 15746650760 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930120302301 | Wrong number - provider error | Long Distance | 15746650760 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930120302302 | Wrong number - provider error | Long Distance | 15746650760 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46920190502300 | Wrong number - provider error | Long Distance | 15748926349 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:01 |
| Fax | Outbound | 46920190502301 | Wrong number - provider error | Long Distance | 15748926349 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920190502302 | Wrong number - provider error | Long Distance | 15748926349 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920204302300 | Wrong number - provider error | Long Distance | 15749413008 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:01 |
| Fax | Outbound | 46920204302301 | Wrong number - provider error | Long Distance | 15749413008 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:01 |
| Fax | Outbound | 46920204302302 | Wrong number - provider error | Long Distance | 15749413008 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46927067502300 | Wrong number - provider error | Long Distance | 15749413112 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:01 |
| Fax | Outbound | 46927067502301 | Wrong number - provider error | Long Distance | 15749413112 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:01 |
| Fax | Outbound | 46927067502302 | Wrong number - provider error | Long Distance | 15749413112 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46938651002300 | Wrong number - provider error | Long Distance | 15749463383 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:01 |
| Fax | Outbound | 46938651002301 | Wrong number - provider error | Long Distance | 15749463383 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46938651002302 | Wrong number - provider error | Long Distance | 15749463383 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918422502300 | Wrong number - provider error | Long Distance | 15749464710 | 10/8/2015 8:54 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:01 |
| Fax | Outbound | 46918422502301 | Wrong number - provider error | Long Distance | 15749464710 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918422502302 | Wrong number - provider error | Long Distance | 15749464710 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46918399702300 | Wrong number - provider error | Long Distance | 15749467051 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46918399702301 | Wrong number - provider error | Long Distance | 15749467051 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918399702302 | Wrong number - provider error | Long Distance | 15749467051 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930049302300 | Wrong number - provider error | Long Distance | 15749674639 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:18 | 313134020 | 00:01 |
| Fax | Outbound | 46930049302301 | Wrong number - provider error | Long Distance | 15749674639 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930049302302 | Wrong number - provider error | Long Distance | 15749674639 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941709102300 | Wrong number - provider error | Long Distance | 15749685720 | 10/9/2015 9:03 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941709102301 | Wrong number - provider error | Long Distance | 15749685720 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46933386402300 | Wrong number - provider error | Long Distance | 15752262378 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933386402301 | Wrong number - provider error | Long Distance | 15752262378 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933386402302 | Wrong number - provider error | Long Distance | 15752262378 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46914559502300 | Wrong number - provider error | Long Distance | 15753882696 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914559502301 | Wrong number - provider error | Long Distance | 15753882696 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914559502302 | Wrong number - provider error | Long Distance | 15753882696 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936177402301 | Wrong number - provider error | Long Distance | 15753885176 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 7313982002200 | Wrong number - provider error | Long Distance | 15754373974 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313982002201 | Wrong number - provider error | Long Distance | 15754373974 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313982002202 | Wrong number - provider error | Long Distance | 15754373974 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931875002300 | Wrong number - provider error | Long Distance | 15754611342 | 10/8/2015 15:39 | 18885022050 | 482184023 | 10/8/2015 15:39 | 313134020 | 00:00 |
| Fax | Outbound | 46931875002301 | Wrong number - provider error | Long Distance | 15754611342 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931875002302 | Wrong number - provider error | Long Distance | 15754611342 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930058302300 | Wrong number - provider error | Long Distance | 15755224984 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930058302301 | Wrong number - provider error | Long Distance | 15755224984 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930058302302 | Wrong number - provider error | Long Distance | 15755224984 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874144402300 | Wrong number - provider error | Long Distance | 15755235429 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874144402301 | Wrong number - provider error | Long Distance | 15755235429 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874144402302 | Wrong number - provider error | Long Distance | 15755235429 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945023002300 | Wrong number - provider error | Long Distance | 15755325949 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945023002301 | Wrong number - provider error | Long Distance | 15755325949 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945023002302 | Wrong number - provider error | Long Distance | 15755325949 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317483502200 | Wrong number - provider error | Long Distance | 15755341110 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317483502201 | Wrong number - provider error | Long Distance | 15755341110 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317483502202 | Wrong number - provider error | Long Distance | 15755341110 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7318832502200 | Wrong number - provider error | Long Distance | 15755382207 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318832502201 | Wrong number - provider error | Long Distance | 15755382207 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318832502202 | Wrong number - provider error | Long Distance | 15755382207 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928602102300 | Wrong number - provider error | Long Distance | 15755944115 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928602102302 | Wrong number - provider error | Long Distance | 15755944115 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933351802300 | Wrong number - provider error | Long Distance | 15756222814 | 10/8/2015 13:46 | 18885022050 | 556663023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46933351802301 | Wrong number - provider error | Long Distance | 15756222814 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933351802302 | Wrong number - provider error | Long Distance | 15756222814 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977475202302 | Wrong number - provider error | Long Distance | 15756283912 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:01 |
| Fax | Outbound | 46872119102301 | Wrong number - provider error | Long Distance | 15758647930 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872119102302 | Wrong number - provider error | Long Distance | 15758647930 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46919499702300 | Wrong number - provider error | Long Distance | 15804216210 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919499702301 | Wrong number - provider error | Long Distance | 15804216210 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46914548802300 | Wrong number - provider error | Long Distance | 15806225572 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914548802301 | Wrong number - provider error | Long Distance | 15806225572 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914548802302 | Wrong number - provider error | Long Distance | 15806225572 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46924450902300 | Wrong number - provider error | Long Distance | 15806541488 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924450902301 | Wrong number - provider error | Long Distance | 15806541488 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924450902302 | Wrong number - provider error | Long Distance | 15806541488 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937670902302 | Wrong number - provider error | Long Distance | 15809289944 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46874056502300 | Wrong number - provider error | Long Distance | 15815848182 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:01 |
| Fax | Outbound | 46874056502301 | Wrong number - provider error | Long Distance | 15815848182 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46875845802300 | Wrong number - provider error | Long Distance | 15833782350 | 10/8/2015 10:38 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875845802301 | Wrong number - provider error | Long Distance | 15833782350 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875845802302 | Wrong number - provider error | Long Distance | 15833782350 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929554802301 | Wrong number - provider error | Long Distance | 15852716282 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:02 |
| Fax | Outbound | 46929554802302 | Wrong number - provider error | Long Distance | 15852716282 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941703702300 | Wrong number - provider error | Long Distance | 15853929447 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46872162602300 | Wrong number - provider error | Long Distance | 15857605467 | 10/8/2015 8:43 | 18885022050 | 408867023 | 10/8/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46872162602301 | Wrong number - provider error | Long Distance | 15857605467 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872162602302 | Wrong number - provider error | Long Distance | 15857605467 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46917648702302 | Wrong number - provider error | Long Distance | 15857879108 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7316175202200 | Wrong number - provider error | Long Distance | 15862287031 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316175202201 | Wrong number - provider error | Long Distance | 15862287031 | 10/22/2015 11:22 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316175202202 | Wrong number - provider error | Long Distance | 15862287031 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 7317503902201 | Wrong number - provider error | Long Distance | 15865585013 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933371202300 | Wrong number - provider error | Long Distance | 15867558609 | 10/8/2015 13:52 | 18885022050 | 556663023 | 10/8/2015 13:52 | 313134020 | 00:00 |
| Fax | Outbound | 46937447702302 | Wrong number - provider error | Long Distance | 15867587725 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46937638702301 | Wrong number - provider error | Long Distance | 15867988212 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46937638702302 | Wrong number - provider error | Long Distance | 15867988212 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7316197602200 | Wrong number - provider error | Long Distance | 15902417628 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 7316197602201 | Wrong number - provider error | Long Distance | 15902417628 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 7316197602202 | Wrong number - provider error | Long Distance | 15902417628 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46874139602300 | Wrong number - provider error | Long Distance | 15902961066 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46874139602302 | Wrong number - provider error | Long Distance | 15902961066 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935297602300 | Wrong number - provider error | Long Distance | 15905886373 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46935297602301 | Wrong number - provider error | Long Distance | 15905886373 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935297602302 | Wrong number - provider error | Long Distance | 15905886373 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923392202300 | Wrong number - provider error | Long Distance | 15907646480 | 10/8/2015 10:32 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923392202301 | Wrong number - provider error | Long Distance | 15907646480 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870186202300 | Wrong number - provider error | Long Distance | 15918518114 | 10/7/2015 14:16 | 18885022050 | 408867023 | 10/7/2015 14:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870186202301 | Wrong number - provider error | Long Distance | 15918518114 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870186202302 | Wrong number - provider error | Long Distance | 15918518114 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916683402300 | Wrong number - provider error | Long Distance | 15918518114 | 10/8/2015 8:29 | 18885022050 | 408867023 | 10/8/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46916683402301 | Wrong number - provider error | Long Distance | 15918518114 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916683402302 | Wrong number - provider error | Long Distance | 15918518114 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46977432602301 | Wrong number - provider error | Long Distance | 15952751395 | 10/8/2015 13:21 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977432602302 | Wrong number - provider error | Long Distance | 15952751395 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320080502200 | Wrong number - provider error | Long Distance | 16013623441 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320080502201 | Wrong number - provider error | Long Distance | 16013623441 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46873508502302 | Wrong number - provider error | Long Distance | 16013732720 | 10/8/2015 9:16 | 18885022050 | 408867023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46945847502300 | Wrong number - provider error | Long Distance | 16014426050 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:01 |
| Fax | Outbound | 7317590502200 | Wrong number - provider error | Long Distance | 16015795303 | 10/22/2015 11:52 | 18885022050 | 334522023 | 10/22/2015 11:52 | 313134020 | 00:00 |
| Fax | Outbound | 7317590502201 | Wrong number - provider error | Long Distance | 16015795303 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317590502202 | Wrong number - provider error | Long Distance | 16015795303 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318868102200 | Wrong number - provider error | Long Distance | 16018333938 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318868102201 | Wrong number - provider error | Long Distance | 16018333938 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318868102202 | Wrong number - provider error | Long Distance | 16018333938 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46917588802302 | Wrong number - provider error | Long Distance | 16019367199 | 10/8/2015 8:16 | 18885022050 | 418409023 | 10/8/2015 8:16 | 313134020 | 00:03 |
| Fax | Outbound | 46928498402300 | Wrong number - provider error | Long Distance | 16019913399 | 10/8/2015 14:53 | 18885022050 | 482184023 | 10/8/2015 14:53 | 313134020 | 00:00 |
| Fax | Outbound | 46928498402301 | Wrong number - provider error | Long Distance | 16019913399 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928498402302 | Wrong number - provider error | Long Distance | 16019913399 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46944141202301 | Wrong number - provider error | Long Distance | 16022423099 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944141202302 | Wrong number - provider error | Long Distance | 16022423099 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876780302300 | Wrong number - provider error | Long Distance | 16022429225 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876780302301 | Wrong number - provider error | Long Distance | 16022429225 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876780302302 | Wrong number - provider error | Long Distance | 16022429225 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46923394502300 | Wrong number - provider error | Long Distance | 16022488506 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923394502301 | Wrong number - provider error | Long Distance | 16022488506 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923394502302 | Wrong number - provider error | Long Distance | 16022488506 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46924434002300 | Wrong number - provider error | Long Distance | 16022493384 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924434002301 | Wrong number - provider error | Long Distance | 16022493384 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924434002302 | Wrong number - provider error | Long Distance | 16022493384 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46920097002300 | Wrong number - provider error | Long Distance | 16022532815 | 10/8/2015 9:21 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46920097002301 | Wrong number - provider error | Long Distance | 16022532815 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920097002302 | Wrong number - provider error | Long Distance | 16022532815 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46981411802300 | Wrong number - provider error | Long Distance | 16022630962 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981411802301 | Wrong number - provider error | Long Distance | 16022630962 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938765202300 | Wrong number - provider error | Long Distance | 16022659352 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938765202301 | Wrong number - provider error | Long Distance | 16022659352 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938765202301 | Wrong number - provider error | Long Distance | 16022659352 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945745302300 | Wrong number - provider error | Long Distance | 16022713923 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945745302301 | Wrong number - provider error | Long Distance | 16022713923 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46929497602300 | Wrong number - provider error | Long Distance | 16022713951 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929497602301 | Wrong number - provider error | Long Distance | 16022713951 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 47029125202300 | Wrong number - provider error | Long Distance | 16022744701 | 10/8/2015 12:32 | 15614302357 | 334515023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 47029125202301 | Wrong number - provider error | Long Distance | 16022744701 | 10/8/2015 12:36 | 15614302357 | 334515023 | 10/8/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 47029125202302 | Wrong number - provider error | Long Distance | 16022744701 | 10/8/2015 12:40 | 15614302357 | 334515023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920209802300 | Wrong number - provider error | Long Distance | 16022859022 | 10/8/2015 9:24 | 18885022050 | 418409023 | 10/8/2015 9:24 | 313134020 | 00:00 |
| Fax | Outbound | 46920209802301 | Wrong number - provider error | Long Distance | 16022859022 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920209802302 | Wrong number - provider error | Long Distance | 16022859022 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46913660702300 | Wrong number - provider error | Long Distance | 16022984587 | 10/8/2015 11:59 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46913660702301 | Wrong number - provider error | Long Distance | 16022984587 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913660702302 | Wrong number - provider error | Long Distance | 16022984587 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926412502300 | Wrong number - provider error | Long Distance | 16022986658 | 10/8/2015 11:17 | 18885022050 | 482184023 | 10/8/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926412502301 | Wrong number - provider error | Long Distance | 16022986658 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926412502302 | Wrong number - provider error | Long Distance | 16022986658 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927853202300 | Wrong number - provider error | Long Distance | 16023401761 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927853202301 | Wrong number - provider error | Long Distance | 16023401761 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46929549402300 | Wrong number - provider error | Long Distance | 16023712008 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929549402301 | Wrong number - provider error | Long Distance | 16023712008 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927101902300 | Wrong number - provider error | Long Distance | 16023752906 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46927101902301 | Wrong number - provider error | Long Distance | 16023752906 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927101902302 | Wrong number - provider error | Long Distance | 16023752906 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874111002300 | Wrong number - provider error | Long Distance | 16023811561 | 10/8/2015 10:09 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46874111002301 | Wrong number - provider error | Long Distance | 16023811561 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874111002302 | Wrong number - provider error | Long Distance | 16023811561 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918403202300 | Wrong number - provider error | Long Distance | 16024173549 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918403202301 | Wrong number - provider error | Long Distance | 16024173549 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918403202302 | Wrong number - provider error | Long Distance | 16024173549 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46923439202300 | Wrong number - provider error | Long Distance | 16024391234 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923439202301 | Wrong number - provider error | Long Distance | 16024391234 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46876727102300 | Wrong number - provider error | Long Distance | 16024391920 | 10/8/2015 11:29 | 18885022050 | 408867023 | 10/8/2015 11:29 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46876727102301 | Wrong number - provider error | Long Distance | 16024391920 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944189502301 | Wrong number - provider error | Long Distance | 16024670909 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944189502301 | Wrong number - provider error | Long Distance | 16024670909 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874037102300 | Wrong number - provider error | Long Distance | 16024822624 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874037102301 | Wrong number - provider error | Long Distance | 16024822624 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874037102302 | Wrong number - provider error | Long Distance | 16024822624 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46979100102300 | Wrong number - provider error | Long Distance | 16024947107 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979100102301 | Wrong number - provider error | Long Distance | 16024947107 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979100102302 | Wrong number - provider error | Long Distance | 16024947107 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46981463102300 | Wrong number - provider error | Long Distance | 16025460628 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:13 | 313134020 | 00:00 |
| Fax | Outbound | 46981463102301 | Wrong number - provider error | Long Distance | 16025460628 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981463102302 | Wrong number - provider error | Long Distance | 16025460628 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7314689802200 | Wrong number - provider error | Long Distance | 16025531953 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314689802201 | Wrong number - provider error | Long Distance | 16025531953 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314689802202 | Wrong number - provider error | Long Distance | 16025531953 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924367902300 | Wrong number - provider error | Long Distance | 16025538408 | 10/8/2015 10:51 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46924367902301 | Wrong number - provider error | Long Distance | 16025538408 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924367902302 | Wrong number - provider error | Long Distance | 16025538408 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46939635702300 | Wrong number - provider error | Long Distance | 16026291024 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939635702301 | Wrong number - provider error | Long Distance | 16026291024 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939635702302 | Wrong number - provider error | Long Distance | 16026291024 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931896402300 | Wrong number - provider error | Long Distance | 16027457950 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931896402301 | Wrong number - provider error | Long Distance | 16027457950 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931896402302 | Wrong number - provider error | Long Distance | 16027457950 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46933310302300 | Wrong number - provider error | Long Distance | 16028244555 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46933310302301 | Wrong number - provider error | Long Distance | 16028244555 | 10/8/2015 14:20 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933310302302 | Wrong number - provider error | Long Distance | 16028244555 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944182102300 | Wrong number - provider error | Long Distance | 16028400098 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944182102301 | Wrong number - provider error | Long Distance | 16028400098 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944182102302 | Wrong number - provider error | Long Distance | 16028400098 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46870142402300 | Wrong number - provider error | Long Distance | 16028433936 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870142402301 | Wrong number - provider error | Long Distance | 16028433936 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870142402302 | Wrong number - provider error | Long Distance | 16028433936 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916639402300 | Wrong number - provider error | Long Distance | 16028433936 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916639402301 | Wrong number - provider error | Long Distance | 16028433936 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916639402302 | Wrong number - provider error | Long Distance | 16028433936 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46932328302300 | Wrong number - provider error | Long Distance | 16028662843 | 10/8/2015 15:47 | 18885022050 | 482184023 | 10/8/2015 15:47 | 313134020 | 00:00 |
| Fax | Outbound | 46932328302301 | Wrong number - provider error | Long Distance | 16028662843 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932328302302 | Wrong number - provider error | Long Distance | 16028662843 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927078902301 | Wrong number - provider error | Long Distance | 16028665093 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46939659502300 | Wrong number - provider error | Long Distance | 16028671637 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939659502301 | Wrong number - provider error | Long Distance | 16028671637 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939659502302 | Wrong number - provider error | Long Distance | 16028671637 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870178302300 | Wrong number - provider error | Long Distance | 16029440628 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870178302301 | Wrong number - provider error | Long Distance | 16029440628 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870178302302 | Wrong number - provider error | Long Distance | 16029440628 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916675502300 | Wrong number - provider error | Long Distance | 16029440628 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916675502301 | Wrong number - provider error | Long Distance | 16029440628 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46872134502300 | Wrong number - provider error | Long Distance | 16029529432 | 10/8/2015 8:42 | 18885022050 | 408867023 | 10/8/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872134502301 | Wrong number - provider error | Long Distance | 16029529432 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872134502302 | Wrong number - provider error | Long Distance | 16029529432 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7318873402200 | Wrong number - provider error | Long Distance | 16029555701 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318873402201 | Wrong number - provider error | Long Distance | 16029555701 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 7318873402202 | Wrong number - provider error | Long Distance | 16029555701 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:01 |
| Fax | Outbound | 46870913102300 | Wrong number - provider error | Long Distance | 16029555701 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870913102301 | Wrong number - provider error | Long Distance | 16029555701 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870913102302 | Wrong number - provider error | Long Distance | 16029555701 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943590002300 | Wrong number - provider error | Long Distance | 16029555701 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943590002301 | Wrong number - provider error | Long Distance | 16029555701 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943590002302 | Wrong number - provider error | Long Distance | 16029555701 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928573602300 | Wrong number - provider error | Long Distance | 16029780006 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928573602301 | Wrong number - provider error | Long Distance | 16029780006 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928573602302 | Wrong number - provider error | Long Distance | 16029780006 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46932334602300 | Wrong number - provider error | Long Distance | 16029929259 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932334602301 | Wrong number - provider error | Long Distance | 16029929259 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932334602302 | Wrong number - provider error | Long Distance | 16029929259 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46914560402300 | Wrong number - provider error | Long Distance | 16029953404 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914560402301 | Wrong number - provider error | Long Distance | 16029953404 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914560402302 | Wrong number - provider error | Long Distance | 16029953404 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320073902200 | Wrong number - provider error | Long Distance | 16029960089 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320073902201 | Wrong number - provider error | Long Distance | 16029960089 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320073902202 | Wrong number - provider error | Long Distance | 16029960089 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937542802300 | Wrong number - provider error | Long Distance | 16034315285 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937542802301 | Wrong number - provider error | Long Distance | 16034315285 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937542802302 | Wrong number - provider error | Long Distance | 16034315285 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934247702302 | Wrong number - provider error | Long Distance | 16034581508 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874111102301 | Wrong number - provider error | Long Distance | 16035423550 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874111102302 | Wrong number - provider error | Long Distance | 16035423550 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:01 |
| Fax | Outbound | 46920154302300 | Wrong number - provider error | Long Distance | 16036066983 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920154302301 | Wrong number - provider error | Long Distance | 16036066983 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920154302302 | Wrong number - provider error | Long Distance | 16036066983 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931004102302 | Wrong number - provider error | Long Distance | 16037725233 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875859802300 | Wrong number - provider error | Long Distance | 16038933676 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875859802301 | Wrong number - provider error | Long Distance | 16038933676 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46938669502301 | Wrong number - provider error | Long Distance | 16039654497 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46944151602300 | Wrong number - provider error | Long Distance | 16053310038 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944151602301 | Wrong number - provider error | Long Distance | 16053310038 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944151602302 | Wrong number - provider error | Long Distance | 16053310038 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934249102300 | Wrong number - provider error | Long Distance | 16053389301 | 10/8/2015 14:07 | 18885022050 | 556663023 | 10/8/2015 14:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934249102301 | Wrong number - provider error | Long Distance | 16053389301 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934249102302 | Wrong number - provider error | Long Distance | 16053389301 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46945855302300 | Wrong number - provider error | Long Distance | 16054483256 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945855302301 | Wrong number - provider error | Long Distance | 16054483256 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945855302302 | Wrong number - provider error | Long Distance | 16054483256 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930143502300 | Wrong number - provider error | Long Distance | 16053525513 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930143502301 | Wrong number - provider error | Long Distance | 16053525513 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930143502302 | Wrong number - provider error | Long Distance | 16053525513 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46928574602300 | Wrong number - provider error | Long Distance | 16053553508 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:58 | 313134020 | 00:00 |
| Fax | Outbound | 46928574602301 | Wrong number - provider error | Long Distance | 16053553508 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928574602302 | Wrong number - provider error | Long Distance | 16053553508 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46918493102300 | Wrong number - provider error | Long Distance | 16053710918 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918493102301 | Wrong number - provider error | Long Distance | 16053710918 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918436402300 | Wrong number - provider error | Long Distance | 16054561001 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918436402301 | Wrong number - provider error | Long Distance | 16054561001 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918436402302 | Wrong number - provider error | Long Distance | 16054561001 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46937595502300 | Wrong number - provider error | Long Distance | 16055834260 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:01 |
| Fax | Outbound | 46944200502300 | Wrong number - provider error | Long Distance | 16056891104 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944200502301 | Wrong number - provider error | Long Distance | 16056891104 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944200502302 | Wrong number - provider error | Long Distance | 16056891104 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944988602300 | Wrong number - provider error | Long Distance | 16057183426 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944988602301 | Wrong number - provider error | Long Distance | 16057183426 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46944988602302 | Wrong number - provider error | Long Distance | 16057183426 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46938623102300 | Wrong number - provider error | Long Distance | 16057187627 | 10/9/2015 8:26 | 18885022050 | 556663023 | 10/9/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46938623102301 | Wrong number - provider error | Long Distance | 16057187627 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938623102302 | Wrong number - provider error | Long Distance | 16057187627 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46874123302300 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 10:07 | 18885022050 | 408867023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46874123302301 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 10:22 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874123302302 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977452902300 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977452902301 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:22 | 313134020 | 00:00 |
| Fax | Outbound | 46977452902302 | Wrong number - provider error | Long Distance | 16057191027 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46924429402300 | Wrong number - provider error | Long Distance | 16057196471 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 11:00 | 313134020 | 00:00 |
| Fax | Outbound | 46924429402301 | Wrong number - provider error | Long Distance | 16057196471 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924429402302 | Wrong number - provider error | Long Distance | 16057196471 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936117502301 | Wrong number - provider error | Long Distance | 16059779940 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936106202300 | Wrong number - provider error | Long Distance | 16072575973 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936106202301 | Wrong number - provider error | Long Distance | 16072575973 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936106202302 | Wrong number - provider error | Long Distance | 16072575973 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:01 |
| Fax | Outbound | 46928602802300 | Wrong number - provider error | Long Distance | 16076080672 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928602802301 | Wrong number - provider error | Long Distance | 16076080672 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928602802302 | Wrong number - provider error | Long Distance | 16076080672 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924357402302 | Wrong number - provider error | Long Distance | 16076578528 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46938756502300 | Wrong number - provider error | Long Distance | 16079323984 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938756502301 | Wrong number - provider error | Long Distance | 16079323984 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938756502302 | Wrong number - provider error | Long Distance | 16079323984 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46933301402300 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933301402301 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933301402302 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944166802302 | Wrong number - provider error | Long Distance | 16082528245 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46982277602300 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 13:27 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:00 |
| Fax | Outbound | 46982277602301 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46982277602302 | Wrong number - provider error | Long Distance | 16082528245 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316517102200 | Wrong number - provider error | Long Distance | 16082606939 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316517102202 | Wrong number - provider error | Long Distance | 16082606939 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46941720102302 | Wrong number - provider error | Long Distance | 16082739879 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46936153302300 | Wrong number - provider error | Long Distance | 16083423600 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914556102300 | Wrong number - provider error | Long Distance | 16083755629 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914556102301 | Wrong number - provider error | Long Distance | 16083755629 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914556102302 | Wrong number - provider error | Long Distance | 16083755629 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46919525602302 | Wrong number - provider error | Long Distance | 16086357094 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46977402702300 | Wrong number - provider error | Long Distance | 16087914158 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977402702301 | Wrong number - provider error | Long Distance | 16087914158 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977402702302 | Wrong number - provider error | Long Distance | 16087914158 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930987102300 | Wrong number - provider error | Long Distance | 16087914170 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930987102301 | Wrong number - provider error | Long Distance | 16087914170 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930987102302 | Wrong number - provider error | Long Distance | 16087914170 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919474402300 | Wrong number - provider error | Long Distance | 16087914184 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919474402301 | Wrong number - provider error | Long Distance | 16087914184 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:02 |
| Fax | Outbound | 46919474402302 | Wrong number - provider error | Long Distance | 16087914184 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927083602300 | Wrong number - provider error | Long Distance | 16087917808 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927083602301 | Wrong number - provider error | Long Distance | 16087917808 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927083602302 | Wrong number - provider error | Long Distance | 16087917808 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316582902200 | Wrong number - provider error | Long Distance | 16087917852 | 10/22/2015 11:34 | 18885022050 | 334522023 | 10/22/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 7316582902201 | Wrong number - provider error | Long Distance | 16087917852 | 10/22/2015 11:38 | 18885022050 | 334522023 | 10/22/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 7316582902202 | Wrong number - provider error | Long Distance | 16087917852 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46873494802300 | Wrong number - provider error | Long Distance | 16087919834 | 10/8/2015 9:04 | 18885022050 | 408867023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46873494802301 | Wrong number - provider error | Long Distance | 16087919834 | 10/8/2015 9:10 | 18885022050 | 408867023 | 10/8/2015 9:10 | 313134020 | 00:00 |
| Fax | Outbound | 46873494802302 | Wrong number - provider error | Long Distance | 16087919834 | 10/8/2015 9:14 | 18885022050 | 408867023 | 10/8/2015 9:14 | 313134020 | 00:00 |
| Fax | Outbound | 46939770702300 | Wrong number - provider error | Long Distance | 16087919898 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46939770702301 | Wrong number - provider error | Long Distance | 16087919898 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939770702302 | Wrong number - provider error | Long Distance | 16087919898 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317549402200 | Wrong number - provider error | Long Distance | 16088244910 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317549402201 | Wrong number - provider error | Long Distance | 16088244910 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317549402202 | Wrong number - provider error | Long Distance | 16088244910 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46945013002300 | Wrong number - provider error | Long Distance | 16088244910 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945013002301 | Wrong number - provider error | Long Distance | 16088244910 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945013002302 | Wrong number - provider error | Long Distance | 16088244910 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46981444502300 | Wrong number - provider error | Long Distance | 16088244910 | 10/8/2015 13:05 | 18885022050 | 338821023 | 10/8/2015 13:05 | 313134020 | 00:00 |
| Fax | Outbound | 46981444502301 | Wrong number - provider error | Long Distance | 16088244910 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981444502302 | Wrong number - provider error | Long Distance | 16088244910 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 7318863502202 | Wrong number - provider error | Long Distance | 16088253794 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920100702302 | Wrong number - provider error | Long Distance | 16084467897 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944120902302 | Wrong number - provider error | Long Distance | 16092678932 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46944991402300 | Wrong number - provider error | Long Distance | 16094664522 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944991402301 | Wrong number - provider error | Long Distance | 16094664522 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944991402302 | Wrong number - provider error | Long Distance | 16094664522 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46944180802301 | Wrong number - provider error | Long Distance | 16094840939 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46876690002301 | Wrong number - provider error | Long Distance | 16096686798 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46923427702300 | Wrong number - provider error | Long Distance | 16096976939 | 10/8/2015 10:28 | 18885022050 | 418409023 | 10/8/2015 10:28 | 313134020 | 00:00 |
| Fax | Outbound | 46923427702302 | Wrong number - provider error | Long Distance | 16096976939 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913692602300 | Wrong number - provider error | Long Distance | 16098578503 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913692602302 | Wrong number - provider error | Long Distance | 16098578503 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46926364202300 | Wrong number - provider error | Long Distance | 16102344107 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926364202301 | Wrong number - provider error | Long Distance | 16102344107 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926364202302 | Wrong number - provider error | Long Distance | 16102344107 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7317515402200 | Wrong number - provider error | Long Distance | 16102534533 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:03 |
| Fax | Outbound | 7317515402202 | Wrong number - provider error | Long Distance | 16102534533 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945838802302 | Wrong number - provider error | Long Distance | 16102589702 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46981465902300 | Wrong number - provider error | Long Distance | 16103524015 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981465902301 | Wrong number - provider error | Long Distance | 16103524015 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46981465902302 | Wrong number - provider error | Long Distance | 16103524015 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46874111802302 | Wrong number - provider error | Long Distance | 16103745249 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46936148202302 | Wrong number - provider error | Long Distance | 16104330248 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46931003302302 | Wrong number - provider error | Long Distance | 16104358270 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945849602301 | Wrong number - provider error | Long Distance | 16105213933 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945849602302 | Wrong number - provider error | Long Distance | 16105213933 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926331502302 | Wrong number - provider error | Long Distance | 16105320186 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927828602302 | Wrong number - provider error | Long Distance | 16105584558 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46935318602300 | Wrong number - provider error | Long Distance | 16106402945 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935318602301 | Wrong number - provider error | Long Distance | 16106402945 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935318602302 | Wrong number - provider error | Long Distance | 16106402945 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313986602200 | Wrong number - provider error | Long Distance | 16106450872 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313986602201 | Wrong number - provider error | Long Distance | 16106450872 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313986602202 | Wrong number - provider error | Long Distance | 16106450872 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46875905602302 | Wrong number - provider error | Long Distance | 16106498543 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316601702200 | Wrong number - provider error | Long Distance | 16106644420 | 10/22/2015 11:35 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316601702201 | Wrong number - provider error | Long Distance | 16106644420 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7316601702202 | Wrong number - provider error | Long Distance | 16106644420 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46931779702302 | Wrong number - provider error | Long Distance | 16106871074 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876757902300 | Wrong number - provider error | Long Distance | 16107708776 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876757902301 | Wrong number - provider error | Long Distance | 16107708776 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876757902302 | Wrong number - provider error | Long Distance | 16107708776 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46934289302300 | Wrong number - provider error | Long Distance | 16107778935 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934289302301 | Wrong number - provider error | Long Distance | 16107778935 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46940453902300 | Wrong number - provider error | Long Distance | 16107914851 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:01 |
| Fax | Outbound | 46940453902302 | Wrong number - provider error | Long Distance | 16107914851 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:08 | 313134020 | 00:01 |
| Fax | Outbound | 46932379502302 | Wrong number - provider error | Long Distance | 16107971355 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928508002302 | Wrong number - provider error | Long Distance | 16108913680 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875025902302 | Wrong number - provider error | Long Distance | 16108913919 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46978952902300 | Wrong number - provider error | Long Distance | 16109270787 | 10/8/2015 12:37 | 18885022050 | 338821023 | 10/8/2015 12:37 | 313134020 | 00:00 |
| Fax | Outbound | 46978952902301 | Wrong number - provider error | Long Distance | 16109270787 | 10/8/2015 13:32 | 18885022050 | 338821023 | 10/8/2015 13:32 | 313134020 | 00:00 |
| Fax | Outbound | 46978952902302 | Wrong number - provider error | Long Distance | 16109270787 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46934262102302 | Wrong number - provider error | Long Distance | 16109545333 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939759502300 | Wrong number - provider error | Long Distance | 16109663881 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939759502302 | Wrong number - provider error | Long Distance | 16109663881 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46876743502302 | Wrong number - provider error | Long Distance | 16109679609 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46875917702300 | Wrong number - provider error | Long Distance | 16123330475 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875917702301 | Wrong number - provider error | Long Distance | 16123330475 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875917702302 | Wrong number - provider error | Long Distance | 16123330475 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46977370102300 | Wrong number - provider error | Long Distance | 16123711673 | 10/8/2015 11:41 | 18885022050 | 338821023 | 10/8/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46977370102301 | Wrong number - provider error | Long Distance | 16123711673 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977370102302 | Wrong number - provider error | Long Distance | 16123711673 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930924202300 | Wrong number - provider error | Long Distance | 16123734173 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930924202301 | Wrong number - provider error | Long Distance | 16123734173 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930924202302 | Wrong number - provider error | Long Distance | 16123734173 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926409302300 | Wrong number - provider error | Long Distance | 16124205531 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926409302301 | Wrong number - provider error | Long Distance | 16124205531 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926409302302 | Wrong number - provider error | Long Distance | 16124205531 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46873490302300 | Wrong number - provider error | Long Distance | 16124276936 | 10/8/2015 9:05 | 18885022050 | 408867023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46873490302302 | Wrong number - provider error | Long Distance | 16124276936 | 10/8/2015 9:15 | 18885022050 | 408867023 | 10/8/2015 9:15 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921407902300 | Wrong number - provider error | Long Distance | 16124279626 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921407902301 | Wrong number - provider error | Long Distance | 16124279626 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:02 |
| Fax | Outbound | 46921407902302 | Wrong number - provider error | Long Distance | 16124279626 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46944096602300 | Wrong number - provider error | Long Distance | 16125767610 | 10/9/2015 9:36 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46944096602302 | Wrong number - provider error | Long Distance | 16125767610 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318877002200 | Wrong number - provider error | Long Distance | 16126889372 | 10/22/2015 12:04 | 18885022050 | 334522023 | 10/22/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318877002201 | Wrong number - provider error | Long Distance | 16126889372 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318877002202 | Wrong number - provider error | Long Distance | 16126889372 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924449802300 | Wrong number - provider error | Long Distance | 16127210239 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924449802301 | Wrong number - provider error | Long Distance | 16127210239 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924449802302 | Wrong number - provider error | Long Distance | 16127210239 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46922670202300 | Wrong number - provider error | Long Distance | 16127884930 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46922670202301 | Wrong number - provider error | Long Distance | 16127884930 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922670202302 | Wrong number - provider error | Long Distance | 16127884930 | 10/8/2015 10:11 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937679702300 | Wrong number - provider error | Long Distance | 16128722338 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937679702301 | Wrong number - provider error | Long Distance | 16128722338 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937679702302 | Wrong number - provider error | Long Distance | 16128722338 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870151002302 | Wrong number - provider error | Long Distance | 16142216890 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916648202302 | Wrong number - provider error | Long Distance | 16142216890 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936146902300 | Wrong number - provider error | Long Distance | 16142349985 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936146902301 | Wrong number - provider error | Long Distance | 16142349985 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936146902302 | Wrong number - provider error | Long Distance | 16142349985 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918406802300 | Wrong number - provider error | Long Distance | 16153541577 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918406802301 | Wrong number - provider error | Long Distance | 16153541577 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314705102200 | Wrong number - provider error | Long Distance | 16155911685 | 10/22/2015 11:03 | 18885022050 | 334522023 | 10/22/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 7314705102201 | Wrong number - provider error | Long Distance | 16155911685 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314705102202 | Wrong number - provider error | Long Distance | 16155911685 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46925395302300 | Wrong number - provider error | Long Distance | 16156446063 | 10/8/2015 11:07 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 46925395302301 | Wrong number - provider error | Long Distance | 16156446063 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:01 |
| Fax | Outbound | 46925395302302 | Wrong number - provider error | Long Distance | 16156446063 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46923451702300 | Wrong number - provider error | Long Distance | 16156668435 | 10/8/2015 10:33 | 18885022050 | 418409023 | 10/8/2015 10:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923451702301 | Wrong number - provider error | Long Distance | 16156668435 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923451702302 | Wrong number - provider error | Long Distance | 16156668435 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928516602300 | Wrong number - provider error | Long Distance | 16157241308 | 10/8/2015 14:58 | 18885022050 | 482184023 | 10/8/2015 14:57 | 313134020 | 00:00 |
| Fax | Outbound | 46928516602301 | Wrong number - provider error | Long Distance | 16157241308 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874973702302 | Wrong number - provider error | Long Distance | 16158232855 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46874956102302 | Wrong number - provider error | Long Distance | 16158608325 | 10/8/2015 10:52 | 18885022050 | 408867023 | 10/8/2015 10:52 | 313134020 | 00:00 |
| Fax | Outbound | 46923372102300 | Wrong number - provider error | Long Distance | 16161396251 | 10/8/2015 10:31 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923372102301 | Wrong number - provider error | Long Distance | 16161396251 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46923372102302 | Wrong number - provider error | Long Distance | 16161396251 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46941666802300 | Wrong number - provider error | Long Distance | 16163013508 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941666802301 | Wrong number - provider error | Long Distance | 16163013508 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46930923102302 | Wrong number - provider error | Long Distance | 16167745391 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:03 |
| Fax | Outbound | 46927088802300 | Wrong number - provider error | Long Distance | 16169540404 | 10/8/2015 12:10 | 18885022050 | 482184023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927088802301 | Wrong number - provider error | Long Distance | 16169540404 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927088802302 | Wrong number - provider error | Long Distance | 16169540404 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 7313988002202 | Wrong number - provider error | Long Distance | 16174941430 | 10/22/2015 10:57 | 18885022050 | 334522023 | 10/22/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46977373202302 | Wrong number - provider error | Long Distance | 16176701847 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920232102302 | Wrong number - provider error | Long Distance | 16176821101 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945807602300 | Wrong number - provider error | Long Distance | 16177263519 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945807602301 | Wrong number - provider error | Long Distance | 16177263519 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945807602302 | Wrong number - provider error | Long Distance | 16177263519 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874029402302 | Wrong number - provider error | Long Distance | 16182521425 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933408002302 | Wrong number - provider error | Long Distance | 16183076130 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46913767502302 | Wrong number - provider error | Long Distance | 16183931303 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46934203002302 | Wrong number - provider error | Long Distance | 16184433234 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46924338302300 | Wrong number - provider error | Long Distance | 16184574542 | 10/8/2015 10:55 | 18885022050 | 418409023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924338302301 | Wrong number - provider error | Long Distance | 16184574542 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924338302302 | Wrong number - provider error | Long Distance | 16184574542 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936204402300 | Wrong number - provider error | Long Distance | 16184676317 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936204402301 | Wrong number - provider error | Long Distance | 16184676317 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918502002302 | Wrong number - provider error | Long Distance | 16189371619 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46928506302302 | Wrong number - provider error | Long Distance | 16189373855 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46938443602300 | Wrong number - provider error | Long Distance | 16194269051 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938443602301 | Wrong number - provider error | Long Distance | 16194269051 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938443602302 | Wrong number - provider error | Long Distance | 16194269051 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46934254702300 | Wrong number - provider error | Long Distance | 16194293826 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46927822402300 | Wrong number - provider error | Long Distance | 16194726150 | 10/8/2015 12:27 | 18885022050 | 482184023 | 10/8/2015 12:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927822402301 | Wrong number - provider error | Long Distance | 16194726150 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46929512002301 | Wrong number - provider error | Long Distance | 16195630183 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929512002302 | Wrong number - provider error | Long Distance | 16195630183 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46921413402300 | Wrong number - provider error | Long Distance | 16203453038 | 10/8/2015 9:37 | 18885022050 | 418409023 | 10/8/2015 9:37 | 313134020 | 00:00 |
| Fax | Outbound | 46921413402301 | Wrong number - provider error | Long Distance | 16203453038 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46933295702300 | Wrong number - provider error | Long Distance | 16208833833 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |
| Fax | Outbound | 46933295702301 | Wrong number - provider error | Long Distance | 16208833833 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933295702302 | Wrong number - provider error | Long Distance | 16208833833 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46870094102302 | Wrong number - provider error | Long Distance | 16209472590 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916593002302 | Wrong number - provider error | Long Distance | 16209472590 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923365602300 | Wrong number - provider error | Long Distance | 16232014749 | 10/8/2015 10:29 | 18885022050 | 418409023 | 10/8/2015 10:29 | 313134020 | 00:00 |
| Fax | Outbound | 46923365602301 | Wrong number - provider error | Long Distance | 16232014749 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923365602302 | Wrong number - provider error | Long Distance | 16232014749 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945796802302 | Wrong number - provider error | Long Distance | 16232439413 | 10/9/2015 10:20 | 18885022050 | 610172023 | 10/9/2015 10:19 | 313134020 | 00:01 |
| Fax | Outbound | 46937686002300 | Wrong number - provider error | Long Distance | 16234447974 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937686002301 | Wrong number - provider error | Long Distance | 16234447974 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874966502302 | Wrong number - provider error | Long Distance | 16234638570 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46981414002300 | Wrong number - provider error | Long Distance | 16234860290 | 10/8/2015 13:20 | 18885022050 | 338821023 | 10/8/2015 13:20 | 313134020 | 00:00 |
| Fax | Outbound | 46981414002301 | Wrong number - provider error | Long Distance | 16234860290 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981414002302 | Wrong number - provider error | Long Distance | 16234860290 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916594102300 | Wrong number - provider error | Long Distance | 16235365829 | 10/8/2015 8:24 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:01 |
| Fax | Outbound | 46916594102301 | Wrong number - provider error | Long Distance | 16235365829 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46916594102302 | Wrong number - provider error | Long Distance | 16235365829 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46937438002300 | Wrong number - provider error | Long Distance | 16235375274 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937438002301 | Wrong number - provider error | Long Distance | 16235375274 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937438002302 | Wrong number - provider error | Long Distance | 16235375274 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46922049502300 | Wrong number - provider error | Long Distance | 16235463510 | 10/8/2015 9:53 | 18885022050 | 418409023 | 10/8/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922049502301 | Wrong number - provider error | Long Distance | 16235463510 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:02 |
| Fax | Outbound | 46922049502302 | Wrong number - provider error | Long Distance | 16235463510 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 7316210902200 | Wrong number - provider error | Long Distance | 16235551212 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316210902201 | Wrong number - provider error | Long Distance | 16235551212 | 10/22/2015 11:23 | 18885022050 | 334522023 | 10/22/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46923380202300 | Wrong number - provider error | Long Distance | 16235674537 | 10/8/2015 10:25 | 18885022050 | 418409023 | 10/8/2015 10:25 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923380202301 | Wrong number - provider error | Long Distance | 16235674537 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923380202302 | Wrong number - provider error | Long Distance | 16235674537 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874100102300 | Wrong number - provider error | Long Distance | 16237808129 | 10/8/2015 10:11 | 18885022050 | 408867023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46874100102301 | Wrong number - provider error | Long Distance | 16237808129 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874100102302 | Wrong number - provider error | Long Distance | 16237808129 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46876716902300 | Wrong number - provider error | Long Distance | 16238152981 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876716902301 | Wrong number - provider error | Long Distance | 16238152981 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979122502300 | Wrong number - provider error | Long Distance | 16238250938 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979122502301 | Wrong number - provider error | Long Distance | 16238250938 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979122502302 | Wrong number - provider error | Long Distance | 16238250938 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927800602300 | Wrong number - provider error | Long Distance | 16238458210 | 10/8/2015 12:24 | 18885022050 | 482184023 | 10/8/2015 12:24 | 313134020 | 00:00 |
| Fax | Outbound | 46927800602301 | Wrong number - provider error | Long Distance | 16238458210 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927800602302 | Wrong number - provider error | Long Distance | 16238458210 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:01 |
| Fax | Outbound | 46939715302300 | Wrong number - provider error | Long Distance | 16238484465 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939715302301 | Wrong number - provider error | Long Distance | 16238484465 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939715302302 | Wrong number - provider error | Long Distance | 16238484465 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46914521302300 | Wrong number - provider error | Long Distance | 16238738293 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914521302301 | Wrong number - provider error | Long Distance | 16238738293 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914521302302 | Wrong number - provider error | Long Distance | 16238738293 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46929574402300 | Wrong number - provider error | Long Distance | 16238797510 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929574402301 | Wrong number - provider error | Long Distance | 16238797510 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929574402302 | Wrong number - provider error | Long Distance | 16238797510 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46923467102300 | Wrong number - provider error | Long Distance | 16239354615 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923467102301 | Wrong number - provider error | Long Distance | 16239354615 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46938675802300 | Wrong number - provider error | Long Distance | 16239721089 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46938675802301 | Wrong number - provider error | Long Distance | 16239721089 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938675802302 | Wrong number - provider error | Long Distance | 16239721089 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46943465002300 | Wrong number - provider error | Long Distance | 16239740511 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943465002301 | Wrong number - provider error | Long Distance | 16239740511 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943465002302 | Wrong number - provider error | Long Distance | 16239740511 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46945075702300 | Wrong number - provider error | Long Distance | 16239741223 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945075702301 | Wrong number - provider error | Long Distance | 16239741223 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945075702302 | Wrong number - provider error | Long Distance | 16239741223 | 10/9/2015 9:58 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980312802300 | Wrong number - provider error | Long Distance | 16239774588 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980312802301 | Wrong number - provider error | Long Distance | 16239774588 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980312802302 | Wrong number - provider error | Long Distance | 16239774588 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46981455002300 | Wrong number - provider error | Long Distance | 16239979853 | 10/8/2015 13:13 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981455002301 | Wrong number - provider error | Long Distance | 16239979853 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981455002302 | Wrong number - provider error | Long Distance | 16239979853 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46931904002300 | Wrong number - provider error | Long Distance | 16262969505 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931904002301 | Wrong number - provider error | Long Distance | 16262969505 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931904002302 | Wrong number - provider error | Long Distance | 16262969505 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46933367502302 | Wrong number - provider error | Long Distance | 16268200470 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46932375602301 | Wrong number - provider error | Long Distance | 16269615470 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46913720602301 | Wrong number - provider error | Long Distance | 16269654697 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 46913720602302 | Wrong number - provider error | Long Distance | 16269654697 | 10/8/2015 12:14 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:02 |
| Fax | Outbound | 46943411602301 | Wrong number - provider error | Long Distance | 16302327430 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943411602302 | Wrong number - provider error | Long Distance | 16302327430 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46977458802302 | Wrong number - provider error | Long Distance | 16303698906 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:02 |
| Fax | Outbound | 46944118402300 | Wrong number - provider error | Long Distance | 16303777514 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46944118402301 | Wrong number - provider error | Long Distance | 16303777514 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944118402302 | Wrong number - provider error | Long Distance | 16303777514 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46872173502300 | Wrong number - provider error | Long Distance | 16306209541 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872173502301 | Wrong number - provider error | Long Distance | 16306209541 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872173502302 | Wrong number - provider error | Long Distance | 16306209541 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46874140102302 | Wrong number - provider error | Long Distance | 16306580543 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46929507702300 | Wrong number - provider error | Long Distance | 16307252783 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929507702301 | Wrong number - provider error | Long Distance | 16307252783 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:01 |
| Fax | Outbound | 46929507702302 | Wrong number - provider error | Long Distance | 16307252783 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7314688602202 | Wrong number - provider error | Long Distance | 16307599858 | 10/22/2015 11:20 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46917587302300 | Wrong number - provider error | Long Distance | 16307789424 | 10/8/2015 8:01 | 18885022050 | 418409023 | 10/8/2015 8:01 | 313134020 | 00:00 |
| Fax | Outbound | 46917587302301 | Wrong number - provider error | Long Distance | 16307789424 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917587302302 | Wrong number - provider error | Long Distance | 16307789424 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46914526502300 | Wrong number - provider error | Long Distance | 16309040967 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914526502301 | Wrong number - provider error | Long Distance | 16309040967 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914526502302 | Wrong number - provider error | Long Distance | 16309040967 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7317518502200 | Wrong number - provider error | Long Distance | 16312032911 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 7317518502201 | Wrong number - provider error | Long Distance | 16312032911 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317518502202 | Wrong number - provider error | Long Distance | 16312032911 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46945061102300 | Wrong number - provider error | Long Distance | 16312652713 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945061102301 | Wrong number - provider error | Long Distance | 16312652713 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945061102302 | Wrong number - provider error | Long Distance | 16312652713 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926342802300 | Wrong number - provider error | Long Distance | 16315454161 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926342802301 | Wrong number - provider error | Long Distance | 16315454161 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926342802302 | Wrong number - provider error | Long Distance | 16315454161 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46930998502302 | Wrong number - provider error | Long Distance | 16316697718 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937607102300 | Wrong number - provider error | Long Distance | 16317324392 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:01 |
| Fax | Outbound | 46937607102301 | Wrong number - provider error | Long Distance | 16317324392 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46980291802302 | Wrong number - provider error | Long Distance | 16318214756 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7317482902200 | Wrong number - provider error | Long Distance | 16319530203 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317482902201 | Wrong number - provider error | Long Distance | 16319530203 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46920194102300 | Wrong number - provider error | Long Distance | 16324124995 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:26 | 313134020 | 00:00 |
| Fax | Outbound | 46920194102301 | Wrong number - provider error | Long Distance | 16324124995 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920194102302 | Wrong number - provider error | Long Distance | 16324124995 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46930053802300 | Wrong number - provider error | Long Distance | 16362568734 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930053802301 | Wrong number - provider error | Long Distance | 16362568734 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930053802302 | Wrong number - provider error | Long Distance | 16362568734 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46936159502300 | Wrong number - provider error | Long Distance | 16363793481 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936159502301 | Wrong number - provider error | Long Distance | 16363793481 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936159502302 | Wrong number - provider error | Long Distance | 16363793481 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918415502300 | Wrong number - provider error | Long Distance | 16364569093 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918415502301 | Wrong number - provider error | Long Distance | 16364569093 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918415502302 | Wrong number - provider error | Long Distance | 16364569093 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46929550002300 | Wrong number - provider error | Long Distance | 16364622637 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929550002301 | Wrong number - provider error | Long Distance | 16364622637 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:01 |
| Fax | Outbound | 46919450302300 | Wrong number - provider error | Long Distance | 16367789068 | 10/8/2015 9:09 | 18885022050 | 418409023 | 10/8/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919450302301 | Wrong number - provider error | Long Distance | 16367789068 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919450302302 | Wrong number - provider error | Long Distance | 16367789068 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938671402300 | Wrong number - provider error | Long Distance | 16367892502 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938671402301 | Wrong number - provider error | Long Distance | 16367892502 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7313864102302 | Wrong number - provider error | Long Distance | 16369382650 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46940458702300 | Wrong number - provider error | Long Distance | 16399169016 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46940458702301 | Wrong number - provider error | Long Distance | 16399169016 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46940458702302 | Wrong number - provider error | Long Distance | 16399169016 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46978960002301 | Wrong number - provider error | Long Distance | 16406645290 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46978960002302 | Wrong number - provider error | Long Distance | 16406645290 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928544102300 | Wrong number - provider error | Long Distance | 16414225370 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928544102302 | Wrong number - provider error | Long Distance | 16414225370 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875865702300 | Wrong number - provider error | Long Distance | 16414226007 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46875865702302 | Wrong number - provider error | Long Distance | 16414226007 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945076402302 | Wrong number - provider error | Long Distance | 16414226679 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46876715902302 | Wrong number - provider error | Long Distance | 16414943059 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46979026302302 | Wrong number - provider error | Long Distance | 16414943059 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870202602300 | Wrong number - provider error | Long Distance | 16415855417 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870202602301 | Wrong number - provider error | Long Distance | 16415855417 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916701302300 | Wrong number - provider error | Long Distance | 16415855417 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46927091002300 | Wrong number - provider error | Long Distance | 16416733366 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:00 |
| Fax | Outbound | 46980285802300 | Wrong number - provider error | Long Distance | 16417532190 | 10/8/2015 12:53 | 18885022050 | 338821023 | 10/8/2015 12:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929513702300 | Wrong number - provider error | Long Distance | 16417553541 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929513702301 | Wrong number - provider error | Long Distance | 16417553541 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46922024902300 | Wrong number - provider error | Long Distance | 16448797067 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922024902302 | Wrong number - provider error | Long Distance | 16448797067 | 10/8/2015 10:05 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:00 |
| Fax | Outbound | 7317619402202 | Wrong number - provider error | Long Distance | 16463754651 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981389902302 | Wrong number - provider error | Long Distance | 16463837445 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930930902300 | Wrong number - provider error | Long Distance | 16502400989 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:27 | 313134020 | 00:03 |
| Fax | Outbound | 46930930902302 | Wrong number - provider error | Long Distance | 16502400989 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46979047702300 | Wrong number - provider error | Long Distance | 16504232976 | 10/8/2015 12:45 | 18885022050 | 338821023 | 10/8/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979047702301 | Wrong number - provider error | Long Distance | 16504232976 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979047702302 | Wrong number - provider error | Long Distance | 16504232976 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46935261302302 | Wrong number - provider error | Long Distance | 16504984470 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876676902300 | Wrong number - provider error | Long Distance | 16507261235 | 10/8/2015 11:30 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876676902302 | Wrong number - provider error | Long Distance | 16507261235 | 10/8/2015 11:42 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875836402300 | Wrong number - provider error | Long Distance | 16508511017 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875836402301 | Wrong number - provider error | Long Distance | 16508511017 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875836402302 | Wrong number - provider error | Long Distance | 16508511017 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944110102300 | Wrong number - provider error | Long Distance | 16512272649 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944110102301 | Wrong number - provider error | Long Distance | 16512272649 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944110102302 | Wrong number - provider error | Long Distance | 16512272649 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945773302302 | Wrong number - provider error | Long Distance | 16512976115 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7314752502200 | Wrong number - provider error | Long Distance | 16514366315 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314752502201 | Wrong number - provider error | Long Distance | 16514366315 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314752502202 | Wrong number - provider error | Long Distance | 16514366315 | 10/22/2015 11:15 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919480002302 | Wrong number - provider error | Long Distance | 16514381894 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945762502302 | Wrong number - provider error | Long Distance | 16514381894 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 7317512902200 | Wrong number - provider error | Long Distance | 16514820896 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918429402300 | Wrong number - provider error | Long Distance | 16515013500 | 10/8/2015 8:52 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918429402301 | Wrong number - provider error | Long Distance | 16515013500 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918429402302 | Wrong number - provider error | Long Distance | 16515013500 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46933369202300 | Wrong number - provider error | Long Distance | 16515777440 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:51 | 313134020 | 00:00 |
| Fax | Outbound | 46933369202302 | Wrong number - provider error | Long Distance | 16515777440 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46921416602300 | Wrong number - provider error | Long Distance | 16516310096 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921416602301 | Wrong number - provider error | Long Distance | 16516310096 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921416602302 | Wrong number - provider error | Long Distance | 16516310096 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874059902300 | Wrong number - provider error | Long Distance | 16516350949 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874059902301 | Wrong number - provider error | Long Distance | 16516350949 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874059902302 | Wrong number - provider error | Long Distance | 16516350949 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870144602300 | Wrong number - provider error | Long Distance | 16516417151 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870144602301 | Wrong number - provider error | Long Distance | 16516417151 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870144602302 | Wrong number - provider error | Long Distance | 16516417151 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916641602300 | Wrong number - provider error | Long Distance | 16516417151 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916641602301 | Wrong number - provider error | Long Distance | 16516417151 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916641602302 | Wrong number - provider error | Long Distance | 16516417151 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922005502300 | Wrong number - provider error | Long Distance | 16516417166 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46922005502301 | Wrong number - provider error | Long Distance | 16516417166 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922005502302 | Wrong number - provider error | Long Distance | 16516417166 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 7320100302200 | Wrong number - provider error | Long Distance | 16516417207 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320100302201 | Wrong number - provider error | Long Distance | 16516417207 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320100302202 | Wrong number - provider error | Long Distance | 16516417207 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979079802300 | Wrong number - provider error | Long Distance | 16516429441 | 10/8/2015 12:42 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979079802301 | Wrong number - provider error | Long Distance | 16516429441 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46979079802302 | Wrong number - provider error | Long Distance | 16516429441 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 7317499202200 | Wrong number - provider error | Long Distance | 16516786804 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317499202202 | Wrong number - provider error | Long Distance | 16516786804 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913667902300 | Wrong number - provider error | Long Distance | 16517392045 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913667902301 | Wrong number - provider error | Long Distance | 16517392045 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913667902302 | Wrong number - provider error | Long Distance | 16517392045 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46930062202300 | Wrong number - provider error | Long Distance | 16517690407 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:00 |
| Fax | Outbound | 46930062202301 | Wrong number - provider error | Long Distance | 16517690407 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930062202302 | Wrong number - provider error | Long Distance | 16517690407 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937661802300 | Wrong number - provider error | Long Distance | 16517703371 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937661802301 | Wrong number - provider error | Long Distance | 16517703371 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937661802302 | Wrong number - provider error | Long Distance | 16517703371 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46943437102300 | Wrong number - provider error | Long Distance | 16519996810 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943437102301 | Wrong number - provider error | Long Distance | 16519996810 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943437102302 | Wrong number - provider error | Long Distance | 16519996810 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46870899102301 | Wrong number - provider error | Long Distance | 16542559759 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870899102302 | Wrong number - provider error | Long Distance | 16542559759 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320132802201 | Wrong number - provider error | Long Distance | 16566023700 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 7320132802202 | Wrong number - provider error | Long Distance | 16566023700 | 10/22/2015 12:44 | 18885022050 | 334522023 | 10/22/2015 12:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934224202302 | Wrong number - provider error | Long Distance | 16603276217 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46932364302301 | Wrong number - provider error | Long Distance | 16603382817 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46937664502300 | Wrong number - provider error | Long Distance | 16605624050 | 10/9/2015 8:07 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937664502301 | Wrong number - provider error | Long Distance | 16605624050 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937664502302 | Wrong number - provider error | Long Distance | 16605624050 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927085902302 | Wrong number - provider error | Long Distance | 16605943599 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46922073902300 | Wrong number - provider error | Long Distance | 16607446483 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922073902302 | Wrong number - provider error | Long Distance | 16607446483 | 10/8/2015 10:09 | 18885022050 | 418409023 | 10/8/2015 10:06 | 313134020 | 00:03 |
| Fax | Outbound | 46926319802300 | Wrong number - provider error | Long Distance | 16610518101 | 10/8/2015 11:13 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926319802301 | Wrong number - provider error | Long Distance | 16610518101 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926319802302 | Wrong number - provider error | Long Distance | 16610518101 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46872090102300 | Wrong number - provider error | Long Distance | 16612729499 | 10/8/2015 8:39 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46919489902302 | Wrong number - provider error | Long Distance | 16618723366 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46981441302301 | Wrong number - provider error | Long Distance | 16623281675 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:01 |
| Fax | Outbound | 7318857602202 | Wrong number - provider error | Long Distance | 16625454588 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46929485502300 | Wrong number - provider error | Long Distance | 16753778792 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929485502301 | Wrong number - provider error | Long Distance | 16753778792 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929485502302 | Wrong number - provider error | Long Distance | 16753778792 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7318893102200 | Wrong number - provider error | Long Distance | 16767969990 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 7318893102201 | Wrong number - provider error | Long Distance | 16767969990 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318893102202 | Wrong number - provider error | Long Distance | 16767969990 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920166102300 | Wrong number - provider error | Long Distance | 16783237510 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920166102301 | Wrong number - provider error | Long Distance | 16783237510 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931877702302 | Wrong number - provider error | Long Distance | 16783985442 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46919481402300 | Wrong number - provider error | Long Distance | 16784422031 | 10/8/2015 9:12 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919481402301 | Wrong number - provider error | Long Distance | 16784422031 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919481402302 | Wrong number - provider error | Long Distance | 16784422031 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46936086502300 | Wrong number - provider error | Long Distance | 16784424416 | 10/8/2015 14:29 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:00 |
| Fax | Outbound | 46936086502301 | Wrong number - provider error | Long Distance | 16784424416 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936086502302 | Wrong number - provider error | Long Distance | 16784424416 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921477502300 | Wrong number - provider error | Long Distance | 16786555306 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921477502301 | Wrong number - provider error | Long Distance | 16786555306 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921477502302 | Wrong number - provider error | Long Distance | 16786555306 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46920102002301 | Wrong number - provider error | Long Distance | 16786780776 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920102002302 | Wrong number - provider error | Long Distance | 16786780776 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7320175002200 | Wrong number - provider error | Long Distance | 16789453935 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320175002201 | Wrong number - provider error | Long Distance | 16789453935 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320175002202 | Wrong number - provider error | Long Distance | 16789453935 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928506602300 | Wrong number - provider error | Long Distance | 16905147553 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928506602301 | Wrong number - provider error | Long Distance | 16905147553 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928506602302 | Wrong number - provider error | Long Distance | 16905147553 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938681402300 | Wrong number - provider error | Long Distance | 16909786865 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938681402302 | Wrong number - provider error | Long Distance | 16909786865 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46927136002300 | Wrong number - provider error | Long Distance | 16926927071 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927136002302 | Wrong number - provider error | Long Distance | 16926927071 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46936134302300 | Wrong number - provider error | Long Distance | 16936329322 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936134302302 | Wrong number - provider error | Long Distance | 16936329322 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46923415502301 | Wrong number - provider error | Long Distance | 16966692401 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923415502302 | Wrong number - provider error | Long Distance | 16966692401 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939695202300 | Wrong number - provider error | Long Distance | 17012534815 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939695202301 | Wrong number - provider error | Long Distance | 17012534815 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945816002300 | Wrong number - provider error | Long Distance | 17017757245 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945816002301 | Wrong number - provider error | Long Distance | 17017757245 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:09 | 313134020 | 00:00 |
| Fax | Outbound | 46945816002302 | Wrong number - provider error | Long Distance | 17017757245 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930061202302 | Wrong number - provider error | Long Distance | 17017864545 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46935311302300 | Wrong number - provider error | Long Distance | 17022339786 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46935311302301 | Wrong number - provider error | Long Distance | 17022339786 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935311302302 | Wrong number - provider error | Long Distance | 17022339786 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870180402300 | Wrong number - provider error | Long Distance | 17022400414 | 10/7/2015 14:13 | 18885022050 | 408867023 | 10/7/2015 14:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870180402301 | Wrong number - provider error | Long Distance | 17022400414 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46916677602300 | Wrong number - provider error | Long Distance | 17022400414 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46916677602301 | Wrong number - provider error | Long Distance | 17022400414 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916677602302 | Wrong number - provider error | Long Distance | 17022400414 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46941699702300 | Wrong number - provider error | Long Distance | 17022401692 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46941699702302 | Wrong number - provider error | Long Distance | 17022401692 | 10/9/2015 9:19 | 18885022050 | 572029023 | 10/9/2015 9:17 | 313134020 | 00:01 |
| Fax | Outbound | 46923405602302 | Wrong number - provider error | Long Distance | 17022554915 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46929523102300 | Wrong number - provider error | Long Distance | 17022563095 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929523102301 | Wrong number - provider error | Long Distance | 17022563095 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929523102302 | Wrong number - provider error | Long Distance | 17022563095 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7320164202200 | Wrong number - provider error | Long Distance | 17022583681 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320164202201 | Wrong number - provider error | Long Distance | 17022583681 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320164202202 | Wrong number - provider error | Long Distance | 17022583681 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934267002300 | Wrong number - provider error | Long Distance | 17022708315 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934267002301 | Wrong number - provider error | Long Distance | 17022708315 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934267002302 | Wrong number - provider error | Long Distance | 17022708315 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46936218202300 | Wrong number - provider error | Long Distance | 17023633667 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936218202301 | Wrong number - provider error | Long Distance | 17023633667 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937444802300 | Wrong number - provider error | Long Distance | 17023640880 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937444802301 | Wrong number - provider error | Long Distance | 17023640880 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937444802302 | Wrong number - provider error | Long Distance | 17023640880 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977365202302 | Wrong number - provider error | Long Distance | 17023655166 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46927114102300 | Wrong number - provider error | Long Distance | 17023682308 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927114102301 | Wrong number - provider error | Long Distance | 17023682308 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927114102302 | Wrong number - provider error | Long Distance | 17023682308 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:02 |
| Fax | Outbound | 46927138102302 | Wrong number - provider error | Long Distance | 17023839841 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46981441402300 | Wrong number - provider error | Long Distance | 17023855993 | 10/8/2015 13:04 | 18885022050 | 338821023 | 10/8/2015 13:04 | 313134020 | 00:00 |
| Fax | Outbound | 46981441402301 | Wrong number - provider error | Long Distance | 17023855993 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981441402302 | Wrong number - provider error | Long Distance | 17023855993 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46918471602300 | Wrong number - provider error | Long Distance | 17024510510 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46918471602301 | Wrong number - provider error | Long Distance | 17024510510 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918471602302 | Wrong number - provider error | Long Distance | 17024510510 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46928515302300 | Wrong number - provider error | Long Distance | 17024512664 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928515302301 | Wrong number - provider error | Long Distance | 17024512664 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928515302302 | Wrong number - provider error | Long Distance | 17024512664 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 7313941102200 | Wrong number - provider error | Long Distance | 17024540484 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313941102201 | Wrong number - provider error | Long Distance | 17024540484 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313941102202 | Wrong number - provider error | Long Distance | 17024540484 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46980262402302 | Wrong number - provider error | Long Distance | 17024564080 | 10/8/2015 13:48 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:01 |
| Fax | Outbound | 46925397402301 | Wrong number - provider error | Long Distance | 17024785093 | 10/8/2015 11:17 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 46925397402302 | Wrong number - provider error | Long Distance | 17024785093 | 10/8/2015 11:23 | 18885022050 | 418409023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46939686002300 | Wrong number - provider error | Long Distance | 17025679985 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939686002301 | Wrong number - provider error | Long Distance | 17025679985 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46935250902302 | Wrong number - provider error | Long Distance | 17026364017 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927801002302 | Wrong number - provider error | Long Distance | 17026364020 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46875838302302 | Wrong number - provider error | Long Distance | 17026364054 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46934231802300 | Wrong number - provider error | Long Distance | 17026502198 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934231802301 | Wrong number - provider error | Long Distance | 17026502198 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934231802302 | Wrong number - provider error | Long Distance | 17026502198 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46914522202302 | Wrong number - provider error | Long Distance | 17026924740 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930961302300 | Wrong number - provider error | Long Distance | 17027311661 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930961302301 | Wrong number - provider error | Long Distance | 17027311661 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930961302302 | Wrong number - provider error | Long Distance | 17027311661 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46923450202302 | Wrong number - provider error | Long Distance | 17027338378 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46926380402300 | Wrong number - provider error | Long Distance | 17027352726 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:01 |
| Fax | Outbound | 7314658902200 | Wrong number - provider error | Long Distance | 17027353133 | 10/22/2015 11:01 | 18885022050 | 334522023 | 10/22/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 7314658902201 | Wrong number - provider error | Long Distance | 17027353133 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:01 |
| Fax | Outbound | 7314658902202 | Wrong number - provider error | Long Distance | 17027353133 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46914563602300 | Wrong number - provider error | Long Distance | 17027375998 | 10/8/2015 12:20 | 18885022050 | 408867023 | 10/8/2015 12:20 | 313134020 | 00:00 |
| Fax | Outbound | 46914563602301 | Wrong number - provider error | Long Distance | 17027375998 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46914563602302 | Wrong number - provider error | Long Distance | 17027375998 | 10/8/2015 12:28 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46919425702300 | Wrong number - provider error | Long Distance | 17027399060 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919425702301 | Wrong number - provider error | Long Distance | 17027399060 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46919425702302 | Wrong number - provider error | Long Distance | 17027399060 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46939687502300 | Wrong number - provider error | Long Distance | 17027924328 | 10/9/2015 8:43 | 18885022050 | 556663023 | 10/9/2015 8:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939687502301 | Wrong number - provider error | Long Distance | 17027924328 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939687502302 | Wrong number - provider error | Long Distance | 17027924328 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46874090202302 | Wrong number - provider error | Long Distance | 17027952015 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938436402300 | Wrong number - provider error | Long Distance | 17028717005 | 10/9/2015 8:23 | 18885022050 | 556663023 | 10/9/2015 8:21 | 313134020 | 00:01 |
| Fax | Outbound | 46938436402301 | Wrong number - provider error | Long Distance | 17028717005 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46938436402302 | Wrong number - provider error | Long Distance | 17028717005 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46938735902300 | Wrong number - provider error | Long Distance | 17028717099 | 10/9/2015 8:27 | 18885022050 | 556663023 | 10/9/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46938735902301 | Wrong number - provider error | Long Distance | 17028717099 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938735902302 | Wrong number - provider error | Long Distance | 17028717099 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46926335902302 | Wrong number - provider error | Long Distance | 17028739280 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46923427202300 | Wrong number - provider error | Long Distance | 17028782119 | 10/8/2015 10:27 | 18885022050 | 418409023 | 10/8/2015 10:27 | 313134020 | 00:00 |
| Fax | Outbound | 46923427202301 | Wrong number - provider error | Long Distance | 17028782119 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923427202302 | Wrong number - provider error | Long Distance | 17028782119 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46978926702300 | Wrong number - provider error | Long Distance | 17028805841 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46978926702301 | Wrong number - provider error | Long Distance | 17028805841 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978926702302 | Wrong number - provider error | Long Distance | 17028805841 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46924371802300 | Wrong number - provider error | Long Distance | 17028928136 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:51 | 313134020 | 00:01 |
| Fax | Outbound | 46874946802300 | Wrong number - provider error | Long Distance | 17029147312 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46874946802301 | Wrong number - provider error | Long Distance | 17029147312 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46874946802302 | Wrong number - provider error | Long Distance | 17029147312 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46935296302300 | Wrong number - provider error | Long Distance | 17029442228 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:15 | 313134020 | 00:01 |
| Fax | Outbound | 46935296302302 | Wrong number - provider error | Long Distance | 17029442228 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:01 |
| Fax | Outbound | 46935262802302 | Wrong number - provider error | Long Distance | 17032351881 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:01 |
| Fax | Outbound | 46979070102302 | Wrong number - provider error | Long Distance | 17033691118 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872157102301 | Wrong number - provider error | Long Distance | 17037632926 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46872157102302 | Wrong number - provider error | Long Distance | 17037632926 | 10/8/2015 8:55 | 18885022050 | 408867023 | 10/8/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46981388502300 | Wrong number - provider error | Long Distance | 17038050189 | 10/8/2015 13:12 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:00 |
| Fax | Outbound | 46981388502301 | Wrong number - provider error | Long Distance | 17038050189 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981388502302 | Wrong number - provider error | Long Distance | 17038050189 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46928545502300 | Wrong number - provider error | Long Distance | 17038050436 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928545502301 | Wrong number - provider error | Long Distance | 17038050436 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928545502302 | Wrong number - provider error | Long Distance | 17038050436 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931003102300 | Wrong number - provider error | Long Distance | 17038050522 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931003102301 | Wrong number - provider error | Long Distance | 17038050522 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931003102302 | Wrong number - provider error | Long Distance | 17038050522 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46914543002300 | Wrong number - provider error | Long Distance | 17038050731 | 10/8/2015 12:21 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:00 |
| Fax | Outbound | 46914543002301 | Wrong number - provider error | Long Distance | 17038050731 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46914543002302 | Wrong number - provider error | Long Distance | 17038050731 | 10/8/2015 12:31 | 18885022050 | 408867023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920199502300 | Wrong number - provider error | Long Distance | 17038063591 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46920199502301 | Wrong number - provider error | Long Distance | 17038063591 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920199502302 | Wrong number - provider error | Long Distance | 17038063591 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46930937802300 | Wrong number - provider error | Long Distance | 17038589442 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:02 |
| Fax | Outbound | 46936199502302 | Wrong number - provider error | Long Distance | 17039704199 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876711702301 | Wrong number - provider error | Long Distance | 17044264955 | 10/8/2015 11:35 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876711702302 | Wrong number - provider error | Long Distance | 17044264955 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46934226502300 | Wrong number - provider error | Long Distance | 17044898912 | 10/8/2015 13:58 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:00 |
| Fax | Outbound | 46934226502301 | Wrong number - provider error | Long Distance | 17044898912 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934226502302 | Wrong number - provider error | Long Distance | 17044898912 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927125002300 | Wrong number - provider error | Long Distance | 17045276679 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927125002301 | Wrong number - provider error | Long Distance | 17045276679 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927787402300 | Wrong number - provider error | Long Distance | 17046646529 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:30 | 313134020 | 00:00 |
| Fax | Outbound | 46927787402302 | Wrong number - provider error | Long Distance | 17046646529 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940414102300 | Wrong number - provider error | Long Distance | 17046949440 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46940414102302 | Wrong number - provider error | Long Distance | 17046949440 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927071502300 | Wrong number - provider error | Long Distance | 17047810612 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46927071502301 | Wrong number - provider error | Long Distance | 17047810612 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927071502302 | Wrong number - provider error | Long Distance | 17047810612 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920168202301 | Wrong number - provider error | Long Distance | 17048149841 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920168202302 | Wrong number - provider error | Long Distance | 17048149841 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46931855202301 | Wrong number - provider error | Long Distance | 17048412199 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931855202302 | Wrong number - provider error | Long Distance | 17048412199 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876717202302 | Wrong number - provider error | Long Distance | 17048431013 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46927055802300 | Wrong number - provider error | Long Distance | 17048464800 | 10/8/2015 12:16 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927055802301 | Wrong number - provider error | Long Distance | 17048464800 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927055802302 | Wrong number - provider error | Long Distance | 17048464800 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46919476802302 | Wrong number - provider error | Long Distance | 17048476858 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46920186602300 | Wrong number - provider error | Long Distance | 17048532704 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920186602301 | Wrong number - provider error | Long Distance | 17048532704 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920186602302 | Wrong number - provider error | Long Distance | 17048532704 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926384002300 | Wrong number - provider error | Long Distance | 17056370069 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926384002301 | Wrong number - provider error | Long Distance | 17056370069 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926384002302 | Wrong number - provider error | Long Distance | 17056370069 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7314679702200 | Wrong number - provider error | Long Distance | 17057332758 | 10/22/2015 11:02 | 18885022050 | 334522023 | 10/22/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314679702201 | Wrong number - provider error | Long Distance | 17057332758 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:06 | 313134020 | 00:00 |
| Fax | Outbound | 7314679702202 | Wrong number - provider error | Long Distance | 17057332758 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46926384302300 | Wrong number - provider error | Long Distance | 17058586775 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926384302301 | Wrong number - provider error | Long Distance | 17058586775 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926384302302 | Wrong number - provider error | Long Distance | 17058586775 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46919471202300 | Wrong number - provider error | Long Distance | 17062581165 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46919471202301 | Wrong number - provider error | Long Distance | 17062581165 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:18 | 313134020 | 00:00 |
| Fax | Outbound | 46876676802301 | Wrong number - provider error | Long Distance | 17065094608 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944108802301 | Wrong number - provider error | Long Distance | 17065441048 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46871011702302 | Wrong number - provider error | Long Distance | 17065713311 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46914551302301 | Wrong number - provider error | Long Distance | 17067319918 | 10/8/2015 12:30 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46914551302302 | Wrong number - provider error | Long Distance | 17067319918 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46870917802300 | Wrong number - provider error | Long Distance | 17072542055 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870917802301 | Wrong number - provider error | Long Distance | 17072542055 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46930080602300 | Wrong number - provider error | Long Distance | 17074342029 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930080602301 | Wrong number - provider error | Long Distance | 17074342029 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930080602302 | Wrong number - provider error | Long Distance | 17074342029 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870943502300 | Wrong number - provider error | Long Distance | 17074525932 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870943502301 | Wrong number - provider error | Long Distance | 17074525932 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870943502302 | Wrong number - provider error | Long Distance | 17074525932 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937692902300 | Wrong number - provider error | Long Distance | 17074645236 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46937692902301 | Wrong number - provider error | Long Distance | 17074645236 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870944402301 | Wrong number - provider error | Long Distance | 17074650780 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 7318843902200 | Wrong number - provider error | Long Distance | 17075275318 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7318843902201 | Wrong number - provider error | Long Distance | 17075275318 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46943570502300 | Wrong number - provider error | Long Distance | 17075379696 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943570502301 | Wrong number - provider error | Long Distance | 17075379696 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943570502302 | Wrong number - provider error | Long Distance | 17075379696 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46876741202300 | Wrong number - provider error | Long Distance | 17075735093 | 10/8/2015 11:23 | 18885022050 | 408867023 | 10/8/2015 11:23 | 313134020 | 00:00 |
| Fax | Outbound | 46876741202301 | Wrong number - provider error | Long Distance | 17075735093 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:33 | 313134020 | 00:00 |
| Fax | Outbound | 46876741202302 | Wrong number - provider error | Long Distance | 17075735093 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46945823002300 | Wrong number - provider error | Long Distance | 17075753561 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945823002301 | Wrong number - provider error | Long Distance | 17075753561 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945823002302 | Wrong number - provider error | Long Distance | 17075753561 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46937547702300 | Wrong number - provider error | Long Distance | 17078370177 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937547702301 | Wrong number - provider error | Long Distance | 17078370177 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937547702302 | Wrong number - provider error | Long Distance | 17078370177 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977436802300 | Wrong number - provider error | Long Distance | 17079636543 | 10/8/2015 11:36 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977436802301 | Wrong number - provider error | Long Distance | 17079636543 | 10/8/2015 13:22 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:00 |
| Fax | Outbound | 46977436802302 | Wrong number - provider error | Long Distance | 17079636543 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46930925002300 | Wrong number - provider error | Long Distance | 17083317530 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930925002301 | Wrong number - provider error | Long Distance | 17083317530 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930925002302 | Wrong number - provider error | Long Distance | 17083317530 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46931855602300 | Wrong number - provider error | Long Distance | 17083668938 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931855602301 | Wrong number - provider error | Long Distance | 17083668938 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46938653902300 | Wrong number - provider error | Long Distance | 17083830480 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938653902301 | Wrong number - provider error | Long Distance | 17083830480 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938653902302 | Wrong number - provider error | Long Distance | 17083830480 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:01 |
| Fax | Outbound | 46922034502300 | Wrong number - provider error | Long Distance | 17083866656 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:01 |
| Fax | Outbound | 46922034502301 | Wrong number - provider error | Long Distance | 17083866656 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:01 |
| Fax | Outbound | 46922034502302 | Wrong number - provider error | Long Distance | 17083866656 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:05 | 313134020 | 00:01 |
| Fax | Outbound | 46930085502301 | Wrong number - provider error | Long Distance | 17084099364 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:01 |
| Fax | Outbound | 46870178102300 | Wrong number - provider error | Long Distance | 17086817816 | 10/7/2015 14:14 | 18885022050 | 408867023 | 10/7/2015 14:14 | 313134020 | 00:00 |
| Fax | Outbound | 46870178102302 | Wrong number - provider error | Long Distance | 17086817816 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916675302300 | Wrong number - provider error | Long Distance | 17086817816 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46916675302301 | Wrong number - provider error | Long Distance | 17086817816 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916675302302 | Wrong number - provider error | Long Distance | 17086817816 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46935247602300 | Wrong number - provider error | Long Distance | 17087473497 | 10/8/2015 14:10 | 18885022050 | 556663023 | 10/8/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46935247602301 | Wrong number - provider error | Long Distance | 17087473497 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935247602302 | Wrong number - provider error | Long Distance | 17087473497 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46937690202300 | Wrong number - provider error | Long Distance | 17087639741 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 7313866102200 | Wrong number - provider error | Long Distance | 17087712950 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313866102201 | Wrong number - provider error | Long Distance | 17087712950 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313866102202 | Wrong number - provider error | Long Distance | 17087712950 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870971702300 | Wrong number - provider error | Long Distance | 17088639931 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:01 |
| Fax | Outbound | 46924425502302 | Wrong number - provider error | Long Distance | 17122255120 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 7313977102202 | Wrong number - provider error | Long Distance | 17122341410 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46919496502302 | Wrong number - provider error | Long Distance | 17122580143 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 7318873702201 | Wrong number - provider error | Long Distance | 17122622309 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318873702202 | Wrong number - provider error | Long Distance | 17122622309 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46920130602301 | Wrong number - provider error | Long Distance | 17122741484 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920130602302 | Wrong number - provider error | Long Distance | 17122741484 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979030702300 | Wrong number - provider error | Long Distance | 17123259412 | 10/8/2015 12:50 | 18885022050 | 338821023 | 10/8/2015 12:50 | 313134020 | 00:00 |
| Fax | Outbound | 46979030702301 | Wrong number - provider error | Long Distance | 17123259412 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:02 |
| Fax | Outbound | 46979030702302 | Wrong number - provider error | Long Distance | 17123259412 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46922060002300 | Wrong number - provider error | Long Distance | 17124941365 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46922060002301 | Wrong number - provider error | Long Distance | 17124941365 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46922060002302 | Wrong number - provider error | Long Distance | 17124941365 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927801102300 | Wrong number - provider error | Long Distance | 17125217856 | 10/8/2015 12:25 | 18885022050 | 482184023 | 10/8/2015 12:25 | 313134020 | 00:00 |
| Fax | Outbound | 46927801102301 | Wrong number - provider error | Long Distance | 17125217856 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927801102302 | Wrong number - provider error | Long Distance | 17125217856 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46924449302300 | Wrong number - provider error | Long Distance | 17126552579 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924449302302 | Wrong number - provider error | Long Distance | 17126552579 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:01 |
| Fax | Outbound | 46935299902300 | Wrong number - provider error | Long Distance | 17127224586 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46935299902302 | Wrong number - provider error | Long Distance | 17127224586 | 10/8/2015 14:50 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 46874118502300 | Wrong number - provider error | Long Distance | 17127921407 | 10/8/2015 10:08 | 18885022050 | 408867023 | 10/8/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46874118502301 | Wrong number - provider error | Long Distance | 17127921407 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:22 | 313134020 | 00:00 |
| Fax | Outbound | 46874118502302 | Wrong number - provider error | Long Distance | 17127921407 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46871033702300 | Wrong number - provider error | Long Distance | 17127922203 | 10/8/2015 8:22 | 18885022050 | 408867023 | 10/8/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46871033702301 | Wrong number - provider error | Long Distance | 17127922203 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46921470802301 | Wrong number - provider error | Long Distance | 17127923554 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46933360902300 | Wrong number - provider error | Long Distance | 17132427752 | 10/8/2015 13:49 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875898902302 | Wrong number - provider error | Long Distance | 17132900023 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46941661102300 | Wrong number - provider error | Long Distance | 17134339705 | 10/9/2015 9:05 | 18885022050 | 572029023 | 10/9/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46941661102301 | Wrong number - provider error | Long Distance | 17134339705 | 10/9/2015 9:10 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941661102302 | Wrong number - provider error | Long Distance | 17134339705 | 10/9/2015 9:15 | 18885022050 | 572029023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934230502300 | Wrong number - provider error | Long Distance | 17134369059 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934230502301 | Wrong number - provider error | Long Distance | 17134369059 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934230502302 | Wrong number - provider error | Long Distance | 17134369059 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:01 |
| Fax | Outbound | 46872115302300 | Wrong number - provider error | Long Distance | 17134532956 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872115302301 | Wrong number - provider error | Long Distance | 17134532956 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46940467302300 | Wrong number - provider error | Long Distance | 17134614510 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46926323502301 | Wrong number - provider error | Long Distance | 17134643209 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926323502302 | Wrong number - provider error | Long Distance | 17134643209 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46917592202300 | Wrong number - provider error | Long Distance | 17135200688 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:01 |
| Fax | Outbound | 46978958702302 | Wrong number - provider error | Long Distance | 17135209243 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46938742402302 | Wrong number - provider error | Long Distance | 17135225907 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46870952002302 | Wrong number - provider error | Long Distance | 17135908398 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945771902300 | Wrong number - provider error | Long Distance | 17136378203 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46945771902301 | Wrong number - provider error | Long Distance | 17136378203 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46945771902302 | Wrong number - provider error | Long Distance | 17136378203 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316612702200 | Wrong number - provider error | Long Distance | 17136511239 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316612702201 | Wrong number - provider error | Long Distance | 17136511239 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316612702202 | Wrong number - provider error | Long Distance | 17136511239 | 10/22/2015 11:46 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46938682302300 | Wrong number - provider error | Long Distance | 17136941432 | 10/9/2015 8:31 | 18885022050 | 556663023 | 10/9/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930981902300 | Wrong number - provider error | Long Distance | 17136959993 | 10/8/2015 15:27 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46924412302301 | Wrong number - provider error | Long Distance | 17137714898 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46924412302302 | Wrong number - provider error | Long Distance | 17137714898 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46922667023300 | Wrong number - provider error | Long Distance | 17137760150 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46927013402301 | Wrong number - provider error | Long Distance | 17138319655 | 10/8/2015 15:08 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927013402302 | Wrong number - provider error | Long Distance | 17138319655 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46927061802300 | Wrong number - provider error | Long Distance | 17139215020 | 10/8/2015 12:07 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:00 |
| Fax | Outbound | 46870898302302 | Wrong number - provider error | Long Distance | 17139816478 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 7313939802202 | Wrong number - provider error | Long Distance | 17139950548 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46929521802302 | Wrong number - provider error | Long Distance | 17143735244 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46926346402301 | Wrong number - provider error | Long Distance | 17143784952 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46875822202300 | Wrong number - provider error | Long Distance | 17144750417 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875822202301 | Wrong number - provider error | Long Distance | 17144750417 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875822202302 | Wrong number - provider error | Long Distance | 17144750417 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46920159602302 | Wrong number - provider error | Long Distance | 17145444578 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936170702302 | Wrong number - provider error | Long Distance | 17146165257 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870154702300 | Wrong number - provider error | Long Distance | 17147722994 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870154702301 | Wrong number - provider error | Long Distance | 17147722994 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870154702302 | Wrong number - provider error | Long Distance | 17147722994 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916652302300 | Wrong number - provider error | Long Distance | 17147722994 | 10/8/2015 8:30 | 18885022050 | 408867023 | 10/8/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46916652302301 | Wrong number - provider error | Long Distance | 17147722994 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46916652302302 | Wrong number - provider error | Long Distance | 17147722994 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46944078102300 | Wrong number - provider error | Long Distance | 17149700937 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46944078102301 | Wrong number - provider error | Long Distance | 17149700937 | 10/9/2015 9:40 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944078102302 | Wrong number - provider error | Long Distance | 17149700937 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928592302302 | Wrong number - provider error | Long Distance | 17152511693 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46938758202302 | Wrong number - provider error | Long Distance | 17155824414 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317503002300 | Wrong number - provider error | Long Distance | 17156824297 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317503002202 | Wrong number - provider error | Long Distance | 17156824297 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46929525602300 | Wrong number - provider error | Long Distance | 17158368354 | 10/8/2015 15:03 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:00 |
| Fax | Outbound | 46929525602301 | Wrong number - provider error | Long Distance | 17158368354 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929525602302 | Wrong number - provider error | Long Distance | 17158368354 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46919454002302 | Wrong number - provider error | Long Distance | 17162004125 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870968902302 | Wrong number - provider error | Long Distance | 17162040411 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46936188602302 | Wrong number - provider error | Long Distance | 17162060031 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7318869302202 | Wrong number - provider error | Long Distance | 17163735031 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46945747802300 | Wrong number - provider error | Long Distance | 17166497217 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945747802301 | Wrong number - provider error | Long Distance | 17166497217 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945747802302 | Wrong number - provider error | Long Distance | 17166497217 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46914527502300 | Wrong number - provider error | Long Distance | 17166673120 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:21 | 313134020 | 00:02 |
| Fax | Outbound | 46914527502301 | Wrong number - provider error | Long Distance | 17166673120 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:01 |
| Fax | Outbound | 46944991602300 | Wrong number - provider error | Long Distance | 17166823442 | 10/9/2015 9:46 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944991602302 | Wrong number - provider error | Long Distance | 17166823442 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934318502302 | Wrong number - provider error | Long Distance | 17169720271 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46927829902302 | Wrong number - provider error | Long Distance | 17169720309 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46931818202300 | Wrong number - provider error | Long Distance | 17171846841 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931818202301 | Wrong number - provider error | Long Distance | 17171846841 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931818202302 | Wrong number - provider error | Long Distance | 17171846841 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46918475202302 | Wrong number - provider error | Long Distance | 17172174217 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46982277702300 | Wrong number - provider error | Long Distance | 17172174217 | 10/8/2015 13:28 | 18885022050 | 338821023 | 10/8/2015 13:27 | 313134020 | 00:01 |
| Fax | Outbound | 46982277702302 | Wrong number - provider error | Long Distance | 17172174217 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46978953002302 | Wrong number - provider error | Long Distance | 17172432357 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46918453503300 | Wrong number - provider error | Long Distance | 17172581656 | 10/8/2015 8:57 | 18885022050 | 418409023 | 10/8/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46918453503302 | Wrong number - provider error | Long Distance | 17172581656 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7313927202200 | Wrong number - provider error | Long Distance | 17172635725 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 7313927202202 | Wrong number - provider error | Long Distance | 17172635725 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46982307802301 | Wrong number - provider error | Long Distance | 17172647694 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46982307802302 | Wrong number - provider error | Long Distance | 17172647694 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872113602301 | Wrong number - provider error | Long Distance | 17172671007 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 7320110802200 | Wrong number - provider error | Long Distance | 17173971786 | 10/22/2015 12:33 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320110802202 | Wrong number - provider error | Long Distance | 17173971786 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920220002302 | Wrong number - provider error | Long Distance | 17175091934 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945848502300 | Wrong number - provider error | Long Distance | 17176323220 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945848502302 | Wrong number - provider error | Long Distance | 17176323220 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918388302300 | Wrong number - provider error | Long Distance | 17176333531 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:01 |
| Fax | Outbound | 46918388302301 | Wrong number - provider error | Long Distance | 17176333531 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918388302302 | Wrong number - provider error | Long Distance | 17176333531 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927846702301 | Wrong number - provider error | Long Distance | 17176371842 | 10/8/2015 15:34 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927846702302 | Wrong number - provider error | Long Distance | 17176371842 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46875885802302 | Wrong number - provider error | Long Distance | 17176529297 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930889902300 | Wrong number - provider error | Long Distance | 17176774911 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:25 | 313134020 | 00:00 |
| Fax | Outbound | 46930889902302 | Wrong number - provider error | Long Distance | 17176774911 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46926350402300 | Wrong number - provider error | Long Distance | 17176957735 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926350402301 | Wrong number - provider error | Long Distance | 17176957735 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926350402302 | Wrong number - provider error | Long Distance | 17176957735 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46944150402302 | Wrong number - provider error | Long Distance | 17178401613 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 7318907902202 | Wrong number - provider error | Long Distance | 17178541845 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46938674202300 | Wrong number - provider error | Long Distance | 17179355666 | 10/9/2015 8:33 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870907102302 | Wrong number - provider error | Long Distance | 17182093232 | 10/8/2015 8:49 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:03 |
| Fax | Outbound | 46937567302302 | Wrong number - provider error | Long Distance | 17182313731 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46936087802302 | Wrong number - provider error | Long Distance | 17182633063 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46980355302300 | Wrong number - provider error | Long Distance | 17184058278 | 10/8/2015 13:02 | 18885022050 | 338821023 | 10/8/2015 13:02 | 313134020 | 00:00 |
| Fax | Outbound | 46980355302301 | Wrong number - provider error | Long Distance | 17184058278 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46980355302302 | Wrong number - provider error | Long Distance | 17184058278 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46922090202302 | Wrong number - provider error | Long Distance | 17184310451 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46932342502302 | Wrong number - provider error | Long Distance | 17184344470 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46979122802302 | Wrong number - provider error | Long Distance | 17184581777 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46925375702302 | Wrong number - provider error | Long Distance | 17185197898 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 7316208302202 | Wrong number - provider error | Long Distance | 17185270922 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46874941502302 | Wrong number - provider error | Long Distance | 17185270922 | 10/22/2015 10:50 | 18885022050 | 408867023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7316163802202 | Wrong number - provider error | Long Distance | 17185964111 | 10/22/2015 11:26 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46875906702302 | Wrong number - provider error | Long Distance | 17186471794 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/22/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 7313936602200 | Wrong number - provider error | Long Distance | 17186706110 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313936602201 | Wrong number - provider error | Long Distance | 17186706110 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313936602202 | Wrong number - provider error | Long Distance | 17186706110 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46938456102300 | Wrong number - provider error | Long Distance | 17186706110 | 10/9/2015 8:25 | 18885022050 | 556663023 | 10/9/2015 8:25 | 313134020 | 00:00 |
| Fax | Outbound | 46938456102301 | Wrong number - provider error | Long Distance | 17186706110 | 10/9/2015 8:37 | 18885022050 | 556663023 | 10/9/2015 8:37 | 313134020 | 00:00 |
| Fax | Outbound | 46938456102302 | Wrong number - provider error | Long Distance | 17186706110 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46980279102300 | Wrong number - provider error | Long Distance | 17186996898 | 10/8/2015 12:55 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937691002300 | Wrong number - provider error | Long Distance | 17187073210 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937691002301 | Wrong number - provider error | Long Distance | 17187073210 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937691002302 | Wrong number - provider error | Long Distance | 17187073210 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 7317572702202 | Wrong number - provider error | Long Distance | 17187257307 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924332102302 | Wrong number - provider error | Long Distance | 17187343015 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |
| Fax | Outbound | 46977495702300 | Wrong number - provider error | Long Distance | 17187815054 | 10/8/2015 11:50 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46977495702301 | Wrong number - provider error | Long Distance | 17187815054 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:25 | 313134020 | 00:00 |
| Fax | Outbound | 7313946102200 | Wrong number - provider error | Long Distance | 17188224134 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313946102201 | Wrong number - provider error | Long Distance | 17188224134 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945744902302 | Wrong number - provider error | Long Distance | 17188914446 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46934234802300 | Wrong number - provider error | Long Distance | 17189636768 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:00 |
| Fax | Outbound | 46934234802301 | Wrong number - provider error | Long Distance | 17189636768 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934234802302 | Wrong number - provider error | Long Distance | 17189636768 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937645902300 | Wrong number - provider error | Long Distance | 17189899282 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937645902301 | Wrong number - provider error | Long Distance | 17189899282 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937645902302 | Wrong number - provider error | Long Distance | 17189899282 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936206202301 | Wrong number - provider error | Long Distance | 17192286603 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936206202302 | Wrong number - provider error | Long Distance | 17192286603 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46874939502302 | Wrong number - provider error | Long Distance | 17192286609 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 46935238102302 | Wrong number - provider error | Long Distance | 17192600142 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46876706102302 | Wrong number - provider error | Long Distance | 17192647810 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46920170802301 | Wrong number - provider error | Long Distance | 17194570860 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46939659802301 | Wrong number - provider error | Long Distance | 17194711323 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939659802302 | Wrong number - provider error | Long Distance | 17194711323 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913750402300 | Wrong number - provider error | Long Distance | 17194717035 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913750402302 | Wrong number - provider error | Long Distance | 17194717035 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46918494002300 | Wrong number - provider error | Long Distance | 17194810516 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918494002301 | Wrong number - provider error | Long Distance | 17194810516 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918494002302 | Wrong number - provider error | Long Distance | 17194810516 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870924902302 | Wrong number - provider error | Long Distance | 17194814342 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921425102300 | Wrong number - provider error | Long Distance | 17194948448 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921425102302 | Wrong number - provider error | Long Distance | 17194948448 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46923450502302 | Wrong number - provider error | Long Distance | 17195380877 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46940425002302 | Wrong number - provider error | Long Distance | 17195459413 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939680902302 | Wrong number - provider error | Long Distance | 17195604780 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46936146502302 | Wrong number - provider error | Long Distance | 17195612764 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46919466202302 | Wrong number - provider error | Long Distance | 17195748405 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46918456302302 | Wrong number - provider error | Long Distance | 17195916915 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 7318841702202 | Wrong number - provider error | Long Distance | 17195960306 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46980292902302 | Wrong number - provider error | Long Distance | 17195976506 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46979117302302 | Wrong number - provider error | Long Distance | 17195982287 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46876750002300 | Wrong number - provider error | Long Distance | 17196339454 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46876750002301 | Wrong number - provider error | Long Distance | 17196339454 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876750002302 | Wrong number - provider error | Long Distance | 17196339454 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46870963902300 | Wrong number - provider error | Long Distance | 17196343528 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870963902301 | Wrong number - provider error | Long Distance | 17196343528 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870963902302 | Wrong number - provider error | Long Distance | 17196343528 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930978202302 | Wrong number - provider error | Long Distance | 17196370006 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46934291702302 | Wrong number - provider error | Long Distance | 17196674419 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46924436802302 | Wrong number - provider error | Long Distance | 17196872093 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46932339402302 | Wrong number - provider error | Long Distance | 17198467843 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 7316608502200 | Wrong number - provider error | Long Distance | 17199691326 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 7316608502201 | Wrong number - provider error | Long Distance | 17199691326 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316608502202 | Wrong number - provider error | Long Distance | 17199691326 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928619702302 | Wrong number - provider error | Long Distance | 17203046527 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870158502302 | Wrong number - provider error | Long Distance | 17203440172 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916657902302 | Wrong number - provider error | Long Distance | 17203440172 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313892102201 | Wrong number - provider error | Long Distance | 17206520223 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313892102202 | Wrong number - provider error | Long Distance | 17206520223 | 10/22/2015 10:56 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:01 |
| Fax | Outbound | 46921417902300 | Wrong number - provider error | Long Distance | 17207382741 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921417902301 | Wrong number - provider error | Long Distance | 17207382741 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921417902302 | Wrong number - provider error | Long Distance | 17207382741 | 10/8/2015 9:54 | 18885022050 | 418409023 | 10/8/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46924358102301 | Wrong number - provider error | Long Distance | 17207484085 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924358102302 | Wrong number - provider error | Long Distance | 17207484085 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 7320200802200 | Wrong number - provider error | Long Distance | 17242298680 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320200802201 | Wrong number - provider error | Long Distance | 17242298680 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46945804402302 | Wrong number - provider error | Long Distance | 17242831028 | 10/9/2015 10:21 | 18885022050 | 610172023 | 10/9/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46927131702302 | Wrong number - provider error | Long Distance | 17242834558 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46872169102302 | Wrong number - provider error | Long Distance | 17243680450 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 7313889602201 | Wrong number - provider error | Long Distance | 17243787339 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46920128402302 | Wrong number - provider error | Long Distance | 17247745175 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46943552002300 | Wrong number - provider error | Long Distance | 17247754856 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930111702302 | Wrong number - provider error | Long Distance | 17247943657 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46944174602300 | Wrong number - provider error | Long Distance | 17252587595 | 10/9/2015 9:39 | 18885022050 | 610172023 | 10/9/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46944174602301 | Wrong number - provider error | Long Distance | 17252587595 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944174602302 | Wrong number - provider error | Long Distance | 17252587595 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922671602302 | Wrong number - provider error | Long Distance | 17274414522 | 10/8/2015 10:17 | 18885022050 | 418409023 | 10/8/2015 10:15 | 313134020 | 00:02 |
| Fax | Outbound | 46920096602300 | Wrong number - provider error | Long Distance | 17274490862 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:21 | 313134020 | 00:01 |
| Fax | Outbound | 46920096602301 | Wrong number - provider error | Long Distance | 17274490862 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:01 |
| Fax | Outbound | 46920096602302 | Wrong number - provider error | Long Distance | 17274490862 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46935339802301 | Wrong number - provider error | Long Distance | 17274745731 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46977437002300 | Wrong number - provider error | Long Distance | 17274986632 | 10/8/2015 11:39 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:02 |
| Fax | Outbound | 46931843802300 | Wrong number - provider error | Long Distance | 17275612400 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:36 | 313134020 | 00:00 |
| Fax | Outbound | 46931843802301 | Wrong number - provider error | Long Distance | 17275612400 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931843802302 | Wrong number - provider error | Long Distance | 17275612400 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46872156802301 | Wrong number - provider error | Long Distance | 17275786335 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872156802302 | Wrong number - provider error | Long Distance | 17275786335 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7314667402201 | Wrong number - provider error | Long Distance | 17276792550 | 10/22/2015 11:07 | 18885022050 | 334522023 | 10/22/2015 11:07 | 313134020 | 00:00 |
| Fax | Outbound | 7314667402202 | Wrong number - provider error | Long Distance | 17276792550 | 10/22/2015 11:11 | 18885022050 | 334522023 | 10/22/2015 11:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930036002300 | Wrong number - provider error | Long Distance | 17279432196 | 10/8/2015 15:13 | 18885022050 | 482184023 | 10/8/2015 15:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930036002301 | Wrong number - provider error | Long Distance | 17279432196 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930036002302 | Wrong number - provider error | Long Distance | 17279432196 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 7313886802200 | Wrong number - provider error | Long Distance | 17306204367 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313886802201 | Wrong number - provider error | Long Distance | 17306204367 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313886802202 | Wrong number - provider error | Long Distance | 17306204367 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945076802302 | Wrong number - provider error | Long Distance | 17318859597 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46926370102300 | Wrong number - provider error | Long Distance | 17323930575 | 10/8/2015 11:21 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46926370102301 | Wrong number - provider error | Long Distance | 17323930575 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46924341202300 | Wrong number - provider error | Long Distance | 17324946994 | 10/8/2015 10:53 | 18885022050 | 418409023 | 10/8/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 46924341202301 | Wrong number - provider error | Long Distance | 17324946994 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46924341202302 | Wrong number - provider error | Long Distance | 17324946994 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870971302300 | Wrong number - provider error | Long Distance | 17325320194 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:02 |
| Fax | Outbound | 46934326702300 | Wrong number - provider error | Long Distance | 17325323452 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:01 |
| Fax | Outbound | 46934326702301 | Wrong number - provider error | Long Distance | 17325323452 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:01 |
| Fax | Outbound | 7317526202200 | Wrong number - provider error | Long Distance | 17327060896 | 10/22/2015 11:49 | 18885022050 | 334522023 | 10/22/2015 11:48 | 313134020 | 00:01 |
| Fax | Outbound | 46943432902300 | Wrong number - provider error | Long Distance | 17342617417 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943432902301 | Wrong number - provider error | Long Distance | 17342617417 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943432902302 | Wrong number - provider error | Long Distance | 17342617417 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46937499702302 | Wrong number - provider error | Long Distance | 17344251138 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876747402300 | Wrong number - provider error | Long Distance | 17349440900 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:01 |
| Fax | Outbound | 46876747402301 | Wrong number - provider error | Long Distance | 17349440900 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931847202300 | Wrong number - provider error | Long Distance | 17349955660 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46927087202300 | Wrong number - provider error | Long Distance | 17402865852 | 10/8/2015 12:12 | 18885022050 | 482184023 | 10/8/2015 12:11 | 313134020 | 00:01 |
| Fax | Outbound | 46927087202301 | Wrong number - provider error | Long Distance | 17402865852 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:09 | 313134020 | 00:00 |
| Fax | Outbound | 46928481102300 | Wrong number - provider error | Long Distance | 17403923047 | 10/8/2015 14:45 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928481102301 | Wrong number - provider error | Long Distance | 17403923047 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928481102302 | Wrong number - provider error | Long Distance | 17403923047 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46928618802300 | Wrong number - provider error | Long Distance | 17403932908 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928618802301 | Wrong number - provider error | Long Distance | 17403932908 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928618802302 | Wrong number - provider error | Long Distance | 17403932908 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945735102300 | Wrong number - provider error | Long Distance | 17403970682 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945735102301 | Wrong number - provider error | Long Distance | 17403970682 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945735102302 | Wrong number - provider error | Long Distance | 17403970682 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937533902300 | Wrong number - provider error | Long Distance | 17403971328 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937533902301 | Wrong number - provider error | Long Distance | 17403971328 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937533902302 | Wrong number - provider error | Long Distance | 17403971328 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46927026302300 | Wrong number - provider error | Long Distance | 17404345903 | 10/8/2015 12:09 | 18885022050 | 482184023 | 10/8/2015 12:07 | 313134020 | 00:02 |
| Fax | Outbound | 46927026302302 | Wrong number - provider error | Long Distance | 17404345903 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46875919102300 | Wrong number - provider error | Long Distance | 17407794026 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930997502302 | Wrong number - provider error | Long Distance | 17408289089 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938449102302 | Wrong number - provider error | Long Distance | 17409275730 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46930920802302 | Wrong number - provider error | Long Distance | 17409658886 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938722302300 | Wrong number - provider error | Long Distance | 17419979831 | 10/9/2015 8:24 | 18885022050 | 556663023 | 10/9/2015 8:24 | 313134020 | 00:00 |
| Fax | Outbound | 46938722302302 | Wrong number - provider error | Long Distance | 17419979831 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46930922502301 | Wrong number - provider error | Long Distance | 17457469880 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930922502302 | Wrong number - provider error | Long Distance | 17457469880 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46937545402300 | Wrong number - provider error | Long Distance | 17517518417 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937545402302 | Wrong number - provider error | Long Distance | 17517518417 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:01 |
| Fax | Outbound | 46933315802300 | Wrong number - provider error | Long Distance | 17574839506 | 10/8/2015 13:50 | 18885022050 | 556663023 | 10/8/2015 13:49 | 313134020 | 00:01 |
| Fax | Outbound | 46920190702302 | Wrong number - provider error | Long Distance | 17574890485 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925394702302 | Wrong number - provider error | Long Distance | 17575389038 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928627102302 | Wrong number - provider error | Long Distance | 17579349497 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46938648602302 | Wrong number - provider error | Long Distance | 17579530688 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46918374202301 | Wrong number - provider error | Long Distance | 17602027840 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:01 |
| Fax | Outbound | 46918374202302 | Wrong number - provider error | Long Distance | 17602027840 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:02 |
| Fax | Outbound | 46943542302301 | Wrong number - provider error | Long Distance | 17602028760 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:01 |
| Fax | Outbound | 46870999302300 | Wrong number - provider error | Long Distance | 17603423001 | 10/8/2015 8:20 | 18885022050 | 408867023 | 10/8/2015 8:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870999302301 | Wrong number - provider error | Long Distance | 17603423001 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:01 |
| Fax | Outbound | 46928635802301 | Wrong number - provider error | Long Distance | 17603477535 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46928635802302 | Wrong number - provider error | Long Distance | 17603477535 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46941671802302 | Wrong number - provider error | Long Distance | 17603633135 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927831102300 | Wrong number - provider error | Long Distance | 17604160130 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46980324002300 | Wrong number - provider error | Long Distance | 17605460355 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:03 |
| Fax | Outbound | 46980324002301 | Wrong number - provider error | Long Distance | 17605460355 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:03 |
| Fax | Outbound | 46980324002302 | Wrong number - provider error | Long Distance | 17605460355 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935321502300 | Wrong number - provider error | Long Distance | 17607734293 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935321502301 | Wrong number - provider error | Long Distance | 17607734293 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935321502302 | Wrong number - provider error | Long Distance | 17607734293 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934207802302 | Wrong number - provider error | Long Distance | 17608329712 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46933329702300 | Wrong number - provider error | Long Distance | 17608732616 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933329702301 | Wrong number - provider error | Long Distance | 17608732616 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933329702302 | Wrong number - provider error | Long Distance | 17608732616 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 7317482802200 | Wrong number - provider error | Long Distance | 17622496162 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317482802201 | Wrong number - provider error | Long Distance | 17622496162 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317482802202 | Wrong number - provider error | Long Distance | 17622496162 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46870943802300 | Wrong number - provider error | Long Distance | 17632875019 | 10/8/2015 8:13 | 18885022050 | 408867023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870943802301 | Wrong number - provider error | Long Distance | 17632875019 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870943802302 | Wrong number - provider error | Long Distance | 17632875019 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46945753902300 | Wrong number - provider error | Long Distance | 17633831909 | 10/9/2015 10:04 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945753902301 | Wrong number - provider error | Long Distance | 17633831909 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945753902302 | Wrong number - provider error | Long Distance | 17633831909 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46933352502300 | Wrong number - provider error | Long Distance | 17634206698 | 10/8/2015 13:48 | 18885022050 | 556663023 | 10/8/2015 13:47 | 313134020 | 00:00 |
| Fax | Outbound | 46933352502301 | Wrong number - provider error | Long Distance | 17634206698 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46933352502302 | Wrong number - provider error | Long Distance | 17634206698 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46917668602300 | Wrong number - provider error | Long Distance | 17634207938 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928585702300 | Wrong number - provider error | Long Distance | 17634212236 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46928585702301 | Wrong number - provider error | Long Distance | 17634212236 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928585702302 | Wrong number - provider error | Long Distance | 17634212236 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945062502302 | Wrong number - provider error | Long Distance | 17634220508 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46944124702300 | Wrong number - provider error | Long Distance | 17634228189 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46944124702301 | Wrong number - provider error | Long Distance | 17634228189 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 46944124702302 | Wrong number - provider error | Long Distance | 17634228189 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46928535902302 | Wrong number - provider error | Long Distance | 17634253935 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913736502300 | Wrong number - provider error | Long Distance | 17635200869 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913736502301 | Wrong number - provider error | Long Distance | 17635200869 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913736502302 | Wrong number - provider error | Long Distance | 17635200869 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927766702300 | Wrong number - provider error | Long Distance | 17635201734 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46927766702301 | Wrong number - provider error | Long Distance | 17635201734 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927766702302 | Wrong number - provider error | Long Distance | 17635201734 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46945740302300 | Wrong number - provider error | Long Distance | 17635205955 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46945740302301 | Wrong number - provider error | Long Distance | 17635205955 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945740302302 | Wrong number - provider error | Long Distance | 17635205955 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46928582302300 | Wrong number - provider error | Long Distance | 17635207562 | 10/8/2015 14:59 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928582302301 | Wrong number - provider error | Long Distance | 17635207562 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46928582302302 | Wrong number - provider error | Long Distance | 17635207562 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941729402300 | Wrong number - provider error | Long Distance | 17635226706 | 10/9/2015 9:04 | 18885022050 | 572029023 | 10/9/2015 9:04 | 313134020 | 00:00 |
| Fax | Outbound | 46941729402301 | Wrong number - provider error | Long Distance | 17635226706 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46941729402302 | Wrong number - provider error | Long Distance | 17635226706 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46928583802302 | Wrong number - provider error | Long Distance | 17635338711 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46935290502300 | Wrong number - provider error | Long Distance | 17635355601 | 10/8/2015 14:14 | 18885022050 | 556663023 | 10/8/2015 14:14 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46935290502301 | Wrong number - provider error | Long Distance | 17635355601 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 7318879502300 | Wrong number - provider error | Long Distance | 17635713008 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 7318879502201 | Wrong number - provider error | Long Distance | 17635713008 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318879502202 | Wrong number - provider error | Long Distance | 17635713008 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46980341002300 | Wrong number - provider error | Long Distance | 17635713008 | 10/8/2015 13:00 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980341002301 | Wrong number - provider error | Long Distance | 17635713008 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980341002302 | Wrong number - provider error | Long Distance | 17635713008 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928477502300 | Wrong number - provider error | Long Distance | 17636334326 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928477502301 | Wrong number - provider error | Long Distance | 17636334326 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46932338902300 | Wrong number - provider error | Long Distance | 17637124013 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:44 | 313134020 | 00:00 |
| Fax | Outbound | 46932338902301 | Wrong number - provider error | Long Distance | 17637124013 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932338902302 | Wrong number - provider error | Long Distance | 17637124013 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46920175602300 | Wrong number - provider error | Long Distance | 17637126090 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920175602301 | Wrong number - provider error | Long Distance | 17637126090 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920175602302 | Wrong number - provider error | Long Distance | 17637126090 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46928519702300 | Wrong number - provider error | Long Distance | 17637126475 | 10/8/2015 14:57 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928519702301 | Wrong number - provider error | Long Distance | 17637126475 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928519702302 | Wrong number - provider error | Long Distance | 17637126475 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875878102300 | Wrong number - provider error | Long Distance | 17637126591 | 10/8/2015 10:42 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875878102301 | Wrong number - provider error | Long Distance | 17637126591 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875878102302 | Wrong number - provider error | Long Distance | 17637126591 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46944204502302 | Wrong number - provider error | Long Distance | 17637838616 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46876782202300 | Wrong number - provider error | Long Distance | 17653487276 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:01 |
| Fax | Outbound | 46929556802302 | Wrong number - provider error | Long Distance | 17653793312 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46913701902300 | Wrong number - provider error | Long Distance | 17654296961 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 7314715402202 | Wrong number - provider error | Long Distance | 17654494206 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46940454302300 | Wrong number - provider error | Long Distance | 17654521826 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945744402300 | Wrong number - provider error | Long Distance | 17654552266 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:01 |
| Fax | Outbound | 46918402802300 | Wrong number - provider error | Long Distance | 17656833150 | 10/8/2015 8:51 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918402802302 | Wrong number - provider error | Long Distance | 17656833150 | 10/8/2015 9:19 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:02 |
| Fax | Outbound | 46938660202301 | Wrong number - provider error | Long Distance | 17658322950 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:01 |
| Fax | Outbound | 46870987402300 | Wrong number - provider error | Long Distance | 17659665277 | 10/8/2015 8:18 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870987402301 | Wrong number - provider error | Long Distance | 17659665277 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870987402302 | Wrong number - provider error | Long Distance | 17659665277 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:01 |
| Fax | Outbound | 46872128202300 | Wrong number - provider error | Long Distance | 17697580404 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872128202301 | Wrong number - provider error | Long Distance | 17697580404 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872128202302 | Wrong number - provider error | Long Distance | 17697580404 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46872122302302 | Wrong number - provider error | Long Distance | 17702510938 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46920222202300 | Wrong number - provider error | Long Distance | 17702524918 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920222202301 | Wrong number - provider error | Long Distance | 17702524918 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920222202302 | Wrong number - provider error | Long Distance | 17702524918 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944113302302 | Wrong number - provider error | Long Distance | 17704919402 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46918503302300 | Wrong number - provider error | Long Distance | 17707193113 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918503302301 | Wrong number - provider error | Long Distance | 17707193113 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937695002300 | Wrong number - provider error | Long Distance | 17709339957 | 10/9/2015 8:14 | 18885022050 | 556663023 | 10/9/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7318894602200 | Wrong number - provider error | Long Distance | 17709783321 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46939743802302 | Wrong number - provider error | Long Distance | 17709907236 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936139302302 | Wrong number - provider error | Long Distance | 17709960895 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46871036502301 | Wrong number - provider error | Long Distance | 17713869364 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871036502302 | Wrong number - provider error | Long Distance | 17713869364 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46922004002302 | Wrong number - provider error | Long Distance | 17722723689 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46932368502300 | Wrong number - provider error | Long Distance | 17722880280 | 10/8/2015 15:46 | 18885022050 | 482184023 | 10/8/2015 15:46 | 313134020 | 00:00 |
| Fax | Outbound | 46918498502300 | Wrong number - provider error | Long Distance | 17724464670 | 10/8/2015 8:59 | 18885022050 | 418409023 | 10/8/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46918498502301 | Wrong number - provider error | Long Distance | 17724464670 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46918498502302 | Wrong number - provider error | Long Distance | 17724464670 | 10/8/2015 9:18 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943566702301 | Wrong number - provider error | Long Distance | 17725695656 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46917608002301 | Wrong number - provider error | Long Distance | 17732390400 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917591602300 | Wrong number - provider error | Long Distance | 17732877873 | 10/8/2015 8:02 | 18885022050 | 418409023 | 10/8/2015 8:02 | 313134020 | 00:00 |
| Fax | Outbound | 46870101102300 | Wrong number - provider error | Long Distance | 17732933901 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:01 |
| Fax | Outbound | 46870101102301 | Wrong number - provider error | Long Distance | 17732933901 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:01 |
| Fax | Outbound | 46870101102302 | Wrong number - provider error | Long Distance | 17732933901 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:02 |
| Fax | Outbound | 46916600402302 | Wrong number - provider error | Long Distance | 17732933901 | 10/8/2015 8:50 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:02 |
| Fax | Outbound | 46930157002300 | Wrong number - provider error | Long Distance | 17733794034 | 10/8/2015 15:16 | 18885022050 | 482184023 | 10/8/2015 15:15 | 313134020 | 00:00 |
| Fax | Outbound | 46930157002301 | Wrong number - provider error | Long Distance | 17733794034 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930157002302 | Wrong number - provider error | Long Distance | 17733794034 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:01 |
| Fax | Outbound | 46944071502301 | Wrong number - provider error | Long Distance | 17734458813 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46874944602300 | Wrong number - provider error | Long Distance | 17734459983 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875880102300 | Wrong number - provider error | Long Distance | 17734863548 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 46875880102301 | Wrong number - provider error | Long Distance | 17734863548 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875880102302 | Wrong number - provider error | Long Distance | 17734863548 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921465702300 | Wrong number - provider error | Long Distance | 17735280607 | 10/8/2015 9:41 | 18885022050 | 418409023 | 10/8/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46921465702301 | Wrong number - provider error | Long Distance | 17735280607 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46921465702302 | Wrong number - provider error | Long Distance | 17735280607 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46917651702301 | Wrong number - provider error | Long Distance | 17735617132 | 10/8/2015 8:15 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:01 |
| Fax | Outbound | 46979086602300 | Wrong number - provider error | Long Distance | 17735864711 | 10/8/2015 12:38 | 18885022050 | 338821023 | 10/8/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 46979086602301 | Wrong number - provider error | Long Distance | 17735864711 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979086602302 | Wrong number - provider error | Long Distance | 17735864711 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46935252502300 | Wrong number - provider error | Long Distance | 17737318687 | 10/8/2015 14:11 | 18885022050 | 556663023 | 10/8/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46935252502301 | Wrong number - provider error | Long Distance | 17737318687 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46870898902300 | Wrong number - provider error | Long Distance | 17737727230 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46928486002300 | Wrong number - provider error | Long Distance | 17739897633 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:01 |
| Fax | Outbound | 7313916202201 | Wrong number - provider error | Long Distance | 17747750818 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313916202202 | Wrong number - provider error | Long Distance | 17747750818 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46944991902302 | Wrong number - provider error | Long Distance | 17757382219 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46923376902302 | Wrong number - provider error | Long Distance | 17757771113 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870901902300 | Wrong number - provider error | Long Distance | 17757821671 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:02 |
| Fax | Outbound | 46870901902301 | Wrong number - provider error | Long Distance | 17757821671 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870901902302 | Wrong number - provider error | Long Distance | 17757821671 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46874102602300 | Wrong number - provider error | Long Distance | 17758268477 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874102602301 | Wrong number - provider error | Long Distance | 17758268477 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874102602302 | Wrong number - provider error | Long Distance | 17758268477 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939718602302 | Wrong number - provider error | Long Distance | 17758836524 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46933408402300 | Wrong number - provider error | Long Distance | 17758836531 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:54 | 313134020 | 00:00 |
| Fax | Outbound | 46933408402301 | Wrong number - provider error | Long Distance | 17758836531 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933408402302 | Wrong number - provider error | Long Distance | 17758836531 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46977392602300 | Wrong number - provider error | Long Distance | 17778888067 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:49 | 313134020 | 00:00 |
| Fax | Outbound | 46977392602302 | Wrong number - provider error | Long Distance | 17778888067 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46931861702300 | Wrong number - provider error | Long Distance | 17797819937 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931861702301 | Wrong number - provider error | Long Distance | 17797819937 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931861702302 | Wrong number - provider error | Long Distance | 17797819937 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318838402202 | Wrong number - provider error | Long Distance | 17812098263 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46978959702301 | Wrong number - provider error | Long Distance | 17813313242 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46927826802300 | Wrong number - provider error | Long Distance | 17852387162 | 10/8/2015 12:28 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46927826802301 | Wrong number - provider error | Long Distance | 17852387162 | 10/8/2015 15:23 | 18885022050 | 482184023 | 10/8/2015 15:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927826802302 | Wrong number - provider error | Long Distance | 17852387162 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46870896502300 | Wrong number - provider error | Long Distance | 17854376711 | 10/8/2015 8:10 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870896502301 | Wrong number - provider error | Long Distance | 17854376711 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870896502302 | Wrong number - provider error | Long Distance | 17854376711 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925362202300 | Wrong number - provider error | Long Distance | 17854626956 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:07 | 313134020 | 00:01 |
| Fax | Outbound | 46931881102302 | Wrong number - provider error | Long Distance | 17855404108 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46913766502300 | Wrong number - provider error | Long Distance | 17857624466 | 10/8/2015 11:53 | 18885022050 | 408867023 | 10/8/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 46913766502301 | Wrong number - provider error | Long Distance | 17857624466 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913766502302 | Wrong number - provider error | Long Distance | 17857624466 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46876785802300 | Wrong number - provider error | Long Distance | 17857834572 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:03 |
| Fax | Outbound | 46876785802302 | Wrong number - provider error | Long Distance | 17857834572 | 10/8/2015 11:48 | 18885022050 | 408867023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46928627902300 | Wrong number - provider error | Long Distance | 17869538729 | 10/8/2015 14:51 | 18885022050 | 482184023 | 10/8/2015 14:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928609202302 | Wrong number - provider error | International | 17872854499 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:01 |
| Fax | Outbound | 46944196702300 | Wrong number - provider error | International | 17877262026 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46929550202302 | Wrong number - provider error | International | 17877400417 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46940421502301 | Wrong number - provider error | International | 17877567293 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46927013002302 | Wrong number - provider error | International | 17877652841 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46914565702302 | Wrong number - provider error | International | 17879704412 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46870924402300 | Wrong number - provider error | Long Distance | 18012720183 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316551402200 | Wrong number - provider error | Long Distance | 18012789152 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316551402202 | Wrong number - provider error | Long Distance | 18012789152 | 10/22/2015 11:42 | 18885022050 | 334522023 | 10/22/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 7316173702200 | Wrong number - provider error | Long Distance | 18012813033 | 10/22/2015 11:18 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316173702202 | Wrong number - provider error | Long Distance | 18012813033 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46913751502301 | Wrong number - provider error | Long Distance | 18012825951 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:01 |
| Fax | Outbound | 7313976302202 | Wrong number - provider error | Long Distance | 18012880091 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874073702302 | Wrong number - provider error | Long Distance | 18013257185 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46945805302302 | Wrong number - provider error | Long Distance | 18014081410 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46979076602302 | Wrong number - provider error | Long Distance | 18014762670 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939735502302 | Wrong number - provider error | Long Distance | 18015398283 | 10/9/2015 9:05 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46931849902301 | Wrong number - provider error | Long Distance | 18015432249 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46936178102302 | Wrong number - provider error | Long Distance | 18015461673 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870920802300 | Wrong number - provider error | Long Distance | 18015722949 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870920802301 | Wrong number - provider error | Long Distance | 18015722949 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46930967202301 | Wrong number - provider error | Long Distance | 18017453426 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930967202302 | Wrong number - provider error | Long Distance | 18017453426 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46938441902300 | Wrong number - provider error | Long Distance | 18017470924 | 10/9/2015 8:22 | 18885022050 | 556663023 | 10/9/2015 8:22 | 313134020 | 00:00 |
| Fax | Outbound | 46938441902301 | Wrong number - provider error | Long Distance | 18017470924 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938441902302 | Wrong number - provider error | Long Distance | 18017470924 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46927096402302 | Wrong number - provider error | Long Distance | 18019770940 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945010202301 | Wrong number - provider error | Long Distance | 18022196262 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945010202302 | Wrong number - provider error | Long Distance | 18022196262 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 46937597202301 | Wrong number - provider error | Long Distance | 18025242692 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 7313892402200 | Wrong number - provider error | Long Distance | 18027755188 | 10/22/2015 10:44 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313892402201 | Wrong number - provider error | Long Distance | 18027755188 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313892402202 | Wrong number - provider error | Long Distance | 18027755188 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933338302300 | Wrong number - provider error | Long Distance | 18028604235 | 10/8/2015 13:45 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46933338302301 | Wrong number - provider error | Long Distance | 18028604235 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:19 | 313134020 | 00:00 |
| Fax | Outbound | 46933338302302 | Wrong number - provider error | Long Distance | 18028604235 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320138502201 | Wrong number - provider error | Long Distance | 18028789797 | 10/22/2015 12:39 | 18885022050 | 334522023 | 10/22/2015 12:39 | 313134020 | 00:00 |
| Fax | Outbound | 46874021002300 | Wrong number - provider error | Long Distance | 18032869962 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46874021002301 | Wrong number - provider error | Long Distance | 18032869962 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46874021002302 | Wrong number - provider error | Long Distance | 18032869962 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317612502200 | Wrong number - provider error | Long Distance | 18033232024 | 10/22/2015 11:53 | 18885022050 | 334522023 | 10/22/2015 11:53 | 313134020 | 00:00 |
| Fax | Outbound | 7317612502201 | Wrong number - provider error | Long Distance | 18033232024 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:00 |
| Fax | Outbound | 7317612502202 | Wrong number - provider error | Long Distance | 18033232024 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46920207902302 | Wrong number - provider error | Long Distance | 18036759986 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7317556902201 | Wrong number - provider error | Long Distance | 18037579665 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:03 |
| Fax | Outbound | 7317556902202 | Wrong number - provider error | Long Distance | 18037579665 | 10/22/2015 12:08 | 18885022050 | 334522023 | 10/22/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46980302002302 | Wrong number - provider error | Long Distance | 18037751431 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46870156202302 | Wrong number - provider error | Long Distance | 18037759782 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916655802302 | Wrong number - provider error | Long Distance | 18037759782 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46928538202300 | Wrong number - provider error | Long Distance | 18039055126 | 10/8/2015 14:55 | 18885022050 | 482184023 | 10/8/2015 14:55 | 313134020 | 00:00 |
| Fax | Outbound | 46928538202301 | Wrong number - provider error | Long Distance | 18039055126 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928538202302 | Wrong number - provider error | Long Distance | 18039055126 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46933389002302 | Wrong number - provider error | Long Distance | 18042498321 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46945026602302 | Wrong number - provider error | Long Distance | 18042498321 | 10/9/2015 10:01 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945769202300 | Wrong number - provider error | Long Distance | 18042723350 | 10/9/2015 10:07 | 18885022050 | 610172023 | 10/9/2015 10:06 | 313134020 | 00:00 |
| Fax | Outbound | 46945769202301 | Wrong number - provider error | Long Distance | 18042723350 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937633102302 | Wrong number - provider error | Long Distance | 18043209205 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:01 |
| Fax | Outbound | 46980280802300 | Wrong number - provider error | Long Distance | 18044349441 | 10/8/2015 12:51 | 18885022050 | 338821023 | 10/8/2015 12:51 | 313134020 | 00:00 |
| Fax | Outbound | 46980280802301 | Wrong number - provider error | Long Distance | 18044349441 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:00 |
| Fax | Outbound | 46980280802302 | Wrong number - provider error | Long Distance | 18044349441 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46925402802302 | Wrong number - provider error | Long Distance | 18044973397 | 10/8/2015 11:16 | 18885022050 | 418409023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46934323502300 | Wrong number - provider error | Long Distance | 18047382514 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934323502301 | Wrong number - provider error | Long Distance | 18047382514 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934323502302 | Wrong number - provider error | Long Distance | 18047382514 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926406002300 | Wrong number - provider error | Long Distance | 18053483902 | 10/8/2015 11:19 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46926406002301 | Wrong number - provider error | Long Distance | 18053483902 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926406002302 | Wrong number - provider error | Long Distance | 18053483902 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46918378602300 | Wrong number - provider error | Long Distance | 18053499037 | 10/8/2015 8:48 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918378602301 | Wrong number - provider error | Long Distance | 18053499037 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918378602302 | Wrong number - provider error | Long Distance | 18053499037 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46944122902301 | Wrong number - provider error | Long Distance | 18054963250 | 10/9/2015 9:44 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:01 |
| Fax | Outbound | 46944122902302 | Wrong number - provider error | Long Distance | 18054963250 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:02 |
| Fax | Outbound | 46980277802302 | Wrong number - provider error | Long Distance | 18056173558 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926385002300 | Wrong number - provider error | Long Distance | 18056390786 | 10/8/2015 11:18 | 18885022050 | 482184023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926385002301 | Wrong number - provider error | Long Distance | 18056390786 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926385002302 | Wrong number - provider error | Long Distance | 18056390786 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46945799702301 | Wrong number - provider error | Long Distance | 18056434587 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:01 |
| Fax | Outbound | 46929481902300 | Wrong number - provider error | Long Distance | 18056855191 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 15:00 | 313134020 | 00:00 |
| Fax | Outbound | 46929481902301 | Wrong number - provider error | Long Distance | 18056855191 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929481902302 | Wrong number - provider error | Long Distance | 18056855191 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46939658002300 | Wrong number - provider error | Long Distance | 18057409100 | 10/9/2015 8:40 | 18885022050 | 556663023 | 10/9/2015 8:40 | 313134020 | 00:00 |
| Fax | Outbound | 46939658002301 | Wrong number - provider error | Long Distance | 18057409100 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939658002302 | Wrong number - provider error | Long Distance | 18057409100 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931856602300 | Wrong number - provider error | Long Distance | 18059266440 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46931856602301 | Wrong number - provider error | Long Distance | 18059266440 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931856602302 | Wrong number - provider error | Long Distance | 18059266440 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917616702302 | Wrong number - provider error | Long Distance | 18059283608 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 7320063802202 | Wrong number - provider error | Long Distance | 18059875330 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936169502300 | Wrong number - provider error | Long Distance | 18062732479 | 10/8/2015 14:28 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:02 |
| Fax | Outbound | 46936169502301 | Wrong number - provider error | Long Distance | 18062732479 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:02 |
| Fax | Outbound | 46927015502301 | Wrong number - provider error | Long Distance | 18067723185 | 10/8/2015 15:09 | 18885022050 | 482184023 | 10/8/2015 15:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927015502302 | Wrong number - provider error | Long Distance | 18067723185 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46929564402300 | Wrong number - provider error | Long Distance | 18068265201 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:03 | 313134020 | 00:04 |
| Fax | Outbound | 46929564402302 | Wrong number - provider error | Long Distance | 18068265201 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46870183202301 | Wrong number - provider error | Long Distance | 18069343292 | 10/7/2015 14:23 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916680202302 | Wrong number - provider error | Long Distance | 18069343292 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:49 | 313134020 | 00:02 |
| Fax | Outbound | 7314729502202 | Wrong number - provider error | Long Distance | 18084331558 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 46945847902300 | Wrong number - provider error | Long Distance | 18084331558 | 10/9/2015 10:06 | 18885022050 | 610172023 | 10/9/2015 10:02 | 313134020 | 00:03 |
| Fax | Outbound | 46945847902302 | Wrong number - provider error | Long Distance | 18084331558 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46938431602302 | Wrong number - provider error | Long Distance | 18084884696 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928492702302 | Wrong number - provider error | Long Distance | 18086761193 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874086702302 | Wrong number - provider error | Long Distance | 18088736510 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7316550002202 | Wrong number - provider error | Long Distance | 18089438874 | 10/22/2015 11:43 | 18885022050 | 334522023 | 10/22/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933405002302 | Wrong number - provider error | Long Distance | 18102308798 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46913706402300 | Wrong number - provider error | Long Distance | 18104651333 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913706402301 | Wrong number - provider error | Long Distance | 18104651333 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913706402302 | Wrong number - provider error | Long Distance | 18104651333 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937587702300 | Wrong number - provider error | Long Distance | 18105641987 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:02 |
| Fax | Outbound | 46937587702302 | Wrong number - provider error | Long Distance | 18105641987 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46928633202302 | Wrong number - provider error | Long Distance | 18107333936 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46918375502300 | Wrong number - provider error | Long Distance | 18108445840 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46930140102302 | Wrong number - provider error | Long Distance | 18108447701 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46920229002300 | Wrong number - provider error | Long Distance | 18108484924 | 10/8/2015 9:29 | 18885022050 | 418409023 | 10/8/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46920229002301 | Wrong number - provider error | Long Distance | 18108484924 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:35 | 313134020 | 00:00 |
| Fax | Outbound | 46920229002302 | Wrong number - provider error | Long Distance | 18108484924 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937679902300 | Wrong number - provider error | Long Distance | 18109841886 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:01 |
| Fax | Outbound | 46937541702300 | Wrong number - provider error | Long Distance | 18109897782 | 10/9/2015 8:11 | 18885022050 | 556663023 | 10/9/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46937541702301 | Wrong number - provider error | Long Distance | 18109897782 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937541702302 | Wrong number - provider error | Long Distance | 18109897782 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944143502302 | Wrong number - provider error | Long Distance | 18122824173 | 10/9/2015 9:49 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46872087902300 | Wrong number - provider error | Long Distance | 18125261768 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872087902301 | Wrong number - provider error | Long Distance | 18125261768 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872087902302 | Wrong number - provider error | Long Distance | 18125261768 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46919444302302 | Wrong number - provider error | Long Distance | 18125373104 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46939670502302 | Wrong number - provider error | Long Distance | 18125394827 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46932354302302 | Wrong number - provider error | Long Distance | 18126593432 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:02 |
| Fax | Outbound | 46937535502301 | Wrong number - provider error | Long Distance | 18126597601 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937505202301 | Wrong number - provider error | Long Distance | 18128475305 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46922015202300 | Wrong number - provider error | Long Distance | 18129364536 | 10/8/2015 9:51 | 18885022050 | 418409023 | 10/8/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46943422202300 | Wrong number - provider error | Long Distance | 18132592507 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46933324502300 | Wrong number - provider error | Long Distance | 18132629442 | 10/8/2015 13:55 | 18885022050 | 556663023 | 10/8/2015 13:55 | 313134020 | 00:00 |
| Fax | Outbound | 46933324502301 | Wrong number - provider error | Long Distance | 18132629442 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:21 | 313134020 | 00:00 |
| Fax | Outbound | 46933324502302 | Wrong number - provider error | Long Distance | 18132629442 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46870190002300 | Wrong number - provider error | Long Distance | 18133497661 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46870190002301 | Wrong number - provider error | Long Distance | 18133497661 | 10/7/2015 14:20 | 18885022050 | 408867023 | 10/7/2015 14:20 | 313134020 | 00:00 |
| Fax | Outbound | 46870190002302 | Wrong number - provider error | Long Distance | 18133497661 | 10/7/2015 14:24 | 18885022050 | 408867023 | 10/7/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46916688402300 | Wrong number - provider error | Long Distance | 18133497661 | 10/8/2015 8:28 | 18885022050 | 408867023 | 10/8/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46916688402301 | Wrong number - provider error | Long Distance | 18133497661 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916688402302 | Wrong number - provider error | Long Distance | 18133497661 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46922020502300 | Wrong number - provider error | Long Distance | 18133839924 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46922020502301 | Wrong number - provider error | Long Distance | 18133839924 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46922020502302 | Wrong number - provider error | Long Distance | 18133839924 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:02 |
| Fax | Outbound | 46941684602302 | Wrong number - provider error | Long Distance | 18134871110 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46938690902301 | Wrong number - provider error | Long Distance | 18136567457 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46938690902302 | Wrong number - provider error | Long Distance | 18136567457 | 10/9/2015 8:50 | 18885022050 | 556663023 | 10/9/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46872154002302 | Wrong number - provider error | Long Distance | 18136778419 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46931022602302 | Wrong number - provider error | Long Distance | 18137881087 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46939731502300 | Wrong number - provider error | Long Distance | 18138285731 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939731502301 | Wrong number - provider error | Long Distance | 18138285731 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939731502302 | Wrong number - provider error | Long Distance | 18138285731 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46981402002300 | Wrong number - provider error | Long Distance | 18138285731 | 10/8/2015 13:19 | 18885022050 | 338821023 | 10/8/2015 13:19 | 313134020 | 00:00 |
| Fax | Outbound | 46981402002301 | Wrong number - provider error | Long Distance | 18138285731 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46981402002302 | Wrong number - provider error | Long Distance | 18138285731 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936132802302 | Wrong number - provider error | Long Distance | 18138761003 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46945055902300 | Wrong number - provider error | Long Distance | 18138820650 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945827002302 | Wrong number - provider error | Long Distance | 18138828696 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926326202300 | Wrong number - provider error | Long Distance | 18139034879 | 10/8/2015 11:15 | 18885022050 | 482184023 | 10/8/2015 11:15 | 313134020 | 00:00 |
| Fax | Outbound | 46926326202301 | Wrong number - provider error | Long Distance | 18139034879 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46926326202302 | Wrong number - provider error | Long Distance | 18139034879 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 7313872402200 | Wrong number - provider error | Long Distance | 18139692590 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313872402201 | Wrong number - provider error | Long Distance | 18139692590 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313872402202 | Wrong number - provider error | Long Distance | 18139692590 | 10/22/2015 10:54 | 18885022050 | 334522023 | 10/22/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928545902300 | Wrong number - provider error | Long Distance | 18139713517 | 10/8/2015 14:48 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928545902301 | Wrong number - provider error | Long Distance | 18139713517 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928478202300 | Wrong number - provider error | Long Distance | 18139714005 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:45 | 313134020 | 00:01 |
| Fax | Outbound | 46874940202300 | Wrong number - provider error | Long Distance | 18139793615 | 10/8/2015 10:14 | 18885022050 | 408867023 | 10/8/2015 10:14 | 313134020 | 00:00 |
| Fax | Outbound | 46874940202301 | Wrong number - provider error | Long Distance | 18139793615 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:24 | 313134020 | 00:00 |
| Fax | Outbound | 46874940202302 | Wrong number - provider error | Long Distance | 18139793615 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938736302302 | Wrong number - provider error | Long Distance | 18142179284 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 7318909902200 | Wrong number - provider error | Long Distance | 18142245930 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:03 |
| Fax | Outbound | 7318909902201 | Wrong number - provider error | Long Distance | 18142245930 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:03 |
| Fax | Outbound | 7318909902202 | Wrong number - provider error | Long Distance | 18142245930 | 10/22/2015 12:22 | 18885022050 | 334522023 | 10/22/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46929544102302 | Wrong number - provider error | Long Distance | 18142556223 | 10/8/2015 16:11 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:04 |
| Fax | Outbound | 46937585802302 | Wrong number - provider error | Long Distance | 18147933388 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46932352002302 | Wrong number - provider error | Long Distance | 18148495048 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:00 |
| Fax | Outbound | 46871011502300 | Wrong number - provider error | Long Distance | 18148495819 | 10/8/2015 8:19 | 18885022050 | 408867023 | 10/8/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46932363302301 | Wrong number - provider error | Long Distance | 18149488436 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46917631702300 | Wrong number - provider error | Long Distance | 18154339448 | 10/8/2015 8:10 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:01 |
| Fax | Outbound | 46931858302301 | Wrong number - provider error | Long Distance | 18154448699 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:03 |
| Fax | Outbound | 46876751402300 | Wrong number - provider error | Long Distance | 18154542832 | 10/8/2015 11:27 | 18885022050 | 408867023 | 10/8/2015 11:26 | 313134020 | 00:01 |
| Fax | Outbound | 46918497802301 | Wrong number - provider error | Long Distance | 18154851116 | 10/8/2015 9:07 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:01 |
| Fax | Outbound | 46870138402301 | Wrong number - provider error | Long Distance | 18158847851 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:04 |
| Fax | Outbound | 46870138402302 | Wrong number - provider error | Long Distance | 18158847851 | 10/7/2015 14:30 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:03 |
| Fax | Outbound | 46928615702300 | Wrong number - provider error | Long Distance | 18159861448 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928615702301 | Wrong number - provider error | Long Distance | 18159861448 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928615702302 | Wrong number - provider error | Long Distance | 18159861448 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46870925702300 | Wrong number - provider error | Long Distance | 18159866287 | 10/8/2015 8:11 | 18885022050 | 408867023 | 10/8/2015 8:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870925702301 | Wrong number - provider error | Long Distance | 18159866287 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870925702302 | Wrong number - provider error | Long Distance | 18159866287 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46913704902300 | Wrong number - provider error | Long Distance | 18164482956 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913704902301 | Wrong number - provider error | Long Distance | 18164482956 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913704902302 | Wrong number - provider error | Long Distance | 18164482956 | 10/8/2015 12:09 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:01 |
| Fax | Outbound | 46923463602302 | Wrong number - provider error | Long Distance | 18168827073 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46918433502300 | Wrong number - provider error | Long Distance | 18169940083 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46918433502301 | Wrong number - provider error | Long Distance | 18169940083 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918433502302 | Wrong number - provider error | Long Distance | 18169940083 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46936114902301 | Wrong number - provider error | Long Distance | 18172638076 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:01 |
| Fax | Outbound | 46936114902302 | Wrong number - provider error | Long Distance | 18172638076 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46924336402301 | Wrong number - provider error | Long Distance | 18172825059 | 10/8/2015 11:08 | 18885022050 | 418409023 | 10/8/2015 11:08 | 313134020 | 00:00 |
| Fax | Outbound | 46922676802300 | Wrong number - provider error | Long Distance | 18172843541 | 10/8/2015 10:03 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46922676802301 | Wrong number - provider error | Long Distance | 18172843541 | 10/8/2015 10:07 | 18885022050 | 418409023 | 10/8/2015 10:07 | 313134020 | 00:00 |
| Fax | Outbound | 46922676802302 | Wrong number - provider error | Long Distance | 18172843541 | 10/8/2015 10:12 | 18885022050 | 418409023 | 10/8/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 7316602902202 | Wrong number - provider error | Long Distance | 18173328730 | 10/22/2015 11:58 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:02 |
| Fax | Outbound | 46874136302300 | Wrong number - provider error | Long Distance | 18173464252 | 10/8/2015 10:06 | 18885022050 | 408867023 | 10/8/2015 10:04 | 313134020 | 00:01 |
| Fax | Outbound | 46920098002302 | Wrong number - provider error | Long Distance | 18173465356 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:02 |
| Fax | Outbound | 46874953202301 | Wrong number - provider error | Long Distance | 18174164694 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46917641102300 | Wrong number - provider error | Long Distance | 18174243426 | 10/8/2015 8:05 | 18885022050 | 418409023 | 10/8/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46930924302300 | Wrong number - provider error | Long Distance | 18174336059 | 10/8/2015 15:30 | 18885022050 | 482184023 | 10/8/2015 15:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930924302301 | Wrong number - provider error | Long Distance | 18174336059 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930924302302 | Wrong number - provider error | Long Distance | 18174336059 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46928572602302 | Wrong number - provider error | Long Distance | 18174428618 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46941662102301 | Wrong number - provider error | Long Distance | 18174532521 | 10/9/2015 9:09 | 18885022050 | 572029023 | 10/9/2015 9:09 | 313134020 | 00:00 |
| Fax | Outbound | 46944122002300 | Wrong number - provider error | Long Distance | 18174689165 | 10/9/2015 9:32 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46944122002301 | Wrong number - provider error | Long Distance | 18174689165 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46930130002301 | Wrong number - provider error | Long Distance | 18174816828 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:01 |
| Fax | Outbound | 46930130002302 | Wrong number - provider error | Long Distance | 18174816828 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:02 |
| Fax | Outbound | 46930936902301 | Wrong number - provider error | Long Distance | 18174819635 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:01 |
| Fax | Outbound | 46930920902302 | Wrong number - provider error | Long Distance | 18174842993 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46919498002301 | Wrong number - provider error | Long Distance | 18175341238 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919498002302 | Wrong number - provider error | Long Distance | 18175341238 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46928624202301 | Wrong number - provider error | Long Distance | 18175489092 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46914530202301 | Wrong number - provider error | Long Distance | 18175680099 | 10/8/2015 12:27 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:01 |
| Fax | Outbound | 46914530202302 | Wrong number - provider error | Long Distance | 18175680099 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937689402302 | Wrong number - provider error | Long Distance | 18177894187 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977504802300 | Wrong number - provider error | Long Distance | 18177955750 | 10/8/2015 11:48 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977504802301 | Wrong number - provider error | Long Distance | 18177955750 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977504802302 | Wrong number - provider error | Long Distance | 18177955750 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46933382102301 | Wrong number - provider error | Long Distance | 18178829978 | 10/8/2015 14:21 | 18885022050 | 556663023 | 10/8/2015 14:20 | 313134020 | 00:01 |
| Fax | Outbound | 46933382102302 | Wrong number - provider error | Long Distance | 18178829978 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:02 |
| Fax | Outbound | 7318911302202 | Wrong number - provider error | Long Distance | 18182302148 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931823002300 | Wrong number - provider error | Long Distance | 18182449337 | 10/8/2015 15:38 | 18885022050 | 482184023 | 10/8/2015 15:38 | 313134020 | 00:00 |
| Fax | Outbound | 46931823002301 | Wrong number - provider error | Long Distance | 18182449337 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:01 | 313134020 | 00:00 |
| Fax | Outbound | 46931823002302 | Wrong number - provider error | Long Distance | 18182449337 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7318898802200 | Wrong number - provider error | Long Distance | 18183433961 | 10/22/2015 12:06 | 18885022050 | 334522023 | 10/22/2015 12:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7318898802201 | Wrong number - provider error | Long Distance | 18184333961 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318898802202 | Wrong number - provider error | Long Distance | 18184333961 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 7318880202200 | Wrong number - provider error | Long Distance | 18187697849 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46923398002302 | Wrong number - provider error | Long Distance | 18188743359 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981426802300 | Wrong number - provider error | Long Distance | 18188865513 | 10/8/2015 13:03 | 18885022050 | 338821023 | 10/8/2015 13:03 | 313134020 | 00:00 |
| Fax | Outbound | 46981426802301 | Wrong number - provider error | Long Distance | 18188865513 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981426802302 | Wrong number - provider error | Long Distance | 18188865513 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46932372202300 | Wrong number - provider error | Long Distance | 18189566331 | 10/8/2015 15:48 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:00 |
| Fax | Outbound | 46932372202301 | Wrong number - provider error | Long Distance | 18189566331 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46920157302300 | Wrong number - provider error | Long Distance | 18189939488 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920157302301 | Wrong number - provider error | Long Distance | 18189939488 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920157302302 | Wrong number - provider error | Long Distance | 18189939488 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 7320163802202 | Wrong number - provider error | Long Distance | 18192990519 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920176802300 | Wrong number - provider error | Long Distance | 18204426614 | 10/8/2015 9:27 | 18885022050 | 418409023 | 10/8/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46920176802302 | Wrong number - provider error | Long Distance | 18204426614 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 7320157002200 | Wrong number - provider error | Long Distance | 18207925062 | 10/22/2015 12:35 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320157002201 | Wrong number - provider error | Long Distance | 18207925062 | 10/22/2015 12:40 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320157002202 | Wrong number - provider error | Long Distance | 18207925062 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46934280502300 | Wrong number - provider error | Long Distance | 18282670531 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934280502301 | Wrong number - provider error | Long Distance | 18282670531 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934280502302 | Wrong number - provider error | Long Distance | 18282670531 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944203302301 | Wrong number - provider error | Long Distance | 18284334400 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944203302302 | Wrong number - provider error | Long Distance | 18284334400 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46925370302302 | Wrong number - provider error | Long Distance | 18286878329 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46930986702302 | Wrong number - provider error | Long Distance | 18288377471 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46937656902300 | Wrong number - provider error | Long Distance | 18288743448 | 10/9/2015 8:06 | 18885022050 | 556663023 | 10/9/2015 8:06 | 313134020 | 00:00 |
| Fax | Outbound | 46937656902301 | Wrong number - provider error | Long Distance | 18288743448 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937656902302 | Wrong number - provider error | Long Distance | 18288743448 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46936093602300 | Wrong number - provider error | Long Distance | 18302786011 | 10/8/2015 14:33 | 18885022050 | 556663023 | 10/8/2015 14:33 | 313134020 | 00:00 |
| Fax | Outbound | 46936093602301 | Wrong number - provider error | Long Distance | 18302786011 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 7318937202201 | Wrong number - provider error | Long Distance | 18030032367 | 10/22/2015 12:13 | 18885022050 | 334522023 | 10/22/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 7317489902200 | Wrong number - provider error | Long Distance | 18030035033 | 10/22/2015 11:48 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46934267702300 | Wrong number - provider error | Long Distance | 18303342618 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46918389902300 | Wrong number - provider error | Long Distance | 18303723307 | 10/8/2015 8:49 | 18885022050 | 418409023 | 10/8/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46921419802300 | Wrong number - provider error | Long Distance | 18303725584 | 10/8/2015 9:40 | 18885022050 | 418409023 | 10/8/2015 9:39 | 313134020 | 00:00 |
| Fax | Outbound | 46921419802301 | Wrong number - provider error | Long Distance | 18303725584 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918505802300 | Wrong number - provider error | Long Distance | 18305997177 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918505802301 | Wrong number - provider error | Long Distance | 18305997177 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918505802302 | Wrong number - provider error | Long Distance | 18305997177 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919452202302 | Wrong number - provider error | Long Distance | 18306242678 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870098902301 | Wrong number - provider error | Long Distance | 18306291234 | 10/7/2015 14:19 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:01 |
| Fax | Outbound | 46940466202301 | Wrong number - provider error | Long Distance | 18307416255 | 10/9/2015 9:02 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940466202302 | Wrong number - provider error | Long Distance | 18307416255 | 10/9/2015 9:09 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:02 |
| Fax | Outbound | 46928600202300 | Wrong number - provider error | Long Distance | 18307416290 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:01 |
| Fax | Outbound | 46928600202301 | Wrong number - provider error | Long Distance | 18307416290 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:01 |
| Fax | Outbound | 7320175102200 | Wrong number - provider error | Long Distance | 18308963835 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:36 | 313134020 | 00:00 |
| Fax | Outbound | 7320175102201 | Wrong number - provider error | Long Distance | 18308963835 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 7320175102202 | Wrong number - provider error | Long Distance | 18308963835 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920119302300 | Wrong number - provider error | Long Distance | 18308964434 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920119302301 | Wrong number - provider error | Long Distance | 18308964434 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46920119302302 | Wrong number - provider error | Long Distance | 18308964434 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937548602302 | Wrong number - provider error | Long Distance | 18432661997 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938780802301 | Wrong number - provider error | Long Distance | 18432931114 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938780802302 | Wrong number - provider error | Long Distance | 18432931114 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46913715802300 | Wrong number - provider error | Long Distance | 18433574533 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913715802301 | Wrong number - provider error | Long Distance | 18433574533 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913715802302 | Wrong number - provider error | Long Distance | 18433574533 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46922071602301 | Wrong number - provider error | Long Distance | 18433993494 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46933368502302 | Wrong number - provider error | Long Distance | 18434979940 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46978968002300 | Wrong number - provider error | Long Distance | 18436716901 | 10/8/2015 12:43 | 18885022050 | 338821023 | 10/8/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46978968002301 | Wrong number - provider error | Long Distance | 18436716901 | 10/8/2015 13:35 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46921998402300 | Wrong number - provider error | Long Distance | 18437179526 | 10/8/2015 9:48 | 18885022050 | 418409023 | 10/8/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46921998402301 | Wrong number - provider error | Long Distance | 18437179526 | 10/8/2015 9:56 | 18885022050 | 418409023 | 10/8/2015 9:56 | 313134020 | 00:00 |
| Fax | Outbound | 46921998402302 | Wrong number - provider error | Long Distance | 18437179526 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913677202300 | Wrong number - provider error | Long Distance | 18437269423 | 10/8/2015 11:55 | 18885022050 | 408867023 | 10/8/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913677202301 | Wrong number - provider error | Long Distance | 18437269423 | 10/8/2015 12:02 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913677202302 | Wrong number - provider error | Long Distance | 18437269423 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46876704902300 | Wrong number - provider error | Long Distance | 18437845313 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:30 | 313134020 | 00:00 |
| Fax | Outbound | 46876704902301 | Wrong number - provider error | Long Distance | 18437845313 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46977499602300 | Wrong number - provider error | Long Distance | 18437853372 | 10/8/2015 11:49 | 18885022050 | 338821023 | 10/8/2015 11:48 | 313134020 | 00:00 |
| Fax | Outbound | 46977499602301 | Wrong number - provider error | Long Distance | 18437853372 | 10/8/2015 13:25 | 18885022050 | 338821023 | 10/8/2015 13:24 | 313134020 | 00:00 |
| Fax | Outbound | 46977499602302 | Wrong number - provider error | Long Distance | 18437853372 | 10/8/2015 13:40 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46943541902300 | Wrong number - provider error | Long Distance | 18452315462 | 10/9/2015 9:15 | 18885022050 | 610172023 | 10/9/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943541902301 | Wrong number - provider error | Long Distance | 18452315462 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943541902302 | Wrong number - provider error | Long Distance | 18452315462 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943411302300 | Wrong number - provider error | Long Distance | 18453471956 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943411302301 | Wrong number - provider error | Long Distance | 18453471956 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943411302302 | Wrong number - provider error | Long Distance | 18453471956 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46938755002302 | Wrong number - provider error | Long Distance | 18453527293 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 7313935102200 | Wrong number - provider error | Long Distance | 18454835411 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313935102201 | Wrong number - provider error | Long Distance | 18454835411 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313935102202 | Wrong number - provider error | Long Distance | 18454835411 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926413502300 | Wrong number - provider error | Long Distance | 18454835708 | 10/8/2015 11:16 | 18885022050 | 482184023 | 10/8/2015 11:16 | 313134020 | 00:00 |
| Fax | Outbound | 46926413502301 | Wrong number - provider error | Long Distance | 18454835708 | 10/8/2015 12:18 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46926413502302 | Wrong number - provider error | Long Distance | 18454835708 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46934202902300 | Wrong number - provider error | Long Distance | 18456390375 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 13:59 | 313134020 | 00:01 |
| Fax | Outbound | 46934202902301 | Wrong number - provider error | Long Distance | 18456390375 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 7313915202200 | Wrong number - provider error | Long Distance | 18457943383 | 10/22/2015 10:46 | 18885022050 | 334522023 | 10/22/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 7313915202201 | Wrong number - provider error | Long Distance | 18457943383 | 10/22/2015 10:50 | 18885022050 | 334522023 | 10/22/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 7313915202202 | Wrong number - provider error | Long Distance | 18457943383 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913770802302 | Wrong number - provider error | Long Distance | 18458762274 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46924357002301 | Wrong number - provider error | Long Distance | 18458765972 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924357002302 | Wrong number - provider error | Long Distance | 18458765972 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46944198202300 | Wrong number - provider error | Long Distance | 18458767515 | 10/9/2015 9:34 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944198202302 | Wrong number - provider error | Long Distance | 18458767515 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7317548302200 | Wrong number - provider error | Long Distance | 18459866613 | 10/22/2015 11:50 | 18885022050 | 334522023 | 10/22/2015 11:50 | 313134020 | 00:00 |
| Fax | Outbound | 7317548302201 | Wrong number - provider error | Long Distance | 18459866613 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317548302202 | Wrong number - provider error | Long Distance | 18459866613 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46923459202300 | Wrong number - provider error | Long Distance | 18464394769 | 10/8/2015 10:30 | 18885022050 | 418409023 | 10/8/2015 10:30 | 313134020 | 00:00 |
| Fax | Outbound | 46923459202301 | Wrong number - provider error | Long Distance | 18464394769 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46923459202302 | Wrong number - provider error | Long Distance | 18464394769 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317500002200 | Wrong number - provider error | Long Distance | 18468430870 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317500002201 | Wrong number - provider error | Long Distance | 18468430870 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317500002202 | Wrong number - provider error | Long Distance | 18468430870 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7318893302201 | Wrong number - provider error | Long Distance | 18468962114 | 10/22/2015 12:10 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318893302202 | Wrong number - provider error | Long Distance | 18468962114 | 10/22/2015 12:15 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46939720502300 | Wrong number - provider error | Long Distance | 18474374045 | 10/9/2015 8:44 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46939720502301 | Wrong number - provider error | Long Distance | 18474374045 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939720502302 | Wrong number - provider error | Long Distance | 18474374045 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46913727602300 | Wrong number - provider error | Long Distance | 18476751615 | 10/8/2015 11:57 | 18885022050 | 408867023 | 10/8/2015 11:56 | 313134020 | 00:01 |
| Fax | Outbound | 46945038602300 | Wrong number - provider error | Long Distance | 18476762485 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46936224902300 | Wrong number - provider error | Long Distance | 18476818730 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936224902301 | Wrong number - provider error | Long Distance | 18476818730 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936224902302 | Wrong number - provider error | Long Distance | 18476818730 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46876713202301 | Wrong number - provider error | Long Distance | 18476954820 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46977400302300 | Wrong number - provider error | Long Distance | 18477299506 | 10/8/2015 11:47 | 18885022050 | 338821023 | 10/8/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 46977400302302 | Wrong number - provider error | Long Distance | 18477299506 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 46980291902302 | Wrong number - provider error | Long Distance | 18477421985 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931844302301 | Wrong number - provider error | Long Distance | 18478953632 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46978958202300 | Wrong number - provider error | Long Distance | 18479201725 | 10/8/2015 12:47 | 18885022050 | 338821023 | 10/8/2015 12:46 | 313134020 | 00:00 |
| Fax | Outbound | 46978958202302 | Wrong number - provider error | Long Distance | 18479201725 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 7318885802201 | Wrong number - provider error | Long Distance | 18479333559 | 10/22/2015 12:11 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 7318885802202 | Wrong number - provider error | Long Distance | 18479333559 | 10/22/2015 12:16 | 18885022050 | 334522023 | 10/22/2015 12:15 | 313134020 | 00:00 |
| Fax | Outbound | 46931908902302 | Wrong number - provider error | Long Distance | 18479662429 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46921484902302 | Wrong number - provider error | Long Distance | 18502483039 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46926363602300 | Wrong number - provider error | Long Distance | 18502690745 | 10/8/2015 11:20 | 18885022050 | 482184023 | 10/8/2015 11:19 | 313134020 | 00:01 |
| Fax | Outbound | 46926363602301 | Wrong number - provider error | Long Distance | 18502690745 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:18 | 313134020 | 00:01 |
| Fax | Outbound | 46926363602302 | Wrong number - provider error | Long Distance | 18502690745 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46926340502300 | Wrong number - provider error | Long Distance | 18502692341 | 10/8/2015 11:14 | 18885022050 | 482184023 | 10/8/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46926340502301 | Wrong number - provider error | Long Distance | 18502692341 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:01 |
| Fax | Outbound | 46926340502302 | Wrong number - provider error | Long Distance | 18502692341 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930081202300 | Wrong number - provider error | Long Distance | 18504101565 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:01 |
| Fax | Outbound | 46930081202301 | Wrong number - provider error | Long Distance | 18504101565 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930081202302 | Wrong number - provider error | Long Distance | 18504101565 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46924353502300 | Wrong number - provider error | Long Distance | 18504139699 | 10/8/2015 10:58 | 18885022050 | 418409023 | 10/8/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46924353502301 | Wrong number - provider error | Long Distance | 18504139699 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924353502302 | Wrong number - provider error | Long Distance | 18504139699 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928594902300 | Wrong number - provider error | Long Distance | 18504246845 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:54 | 313134020 | 00:02 |
| Fax | Outbound | 46932325002300 | Wrong number - provider error | Long Distance | 18505056619 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:48 | 313134020 | 00:01 |
| Fax | Outbound | 46932325002301 | Wrong number - provider error | Long Distance | 18505056619 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:01 |
| Fax | Outbound | 46932325002302 | Wrong number - provider error | Long Distance | 18505056619 | 10/8/2015 16:12 | 18885022050 | 482184023 | 10/8/2015 16:10 | 313134020 | 00:01 |
| Fax | Outbound | 7317624602200 | Wrong number - provider error | Long Distance | 18505267334 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317624602202 | Wrong number - provider error | Long Distance | 18505267334 | 10/22/2015 12:05 | 18885022050 | 334522023 | 10/22/2015 12:05 | 313134020 | 00:00 |
| Fax | Outbound | 46923463302300 | Wrong number - provider error | Long Distance | 18505343078 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:33 | 313134020 | 00:01 |
| Fax | Outbound | 46923463302301 | Wrong number - provider error | Long Distance | 18505343078 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:01 |
| Fax | Outbound | 46923463302302 | Wrong number - provider error | Long Distance | 18505343078 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981382002300 | Wrong number - provider error | Long Distance | 18506091626 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:11 | 313134020 | 00:00 |
| Fax | Outbound | 46981382002301 | Wrong number - provider error | Long Distance | 18506091626 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981382002302 | Wrong number - provider error | Long Distance | 18506091626 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46934290502300 | Wrong number - provider error | Long Distance | 18506542631 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:01 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46934290502301 | Wrong number - provider error | Long Distance | 18506542631 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934290502302 | Wrong number - provider error | Long Distance | 18506542631 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313934702200 | Wrong number - provider error | Long Distance | 18506562255 | 10/22/2015 10:47 | 18885022050 | 334522023 | 10/22/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 7313934702201 | Wrong number - provider error | Long Distance | 18506562255 | 10/22/2015 10:51 | 18885022050 | 334522023 | 10/22/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7313934702202 | Wrong number - provider error | Long Distance | 18506562255 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46870938902300 | Wrong number - provider error | Long Distance | 18506713023 | 10/8/2015 8:12 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870938902301 | Wrong number - provider error | Long Distance | 18506713023 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870938902302 | Wrong number - provider error | Long Distance | 18506713023 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944184702302 | Wrong number - provider error | Long Distance | 18507184261 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977481802300 | Wrong number - provider error | Long Distance | 18507292846 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46977481802301 | Wrong number - provider error | Long Distance | 18507292846 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977481802302 | Wrong number - provider error | Long Distance | 18507292846 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46923484902301 | Wrong number - provider error | Long Distance | 18507823868 | 10/8/2015 10:35 | 18885022050 | 418409023 | 10/8/2015 10:35 | 313134020 | 00:00 |
| Fax | Outbound | 46923484902302 | Wrong number - provider error | Long Distance | 18507823868 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 7313886602200 | Wrong number - provider error | Long Distance | 18508622302 | 10/22/2015 10:43 | 18885022050 | 334522023 | 10/22/2015 10:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313886602201 | Wrong number - provider error | Long Distance | 18508622302 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 7313886602202 | Wrong number - provider error | Long Distance | 18508622302 | 10/22/2015 10:55 | 18885022050 | 334522023 | 10/22/2015 10:55 | 313134020 | 00:00 |
| Fax | Outbound | 46978926402300 | Wrong number - provider error | Long Distance | 18508622302 | 10/8/2015 12:40 | 18885022050 | 338821023 | 10/8/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 46978926402301 | Wrong number - provider error | Long Distance | 18508622302 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46978926402302 | Wrong number - provider error | Long Distance | 18508622302 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 46914559202300 | Wrong number - provider error | Long Distance | 18508643094 | 10/8/2015 12:22 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46914559202301 | Wrong number - provider error | Long Distance | 18508643094 | 10/8/2015 12:26 | 18885022050 | 408867023 | 10/8/2015 12:26 | 313134020 | 00:00 |
| Fax | Outbound | 46914559202302 | Wrong number - provider error | Long Distance | 18508643094 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46945745202300 | Wrong number - provider error | Long Distance | 18543549469 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945745202301 | Wrong number - provider error | Long Distance | 18543549469 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945745202302 | Wrong number - provider error | Long Distance | 18543549469 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935259402301 | Wrong number - provider error | Long Distance | 18547723766 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935259402302 | Wrong number - provider error | Long Distance | 18547723766 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46920201202300 | Wrong number - provider error | Long Distance | 18564538401 | 10/8/2015 9:22 | 18885022050 | 418409023 | 10/8/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46922051602300 | Wrong number - provider error | Long Distance | 18566780800 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922051602301 | Wrong number - provider error | Long Distance | 18566780800 | 10/8/2015 9:58 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46944195902300 | Wrong number - provider error | Long Distance | 18566960513 | 10/9/2015 9:33 | 18885022050 | 610172023 | 10/9/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46944195902302 | Wrong number - provider error | Long Distance | 18566960513 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:01 |
| Fax | Outbound | 46929509102300 | Wrong number - provider error | Long Distance | 18567737563 | 10/8/2015 15:02 | 18885022050 | 482184023 | 10/8/2015 15:02 | 313134020 | 00:00 |
| Fax | Outbound | 46929509102301 | Wrong number - provider error | Long Distance | 18567737563 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929509102302 | Wrong number - provider error | Long Distance | 18567737563 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927830202300 | Wrong number - provider error | Long Distance | 18569142898 | 10/8/2015 12:30 | 18885022050 | 482184023 | 10/8/2015 12:28 | 313134020 | 00:02 |
| Fax | Outbound | 46928622002301 | Wrong number - provider error | Long Distance | 18569352684 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928622002302 | Wrong number - provider error | Long Distance | 18569352684 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:01 |
| Fax | Outbound | 46928542902301 | Wrong number - provider error | Long Distance | 18569839936 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:01 |
| Fax | Outbound | 46945789902300 | Wrong number - provider error | Long Distance | 18569853535 | 10/9/2015 10:08 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46945789902301 | Wrong number - provider error | Long Distance | 18569853535 | 10/9/2015 10:13 | 18885022050 | 610172023 | 10/9/2015 10:13 | 313134020 | 00:00 |
| Fax | Outbound | 46945789902302 | Wrong number - provider error | Long Distance | 18569853535 | 10/9/2015 10:17 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46977382902300 | Wrong number - provider error | Long Distance | 18573627332 | 10/8/2015 11:45 | 18885022050 | 338821023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46977382902301 | Wrong number - provider error | Long Distance | 18573627332 | 10/8/2015 13:24 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46945817902300 | Wrong number - provider error | Long Distance | 18573635567 | 10/9/2015 10:02 | 18885022050 | 610172023 | 10/9/2015 10:01 | 313134020 | 00:00 |
| Fax | Outbound | 46945817902301 | Wrong number - provider error | Long Distance | 18573635567 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945817902302 | Wrong number - provider error | Long Distance | 18573635567 | 10/9/2015 10:16 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46937617102300 | Wrong number - provider error | Long Distance | 18585921185 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937617102301 | Wrong number - provider error | Long Distance | 18585921185 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937617102302 | Wrong number - provider error | Long Distance | 18585921185 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46919492702300 | Wrong number - provider error | Long Distance | 18592467023 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:13 | 313134020 | 00:01 |
| Fax | Outbound | 46919492702301 | Wrong number - provider error | Long Distance | 18592467023 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:19 | 313134020 | 00:00 |
| Fax | Outbound | 46919492702302 | Wrong number - provider error | Long Distance | 18592467023 | 10/8/2015 9:35 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:02 |
| Fax | Outbound | 46933336702300 | Wrong number - provider error | Long Distance | 18592765562 | 10/8/2015 13:47 | 18885022050 | 556663023 | 10/8/2015 13:45 | 313134020 | 00:02 |
| Fax | Outbound | 46933336702302 | Wrong number - provider error | Long Distance | 18592765562 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46945833502302 | Wrong number - provider error | Long Distance | 18592774558 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46940444502300 | Wrong number - provider error | Long Distance | 18592924975 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:55 | 313134020 | 00:00 |
| Fax | Outbound | 46940444502301 | Wrong number - provider error | Long Distance | 18592924975 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940444502302 | Wrong number - provider error | Long Distance | 18592924975 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 7320149802200 | Wrong number - provider error | Long Distance | 18594635694 | 10/22/2015 12:36 | 18885022050 | 334522023 | 10/22/2015 12:35 | 313134020 | 00:00 |
| Fax | Outbound | 7320149802201 | Wrong number - provider error | Long Distance | 18594635694 | 10/22/2015 12:41 | 18885022050 | 334522023 | 10/22/2015 12:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320149802202 | Wrong number - provider error | Long Distance | 18594635694 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46929497802300 | Wrong number - provider error | Long Distance | 18595787217 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929497802301 | Wrong number - provider error | Long Distance | 18595787217 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929497802302 | Wrong number - provider error | Long Distance | 18595787217 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 7317627702200 | Wrong number - provider error | Long Distance | 18599475644 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:54 | 313134020 | 00:00 |
| Fax | Outbound | 7317627702201 | Wrong number - provider error | Long Distance | 18599475644 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 7317627702202 | Wrong number - provider error | Long Distance | 18599475644 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936140102302 | Wrong number - provider error | Long Distance | 18602362920 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935285202300 | Wrong number - provider error | Long Distance | 18602835124 | 10/8/2015 14:15 | 18885022050 | 556663023 | 10/8/2015 14:13 | 313134020 | 00:01 |
| Fax | Outbound | 7318816102200 | Wrong number - provider error | Long Distance | 18603555692 | 10/22/2015 12:03 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:01 |
| Fax | Outbound | 46945082802300 | Wrong number - provider error | Long Distance | 18603640378 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:46 | 313134020 | 00:01 |
| Fax | Outbound | 7318845502201 | Wrong number - provider error | Long Distance | 18603645265 | 10/22/2015 12:12 | 18885022050 | 334522023 | 10/22/2015 12:10 | 313134020 | 00:01 |
| Fax | Outbound | 46875003402300 | Wrong number - provider error | Long Distance | 18604427768 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:01 |
| Fax | Outbound | 46876677002302 | Wrong number - provider error | Long Distance | 18604438720 | 10/8/2015 11:43 | 18885022050 | 408867023 | 10/8/2015 11:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979027902301 | Wrong number - provider error | Long Distance | 18604828983 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:36 | 313134020 | 00:01 |
| Fax | Outbound | 46918508502300 | Wrong number - provider error | Long Distance | 18605601565 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46918375902301 | Wrong number - provider error | Long Distance | 18606335125 | 10/8/2015 9:04 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46872101102300 | Wrong number - provider error | Long Distance | 18606852741 | 10/8/2015 8:38 | 18885022050 | 408867023 | 10/8/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46872101102301 | Wrong number - provider error | Long Distance | 18606852741 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46872101102302 | Wrong number - provider error | Long Distance | 18606852741 | 10/8/2015 8:53 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46925383302300 | Wrong number - provider error | Long Distance | 18606880806 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46925383302301 | Wrong number - provider error | Long Distance | 18606880806 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7317544202202 | Wrong number - provider error | Long Distance | 18607898151 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46977439002300 | Wrong number - provider error | Long Distance | 18608261407 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:36 | 313134020 | 00:01 |
| Fax | Outbound | 46977439002301 | Wrong number - provider error | Long Distance | 18608261407 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:21 | 313134020 | 00:01 |
| Fax | Outbound | 7320157102202 | Wrong number - provider error | Long Distance | 18608286390 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46918378202300 | Wrong number - provider error | Long Distance | 18608724582 | 10/8/2015 8:48 | 18885022050 | 418409023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46918378202301 | Wrong number - provider error | Long Distance | 18608724582 | 10/8/2015 9:01 | 18885022050 | 418409023 | 10/8/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46918378202302 | Wrong number - provider error | Long Distance | 18608724582 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918417302300 | Wrong number - provider error | Long Distance | 18634652595 | 10/8/2015 8:53 | 18885022050 | 418409023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46918417302301 | Wrong number - provider error | Long Distance | 18634652595 | 10/8/2015 9:03 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918417302302 | Wrong number - provider error | Long Distance | 18634652595 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46875883402300 | Wrong number - provider error | Long Distance | 18634719335 | 10/8/2015 10:41 | 18885022050 | 408867023 | 10/8/2015 10:40 | 313134020 | 00:00 |
| Fax | Outbound | 46875883402301 | Wrong number - provider error | Long Distance | 18634719335 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875883402302 | Wrong number - provider error | Long Distance | 18634719335 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945020302300 | Wrong number - provider error | Long Distance | 18636036576 | 10/9/2015 9:50 | 18885022050 | 610172023 | 10/9/2015 9:50 | 313134020 | 00:00 |
| Fax | Outbound | 46945020302301 | Wrong number - provider error | Long Distance | 18636036576 | 10/9/2015 9:55 | 18885022050 | 610172023 | 10/9/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46945020302302 | Wrong number - provider error | Long Distance | 18636036576 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927796302300 | Wrong number - provider error | Long Distance | 18637739147 | 10/8/2015 12:23 | 18885022050 | 482184023 | 10/8/2015 12:23 | 313134020 | 00:00 |
| Fax | Outbound | 46927796302301 | Wrong number - provider error | Long Distance | 18637739147 | 10/8/2015 15:22 | 18885022050 | 482184023 | 10/8/2015 15:22 | 313134020 | 00:00 |
| Fax | Outbound | 46927796302302 | Wrong number - provider error | Long Distance | 18637739147 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46920180402300 | Wrong number - provider error | Long Distance | 18639461110 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46920180402301 | Wrong number - provider error | Long Distance | 18639461110 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46920180402302 | Wrong number - provider error | Long Distance | 18639461110 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936227202300 | Wrong number - provider error | Long Distance | 18644767389 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:30 | 313134020 | 00:00 |
| Fax | Outbound | 46936227202301 | Wrong number - provider error | Long Distance | 18644767389 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:02 |
| Fax | Outbound | 46936227202302 | Wrong number - provider error | Long Distance | 18644767389 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46945730702302 | Wrong number - provider error | Long Distance | 18648791293 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46936117202300 | Wrong number - provider error | Long Distance | 18649621486 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936117202301 | Wrong number - provider error | Long Distance | 18649621486 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936117202302 | Wrong number - provider error | Long Distance | 18649621486 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46981455502300 | Wrong number - provider error | Long Distance | 18653802131 | 10/8/2015 13:15 | 18885022050 | 338821023 | 10/8/2015 13:12 | 313134020 | 00:02 |
| Fax | Outbound | 46981455502301 | Wrong number - provider error | Long Distance | 18653802131 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:02 |
| Fax | Outbound | 46981455502302 | Wrong number - provider error | Long Distance | 18653802131 | 10/8/2015 13:46 | 18885022050 | 338821023 | 10/8/2015 13:46 | 313134020 | 00:00 |
| Fax | Outbound | 46926391502302 | Wrong number - provider error | Long Distance | 18655217841 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:21 | 313134020 | 00:00 |
| Fax | Outbound | 46941717302300 | Wrong number - provider error | Long Distance | 18655601292 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941717302302 | Wrong number - provider error | Long Distance | 18655601292 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46870977602300 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870977602301 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 8:33 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870977602302 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46978924302300 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46978924302301 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 13:34 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978924302302 | Wrong number - provider error | Long Distance | 18656706188 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46874032802301 | Wrong number - provider error | Long Distance | 18659454015 | 10/8/2015 10:23 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46936178702300 | Wrong number - provider error | Long Distance | 18663025883 | 10/8/2015 14:26 | 15614302388 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936178702301 | Wrong number - provider error | Long Distance | 18663025883 | 10/8/2015 14:41 | 15614302388 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936178702302 | Wrong number - provider error | Long Distance | 18663025883 | 10/8/2015 14:46 | 15614302388 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46876741802302 | Wrong number - provider error | Long Distance | 18663904155 | 10/8/2015 11:40 | 15614302388 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 7320112002200 | Wrong number - provider error | Long Distance | 18668794830 | 10/22/2015 12:32 | 15413260032 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320112002201 | Wrong number - provider error | Long Distance | 18668794830 | 10/22/2015 12:38 | 15413260032 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320112002202 | Wrong number - provider error | Long Distance | 18668794830 | 10/22/2015 12:43 | 15413260032 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931889002300 | Wrong number - provider error | Long Distance | 18703824049 | 10/8/2015 15:44 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:02 |
| Fax | Outbound | 46931889002301 | Wrong number - provider error | Long Distance | 18703824049 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:02 |
| Fax | Outbound | 46914547202300 | Wrong number - provider error | Long Distance | 18704314376 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:00 |
| Fax | Outbound | 46939668702300 | Wrong number - provider error | Long Distance | 18704472917 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939668702301 | Wrong number - provider error | Long Distance | 18704472917 | 10/9/2015 8:53 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939668702302 | Wrong number - provider error | Long Distance | 18704472917 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:01 |
| Fax | Outbound | 46981459302301 | Wrong number - provider error | Long Distance | 18746990501 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981459302302 | Wrong number - provider error | Long Distance | 18746990501 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46943454202300 | Wrong number - provider error | Long Distance | 18828313908 | 10/9/2015 9:17 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943454202301 | Wrong number - provider error | Long Distance | 18828313908 | 10/9/2015 9:23 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943454202302 | Wrong number - provider error | Long Distance | 18828313908 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46934334102300 | Wrong number - provider error | Long Distance | 18885526469 | 10/8/2015 14:03 | 15614302388 | 556663023 | 10/8/2015 14:03 | 313134020 | 00:00 |
| Fax | Outbound | 46934334102301 | Wrong number - provider error | Long Distance | 18885526469 | 10/8/2015 14:35 | 15614302388 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934334102302 | Wrong number - provider error | Long Distance | 18885526469 | 10/8/2015 14:42 | 15614302388 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 7318822002200 | Wrong number - provider error | Long Distance | 18914456605 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 7318822002202 | Wrong number - provider error | Long Distance | 18914456605 | 10/22/2015 12:14 | 18885022050 | 334522023 | 10/22/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46925375102300 | Wrong number - provider error | Long Distance | 19012270499 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:06 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925375102301 | Wrong number - provider error | Long Distance | 19012270499 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46939766202300 | Wrong number - provider error | Long Distance | 19013586908 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939766202302 | Wrong number - provider error | Long Distance | 19013586908 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 7317491702202 | Wrong number - provider error | Long Distance | 19014058008 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46982308102300 | Wrong number - provider error | Long Distance | 19017591954 | 10/8/2015 13:29 | 18885022050 | 338821023 | 10/8/2015 13:29 | 313134020 | 00:00 |
| Fax | Outbound | 46982308102301 | Wrong number - provider error | Long Distance | 19017591954 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:02 |
| Fax | Outbound | 46929560802300 | Wrong number - provider error | Long Distance | 19019452144 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929560802301 | Wrong number - provider error | Long Distance | 19019452144 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929560802302 | Wrong number - provider error | Long Distance | 19019452144 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46927095202302 | Wrong number - provider error | Long Distance | 19033425041 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:02 |
| Fax | Outbound | 46938696202301 | Wrong number - provider error | Long Distance | 19035323870 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:36 | 313134020 | 00:01 |
| Fax | Outbound | 46874013902300 | Wrong number - provider error | Long Distance | 19036653315 | 10/8/2015 10:12 | 18885022050 | 408867023 | 10/8/2015 10:12 | 313134020 | 00:00 |
| Fax | Outbound | 46874013902301 | Wrong number - provider error | Long Distance | 19036653315 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:00 |
| Fax | Outbound | 46913736702300 | Wrong number - provider error | Long Distance | 19036775869 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:00 | 313134020 | 00:01 |
| Fax | Outbound | 46913736702301 | Wrong number - provider error | Long Distance | 19036775869 | 10/8/2015 12:07 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913736702302 | Wrong number - provider error | Long Distance | 19036775869 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46913692902300 | Wrong number - provider error | Long Distance | 19037298853 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:02 |
| Fax | Outbound | 46913692902301 | Wrong number - provider error | Long Distance | 19037298853 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:03 | 313134020 | 00:00 |
| Fax | Outbound | 46913692902302 | Wrong number - provider error | Long Distance | 19037298853 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46927835102302 | Wrong number - provider error | Long Distance | 19037585995 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46876786702300 | Wrong number - provider error | Long Distance | 19037634308 | 10/8/2015 11:33 | 18885022050 | 408867023 | 10/8/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 46927095602302 | Wrong number - provider error | Long Distance | 19037634709 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:01 |
| Fax | Outbound | 46936199802300 | Wrong number - provider error | Long Distance | 19037782537 | 10/8/2015 14:30 | 18885022050 | 556663023 | 10/8/2015 14:29 | 313134020 | 00:01 |
| Fax | Outbound | 46936199802301 | Wrong number - provider error | Long Distance | 19037782537 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46936199802302 | Wrong number - provider error | Long Distance | 19037782537 | 10/8/2015 14:48 | 18885022050 | 556663023 | 10/8/2015 14:48 | 313134020 | 00:00 |
| Fax | Outbound | 46928515502300 | Wrong number - provider error | Long Distance | 19037965001 | 10/8/2015 14:56 | 18885022050 | 482184023 | 10/8/2015 14:56 | 313134020 | 00:00 |
| Fax | Outbound | 46928515502301 | Wrong number - provider error | Long Distance | 19037965001 | 10/8/2015 15:51 | 18885022050 | 482184023 | 10/8/2015 15:51 | 313134020 | 00:00 |
| Fax | Outbound | 46928515502302 | Wrong number - provider error | Long Distance | 19037965001 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46871043702300 | Wrong number - provider error | Long Distance | 19038775719 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46871043702301 | Wrong number - provider error | Long Distance | 19038775719 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46871043702302 | Wrong number - provider error | Long Distance | 19038775719 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46936146602300 | Wrong number - provider error | Long Distance | 19038858929 | 10/8/2015 14:24 | 18885022050 | 556663023 | 10/8/2015 14:24 | 313134020 | 00:00 |
| Fax | Outbound | 46936146602301 | Wrong number - provider error | Long Distance | 19038858929 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936146602302 | Wrong number - provider error | Long Distance | 19038858929 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46934226102300 | Wrong number - provider error | Long Distance | 19038873785 | 10/8/2015 13:59 | 18885022050 | 556663023 | 10/8/2015 13:58 | 313134020 | 00:01 |
| Fax | Outbound | 46934226102301 | Wrong number - provider error | Long Distance | 19038873785 | 10/8/2015 14:23 | 18885022050 | 556663023 | 10/8/2015 14:23 | 313134020 | 00:00 |
| Fax | Outbound | 46934226102302 | Wrong number - provider error | Long Distance | 19038873785 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46937613902300 | Wrong number - provider error | Long Distance | 19038946119 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46937613902301 | Wrong number - provider error | Long Distance | 19038946119 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937613902302 | Wrong number - provider error | Long Distance | 19038946119 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46943522102300 | Wrong number - provider error | Long Distance | 19041441773 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943522102301 | Wrong number - provider error | Long Distance | 19041441773 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943522102302 | Wrong number - provider error | Long Distance | 19041441773 | 10/9/2015 9:31 | 18885022050 | 610172023 | 10/9/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46875813902302 | Wrong number - provider error | Long Distance | 19042445791 | 10/8/2015 10:56 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:00 |
| Fax | Outbound | 46870927202301 | Wrong number - provider error | Long Distance | 19043780122 | 10/8/2015 8:31 | 18885022050 | 408867023 | 10/8/2015 8:31 | 313134020 | 00:00 |
| Fax | Outbound | 46870927202302 | Wrong number - provider error | Long Distance | 19043780122 | 10/8/2015 8:44 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46937579702300 | Wrong number - provider error | Long Distance | 19046330551 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937579702302 | Wrong number - provider error | Long Distance | 19046330551 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 47060392702300 | Wrong number - provider error | Long Distance | 19046834142 | 10/8/2015 13:40 | 15614302357 | 334515023 | 10/8/2015 13:40 | 313134020 | 00:00 |
| Fax | Outbound | 47060392702301 | Wrong number - provider error | Long Distance | 19046834142 | 10/8/2015 13:44 | 15614302357 | 334515023 | 10/8/2015 13:44 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 47060392702302 | Wrong number - provider error | Long Distance | 19046834142 | 10/8/2015 13:48 | 15614302357 | 334515023 | 10/9/2015 13:48 | 313134020 | 00:00 |
| Fax | Outbound | 46937598702300 | Wrong number - provider error | Long Distance | 19047575650 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937598702301 | Wrong number - provider error | Long Distance | 19047575650 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46874970702300 | Wrong number - provider error | Long Distance | 19063514832 | 10/8/2015 10:19 | 18885022050 | 408867023 | 10/8/2015 10:19 | 313134020 | 00:00 |
| Fax | Outbound | 46874970702301 | Wrong number - provider error | Long Distance | 19063514832 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874970702302 | Wrong number - provider error | Long Distance | 19063514832 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7314701402202 | Wrong number - provider error | Long Distance | 19072623914 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46930993002302 | Wrong number - provider error | Long Distance | 19073522999 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46918502602302 | Wrong number - provider error | Long Distance | 19074518346 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46930080902302 | Wrong number - provider error | Long Distance | 19075239355 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46938429102302 | Wrong number - provider error | Long Distance | 19075468370 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934340502302 | Wrong number - provider error | Long Distance | 19076948851 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46920230702302 | Wrong number - provider error | Long Distance | 19077261554 | 10/8/2015 9:47 | 18885022050 | 418409023 | 10/8/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46937575002302 | Wrong number - provider error | Long Distance | 19078529383 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46945749902300 | Wrong number - provider error | Long Distance | 19087553234 | 10/9/2015 10:05 | 18885022050 | 610172023 | 10/9/2015 10:04 | 313134020 | 00:00 |
| Fax | Outbound | 46945749902301 | Wrong number - provider error | Long Distance | 19087553234 | 10/9/2015 10:11 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:00 |
| Fax | Outbound | 46933385302300 | Wrong number - provider error | Long Distance | 19087885291 | 10/8/2015 13:51 | 18885022050 | 556663023 | 10/8/2015 13:50 | 313134020 | 00:00 |
| Fax | Outbound | 46933385302302 | Wrong number - provider error | Long Distance | 19087885291 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:39 | 313134020 | 00:00 |
| Fax | Outbound | 46929506202300 | Wrong number - provider error | Long Distance | 19088794575 | 10/8/2015 15:01 | 18885022050 | 482184023 | 10/8/2015 15:01 | 313134020 | 00:00 |
| Fax | Outbound | 46929506202301 | Wrong number - provider error | Long Distance | 19088794575 | 10/8/2015 15:52 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46929506202302 | Wrong number - provider error | Long Distance | 19088794575 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46977377002300 | Wrong number - provider error | Long Distance | 19093351994 | 10/8/2015 11:43 | 18885022050 | 338821023 | 10/8/2015 11:43 | 313134020 | 00:00 |
| Fax | Outbound | 46977377002301 | Wrong number - provider error | Long Distance | 19093351994 | 10/8/2015 13:23 | 18885022050 | 338821023 | 10/8/2015 13:23 | 313134020 | 00:00 |
| Fax | Outbound | 46977377002302 | Wrong number - provider error | Long Distance | 19093351994 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:39 | 313134020 | 00:00 |
| Fax | Outbound | 46938662302302 | Wrong number - provider error | Long Distance | 19094780131 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46875822602302 | Wrong number - provider error | Long Distance | 19094824720 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46923480302302 | Wrong number - provider error | Long Distance | 19095980072 | 10/8/2015 11:06 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:01 |
| Fax | Outbound | 46872175002302 | Wrong number - provider error | Long Distance | 19096286087 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46925373002302 | Wrong number - provider error | Long Distance | 19099855324 | 10/8/2015 11:20 | 18885022050 | 418409023 | 10/8/2015 11:20 | 313134020 | 00:00 |
| Fax | Outbound | 46935315402302 | Wrong number - provider error | Long Distance | 19102952935 | 10/8/2015 14:45 | 18885022050 | 556663023 | 10/8/2015 14:45 | 313134020 | 00:00 |
| Fax | Outbound | 46930061402302 | Wrong number - provider error | Long Distance | 19102988101 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46927010802302 | Wrong number - provider error | Long Distance | 19102988108 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46928473202301 | Wrong number - provider error | Long Distance | 19103234092 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928473202302 | Wrong number - provider error | Long Distance | 19103234092 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46940424202301 | Wrong number - provider error | Long Distance | 19103535764 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:01 |
| Fax | Outbound | 46940424202302 | Wrong number - provider error | Long Distance | 19103535764 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 7316169502202 | Wrong number - provider error | Long Distance | 19103538597 | 10/22/2015 11:28 | 18885022050 | 334522023 | 10/22/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914526902302 | Wrong number - provider error | Long Distance | 19104504194 | 10/8/2015 12:32 | 18885022050 | 408867023 | 10/8/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 46873504102302 | Wrong number - provider error | Long Distance | 19105770584 | 10/8/2015 9:13 | 18885022050 | 408867023 | 10/8/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 7320140402202 | Wrong number - provider error | Long Distance | 19105927196 | 10/22/2015 12:45 | 18885022050 | 334522023 | 10/22/2015 12:45 | 313134020 | 00:00 |
| Fax | Outbound | 46979077102302 | Wrong number - provider error | Long Distance | 19105927310 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46923411302302 | Wrong number - provider error | Long Distance | 19106536606 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46926338102301 | Wrong number - provider error | Long Distance | 19108932567 | 10/8/2015 11:23 | 18885022050 | 482184023 | 10/8/2015 11:22 | 313134020 | 00:00 |
| Fax | Outbound | 46926338102302 | Wrong number - provider error | Long Distance | 19108932567 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 46941717702302 | Wrong number - provider error | Long Distance | 19122837321 | 10/9/2015 9:13 | 18885022050 | 572029023 | 10/9/2015 9:13 | 313134020 | 00:00 |
| Fax | Outbound | 46934295502300 | Wrong number - provider error | Long Distance | 19123749426 | 10/8/2015 14:00 | 18885022050 | 556663023 | 10/8/2015 14:00 | 313134020 | 00:00 |
| Fax | Outbound | 46934295502301 | Wrong number - provider error | Long Distance | 19123749426 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875876802300 | Wrong number - provider error | Long Distance | 19126323758 | 10/8/2015 10:43 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:00 |
| Fax | Outbound | 46875876802301 | Wrong number - provider error | Long Distance | 19126323758 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46875848102300 | Wrong number - provider error | Long Distance | 19126340749 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:38 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46875848102301 | Wrong number - provider error | Long Distance | 19126340749 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46939744602301 | Wrong number - provider error | Long Distance | 19127655028 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939744602302 | Wrong number - provider error | Long Distance | 19127655028 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934211402301 | Wrong number - provider error | Long Distance | 19127673460 | 10/8/2015 14:22 | 18885022050 | 556663023 | 10/8/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46934211402302 | Wrong number - provider error | Long Distance | 19127673460 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46929500202301 | Wrong number - provider error | Long Distance | 19128263383 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:52 | 313134020 | 00:00 |
| Fax | Outbound | 46874977802300 | Wrong number - provider error | Long Distance | 19129397020 | 10/8/2015 10:17 | 18885022050 | 408867023 | 10/8/2015 10:17 | 313134020 | 00:00 |
| Fax | Outbound | 46874977802301 | Wrong number - provider error | Long Distance | 19129397020 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874977802302 | Wrong number - provider error | Long Distance | 19129397020 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:51 | 313134020 | 00:00 |
| Fax | Outbound | 7316595402201 | Wrong number - provider error | Long Distance | 19142733847 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46928627202302 | Wrong number - provider error | Long Distance | 19143287115 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46937611502302 | Wrong number - provider error | Long Distance | 19143372803 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46875806402302 | Wrong number - provider error | Long Distance | 19146531394 | 10/8/2015 10:57 | 18885022050 | 408867023 | 10/8/2015 10:57 | 313134020 | 00:00 |
| Fax | Outbound | 46980356302300 | Wrong number - provider error | Long Distance | 19147222109 | 10/8/2015 13:01 | 18885022050 | 338821023 | 10/8/2015 13:00 | 313134020 | 00:00 |
| Fax | Outbound | 46980356302301 | Wrong number - provider error | Long Distance | 19147222109 | 10/8/2015 13:38 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980356302302 | Wrong number - provider error | Long Distance | 19147222109 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46981440002300 | Wrong number - provider error | Long Distance | 19147670661 | 10/8/2015 13:11 | 18885022050 | 338821023 | 10/8/2015 13:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981440002301 | Wrong number - provider error | Long Distance | 19147670661 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981440002302 | Wrong number - provider error | Long Distance | 19147670661 | 10/8/2015 13:45 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46944201302300 | Wrong number - provider error | Long Distance | 19147931542 | 10/9/2015 9:35 | 18885022050 | 610172023 | 10/9/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46944201302301 | Wrong number - provider error | Long Distance | 19147931542 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:41 | 313134020 | 00:00 |
| Fax | Outbound | 7313962802200 | Wrong number - provider error | Long Distance | 19148973031 | 10/22/2015 10:48 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313962802201 | Wrong number - provider error | Long Distance | 19148973031 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313962802202 | Wrong number - provider error | Long Distance | 19148973031 | 10/22/2015 10:58 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 46931853802300 | Wrong number - provider error | Long Distance | 19149406337 | 10/8/2015 15:37 | 18885022050 | 482184023 | 10/8/2015 15:37 | 313134020 | 00:00 |
| Fax | Outbound | 46931853802301 | Wrong number - provider error | Long Distance | 19149406337 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931853802302 | Wrong number - provider error | Long Distance | 19149406337 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917637702300 | Wrong number - provider error | Long Distance | 19153137324 | 10/8/2015 8:08 | 18885022050 | 418409023 | 10/8/2015 8:08 | 313134020 | 00:00 |
| Fax | Outbound | 46917637702301 | Wrong number - provider error | Long Distance | 19153137324 | 10/8/2015 8:13 | 18885022050 | 418409023 | 10/8/2015 8:13 | 313134020 | 00:00 |
| Fax | Outbound | 46917637702302 | Wrong number - provider error | Long Distance | 19153137324 | 10/8/2015 8:17 | 18885022050 | 418409023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 7317485502200 | Wrong number - provider error | Long Distance | 19155691233 | 10/22/2015 11:47 | 18885022050 | 334522023 | 10/22/2015 11:47 | 313134020 | 00:00 |
| Fax | Outbound | 7317485502201 | Wrong number - provider error | Long Distance | 19155691233 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317485502202 | Wrong number - provider error | Long Distance | 19155691233 | 10/22/2015 11:59 | 18885022050 | 334522023 | 10/22/2015 11:59 | 313134020 | 00:00 |
| Fax | Outbound | 46876732002300 | Wrong number - provider error | Long Distance | 19155691233 | 10/8/2015 11:31 | 18885022050 | 408867023 | 10/8/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 46876732002301 | Wrong number - provider error | Long Distance | 19155691233 | 10/8/2015 11:36 | 18885022050 | 408867023 | 10/8/2015 11:36 | 313134020 | 00:00 |
| Fax | Outbound | 46876732002302 | Wrong number - provider error | Long Distance | 19155691233 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945057102300 | Wrong number - provider error | Long Distance | 19155691233 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46945057102301 | Wrong number - provider error | Long Distance | 19155691233 | 10/9/2015 9:53 | 18885022050 | 610172023 | 10/9/2015 9:53 | 313134020 | 00:00 |
| Fax | Outbound | 46945057102302 | Wrong number - provider error | Long Distance | 19155691233 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46930087702300 | Wrong number - provider error | Long Distance | 19155693321 | 10/8/2015 15:14 | 18885022050 | 482184023 | 10/8/2015 15:14 | 313134020 | 00:00 |
| Fax | Outbound | 46930087702301 | Wrong number - provider error | Long Distance | 19155693321 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930087702302 | Wrong number - provider error | Long Distance | 19155693321 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46922014902300 | Wrong number - provider error | Long Distance | 19155694363 | 10/8/2015 9:52 | 18885022050 | 418409023 | 10/8/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46922014902301 | Wrong number - provider error | Long Distance | 19155694363 | 10/8/2015 9:57 | 18885022050 | 418409023 | 10/8/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46922014902302 | Wrong number - provider error | Long Distance | 19155694363 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913672202301 | Wrong number - provider error | Long Distance | 19157563079 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913672202302 | Wrong number - provider error | Long Distance | 19157563079 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46928475902300 | Wrong number - provider error | Long Distance | 19157579454 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928475902301 | Wrong number - provider error | Long Distance | 19157579454 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928475902302 | Wrong number - provider error | Long Distance | 19157579454 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46937686302300 | Wrong number - provider error | Long Distance | 19163585899 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937686302301 | Wrong number - provider error | Long Distance | 19163585899 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937686302300 | Wrong number - provider error | Long Distance | 19163585899 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46945780702300 | Wrong number - provider error | Long Distance | 19163614733 | 10/9/2015 10:09 | 18885022050 | 610172023 | 10/9/2015 10:08 | 313134020 | 00:00 |
| Fax | Outbound | 46875916902300 | Wrong number - provider error | Long Distance | 19163912291 | 10/8/2015 10:39 | 18885022050 | 408867023 | 10/8/2015 10:39 | 313134020 | 00:00 |
| Fax | Outbound | 46875916902301 | Wrong number - provider error | Long Distance | 19163912291 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875916902302 | Wrong number - provider error | Long Distance | 19163912291 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46874058402300 | Wrong number - provider error | Long Distance | 19166816444 | 10/8/2015 9:59 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874058402302 | Wrong number - provider error | Long Distance | 19166816444 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:47 | 313134020 | 00:00 |
| Fax | Outbound | 46930105102300 | Wrong number - provider error | Long Distance | 19166816544 | 10/8/2015 15:11 | 18885022050 | 482184023 | 10/8/2015 15:11 | 313134020 | 00:00 |
| Fax | Outbound | 46930105102302 | Wrong number - provider error | Long Distance | 19166816544 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919487502300 | Wrong number - provider error | Long Distance | 19166914300 | 10/8/2015 9:13 | 18885022050 | 418409023 | 10/8/2015 9:12 | 313134020 | 00:00 |
| Fax | Outbound | 46919487502302 | Wrong number - provider error | Long Distance | 19166914300 | 10/8/2015 9:32 | 18885022050 | 418409023 | 10/8/2015 9:32 | 313134020 | 00:00 |
| Fax | Outbound | 46923363102301 | Wrong number - provider error | Long Distance | 19166916799 | 10/8/2015 10:36 | 18885022050 | 418409023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46923363102302 | Wrong number - provider error | Long Distance | 19166916799 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46875018902300 | Wrong number - provider error | Long Distance | 19167271906 | 10/8/2015 10:15 | 18885022050 | 408867023 | 10/8/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46875018902301 | Wrong number - provider error | Long Distance | 19167271906 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |
| Fax | Outbound | 46875018902302 | Wrong number - provider error | Long Distance | 19167271906 | 10/8/2015 10:51 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46870097702300 | Wrong number - provider error | Long Distance | 19167505804 | 10/7/2015 14:10 | 18885022050 | 408867023 | 10/7/2015 14:10 | 313134020 | 00:00 |
| Fax | Outbound | 46870097702301 | Wrong number - provider error | Long Distance | 19167505804 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870097702302 | Wrong number - provider error | Long Distance | 19167505804 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916596902300 | Wrong number - provider error | Long Distance | 19167505804 | 10/8/2015 8:23 | 18885022050 | 408867023 | 10/8/2015 8:23 | 313134020 | 00:00 |
| Fax | Outbound | 46916596902301 | Wrong number - provider error | Long Distance | 19167505804 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46916596902302 | Wrong number - provider error | Long Distance | 19167505804 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46920151702300 | Wrong number - provider error | Long Distance | 19167715101 | 10/8/2015 9:25 | 18885022050 | 418409023 | 10/8/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46920151702301 | Wrong number - provider error | Long Distance | 19167715101 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920151702302 | Wrong number - provider error | Long Distance | 19167715101 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934281202300 | Wrong number - provider error | Long Distance | 19167728355 | 10/8/2015 14:01 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934281202301 | Wrong number - provider error | Long Distance | 19167728355 | 10/8/2015 14:34 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934281202302 | Wrong number - provider error | Long Distance | 19167728355 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872143802300 | Wrong number - provider error | Long Distance | 19167749677 | 10/8/2015 8:41 | 18885022050 | 408867023 | 10/8/2015 8:41 | 313134020 | 00:00 |
| Fax | Outbound | 46872143802301 | Wrong number - provider error | Long Distance | 19167749677 | 10/8/2015 8:48 | 18885022050 | 408867023 | 10/8/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46872143802302 | Wrong number - provider error | Long Distance | 19167749677 | 10/8/2015 8:52 | 18885022050 | 408867023 | 10/8/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46930030102300 | Wrong number - provider error | Long Distance | 19167819615 | 10/8/2015 15:12 | 18885022050 | 482184023 | 10/8/2015 15:12 | 313134020 | 00:00 |
| Fax | Outbound | 46930030102301 | Wrong number - provider error | Long Distance | 19167819615 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46930030102302 | Wrong number - provider error | Long Distance | 19167819615 | 10/8/2015 16:05 | 18885022050 | 482184023 | 10/8/2015 16:05 | 313134020 | 00:00 |
| Fax | Outbound | 46943436202300 | Wrong number - provider error | Long Distance | 19167846801 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943436202301 | Wrong number - provider error | Long Distance | 19167846801 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |
| Fax | Outbound | 46943436202302 | Wrong number - provider error | Long Distance | 19167846801 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46943411202300 | Wrong number - provider error | Long Distance | 19167869433 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:21 | 313134020 | 00:00 |
| Fax | Outbound | 46943411202301 | Wrong number - provider error | Long Distance | 19167869433 | 10/9/2015 9:25 | 18885022050 | 610172023 | 10/9/2015 9:25 | 313134020 | 00:00 |
| Fax | Outbound | 46943411202302 | Wrong number - provider error | Long Distance | 19167869433 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46934319902300 | Wrong number - provider error | Long Distance | 19182248001 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:04 | 313134020 | 00:00 |
| Fax | Outbound | 46934319902301 | Wrong number - provider error | Long Distance | 19182248001 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934319902302 | Wrong number - provider error | Long Distance | 19182248001 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 7313973602200 | Wrong number - provider error | Long Distance | 19182533930 | 10/22/2015 10:49 | 18885022050 | 334522023 | 10/22/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 7313973602201 | Wrong number - provider error | Long Distance | 19182533930 | 10/22/2015 10:53 | 18885022050 | 334522023 | 10/22/2015 10:53 | 313134020 | 00:00 |
| Fax | Outbound | 7313973602202 | Wrong number - provider error | Long Distance | 19182533930 | 10/22/2015 10:59 | 18885022050 | 334522023 | 10/22/2015 10:58 | 313134020 | 00:00 |
| Fax | Outbound | 7318926802202 | Wrong number - provider error | Long Distance | 19184812785 | 10/22/2015 12:18 | 18885022050 | 334522023 | 10/22/2015 12:18 | 313134020 | 00:00 |
| Fax | Outbound | 46922084402302 | Wrong number - provider error | Long Distance | 19184937888 | 10/8/2015 10:02 | 18885022050 | 418409023 | 10/8/2015 10:02 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46945817102302 | Wrong number - provider error | Long Distance | 19184949473 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46870999502302 | Wrong number - provider error | Long Distance | 19187104179 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921422502302 | Wrong number - provider error | Long Distance | 19187442762 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46924420702300 | Wrong number - provider error | Long Distance | 19187902827 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:01 | 313134020 | 00:00 |
| Fax | Outbound | 46924420702302 | Wrong number - provider error | Long Distance | 19187902827 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919467402300 | Wrong number - provider error | Long Distance | 19188350668 | 10/8/2015 9:06 | 18885022050 | 418409023 | 10/8/2015 9:05 | 313134020 | 00:00 |
| Fax | Outbound | 46919467402301 | Wrong number - provider error | Long Distance | 19188350668 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46919467402302 | Wrong number - provider error | Long Distance | 19188350668 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46937493202301 | Wrong number - provider error | Long Distance | 19193312459 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:03 |
| Fax | Outbound | 46930061802300 | Wrong number - provider error | Long Distance | 19193837219 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:16 | 313134020 | 00:04 |
| Fax | Outbound | 46930061802302 | Wrong number - provider error | Long Distance | 19193837219 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46923456102302 | Wrong number - provider error | Long Distance | 19193900401 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46931810502300 | Wrong number - provider error | Long Distance | 19194530198 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931810502301 | Wrong number - provider error | Long Distance | 19194530198 | 10/8/2015 16:01 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931810502302 | Wrong number - provider error | Long Distance | 19194530198 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 7320101302200 | Wrong number - provider error | Long Distance | 19194531871 | 10/22/2015 12:32 | 18885022050 | 334522023 | 10/22/2015 12:32 | 313134020 | 00:00 |
| Fax | Outbound | 7320101302201 | Wrong number - provider error | Long Distance | 19194531871 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320101302202 | Wrong number - provider error | Long Distance | 19194531871 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46923452702302 | Wrong number - provider error | Long Distance | 19195422443 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46938745102300 | Wrong number - provider error | Long Distance | 19195627013 | 10/9/2015 8:29 | 18885022050 | 556663023 | 10/9/2015 8:29 | 313134020 | 00:00 |
| Fax | Outbound | 46938745102301 | Wrong number - provider error | Long Distance | 19195627013 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938745102302 | Wrong number - provider error | Long Distance | 19195627013 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46930941902300 | Wrong number - provider error | Long Distance | 19195673109 | 10/8/2015 15:25 | 18885022050 | 482184023 | 10/8/2015 15:24 | 313134020 | 00:01 |
| Fax | Outbound | 46930941902301 | Wrong number - provider error | Long Distance | 19195673109 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:01 |
| Fax | Outbound | 46935271102301 | Wrong number - provider error | Long Distance | 19196437607 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:03 |
| Fax | Outbound | 46935271102302 | Wrong number - provider error | Long Distance | 19196437607 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46874101002302 | Wrong number - provider error | Long Distance | 19196632751 | 10/8/2015 10:48 | 18885022050 | 408867023 | 10/8/2015 10:48 | 313134020 | 00:00 |
| Fax | Outbound | 46870137802300 | Wrong number - provider error | Long Distance | 19198652291 | 10/7/2015 14:11 | 18885022050 | 408867023 | 10/7/2015 14:11 | 313134020 | 00:00 |
| Fax | Outbound | 46870137802301 | Wrong number - provider error | Long Distance | 19198652291 | 10/7/2015 14:17 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870137802302 | Wrong number - provider error | Long Distance | 19198652291 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916634602300 | Wrong number - provider error | Long Distance | 19198652291 | 10/8/2015 8:26 | 18885022050 | 408867023 | 10/8/2015 8:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916634602301 | Wrong number - provider error | Long Distance | 19198652291 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46916634602302 | Wrong number - provider error | Long Distance | 19198652291 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 7316549402200 | Wrong number - provider error | Long Distance | 19198769801 | 10/22/2015 11:32 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:00 |
| Fax | Outbound | 7316549402201 | Wrong number - provider error | Long Distance | 19198769801 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |
| Fax | Outbound | 7316549402202 | Wrong number - provider error | Long Distance | 19198769801 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46927782202300 | Wrong number - provider error | Long Distance | 19199345751 | 10/8/2015 12:32 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:01 |
| Fax | Outbound | 46927782202302 | Wrong number - provider error | Long Distance | 19199345751 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 7317623002201 | Wrong number - provider error | Long Distance | 19199551908 | 10/22/2015 12:02 | 18885022050 | 334522023 | 10/22/2015 11:58 | 313134020 | 00:04 |
| Fax | Outbound | 7317623002202 | Wrong number - provider error | Long Distance | 19199551908 | 10/22/2015 12:09 | 18885022050 | 334522023 | 10/22/2015 12:09 | 313134020 | 00:00 |
| Fax | Outbound | 46923422402302 | Wrong number - provider error | Long Distance | 19199894053 | 10/8/2015 11:04 | 18885022050 | 418409023 | 10/8/2015 11:04 | 313134020 | 00:00 |
| Fax | Outbound | 46874058702300 | Wrong number - provider error | Long Distance | 19204964705 | 10/8/2015 9:58 | 18885022050 | 408867023 | 10/8/2015 9:58 | 313134020 | 00:00 |
| Fax | Outbound | 46874058702301 | Wrong number - provider error | Long Distance | 19204964705 | 10/8/2015 10:20 | 18885022050 | 408867023 | 10/8/2015 10:20 | 313134020 | 00:00 |
| Fax | Outbound | 46874058702302 | Wrong number - provider error | Long Distance | 19204964705 | 10/8/2015 10:46 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46924420902302 | Wrong number - provider error | Long Distance | 19205669656 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46924432002300 | Wrong number - provider error | Long Distance | 19208351145 | 10/8/2015 11:00 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924432002301 | Wrong number - provider error | Long Distance | 19208351145 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924432002302 | Wrong number - provider error | Long Distance | 19208351145 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46928485902300 | Wrong number - provider error | Long Distance | 19255003184 | 10/8/2015 14:49 | 18885022050 | 482184023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928485902301 | Wrong number - provider error | Long Distance | 19255003184 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46928485902302 | Wrong number - provider error | Long Distance | 19255003184 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921455102300 | Wrong number - provider error | Long Distance | 19259331033 | 10/8/2015 9:36 | 18885022050 | 418409023 | 10/8/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46921455102301 | Wrong number - provider error | Long Distance | 19259331033 | 10/8/2015 9:44 | 18885022050 | 418409023 | 10/8/2015 9:44 | 313134020 | 00:00 |
| Fax | Outbound | 46921455102302 | Wrong number - provider error | Long Distance | 19259331033 | 10/8/2015 9:50 | 18885022050 | 418409023 | 10/8/2015 9:49 | 313134020 | 00:00 |
| Fax | Outbound | 46931849502302 | Wrong number - provider error | Long Distance | 19259374299 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:00 |
| Fax | Outbound | 46931003602300 | Wrong number - provider error | Long Distance | 19282136136 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931003602301 | Wrong number - provider error | Long Distance | 19282136136 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931003602302 | Wrong number - provider error | Long Distance | 19282136136 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 7317556802200 | Wrong number - provider error | Long Distance | 19282268664 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317556802201 | Wrong number - provider error | Long Distance | 19282268664 | 10/22/2015 11:55 | 18885022050 | 334522023 | 10/22/2015 11:55 | 313134020 | 00:00 |
| Fax | Outbound | 7317556802202 | Wrong number - provider error | Long Distance | 19282268664 | 10/22/2015 12:00 | 18885022050 | 334522023 | 10/22/2015 12:00 | 313134020 | 00:00 |
| Fax | Outbound | 46935344502300 | Wrong number - provider error | Long Distance | 19282479164 | 10/8/2015 14:19 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:02 |
| Fax | Outbound | 46918513002300 | Wrong number - provider error | Long Distance | 19282821765 | 10/8/2015 9:00 | 18885022050 | 418409023 | 10/8/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46918513002301 | Wrong number - provider error | Long Distance | 19282821765 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46918513002302 | Wrong number - provider error | Long Distance | 19282821765 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46979020202300 | Wrong number - provider error | Long Distance | 19283299432 | 10/8/2015 12:41 | 18885022050 | 338821023 | 10/8/2015 12:41 | 313134020 | 00:00 |
| Fax | Outbound | 46979020202301 | Wrong number - provider error | Long Distance | 19283299432 | 10/8/2015 13:33 | 18885022050 | 338821023 | 10/8/2015 13:33 | 313134020 | 00:00 |
| Fax | Outbound | 46979020202302 | Wrong number - provider error | Long Distance | 19283299432 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:01 |
| Fax | Outbound | 46937648802300 | Wrong number - provider error | Long Distance | 19284029140 | 10/9/2015 8:04 | 18885022050 | 556663023 | 10/9/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46937648802301 | Wrong number - provider error | Long Distance | 19284029140 | 10/9/2015 8:17 | 18885022050 | 556663023 | 10/9/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46937648802302 | Wrong number - provider error | Long Distance | 19284029140 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:33 | 313134020 | 00:00 |
| Fax | Outbound | 46929571902300 | Wrong number - provider error | Long Distance | 19284250266 | 10/8/2015 15:07 | 18885022050 | 482184023 | 10/8/2015 15:07 | 313134020 | 00:00 |
| Fax | Outbound | 46929571902301 | Wrong number - provider error | Long Distance | 19284250266 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929571902302 | Wrong number - provider error | Long Distance | 19284250266 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46928487502300 | Wrong number - provider error | Long Distance | 19284259644 | 10/8/2015 14:50 | 18885022050 | 482184023 | 10/8/2015 14:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928487502301 | Wrong number - provider error | Long Distance | 19284259644 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928487502302 | Wrong number - provider error | Long Distance | 19284259644 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46936185602300 | Wrong number - provider error | Long Distance | 19284451674 | 10/8/2015 14:26 | 18885022050 | 556663023 | 10/8/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46936185602301 | Wrong number - provider error | Long Distance | 19284451674 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:00 |
| Fax | Outbound | 46936185602302 | Wrong number - provider error | Long Distance | 19284451674 | 10/8/2015 14:47 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46935237102300 | Wrong number - provider error | Long Distance | 19284459132 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935237102301 | Wrong number - provider error | Long Distance | 19284459132 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935237102302 | Wrong number - provider error | Long Distance | 19284459132 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46874068802300 | Wrong number - provider error | Long Distance | 19284742992 | 10/8/2015 10:00 | 18885022050 | 408867023 | 10/8/2015 10:00 | 313134020 | 00:00 |
| Fax | Outbound | 46874068802301 | Wrong number - provider error | Long Distance | 19284742992 | 10/8/2015 10:21 | 18885022050 | 408867023 | 10/8/2015 10:21 | 313134020 | 00:00 |
| Fax | Outbound | 46874068802302 | Wrong number - provider error | Long Distance | 19284742992 | 10/8/2015 10:47 | 18885022050 | 408867023 | 10/8/2015 10:46 | 313134020 | 00:00 |
| Fax | Outbound | 46870986902300 | Wrong number - provider error | Long Distance | 19284748832 | 10/8/2015 8:17 | 18885022050 | 408867023 | 10/8/2015 8:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870986902301 | Wrong number - provider error | Long Distance | 19284748832 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870986902302 | Wrong number - provider error | Long Distance | 19284748832 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46941704602300 | Wrong number - provider error | Long Distance | 19284763186 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941704602301 | Wrong number - provider error | Long Distance | 19284763186 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941704602302 | Wrong number - provider error | Long Distance | 19284763186 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46921475802300 | Wrong number - provider error | Long Distance | 19285208836 | 10/8/2015 9:39 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921475802301 | Wrong number - provider error | Long Distance | 19285208836 | 10/8/2015 9:46 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46921475802302 | Wrong number - provider error | Long Distance | 19285208836 | 10/8/2015 9:55 | 18885022050 | 418409023 | 10/8/2015 9:55 | 313134020 | 00:00 |
| Fax | Outbound | 46978918502300 | Wrong number - provider error | Long Distance | 19286343825 | 10/8/2015 12:34 | 18885022050 | 338821023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46978918502301 | Wrong number - provider error | Long Distance | 19286343825 | 10/8/2015 13:31 | 18885022050 | 338821023 | 10/8/2015 13:31 | 313134020 | 00:00 |
| Fax | Outbound | 46978918502302 | Wrong number - provider error | Long Distance | 19286343825 | 10/8/2015 13:41 | 18885022050 | 338821023 | 10/8/2015 13:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316518802200 | Wrong number - provider error | Long Distance | 19286347200 | 10/22/2015 11:31 | 18885022050 | 334522023 | 10/22/2015 11:31 | 313134020 | 00:00 |
| Fax | Outbound | 7316518802201 | Wrong number - provider error | Long Distance | 19286347200 | 10/22/2015 11:37 | 18885022050 | 334522023 | 10/22/2015 11:37 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 7316518802202 | Wrong number - provider error | Long Distance | 19286347200 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 46939748102300 | Wrong number - provider error | Long Distance | 19286395566 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46939748102301 | Wrong number - provider error | Long Distance | 19286395566 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46939748102302 | Wrong number - provider error | Long Distance | 19286395566 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46936203802302 | Wrong number - provider error | Long Distance | 19286816103 | 10/8/2015 14:49 | 18885022050 | 556663023 | 10/8/2015 14:49 | 313134020 | 00:00 |
| Fax | Outbound | 46917644702302 | Wrong number - provider error | Long Distance | 19286927071 | 10/8/2015 8:20 | 18885022050 | 418409023 | 10/8/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46945856802300 | Wrong number - provider error | Long Distance | 19287266032 | 10/9/2015 10:03 | 18885022050 | 610172023 | 10/9/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46945856802301 | Wrong number - provider error | Long Distance | 19287266032 | 10/9/2015 10:10 | 18885022050 | 610172023 | 10/9/2015 10:10 | 313134020 | 00:00 |
| Fax | Outbound | 46945856802302 | Wrong number - provider error | Long Distance | 19287266032 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937669002302 | Wrong number - provider error | Long Distance | 19287633190 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46943450702302 | Wrong number - provider error | Long Distance | 19287686882 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 46930922702300 | Wrong number - provider error | Long Distance | 19287718447 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930922702301 | Wrong number - provider error | Long Distance | 19287718447 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930922702302 | Wrong number - provider error | Long Distance | 19287718447 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46875873702302 | Wrong number - provider error | Long Distance | 19287719548 | 10/8/2015 11:01 | 18885022050 | 408867023 | 10/8/2015 10:58 | 313134020 | 00:03 |
| Fax | Outbound | 46931813002300 | Wrong number - provider error | Long Distance | 19287769668 | 10/8/2015 15:35 | 18885022050 | 482184023 | 10/8/2015 15:35 | 313134020 | 00:00 |
| Fax | Outbound | 46931813002301 | Wrong number - provider error | Long Distance | 19287769668 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:00 |
| Fax | Outbound | 46931813002302 | Wrong number - provider error | Long Distance | 19287769668 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:01 |
| Fax | Outbound | 46941718702300 | Wrong number - provider error | Long Distance | 19287783515 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941718702301 | Wrong number - provider error | Long Distance | 19287783515 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941718702302 | Wrong number - provider error | Long Distance | 19287783515 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46913703002300 | Wrong number - provider error | Long Distance | 19287785974 | 10/8/2015 12:01 | 18885022050 | 408867023 | 10/8/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46913703002301 | Wrong number - provider error | Long Distance | 19287785974 | 10/8/2015 12:06 | 18885022050 | 408867023 | 10/8/2015 12:06 | 313134020 | 00:00 |
| Fax | Outbound | 46913703002302 | Wrong number - provider error | Long Distance | 19287785974 | 10/8/2015 12:12 | 18885022050 | 408867023 | 10/8/2015 12:12 | 313134020 | 00:00 |
| Fax | Outbound | 46923451402302 | Wrong number - provider error | Long Distance | 19288547963 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7320084302200 | Wrong number - provider error | Long Distance | 19298244015 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320084302202 | Wrong number - provider error | Long Distance | 19298244015 | 10/22/2015 12:43 | 18885022050 | 334522023 | 10/22/2015 12:43 | 313134020 | 00:00 |
| Fax | Outbound | 46919414502302 | Wrong number - provider error | Long Distance | 19312212173 | 10/8/2015 9:31 | 18885022050 | 418409023 | 10/8/2015 9:31 | 313134020 | 00:00 |
| Fax | Outbound | 46931006902300 | Wrong number - provider error | Long Distance | 19312432751 | 10/8/2015 15:29 | 18885022050 | 482184023 | 10/8/2015 15:29 | 313134020 | 00:00 |
| Fax | Outbound | 46931006902301 | Wrong number - provider error | Long Distance | 19312432751 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931006902302 | Wrong number - provider error | Long Distance | 19312432751 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876788802301 | Wrong number - provider error | Long Distance | 19317387719 | 10/8/2015 11:39 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46876788802302 | Wrong number - provider error | Long Distance | 19317387719 | 10/8/2015 11:44 | 18885022050 | 408867023 | 10/8/2015 11:44 | 313134020 | 00:00 |
| Fax | Outbound | 46870200602300 | Wrong number - provider error | Long Distance | 19317389419 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46870200602301 | Wrong number - provider error | Long Distance | 19317389419 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46870200602302 | Wrong number - provider error | Long Distance | 19317389419 | 10/7/2015 14:26 | 18885022050 | 408867023 | 10/7/2015 14:26 | 313134020 | 00:00 |
| Fax | Outbound | 46916699302301 | Wrong number - provider error | Long Distance | 19317389419 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916699302302 | Wrong number - provider error | Long Distance | 19317389419 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46944146002300 | Wrong number - provider error | Long Distance | 19317527853 | 10/9/2015 9:38 | 18885022050 | 610172023 | 10/9/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46944146002301 | Wrong number - provider error | Long Distance | 19317527853 | 10/9/2015 9:43 | 18885022050 | 610172023 | 10/9/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46944146002302 | Wrong number - provider error | Long Distance | 19317527853 | 10/9/2015 9:47 | 18885022050 | 610172023 | 10/9/2015 9:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928617402301 | Wrong number - provider error | Long Distance | 19317631563 | 10/8/2015 15:50 | 18885022050 | 482184023 | 10/8/2015 15:50 | 313134020 | 00:00 |
| Fax | Outbound | 46928617402302 | Wrong number - provider error | Long Distance | 19317631563 | 10/8/2015 16:03 | 18885022050 | 482184023 | 10/8/2015 16:03 | 313134020 | 00:00 |
| Fax | Outbound | 46921472202300 | Wrong number - provider error | Long Distance | 19317871953 | 10/8/2015 9:38 | 18885022050 | 418409023 | 10/8/2015 9:38 | 313134020 | 00:00 |
| Fax | Outbound | 46921472202301 | Wrong number - provider error | Long Distance | 19317871953 | 10/8/2015 9:45 | 18885022050 | 418409023 | 10/8/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 46922044702302 | Wrong number - provider error | Long Distance | 19318158966 | 10/8/2015 10:04 | 18885022050 | 418409023 | 10/8/2015 10:03 | 313134020 | 00:00 |
| Fax | Outbound | 46875836302300 | Wrong number - provider error | Long Distance | 19318792606 | 10/8/2015 10:36 | 18885022050 | 408867023 | 10/8/2015 10:36 | 313134020 | 00:00 |
| Fax | Outbound | 46875836302301 | Wrong number - provider error | Long Distance | 19318792606 | 10/8/2015 10:49 | 18885022050 | 408867023 | 10/8/2015 10:49 | 313134020 | 00:00 |
| Fax | Outbound | 46875836302302 | Wrong number - provider error | Long Distance | 19318792606 | 10/8/2015 10:54 | 18885022050 | 408867023 | 10/8/2015 10:54 | 313134020 | 00:00 |
| Fax | Outbound | 46936199202301 | Wrong number - provider error | Long Distance | 19346533476 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46936199202302 | Wrong number - provider error | Long Distance | 19346533476 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 7317575802300 | Wrong number - provider error | Long Distance | 19349770714 | 10/22/2015 11:51 | 18885022050 | 334522023 | 10/22/2015 11:51 | 313134020 | 00:00 |
| Fax | Outbound | 7317575802201 | Wrong number - provider error | Long Distance | 19349770714 | 10/22/2015 11:56 | 18885022050 | 334522023 | 10/22/2015 11:56 | 313134020 | 00:00 |
| Fax | Outbound | 7317575802202 | Wrong number - provider error | Long Distance | 19349770714 | 10/22/2015 12:01 | 18885022050 | 334522023 | 10/22/2015 12:01 | 313134020 | 00:00 |
| Fax | Outbound | 46937448502300 | Wrong number - provider error | Long Distance | 19360000000 | 10/9/2015 8:05 | 18885022050 | 556663023 | 10/9/2015 8:05 | 313134020 | 00:00 |
| Fax | Outbound | 46937448502301 | Wrong number - provider error | Long Distance | 19360000000 | 10/9/2015 8:18 | 18885022050 | 556663023 | 10/9/2015 8:18 | 313134020 | 00:00 |
| Fax | Outbound | 46937448502302 | Wrong number - provider error | Long Distance | 19360000000 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46938659102302 | Wrong number - provider error | Long Distance | 19362582488 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46938657202300 | Wrong number - provider error | Long Distance | 19362587886 | 10/9/2015 8:28 | 18885022050 | 556663023 | 10/9/2015 8:28 | 313134020 | 00:00 |
| Fax | Outbound | 46938657202301 | Wrong number - provider error | Long Distance | 19362587886 | 10/9/2015 8:38 | 18885022050 | 556663023 | 10/9/2015 8:38 | 313134020 | 00:00 |
| Fax | Outbound | 46938657202302 | Wrong number - provider error | Long Distance | 19362587886 | 10/9/2015 8:51 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46935262102302 | Wrong number - provider error | Long Distance | 19364479357 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46930970502300 | Wrong number - provider error | Long Distance | 19366535863 | 10/8/2015 15:31 | 18885022050 | 482184023 | 10/8/2015 15:31 | 313134020 | 00:00 |
| Fax | Outbound | 46930970502301 | Wrong number - provider error | Long Distance | 19366535863 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930970502302 | Wrong number - provider error | Long Distance | 19366535863 | 10/8/2015 16:10 | 18885022050 | 482184023 | 10/8/2015 16:08 | 313134020 | 00:02 |
| Fax | Outbound | 46929552402300 | Wrong number - provider error | Long Distance | 19372673934 | 10/8/2015 15:05 | 18885022050 | 482184023 | 10/8/2015 15:05 | 313134020 | 00:00 |
| Fax | Outbound | 46929552402301 | Wrong number - provider error | Long Distance | 19372673934 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46929552402302 | Wrong number - provider error | Long Distance | 19372673934 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46870147702300 | Wrong number - provider error | Long Distance | 19374404288 | 10/7/2015 14:12 | 18885022050 | 408867023 | 10/7/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46870147702301 | Wrong number - provider error | Long Distance | 19374404288 | 10/7/2015 14:18 | 18885022050 | 408867023 | 10/7/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46870147702302 | Wrong number - provider error | Long Distance | 19374404288 | 10/7/2015 14:22 | 18885022050 | 408867023 | 10/7/2015 14:22 | 313134020 | 00:00 |
| Fax | Outbound | 46916644902300 | Wrong number - provider error | Long Distance | 19374404288 | 10/8/2015 8:27 | 18885022050 | 408867023 | 10/8/2015 8:27 | 313134020 | 00:00 |
| Fax | Outbound | 46916644902301 | Wrong number - provider error | Long Distance | 19374404288 | 10/8/2015 8:36 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46916644902302 | Wrong number - provider error | Long Distance | 19374404288 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:01 |
| Fax | Outbound | 46939709002300 | Wrong number - provider error | Long Distance | 19374584157 | 10/9/2015 8:42 | 18885022050 | 556663023 | 10/9/2015 8:42 | 313134020 | 00:00 |
| Fax | Outbound | 46939709002301 | Wrong number - provider error | Long Distance | 19374584157 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:52 | 313134020 | 00:00 |
| Fax | Outbound | 46939709002302 | Wrong number - provider error | Long Distance | 19374584157 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46941722302300 | Wrong number - provider error | Long Distance | 19374584539 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941722302301 | Wrong number - provider error | Long Distance | 19374584539 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941722302302 | Wrong number - provider error | Long Distance | 19374584539 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924342502300 | Wrong number - provider error | Long Distance | 19374586736 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924342502301 | Wrong number - provider error | Long Distance | 19374586736 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924342502302 | Wrong number - provider error | Long Distance | 19374586736 | 10/8/2015 11:15 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46918392302300 | Wrong number - provider error | Long Distance | 19374924836 | 10/8/2015 8:50 | 18885022050 | 418409023 | 10/8/2015 8:50 | 313134020 | 00:00 |
| Fax | Outbound | 46918392302301 | Wrong number - provider error | Long Distance | 19374924836 | 10/8/2015 9:02 | 18885022050 | 418409023 | 10/8/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46918392302302 | Wrong number - provider error | Long Distance | 19374924836 | 10/8/2015 9:16 | 18885022050 | 418409023 | 10/8/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927790502300 | Wrong number - provider error | Long Distance | 19374924936 | 10/8/2015 12:31 | 18885022050 | 482184023 | 10/8/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 46927790502301 | Wrong number - provider error | Long Distance | 19374924936 | 10/8/2015 15:33 | 18885022050 | 482184023 | 10/8/2015 15:33 | 313134020 | 00:00 |
| Fax | Outbound | 46927790502302 | Wrong number - provider error | Long Distance | 19374924936 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46930977902300 | Wrong number - provider error | Long Distance | 19374984836 | 10/8/2015 15:26 | 18885022050 | 482184023 | 10/8/2015 15:26 | 313134020 | 00:00 |
| Fax | Outbound | 46930977902301 | Wrong number - provider error | Long Distance | 19374984836 | 10/8/2015 15:58 | 18885022050 | 482184023 | 10/8/2015 15:58 | 313134020 | 00:00 |
| Fax | Outbound | 46930977902302 | Wrong number - provider error | Long Distance | 19374984836 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46876792702300 | Wrong number - provider error | Long Distance | 19375471120 | 10/8/2015 11:25 | 18885022050 | 408867023 | 10/8/2015 11:25 | 313134020 | 00:00 |
| Fax | Outbound | 46876792702301 | Wrong number - provider error | Long Distance | 19375471120 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876792702302 | Wrong number - provider error | Long Distance | 19375471120 | 10/8/2015 11:38 | 18885022050 | 408867023 | 10/8/2015 11:38 | 313134020 | 00:00 |
| Fax | Outbound | 46940441402300 | Wrong number - provider error | Long Distance | 19378434003 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 46940441402301 | Wrong number - provider error | Long Distance | 19378434003 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940441402302 | Wrong number - provider error | Long Distance | 19378434003 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46874999402300 | Wrong number - provider error | Long Distance | 19378439115 | 10/8/2015 10:16 | 18885022050 | 408867023 | 10/8/2015 10:16 | 313134020 | 00:00 |
| Fax | Outbound | 46874999402301 | Wrong number - provider error | Long Distance | 19378439115 | 10/8/2015 10:45 | 18885022050 | 408867023 | 10/8/2015 10:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46874999402302 | Wrong number - provider error | Long Distance | 19378439115 | 10/8/2015 10:50 | 18885022050 | 408867023 | 10/8/2015 10:50 | 313134020 | 00:00 |
| Fax | Outbound | 46876721502300 | Wrong number - provider error | Long Distance | 19402430379 | 10/8/2015 11:28 | 18885022050 | 408867023 | 10/8/2015 11:28 | 313134020 | 00:00 |
| Fax | Outbound | 46876721502301 | Wrong number - provider error | Long Distance | 19402430379 | 10/8/2015 11:34 | 18885022050 | 408867023 | 10/8/2015 11:34 | 313134020 | 00:00 |
| Fax | Outbound | 46876721502302 | Wrong number - provider error | Long Distance | 19402430379 | 10/8/2015 11:40 | 18885022050 | 408867023 | 10/8/2015 11:40 | 313134020 | 00:00 |
| Fax | Outbound | 46945830302302 | Wrong number - provider error | Long Distance | 19403834627 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46935284702302 | Wrong number - provider error | Long Distance | 19406264447 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46934217102302 | Wrong number - provider error | Long Distance | 19406276226 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46935266002302 | Wrong number - provider error | Long Distance | 19413478499 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46926368002300 | Wrong number - provider error | Long Distance | 19413553181 | 10/8/2015 11:22 | 18885022050 | 482184023 | 10/8/2015 11:20 | 313134020 | 00:01 |
| Fax | Outbound | 46926368002301 | Wrong number - provider error | Long Distance | 19413553181 | 10/8/2015 12:20 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:01 |
| Fax | Outbound | 46945747202301 | Wrong number - provider error | Long Distance | 19413655750 | 10/9/2015 10:12 | 18885022050 | 610172023 | 10/9/2015 10:11 | 313134020 | 00:01 |
| Fax | Outbound | 46945747202302 | Wrong number - provider error | Long Distance | 19413655750 | 10/9/2015 10:19 | 18885022050 | 610172023 | 10/9/2015 10:17 | 313134020 | 00:02 |
| Fax | Outbound | 46917681402300 | Wrong number - provider error | Long Distance | 19413710448 | 10/8/2015 8:03 | 18885022050 | 418409023 | 10/8/2015 8:03 | 313134020 | 00:00 |
| Fax | Outbound | 46917681402301 | Wrong number - provider error | Long Distance | 19413710448 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917681402302 | Wrong number - provider error | Long Distance | 19413710448 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46919453202300 | Wrong number - provider error | Long Distance | 19415757755 | 10/8/2015 9:14 | 18885022050 | 418409023 | 10/8/2015 9:10 | 313134020 | 00:03 |
| Fax | Outbound | 46870936902300 | Wrong number - provider error | Long Distance | 19417445516 | 10/8/2015 8:14 | 18885022050 | 408867023 | 10/8/2015 8:12 | 313134020 | 00:01 |
| Fax | Outbound | 46870936902301 | Wrong number - provider error | Long Distance | 19417445516 | 10/8/2015 8:34 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:01 |
| Fax | Outbound | 46870936902302 | Wrong number - provider error | Long Distance | 19417445516 | 10/8/2015 8:47 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:02 |
| Fax | Outbound | 46977461302300 | Wrong number - provider error | Long Distance | 19419540243 | 10/8/2015 11:38 | 18885022050 | 338821023 | 10/8/2015 11:37 | 313134020 | 00:01 |
| Fax | Outbound | 46872172602300 | Wrong number - provider error | Long Distance | 19493131297 | 10/8/2015 8:37 | 18885022050 | 408867023 | 10/8/2015 8:36 | 313134020 | 00:00 |
| Fax | Outbound | 46872172602301 | Wrong number - provider error | Long Distance | 19493131297 | 10/8/2015 8:46 | 18885022050 | 408867023 | 10/8/2015 8:46 | 313134020 | 00:00 |
| Fax | Outbound | 46872172602302 | Wrong number - provider error | Long Distance | 19493131297 | 10/8/2015 8:51 | 18885022050 | 408867023 | 10/8/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46920130102300 | Wrong number - provider error | Long Distance | 19494516070 | 10/8/2015 9:20 | 18885022050 | 418409023 | 10/8/2015 9:20 | 313134020 | 00:00 |
| Fax | Outbound | 46920130102301 | Wrong number - provider error | Long Distance | 19494516070 | 10/8/2015 9:33 | 18885022050 | 418409023 | 10/8/2015 9:33 | 313134020 | 00:00 |
| Fax | Outbound | 46920130102302 | Wrong number - provider error | Long Distance | 19494516070 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46927766302300 | Wrong number - provider error | Long Distance | 19494934622 | 10/8/2015 12:29 | 18885022050 | 482184023 | 10/8/2015 12:29 | 313134020 | 00:00 |
| Fax | Outbound | 46937668902300 | Wrong number - provider error | Long Distance | 19495528615 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46939730402301 | Wrong number - provider error | Long Distance | 19496446959 | 10/9/2015 8:56 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930073102300 | Wrong number - provider error | Long Distance | 19496536800 | 10/8/2015 15:17 | 18885022050 | 482184023 | 10/8/2015 15:17 | 313134020 | 00:00 |
| Fax | Outbound | 46930073102301 | Wrong number - provider error | Long Distance | 19496536800 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930073102302 | Wrong number - provider error | Long Distance | 19496536800 | 10/8/2015 16:08 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:02 |
| Fax | Outbound | 46927148902302 | Wrong number - provider error | Long Distance | 19496548598 | 10/8/2015 15:55 | 18885022050 | 482184023 | 10/8/2015 15:55 | 313134020 | 00:00 |
| Fax | Outbound | 46913714202300 | Wrong number - provider error | Long Distance | 19497648185 | 10/8/2015 12:00 | 18885022050 | 408867023 | 10/8/2015 11:59 | 313134020 | 00:01 |
| Fax | Outbound | 46939738602300 | Wrong number - provider error | Long Distance | 19498127602 | 10/9/2015 8:47 | 18885022050 | 556663023 | 10/9/2015 8:47 | 313134020 | 00:00 |
| Fax | Outbound | 46939738602301 | Wrong number - provider error | Long Distance | 19498127602 | 10/9/2015 8:57 | 18885022050 | 556663023 | 10/9/2015 8:57 | 313134020 | 00:00 |
| Fax | Outbound | 46939738602302 | Wrong number - provider error | Long Distance | 19498127602 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46941690002300 | Wrong number - provider error | Long Distance | 19512208307 | 10/9/2015 9:02 | 18885022050 | 572029023 | 10/9/2015 9:02 | 313134020 | 00:00 |
| Fax | Outbound | 46941690002301 | Wrong number - provider error | Long Distance | 19512208307 | 10/9/2015 9:07 | 18885022050 | 572029023 | 10/9/2015 9:07 | 313134020 | 00:00 |
| Fax | Outbound | 46941690002302 | Wrong number - provider error | Long Distance | 19512208307 | 10/9/2015 9:11 | 18885022050 | 572029023 | 10/9/2015 9:11 | 313134020 | 00:00 |
| Fax | Outbound | 46924409702300 | Wrong number - provider error | Long Distance | 19512420895 | 10/8/2015 11:05 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:03 |
| Fax | Outbound | 46924409702301 | Wrong number - provider error | Long Distance | 19512420895 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:02 |
| Fax | Outbound | 46924409702302 | Wrong number - provider error | Long Distance | 19512420895 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46939651102300 | Wrong number - provider error | Long Distance | 19517193865 | 10/9/2015 8:39 | 18885022050 | 556663023 | 10/9/2015 8:39 | 313134020 | 00:00 |
| Fax | Outbound | 46939651102301 | Wrong number - provider error | Long Distance | 19517193865 | 10/9/2015 8:52 | 18885022050 | 556663023 | 10/9/2015 8:51 | 313134020 | 00:00 |
| Fax | Outbound | 46939651102302 | Wrong number - provider error | Long Distance | 19517193865 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46870974102300 | Wrong number - provider error | Long Distance | 19524033599 | 10/8/2015 8:16 | 18885022050 | 408867023 | 10/8/2015 8:16 | 313134020 | 00:00 |
| Fax | Outbound | 46870974102301 | Wrong number - provider error | Long Distance | 19524033599 | 10/8/2015 8:32 | 18885022050 | 408867023 | 10/8/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46870974102302 | Wrong number - provider error | Long Distance | 19524033599 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:44 | 313134020 | 00:00 |
| Fax | Outbound | 46925398002301 | Wrong number - provider error | Long Distance | 19524482185 | 10/8/2015 11:13 | 18885022050 | 418409023 | 10/8/2015 11:12 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46925398002302 | Wrong number - provider error | Long Distance | 19524482185 | 10/8/2015 11:18 | 18885022050 | 418409023 | 10/8/2015 11:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935319302300 | Wrong number - provider error | Long Distance | 19525939809 | 10/8/2015 14:17 | 18885022050 | 556663023 | 10/8/2015 14:17 | 313134020 | 00:00 |
| Fax | Outbound | 46935319302301 | Wrong number - provider error | Long Distance | 19525939809 | 10/8/2015 14:38 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935319302302 | Wrong number - provider error | Long Distance | 19525939809 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46936228202300 | Wrong number - provider error | Long Distance | 19525956408 | 10/8/2015 14:25 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:00 |
| Fax | Outbound | 46936228202301 | Wrong number - provider error | Long Distance | 19525956408 | 10/8/2015 14:41 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46936228202302 | Wrong number - provider error | Long Distance | 19525956408 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46927055002300 | Wrong number - provider error | Long Distance | 19529200642 | 10/8/2015 12:14 | 18885022050 | 482184023 | 10/8/2015 12:14 | 313134020 | 00:00 |
| Fax | Outbound | 46927055002301 | Wrong number - provider error | Long Distance | 19529200642 | 10/8/2015 15:10 | 18885022050 | 482184023 | 10/8/2015 15:10 | 313134020 | 00:00 |
| Fax | Outbound | 46927055002302 | Wrong number - provider error | Long Distance | 19529200642 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945012802300 | Wrong number - provider error | Long Distance | 19529207759 | 10/9/2015 9:48 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:00 |
| Fax | Outbound | 46945012802301 | Wrong number - provider error | Long Distance | 19529207759 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46945012802302 | Wrong number - provider error | Long Distance | 19529207759 | 10/9/2015 9:59 | 18885022050 | 610172023 | 10/9/2015 9:59 | 313134020 | 00:00 |
| Fax | Outbound | 7314723502200 | Wrong number - provider error | Long Distance | 19529281974 | 10/22/2015 11:05 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 7314723502201 | Wrong number - provider error | Long Distance | 19529281974 | 10/22/2015 11:09 | 18885022050 | 334522023 | 10/22/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 7314723502202 | Wrong number - provider error | Long Distance | 19529281974 | 10/22/2015 11:13 | 18885022050 | 334522023 | 10/22/2015 11:13 | 313134020 | 00:00 |
| Fax | Outbound | 46927135702300 | Wrong number - provider error | Long Distance | 19529932910 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927135702301 | Wrong number - provider error | Long Distance | 19529932910 | 10/8/2015 15:21 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927135702302 | Wrong number - provider error | Long Distance | 19529932910 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46927105502300 | Wrong number - provider error | Long Distance | 19543351837 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:16 | 313134020 | 00:00 |
| Fax | Outbound | 46927105502301 | Wrong number - provider error | Long Distance | 19543351837 | 10/8/2015 15:20 | 18885022050 | 482184023 | 10/8/2015 15:20 | 313134020 | 00:00 |
| Fax | Outbound | 46927105502302 | Wrong number - provider error | Long Distance | 19543351837 | 10/8/2015 15:57 | 18885022050 | 482184023 | 10/8/2015 15:57 | 313134020 | 00:00 |
| Fax | Outbound | 46913673502300 | Wrong number - provider error | Long Distance | 19543589901 | 10/8/2015 12:10 | 18885022050 | 408867023 | 10/8/2015 12:10 | 313134020 | 00:00 |
| Fax | Outbound | 46981507402302 | Wrong number - provider error | Long Distance | 19543858894 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46914555602302 | Wrong number - provider error | Long Distance | 19544658415 | 10/8/2015 12:33 | 18885022050 | 408867023 | 10/8/2015 12:33 | 313134020 | 00:00 |
| Fax | Outbound | 46926354102302 | Wrong number - provider error | Long Distance | 19549636233 | 10/8/2015 12:19 | 18885022050 | 482184023 | 10/8/2015 12:19 | 313134020 | 00:00 |
| Fax | Outbound | 7316204002200 | Wrong number - provider error | Long Distance | 19549699097 | 10/22/2015 11:19 | 18885022050 | 334522023 | 10/22/2015 11:19 | 313134020 | 00:00 |
| Fax | Outbound | 46923403602300 | Wrong number - provider error | Long Distance | 19563231531 | 10/8/2015 10:34 | 18885022050 | 418409023 | 10/8/2015 10:34 | 313134020 | 00:00 |
| Fax | Outbound | 46923403602301 | Wrong number - provider error | Long Distance | 19563231531 | 10/8/2015 11:03 | 18885022050 | 418409023 | 10/8/2015 11:03 | 313134020 | 00:00 |
| Fax | Outbound | 46923403602302 | Wrong number - provider error | Long Distance | 19563231531 | 10/8/2015 11:10 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 46920222602300 | Wrong number - provider error | Long Distance | 19564283708 | 10/8/2015 9:28 | 18885022050 | 418409023 | 10/8/2015 9:28 | 313134020 | 00:00 |
| Fax | Outbound | 46920222602301 | Wrong number - provider error | Long Distance | 19564283708 | 10/8/2015 9:34 | 18885022050 | 418409023 | 10/8/2015 9:34 | 313134020 | 00:00 |
| Fax | Outbound | 46920222602302 | Wrong number - provider error | Long Distance | 19564283708 | 10/8/2015 9:43 | 18885022050 | 418409023 | 10/8/2015 9:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931014302300 | Wrong number - provider error | Long Distance | 19564283921 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46931014302301 | Wrong number - provider error | Long Distance | 19564283921 | 10/8/2015 15:59 | 18885022050 | 482184023 | 10/8/2015 15:59 | 313134020 | 00:00 |
| Fax | Outbound | 46931014302302 | Wrong number - provider error | Long Distance | 19564283921 | 10/8/2015 16:07 | 18885022050 | 482184023 | 10/8/2015 16:07 | 313134020 | 00:00 |
| Fax | Outbound | 46938694202300 | Wrong number - provider error | Long Distance | 19565811331 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46938694202301 | Wrong number - provider error | Long Distance | 19565811331 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46938694202302 | Wrong number - provider error | Long Distance | 19565811331 | 10/9/2015 8:49 | 18885022050 | 556663023 | 10/9/2015 8:49 | 313134020 | 00:00 |
| Fax | Outbound | 46934276402302 | Wrong number - provider error | Long Distance | 19565811473 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46937534002300 | Wrong number - provider error | Long Distance | 19565830468 | 10/9/2015 8:10 | 18885022050 | 556663023 | 10/9/2015 8:10 | 313134020 | 00:00 |
| Fax | Outbound | 46937534002301 | Wrong number - provider error | Long Distance | 19565830468 | 10/9/2015 8:19 | 18885022050 | 556663023 | 10/9/2015 8:19 | 313134020 | 00:00 |
| Fax | Outbound | 46937534002302 | Wrong number - provider error | Long Distance | 19565830468 | 10/9/2015 8:34 | 18885022050 | 556663023 | 10/9/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46945742102302 | Wrong number - provider error | Long Distance | 19566304464 | 10/9/2015 10:15 | 18885022050 | 610172023 | 10/9/2015 10:15 | 313134020 | 00:00 |
| Fax | Outbound | 46943504502302 | Wrong number - provider error | Long Distance | 19566865030 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7316591702200 | Wrong number - provider error | Long Distance | 19577767307 | 10/22/2015 11:36 | 18885022050 | 334522023 | 10/22/2015 11:35 | 313134020 | 00:00 |
| Fax | Outbound | 7316591702201 | Wrong number - provider error | Long Distance | 19577767307 | 10/22/2015 11:41 | 18885022050 | 334522023 | 10/22/2015 11:41 | 313134020 | 00:00 |
| Fax | Outbound | 7316591702202 | Wrong number - provider error | Long Distance | 19577767307 | 10/22/2015 11:45 | 18885022050 | 334522023 | 10/22/2015 11:45 | 313134020 | 00:00 |
| Fax | Outbound | 46943571502300 | Wrong number - provider error | Long Distance | 19586246641 | 10/9/2015 9:16 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:00 |
| Fax | Outbound | 46943571502301 | Wrong number - provider error | Long Distance | 19586246641 | 10/9/2015 9:22 | 18885022050 | 610172023 | 10/9/2015 9:22 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46943571502302 | Wrong number - provider error | Long Distance | 19586246641 | 10/9/2015 9:27 | 18885022050 | 610172023 | 10/9/2015 9:27 | 313134020 | 00:00 |
| Fax | Outbound | 46928473702301 | Wrong number - provider error | Long Distance | 19636353545 | 10/8/2015 14:47 | 18885022050 | 482184023 | 10/8/2015 14:47 | 313134020 | 00:00 |
| Fax | Outbound | 46928473702301 | Wrong number - provider error | Long Distance | 19636353545 | 10/8/2015 15:49 | 18885022050 | 482184023 | 10/8/2015 15:49 | 313134020 | 00:00 |
| Fax | Outbound | 46928473702302 | Wrong number - provider error | Long Distance | 19636353545 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46944194602301 | Wrong number - provider error | Long Distance | 19649648965 | 10/9/2015 9:41 | 18885022050 | 610172023 | 10/9/2015 9:40 | 313134020 | 00:00 |
| Fax | Outbound | 46944194602302 | Wrong number - provider error | Long Distance | 19649648965 | 10/9/2015 9:45 | 18885022050 | 610172023 | 10/9/2015 9:45 | 313134020 | 00:00 |
| Fax | Outbound | 7314731802201 | Wrong number - provider error | Long Distance | 19656302484 | 10/22/2015 11:10 | 18885022050 | 334522023 | 10/22/2015 11:10 | 313134020 | 00:00 |
| Fax | Outbound | 7314731802202 | Wrong number - provider error | Long Distance | 19656302484 | 10/22/2015 11:14 | 18885022050 | 334522023 | 10/22/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46936162502302 | Wrong number - provider error | Long Distance | 19702215406 | 10/8/2015 14:46 | 18885022050 | 556663023 | 10/8/2015 14:46 | 313134020 | 00:00 |
| Fax | Outbound | 46930045002301 | Wrong number - provider error | Long Distance | 19702241699 | 10/8/2015 15:19 | 18885022050 | 482184023 | 10/8/2015 15:19 | 313134020 | 00:00 |
| Fax | Outbound | 46930045002301 | Wrong number - provider error | Long Distance | 19702241699 | 10/8/2015 15:56 | 18885022050 | 482184023 | 10/8/2015 15:56 | 313134020 | 00:00 |
| Fax | Outbound | 46930045002302 | Wrong number - provider error | Long Distance | 19702241699 | 10/8/2015 16:06 | 18885022050 | 482184023 | 10/8/2015 16:06 | 313134020 | 00:00 |
| Fax | Outbound | 46934256902300 | Wrong number - provider error | Long Distance | 19702404665 | 10/8/2015 14:06 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934256902302 | Wrong number - provider error | Long Distance | 19702404665 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939761702300 | Wrong number - provider error | Long Distance | 19702528874 | 10/9/2015 8:46 | 18885022050 | 556663023 | 10/9/2015 8:45 | 313134020 | 00:00 |
| Fax | Outbound | 46939761702302 | Wrong number - provider error | Long Distance | 19702528874 | 10/9/2015 9:01 | 18885022050 | 556663023 | 10/9/2015 9:01 | 313134020 | 00:00 |
| Fax | Outbound | 46934280902300 | Wrong number - provider error | Long Distance | 19702549880 | 10/8/2015 14:02 | 18885022050 | 556663023 | 10/8/2015 14:01 | 313134020 | 00:01 |
| Fax | Outbound | 46934280902301 | Wrong number - provider error | Long Distance | 19702549880 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:34 | 313134020 | 00:01 |
| Fax | Outbound | 46934280902302 | Wrong number - provider error | Long Distance | 19702549880 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46933373002300 | Wrong number - provider error | Long Distance | 19702577119 | 10/8/2015 13:54 | 18885022050 | 556663023 | 10/8/2015 13:53 | 313134020 | 00:01 |
| Fax | Outbound | 46933373002302 | Wrong number - provider error | Long Distance | 19702577119 | 10/8/2015 14:40 | 18885022050 | 556663023 | 10/8/2015 14:40 | 313134020 | 00:00 |
| Fax | Outbound | 46928528502300 | Wrong number - provider error | Long Distance | 19702622197 | 10/8/2015 15:00 | 18885022050 | 482184023 | 10/8/2015 14:59 | 313134020 | 00:00 |
| Fax | Outbound | 46928528502302 | Wrong number - provider error | Long Distance | 19702622197 | 10/8/2015 16:04 | 18885022050 | 482184023 | 10/8/2015 16:04 | 313134020 | 00:00 |
| Fax | Outbound | 46943464702300 | Wrong number - provider error | Long Distance | 19702622800 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46943464702301 | Wrong number - provider error | Long Distance | 19702622800 | 10/9/2015 9:24 | 18885022050 | 610172023 | 10/9/2015 9:23 | 313134020 | 00:00 |
| Fax | Outbound | 46943464702302 | Wrong number - provider error | Long Distance | 19702622800 | 10/9/2015 9:29 | 18885022050 | 610172023 | 10/9/2015 9:29 | 313134020 | 00:00 |
| Fax | Outbound | 7314727602200 | Wrong number - provider error | Long Distance | 19703510927 | 10/22/2015 11:06 | 18885022050 | 334522023 | 10/22/2015 11:05 | 313134020 | 00:00 |
| Fax | Outbound | 46944994602301 | Wrong number - provider error | Long Distance | 19703531636 | 10/9/2015 9:54 | 18885022050 | 610172023 | 10/9/2015 9:54 | 313134020 | 00:00 |
| Fax | Outbound | 46913748802301 | Wrong number - provider error | Long Distance | 19703563311 | 10/8/2015 12:04 | 18885022050 | 408867023 | 10/8/2015 12:04 | 313134020 | 00:00 |
| Fax | Outbound | 46913685502301 | Wrong number - provider error | Long Distance | 19704537688 | 10/8/2015 12:03 | 18885022050 | 408867023 | 10/8/2015 12:02 | 313134020 | 00:00 |
| Fax | Outbound | 46913685502302 | Wrong number - provider error | Long Distance | 19704537688 | 10/8/2015 12:08 | 18885022050 | 408867023 | 10/8/2015 12:08 | 313134020 | 00:00 |
| Fax | Outbound | 46871043602301 | Wrong number - provider error | Long Distance | 19704840773 | 10/8/2015 8:35 | 18885022050 | 408867023 | 10/8/2015 8:34 | 313134020 | 00:00 |
| Fax | Outbound | 46931888502300 | Wrong number - provider error | Long Distance | 19704936868 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:42 | 313134020 | 00:00 |
| Fax | Outbound | 46872154202302 | Wrong number - provider error | Long Distance | 19705860290 | 10/8/2015 8:54 | 18885022050 | 408867023 | 10/8/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316172202202 | Wrong number - provider error | Long Distance | 19709200024 | 10/22/2015 11:27 | 18885022050 | 334522023 | 10/22/2015 11:26 | 313134020 | 00:00 |
| Fax | Outbound | 46924440302301 | Wrong number - provider error | Long Distance | 19709275245 | 10/8/2015 11:12 | 18885022050 | 418409023 | 10/8/2015 11:10 | 313134020 | 00:01 |
| Fax | Outbound | 46935285802301 | Wrong number - provider error | Long Distance | 19722230733 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:01 |
| Fax | Outbound | 46936122702300 | Wrong number - provider error | Long Distance | 19722277290 | 10/8/2015 14:27 | 18885022050 | 556663023 | 10/8/2015 14:25 | 313134020 | 00:01 |
| Fax | Outbound | 46936122702301 | Wrong number - provider error | Long Distance | 19722277290 | 10/8/2015 14:42 | 18885022050 | 556663023 | 10/8/2015 14:41 | 313134020 | 00:01 |
| Fax | Outbound | 46934338702300 | Wrong number - provider error | Long Distance | 19722476923 | 10/8/2015 14:04 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:01 |
| Fax | Outbound | 7316550702200 | Wrong number - provider error | Long Distance | 19722700015 | 10/22/2015 11:33 | 18885022050 | 334522023 | 10/22/2015 11:32 | 313134020 | 00:01 |
| Fax | Outbound | 7316550702201 | Wrong number - provider error | Long Distance | 19722700015 | 10/22/2015 11:40 | 18885022050 | 334522023 | 10/22/2015 11:39 | 313134020 | 00:01 |
| Fax | Outbound | 46927832802301 | Wrong number - provider error | Long Distance | 19722712356 | 10/8/2015 15:36 | 18885022050 | 482184023 | 10/8/2015 15:34 | 313134020 | 00:01 |
| Fax | Outbound | 46927832802302 | Wrong number - provider error | Long Distance | 19722712356 | 10/8/2015 16:00 | 18885022050 | 482184023 | 10/8/2015 16:00 | 313134020 | 00:03 |
| Fax | Outbound | 7320087202200 | Wrong number - provider error | Long Distance | 19723791849 | 10/22/2015 12:31 | 18885022050 | 334522023 | 10/22/2015 12:31 | 313134020 | 00:00 |
| Fax | Outbound | 7320087202201 | Wrong number - provider error | Long Distance | 19723791849 | 10/22/2015 12:38 | 18885022050 | 334522023 | 10/22/2015 12:38 | 313134020 | 00:00 |
| Fax | Outbound | 7320087202202 | Wrong number - provider error | Long Distance | 19723791849 | 10/22/2015 12:42 | 18885022050 | 334522023 | 10/22/2015 12:42 | 313134020 | 00:00 |
| Fax | Outbound | 46944998602300 | Wrong number - provider error | Long Distance | 19724320052 | 10/9/2015 9:51 | 18885022050 | 610172023 | 10/9/2015 9:48 | 313134020 | 00:03 |
| Fax | Outbound | 46920099302302 | Wrong number - provider error | Long Distance | 19724369790 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46940467802300 | Wrong number - provider error | Long Distance | 19724832600 | 10/9/2015 8:55 | 18885022050 | 556663023 | 10/9/2015 8:53 | 313134020 | 00:02 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46940467802301 | Wrong number - provider error | Long Distance | 19724832600 | 10/9/2015 9:00 | 18885022050 | 556663023 | 10/9/2015 9:00 | 313134020 | 00:00 |
| Fax | Outbound | 46940467802302 | Wrong number - provider error | Long Distance | 19724832600 | 10/9/2015 9:06 | 18885022050 | 556663023 | 10/9/2015 9:06 | 313134020 | 00:00 |
| Fax | Outbound | 46931799002300 | Wrong number - provider error | Long Distance | 19725121587 | 10/8/2015 15:43 | 18885022050 | 482184023 | 10/8/2015 15:43 | 313134020 | 00:00 |
| Fax | Outbound | 46931799002301 | Wrong number - provider error | Long Distance | 19725121587 | 10/8/2015 16:02 | 18885022050 | 482184023 | 10/8/2015 16:02 | 313134020 | 00:00 |
| Fax | Outbound | 46931799002302 | Wrong number - provider error | Long Distance | 19725121587 | 10/8/2015 16:09 | 18885022050 | 482184023 | 10/8/2015 16:09 | 313134020 | 00:00 |
| Fax | Outbound | 46924413802300 | Wrong number - provider error | Long Distance | 19725395598 | 10/8/2015 11:02 | 18885022050 | 418409023 | 10/8/2015 11:02 | 313134020 | 00:00 |
| Fax | Outbound | 46924413802301 | Wrong number - provider error | Long Distance | 19725395598 | 10/8/2015 11:09 | 18885022050 | 418409023 | 10/8/2015 11:09 | 313134020 | 00:00 |
| Fax | Outbound | 46934257402300 | Wrong number - provider error | Long Distance | 19725941979 | 10/8/2015 14:05 | 18885022050 | 556663023 | 10/8/2015 14:05 | 313134020 | 00:00 |
| Fax | Outbound | 46934257402301 | Wrong number - provider error | Long Distance | 19725941979 | 10/8/2015 14:36 | 18885022050 | 556663023 | 10/8/2015 14:36 | 313134020 | 00:00 |
| Fax | Outbound | 46934257402302 | Wrong number - provider error | Long Distance | 19725941979 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46980299302300 | Wrong number - provider error | Long Distance | 19725964740 | 10/8/2015 12:57 | 18885022050 | 338821023 | 10/8/2015 12:55 | 313134020 | 00:01 |
| Fax | Outbound | 46980299302302 | Wrong number - provider error | Long Distance | 19725964740 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46979086902302 | Wrong number - provider error | Long Distance | 19727018008 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46929566902300 | Wrong number - provider error | Long Distance | 19727091782 | 10/8/2015 15:06 | 18885022050 | 482184023 | 10/8/2015 15:06 | 313134020 | 00:00 |
| Fax | Outbound | 46929566902301 | Wrong number - provider error | Long Distance | 19727091782 | 10/8/2015 15:53 | 18885022050 | 482184023 | 10/8/2015 15:53 | 313134020 | 00:00 |
| Fax | Outbound | 46939647802302 | Wrong number - provider error | Long Distance | 19727275105 | 10/9/2015 8:59 | 18885022050 | 556663023 | 10/9/2015 8:59 | 313134020 | 00:00 |
| Fax | Outbound | 46943436002300 | Wrong number - provider error | Long Distance | 19727359121 | 10/9/2015 9:18 | 18885022050 | 610172023 | 10/9/2015 9:16 | 313134020 | 00:01 |
| Fax | Outbound | 46981492202302 | Wrong number - provider error | Long Distance | 19727586001 | 10/8/2015 13:50 | 18885022050 | 338821023 | 10/8/2015 13:48 | 313134020 | 00:02 |
| Fax | Outbound | 46921481702302 | Wrong number - provider error | Long Distance | 19728640058 | 10/8/2015 10:00 | 18885022050 | 418409023 | 10/8/2015 9:58 | 313134020 | 00:02 |
| Fax | Outbound | 46913669402300 | Wrong number - provider error | Long Distance | 19728668810 | 10/8/2015 11:56 | 18885022050 | 408867023 | 10/8/2015 11:54 | 313134020 | 00:01 |
| Fax | Outbound | 46937684402300 | Wrong number - provider error | Long Distance | 19729068072 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937684402301 | Wrong number - provider error | Long Distance | 19729068072 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46937684402302 | Wrong number - provider error | Long Distance | 19729068072 | 10/9/2015 8:35 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46875882402300 | Wrong number - provider error | Long Distance | 19729138094 | 10/8/2015 10:44 | 18885022050 | 408867023 | 10/8/2015 10:42 | 313134020 | 00:01 |
| Fax | Outbound | 46875882402301 | Wrong number - provider error | Long Distance | 19729138094 | 10/8/2015 10:59 | 18885022050 | 408867023 | 10/8/2015 10:56 | 313134020 | 00:02 |
| Fax | Outbound | 46914548402300 | Wrong number - provider error | Long Distance | 19729326990 | 10/8/2015 12:23 | 18885022050 | 408867023 | 10/8/2015 12:22 | 313134020 | 00:01 |
| Fax | Outbound | 46914548402301 | Wrong number - provider error | Long Distance | 19729326990 | 10/8/2015 12:29 | 18885022050 | 408867023 | 10/8/2015 12:28 | 313134020 | 00:00 |
| Fax | Outbound | 46914548402302 | Wrong number - provider error | Long Distance | 19729326990 | 10/8/2015 12:34 | 18885022050 | 408867023 | 10/8/2015 12:34 | 313134020 | 00:00 |
| Fax | Outbound | 46934339702300 | Wrong number - provider error | Long Distance | 19729818486 | 10/8/2015 14:03 | 18885022050 | 556663023 | 10/8/2015 14:02 | 313134020 | 00:00 |
| Fax | Outbound | 46934339702301 | Wrong number - provider error | Long Distance | 19729818486 | 10/8/2015 14:35 | 18885022050 | 556663023 | 10/8/2015 14:35 | 313134020 | 00:00 |
| Fax | Outbound | 46934339702302 | Wrong number - provider error | Long Distance | 19729818486 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:42 | 313134020 | 00:00 |
| Fax | Outbound | 46979052802301 | Wrong number - provider error | Long Distance | 19733832401 | 10/8/2015 13:36 | 18885022050 | 338821023 | 10/8/2015 13:34 | 313134020 | 00:01 |
| Fax | Outbound | 46979052802302 | Wrong number - provider error | Long Distance | 19733832401 | 10/8/2015 13:42 | 18885022050 | 338821023 | 10/8/2015 13:42 | 313134020 | 00:00 |
| Fax | Outbound | 46980322902300 | Wrong number - provider error | Long Distance | 19735436272 | 10/8/2015 12:58 | 18885022050 | 338821023 | 10/8/2015 12:58 | 313134020 | 00:00 |
| Fax | Outbound | 46980322902301 | Wrong number - provider error | Long Distance | 19735436272 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980322902302 | Wrong number - provider error | Long Distance | 19735436272 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46939726702300 | Wrong number - provider error | Long Distance | 19737296710 | 10/9/2015 8:45 | 18885022050 | 556663023 | 10/9/2015 8:44 | 313134020 | 00:01 |
| Fax | Outbound | 46939726702301 | Wrong number - provider error | Long Distance | 19737296710 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:56 | 313134020 | 00:01 |
| Fax | Outbound | 46939726702302 | Wrong number - provider error | Long Distance | 19737296710 | 10/9/2015 9:03 | 18885022050 | 556663023 | 10/9/2015 9:03 | 313134020 | 00:00 |
| Fax | Outbound | 46874030202301 | Wrong number - provider error | Long Distance | 19737467234 | 10/8/2015 10:24 | 18885022050 | 408867023 | 10/8/2015 10:23 | 313134020 | 00:01 |
| Fax | Outbound | 46937569702300 | Wrong number - provider error | Long Distance | 19738758379 | 10/9/2015 8:13 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937569702301 | Wrong number - provider error | Long Distance | 19738758379 | 10/9/2015 8:21 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:01 |
| Fax | Outbound | 46937569702302 | Wrong number - provider error | Long Distance | 19738758379 | 10/9/2015 8:36 | 18885022050 | 556663023 | 10/9/2015 8:35 | 313134020 | 00:00 |
| Fax | Outbound | 46919522702300 | Wrong number - provider error | Long Distance | 19739403140 | 10/8/2015 9:15 | 18885022050 | 418409023 | 10/8/2015 9:15 | 313134020 | 00:00 |
| Fax | Outbound | 46919522702301 | Wrong number - provider error | Long Distance | 19739403140 | 10/8/2015 9:30 | 18885022050 | 418409023 | 10/8/2015 9:30 | 313134020 | 00:00 |
| Fax | Outbound | 46919522702302 | Wrong number - provider error | Long Distance | 19739403140 | 10/8/2015 9:42 | 18885022050 | 418409023 | 10/8/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46981436702300 | Wrong number - provider error | Long Distance | 19759710408 | 10/8/2015 13:09 | 18885022050 | 338821023 | 10/8/2015 13:09 | 313134020 | 00:00 |
| Fax | Outbound | 46981436702301 | Wrong number - provider error | Long Distance | 19759710408 | 10/8/2015 13:39 | 18885022050 | 338821023 | 10/8/2015 13:38 | 313134020 | 00:00 |
| Fax | Outbound | 46981436702302 | Wrong number - provider error | Long Distance | 19759710408 | 10/8/2015 13:44 | 18885022050 | 338821023 | 10/8/2015 13:44 | 313134020 | 00:00 |
| Fax | Outbound | 46871014602302 | Wrong number - provider error | Long Distance | 19782562448 | 10/8/2015 8:45 | 18885022050 | 408867023 | 10/8/2015 8:45 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Fax | Outbound | 46927137602300 | Wrong number - provider error | Long Distance | 19784460248 | 10/8/2015 12:17 | 18885022050 | 482184023 | 10/8/2015 12:15 | 313134020 | 00:01 |
| Fax | Outbound | 46917666702300 | Wrong number - provider error | Long Distance | 19787258181 | 10/8/2015 8:04 | 18885022050 | 418409023 | 10/8/2015 8:04 | 313134020 | 00:00 |
| Fax | Outbound | 46917666702301 | Wrong number - provider error | Long Distance | 19787258181 | 10/8/2015 8:09 | 18885022050 | 418409023 | 10/8/2015 8:09 | 313134020 | 00:00 |
| Fax | Outbound | 46917666702302 | Wrong number - provider error | Long Distance | 19787258181 | 10/8/2015 8:14 | 18885022050 | 418409023 | 10/8/2015 8:14 | 313134020 | 00:00 |
| Fax | Outbound | 46937568702300 | Wrong number - provider error | Long Distance | 19788741160 | 10/9/2015 8:12 | 18885022050 | 556663023 | 10/9/2015 8:12 | 313134020 | 00:00 |
| Fax | Outbound | 46937568702301 | Wrong number - provider error | Long Distance | 19788741160 | 10/9/2015 8:20 | 18885022050 | 556663023 | 10/9/2015 8:20 | 313134020 | 00:00 |
| Fax | Outbound | 46931014002300 | Wrong number - provider error | Long Distance | 19792977552 | 10/8/2015 15:32 | 18885022050 | 482184023 | 10/8/2015 15:32 | 313134020 | 00:00 |
| Fax | Outbound | 46874110802300 | Wrong number - provider error | Long Distance | 19797433713 | 10/8/2015 10:10 | 18885022050 | 408867023 | 10/8/2015 10:09 | 313134020 | 00:01 |
| Fax | Outbound | 46940431402300 | Wrong number - provider error | Long Distance | 19797740388 | 10/9/2015 8:54 | 18885022050 | 556663023 | 10/9/2015 8:54 | 313134020 | 00:00 |
| Fax | Outbound | 7316163102200 | Wrong number - provider error | Long Distance | 19813959960 | 10/22/2015 11:17 | 18885022050 | 334522023 | 10/22/2015 11:17 | 313134020 | 00:00 |
| Fax | Outbound | 7316163102202 | Wrong number - provider error | Long Distance | 19813959960 | 10/22/2015 11:24 | 18885022050 | 334522023 | 10/22/2015 11:24 | 313134020 | 00:00 |
| Fax | Outbound | 46924348102300 | Wrong number - provider error | Long Distance | 19825374348 | 10/8/2015 10:59 | 18885022050 | 418409023 | 10/8/2015 10:59 | 313134020 | 00:00 |
| Fax | Outbound | 46924348102302 | Wrong number - provider error | Long Distance | 19825374348 | 10/8/2015 11:14 | 18885022050 | 418409023 | 10/8/2015 11:14 | 313134020 | 00:00 |
| Fax | Outbound | 46945031102300 | Wrong number - provider error | Long Distance | 19853292230 | 10/9/2015 9:52 | 18885022050 | 610172023 | 10/9/2015 9:52 | 313134020 | 00:00 |
| Fax | Outbound | 46945031102301 | Wrong number - provider error | Long Distance | 19853292230 | 10/9/2015 9:57 | 18885022050 | 610172023 | 10/9/2015 9:57 | 313134020 | 00:00 |
| Fax | Outbound | 46935328102300 | Wrong number - provider error | Long Distance | 19853844902 | 10/8/2015 14:18 | 18885022050 | 556663023 | 10/8/2015 14:18 | 313134020 | 00:00 |
| Fax | Outbound | 46935328102301 | Wrong number - provider error | Long Distance | 19853844902 | 10/8/2015 14:39 | 18885022050 | 556663023 | 10/8/2015 14:38 | 313134020 | 00:00 |
| Fax | Outbound | 46935328102302 | Wrong number - provider error | Long Distance | 19853844902 | 10/8/2015 14:44 | 18885022050 | 556663023 | 10/8/2015 14:44 | 313134020 | 00:00 |
| Fax | Outbound | 46938751202300 | Wrong number - provider error | Long Distance | 19854475090 | 10/9/2015 8:30 | 18885022050 | 556663023 | 10/9/2015 8:30 | 313134020 | 00:00 |
| Fax | Outbound | 46938751202301 | Wrong number - provider error | Long Distance | 19854475090 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Fax | Outbound | 46938751202302 | Wrong number - provider error | Long Distance | 19854475090 | 10/9/2015 8:58 | 18885022050 | 556663023 | 10/9/2015 8:58 | 313134020 | 00:00 |
| Fax | Outbound | 46941140402300 | Wrong number - provider error | Long Distance | 19854477658 | 10/9/2015 9:37 | 18885022050 | 610172023 | 10/9/2015 9:36 | 313134020 | 00:00 |
| Fax | Outbound | 46941140402301 | Wrong number - provider error | Long Distance | 19854477658 | 10/9/2015 9:42 | 18885022050 | 610172023 | 10/9/2015 9:42 | 313134020 | 00:00 |
| Fax | Outbound | 46980293102300 | Wrong number - provider error | Long Distance | 19859765280 | 10/8/2015 12:54 | 18885022050 | 338821023 | 10/8/2015 12:54 | 313134020 | 00:00 |
| Fax | Outbound | 46980293102301 | Wrong number - provider error | Long Distance | 19859765280 | 10/8/2015 13:37 | 18885022050 | 338821023 | 10/8/2015 13:37 | 313134020 | 00:00 |
| Fax | Outbound | 46980293102302 | Wrong number - provider error | Long Distance | 19859765280 | 10/8/2015 13:43 | 18885022050 | 338821023 | 10/8/2015 13:43 | 313134020 | 00:00 |
| Fax | Outbound | 46935253502300 | Wrong number - provider error | Long Distance | 19883488414 | 10/8/2015 14:12 | 18885022050 | 556663023 | 10/8/2015 14:12 | 313134020 | 00:00 |
| Fax | Outbound | 46935253502301 | Wrong number - provider error | Long Distance | 19883488414 | 10/8/2015 14:37 | 18885022050 | 556663023 | 10/8/2015 14:37 | 313134020 | 00:00 |
| Fax | Outbound | 46935253502302 | Wrong number - provider error | Long Distance | 19883488414 | 10/8/2015 14:43 | 18885022050 | 556663023 | 10/8/2015 14:43 | 313134020 | 00:00 |
| Fax | Outbound | 46918430402300 | Wrong number - provider error | Long Distance | 19893661002 | 10/8/2015 8:55 | 18885022050 | 418409023 | 10/8/2015 8:53 | 313134020 | 00:02 |
| Fax | Outbound | 46918430402301 | Wrong number - provider error | Long Distance | 19893661002 | 10/8/2015 9:05 | 18885022050 | 418409023 | 10/8/2015 9:03 | 313134020 | 00:02 |
| Fax | Outbound | 46918430402302 | Wrong number - provider error | Long Distance | 19893661002 | 10/8/2015 9:17 | 18885022050 | 418409023 | 10/8/2015 9:17 | 313134020 | 00:00 |
| Fax | Outbound | 46927126902302 | Wrong number - provider error | Long Distance | 19897736699 | 10/8/2015 15:54 | 18885022050 | 482184023 | 10/8/2015 15:54 | 313134020 | 00:00 |
| Fax | Outbound | 46937637802300 | Wrong number - provider error | Long Distance | 19999999999 | 10/9/2015 8:15 | 18885022050 | 556663023 | 10/9/2015 8:15 | 313134020 | 00:00 |
| Fax | Outbound | 46937637802301 | Wrong number - provider error | Long Distance | 19999999999 | 10/9/2015 8:32 | 18885022050 | 556663023 | 10/9/2015 8:32 | 313134020 | 00:00 |
| Fax | Outbound | 46937637802302 | Wrong number - provider error | Long Distance | 19999999999 | 10/9/2015 8:48 | 18885022050 | 556663023 | 10/9/2015 8:48 | 313134020 | 00:00 |
| Voice | Outbound | 343336267023 | Wrong number - provider error | Long Distance | 1301796 | 10/27/2015 10:34 | 15614302393 | 164323022 | 10/27/2015 10:34 | 313134020 | 00:00 |
| Voice | Outbound | 337390426023 | Wrong number - provider error | Long Distance | 13158655950 | 10/14/2015 7:59 | 15614302357 | 334515023 | 10/14/2015 7:59 | 313134020 | 00:00 |
| Voice | Outbound | 337395225023 | Wrong number - provider error | Long Distance | 13158655950 | 10/14/2015 8:03 | 15614302357 | 334515023 | 10/14/2015 8:03 | 313134020 | 00:00 |
| Voice | Outbound | 338416418023 | Wrong number - provider error | Long Distance | 13617578346 | 10/15/2015 13:03 | 15614302357 | 334515023 | 10/15/2015 13:03 | 313134020 | 00:00 |
| Voice | Outbound | 331863147023 | Wrong number - provider error | Long Distance | 14027317009 | 10/2/2015 11:26 | 18885022050 | 164327022 | 10/2/2015 11:26 | 313134020 | 00:00 |
| Voice | Outbound | 337495939023 | Wrong number - provider error | Long Distance | 14255827675 | 10/14/2015 9:33 | 15614302398 | 334516023 | 10/14/2015 9:33 | 313134020 | 00:00 |
| Voice | Outbound | 332235805023 | Wrong number - provider error | Long Distance | 15086638042 | 10/3/2015 13:20 | 14013010912 | 164342022 | 10/3/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 332235805023 | Wrong number - provider error | Long Distance | 15086638042 | 10/3/2015 13:20 | 14013010912 | 164342022 | 10/3/2015 13:20 | 313134020 | 00:00 |
| Voice | Outbound | 343964796023 | Wrong number - provider error | Long Distance | 15108981673 | 10/28/2015 9:59 | 15614302350 | 164324022 | 10/28/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 343965107023 | Wrong number - provider error | Long Distance | 15108981673 | 10/28/2015 9:59 | 15614302350 | 164324022 | 10/28/2015 9:59 | 313134020 | 00:00 |
| Voice | Outbound | 338783635023 | Wrong number - provider error | Long Distance | 15149055096 | 10/16/2015 8:44 | 15614302353 | 334511023 | 10/16/2015 8:44 | 313134020 | 00:00 |
| Voice | Outbound | 343802005023 | Wrong number - provider error | Long Distance | 16306602262 | 10/28/2015 7:25 | 18885022050 | 164327022 | 10/28/2015 7:25 | 313134020 | 00:00 |
| Voice | Outbound | 343905607023 | Wrong number - provider error | Long Distance | 16514159938 | 10/28/2015 9:05 | 15614302364 | 164339022 | 10/28/2015 9:05 | 313134020 | 00:00 |
| Voice | Outbound | 335475902023 | Wrong number - provider error | Long Distance | 16612052653 | 10/9/2015 12:41 | 18885022050 | 164341022 | 10/9/2015 12:41 | 313134020 | 00:00 |

EXHIBIT 2

| Call Content | Call Direction | Call Id | Call Results | Call Type | Dialed Number | End Time | From | Mailbox ID | Start time | userid | Call Duration |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Voice | Outbound | 344243187023 | Wrong number - provider error | Long Distance | 17078261770 | 10/28/2015 14:04 | 18885022050 | 334515023 | 10/28/2015 14:04 | 313134020 | 00:00 |
| Voice | Outbound | 343157911023 | Wrong number - provider error | Long Distance | 17892330933 | 10/27/2015 7:57 | 15614302377 | 164337022 | 10/27/2015 7:56 | 313134020 | 00:00 |
| Voice | Outbound | 342683030023 | Wrong number - provider error | Long Distance | 19003774877 | 10/26/2015 11:00 | 18885022050 | 164328022 | 10/26/2015 11:00 | 313134020 | 00:00 |
| Voice | Outbound | 344838870023 | Wrong number - provider error | Long Distance | 19287707000 | 10/29/2015 13:00 | 15614302364 | 164339022 | 10/29/2015 13:00 | 313134020 | 00:00 |
| Voice | Outbound | 336370113023 | Wrong number - provider error | Long Distance | 19549234250 | 10/12/2015 13:04 | 18885022050 | 334510023 | 10/12/2015 13:04 | 313134020 | 00:00 |
| Voice | Outbound | 338661811023 | Wrong number - provider error | Long Distance | 1.14053E+11 | 10/16/2015 6:23 | 15614302354 | 334512023 | 10/16/2015 6:23 | 313134020 | 00:00 |